# **Exhibit S**
(Document 1 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523440 | 122016066 | | | | | | | | |
| 5814286 | @XL Corporation | 7550 Industrial Dr | | | | Forest Park | IL | 60130 | |
| 4862634 | [24]7.ai, Inc. | Attn: Legal Department | 2001 All Programmable Dr., Suite 200 | | | San Jose | CA | 95124 | |
| 5016609 | [24]7.ai,Inc. | Attn: Legal Department | 2001 All Programmable Dr. | Suite 200 | | San Jose | CA | 95124 | |
| 5405880 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | | |
| 5405831 | 0RIA MARY | 121 CRESTWOOD AVE | | | | NUTLEY | NJ | | |
| 5523433 | 0RTIZ EDNYDIA R | HC 2 BOX 8077 | | | | COROZAL | PR | 00783 | |
| 5523435 | 1 CORALIE ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 55816 | |
| 5405882 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | | |
| 5846073 | 1 Imeson Park Blvd, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5523434 | 1 MGMT | | | | | | | | |
| 5405884 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | | BROOKLYN | NY | | |
| 5405886 | 1 STOP SOCCER | 142 E BONITA AVE 162 | | | | SAN DIMAS | CA | | |
| 5405888 | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | | | | GARDEN GROVE | CA | | |
| 5405890 | 100 MUSHROOM BLVD ASSOCIATES LLC | 130 LINDEN OAKS | | | | ROCHESTER | NY | | |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | | | | | | | |
| 5523436 | 101 MOBILITY OF PUERTO RICO | PALMAS INDUSTRIAL PK | | | | CATANO | PR | 00962 | |
| 5846079 | 1055 Hanover, LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5405893 | 1057 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | | |
| 5405895 | 1070 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | | |
| 5851235 | 11 stop electronics center | 1 Stop Electronics Center Inc | DBA Appliances Connection | 1870 Bath Ave | | Brooklyn | NY | 11214 | |
| 5523437 | 1109 CHEBOYGAN LLC | CO ELLIOTT & SANGSTER PC | 123 NHURON STREET | | | CHEBOYGAN | MI | 49721 | |
| 5523438 | 111 JAMES F | 2648 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 5523439 | 1134 JOSE | 1134 PALIDIN | | | | LANCASTER | SC | 29720 | |
| 5405898 | 123 DEALS FROM A TO Z LLC | 9 REMON LN | | | | LAKEWOOD | NJ | | |
| 5405900 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | | |
| 5848832 | 123Stores, Inc. | 4138 37th Street | | | | Long Island City | NY | 11101 | |
| 5855364 | 1291079 Ontario Limited as class representative of all Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Neil J, Oxford & Dustin P. Smith | One Battery Park Plaza | | New York | NY | 10004 | |
| 5523441 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 5405902 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | | |
| 5794116 | 14 KARAT CLUB INC | KITSINIAN LAW FIRM | NAREG S. KITSINIAN | 6739 ODESSA AVE. | . | VAN NUYS | CA | 91406 | |
| 4138440 | 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt | 120 South Central Ave., Suite 1800 | | St. Louis | MO | 63105 | |
| 5405904 | 151 TECHNOLOGY EPA LLC | 100 NE LOOP 410 - SUITE 1500 | | | | SAN ANTONIO | NV | | |
| 5794117 | 151 Technology EPA, LLC | 11075 Santa Monica Blvd., Suite 250 | | | | Los Angeles | CA | 90025 | |
| 4867103 | 157 HARDWARE LLC | 4110 AL HWY 157 | | | | CULLMAN | AL | 35058 | |
| 4867103 | 157 HARDWARE LLC | 4110 AL HWY 157 | | | | CULLMAN | AL | 35058 | |
| 5846580 | 1600 Roe Street, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5523443 | 1654 LTD | 3611 14TH AVENUE | | | | BROOKLYN | NY | 11218 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5405906 | 18 SUPPLEMENTS INC | | | | | | | | |
| 5404174 | 1-800 REMODEL INC | 5850 W 3RD STREET STE 160 | | | | LOS ANGELES | CA | 90036 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 5523445 | 1818 MERIDIAN AVENUE LLC | 120 NE 27TH ST | | | | MIAMI | FL | 33137 | |
| 5405908 | 1888 MILLS LLC | | | | | | | | |
| 5523446 | 1888 MILLS LLC | | | | | | | | |
| 4865191 | 1928 JEWELRY COMPANY | KATHLEEN T COOK | V.P. SALES OPS | 3000 W EMPIRE AVENUE | | BURBANK | CA | 91504 | |
| 5405910 | 1ST CLASS ROOFING & HOME REPAIRS | 2248 BUFORD DAM RD | | | | BUFORD | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405912 | 1ST MONEY CENTER | 3-3122 KUHIO HWY A-7 | | | | LIHUE | HI | | |
| 5405914 | 1ST UNIVERSAL INC | PO BOX 191 | | | | CHERRY HILL | NJ | | |
| 5523447 | 2 7556 ONTARIO LIMITED | | | | | | | | |
| 5523448 | 2 COLUMBUS N | 8012 CAMPBELL | | | | KANSASCITY | MO | 64131 | |
| 5405916 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | | |
| 5852194 | 2020 Liberty Rock, LLC | Colliers International Proper Mgmt of CT | c/o Mario DiLoreto-Trustee | 864 Wethersfield Avenue | | Hartford | CT | 06114 | |
| 5816117 | 2060 DIGITAL LLC | 2060 Reading Road | | | | Cincinnati | OH | 45202 | |
| 5846368 | 2065 George Street, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5793904 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 4137336 | 2075560 Ontario Limited (DUNS #00243139529) | 42 Laird Drive | | | | Toronto | ON | M4G3T2 | Canada |
| 5523449 | 211 HIGH STR C CURTIS | 15 HEARTH COURT | | | | BARNEGAT | NJ | 08005 | |
| 5523450 | 21ST CENTURY MARKETING | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4872017 | 22 SOUVENIRS LLC | 990 CACHE CREEK DRIVE | | | | JACKSON | WY | 83001 | |
| 5838920 | 233 S. Wacker LLC | Gould & Ratner LLP | c/o Matthew A. Olins, Esq. | 222 N LaSalle Street, Suite 300 | | Chicago | IL | 60601 | |
| 5839343 | 233 S. Wacker LLC | Gould & Ratner LLP | c/o Matthew A. Olins, Esq. | 222 North LaSalle Street, Suite 300 | | Chicago | IL | 60601 | |
| 5523451 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 5523452 | 24 7 FIRE PROTECTION SERVICES | | | | | | | | |
| 4882384 | 24 SEVEN INC | P O BOX 5730 | | | | HICKSVILLE | NY | 11802 | |
| 4139701 | 24 SEVEN LLC | 105 MAXESS RD, N201 | | | | MELVILLE | NY | 11747 | |
| 4136162 | 24 Seven, LLC | 105 Maxess Rd, N201 | | | | Melville | NY | 11747 | |
| 5523453 | 2401 SOUTH STEMMONS LLC | 3932 STONEBRIDGE LANE | | | | RANCHO SANTA FE | CA | 92091 | |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| 5405920 | 247 COMFORT INC | 711 WEST WOODBURY RD | | | | ALTADENA | CA | | |
| 5405922 | 2499 SNEAKER OUTLET INC | 7601 KAIGHNS AVE | | | | PENNSAUKEN | NJ | | |
| 5405924 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | | |
| 4583675 | 266 Route 125, LLC | 1 Wall Street | | | | Hudson | NH | 03051 | |
| 5794132 | 29 West LLC | 3450 N Rock Road | Building #200 Suite 201 | | | Wichita | KS | 67226 | |
| 5405927 | 2BHIP INC | 922 CHESTNUT ST | | | | EMMAUS | PA | | |
| 5523454 | 2ND CINE INC | 637 FRAZIER AVE STE 2 | | | | ELGIN | IL | 60123 | |
| 4891607 | 2nd Cine, Inc. | 637 Frazier St., Ste. 2 | | | | Elgin | IL | 60123 | |
| 4863950 | 2XL CORPORATION | 2415 BRAGA DR | | | | BROADVIEW | IL | 60155 | |
| 5523455 | 3 ALARM FIRE & SAFETY | 7560 KEMPSTER CT | | | | FONTANA | CA | 92336 | |
| 5405929 | 3 DAY BLINDS INC | 167 TECHNOLOGY DRIVE | | | | IRVINE | CA | | |
| 4865432 | 3 FS INC | 310 COLORADO AVE | | | | LA JUNTA | CO | 81050 | |
| 4860963 | 3 KINGS AUTOMOTIVE LLC | 1501 EAST FERRY BLVD | | | | SIERRA VISTA | AZ | 85635 | |
| 5405931 | 329 S OYSTER BAY RD SUITES 5 | | | | | | | | |
| 4909871 | 32nd St. Port Huron, LLC | Attn: Scott Mayer/ Arnold Schlesinger | 9595 Wilshire Blvd, Suite 700 | | | Beverly Hills | CA | 90212 | |
| 5811356 | 32nd Street Port Huron, LLC | Redacted | | | | | | | |
| 5405933 | 345 NORTH BRAND BLVD | 1060 E CESAR E CHAVEZ AVE | | | | LOS ANGELES | CA | | |
| 5405935 | 37 COMMERCE LLC | 37 COMMERCE STREET | | | | SPRING VALLEY | NY | | |
| 5845724 | 3825 Forsyth, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 4860539 | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 4862236 | 3E COMPANY | 1905 ASTON AVENUE STE 100 | | | | CARLSBAD | CA | 92009 | |
| 5833322 | 3E Company Environmental, Ecological and Engineering | Verisk 3E | 3207 Grey Hawk Court Suite 200 | | | Carlsbad | CA | 92010 | |
| 5523456 | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | |
| 4134163 | 3H Farm, LLC | 6333 Rothway St. | | | | Houston | TX | 77040 | |
| 5405937 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |
| 5523457 | 3M COMPANY KBE 561 | | | | | | | | |
| 4139764 | 3M Puerto Rico | B7 Tabonuco Street 16th Fl | Suite 1601 | | | Guaynabo | PR | 00968-3028 | |
| 4885158 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 4137314 | 3P Industries LLC | 40249 Schoolcraft Rd | | | | Plymouth | MI | 48170 | |
| 4866947 | 3P INDUSTRIES LLC | 40249 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| 4862930 | 4 ACES INC | 2092 E MAIN ST | | | | ROBINSON | IL | 62454 | |
| 4866752 | 4 HIM FOOD GROUP LLC | 395 EAST FIRST AVE | | | | JUNCTION CITY | OR | 97448 | |
| 5523458 | 4 SEASONS PROFESSIONAL LAWN CA | | | | | | | | |
| 4831458 | 4 STAR SERVICES | Redacted | | | | | | | |
| 5523459 | 41 MINOR | 843 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4139561 | 4100 Tomlynn Street TIC | 2800 Patterson Ave, Suite 101 | | | | Richmond | VA | 23221 | |
| 5405939 | 4100 TOMLYNN STREET TIC LLC | 2800 PATTERSON AVE SUITE 101 | | | | RICHMOND | VA | | |
| 5523460 | 42 76 2 CANADA INC | | | | | | | | |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Franco Svetec | 2024 Rue Peel, Suite 400 | | | Montreal | QC | H3A 1W5 | Canada |
| 5523461 | 4240 ASBURY MONCRIEF | PLEASE ENTER YOUR STREET ADDRE | | | | TOLEDO | OH | 43612 | |
| 5841639 | 4343 N. Rancho Drive, LLC | Attn: Legal Department | 4401 S. Downey Road | | | Vernon | CA | 90058 | |
| 5523462 | 439 FIX IT | 9255 FM 439 | | | | BELTON | TX | 76513 | |
| 5404175 | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 5523463 | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4895949 | 4imprint Inc. | 25303 Network Place | | | | Chicago | IL | 60673-1253 | |
| 4902973 | 4imprint, Inc. | 25303 Network Place | | | | Chicago | IL | 60673-1253 | |
| 5405941 | 4KAMM INTERNATIONAL | | | | | | | | |
| 5837498 | 4th Street South II, LLC | Witte Law Offices, PLLC | Norman C. Witte | 119 E. Kalamazoo Street | | Lansing | MI | 48933 | |
| 4902124 | 50,000feet Inc. | 1700 West Irving Park Road | Suite 110 | | | Chicago | IL | 60613 | |
| 4902124 | 50,000feet Inc. | 1700 West Irving Park Road | Suite 110 | | | Chicago | IL | 60613 | |
| 4902175 | 50,000feet, Inc. | 1700 W. Irving Park Road | Suite 110 | | | Chicago | IL | 60613 | |
| 5846702 | 500 Warner Avenue, LLC and 960 Sherman Street, LLC | Mallory & Natsis LLP | Allen Matkins Leck Gamble | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | Irvine | CA | 92614 | |
| 5405943 | 5330 CROSSWIND LLC | 65 EAST STATE STREET SUITE 550 | | | | COLUMBUS | OH | | |
| 5833907 | 5330 Crosswind, LLC | Ice Miller LLP | Daniel R. Swetnam | 250 West Street Suite 700 | | Columbus | OH | 43215 | |
| 5833895 | 5330 Crosswind, LLC | Ice Miller LLP | Daniel R. Swetnam | 250 West Street Suite 700 | | Columbus | OH | 43215 | |
| 5523465 | 5871 WILLOW LEWIS | 6975 ELIZEBETH LK RD | | | | CLARKSTON | MI | 48346 | |
| 4861284 | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5523466 | 6 SHANTON BRANSON | 6323 S WOLCOTT | | | | CHICAGO | IL | 60636 | |
| 4860610 | 6 SIGMA CONSTRUCTION | 1417 EDWARDS AVE. STE A. | | | | HARAHAN | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5809071 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124176 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5809656 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5811506 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5811309 | 6 Sigma Construction, LLC | 1417 Edwards Ave. Ste A. | | | | Harahan | LA | 70123 | |
| 4124978 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 4124978 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5851028 | 6050 Hwy 90 Holdings LLC | Venable LLP | c/o Laura S. Bouyea, Esq. | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 5405945 | 6085 ACQUISITION ASSOCIATES LLC | ATTN LISA RUCKS | ATTN LISA RUCKS | | | SAN FRANCISCO | CA | | |
| 4803407 | 640 Thompson Lane, LLC | c/o CH Ragland Company | 222 2nd Ave. South, Ste. 1930 | | | Nashville | TN | 37201 | |
| 5405947 | 66 FEDERAL CREDIT UNION | MINER & ASSOCIATES P C 6957 NW EXPRESSWAY 315 | | | | OKLAHOMA CITY | OK | | |
| 5523467 | 664854346099 JOSEPH | 4882 MARSHA DR SE | | | | MABLETON | GA | 30126 | |
| 5405949 | 6TH STREET INC | 101 N HAVEN STREET | | | | BALTIMORE | MD | | |
| 5405951 | 7 7 TACTICAL GEAR INC | | | | | | | | |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | HICKORY | NC | 28601 | |
| 5016402 | 7501 LLC | 9500 University Avenue, Suite 2112 | | | | West Des Moines | IA | 50266 | |
| 5016682 | 7501 LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 5016682 | 7501 LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 5016682 | 7501 LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 4779269 | 7501, LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 4779269 | 7501, LLC | c/o Signature Commercial Real Estate | 9500 University Avenue, Suite 2112 | | | West Des Moines | IA | 50266 | |
| 5523468 | 770 BROADWAY OWNER LLC | 888 SEVENTH AVENUE | CO VORNADO OFFICE MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 5405953 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | | |
| 5523469 | 7862263363 GRANADOS | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 5405955 | 7LEON LLC | 14922 EVERSHINE ST | | | | TAMPA | FL | | |
| 5523470 | 7UP BOTTLING COMPANY-SAN FRANC | | | | | | | | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | |
| 5523472 | 7UP RC BOTTLING COMPANY OF REN | | | | | | | | |
| 5523473 | 8 ANSWER TECH | | | | | | | | |
| 5523474 | 8 TO 2 PARTNERS LLC | | | | | | | | |
| 4907918 | 8 To 20 Partners LLC | Q4 Designs | 20 W. 33 St. | | | New York | NY | 10001 | |
| 5523475 | 817433018294 KING | 60 LEFEVRE ST | | | | MOBILE | AL | 36607 | |
| 5405957 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 5523476 | 8843 HOWARD | 3294 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 5523477 | 9 5 INC | | | | | | | | |
| 4807942 | 909 GROUP LP | 909 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| 5824544 | 909 Group, L.P., a Delaware Limited Partnership | Andrew P. Tureaud, Esq | Keane & Beane, P.C | 445 Hamilton Avenue, 15th Floor | | White Plains | NY | 10601 | |
| 4901179 | 909 Group, L.P., a Delaware Limited Partnership | Keane & Beane, P.C. | Andrew P. Tureaud, Esq. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 5853390 | 9395 CH, LLC (Martell) | Attn: Julie Colin | Benderson Development Company, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853444 | 9395 CH, LLC (RIDGECREST) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5523478 | 982021878214 ONYEKURU | 5769 HAZELWOODCIR | | | | BALTIMORE | MD | 21206 | |
| 5016356 | 99Rock WFRD-FM | 6176 Robinson Hall | | | | Hanover | NH | 03755 | |
| 5523479 | A A GLOVE & SAFETY CO | 20 RICHEY AVENUE | | | | COLLINGSWOOD | NJ | 08107 | |
| 5523480 | A & B PROPANE | 1732 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4864055 | A & B REFRIGERATION | 24435 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 5405958 | A & F GLOBAL INVESTMENT INC | 14255 DON JULIAN RD DBA HPS GROW LIGHTS USA | | | | CITY OF INDUSTRY | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405960 | A & H COMPANY INC | 12 OLD COLONY AVE | | | | QUINCY | MA | | |
| 5523481 | A & L LAWN EQUIPMENT | 2424 ROCK ISLAND | | | | IRVING | TX | 45060 | |
| 5405962 | A & M AIR CONDITIONING HTG & REFRI INC | 640 TABLE ROCK RD | | | | VIRGINIA BEACH | VA | | |
| 4876021 | A & M TAPE AND PACKAGING | FLORDIA A & M TAPE AND PACKAGING | SHARRON YOVINO | 5201 NOB HILL ROAD | | SUNRISE | FL | 33351 | |
| 4881027 | A & N PLUMBING | P O BOX 2133 | | | | HOLLISTER | CA | 95024 | |
| 5523482 | A & P SMALL ENGINE REPAIR | 711 ROSSWTON ROAD | | | | HOPE | AR | 71801 | |
| 5405964 | A 1 AUTO SALES | 2001 MILITARY RD | | | | COLUMBUS | MS | | |
| 5523483 | A 1 GRINDING | 8031 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 5523484 | A 1 LOCK & SAFE SHOP | P O BOX 1502 | | | | RICHMOND | IN | 47375 | |
| 5523485 | A 1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 5523486 | A 1 ORANGE CLEANING SERVICE IN | | | | | | | | |
| 5523487 | A 1 SEWER CLEANING SPECIALISTS | P O BOX 412 | | | | MCKEESPORT | PA | 15134 | |
| 5523489 | A ABSOLUTE SECURITY TECH | 310 ANNAPOLIS AVENUE | | | | SHEFFIELD | AL | 35660 | |
| 5523490 | A ADAMS | 837 CANE LAKE DR | | | | COLUMBIA | SC | | |
| 5405966 | A ALL FINANCIAL SERVICES | 8261 WEST BELMONT | | | | RIVER GROVE | IL | | |
| 5523491 | A ARMELETE F | 210 E IRIS AVE | | | | SAN JOSE | CA | 95120 | |
| 5405968 | A AYODEJI | | | | | | | | |
| 5523492 | A B D E R R A H I M B O U A I | RUE 504 N 72 JORF | | | | SAN MATEO | CA | 86350 | |
| 4885192 | A B RICHARDS INC | PO BOX 72 | | | | COMMACK | NY | 11725 | |
| 5405837 | A BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5405970 | A BROWN J JR | 6080 ADINA RD | | | | COCOA | FL | | |
| 4863223 | A CAJUN LIFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | |
| 4128064 | A Cajun Life, LLC | 21720 SE Borges Rd | | | | Damascus | OR | 97089 | |
| 5523493 | A CARMEN I | PO BOX 10000 PMB 160 | | | | CANOVANAS | PR | 00729 | |
| 4882769 | A D HUESING CORPORATION | P O BOX 6880 | | | | ROCK ISLAND | IL | 61204 | |
| 4907570 | A D SUTTON & SONS | 10 WEST 33RD STREET | SUITE 1100 | | | NEW YORK | NY | 10001 | |
| 4907533 | A D SUTTON & SONS | 10 West 33rd Street | Suite 1100 | | | New York | NY | 10001 | |
| 5523494 | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 5523495 | A DANA A | 201 NORTH BENTLEY AVE | | | | NILES | OH | 44446 | |
| 5523496 | A DANA R | 6471 HODGSON RD | | | | LINO LAKES | MN | 55014 | |
| 5523497 | A DIANE CARR | 1001 SILKTREE DR | | | | BRYANT | AR | 72022 | |
| 4883531 | A DOOR SPECIALIST CO | P O BOX 914 | | | | KAMUELA | HI | 96743 | |
| 5405972 | A FAVORS D JR | 550 45TH STREET SOUTH | | | | ST PETERSBURG | FL | | |
| 5405839 | A FRAN | 442 CANE ST HARRIS201 | | | | HOUSTON | TX | | |
| 5523498 | A G WILLIS | 9110 SPRING BRANCH DR | | | | HOUSTON | TX | 77080 | |
| 5523499 | A GARCIA | 2232 COUNTY ROAD 529 | | | | ALVIN | TX | 77511 | |
| 5523500 | A GARELECK & SONS INC | 125 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 4860827 | A IPOWER CORPORATION | 1477 E CEDAR ST B | | | | ONTARIO | CA | 91761 | |
| 5523501 | A ISABELLE C | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5523502 | A J DWOSKIN & ASSOC INC | 3050 CHAIN BRIDGE RD 200 | | | | FAIRFAX | VA | 22030 | |
| 5405841 | A J E | 1985 HANCOCK AVE | | | | BELLMORE | NY | | |
| 5405974 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | | |
| 5523503 | A JEN | 2110 ARTESIA | | | | REDONDO BEACH | CA | 90278 | |
| 4885400 | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | |
| 4880598 | A L ODOM LOCKSMITHS INC | P O BOX 15062 | | | | ASHVILLE | NC | 28813 | |
| 5405976 | A M ROOFING INC | CALLE VIA DEL SUR S A7 URB LA MANSION | | | | TOA BAJA | PR | | |
| 5523504 | A MASON | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23504 | |
| 5523505 | A MCCOY | 2402 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5523506 | A N G E L A L I L L E Y | 1303 US 158W | | | | EURE | NC | 27935 | |
| 5405978 | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | | |
| 5523507 | A OK POWER EQUIPMENT | 14 N MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5523508 | A PAGAN | NONE | | | | CATANO | PR | 00962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523509 | A PATRICE A | 116 CHASE | | | | BELLEVILLE | IL | 62226 | |
| 4901088 | A Peagreen Company Limited | Hampshire House | 10 St Clement Street | | | Winchester | | SO23 9HH | UNITED KINGDOM |
| 5405980 | A PLUS ADVANCED CONSTRUCTION INC | 16887 E LINVALE PLACE | | | | AURORA | CO | | |
| 5405982 | A PLUS DELIVERY SERVICES INC | 393 SCHLEY ST | | | | NEWARK | NJ | | |
| 5405984 | A R E INVESTMENT CO | 15250 VENTURA BLVD SUITE 1014 | | | | SHERMAN OAKS | CA | | |
| 5523511 | A R PAINT AND BODY | 5475 BROCK STREET | | | | BEAUMONT | TX | 77707 | |
| 5405986 | A R RECOVERY SOLUTIONS OF HAWA | 94-229 WAIPAHU DEPOT 407 | | | | WAIPAHU | HI | | |
| 4862318 | A R WORLEY CO | 1933 ZION HILL RD | | | | MARION | NC | 28752 | |
| 5523512 | A ROB D | 4013 STRATFORD RD | | | | YOUNGSTOWN | OH | 44512 | |
| 5405843 | A ROXANA P | 911 SHUFFORD ST | | | | SAN JUAN | TX | | |
| 5405988 | A S A TRADING INC | 9328 TELSTAR AVE | | | | EL MONTE | CA | | |
| 5523513 | A S H L E Y W H I T E | 3245 SIMPSON STUART RD | | | | DALLAS | TX | 75241 | |
| 5405990 | A SOREMEKUN | | | | | | | | |
| 5523514 | A SPERLING | PO BOX 310388 | | | | BIRMINGHAM | AL | 35203 | |
| 5523515 | A TESTER Q | 1 FAYETTE WALK APT Z | | | | BUFFALO GROVE | IL | 60089 | |
| 5523516 | A TO Z A TO Z LANDSCAPES | PO BOX 7561 | | | | RAPID CITY | SD | 57709 | |
| 5404176 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE 106 | | | | SACRAMENTO | CA | 95815 | |
| 4871174 | A TO Z REFRIGERATION CO INC | 840 MIDWOOD DRIVE | | | | BURLINGTON | WI | 53105 | |
| 5523517 | A UHLING M | 2254 EDENDERRY DR | | | | CRESCENT SPGS | KY | 41017 | |
| 4860606 | A VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | |
| 4870752 | A W BRINKLEY HARDWARE INC | 788 NC 37 NORTH | | | | GATES | NC | 27937 | |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | HONG KONG |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | HONG KONG |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | HONG KONG |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | HONG KONG |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | HONG KONG |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | HONG KONG |
| 4123821 | A&A (H.K.) Industrial Limited | Room 615, 6/F, 334-336 Kwun Tong Road | Kwun Tong | | | Kowloon | | | HONG KONG |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| 5405992 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5523519 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5405994 | A&E DESIGNS | 1283 COMMONS COURT | | | | CLERMONT | FL | | |
| 5405996 | A&F GLOBAL INVESTMENT INC | | | | | | | | |
| 4848728 | A&G MARKETING GROUP INC | 142 W LAKEVIEW AVE STE 1030 | | | | LAKE MARY | FL | 32746 | |
| 4129303 | A&G CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4129303 | A&G CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4130500 | A&M ELECTRIC, LLC | 8935 GATEWAY BLVD SOUTH A-3 | | | | EL PASO | TX | 79904 | |
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 4909990 | A.C.S., a minor child (Monique Chacon, parent, 603 Washington Street, Apt A, Calistoga, CA) | Redacted | | | | | | | |
| 5852210 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Redacted | | | | | | | |
| 5852268 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Redacted | | | | | | | |
| 5850486 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Scott A. Entin | c/o Miner, Barnhill & Galland, P.C. | 325 N. LaSalle Street, Suite 350 | | Chicago | IL | 60654 | |
| 5847957 | A.D., a minor child (Tiara Spates, mother and next friend, 4870 Lincliff Dr., Rockford, IL 61109) | Scott A. Entin | c/o Miner, Barnhill & Galland, P.C. | 325 N. LaSalle Stret, Suite 350 | | Chicago | IL | 60654 | |
| 5826789 | A.M. a minor child (Maria Gutierrez) Parent | Redacted | | | | | | | |
| 5847709 | A.N.R., a minor child (Rayanne L. Robertson, parent) | Redacted | | | | | | | |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 4786581 | A.V., a minor child (Edward Villareal, parent) | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838422 | A.V., A MINOR CHILD (EDWARD VILLAREAL, PARENT) | THE DUNNION LAW FIRM A P.C. | DENNIS M DELJA | 2711 GARDEN RD | | MONTEREY | CA | 93940 | |
| 4786581 | A.V., a minor child (Edward Villareal, parent) | Redacted | | | | | | | |
| 5405998 | A-1 APPLIANCE PARTS CO INC | 11208 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | | |
| 4135436 | A1 CHEMICAL | WINZER CORPORATION | 4060 E PLANO PKWY | | | PLANO | TX | 75074 | |
| 5822614 | A-1 Chemical | 4060 E Plano Pkwy | | | | Plano | TX | 75074 | |
| 5523520 | A1 FIX IT SHOP | 8545 FM 78 | | | | CONVERSE | TX | 78109 | |
| 5847118 | A-1 Locksmith | Attn: Amber Melland | 2508 Highlander Way, Suite 230 | | | Carrollton | TX | 75006 | |
| 5523521 | A1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 4134872 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST. | | | | PASSAIC | NJ | 07055 | |
| 4134343 | A1 Switching c/o Arthur Burns, Pres/Owner | 7949 Butcher Knife Rd | | | | Roseville | OH | 43777 | |
| 5523522 | AA ABRA KEY DABRA LOCKSMITH SE | | | | | | | | |
| 5523523 | AA PERASQUI | 10000 | | | | LAUDERDAKE | FL | 33212 | |
| 5523524 | AA PLUMBING | 3259 HOMEWARD WAY | | | | FAIRFIELD | OH | 45014 | |
| 5404177 | AA ROOFING CONTRACTOR CORP | POBOX 1273 | | | | CATANO | PR | 00963 | |
| 4883388 | AA SUPPLIES OF ST THOMAS | P O BOX 8740 | | | | ST THOMAS | VI | 00801 | |
| 5523525 | AAA AAAA | AAAA | | | | SAN JOSE | CA | 95123 | |
| 4869479 | AAA ACTION GARAGE DOORS LLC | 6157 ARLINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 4869923 | AAA BACKFLOW DEVICE TESTING | 675 S GLENWOOD PL | | | | BURBANK | CA | 91506 | |
| 4124408 | AAA Backflow Device Testing, Inc. | 675 S. Glenwood Place | | | | Burbank | CA | 91506 | |
| 4134748 | AAA Cooper Transportation | PO Box 6827 | | | | Dothan | AL | 36302 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 5405845 | AAA FAROOQUI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 4137334 | AAA Glass & Mirror | Cliff Wright | 7500 Jack Newell Blvd S. | | | Fort Worth | TX | 76118 | |
| 4880325 | AAA GLASS & MIRROR | P O BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 4881226 | AAA GOFORTH PLUMBING & DRAIN | P O BOX 252 | | | | RAMONA | CA | 92065 | |
| 5523526 | AAA LAWN SERVICES LLC | P O BOX 943 | | | | ANKENY | IA | 50021 | |
| 5523527 | AAA OUTDOOR POWER EQUIPMENT | 367 PINECREST BEACH DR | | | | EAST FALMOUTH | MA | 02536 | |
| 4861206 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 4910394 | AAA Pharmaceutical, Inc. | Attn: Tejash Sheth | 681 Main Street | | | Lumberton | NJ | 08048 | |
| 5406000 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | | |
| 4901682 | AAAAA inc | PO Box 1577 | | | | Cabot | AR | 72023 | |
| 4899879 | AA-Abra-Key-Dabra Locksmith Services, Inc. | 22 W. Main Street | | | | Apopka | FL | 32703 | |
| 5523528 | AAARON TAYLOR | 1505 E MCBERRY ST | | | | TAMPA | FL | 33610 | |
| 5523529 | AABCO RENTS INC | 2612 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| 4864456 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4864456 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4898011 | AABCO RENTS, INC. | 2612 7TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 5523530 | AADAMES ANGELIQUE | 966 WILLARD DRIVE | | | | GREEN BAY | WI | 54313 | |
| 5523531 | AADHIRAN ANAND | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 4883815 | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | |
| 5809653 | AADVANTAGE RELOCATION, INC. | C/O BRETT MASTER | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| 4893607 | AADVANTAGE RELOCATION, INC. | C/O BRETT MASTER | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| 4893607 | AADVANTAGE RELOCATION, INC. | C/O BRETT MASTER | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| 4767132 | AAKER, SERENA | Redacted | | | | | | | |
| 5523532 | AALIYAH AALIYAHPOOH | 37 RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5523533 | AALIYAH CROCKELL | 46 HIGHLAND ST | | | | CALUMET CITY | IL | 60409 | |
| 5523534 | AALIYAH DANIEL | 5535 BALFORE RD | | | | DETROIT | MI | 48224 | |
| 5523535 | AALIYAH JOHNSON | 1222 LUCASLAKE DR | | | | SEBRING | FL | 33870 | |
| 5523536 | AALIYAH STEWART | 6229 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5523537 | AALIYAH TANNER | 1205 FIELD ST | | | | WESTLAKE | LA | 70609 | |
| 5523538 | AALIYAH THREATT | 413 B CHERRY HILL HOMES | | | | FLORENCE | AL | 35630 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523539 | AALIYAH WILLIAMS | 1613 WILDWOOD DR | | | | LAS VEGAS | NV | 89108 | |
| 5405846 | AALYSON THANE | 14042 OXFORD DR | | | | MARYSVILLE | OH | | |
| 5837751 | AAMARILLO GLOBE NEWS | ATTN: JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 5523542 | AAMCO TRANSMISSIONS | | | | | | | | |
| 5523543 | AAMED RIKTA | 3303 GREENWOOD AVE | | | | MOOSIC | PA | 18507 | |
| 5405847 | AAMOT DUANE | PO BOX 12972 | | | | GRAND FORKS | ND | | |
| 5405848 | AANA JANNA | PO BOX 734 | | | | WAIMEA | HI | | |
| 5523544 | AANAL SHAH | 1215 7TH STREET APT6 | | | | NORTH BERGEN | NJ | 07047 | |
| 5523545 | AANDREW BLUE CHINA | 1810 BAKER ST | | | | WARREN | OH | 44485 | |
| 5523546 | AANERUD SHELLY | 30602 TIGER ST NW | | | | PRINCETON | MN | 55371 | |
| 5523547 | AARIKA JACKSON | 3455 GIVRALTAR HIGHTS | | | | TOLEDO | OH | 43606 | |
| 5523548 | AARIKA N MASON | 712 W FAYETTE STREET | | | | BALTIMORE | MD | 21201 | |
| 5523549 | AARION GAGE | 346 11TH STREET | | | | ELYRIA | OH | 44035 | |
| 5523550 | AARN SONYA | 2748 NORTH N131ST CIRCLE | | | | OMAHA | NE | 68164 | |
| 5523551 | AARON AGUIRRE | 2610CENTER DR | | | | PARMA | OH | 44134 | |
| 5405849 | AARON ALLISON | 2311 CENTRAL PARK AVE | | | | EVANSTON | IL | | |
| 5523552 | AARON ANDERSON | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 5523553 | AARON ARREOLA | | | | | | | | |
| 5523555 | AARON B WILLIAMS | 34 GROSVENOR AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5523556 | AARON BECKER | 21871 COUNTY ROAD 66A | | | | SPENCERVILLE | OH | 45887 | |
| 5523557 | AARON BECKMAN | 351 COUNTRY RD 708 | | | | BRECKENRIDGE | CO | 80424 | |
| 5523558 | AARON BEGAY | 208 ATWOOD COURT | | | | WEATHERFORD | TX | 76086 | |
| 5523559 | AARON BEVERLY | 8154 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5523561 | AARON BOYD JR | 2901 SPRINGHILL AVE | | | | BALTIMORE | MD | 21215 | |
| 5523562 | AARON BUEHLER | 21 FREEBORN ST | | | | MIDDLETOWN | RI | 02842 | |
| 5523563 | AARON C MITCHELL | 3170 SKINNER MILL RD APT K6 | | | | AUGUSTA | GA | 30906 | |
| 5523564 | AARON CARROLL | 280 N TROWELL AV | | | | UMATILLA | FL | 32784 | |
| 5523565 | AARON CARTER | 152 12 NCOLLEGE AVE | | | | TULSA | OK | 74106 | |
| 5523566 | AARON COON | 509 FRAZER ST | | | | BARING | MO | 63531 | |
| 5523567 | AARON DANIEL MARTIN | 123 N 10TH ST | | | | TAFT | CA | 93268 | |
| 5523568 | AARON DAWN | 750 BERRY ROAD | | | | CALLANDS | VA | 24530 | |
| 5523569 | AARON DEVIN | 2417 PERRY BLVD NW A-2 | | | | ATLANTA | GA | 30318 | |
| 5523570 | AARON DIX | 4710 GUINEA STATION ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| 5523571 | AARON EARNESTINE M | 4206 PINE LANE | | | | ALEXANDRIA | VA | 22312 | |
| 5523572 | AARON EGGEM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 5523573 | AARON FERNANDEZ | 150 MARK CIR | | | | ENTER CITY | TX | 31405 | |
| 5523574 | AARON FISHER | 6430 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5523575 | AARON FLOWERS | 9182 W LAKE DR | | | | LITTLETON | CO | 80123 | |
| 5523576 | AARON FLUDER VILLARREAL | 1918 PRAIRIE RIDGE CT | | | | PLAINFIELD | IL | 60586 | |
| 5523577 | AARON GARCIA | 15240 HANOVER | | | | ALLEN PARK | MI | 48101 | |
| 5523578 | AARON GRIFFIN | 4340 OLD WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146 | |
| 5523579 | AARON GUNSBY | 6979 STATE ROAD 29 S | | | | LABELLE | FL | 33935 | |
| 5523580 | AARON HACKNEY | 3475 CHERENNE TRAIL | | | | HARTVILLE | OH | 44632 | |
| 5523581 | AARON HALL | 11503 | | | | ONEIDA | NY | 13421 | |
| 5523582 | AARON HEFFNER | 2817 TEMESCAL DR | | | | MODESTO | CA | 95355 | |
| 5523583 | AARON HILL | 91-1075 SHANGRILA ST | | | | KAPOLEI | HI | 96707 | |
| 5523584 | AARON HOLLAND | 516 DR | | | | LEX | KY | 40503 | |
| 5523585 | AARON HUNTER | 118 WEST BURGEN | | | | GOLDENDALE | WA | 98620 | |
| 5523586 | AARON IVORY | 823 WESLEY CLUB DRIVE | | | | DECATUR | GA | 30034 | |
| 5523587 | AARON JOHNSON | 1872 PALOS VERDES DR N APT 726 | | | | LOMITA | CA | 90717 | |
| 5523588 | AARON JULIO | 72 GILLEN | | | | HOUSTON | TX | 77087 | |
| 5523589 | AARON KATHY | 9907 GRAYFIELD | | | | REDFORD TWP | MI | 48239 | |
| 5523590 | AARON KAWANIS | 2604 7TH AVE N | | | | COL | MS | 39701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523591 | AARON KNOX | 326 PACIFIC DR | | | | HAMPTON | VA | 23666 | |
| 5523592 | AARON L KENNEDY | 1912 N ORAGNE AVE | | | | SARASOTA | FL | 34234 | |
| 5523594 | AARON LOCKLEAR | 157 RAVEN RD | | | | LUMBERTON | NC | 28358 | |
| 5523595 | AARON LOIS | 1109 GIBONEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5523596 | AARON LOPEZ | 202 SE 181ST 11 | | | | GRESHAM | OR | 97030 | |
| 5523597 | AARON LOREN | 6214 GLENROSE DR | | | | VA BEACH | VA | 23455 | |
| 5523598 | AARON LYNCH | 5139 2ND AVE N | | | | ST PETE | FL | 33710 | |
| 5523599 | AARON MATT | 5473 GEORGETOWN RD | | | | FRANKLIN | PA | 16323 | |
| 5523600 | AARON MCLEAN | 322A LANDING LANE | | | | ELKTON | MD | 21921 | |
| 5523602 | AARON MENDOZA | | | | | COSTA MESA | CA | 92626 | |
| 5523603 | AARON MICHELLE | 4206 PINELN | | | | ALEXANDRIA | VA | 22003 | |
| 5523604 | AARON NAJLA | 1855 BLVD DE PROVEDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5523605 | AARON NIX | 324 CARTER ROAD | | | | BILOXI | MS | 39531 | |
| 5523606 | AARON O BONEY | 104 HERON LN | | | | HOLLISSTER | NC | 27844 | |
| 5523607 | AARON OWEN | 1001 AIRPORT FREEWAY | | | | EULESS | TX | 76040 | |
| 5523608 | AARON PACHECO | 903 I ST | | | | SANGER | CA | 93657 | |
| 5523609 | AARON PAUL- HUDGINS | 2255 GRAND CONCOURSE APT 2F | | | | BRONX | NY | 10453 | |
| 5523610 | AARON PAULING | 10850 LIGHTHOUSE DR L821 | | | | BELLEVILLE | MI | 48111 | |
| 5523611 | AARON PERRY | 3105 E SOMERS AVE | | | | MILWAUKEE | WI | 53110 | |
| 5523614 | AARON RANSOM | 95-285 KEHEPUE LOOP | | | | MILILANI | HI | 96789-1246 | |
| 5523615 | AARON REESE | 360 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| 5523617 | AARON RICK | 4717 E 15TH ST | | | | SIOUX FALLS | SD | 57301 | |
| 5523619 | A'ARON RUFFIN | 630 E 4TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5523620 | AARON RUSSELL | 4617 FARMVIEW DR | | | | OWENSBORO | KY | 42301 | |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | HIGH POINT | NC | 27265 | |
| 5523621 | AARON S MOLINA | 108 TEWA ST SP 12 | | | | TAOS | NM | 87571 | |
| 5523622 | AARON SAMS | 6602 HARTNET FIELDS | | | | CONVERSE | TX | 78109 | |
| 5523623 | AARON SILVA | 8562 ROBINSON LANE | | | | BATH | NY | 14810 | |
| 5523624 | AARON SIMMONS | 56 WADE ST | | | | JERSEY CITY | NJ | 07305 | |
| 5523625 | AARON SLAGER | 70 NORWOOD ST UPSTAIRS | | | | BARBERTON | OH | 44203 | |
| 5523626 | AARON STETZEL | 316 W BROADWAY ST | | | | ETNA GREEN | IN | 46524 | |
| 5523627 | AARON SUMNEY | 16746 WARCLOUD DR | | | | MORENO VALLEY | CA | 92551 | |
| 5523628 | AARON TABITHA | ASDFGHKL | | | | DALTON | GA | 30721 | |
| 5405850 | AARON TARA | 1701 EASTLAND AVENUE | | | | NASHVILLE | TN | | |
| 5523629 | AARON TARRIA BROOKS JAMES | 5773 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5523630 | AARON TERRAZAS | 720 ARREDONDO DR | | | | EL PASO | TX | 79912 | |
| 5406018 | AARON THEDFORD | 671 WEST FRONT STREET | | | | HUTTO | TX | | |
| 5523631 | AARON VARGAS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5523632 | AARON VILLALOBOS | 3160 SOUTH HAMPTON COURT | | | | SAN PABLO | CA | 94806 | |
| 5523634 | AARON WALKER | 1017 E 194TH ST | | | | GLENNWOOD | IL | 60425 | |
| 5523635 | AARON WEIDLICH | 168 PENNDALE AVE APT 4 | | | | CLAYSBURG | PA | 16625 | |
| 5523636 | AARON WOODWARD | 14199 SW MEEKER TERRACE | | | | HILLSBORO | OR | 97123 | |
| 5523637 | AARON WORTMAN | 6741 AKRON RD NONE | | | | COLORADO SPGS | CO | 80923 | |
| 5523639 | AARONIA REED | 516 13TH ST NW | | | | MINOT | ND | 58703 | |
| 5523640 | AARONICA WARREN | 1459 RUSSELL | | | | YPSILANTI | MI | 48198 | |
| 5523641 | AARONS LORETTA | 708 31ST AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5405851 | AARONS PATRICIA | 449 11TH AVE | | | | PATERSON | NJ | | |
| 5523642 | AARRON SPINNEY | 869 NORTH MAIN ST APT A | | | | BREWER | ME | 04412 | |
| 5523643 | AARSBERGEN KIRSTEN | 101 HUI-FRD D1 | | | | LAHAINA | HI | 96761 | |
| 5523644 | AART JIMEKA | 9214 BIDDLE ST | | | | SHREVEPORT | LA | 71106 | |
| 5523645 | AARUP S | 7410 WATER WOOD TRAIL | | | | HUMBLE | TX | 77346 | |
| 5523646 | AARYN FEDD | 2608 COSTNER CT APT 6 | | | | ALBANY | GA | 31707 | |
| 5523647 | AASE JULIE | 8363 TAMAR DR APT835 | | | | COLUMBIA | MD | 21045 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405852 | AASEN KATHERINE | 1485 LEVERETTE RD APT 1406 | | | | WARNER ROBINS | GA | | |
| 5523648 | AASHEMA WATKINS | 200 BROOKHILL STREET | | | | LEXINGTON | SC | 29006 | |
| 5405854 | AASTED DALE | 3370 ABRAMS AVE NE MARION047 | | | | SALEM | OR | | |
| 5406021 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | | |
| 4863831 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 5523649 | AB TECH | 1459 SANDHILL RD | | | | CANDLER | NC | 28715 | |
| 5523650 | AB&C SMALL ENGINES | 3430 LEE BLVD | | | | EL PASO | TX | 79936 | |
| 5523651 | ABA INGRAM | XXXXXXX | | | | NEWARK | CA | 94560 | |
| 4867267 | ABA LIGHTING INC | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 4138832 | ABA LIGHTING INC. | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 5523652 | ABAAH JEMIMMAH | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5405858 | ABABIO KWAME | 7523 B FEDALA STREET | | | | FORT STEWART | GA | | |
| 5523653 | ABABOR AHEMAD | 7520 HORNWOOD | | | | HOUSTON | TX | 77036 | |
| 5523654 | ABACARA ELISEO | 573 MANTON AVE APT 1A | | | | PROVIDENCE | RI | 02909 | |
| 5523655 | ABAD FELICIA | 10101 WSHINGTON ST | | | | THORNTON | CO | 80229 | |
| 5406023 | ABAD JILLIANROSALYN B | 3020 S 154TH ST APT 213 | | | | SEATAC | WA | | |
| 5523656 | ABAD LUZVIMINDA | 506 FLAGLER CT | | | | PELZER | SC | 29669 | |
| 5405860 | ABAD RAFAEL | 11150 SW 196TH ST APT D212 | | | | CUTLER BAY | FL | | |
| 5523657 | ABAD ZONAIDY | 3431 JADE LANE | | | | MULBERRY | FL | 33860 | |
| 5523658 | ABADAM EVERLY | 8830 MARINERS COVE | | | | NORFOLK | VA | 23503 | |
| 5523659 | ABADI HELEN | 351 ADDISON | | | | SAN FRANCISCO | CA | 94131 | |
| 5405861 | ABADILLA LISSA | 8 MIDWOOD CT | | | | EAST ISLIP | NY | | |
| 5523660 | ABAGAI TORRES | RES RL MANANTIAL EDF6 APT | | | | SAN JUAN | PR | 00921 | |
| 5523661 | ABAGAL BURKETT | 2024 CONSTITUTION BLVD | | | | ARNOLD | PA | 15068 | |
| 5523662 | ABAIR JENNIFER | 1253 APT 1RENSSILIER | | | | RENSILIERNNN | NY | 12144 | |
| 5523663 | ABALBAG ANGELITO | 2026 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5523664 | ABALOS BIANCA | 200 NORTH 19TH AVE APT D | | | | LEMOORE | CA | 93245 | |
| 5523665 | ABALOY JOCELYN | 2014 25TH AVE W | | | | BRADENTON | FL | 34203 | |
| 5523667 | ABANG NINA M | 271 W 16TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5523668 | ABANILLA ABANILLA | 35 RIVER DRIVE SOUTH | | | | JERSEY CITY | NJ | 07307 | |
| 5523669 | ABARCA CYNTHIA D | 990 BALTIC AVE | | | | RIO RANCHO | NM | 87124 | |
| 5523670 | ABARCA ERIKA | 721 LUCARD ST | | | | TAFT | CA | 90201 | |
| 5523671 | ABARCA GERTY | 1045 S HI-LO RD | | | | OTHELLO | WA | 99344 | |
| 5405863 | ABARCA GLORIA | 819 JANISCH RD | | | | HOUSTON | TX | | |
| 5405865 | ABARCA JOSE | 1108 NW 18TH PL | | | | MIAMI | FL | | |
| 5523672 | ABARCA LETICIA | 12602 SECOND DR | | | | CUTLER | CA | 93615 | |
| 5523673 | ABARCA ROSAURA | 348 ELLWOOD BEACH DR APT 4 | | | | GOLETA | CA | 93117 | |
| 5523674 | ABARI MICHEAL | 19359 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5523675 | ABARRIENTOS ESSIE | | | | | SALINAS | CA | 93901 | |
| 4884984 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 5016268 | Abarta Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5523676 | ABATE AMANDA | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5523677 | ABATE JOSEPH | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | |
| 5523678 | ABBAN CONSTANCE | NONE | | | | WOODBRIDGE | VA | 22192 | |
| 5523679 | ABBARNO AISA | 408 NORTH SATURN AVE | | | | CLEARWATER | FL | 33755 | |
| 5405869 | ABBAS AGHA | 1207 EVERGREEN FOREST BLVD | | | | AVENEL | NJ | | |
| 5523680 | ABBAS TARIQ | 16307 APRIL RIDGE DR | | | | HOUSTON | TX | 77083 | |
| 5405873 | ABBASI ELHAM | 5611 S AUSTIN AVE | | | | CHICAGO | IL | | |
| 5406027 | ABBASI MANNAN | 7101 NORTH KENTON AVE | | | | LINCOLNWOOD | IL | | |
| 5405875 | ABBATELLI JOHN | 5224 MARLTON PIKE | | | | | | | |
| 5405876 | ABBATIELLO GERALDINE | 12 SHERIDAN DR | | | | PAWLING | NY | | |
| 5405877 | ABBATIELLO SHAWN | 410 E 5TH ST | | | | BERWICK | PA | | |
| 5523681 | ABBEGAIL ROMAN | 15109 NORWALK BLVD | | | | LONG BEACH | CA | 90815 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523682 | ABBEY HINSON | 52287 CR 9 | | | | ELKHART | IN | 46516 | |
| 5523683 | ABBEY HOLLAND | 918 BLOCKVILLE WATTS FLATS RD | | | | ASHVILLE | NY | 14710 | |
| 5523684 | ABBEY LINDA | 498 ALLEN COVE ROAD | | | | RABUNGAP | GA | 30568 | |
| 5523685 | ABBEY RUSSELL | XXX | | | | DENVER | CO | 80012 | |
| 5523686 | ABBI BUSHMAN | 3300 VOIGHT BLVD 80 | | | | SAN ANGELO | TX | 76905 | |
| 5523687 | ABBIE FITZGERALD | 138 IDA ST | | | | DANVILLE | VA | | |
| 5523688 | ABBIE HENCKEN | 15 TRINITY HILLS DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5523689 | ABBIE PERGANDE | 1062 MOORLAND RD 116 | | | | MADISON | WI | 53713 | |
| 5523690 | ABBIGAIL LOFTON | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5523691 | ABBINGTON LLOYD | 2016 ASPENSPRING DR | | | | COLUMBUS | OH | 43219 | |
| 5405879 | ABBIYESUKU IMAWANYI | 9026 MEADOWOOD ST | | | | BATON ROUGE | LA | | |
| 5523692 | ABBLO MATT | 5844 PIIOUS RD | | | | BERKLEY SPRINGS | MD | 25411 | |
| 5405881 | ABBOT STEVEN | 54 HARDING DR | | | | RYE | NY | | |
| 5523693 | ABBOTT ALISHA | 147 HOLLY HILLS DR | | | | CALHOUN | GA | 30701 | |
| 5405883 | ABBOTT ANNE | 10544 C STREET | | | | GRASS VALLEY | CA | | |
| 5523694 | ABBOTT CORINTHIA | 645 NESTING LN | | | | MIDDLETOWN | DE | 19709 | |
| 5523695 | ABBOTT CYNTHIA | 3300 S WESTERN 6 | | | | SIOUX FALLS | SD | 57105 | |
| 5523696 | ABBOTT DAVID M | 12178 HIGHWAY 11 | | | | BELLE CHASSE | LA | 70037 | |
| 5405885 | ABBOTT GREGORY | 16602 COOPER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5523698 | ABBOTT GRIFFIN | 6717 SCHIELDWOOD RD | | | | TOLEDO | OH | 43617 | |
| 5523699 | ABBOTT HANNAH | 8333 NC 700 | | | | RUFIN | NC | 27326 | |
| 5523700 | ABBOTT JACQUELINE | 482 MCKINLEY VIEW DR NONE | | | | FAIRBANKS | AK | 99712 | |
| 5405889 | ABBOTT JAMIE | 6940 GREGORICH DR UNIT D | | | | SAN JOSE | CA | | |
| 5818477 | Abbott Laboratories PR Inc. | 9615 Los Romeros Ave, Ste 700 | | | | San Juan | PR | 00926 | |
| 4138523 | Abbott laboratories PR, Inc | 9615 Los Romeros Avenue Suite 700 | | | | San Juan | PR | 00926 | |
| 5523701 | ABBOTT LABORATORIES PUERTO RIC | | | | | | | | |
| 5523703 | ABBOTT LAURA | 1103 WILKSON ST | | | | MANDEVILLE | LA | 70448 | |
| 5405891 | ABBOTT LOREN | 6829 JAMACHA RD | | | | SAN DIEGO | CA | | |
| 5523704 | ABBOTT MAISHA | 87-190 MALIONA ST | | | | WAIANAE | HI | 96792 | |
| 5405892 | ABBOTT MAUREEN | 150 SAM DAIGLE RD | | | | LAKE CHARLES | LA | | |
| 5405894 | ABBOTT MICHEAL | 4064A ANDREWS LANE | | | | MCGUIRE AFB | NJ | | |
| 5523705 | ABBOTT MICHELLE | 179 THE DOGWOODS | | | | MANTEO | NC | 27954 | |
| 4131938 | Abbott Nutrition Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 4130571 | Abbott Nutrition Division of Abbott Laboratories Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5405896 | ABBOTT RICHARD | 1600 CAROLINA DR | | | | COLUMBIA | MO | | |
| 5405897 | ABBOTT ROGER | 102 VILLAGE CIR APT H | | | | ITHACA | NY | 14850-8580 | |
| 5405899 | ABBOTT ROSEMARIE | 6568 COUNTY ROAD 427 | | | | AUBURN | IN | | |
| 5405901 | ABBOTT TIMOTHY | 3504 BESEDA CT | | | | LEXINGTON | KY | | |
| 5523706 | ABBOTT VANESSA | P O BOX 306484 | | | | ST THOMAS | VI | 00803 | |
| 4868344 | ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET | | | | OLEAN | NY | 14760 | |
| 5405903 | ABBOTTHOBSON AMY | 1560 CABLE BRANCH RD BLDG A | | | | SAN ANTONIO | TX | | |
| 5405905 | ABBOUD CRYSTAL | 13401 MORGAN AVE S APT 121 | | | | BURNSVILLE | MN | | |
| 5523707 | ABBRACCIO KEN D | 306 SOUTH 15 THE APT 406 | | | | OMAHA | NE | 68102 | |
| 5523709 | ABBY CHRIST | 1505 EL CAMINO VERDE DRIV | | | | LINCOLN | CA | 95648 | |
| 5523711 | ABBY DESIGA | 868 KANSAS AVE | | | | MERCEDES | TX | 78570 | |
| 5523712 | ABBY DOTSON | 4786 GERMANY ROAD | | | | BEAVER | OH | 45613 | |
| 5523713 | ABBY GOLDEN | 2065 CANAKIN CT | | | | SAINT LOUIS | MO | 63146 | |
| 5523714 | ABBY HICKOX | XXX | | | | AUBURN | NY | 13021 | |
| 5523717 | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE 378 | | | | BROOKLYN | NY | 11205 | |
| 5523719 | ABBY MUELLER | 1215 STATE STREET NO18 | | | | EAST CONDOLET | IL | 62240 | |
| 5523720 | ABBY ORTIZ | 596 SAINT TERESSA | | | | MERCED | CA | 95341 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523721 | ABBY PATRICK | 8416 CERROL CIR | | | | TAMPA | FL | 33617 | |
| 5523722 | ABBY PEREZ | NONE | | | | SAN LUCAS | CA | 93954 | |
| 5523723 | ABBY PROSECKY | 497 IRVINE ST | | | | CHIPPEWA FLS | WI | 54729 | |
| 5523724 | ABBY RAMIREZ | 333 NORTH BROAD STREET | | | | HAZLETON | PA | 18202 | |
| 5523727 | ABBY TAYLOR | 230 MERRILL STREET | | | | SYRACUSE | NY | 13208 | |
| 5523729 | ABBY WING | 6215 JACKMAN AP 27 | | | | TOLEDO | OH | 43613 | |
| 5523730 | ABBY WRIGHT | 6901 SE 14TH ST | | | | DES MOINES | IA | 50320 | |
| 5523731 | ABBYGAIL FRIMPUNG | 120 DEBS PLACE | | | | BRONX | NY | 10475 | |
| 5523732 | ABBY-KENNETH FEDERICI-WEEKS | 1101 63RD ST SE UNIT B | | | | AUBURN | WA | 98092 | |
| 5406035 | ABC COLLECTIONS OF COLORADOLT | 1520 N UNION BLVD 103 | | | | COLORADO SPRINGS | CO | | |
| 5523733 | ABC DUSTI | 6850 N COUDON ST | | | | WELLINGTON | CO | 80549 | |
| 4883235 | ABC ELECTRIC | P O BOX 82466 | | | | LINCOLN | NE | 68501 | |
| 4880183 | ABC FIRE CONTORL INC | P O BOX 10353 | | | | YAKIMA | WA | 98909 | |
| 4904280 | ABC Installations Corp | 7221 Garden Grove Blvd Suite E | | | | Garden Grove | CA | 92841 | |
| 5523734 | ABC PARADE FLOATS | 3375 W COLUMBUS AVE | | | | CHICAGO | IL | 60652 | |
| 5406037 | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | | |
| 5836668 | ABC SEATING INC | 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 4871780 | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | |
| 5836602 | ABC SEATING INC. | 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 5404178 | ABC SUPPLY COMPANY INC | ONE ABC PARKWAY | CO DEPT 919 | | | BELOIT | WI | 53511 | |
| 5406039 | ABC WATER LLC | 23910 N 19TH AVE STE 8 | | | | PHOENIX | AZ | | |
| 5404179 | ABCO REFRIGERATION SUPPLY CORP | 49-70 31ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5406041 | ABCTOYS4ME | 15962 DOWNEY AVE DBA VAPOR RANGE | | | | PARAMOUNT | CA | | |
| 5406043 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | | |
| 4784285 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 5523735 | ABDALLA ABDEORHMAN | 1318 34TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5405907 | ABDALLA ROSE | 4374 COUNTY RD 26 | | | | STEUBENVILLE | OH | | |
| 5523736 | ABDALLAH ABDELKHALEK | 411 DELA ROSA AVE | | | | MONTEREY | CA | 93940 | |
| 5523737 | ABDALLAH AHMAD | 2773 HIGHLAND DR | | | | GRETNA | LA | 70056 | |
| 5523738 | ABDALLAH ELSA | 4562 SW 129TH PL | | | | MIAMI | FL | 33175 | |
| 5523739 | ABDALLAH KALL | | | | | | | | |
| 5523740 | ABDALLAH MOHAMMAD | 589 WORKREST | | | | CSTED | VI | 00820 | |
| 4787637 | Abdallah, Maisoun | Redacted | | | | | | | |
| 5405911 | ABDAVIES SIMA | 439 CHANDLER ST | | | | WORCESTER | MA | | |
| 5523741 | ABDEL NASSAR B | 402 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 5405913 | ABDELALAK MICHAEL | 6136 WOODBINE ST APT 4A | | | | RIDGEWOOD | NY | | |
| 5523742 | ABDELAZIZ LRA | 1501 PACIIFIC AVE | | | | NATRONA HTS | PA | 15065 | |
| 5523743 | ABDELAZIZ RASHA | 2268 KILLINGTON DR | | | | HARVEY | LA | 70058 | |
| 5849004 | Abdeldeen, Zayna | Redacted | | | | | | | |
| 5523744 | ABDELGHANI ZERGAOUI | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 5523745 | ABDELHADY EAMAN | 27427 PINEVIEW DR NONE | | | | WESTLAKE | OH | 44145 | |
| 5405915 | ABDELLA MOHAMAD | 325 W LAGUNA DR | | | | TEMPE | AZ | | |
| 5523746 | ABDELLATIF MOHAMED | 2104 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5523747 | ABDELLETIF SOUTTO | 931 COARSEY DR | | | | NASHVILLE | TN | 37217 | |
| 5523748 | ABDELMASIH BAHER | 9235 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 5405917 | ABDELMESSIH CATHRINE | 11 WILLIAMS CT | | | | EAST BRUNSWICK | NJ | | |
| 5405919 | ABDELNOUR EMAD | 32 BOOTH ST | | | | ATTLEBORO | MA | | |
| 5523749 | ABDELRASOUL HUSSIEN | 1212 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5405921 | ABDELRAZIQ FIRAS | 508 SAGE VALLEY DR | | | | RICHARDSON | TX | | |
| 5523750 | ABDERRAHIM HAMIOUKATOU | 175 COOLEDGE ST | | | | REVERE | MA | 02151 | |
| 5523752 | ABDIEL JOSUE RIVERA | MANDOLIAM G A CALLE 21 | | | | BAYAMON | PR | 00953 | |
| 5523753 | ABDIEL PAZ | PLAYAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5523754 | ABDIEL RODRIGUEZ | RR 1 BUZON 1753 | | | | ANASCO | PR | 00610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405923 | ABDIEV ZAMIR | 1925 OCEAN AVE APT 1A | | | | BROOKLYN | NY | | |
| 5523756 | ABDIRASHID ELMI | 1220 N 48TH ST APT 57 | | | | PHOENIX | AZ | 85008 | |
| 5405925 | ABDOEL SAM | 3540 NW 114TH LANE APT 44 BROWARD 011 | | | | CORAL SPRINGS | FL | | |
| 5523757 | ABDON GALVAN | 10263 ELMORE AVE | | | | WHITTIER | CA | 90604 | |
| 5405926 | ABDON MARIBEL | 1414 HAWTHORNE LN | | | | SYRACUSE | UT | | |
| 5523758 | ABDOU ASHA | 301 N DEVON AVENUE | | | | INDIANAPOLIS | IN | 46226 | |
| 5523760 | ABDU AMINA | 12514 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 5523761 | ABDU AMMAR | 1516 RODESSA RUN | | | | RALEIGH | NC | 27607 | |
| 5523762 | ABDUL AZAMI | 1808 FOREST AVENUE | | | | PORTLAND | ME | 04106 | |
| 5523763 | ABDUL BUNYAMINU | 19 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5523764 | ABDUL CHOWDHURY | PO BOX 560 | | | | CHINO | CA | 91708 | |
| 5523765 | ABDUL ISA | 443 ETHEL ST NW | | | | ATLANTA | GA | 30318 | |
| 5523766 | ABDUL JONES | 845 WEST 200 SOUTH | | | | SALT LAKE CIT | UT | 84104 | |
| 5405928 | ABDUL MOH | 59 DANIEL WEBSTER HWY BLDG 4 | | | | | | | |
| 5405930 | ABDUL NADIA | 4381 SAHARA DR NW | | | | KENNESAW | GA | | |
| 5523768 | ABDUL NOLAN | CALLE MANILA APT 1003 SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 5523770 | ABDUL QADER SYED SHAH | 3816 ESTERS RD | | | | IRVING | TX | 75038 | |
| 5405932 | ABDUL RAJAA M | 6653 TRALEE VILLAGE DR | | | | DUBLIN | CA | | |
| 5523772 | ABDUL SALADIN | 3533 FERNCLIFF AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 5523773 | ABDUL W HADI | 8818 RIDGE HOLLOW CT NONE | | | | SPRINGFIELD | VA | 22152 | |
| 5523774 | ABDUL WALI FURQAN | 401 HIGHWAY 22 WEST | | | | PLAINFIELD | NJ | 07060 | |
| 5405934 | ABDULAQAWI LUZZA | 2702 AVENUE Z | | | | BROOKLYN | NY | | |
| 5523775 | ABDULH KIFAY | 605 LEIGH DR | | | | COLUMBUS | MS | 39705 | |
| 5523776 | ABDULJAEBBAR HANAN | 16035 N 27TH ST | | | | PHOENIX | AZ | 85032 | |
| 5523777 | ABDULKARIM SHIRLEY | 107 BROWN ST | | | | SUMTER | SC | 29150 | |
| 5840054 | Abdul-Karim, Yasmine | Redacted | | | | | | | |
| 5405936 | ABDULLA MOHAMED | 10017 ESSEX ST | | | | DEARBORN | MI | | |
| 5523778 | ABDULLAH AHMED | 6716 MARY ST | | | | DETROIT | MI | 48228 | |
| 5523779 | ABDULLAH ALHATEMI | 103 PROSPERITY DR | | | | SAVANNAH | GA | 31408 | |
| 5523780 | ABDULLAH ALI | 1907 TALKTIN ST 706 | | | | MIDLAND | TX | 79707 | |
| 5523781 | ABDULLAH BAHADURI | 5045 VALLE CREST DR 207 | | | | CONCORD | CA | 94521 | |
| 5523782 | ABDULLAH DONNA | 2829 CARDINAL TRCE | | | | DULUTH | GA | 30096 | |
| 5405938 | ABDULLAH DUNIA | 4 DELIA CT | | | | YONKERS | NY | | |
| 5523783 | ABDULLAH JAYANA L | 8912 PEACAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5523784 | ABDULLAH MOUFARIS | 3245 RIO DR | | | | FALLS CHURCH | VA | 22041 | |
| 5406051 | ABDULRAHMAN ROWAN | 5322 LEAVERS COURT | | | | BALTIMORE | MD | | |
| 5523785 | ABDULRANNAN ELEZEB | 300 SAVELY AVE | | | | NEW YORK CITY | NY | 10037 | |
| 5523786 | ABDULRAQIB AISHA | 1516 TWIN OAK LANE APT 103 | | | | VA BEACH | VA | 23454 | |
| 5523787 | ABDUR RAZZAK | 2857 LESTER LEE CT | | | | FALLS CHURCH | VA | 22042 | |
| 5820828 | Abdu-Rashid, Elijah | Redacted | | | | | | | |
| 5523788 | ABDURRAHIM ARSHAD | 630 HUNTERS CLUB LN | | | | NORCROSS | GA | 30093 | |
| 5523789 | ABDURRAHMAN I AKRAM | 6421 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5523790 | ABE ANDESHA | 8440 BLACK GUM ST | | | | PARKER | CO | 80134 | |
| 5405942 | ABE CARLA | 1370 WOOD ST | | | | CRETE | IL | | |
| 5523791 | ABE DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5523792 | ABE FRIEDMAN | 2302 HANWAY RD | | | | BALTIMORE | MD | 21209 | |
| 5523793 | ABE GRIMES | 1015 ROWFARM | | | | CONCORD | NC | 28025 | |
| 5406053 | ABE INDIG | 19 WALWORTH ST 301 | | | | BROOKLYN | NY | | |
| 5405944 | ABE KATHLEEN | 79-7396 MAMALAHOA HWY | | | | KEALAKEKUA | HI | | |
| 5406055 | ABE KRAUS | 525 PITTS SCHOOL RD SUITE C | | | | CONCORD | NC | | |
| 5523794 | ABE LATTIMORE | 2153 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5523795 | ABE PROPERT EPSTEIN | 59A STRATHMORE RD | | | | BRIGHTON | MA | 02135 | |
| 5523796 | ABE RODRIGUEZ | 8622 N LUKE DR UNIT 11208 | | | | EL PASO | TX | 79928 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523797 | ABE SHEIKH | 30 E 3RD ST | | | | CLIFTON | NJ | 07011 | |
| 5523798 | ABEBA SALTER | 710 WEST STREET | | | | TAMPA | FL | 33602 | |
| 5523799 | ABEBE DAGNACHEW | 466 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5523800 | ABEBE HELEN | 3319 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | |
| 5523801 | ABEBE TAYEWORK | 319 TANCIL CT | | | | ALEXANDRIA | VA | 22314 | |
| 5523802 | ABEBE TEKLE | 1200 W PRATT BLVD 205 | | | | CHICAGO | IL | 60626 | |
| 5523803 | ABEDA BHIKHA | PO BOX 14057 | | | | ARLINGTON | TX | 76094 | |
| 5405946 | ABEE DEENA | 2381 US HIGHWAY 64 WEST N | | | | MOCKSVILLE | NC | | |
| 5523805 | ABEGAIL LOO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | HI | 96743 | |
| 5523806 | ABEGAIL WHITE | 3377 KINGS NECK DR | | | | VA BEACH | VA | 23452 | |
| 5523807 | ABEGGLEN SUSAN | 6796 N JENNIFER LN NONE | | | | IDAHO FALLS | ID | 83401 | |
| 5523808 | ABEITA PAMELA D | 75 VETERANS MEMORIAL LP | | | | LAGUNA | NM | 87026 | |
| 5523809 | ABEL BAEZA | 709 N AGUIRRE AVE | | | | SAN DIMAS | CA | 91773 | |
| 5523810 | ABEL CASTRO | 5955 CHOPIN ST | | | | DETROIT | MI | 48210 | |
| 5523811 | ABEL DOMINGUEZ | 1487 W 15TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5523812 | ABEL GARCIA | 34363 FM 2520 | | | | SAN BENITO | TX | 78586 | |
| 5405948 | ABEL GARRETT | 3126 105TH ST WAYNE184 | | | | ALLERTON | IA | | |
| 5523813 | ABEL JARA | 8020 BRICHCEST RD | | | | DOWNEY | CA | 90240 | |
| 5405950 | ABEL JOSHUA | 3320 CHICKASAW DR | | | | EL PASO | TX | | |
| 5523814 | ABEL KELLY | 711 3RD AVE | | | | PLATTESMOUTH | NE | 68048 | |
| 5523815 | ABEL LINDA | 3014 PRESTON AVE TRLR 64 | | | | PASADENA | TX | 77503 | |
| 5523816 | ABEL MELISSA | 653 CHIPPEWA ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5523817 | ABEL MELVIN | 508 W TRACY ST | | | | GULFPORT | MS | 39503 | |
| 5523818 | ABEL MENDOZA | 5223 IMPERIAL AVE A | | | | SAN DIEGO | CA | 92114 | |
| 5523819 | ABEL MICHELL | 4965 W LITTLE HARRIS CT | | | | HOMOSASSA | FL | 34446 | |
| 5523820 | ABEL MRDRANO | 312 S 2ND ST | | | | INDEPENDENCE | KS | 67301 | |
| 5523821 | ABEL O CANAS | 2002 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5523822 | ABEL PAHINUI | 91-265 MAKALAUNA PL | | | | EWA BEACH | HI | 96706 | |
| 5523823 | ABEL PINEDA | 1648 15TH STREET | | | | SAN PABLO | CA | 94806 | |
| 5523825 | ABEL RAZO | 1125 W 6TH ST | | | | CRAIG | CO | 81625 | |
| 5523826 | ABEL RODRIGUEZ | 326 LAVAL HTS APTS SHERWOOD APTS | | | | VERSAILLES | KY | 40383 | |
| 5523828 | ABEL SALAZAR | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85009 | |
| 5523829 | ABEL SANCHEZ | 6225 SARATOGA BLVD APT 10 | | | | CORPUS CHRIST | TX | | |
| 5523830 | ABEL SHERRY | 4012 BRIANS LANE | | | | SUFFOLK | VA | 23434 | |
| 5523831 | ABEL VEGA | 4742 YALE ST 5 | | | | HOUSTON | TX | 77018 | |
| 5405952 | ABEL WILLIAM | 1942 GRAYSTONE PKWY | | | | GRAYSON | GA | | |
| 5523832 | ABELARDO E DEL | 12430 MERCANTILE AVENUE | | | | EL PASO | TX | | |
| 5523833 | ABELE ASHLEY | 1684 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062 | |
| 5523834 | ABELE SARAH | 6618 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 5523835 | ABELIA NICO | 2254 WYDA WAY | | | | SACRAMENTO | CA | 95825 | |
| 5523836 | ABELINA GONZALES | 7654 LAUREL CANYON BLVD APT 104 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5523837 | ABELINO REYNA | 115 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | |
| 5523838 | ABELINO TZORIN | 124 PROGRESS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5523839 | ABELL ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | INDIANAPOLIS | IN | 46221 | |
| 5405954 | ABELL BRYAN | 2112 WILLOW ST | | | | ELDORADO | IL | | |
| 5405956 | ABELL JASON | 813 TALBOT ST | | | | HONOLULU | HI | | |
| 5405959 | ABELL JOHN | 411 E WATER STREET | | | | TEUTOPOLIS | IL | | |
| 5405961 | ABELL MARY | 1920 PHILLIPS MILL RD | | | | FOREST HILL | MD | | |
| 5523840 | ABELLA MARIA J | 6718 N W 72ND AVE | | | | MIAMI | FL | 33166 | |
| 5523841 | ABELLANEDA CATHERINE R | 40C LAKEFIELD PLACE CT | | | | WILDWOOD | MO | 63040 | |
| 5405963 | ABELLANOSA SOL | 1053A KOPKE ST | | | | HONOLULU | HI | | |
| 5405965 | ABELLERA EFRELYN | PO BOX 1145 | | | | KAPAAU | HI | | |
| 5405967 | ABELLO JOHN | 7350 REESE RD | | | | SACRAMENTO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523842 | ABELS BRIAN | 517 EIGHTH ST | | | | MTTA | OH | 45750 | |
| 5523843 | ABEMANUEL RIVERA | 1829 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 5523844 | ABENA M ALLEN | PO BOX 2703 | | | | FREDERIKSTED | VI | 00841 | |
| 5406061 | ABENA NORTH AMERICA | 600 CORPORATE POINTE SUITE 1100 | | | | CULVER CITY | CA | | |
| 5523845 | ABENANTE AMANDA | 4513 S EMERALD AVE | | | | CHICAGO | IL | 60609 | |
| 5405969 | ABENS KIRSTEN | 31 WEST ST | | | | BEREA | OH | | |
| 5405971 | ABENS STACY | 1936 ASHLEY DR | | | | HUDSON | OH | | |
| 5523846 | ABER MELODY | 2403 S HAWTHORN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5523847 | ABER PHIL | 8113 SEASONS RD | | | | STREETSBORO | OH | 44241 | |
| 5523848 | ABERCROMBI ANTHONY K | 2205 LIBRERTY CHURCH RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5405973 | ABERCROMBIE BENJAMIN | 69 ELDERBERRY RD | | | | GROTON | CT | | |
| 5405975 | ABERCROMBIE BOWEN | 43257 NEWPORT DRIVE | | | | FREMONT | CA | | |
| 5523849 | ABERCROMBIE BRAD | 909 W 12TH | | | | ANDERSON | IN | 46016 | |
| 5405977 | ABERCROMBIE JAMES | 7952 BLAIR RD | | | | JUSTIN | TX | | |
| 5523850 | ABERCROMBIE JILL | 57 S TURN CIR | | | | PONCEINLET | FL | 32127 | |
| 5523851 | ABERCROMBIE KINBERLY | 111 PATTON DR | | | | GREENVILLE | SC | 29605 | |
| 5523852 | ABERCROMBIE LARRY | 102 SETPHENS | | | | PERRY | FL | 32347 | |
| 5523853 | ABERCROMBIE MARKI L | 721 21ST AVE | | | | SEATTLE | WA | 98122 | |
| 5405979 | ABERCROMBIE PETER | 113 CREST BLUFF | | | | CIBOLO | TX | | |
| 5405981 | ABERCROMBIE RHONDA | 2745LONG BRANCH ROAD | | | | DAHLONEGA | GA | | |
| 5523854 | ABERCRUMBIA MAHOGANY | 4615 SAN MARKE WALK | | | | SAINT LOUIS | MO | 63121 | |
| 5523855 | ABERCRUMBIA MATTIE B | 8401 TALLY HO DR | | | | HAZELWOOD | MO | 63042 | |
| 5405983 | ABERDALE ANDREW | 5 STACY WAY N | | | | ACTON | MA | | |
| 5405985 | ABERDEEN DOREEN | 2952 NW 55TH AVE APT 1C | | | | LAUDERHILL | FL | | |
| 5523856 | ABERER AHITA | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5405987 | ABERG STEPHEB | 406 N EAST ST | | | | WEYAUWEGA | WI | | |
| 5523857 | ABERI CAROL | 48 ROSEHILL PL | | | | IRVINGTON | NJ | 07111 | |
| 5523858 | ABERIN GIOVANNI | 1220 GEMINI DRIVE APT U | | | | ANNAPOLIS | MD | 21403 | |
| 5523859 | ABERNAGHY EVANGELINE | 121TIMBERLAKE DR | | | | ANTIOCH | TN | 37013 | |
| 5523860 | ABERNATHEY ANTHANNETTE T | 587 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 5523861 | ABERNATHY ANSLEY N | 34 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5523862 | ABERNATHY BRITTANY | 5044 CRAWLEY DALE ST | | | | MORGANTON | NC | 28655 | |
| 5523863 | ABERNATHY ERIC | 712 4TH AVE | | | | SNOHOMISH | WA | 98290 | |
| 5523864 | ABERNATHY JAMES D | 241 DAMMERT | | | | SAINT LOUIS | MO | 63125 | |
| 5523865 | ABERNATHY JENNIFER | 3908 ACCOMACK DRIVE APT 9 | | | | LOU | KY | 40241 | |
| 5523866 | ABERNATHY JOHN | PO BOX 69 | | | | CANALOU | MO | 63828 | |
| 5405989 | ABERNATHY KERRI | 121 SIENA DR | | | | KINGS MOUNTAIN | NC | | |
| 5405991 | ABERNATHY LINA | 218 HIGH ST MIAMI109 | | | | PLEASANT HILL | OH | | |
| 5523867 | ABERNATHY MAXINE | 301 JASMINE CIR APT B | | | | FORT GORDEN | GA | 30905 | |
| 5405995 | ABERNATHY MIKE | 5048 BATES PIKE SE | | | | CLEVELAND | TN | | |
| 5523868 | ABERNATHY NADJA | 3440 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |
| 5523869 | ABERNATHY PATRICIA C | PO BOX 908093 | | | | GAINESVILLE | GA | 30501 | |
| 5405997 | ABERNATHY SHAINA | 5001 SOUTH AVE | | | | TOLEDO | OH | | |
| 5523870 | ABERNATHY THALIA | 6139 EAGLEPEAK DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5523871 | ABERNATHY WANDA | 125 JE MORROW ST | | | | FOREST CITY | NC | 28043 | |
| 5523872 | ABEROMBIE PAMELA D | 4474 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5405999 | ABERTS NICKOLAUS | 2117 COMANCHE | | | | GLENDALE | AZ | | |
| 4909109 | Abes Plumbing Company Inc | 226 South Elder St | | | | Mishawaka | IN | 46544 | |
| 5523873 | ABETY MIRIAM | 2465 SW 18TH AVE 3301 | | | | MIAMI | FL | 33145 | |
| 5523874 | ABEY ABRAHAM | 28 REGINALD DR | | | | CONGERS | NY | 10920-2157 | |
| 5523875 | ABEYTA ANNA | PO BOX 822 | | | | JAL | NM | 88252 | |
| 5406001 | ABEYTA ANTHONY | 211 IRONWOOD ST | | | | HEREFORD | TX | | |
| 5406003 | ABEYTA BENIVA | 5424 JAYNES CT SW | | | | ALBUQUERQUE | NM | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523876 | ABEYTA DOMINIC | 26900 E COLFAX AVE LOT 22 | | | | AURORA | CO | 80018 | |
| 5523877 | ABEYTA ELMER D | 474A HONDO SECO | | | | RROYO SECO | NM | 87514 | |
| 5523878 | ABEYTA ERICA | 4129 SOUTH MEADOWS RD | | | | SANTA FE | NM | 87507 | |
| 5523879 | ABEYTA FRANK | 204 S GOLD ST | | | | SILVER CITY | NM | 88061 | |
| 5523880 | ABEYTA JO A | 9335 LINK RD | | | | FOUNTAIN | CO | 80817 | |
| 5523881 | ABEYTA JOSIE | PO BOX 806 | | | | FLETCHER | OK | 73541 | |
| 5523882 | ABEYTA LISA | PVT DR 1007 A | | | | ALCALDE | NM | 87511 | |
| 5523884 | ABEYTA PATRICIA | 10165 W 25TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 5523885 | ABEYTA RHONDA | KMART EMPLOYEE | | | | KAILUA-KONA | HI | 96740 | |
| 5523886 | ABEYTA ROY | 924 N PARK 3 | | | | CASPER | WY | 82601 | |
| 4217829 | ABEYTA, LUCY | Redacted | | | | | | | |
| 5523887 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 4860571 | ABG Sportcraft, LLC | c/o Authentic Brands Group | Attn: Legal Department | 1411 Broadway, 4th Floor | | New York | NY | 10018 | |
| 5523889 | ABHAY SOOD | 39029 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 5523890 | ABHINAV KHANNA | 5320 BALSAM PLAPT 304 | | | | MASON | OH | 45040 | |
| 5523891 | ABHINAYA LAKSHMINARASIMHAN | 1710 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 5406005 | ABID AVDULA | 15219 ALDENE AVE | | | | CLEVELAND | OH | | |
| 5523892 | ABID BEHROZ | 3022 HOLLOW CREEK DR | | | | HOUSTON | TX | 77082 | |
| 5523893 | ABID HASAN | 307 LORRAINE ST | | | | N BELLMORE | NY | 11710 | |
| 5523894 | ABID SALEEM | 184 FREYS GIN RD | | | | MARIETTA | GA | 30067 | |
| 5523895 | ABIGAIL ALDANA | 1849 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5523896 | ABIGAIL ALVAREZ | 14833 SPRING CREEK DR 11 | | | | DALLAS | TX | 75248 | |
| 5523897 | ABIGAIL BATALLA | EXT JARDINES DE MATORAL B7 | | | | HUMACAO | PR | 00791 | |
| 5523899 | ABIGAIL BENDER | 23 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| 5523901 | ABIGAIL FIGEROA | 91 HOLLY BUSH GARDEN | | | | GLASSBORO | NJ | 08028 | |
| 5523902 | ABIGAIL FIGUEROA | 222 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5523903 | ABIGAIL FITZGERALD | 22 NEAL STREET | | | | VAN NUYS | CA | 91406 | |
| 5523904 | ABIGAIL GALINDEZ | CALLE ASUSENA PARCELA 66 | | | | TOA BAJA | PR | 00949 | |
| 5523905 | ABIGAIL GARCIA | 153 ARONOLD AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5523906 | ABIGAIL GERONIMO | 26 A LINZELY AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5523907 | ABIGAIL GONZALEZ | SAN DIEGO | | | | SAN DIEGO | CA | 92114 | |
| 5523908 | ABIGAIL GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5523909 | ABIGAIL GUTIERREZ | 321 E 9TH ST | | | | BAKERSFIELD | CA | 93307-1010 | |
| 5523910 | ABIGAIL HUNTER | 252 LANDON CT NE | | | | CALHOUN | GA | 30701 | |
| 5523911 | ABIGAIL JOHNSON | 3021 MARQUIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5523912 | ABIGAIL JONES | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5523913 | ABIGAIL LAMAS | SAN DIEGO | | | | SAN DIEGO | CA | 92114 | |
| 5523914 | ABIGAIL LIRA | PO BOX 23 MIRANDO CITY | | | | MIRANDO CITY | TX | 78369 | |
| 5523915 | ABIGAIL LOPEZ | 803 S GRANT ST | | | | OLATHE | KS | 66061 | |
| 5523916 | ABIGAIL MALDONADO-RODRIGUEZ | CALLE SILVIA RESACH 1536 | | | | PONCE | PR | 00728 | |
| 5523917 | ABIGAIL MENDOZA | 11608 DEN ST | | | | BONITA SPRING | FL | 34135 | |
| 5523918 | ABIGAIL MONTOYA | 8908 PREAKNESS CIRCLE | | | | FORT WORTH | TX | 76123 | |
| 5523919 | ABIGAIL NIEBELING | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23503 | |
| 5523920 | ABIGAIL PARRISH | 6626 CHERRY STREET | | | | PANAMA CITY | FL | 32404 | |
| 5523921 | ABIGAIL ROMAN | 6066 LORETTO AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5523922 | ABIGAIL SANCHEZ | BARRIO LA GLORIA SECGONZALO CORTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5523923 | ABIGAIL SEARS | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | |
| 5523924 | ABIGAIL TORRES | HC 02 BOX 8022 | | | | GUAYANILLA | PR | 00656 | |
| 5523926 | ABIGALE GEATHERS | 14449 SW 39TH COURT ROAD | | | | OCALA | FL | 34473 | |
| 5523927 | ABIGALE PORTER | 1434 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5523928 | ABIGAY RIVAS | PO BOX 571 | | | | BALDWIN PARK | CA | 91706 | |
| 5523929 | ABIGIAL FRIMPONG | 1 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 5523930 | ABIGIAL OUSLEY | 10572 SIPSEY VALLEY ROAD N | | | | BUHL | AL | 35446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523931 | ABIGIL DUNN | 15720 NE 193 RD ST | | | | WOODINVILLE | WA | 98072 | |
| 5523932 | ABIJA MARYATHEL | 2502 APPLEGLEN | | | | SPRINGDALE | AR | 72764 | |
| 5523933 | ABILA PATRICA | 1115 SW 131ST COURT | | | | MIAMI | FL | 33184 | |
| 5523934 | ABILENE REPORTER NEWS | P O BOX 630798 | | | | CINCINNATI | OH | 45263 | |
| 5523935 | ABILILA GEORGE | 2405 HARPER ST | | | | TAMPA | FL | 33605 | |
| 4134693 | Ability Maintenance Inc | 17259 Hesperian Blvd #14 | | | | San Lorenzo | CA | 94580 | |
| 5523936 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD 4 | | | | SAN LORENZO | CA | 94580 | |
| 5523937 | ABIMAEL MARTY | CAR 314 BO COTUI | | | | SAN GERMAN | PR | 00683 | |
| 5523938 | ABIMAEL NIEVES | 5919 NORBEN RD | | | | ASHTABULA | OH | 44004 | |
| 5523939 | ABIMAEL PAGAN | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 5523940 | ABIMAEL SANTIAGO LOPEZ | RR 1 BOX 3149 | | | | CIDRA | PR | 00739 | |
| 5523941 | ABIOLA AKIBOMMA | ENTER ADDRES HEREQ | | | | LANHAM | MD | 20706 | |
| 5523942 | ABISAI BERMEJO | URB ESTANCIAS DEL SUR | | | | PONCE | PR | 00731 | |
| 5523943 | ABITZ ALLEN | N55W37041 LISBON RD | | | | OCONOMOWOC | WI | 53066 | |
| 5523944 | ABIUSO JOSEPH | 15 OLD COW PATH | | | | MILLER PLACE | NY | 11764 | |
| 5523945 | ABIZAIL REYES | 2348 N LAWERENCE ST | | | | PHILA | PA | 19133 | |
| 5406067 | ABLACKHORSECOM INC | 475 N ABBE RD | | | | ELYRIA | OH | | |
| 5523948 | ABLANG RICHARD | 556 SPUR CT | | | | FERNLEY | NV | 89434 | |
| 5523949 | ABLARDO L CORTEZ | 11115 W CENTRAL AVE | | | | FRESNO | CA | | |
| 5523950 | ABLE ASHLEY | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 5523951 | ABLE CALDERON | XXX | | | | SACRAMENTO | CA | 95815 | |
| 5406007 | ABLE GARRET | 27695 TRACY RD 468 | | | | WALBRIDGE | OH | | |
| 5523952 | ABLE SEAMAN ALPHA RILEY | 1875 HIGHWAY 149 | | | | HETH | AR | 72346 | |
| 5523953 | ABLES ALMA | CXXX | | | | TAKOMA PARK | MD | 20912 | |
| 5406009 | ABLES CHRISTINA | 7432 GLENCHESTER DR | | | | WEBSTER | FL | | |
| 5523954 | ABLES WAYLA | 800 W MAIN ST | | | | ANTLERS | OK | 74523 | |
| 5523955 | ABNEL BEAUBRUN | 123 CHAPEL STREET | | | | LINCOLN | RI | 02865 | |
| 5523956 | ABNER AMADOR | 100 CREEKWOOD LANDING DR | | | | CLUTE | TX | 77531 | |
| 5523957 | ABNER AMBER | 220 KENNARD RD | | | | WAVERLY | OH | 45690 | |
| 5406011 | ABNER CAROLE | 1260 STEPHENS ST | | | | MIAMISBURG | OH | | |
| 5523958 | ABNER CHRISTINA S | 19 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | |
| 5523959 | ABNER KRISHINA A | 2501 MAYFIELD ST | | | | LORAIN | OH | 44055 | |
| 5523960 | ABNER LOPEZ | 502 ST JOSEPH LN | | | | COVINGTON | KY | 41011 | |
| 5523961 | ABNER NOEL | 1510 NW 113 TERRACE | | | | MIAMI | FL | 33167 | |
| 5523962 | ABNER SERRANO | BOCANABON SECPOZO DULCE | | | | CASGUAS | PR | 00726 | |
| 5523963 | ABNEY ALVIN D | 32710 C C RD | | | | SLIDELL | LA | 70460 | |
| 5523964 | ABNEY CHAUTAUQUA | 747 HOWARD ST | | | | ARCADIA | LA | 71001 | |
| 5523965 | ABNEY CYNTHIA | 42 CAMP KIWANIS LANE | | | | LANGLEY | SC | 29834 | |
| 5523966 | ABNEY IMANI | 1606 BISHOP CARROLL DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5523967 | ABNEY JALON | 101 POE ST | | | | RICHMOND | VA | 23222 | |
| 5523968 | ABNEY JAMEELAH | 2812 WEHRLY AVE | | | | DAYTON | OH | 45419 | |
| 5523969 | ABNEY KAISHIA | 398 THRESON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5523970 | ABNEY MIESHIA | 1123 ROSS AVE | | | | HAMILTON | OH | 45013 | |
| 5523972 | ABODUNRIN RIDEDI | 2904 ANCON CT | | | | EDGEWOOD | MD | 21040 | |
| 5406013 | ABOELNAGA REDA | 1710 JOHNSON ST NE APT 4 | | | | MINNEAPOLIS | MN | | |
| 5523973 | ABOGADO CECILIA | 17701 AVALON BLVD SPC 31 | | | | CARSON | CA | 90746 | |
| 5523975 | ABOLAFIA MICHELLE | URB SANTA ELENA 1 | | | | BAYAMON | PR | 00959 | |
| 5523976 | ABOLGA JANET | 4608 FALLOW WAY | | | | ANTIOCH | CA | 94531 | |
| 5523977 | ABON JIMSON | 3914 SUNNYVEIW RD | | | | SALEM | OR | 97305 | |
| 5523978 | ABONGWA MARIECLAIRE | 3505 TOLEDO TERRACE | | | | HYATTSVILLE | MD | 20782 | |
| 5406071 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | | BANGLADESH |
| 5523979 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 01340 | BANGLADESH |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4126398 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | | Dhaka | | 1340 | Bangladesh |
| 4126655 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4126452 | Aboni Knitwear Ltd. | Plot # 169-171 | Union # Tetulzhora | Hamayetpur | Savar | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4126452 | Aboni Knitwear Ltd. | Plot # 169-171 | Union # Tetulzhora | Hamayetpur | Savar | Dhaka | | 1340 | Bangladesh |
| 4126436 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4131681 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora, Hamayetpur, Savar | | | | Dhaka | | 1340 | Bangladesh |
| 4126396 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora, Hamayetpur, Savar | | | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4123993 | Aboni Knitwear Ltd. | Kh. Mohiuddin Ahmed, Senior Manager | Plot # 169-171, Union # Tetulzhora | Hamayetpur, Savar | | Dhaka | | 1340 | Bangladesh |
| 4126396 | Aboni Knitwear Ltd. | Plot # 169-171, Union # Tetulzhora, Hamayetpur, Savar | | | | Dhaka | | 1340 | Bangladesh |
| 5523980 | ABOOFARISS TIFFANY | 15130 VILLAGE | | | | GROVELAND | FL | 34736 | |
| 5523981 | ABORLAND ASHLEY | 8336 W 3790 S | | | | MAGNA | UT | 84044 | |
| 5523982 | ABOT FEUCHEL | 10000 | | | | POMPANO BEACH | FL | 33062 | |
| 5406073 | ABOTSI DEDE | POBOX 13614 | | | | MILL CREEK | WA | | |
| 5523984 | ABOUADAL RAYMON | 4215 WEST PARK ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 5523985 | ABOULEBDE ROULA | 6982 DESERT DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 5523986 | ABOULMOUNA SARAH | 5517 OLD CRAIN HIGHY WAY | | | | UPR MARLBORO | MD | 20772 | |
| 5805911 | ABOUNA, LAMYA | Redacted | | | | | | | |
| 5523987 | ABOUSAMRA MARIA | 118 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4871425 | ABOVE ALL GARAGE DOORS INC | 3590 NW 34TH ST | | | | MIAMI | FL | 33142 | |
| 5406015 | ABOYTES JOSE | 4443 BOYNTON DR | | | | BACONTON | GA | | |
| 5523988 | ABRAHAM ANGELA | 161 GABRIEL ROAD | | | | JEANERETTE | LA | 70544 | |
| 5406017 | ABRAHAM CHANNY | 1158 BUCKWALD CT | | | | LAKEWOOD | NJ | | |
| 5523989 | ABRAHAM CHAVERS | 32524 35TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5523990 | ABRAHAM DANIELLE | 10 CEDAR SPRING LN | | | | WOODBURY | CT | 06798 | |
| 5523991 | ABRAHAM DENITRA | 36 CHANDLER ST | | | | SUMTER | SC | 29150 | |
| 5523992 | ABRAHAM DONQUELLA | 214 KILARNY RD | | | | WILMINGTON | NC | 28412 | |
| 5523993 | ABRAHAM DOROTHY M | 4453 WEST GROVE WAY | | | | ORLANDO | FL | 32808 | |
| 5523994 | ABRAHAM EDISON | 10321 RICHLAND AVE | | | | GARFIELD HTS | OH | | |
| 5523995 | ABRAHAM HERNANDEZ | 2320 N EXPRESSWAY83 | | | | BROWNSVILLE | TX | 78526 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523996 | ABRAHAM JERRILYN | 1690 DUNN AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5523997 | ABRAHAM JOSE A | ALTURAS PARQUE ECUSTRE CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5523998 | ABRAHAM JOSEPH | 115 DOVER DR APT3 | | | | DES PLAINES | IL | 60018 | |
| 5406019 | ABRAHAM KEVIN | 10548 CANYON SAGE | | | | EL PASO | TX | | |
| 5523999 | ABRAHAM LAWERENCE | 1516 E DELMAR | | | | WICHITA | KS | 67216 | |
| 5406022 | ABRAHAM LEANETTE | 2229 ELLSWORTH ST | | | | PHILADELPHIA | PA | | |
| 5524000 | ABRAHAM LEE | 12702 N MORGAN DR | | | | MARANA | AZ | 85653 | |
| 5524001 | ABRAHAM LENA | 518 OAK STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5524002 | ABRAHAM LIDIA | COLINAD DE NORTE G4 | | | | VEGA BAJA | PR | 00693 | |
| 5524003 | ABRAHAM LOPEZ | M | | | | BROOKLYN | NY | 11205 | |
| 5524004 | ABRAHAM LOVETT | 22 INDIAN HILL ROAD | | | | SHRUB OAK | NY | 10588 | |
| 5524005 | ABRAHAM MENDOZA | 5343 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5524006 | ABRAHAM MICHAEL | 1714 HIDDEN BRANCH RD | | | | MANNING | SC | 29102 | |
| 5406024 | ABRAHAM MICHAELLE | 8917 WENTWORTH AVE S APT 3 | | | | BLOOMINGTON | MN | | |
| 5406075 | ABRAHAM MIELENA | 12735 TURQEUS TER | | | | SILVER SPRING | MD | | |
| 5524007 | ABRAHAM MONICA | 139 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5524008 | ABRAHAM NEVILLE | 2443 E RICHMOND AVE | | | | FRESNO | CA | 93720 | |
| 5524009 | ABRAHAM OMEGA | 2734 ANNA STREET | | | | SHREVEPORT | LA | 71103 | |
| 5524010 | ABRAHAM OROZCO | 348 STECKLE DR 348 | | | | SANTA PAULA | CA | 93060 | |
| 5524011 | ABRAHAM PABON | 532 SOUTH SUMMER ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 5524012 | ABRAHAM PAGUYA | 109 ABE LN | | | | CONWAY | AR | 72034 | |
| 5524013 | ABRAHAM PEARLY M | 539 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |
| 5524014 | ABRAHAM REYES | 1000 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5524015 | ABRAHAM ROBERTA | 11053 W 63 PL 302 | | | | ARVADA | CO | 80004 | |
| 5524016 | ABRAHAM RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5524017 | ABRAHAM SANTANA | HC02 BOX7674 | | | | GUAYANILLA | PR | 00656 | |
| 5524018 | ABRAHAM SASHA | 1560 LOAFER LN | | | | WEISER | ID | 83672 | |
| 5524019 | ABRAHAM SIMON | 4871 S W 152 WAY | | | | MIRAMAR | FL | 33027 | |
| 5524020 | ABRAHAM TINA | 3919 SARAH DR | | | | CHARLOTTE | NC | 28217 | |
| 5524021 | ABRAHAM VALERIE | 503 OAKLAND AVE | | | | FLORENCE | SC | 29506 | |
| 5524022 | ABRAHAM VELAZQUEZ | 4945 W SHIELDS AVE | | | | FIREBAUGH | CA | 93622 | |
| 5524023 | ABRAHAM WEISS | 611 WYTHE AVE | | | | BROOKLYN | NY | 11249 | |
| 5524024 | ABRAHAMS ERICK | BO LOS APOSTOLES CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5406026 | ABRAHAMSEN DIANE | 5241 TEETER RD | | | | BUTLER | OH | | |
| 5524025 | ABRAHAMSON JACKIE J | 17301 14TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5524026 | ABRAHAMSON KRISTEN | 6001 EAST 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 5524027 | ABRAHANTE EVELISSE M | URB VILLAS DE RIO GRANDE | | | | RIO GRNDE | PR | 00745 | |
| 5406028 | ABRAHIM BIBI | 135 WEST 27TH STREET | | | | NEW YORK | NY | | |
| 5524028 | ABRAJAM DOLORES | 2649 LEXINGTON AVE | | | | EL MONTE | CA | 91733 | |
| 5524030 | ABRAM EDEWARDS | 112 CHASTAIN LOOP | | | | NEWNAN | GA | 30263 | |
| 5524031 | ABRAM LINDA | 1224 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5406030 | ABRAM REGISTER | 4838 INVERNESS DR | | | | FAYETTEVILLE | NC | | |
| 5524032 | ABRAM TAMARA | 3351 N LUMPKIN RD APT 6303 | | | | COLUMBUS | GA | 31903 | |
| 5524033 | ABRAM TRACEY | 6207 NILE PL | | | | GREENSBORO | NC | 27407 | |
| 5406032 | ABRAMOV ALEKSANDRA | 35 W 33RD ST APT 6D | | | | NEW YORK | NY | | |
| 5406034 | ABRAMOV GRIGORIY | 8912 AUBREY AVE FL 1 | | | | GLENDALE | NY | | |
| 5524034 | ABRAMOWITZ HOWARD | 745 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5524035 | ABRAMS ALVIN T | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5524036 | ABRAMS CARMEN | 640 TALLY DR | | | | FAY | NC | 28303 | |
| 5524037 | ABRAMS CHELSEA | 26262 DEELY ST | | | | SEAFORD | DE | 19973 | |
| 5524038 | ABRAMS CHELSEY D | PO BOX 92 | | | | CARLISLE | IN | 47838 | |
| 5406036 | ABRAMS DALLAS | 1721 EL SOBRONTE CT SUTTER 101 | | | | YUBA CITY | CA | | |
| 5524039 | ABRAMS GAYLE | 1020 S MAIN ST | | | | BELLINGHAM | MA | 02019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524040 | ABRAMS HATTIE | 3117 4TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5524041 | ABRAMS KELLY D | 3245 BRUSHY CREEK RD | | | | SPARKS | GA | 31647 | |
| 5524042 | ABRAMS LEAH | 916 SUMMER DR | | | | GASTONIA | NC | 28056 | |
| 5524043 | ABRAMS LISA | 5954 PLYMOUTH | | | | ENTER CITYSAINT | MO | 63130 | |
| 5406038 | ABRAMS MELISSA | 911 Camden Ave | | | | Louisville | KY | 40215-2819 | |
| 5406040 | ABRAMS MIRIAM | 19 OVERTON ROAD | | | | EAST WINDSOR | NJ | | |
| 5406042 | ABRAMS PHILOMENA | 18 LOCUST ST | | | | MERCHANTVILLE | NJ | | |
| 5524045 | ABRAMS RITA | 8189 KENTURCKY 1232 | | | | CORBIN | KY | 40701 | |
| 5524046 | ABRAMS SADIE | 235 S 13TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5524047 | ABRAMS SHARON | 3941 CAMBRIDGE HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5524048 | ABRAMS SHERRI | 495 PLUM TREE DR | | | | LANTANA | FL | 33462 | |
| 5524049 | ABRAMS SHIRLEY | 207 N SABIN | | | | WICHITA | KS | 67212 | |
| 5524050 | ABRAMS TENICA | 1715 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5524051 | ABRAMS TERESA | 2381 COXE RD | | | | TRYON | NC | 28782 | |
| 5524052 | ABRAMS TKENYA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5825095 | Abrams, Rodney | Redacted | | | | | | | |
| 5406044 | ABRAMSKY RHODA | 4119 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | | |
| 5524053 | ABRAMSOM BRITTANY | 2748 N 10TH APT2 | | | | SHEBOYGAN | WI | 53083 | |
| 5406046 | ABRAMSON GREGORY | 9215 QUINTANA DRIVE | | | | BETHESDA | MD | | |
| 5524055 | ABRAN TRUJILLO | 226 PLUM ST APT 3 | | | | PUEBLO | CO | 81003 | |
| 5524056 | ABRANEIKA WALTERS | 22 W 4TH APT 2R | | | | MOUNT VERNNON | NY | 10550 | |
| 5524057 | ABRANTES COURTNEY | 594 TUCKER ST | | | | FALL RIVER | MA | 02721-3342 | |
| 4801410 | ABRAR, MARIAM | Redacted | | | | | | | |
| 5524058 | ABRE YOUNGBLOOD | 2445 EAST MAIN | | | | OTTUMWA | IA | 52501 | |
| 5524059 | ABREGO ALIX | 7301 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| 5524060 | ABREGO AMILCAR | 28802 OAK SPRING CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 5406048 | ABREGO DIANA | 1815 SHERIDAN A SELMA FRESNO019 | | | | SELMA | CA | | |
| 5524061 | ABREGO JESUS | 4718 W 168TH ST | | | | LAWNDALE | CA | 90260 | |
| 5524062 | ABREGO MARTIN | 340 SW GARFIELD AVE | | | | MUNDELEIN | IL | 60060 | |
| 5524063 | ABREGO NICK | 2117 OREGON ST | | | | RACINE | WI | 53405 | |
| 4135618 | Abrego, Robert | Redacted | | | | | | | |
| 5524064 | ABREIN FRANKS | 1525 E RISSER ST APT 2 | | | | KANKAKEE | IL | 60901 | |
| 5524065 | ABRERU ROSALIZ | CALLE C BLQ C 5 | | | | SAN JUAN | PR | 00926 | |
| 5406050 | ABREU ALEXANDRIA | 584 W 152ND ST APT 4C | | | | NEW YORK | NY | | |
| 5524066 | ABREU AURORA | 601 SW 36TH CT | | | | MIAMI | FL | 33135 | |
| 5524067 | ABREU BETSY | UR TERRAZAS DE GUAYNABO D3 JA | | | | GUAYNABO | PR | 00969 | |
| 5524068 | ABREU CARMEAIA | 145-33 | | | | QUEENS | NY | 11412 | |
| 5524069 | ABREU CHRISTIFER | BO QUEBRADA GRANDE LAS PICAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5524070 | ABREU GIZZEL | 505 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5524071 | ABREU GLADYS | 12401 W OKEECHOBEE RD LOTE 320 | | | | HIALEAH GARDENS | FL | 33018 | |
| 5524072 | ABREU ISABEL | AVE B N4 RIO GRANDE STADE | | | | RIO GRANDE | PR | 00745 | |
| 5524073 | ABREU JESSICA B | C13 G15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5524074 | ABREU JOSE | 103 PINE LN | | | | RPB | FL | 33411 | |
| 5524075 | ABREU JOSMAR | 7610 CARACAL CIRCLE | | | | TAMPA | FL | 33624 | |
| 5524076 | ABREU LINNETTE | HC 02 BOX 7482 | | | | CAMUY | PR | 00612 | |
| 5524077 | ABREU LUIS | URB VISTA AZUL CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 5524078 | ABREU MARIAELENA | URB EL COMANDANTE CALLE ALTURO | | | | CAROLINA | PR | 00924 | |
| 5524079 | ABREU MARILIN | CALLE HOLANDA 15 MONACO | | | | MANATI | PR | 00674 | |
| 5524080 | ABREU MARISAURA | PO BOX 9076 | | | | HUMACAO | PR | 00792 | |
| 5524081 | ABREU MITCHEL | AARROYO | | | | ARROYO | PR | 00714 | |
| 5524082 | ABREU MOEMI | 1152 TERRCE DR | | | | FORT WORTH | TX | 76108 | |
| 5524083 | ABREU OLGA | NOLALEY A-19 | | | | SAN JUAN | PR | 00926 | |
| 5524084 | ABREU ROSA | CONTR DE LOS FRAILES APT | | | | GUAYNABO | PR | 00969 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406052 | ABREU RUBEN | 140 MAIN ST | | | | NYACK | NY | | |
| 5406054 | ABREU WENDY | 432 MARKET ST APT 3 | | | | PATERSON | NJ | | |
| 5524085 | ABREU YANIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33189 | |
| 5524086 | ABREU YANIXA | HC 01 BOX 16855 | | | | HUMACAO | PR | 00791 | |
| 5524087 | ABREU YAZMIN | AK 70 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5524088 | ABREU YOSHIRA | 26 SOUTH FREDERICK AVE5 | | | | GAITHERSBURG | MD | 20877 | |
| 5524089 | ABREUS YANIZ | URB VISTA VERDE CALLE PRIMAVER | | | | ISABELA | PR | 00662 | |
| 5524091 | ABRIE MOISE | 137-21 161ST STREET | | | | JAMAICA | NY | 11434 | |
| 5524092 | ABRIENA DAVIS | 5212 WENTWORTH DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5524093 | ABRIL ELDER | 2009 MILLER ST APT H | | | | LANCASTER | SC | 29720 | |
| 5524094 | ABRIL GONZALEZ | 16 S SABLE BLVD APT CC 108 | | | | AURORA | CO | 80012 | |
| 5524095 | ABRIL MICKEALA | 818 GARDEN DR | | | | ATWATER | CA | 95301 | |
| 5406056 | ABRO KAREN | 3569 SLEEPY FOX DR OAKLAND125 | | | | ROCHESTER | MI | | |
| 5524096 | ABROM TIMOLIN E | 31103 24TH AVE S | | | | SN BERNRDNO | CA | 92410 | |
| 5406058 | ABROMS LORIEN | 950 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | | |
| 5524097 | ABRON TAYLOR | 805 E COLLEGE ST APT 305 | | | | CARBONDALE | IL | 62901 | |
| 5524098 | ABRSON SUZETTE | 216 OLD HIGHWAY 27 | | | | ROOPEVILLE | GA | 30170 | |
| 5524099 | ABRU DEYANIRA | 204 FLORENCE STREET | | | | PATERSON | NJ | 07501 | |
| 5524100 | ABRUNDERLON BEARY | 101 JAMES WAY | | | | LELAND | NC | 28451 | |
| 4883662 | ABS GRAPHICS INC | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 4129886 | ABS Graphics, Inc. | 900 N Rohlwing Road | | | | Itasca | IL | 60143 | |
| 4129886 | ABS Graphics, Inc. | 900 N Rohlwing Road | | | | Itasca | IL | 60143 | |
| 5524101 | ABSENIA GONZALEZ | Q6 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524102 | ABSHER ANGEL | 146 SPRING STREET | | | | DENTON | NC | 27239 | |
| 5524103 | ABSHER BETTY | 416 JAMICAN DR | | | | LAKE WALES | FL | 33859 | |
| 5524104 | ABSHER RYAN | 6081 ERIC LN 36116 | | | | MONTGOMERY | AL | 36116 | |
| 5524105 | ABSHIRE CASEY M | 115 N MONTGOMERY | | | | KAPLAN | LA | 70548 | |
| 5406060 | ABSHIREGARCIA LIZ | 1315 N SAN JACINTO STREET | | | | LIBERTY | TX | | |
| 5524106 | ABSHIRO ALI | 131 EBEN HILL DR | | | | PORTLAND | ME | 04103 | |
| 5524107 | ABSOLORINFANTE MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | |
| 4893251 | ABSOLUTE COMFORT HEATING AND AIR | 7110 LYLE RD | | | | RICHBURG | SC | 29729 | |
| 4859736 | ABSOLUTE ZERO REFRIGERATION | 12575 THOMAS CREEK RD | | | | RENO | NV | 89511 | |
| 5524108 | ABSON JAMAN | 2420 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5524109 | ABSTON MARION | 1698 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5524110 | ABSTON MONTES | 432 HALFHOBBS AVE | | | | LEBANON | TN | 37087 | |
| 5524111 | ABT EDWARD | 3010 VISTA WAY | | | | MEADOW VISTA | CA | 95722 | |
| 5406064 | ABTS JOHNATHAN | 3006 BELMONT DR | | | | KILLEEN | TX | | |
| 5406066 | ABU SAADIA | 3020 S BRIGHTON ST | | | | SEATTLE | WA | | |
| 5524112 | ABUAMREIH MUAMIYA | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5524113 | ABUAQEL MOHAMMAD | 1706 N 72ND CT | | | | CHICAGO | IL | 60707 | |
| 5406068 | ABUAWAD EIMAN | 8637 S 78TH CT | | | | JUSTICE | IL | | |
| 5406070 | ABUBAKAR IBRAHIM | 9830 57TH AVE APT 2J | | | | CORONA | NY | | |
| 5524114 | ABUBAKER ABDO M | 154 SPUR 70 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5524115 | ABUFARWA MOUFIDA | 112 PRESCOTT AVE | | | | CHELSEA | MA | 02150 | |
| 5524116 | ABUJABER MALEK | 14078 SE SUMMERFIELD LP | | | | CLACKAMAS | OR | 97015 | |
| 5524117 | ABUJAROUR SALLAM | 9355 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 5406087 | ABULENCIA GARION | JC DIAZ ST 232 | | | | SANTA RITA | GU | | |
| 5406089 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | | |
| 5524118 | ABUNDIZ ESMERALDA | 2201 W LOGAN AVE 1 | | | | YAKIMA | WA | 98902 | |
| 5406072 | ABURIME IKPONNWOSA | 627 TERESA LN | | | | GRAND PRAIRIE | TX | | |
| 5406074 | ABURTO IVONNE | 9108 BAYSINGER ST | | | | DOWNEY | CA | | |
| 5406076 | ABURTO YESENIA | 66640 GRANADA AVE | | | | DESERT HOT SPRINGS | CA | | |
| 5524119 | ABURY LYNN | 2502 S 15TH STREET | | | | SAINT JOSEPH | MO | 64503 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406078 | ABUSALAH NAREMAN | 88 DIXON AVENUE | | | | PATERSON | NJ | | |
| 5406091 | ABZOO CORPORATION | | | | | | | | |
| 5524120 | AC CHAMBERLAIN | 1201 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5810818 | AC I Manahawkin LLC | c/o Robinson Brog | Attn: A. Mitchell Greene | 875 Third Avenue, 9th Floor | | New York | NY | 10022 | |
| 4863363 | AC ICE CO INC | 221 HOSPITAL RD | | | | BRUSH | CO | 80723 | |
| 5524121 | ACABA BRENDA | 402 MAPLE STREET | | | | HOLYOKE | MA | 01040 | |
| 5524122 | ACABEO EMMA S | 650 W 31ST | | | | HIALEAH | FL | 33012 | |
| 5524123 | ACABEO SANTOS S | BO BAJOS SECTOR PALENQUE | | | | PATILLAS | PR | 00723 | |
| 5406082 | ACACIO SYLVIA | 7302 S WALKER PARK LN | | | | MIDVALE | UT | | |
| 4866738 | ACADEMY DOOR & CONTROL CORP | 3931 AVION PARK COURT STE C104 | | | | CHANTILLY | VA | 20151 | |
| 5524124 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY 0056 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5851852 | Acadia Realty Limited Partnership (Route 6 Mall) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5524125 | ACADIAN LANDSCAPES OF LOUISANA | | | | | | | | |
| 5406084 | ACADO ARLETTE | 36 NW 164TH ST | | | | NORTH MIAMI BEACH | FL | | |
| 5524126 | ACANFORA CANDICE | 1207 FORESTWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5524127 | ACANTILADO NADINE | 820 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5524128 | ACARREGUI RYAN | 9 HORN ST | | | | PENSACOLA | FL | 32506 | |
| 5524129 | ACASSANDRA RIVERA | 1810 BRUCKNER BLVD 7D | | | | BRONX | NY | 10473 | |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 5524130 | ACCARDI KELLY | 6538 N FOREST LN | | | | HILLSBORO | MO | 63050 | |
| 5524131 | ACCARDO ERICKA | 717 N THOMPSON ST | | | | IOWA | LA | 70647 | |
| 5524132 | ACCEPTANCE NOW | 12001 SEARS ST | | | | LIVONIA | MI | 48150 | |
| 5524133 | ACCEPTANCE RAC | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 4864368 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 5847397 | Accertify, Inc. | Becket & Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 5859294 | Accertify, Inc. | Becket & Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 5524134 | ACCESS SHOPPERS GUIDE | 133 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| 5406093 | ACCESSORY EXPORT LLC | 4105 INDUS WAY | | | | RIVERSIDE | CA | | |
| 5524136 | ACCIETRA JOHNSON | OR PHYLENCIA EDWARDS OR SURHON ORR | | | | ABERDEEN | MS | 39730 | |
| 5524137 | ACCIME GOMEZ | 2800 SOMERSET DRIVE J-303 | | | | FT LAUDERDALE | FL | 33311 | |
| 5524138 | ACCIUS EDWIN | 10733 CLEARY BLVD | | | | PLANTATION | FL | 33324 | |
| 5524139 | ACCIUS EDWIN R | 10733 CLEARY BLVD BLDG5 | | | | FT LAUDERDALE | FL | 33324 | |
| 4885221 | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | |
| 4885224 | ACCO BRANDS USA LLC SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 5524140 | ACCORDINI JACQUEINE | 107 SYCAMORE RD | | | | SALISBURY | NC | 28147 | |
| 5406095 | ACCOUNT BROKERS LARIMER COUNTY | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | | |
| 5406097 | ACCOUNT CONTROL TECHNOLOGY IN | PO BOX 8012 | | | | CANOGA PARK | CA | | |
| 5406099 | ACCOUNT CONTROL TECHNOLOGY INC | P O BOX 8012 | | | | CANOGA PARK | CA | | |
| 5406101 | ACCOUNT CONTROL TECHNOLOGYINC | PO BOX 19309 | | | | INDIANAPOLIS | IN | | |
| 4907333 | Accounting Principals d/b/a Ajilon | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4897265 | Accruent LLC | Attn: Sarah Lautenschlager, Legal Dept. | 11500 Alterra Parkway, Ste 110 | | | Austin | TX | 78758 | |
| 5406103 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | | |
| 4869135 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4883260 | ACCU STAFFING SERVICES | P O BOX 8346 | | | | CHERRY HILL | NJ | 08002 | |
| 4884325 | ACCUGAS LLC | PO BOX 1228 | | | | JACKSON | MI | 49204 | |
| 4882186 | ACCURATE AIR ENGINEERING INC | P O BOX 5099 | | | | CERRITOS | CA | 90703 | |
| 4138945 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524141 | ACCURATE DOOR INC | PO BOX 420 | | | | ANDOVER | NJ | 07821 | |
| 5524142 | ACCURATE ELECTRICAL CONNECTION | | | | | | | | |
| 4805189 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5524143 | ACCUVISION EYE CARE OD | 3000 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | |
| 5524144 | ACE AND XTREME | 900 EAST HUBBARD APT A | | | | MINERAL WELLS | TX | 76067 | |
| 5524145 | ACE BALINGIT | 3025 E 5TH ST | | | | LONG BEACH | CA | 90814 | |
| 5524146 | ACE CUSTOM COMPUTERS | 5216 WESTMINSTER LN | | | | PASCO | WA | 99301 | |
| 5524147 | ACE GRAIGER | 1914 FRANKFURD AVE APT | | | | PANAMA CITY | FL | 32404 | |
| 4870177 | ACE HARDWARE STORES INC | 7056 21ST ST | | | | TUCSON | AZ | 85710 | |
| 4890033 | Ace Hardware Stores, Inc | 7056 E 21st Street | | | | Tucson | AZ | 85710 | |
| 4872107 | ACE IMAGEWEAR | AA LAUNDRY & LINEN | 4120 EAST TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| 5524148 | ACE IMAGEWEAR | 4120 EAST TRUMAN ROAD | | | | KANSAS CITY | MO | 64127 | |
| 5524149 | ACE LAWNMOWER & TRACTOR | 28 PEARL STREET | | | | PORT CHESTER | NY | 10573 | |
| 5524150 | ACE ONLINE | 158 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014 | |
| 5524151 | ACE PRODUCT MANAGEMENT GROUP I | | | | | | | | |
| 4910407 | Ace Vacuums Online LLC | 44190 Waxpool Road, Suite 177 | | | | Ashburn | VA | 20147 | |
| 5524152 | ACEBEDO IRMA | HC01 BOX 6382 | | | | GUAINABO | PR | 00971 | |
| 5406090 | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | | |
| 5524153 | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | |
| 5524154 | ACENAS ZENAIDA | 901 BOULDER AVE | | | | LATHROP | CA | 95330 | |
| 5524155 | ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE | | | | HARLINGEN | TX | 78550 | |
| 5524156 | ACEVADO JOHANNY | 57 MYRTLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5524158 | ACEVEDO ABIMAEL | URB CULEBRINA CALLE PINO CASA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5524159 | ACEVEDO ADIANEZ D | URB VILLA CAROLINA 19 CALLE C | | | | CAROLINA | PR | 00985 | |
| 5524161 | ACEVEDO ANA | 1 BELLA VISTA HIGHTS I-9 APT 1 | | | | BAYAMON | PR | 00957 | |
| 5524162 | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | |
| 5406092 | ACEVEDO ANNA | 7603 CROWN CIR HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5524163 | ACEVEDO ANNAMARIA | 9176 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 5524164 | ACEVEDO AVILES HILDA | BO ZARZAL LOS ALMENDROS K2 11 | | | | RIO GRANDE | PR | 00745 | |
| 5524165 | ACEVEDO BORIA DEBBIE | URB VILLA DEL CARMEN B23 CALLE | | | | GURABO | PR | 00778 | |
| 5524166 | ACEVEDO BRENDA | CLL C 3 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 5524167 | ACEVEDO BRITTANY | 546 REED RD | | | | DALTON | GA | 30720 | |
| 5524168 | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | |
| 5524169 | ACEVEDO CHELITO | CALLE LAS FLORES 19 | | | | CATANO | PR | 00962 | |
| 5524170 | ACEVEDO CIDMARIE | URB VISTAVERDE CALLE 24 205 | | | | AGUADILLA | PR | 00603 | |
| 5524171 | ACEVEDO CINDY | RES CONCORDIA EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 5524172 | ACEVEDO COTTO EDWIN | BARRIO PALOMAS | | | | COMERIO | PR | 00782 | |
| 5524174 | ACEVEDO DARILYS | P O BOX 4480 | | | | AGUADILLA | PR | 00605 | |
| 5524175 | ACEVEDO DAVID | 3850 ROCKY CIRCLE 2 | | | | TAMPA | FL | 33613 | |
| 5524176 | ACEVEDO DEBORAH | CALLE LOS SANTOS | | | | SAN JUAN | PR | 00915 | |
| 5524178 | ACEVEDO DIANE | CALLE 10 M17 TOA ALTA HEIHTS | | | | TOA ALTA | PR | 00953 | |
| 5524179 | ACEVEDO EDDIE | CON ALCORTIRIS E F APRT 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406105 | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | | |
| 5524180 | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | |
| 5524181 | ACEVEDO ELIZABETH | PO BOX 322 | | | | PUERTO REAL | PR | 00740 | |
| 5524182 | ACEVEDO EMELDA A | 2965 NW 83RD ST | | | | MIAMI | FL | 33147 | |
| 5406096 | ACEVEDO EMMANUEL | 601 PARK ST APT 4I | | | | BORDENTOWN | NJ | | |
| 5524183 | ACEVEDO ERICA | 1901 S SUNSET APT109 | | | | ROSWELL | NM | 88203 | |
| 5524184 | ACEVEDO FABIAN | URB RUBIANES CALLE EL PAS | | | | AGUADILLA | PR | 00603 | |
| 5524185 | ACEVEDO FANNY | NA | | | | MIAMI | FL | 33174 | |
| 5524186 | ACEVEDO FIOLDALIZA | 3145 VICTORY AVE | | | | LORAIN | OH | 44055 | |
| 5406098 | ACEVEDO FRANK | 319 GROVE ST | | | | PERTH AMBOY | NJ | | |
| 5524187 | ACEVEDO GLADYS | 1772 PINER RD BMB125 | | | | SANTA ROSA CA | CA | 95403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524188 | ACEVEDO GLORIBEE | C-4 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5406100 | ACEVEDO GLORIBELL | 3534 W 61ST ST | | | | CLEVELAND | OH | | |
| 5524189 | ACEVEDO GLORIMAR | DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 5524190 | ACEVEDO GRECHEN | ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 5524191 | ACEVEDO GRISEL | C TULIO ARNIAGA NUM 452 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524192 | ACEVEDO HECTOR | HC 1 BOX 601 | | | | MOCA | PR | 00676 | |
| 5524193 | ACEVEDO IRIS | COND PARK LOS MONACILLOS | | | | SAN JUAN | PR | 00922 | |
| 5524194 | ACEVEDO IRMA I | BO GUARAGUAO CARR833 KM3 4 | | | | GUAYNABO | PR | 00971 | |
| 5406102 | ACEVEDO ISAAC | 51420-1 TIGUAS | | | | FORT HOOD | TX | | |
| 5524195 | ACEVEDO ISKANDAR | 6330 SW 79 APT 608 | | | | SO MIAMI | FL | 33143 | |
| 5524196 | ACEVEDO ISMAEL | RES SAN MARTIN EDI 8 | | | | SAN JUAN | PR | 00924 | |
| 5524197 | ACEVEDO ISRAEL | PO BOX 4530 | | | | MAYAGUEZ | PR | 00680 | |
| 5524198 | ACEVEDO JACKELINE | CALLE PACHIN MARIN431 FLORAL P | | | | SAN JUAN | PR | 00917 | |
| 5524199 | ACEVEDO JAIME J | VIZCARRONDO 262 | | | | SAN JUAN | PR | 00915 | |
| 5524200 | ACEVEDO JANET | KMART | | | | SAN JUAN | PR | 00923 | |
| 5524201 | ACEVEDO JENNETTE | HC 59 BOX 5926 | | | | AGUADA | PR | 00602 | |
| 5524202 | ACEVEDO JENNIFER | HC 06 BOX 65560 | | | | CAMUY | PR | 00627 | |
| 5406104 | ACEVEDO JESUS | 1218 FARNSWORTH DR | | | | SAN ANTONIO | TX | | |
| 5524203 | ACEVEDO JOEL | HC 2 BOX 5721 | | | | RINCON | PR | 00677 | |
| 5406106 | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | | |
| 5524204 | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | |
| 5524205 | ACEVEDO JOSE A | 125 MAIN ST APT 110 | | | | WESTFIELD | MA | 01085-3147 | |
| 5406108 | ACEVEDO JUAN | 460 GRAND ST APT 21C | | | | NEW YORK | NY | | |
| 5524206 | ACEVEDO JULIA | 3559 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 5524207 | ACEVEDO KAILA | 5141 CARRIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5524208 | ACEVEDO KAREN | URB VILLA LOS SANTOS CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 5524209 | ACEVEDO KEVIN | RES NEMESIO R CANALES EDI | | | | SAN JUAN | PR | 00918 | |
| 5524210 | ACEVEDO LAURA | PO BOX 190 357 | | | | SAN JUAN | PR | 00919 | |
| 5524211 | ACEVEDO LIONELYS | RES SAN MARTIN EDF 9 APT 102 | | | | SAN JUAN | PR | 00924 | |
| 5524212 | ACEVEDO LISA | 230 S STATE STREET APT 1 | | | | ELGIN | IL | 60123 | |
| 5524213 | ACEVEDO LUIS | PO BOX 2575 | | | | VEGA BAJA | PR | 00693 | |
| 5524214 | ACEVEDO LUIS E | CLL 3 Q10 | | | | BAYAMON | PR | 00957 | |
| 5524215 | ACEVEDO LYMARI | CALLE LOS POTES 125A | | | | FAJARDO | PR | 00738 | |
| 5524217 | ACEVEDO MAIDAYA | PO BOX CALLE ENSANCHEZ | | | | UTUADO | PR | 00641 | |
| 5524218 | ACEVEDO MARIA | PO BOX 5091 | | | | MISSION | TX | 78573-0087 | |
| 5524219 | ACEVEDO MARIA D | SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 5524220 | ACEVEDO MARIBEL | 221 ZONNIELANE | | | | SUNLAND PARK | NM | 88063 | |
| 5406112 | ACEVEDO MARIEL | 2307 9TH AVE | | | | CONWAY | SC | | |
| 5524221 | ACEVEDO MARIELYS G | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 5524222 | ACEVEDO MARINETTE | CALLE 14 2H 16 | | | | TOA ALTA | PR | 00953 | |
| 5524223 | ACEVEDO MARITZA | 11715 N 148 TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5524224 | ACEVEDO MELISSA | 1902 KAYLA CT PH | | | | NEWBURGH | NY | 12550-8628 | |
| 5524225 | ACEVEDO MICHELLE | CONDOMINIO MUNEQUI 2 | | | | AGUADILLA | PR | 00603 | |
| 5524226 | ACEVEDO MINERVA | CALLE D F13 EL DORADO | | | | SJ | PR | 00926 | |
| 5524227 | ACEVEDO MIRELLE | COND LAGO PLAYA APT1512 | | | | TOA BAJA | PR | 00949 | |
| 5524228 | ACEVEDO NATALIE | P O BOX 855 | | | | GURABO | PR | 00778 | |
| 5524229 | ACEVEDO NELSON | RAMIREZ CUERDAS | | | | MAYAGUEZ | PR | 00680 | |
| 5524230 | ACEVEDO NOEMI | ROUTA 4 BUZON 64 | | | | ISABELA | PR | 00662 | |
| 5524231 | ACEVEDO ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5524232 | ACEVEDO OMAR | URB QUINTA DEL REY CASA | | | | SAN GERMAN | PR | 00683 | |
| 5524233 | ACEVEDO PAMILI | URB QUINTO CENTENARIO REINA I | | | | MAYAGUEZ | PR | 00680 | |
| 5406116 | ACEVEDO PAMILLIE | 739 CALLE REINA ISABEL URB QUINTO SENTENARIO | | | | MAYAGUEZ | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524234 | ACEVEDO PATRICK C | 805 W LEA ST | | | | CARLSBAD | NM | 88220 | |
| 5524235 | ACEVEDO PEDRO J | NO C | | | | MANATI | PR | 00674 | |
| 5524236 | ACEVEDO PERLA K | URB JARDINEZ DE LA VIA 95 | | | | NAGUABO | PR | 00718 | |
| 5524237 | ACEVEDO RAFAEL | URB VILLA DEL CARMEN | | | | GRUABO | PR | 00778 | |
| 5524238 | ACEVEDO REBECA | CALLE 14 14 | | | | CANOVANAS | PR | 00729 | |
| 5524239 | ACEVEDO ROSA | CALLE JOSE QUINTON 814 | | | | RIO PIEDRAS | PR | 00924 | |
| 5524240 | ACEVEDO ROTSY | UR VILLAS DEL CAFETAL Q | | | | YAUCO | PR | 00698 | |
| 5524241 | ACEVEDO RUTH | 7355 BALBOA ST APT 201 | | | | VAN NUYS | CA | 91406 | |
| 5524242 | ACEVEDO SANDY | 161 E MAIN ST | | | | BRADFORD | NY | 16701 | |
| 5524243 | ACEVEDO SANTIAGO LISA | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5524244 | ACEVEDO SONIA | CARR NUM 2 AL LADO DE FAR | | | | QUEBRADILLAS | PR | 00678 | |
| 5524245 | ACEVEDO THOMAS E | HC1 BOX 7163 | | | | MOCA | PR | 00676 | |
| 5524246 | ACEVEDO TYARA | COND GOLDEN TOWER APT 314 | | | | CAROLINA | PR | 00983 | |
| 5524247 | ACEVEDO VICTOR M | 10343 SAHARA APT P12 | | | | SAN ANTONIO | TX | 78216 | |
| 5524248 | ACEVEDO VIRGINIA | PO BOX 905 | | | | WAILUKU | HI | 96793 | |
| 5524249 | ACEVEDO WANDA | EXT VILLA PARAISO C TEMOR 19 | | | | PONCE | PR | 00728 | |
| 5524250 | ACEVEDO WILLIAM O | 1208 COURTNY CHASE CIRCLE | | | | ORLANDO | FL | 32837 | |
| 5524251 | ACEVEDO WILNELIA | PO BOX 412 | | | | CABO ROJO | PR | 00623 | |
| 5524252 | ACEVEDO YALESKA V | PO BOX 250 648 | | | | AGUADILLA | PR | 00604 | |
| 5524254 | ACEVEDO ZAHYRA | SANTA RITA 2 | | | | COTO LAUREL | PR | 00780 | |
| 5406124 | ACEVEDO ZORIADA | D2 CALLE 1 VILLA MARIA | | | | CAGUAS | PR | | |
| 5839288 | Acevedo, Alma | Redacted | | | | | | | |
| 4786770 | Acevedo, Madeline | Redacted | | | | | | | |
| 5524255 | ACEVEDORIOS MARIA | HC08 BOX 44955 | | | | AGUADILLA | PR | 00603 | |
| 5524256 | ACEVES MAYRA | PO BOX 8148 | | | | SAN JOSE | CA | 95155-8148 | |
| 5406127 | ACEVES MODESTO | 1234 IOWA AVE | | | | DALLAS | TX | | |
| 5406128 | ACEVES RODOLFO | 233 PAULIN AVE P M B 5319 | | | | CALEXICO | CA | | |
| 5524257 | ACEVES ROSALINDA | 7436 W CHERRL | | | | PEORIA | AZ | 85345 | |
| 5406129 | ACEVES YANET | 6627 S 23RD DR | | | | PHOENIX | AZ | | |
| 5524258 | ACEY DIALLO | 17839 147TH AVE | | | | JAMAICA | NY | 11434 | |
| 5524259 | ACEY YOLANDA D | 7100 SOUTHLAWN DR | | | | OXON HILL | MD | 20745 | |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 4124025 | ACF Group LLC. | Dave Rodney, President | B48 Calle Poppy | | | San Juan | PR | 00926 | |
| 4124025 | ACF Group LLC. | Dave Rodney, President | B48 Calle Poppy | | | San Juan | PR | 00926 | |
| 5524260 | ACHAKENG GABRIEL | 8521 KLUANE AVE | | | | ANCHORAGE | AK | 99504 | |
| 5524261 | ACHAMBAULT DEBRA | 28 BUCK ST | | | | HARTFORD | CT | 06111 | |
| 5524262 | ACHAR ARAVIND | 8761 DORAL WEST DR | | | | INDIANAPOLIS | IN | 46250 | |
| 5406107 | ACHARYA AMI | 406 GRAND STREET FLOOR 3 | | | | NEWBURGH | NY | | |
| 5524263 | ACHEAMPONG CASSANDRA | 252 ALLEN DR | | | | AYDEN | NC | 28513 | |
| 5524264 | ACHEE ALICE | 1300 NW 93RD ST | | | | KANSAS CITY | MO | 64155 | |
| 5524265 | ACHELEY LAHITIL | 10000 | | | | FORT PIERCE | FL | 34947 | |
| 5524266 | ACHEN SOWANA | 301 NORTH VINYARD | | | | HON | HI | 96817 | |
| 5524267 | ACHESON DOLORIS | 26 KENNEBASIS RD | | | | PRINCETON | ME | 04668 | |
| 5524268 | ACHESON FRED | 4327 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5524269 | ACHIBANE CAROLINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 5406130 | ACHIEVE ENOVA | 1600 WEST 7TH STREET | | | | FORT WORTH | TX | | |
| 5524270 | ACHILLE CHRISTOPHER B | 574 BERGEN AVE APT 202 | | | | JERSEY CITY | NJ | 07304 | |
| 5524271 | ACHILLE RODNEY | 769 VENETO DR APT 302 | | | | LAKE PARK | FL | 33403 | |
| 5524272 | ACHILLEAS STEFANOU | STAGIRON 9 THESSALONIKI | | | | HILLSBORO | WI | 54634 | |
| 5406131 | ACHILLES WAYNE | 1622 SE 39TH TER | | | | CAPE CORAL | FL | | |
| 5406109 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | | |
| 4869065 | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 5839691 | ACHIM IMPORTING CO, INC. | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806057 | Achim Importing Company | 58 2nd Avenue | | | | Brooklyn | NY | 11215 | |
| 5524273 | ACHLEY BUFRESNE | 363 WEST QUEEN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5406111 | ACHONG NYUEN E | 100 GOLF LINKS ROAD APARTMENT 604 | | | | SIERRA VISTA | AZ | | |
| 5524274 | ACHOY NANI | PO BOX 1052 | | | | LAHAINA | HI | 96767 | |
| 5406113 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | | |
| 5524275 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 5406115 | ACID TACTICAL LLC | 102 EMERY COURT | | | | INMAN | SC | | |
| 5524277 | ACIDERA PAULINA | 1325 N SCHOOL ST D301 | | | | HONOLULU | HI | 96819 | |
| 5524278 | ACIMA MILLER | 426 LASALLE ST | | | | NEW BRITAIN | CT | 06051 | |
| 4123847 | ACIS, Inc. | Attn: Diane Knight | PO Box 3274 | | | McKinney | TX | 75070 | |
| 5524280 | ACKER CAITLYN | 1557 N PACIFIC HWY SPC 81 | | | | COTTAGE GROVE | OR | 97424 | |
| 5524282 | ACKER MATT | 34 W BLAINE ST APT 1 | | | | MCADOO | PA | 18237 | |
| 5524283 | ACKER SANDRA | 3049 CONOWINGO ROAD | | | | STREET | MD | 21154 | |
| 5524284 | ACKER WALLACE | 718 MARTIN RD | | | | STARR | SC | 29684 | |
| 5524285 | ACKERIDGE MICHAEL | 727 52ND ST | | | | WEST PALM BEACH | FL | 33404 | |
| 5524286 | ACKERLUND MENLEY | 601 MAIN ST APT 3 | | | | COLEFAX | WI | 54730 | |
| 5524287 | ACKERMAN | 12321 GRANTON CV | | | | AUSTIN | TX | 78754 | |
| 5524288 | ACKERMAN JUDY | 3924 MERIDIAN AVE | | | | QUAKER CITY | OH | 43773 | |
| 5406133 | ACKERMAN KENNETH | 18251 OXENHAM AVE | | | | SPRING HILL | FL | | |
| 5406134 | ACKERMAN KEVIN | 30270 ST RT 739 | | | | RICHWOOD | OH | | |
| 5524289 | ACKERMAN KIMBERLY D | 4612 SPLASH PINE AVE | | | | HOMOSASSA | FL | 34446 | |
| 5524290 | ACKERMAN TABITHA | 2690 PHEASANT LN | | | | ORANGEBURG | SC | 29115 | |
| 5524292 | ACKERSON ANTOINETTE | 2324 UPPERLINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5524293 | ACKERSON ASHLEY | 3462 S CINCINNATI AVE | | | | TULSA | OK | 74105 | |
| 5524294 | ACKERSON CJ | 141 FOREST LINE DR | | | | NEWPORT | NC | 28557 | |
| 5406138 | ACKISS CATHERINE | 5907 VILLAGE DR NW | | | | CONCORD | NC | | |
| 5406139 | ACKLES LESLIE | 35 MARTHAS POINT ROAD N | | | | CONCORD | MA | | |
| 5406142 | ACKLEY DIANE | 1892 GOLD STAR HWY | | | | MYSTIC | CT | | |
| 5524295 | ACKLEY DOUG | N38666 CO RD W | | | | WHITEHALL | WI | 54773 | |
| 5406144 | ACKLEY JONATHAN | 8245 CLARK RD | | | | FT GEORGE G MEADE | MD | | |
| 5406146 | ACKLEY KATHLEEN | 9256 TWP RD 141 | | | | EAST LIBERTY | OH | | |
| 5524296 | ACKLIN ANTHONY T | 314 LINDSAY DR | | | | GREENVILLE | NC | 27834 | |
| 5524297 | ACKMAN COURTNEY | 1799 GRAND AVE | | | | GALESBURG | IL | 61401 | |
| 5406150 | ACKROYD JOSEF | 9375 VISCOUNT BLVD APT 1801 | | | | EL PASO | TX | | |
| 5524298 | ACKSON RUTH | GUAYAMA | | | | GUAYAMA | PR | 00785 | |
| 5406152 | ACLOQUE JUDE | 16332 MURCOTT BLVD | | | | LOXAHATCHEE | FL | | |
| 5524299 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4862673 | ACME PLATING INC | 201 INTERNATIONAL DRIVE 225 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5524300 | ACME PLUMBING HTG & COOLING CO | | | | | | | | |
| 5404180 | ACME REFRIGERATION INC | PO BOX 975662 | | | | DALLAS | TX | 75397 | |
| 4892464 | Acme Refrigeration of BR, LLC | 11844 S Choctaw Dr | | | | Baton Rouge | LA | 70815 | |
| 5524301 | ACME STAMP & SIGN INC | 822 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 5524302 | ACME UNITED CORP SPILL MAGIC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 4885477 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | |
| 5524303 | ACME WINDOW CLEANING | 8006 MAIDENCANE DR | | | | TRINITY | FL | 34655 | |
| 5406155 | ACOBA RODRIGO | 95-1050 AINAMAKUA DR APT H | | | | MILILANI | HI | | |
| 5524304 | ACOBE NANCY | AMALIA MARIN 4303 C MANTARAYA | | | | PONCE | PR | 00716 | |
| 5524306 | ACOFF KENDRA | 5350 KEN SEALY DRIVE APY B213 | | | | COTTONDALE | AL | 35453 | |
| 5524307 | ACOR KRISTI | 909 CTY RTE 16 | | | | BEAVER DAMS | NY | 14812 | |
| 5524308 | ACORD AMY | 5803 ORCHARD AVE | | | | PARMA | OH | 44129 | |
| 5406119 | ACOSTA ABEL | 8314 2ND STREET APT 411 | | | | DOWNEY | CA | | |
| 5524309 | ACOSTA ALAN | COND DE DIEGO CHALETS | | | | SAN JUAN | PR | 00923 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524310 | ACOSTA ALEJANDRO | CALLE SEGOBIA M 16 VILLA ESPA | | | | BAYAMON | PR | 00961 | |
| 5524311 | ACOSTA ALEXANDRA | CALLE R 1043 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | |
| 5524312 | ACOSTA ALORA | 41734 LIMA HALL RD | | | | INDIO | CA | 92203 | |
| 5524313 | ACOSTA ANA | 100MILL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5524314 | ACOSTA ANAELI F | BO BARINA SECTOR COUNTRY | | | | YAUCO | PR | 00698 | |
| 5406156 | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | | |
| 5524315 | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | |
| 5524317 | ACOSTA ANNA | 807 OSAGE | | | | MUSKOGEE | OK | 74403 | |
| 5406158 | ACOSTA ANTHONY | 785 BRIARHURST CT | | | | LAWRENCEVILLE | GA | | |
| 5524318 | ACOSTA ARGELIA | 2831 ALASKA AVE | | | | DALLAS | TX | 75216 | |
| 5524319 | ACOSTA ASHLEY | 13148 MAIN ST APT 6 | | | | ALDEN | NY | 14004 | |
| 5524320 | ACOSTA BARBARA A | URB LA LULA CALLE 11 K 23 | | | | PONCE | PR | 00730 | |
| 5524321 | ACOSTA BETTY | RES EL RECREO EDF 32 APT 227 | | | | SAN GERMAN | PR | 00683 | |
| 5524322 | ACOSTA BLANCA S | P O BOX 3195 | | | | ANTHONY | NM | 88021 | |
| 5524324 | ACOSTA BRENDALIZ V | HC 03 BOX 13665 | | | | YAUCO | PR | 00698 | |
| 5524325 | ACOSTA BRENNA | 4025 B BLUE HERON WAY | | | | GULFPORT | MS | 39501 | |
| 5406160 | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | | |
| 5524326 | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | |
| 5524327 | ACOSTA CARMEN | 2659 MCINTOSH DR | | | | CAGUAS | PR | 00472 | |
| 5524328 | ACOSTA CARMEN L | PO BOX 497 RIO BLANCO NAGUABO | | | | NAGUABO | PR | 00744 | |
| 5524329 | ACOSTA CELIA | 4208 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| 5524330 | ACOSTA CESAR | 600 PRESCOTT | | | | SANTA CLARA | NM | 88026 | |
| 5524331 | ACOSTA CHRISTINA | 1747 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5406162 | ACOSTA CLAUDIA | 7969 STANSBURY AVE | | | | PANORAMA CITY | CA | | |
| 5524332 | ACOSTA CLAUDIA L | 383 E CLAREMONT ST | | | | PASADENA | CA | 91104 | |
| 5524333 | ACOSTA CORINA | 1508WBUSH | | | | ARTESIA | NM | 88210 | |
| 5524334 | ACOSTA CYNTHIA | 1844 W ARTHUR AVE UPPR | | | | MILWAUKEE | WI | 53215 | |
| 5524335 | ACOSTA DAMARIS M | URB MABU A1 CALLE 1 | | | | HUMACAO | PR | 00791 | |
| 5524336 | ACOSTA DANAYS | 2131 NW 19 AVE | | | | MIAMI | FL | 33142 | |
| 5524337 | ACOSTA DANIEL | 1646 E ALICIA DR | | | | PHOENIX | AZ | 85042 | |
| 5524338 | ACOSTA DANNY | 2343 N 48TH LN | | | | LANTANA | FL | 33462 | |
| 5524339 | ACOSTA DESIREE | 1508 W FREMONT RD | | | | PHX | AZ | 85041 | |
| 5524340 | ACOSTA ELISA | 30 TOLEDO STREET | | | | YUBA CITY | CA | 95991 | |
| 5406166 | ACOSTA ELIZABETH | 1041 CAPITOL AVENUE 2 FL | | | | HARTFORD | CT | | |
| 5524341 | ACOSTA ELYSMARI | PO BOX 3096 | | | | SAN GERMAN | PR | 00683 | |
| 5524342 | ACOSTA ERICKA | 3314 96TH ST | | | | TACOMA | WA | 98499 | |
| 5524343 | ACOSTA ERNESTO | 8878 PARK LN 109 | | | | DALLAS | TX | 75231 | |
| 5406168 | ACOSTA ERNESTO R | 1840 S PORTLAND AVE MARICOPA013 | | | | GILBERT | AZ | | |
| 5524344 | ACOSTA EVELYN | CARR 853 KM 7 9 | | | | CAROLINA | PR | 00985 | |
| 5406170 | ACOSTA FERNANDO | 1229 GRAND AVE | | | | WAUKEGAN | IL | | |
| 5406171 | ACOSTA FRANK | 6444 31ST STREET UNIT 2 | | | | FORT HOOD | TX | | |
| 5524345 | ACOSTA GILBERTO | | | | | LAS PIEDRAS | PR | 00771 | |
| 5524346 | ACOSTA GLORIA | 2604 SW MYRTLE ST NONE | | | | SEATTLE | WA | 98106 | |
| 5524347 | ACOSTA GRETCHEN | 11840 SW 175 TH TER | | | | MIAMI | FL | 33177 | |
| 5406172 | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | | |
| 5524348 | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5406174 | ACOSTA HARLYN | 139 MARKET ST | | | | PERTH AMBOY | NJ | | |
| 5524349 | ACOSTA HECTOR | URB APRIL GARDE CALLE 22 | | | | LAS PIEDRAS | PR | 00771 | |
| 5524350 | ACOSTA HERIBRTO | 135 N DOWELL | | | | WICHITA | KS | 67206 | |
| 5524351 | ACOSTA INETTE | 5620 COLLINS ROAD APT 811 | | | | JACKSONVILLE | FL | 32244 | |
| 5524352 | ACOSTA J | 300 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 5406178 | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | | |
| 5524353 | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5524354 | ACOSTA JAYMAR I | EXT VILLA INTERAMERICANA CALLE 8 H 15 | | | | SAN GERMAN | PR | 00683 | |
| 5524355 | ACOSTA JENNIFER | PALMITA 3 117 PLAYA | | | | PONCE | PR | 00071 | |
| 5524356 | ACOSTA JONATHAN D | CALLE B N36 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524357 | ACOSTA JORGE | VILLAS DE CAGUAS REAL131 | | | | CAGUAS | PR | 00726 | |
| 5524359 | ACOSTA JOSE | BARRIO EMAJAGUAS | | | | MAUNABO | PR | 00707 | |
| 5524360 | ACOSTA JOSEPH P | 255 KISER RD | | | | BESSEMER CITY | NC | 28016 | |
| 5524361 | ACOSTA JULIAN | 1691 SW 17 AVE | | | | MIAMI | FL | 33145 | |
| 5524362 | ACOSTA KARLA | 920 DIANE COURT | | | | CHAPARRAL | NM | 88081 | |
| 5406180 | ACOSTA KAROL J | 2907 CANADIAN RIVER LOOP | | | | KILLEEN | TX | | |
| 5406182 | ACOSTA KATHERINE | 8501 DESERT OAK CT | | | | MOBILE | AL | | |
| 5524363 | ACOSTA KEVIN | RES TORRE DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5524364 | ACOSTA KORAL | SABANA ENEAS CALLE 22 6611 | | | | SAN GERMAN | PR | 00683 | |
| 5524366 | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | |
| 5524367 | ACOSTA LEOPOLDINA | 191 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5524368 | ACOSTA LESTER | BO PARABUEYON BZN 173 CALLE102 | | | | CABO ROJO | PR | 00623 | |
| 5406188 | ACOSTA LIDDENL | 96 ROUTE 303 | | | | TAPPAN | NY | | |
| 5524369 | ACOSTA LORI | 2710 64TH ST | | | | ZWINGLE | IA | 52001 | |
| 5406190 | ACOSTA LOUIS | 1313 ROSEVELT STREET LOS ANGELES037 | | | | TUJUNGA | CA | | |
| 5524370 | ACOSTA LUCIA | 2753 JURADO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5524371 | ACOSTA LUIS | 3726 DOZIER ST | | | | LOS ANGELES | CA | 90063 | |
| 5524372 | ACOSTA LUISA | 102 N DELAWARE AVE | | | | ROSWELL | NM | 88203 | |
| 5524373 | ACOSTA LUZ M | P O BOX 37022 | | | | SAN JUAN | PR | 00937 | |
| 5524374 | ACOSTA MABELIN | 16050 NE 8TH CT | | | | N MIAMI BEACH | FL | 00925 | |
| 5524375 | ACOSTA MAIRA | CALLE 23 SE 1160 | | | | SAN JUAN | PR | 00922 | |
| 5406191 | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | | |
| 5524376 | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | |
| 5524377 | ACOSTA MARIA D | 1902 W WELDON AVE | | | | PHOENIX | AZ | 85015 | |
| 5524378 | ACOSTA MARIA S | 950 ALPINE LN | | | | JACKSON | WY | 83002 | |
| 5524379 | ACOSTA MARINA | 451 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94553 | |
| 5524380 | ACOSTA MARITZA | URB VILLAS DEL OESTE C ARIES 6 | | | | MAYAGUEZ | PR | 00680 | |
| 5524381 | ACOSTA MARTA | URB QUINTAS DEL BRASIDO CALLE | | | | YAUCO | PR | 00698 | |
| 5524382 | ACOSTA MAYRA | 4655 DILLON ST | | | | DENVER | CO | 80239 | |
| 5524383 | ACOSTA MICHAEL | 75 PINE ST | | | | ORONO | ME | 04473 | |
| 5524384 | ACOSTA MICHAEL V | HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5406192 | ACOSTA MICHELE | L7 CALLE 15 URB CASTELLANA GDN | | | | CAROLINA | PR | | |
| 5524385 | ACOSTA MIGDALIA | 19 HAMPDEN ST | | | | HOLYOKE | MA | 01040 | |
| 5524386 | ACOSTA MILAGROS | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5406121 | ACOSTA MONICA | 3060 GRAND AVE | | | | WALNUT PARK | CA | | |
| 5524387 | ACOSTA NANCY | 2660 N FREDRIC ST | | | | BURBANK | CA | 91504 | |
| 5524388 | ACOSTA NOELSY | 3901 NW 12 TER | | | | MIAMI | FL | 33126 | |
| 5406194 | ACOSTA OCELIA | 150 CARR 857 | | | | CAROLINA | PR | | |
| 5524389 | ACOSTA OMAYRA | 2160 BOLTON ST 1 | | | | BRONX | NY | 10462 | |
| 5524390 | ACOSTA ORLANDO | 524 | | | | CLINTON | OK | 73601 | |
| 5406195 | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | | |
| 5524391 | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 5406196 | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | | |
| 5524392 | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | |
| 5524393 | ACOSTA RAQUEL | 410ME HIGH | | | | TUCCUMCARI | NM | 88401 | |
| 5406197 | ACOSTA ROBERT | 4307 BONHAM ST | | | | DALLAS | TX | | |
| 5524394 | ACOSTA RUTH | 1940 E 14 ST | | | | PUEBLO | CO | 81001 | |
| 5524395 | ACOSTA SARAH | 115 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5524396 | ACOSTA SHARON | 821 COMMONS DRIVE N | | | | JACKSONVILLE | NC | 28546 | |
| 5524397 | ACOSTA SILAYA | 16202 EL CAMINO REAL 42 | | | | HOUSTON | TX | 77062 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524398 | ACOSTA SILVIA | 122 NAYLOR | | | | TAFT | CA | 93268 | |
| 5524400 | ACOSTA SUHEIDY | 1303BORINQUEN PARK | | | | CAGUAS | PR | 00725 | |
| 5524401 | ACOSTA SUSANNY | 10137 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 28278 | |
| 5524402 | ACOSTA SYLVIA | 872 SMONAWAY | | | | SANGER | CA | 93657 | |
| 5524403 | ACOSTA TERE | C5 K-11 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524404 | ACOSTA VANESA R | URB EL CAFETAL II CALLE CATURR | | | | YAUCO | PR | 00698 | |
| 5524405 | ACOSTA VANESSA | CALLKE 44 A FF 8 VILLAS DE LOI | | | | CANOVANAS | PR | 00729 | |
| 5406199 | ACOSTA VICENTE | 4915 MARY DIANE DR | | | | SAN ANTONIO | TX | | |
| 5406200 | ACOSTA VIDALIA | 5891 SW 5TH ST | | | | MIAMI | FL | | |
| 5524406 | ACOSTA VILMARIS | CALLE ESPERANZA 102 | | | | CAGUAS | PR | 00725 | |
| 5406201 | ACOSTA VIRGINIA | 2006 CEREDO | | | | ALPINE | TX | | |
| 5524407 | ACOSTA WALESKA | RR 1 BOX 1746 | | | | ANASCO | PR | 00610 | |
| 5524408 | ACOSTA WANDA C | CALLE ASUCENA CASA 323 | | | | CABO ROJO | PR | 00623 | |
| 5524409 | ACOSTA WENDY | 10915 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5524410 | ACOSTA YADIRA | 76 MORTON ST | | | | JACKSON | TN | 38301 | |
| 5524411 | ACOSTA YAHAIDA | 140 VIA SANPOTOSI | | | | RIO RICO | AZ | 85648 | |
| 5524412 | ACOSTA YARITZA A | HC 3 BOX 20279 | | | | LAJAS | PR | 00667 | |
| 5524413 | ACOSTA YOLANDA | 223 ZACHARIAS COURT | | | | EL PASO | TX | 79927 | |
| 5524414 | ACOSTA YVONNE | 16433 WOODRUFF AVE | | | | BELL FLOWERR | CA | 90706 | |
| 4137220 | Acosta, Debra | Redacted | | | | | | | |
| 5404767 | ACOSTA, DEBRA | Redacted | | | | | | | |
| 4901573 | Acosta, Dixon | Redacted | | | | | | | |
| 4786038 | Acosta, Jose | Redacted | | | | | | | |
| 5406202 | ACOSTACASTRO CARLOS | 1 WHEELER PLACE | | | | FORT STEWART | GA | | |
| 5406123 | ACOT DEMITRIO | 221-78B HORACE HARDING EXPWY | | | | BAYSIDE | NY | | |
| 5524415 | ACOWAH RUBY | 252 WEST GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5524416 | ACQUANETTE PAYNE | 2210 HARP ST | | | | SHREVEPORT | LA | 71103 | |
| 5524417 | ACQUANNETTA MCCLEARY | 4800 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 5406203 | ACQUAVIVA GAVIN | 15 PRIMROSE DRIVE | | | | BEAR | DE | | |
| 4626313 | ACQUISTAPACE, LEONARD | Redacted | | | | | | | |
| 4884263 | ACR SUPPLY CO | PO BOX 110295 | | | | DURHAM | NC | 27709 | |
| 5406205 | ACRE EDUARDO | 1508 CARTER DR APT B | | | | ARLINGTON | TX | | |
| 5524418 | ACRE SARAH | 302 VINE ST | | | | IMPERIAL | MO | 63052 | |
| 5524420 | ACREE IDA | 49 SW 12TH STREET APT B | | | | DANIA BEACH | FL | 33004 | |
| 5406206 | ACREE JEFF | 2731 SUNSET RD | | | | BISHOP | CA | | |
| 5524421 | ACREE KEITH | 25160 PRICE RD | | | | CLEVELAND | OH | 44146 | |
| 5406207 | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | | |
| 5524422 | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | |
| 5524423 | ACREE SANDRA | 1450 S MAIN ST NONE | | | | S JACKSONVLE | IL | 62650 | |
| 5524424 | ACREE TAMMY W | ROUTE 1 | | | | ANGIER | NC | 27501 | |
| 5406208 | ACRES ALLEN | 6407 OSLO PL | | | | BAKERSFIELD | CA | | |
| 5524425 | ACROMBIE NATHAN | 1032 HUGHES TRAIL | | | | ELON | NC | 27244 | |
| 4124750 | Acrotex Ltd t/a Atom Designs | 443 New Cross Road | | | | London | | SE14 6TA | UNITED KINGDOM |
| 5406125 | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | | |
| 5406135 | ACS SUPPORT STOP 813G | PO BOX 145566 | | | | CINCINNATI | OH | | |
| 5406137 | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | | |
| 4907732 | ActecSystems, Inc. | C/O Accounts Receivable | 5665 New Northside Drive | Suite 400 | | Atlanta | GA | 30328 | |
| 5804370 | ActecSystems, Inc. | 5665 New Northside Drive | Suite 400 | | | Atlanta | GA | 30328 | |
| 4881366 | ACTION ATLANTA | P O BOX 281688 | | | | ATLANTA | GA | 30384 | |
| 4863047 | ACTION DOOR CONTROLS INC | 2111 IOWA AVE SUITE L | | | | RIVERSIDE | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135288 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135217 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4133982 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135288 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135193 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4133982 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135288 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135331 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4133982 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135280 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4905255 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134606 | Action Door Controls, Inc. | 2111 Iowa Ave., Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135169 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4135203 | Action Door Controls, Inc. | 2111 Iowa Ave, Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4134021 | Action Door Controls, Inc. | 2111 Iowa Ave Suite L | | | | Riverside | CA | 92507 | |
| 4872175 | ACTION ELECTRIC COMPANY | ACTION SYSTEMS INC | 5200 W 9TH STREET | | | SIOUX FALLS | SD | 57107 | |
| 5524426 | ACTION ENTERPRISE INC | 2423 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| 4863659 | ACTION GLASS INC | 2300 Q STREET | | | | BAKERSFIELD | CA | 93301 | |
| 5524427 | ACTION MARY A | 2934 CIMARRON COVE | | | | SARASOTA | FL | 34234 | |
| 4862100 | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | |
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 5818413 | ACTION SEPTIC SERVICE | PO BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 4881738 | ACTION SERVICE CORP | P O BOX 364866 | | | | SAN JUAN | PR | 00936 | |
| 4134428 | Action Service Corporation | PO Box 364866 | | | | San Juan | PR | 00936 | |
| 5839464 | Action Sports Canopies | 5842 Research Drive | | | | Huntington Beach | CA | 92649 | |
| 5524429 | ACTION TIME INC | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 5406143 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | | |
| 5833391 | Active Media Services, Inc., d/b/a Active International | Redacted | | | | | | | |
| 5406145 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524430 | ACTON MIKELLA | 171 W WATERBURY RD | | | | INDPLS | IN | 46217 | |
| 5524431 | ACTON SHARON | PO BOX 37572 | | | | RICHMOND | VA | 23234 | |
| 5524432 | ACTON STACY | 749 42ND ST SW | | | | LOVELAND | CO | 80537 | |
| 5406209 | ACTOR MARTIN | 45183 BOYNE AVENUE | | | | EL PASO | TX | | |
| 5524433 | ACUFF ANNETTE | 1130 FOXCROFT RD | | | | BRISTOL | VA | 24201 | |
| 5406211 | ACUFF KAY | 7 I STREET LAKE LOTAWANA | | | | LEES SUMMIT | MO | | |
| 5524434 | ACUFF PHYLLIS | 16104 GARDIAN CT 5 | | | | LOUISVILLE | KY | 40219 | |
| 5406212 | ACUMEN FISCAL AGENT | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | | |
| 5406213 | ACUNA ADA | 5910 SOUTHRIDGE ST | | | | HOUSTON | TX | | |
| 5406214 | ACUNA ADRIANA | 9736 SW 142ND PL | | | | MIAMI | FL | | |
| 5524435 | ACUNA ANGELA | 702 1ST ST | | | | JENNINGS | LA | 70546 | |
| 5524436 | ACUNA BRENDA | 6723 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5524437 | ACUNA CELIA | 619 E LEE | | | | SANTA MARIA | CA | 93454 | |
| 5406216 | ACUNA GOVINDA L | 508 PATTON DR | | | | KILLEEN | TX | | |
| 5524438 | ACUNA IRENE E | 25000 HAWKBRYN AVE | | | | NEWHALL | CA | 91321 | |
| 5524439 | ACUNA JOSE | 1108 SUNRISE | | | | CLOVIS | NM | 88101 | |
| 5524440 | ACUNA JOSE M | 1319 DEL MONTE TRL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5406218 | ACUNA RICHARD | 40722 VIA SUN | | | | PALMDALE | CA | | |
| 5406220 | ACUNA ROBERTO | 13245 CRAGGY ROCK AVE | | | | EL PASO | TX | | |
| 5524441 | ACUNA ROSA | 1850 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 5406224 | ACUNA SERGIO | 17920 SW ALEXANDER ST APT 5 | | | | BEAVERTON | OR | | |
| 5524442 | ACUNA SYLVIA | 11171 N 1960 ROAD | | | | ELK CITY | OK | 73644 | |
| 5524443 | ACUNA XIOMARA | BAYSIDE COURT 302-T | | | | SAN JUAN | PR | 00918 | |
| 4857955 | ACUSTRIP COMPANY INC | 10 CRAVEN ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5849931 | Acxiom LLC | C.B. Blackard, III | 301 E. Dave Ward Drive | | | Conway | AR | 72032 | |
| 5849931 | Acxiom LLC | C.B. Blackard, III | 301 E. Dave Ward Drive | | | Conway | AR | 72032 | |
| 5524444 | ACY GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44146 | |
| 5524445 | ACYMAY ACYMAY | 19665 SW OAK ST | | | | ALOHA | OR | 97007 | |
| 5524446 | AD ART COMPANY | 3260 E 26TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 5524447 | AD CARMEL | 1360 NE 13ST | | | | N M | FL | 33161 | |
| 5524448 | ADA AYALA | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 | |
| 5524449 | ADA AYERS | 3914 N BOLTON AVE | | | | LAWRENCE | IN | 46226 | |
| 5524450 | ADA B THOMAS | 3018 POMANDER | | | | FLORISSANT | MO | 63033 | |
| 5524451 | ADA BELLE RAMSEY | 48 WARDER ST | | | | DAYTON | OH | 45405 | |
| 5524452 | ADA CHIQUITA HARRIS | 332 SAGINAW | | | | CALCITY | IL | 60419 | |
| 4784373 | Ada City Utilities OK | 210 West 13th | | | | Ada | OK | 74820 | |
| 5406149 | ADA CITY UTILITIES OK | 210 WEST 13TH | | | | ADA | OK | | |
| 5524453 | ADA COLON | EL MAYORAL APT A 3 | | | | VILLALBA | PR | 00766 | |
| 5524454 | ADA CORCINO | 436 MY 5 | | | | CAROLINA | PR | 00982 | |
| 5406151 | ADA COUNTY SHERIFF | 7200 BARRISTER | | | | BOISE | ID | | |
| 5406153 | ADA COUNTY SHERIFF OFFICE | 7200 BARRISTER DRIVE | | | | BOISE | ID | | |
| 5406154 | ADA COUNTY SHERIFFS OFFICE | 7200 BARRISTER DR | | | | BOISE | ID | | |
| 5524455 | ADA DAVILA ROMERO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5524456 | ADA DELGADO ORTIZ | P O BOX 55168 STATION ONE | | | | BAYAMON | PR | 00960 | |
| 5524458 | ADA DIAZ | 16428 SW 74 CIRCLE | | | | MIAMI | FL | 33186 | |
| 5524459 | ADA ESPINOZA | 40 CHESNUT PLACE 5105 | | | | LONG BEACH | CA | 90802 | |
| 5524460 | ADA EVENING NEWS | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | |
| 5524461 | ADA GODINEZ | XXX | | | | CHANNELVIEW | TX | 77530 | |
| 5524462 | ADA GONZALEZ | 7702 WINGING WAY DR | | | | TAMPA | FL | 33615 | |
| 5524463 | ADA I HERNANDEZ SANTIAGO | HC 4 BOX 82011 | | | | AGUAS BUENAS | PR | 00703 | |
| 5524464 | ADA JACOBSON | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524465 | ADA JAMES | 4013 LITTLE FINGER RD | | | | LHC | AZ | 86406 | |
| 5524466 | ADA L CHEVEZ | 1511 W 59TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5524467 | ADA L NAVARRO | SANTA ISIDRA 2 AVEN SUR1 | | | | FAJARDO | PR | 00738 | |
| 5524468 | ADA LELIA | 308 E MAIN ST | | | | HAW RIVER | NC | 27258 | |
| 5524469 | ADA LEON | CRT 901 KM 20 HM 18 | | | | MAUNABO | PR | 00707 | |
| 5524470 | ADA MARIE HOLMAN | 5613 OAKMEADOW DR | | | | FORT WORTH | TX | 76132 | |
| 5524472 | ADA MUNIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5524473 | ADA OUTLAW | 18820 NE MIAMI CT | | | | MIAMI GARDENS | FL | 33179 | |
| 5524474 | ADA OUTLAW OUTLAW | 2015NW 191ST | | | | MAMIA | FL | 33056 | |
| 5524475 | ADA PEREZ | 74 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| 5524476 | ADA POLICASTRO | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| 5524477 | ADA PORRILLE | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| 5524478 | ADA REMY | 5418 HUDSON RD | | | | FORTBELTVOR | VA | 22060 | |
| 5524479 | ADA RUIZ | 2350 SPRING LAKE MHP | | | | MORGANTON | NC | 28630 | |
| 5524481 | ADA SANCHEZ | 279 LIBERTY STREET | | | | NEWBURGH | NY | 12550 | |
| 5524482 | ADA SANTIAGO | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 5524483 | ADA SEGARRA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| 5524484 | ADA VEGA | 245 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| 5524485 | ADA VIDAL | HC 02 BOX 12266 | | | | AGUAS BUENAS | PR | 00703 | |
| 5524486 | ADABELLE ZAGAL | 2430 N ELMWOOD AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5524487 | ADACELIS OFARRIL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| 5524488 | ADACELIS OFARRILL | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524489 | ADACELIS RIVERA | ALMIRANTE NORTE LA ROSETA | | | | VEGA BAJA | PR | 00693 | |
| 5524490 | ADACHI KENJI | 915 CALIBRE WOODS DR NE | | | | ATLANTA | GA | 30329 | |
| 5524491 | ADAEZE OKAFOR | 714 EDGECREEK TRAIL APT 1 | | | | ROCHESTER | NY | 14621 | |
| 5524492 | ADAIR ALEXIS | 54 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5524493 | ADAIR ANTOINETTE | 1026 ROSS AVE APT 2 | | | | PGH | PA | 15221 | |
| 5406226 | ADAIR BARBARA | PO BOX 354 | | | | OKAY | OK | | |
| 5524494 | ADAIR CHERYL | 164 LANDRY LN | | | | THIBODAUX | LA | 70301 | |
| 5406228 | ADAIR DIANE | 10295 BRAEMAR DR | | | | POWELL | OH | | |
| 5524496 | ADAIR EDWARD | 502 MARTIN RD | | | | CALEDONIA | MS | 39740 | |
| 5524497 | ADAIR JAMIE | 500-6 STONEGATE DRIVE | | | | HAMILTON | MT | 59840 | |
| 5524498 | ADAIR JOSEPH | 2053 WAPPOO DR | | | | CHARLESTON | SC | 29412 | |
| 5524499 | ADAIR LINDA | 3627 SANCTUARY WAY S | | | | JACKSONVILLE | FL | 32250 | |
| 5524500 | ADAIR MARION | 1911 S OKLAHOMA | | | | SAPULPA | OK | 74066 | |
| 5524501 | ADAIR MCALLISTER | 815 GLENIDALE | | | | STATEVILLE | NC | 28625 | |
| 5524502 | ADAIR PAM | 73538 | | | | ELGIN | OK | 73538 | |
| 5524504 | ADAIR ROBERT | 8879 OUACHITA RD | | | | VERSAILLES | MO | 65084 | |
| 5406230 | ADAIR STEVEN | 12 BARKLEY ST | | | | FORT LEONARD WOOD | MO | | |
| 5524505 | ADAIR TAYLAR | 9090 MOODY 145 | | | | ANAHEIM | CA | 92804 | |
| 5524506 | ADAIR TRIXIE | 2135 ARCH ROCK ROAD | | | | MIFFLINTOWN | PA | 17059 | |
| 5524507 | ADAIR VERNETTA | 1016 E 27TH ST | | | | KANSAS CITY | MO | 64108 | |
| 4218371 | ADAIR, DANA | Redacted | | | | | | | |
| 5524508 | ADAISHA PICKETT | 22018 ROSEDALE | | | | ST CLAIR SHRS | MI | 48080 | |
| 5524509 | ADALA TURNMIRE | BOX 1873 GABRIEL BRANCH | | | | PIKEVILLE | KY | 41501 | |
| 5524510 | ADALBERTO GONZALEZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5524511 | ADALBERTO MELARA | 13611 HAMLET ST | | | | VICTORVILLE | CA | 92392 | |
| 5524512 | ADALBERTO MORALES | 12667 VALLEY MEADOWS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5524513 | ADALBERTO OSORIO RIVERA | BO TRUJILLO BAJO CARR 3 R853 K5 | | | | CAROLINA | PR | 00987 | |
| 5524514 | ADALBERTO PEREZ | 16622 SW 82 TERRACE | | | | MIAMI | FL | 33193 | |
| 5524515 | ADALBERTO VAZQUEZ | RES SAN FERNANDO EDIF 4 APTO 87 | | | | SAN JUAN | PR | 00927 | |
| 5524516 | ADALGISA LOPEZ | 1231 HALSEY ST | | | | BROOKLYN | NY | 11207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524517 | ADALI ALERS SOTO | CALLE 4 A G 22 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 5524518 | ADALINA MORENO | 2300 W 76TH AVE APT 308 | | | | DENVER | CO | 80221-3319 | |
| 5524519 | ADALIS DAVILA RAMOS | CALLE 13 B30 URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5524520 | ADALIS GARCIA | 1602 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5524521 | ADALISIA RUIZ | CAMINO LOS AYALA | | | | SAN JUAN | PR | 00926 | |
| 5524522 | ADALIT ALMAGUER | 2003 N CHICAGO S | | | | ALTON | TX | 78573 | |
| 5524523 | ADAM ABRAHAM | 2920 DANTE PL | | | | VIRGINIA BCH | VA | 23453 | |
| 5406232 | ADAM ADAM | 39159 EARLY DR | | | | STERLING HEIGHTS | MI | | |
| 5406169 | ADAM ADKINS | 2307 S DOCK ST DBA MVP SPORTS LLC | | | | PALMETTO | FL | | |
| 5524524 | ADAM AJ BAUTISTA | 2250 CASSOPOLIS STREET | | | | ELKHART | IN | 46514 | |
| 5524525 | ADAM ALAS | HC70 BOX 130 D | | | | ELKVIEW | WV | 25071 | |
| 5406173 | ADAM ALI | 105 JAULDY AVE | | | | STATEN ISLAND | NY | | |
| 5524526 | ADAM ANASTASOFF | 739 ORCHARD ST | | | | TEMPERANCE | MI | 48182 | |
| 5524527 | ADAM ANDERSON | 9548 E 112TH DR | | | | HENDERSON | CO | 80640 | |
| 5524528 | ADAM BAKER | 2 ILION HEIGHTS | | | | ILION | NY | 13357 | |
| 5524529 | ADAM BEMIS | 183 CARTIER ST 2 | | | | MANCHESTER | NH | 03102 | |
| 5524530 | ADAM BLOCKER | 215 SOUTH 8TH STREET | | | | WELLINGTON | KS | 67152 | |
| 5524531 | ADAM BRADFORD | 113 CAMPBELL APT A | | | | CLIO | MI | 48420 | |
| 5524532 | ADAM BRAY | 134 FISHING CREEK RD | | | | MILL HALL | PA | 17751 | |
| 5524533 | ADAM BRAZIL | PO BOX 744 | | | | LAKESIDE | AZ | 85929 | |
| 5524535 | ADAM BUTEAU | 27848 ARROWHEAD CIR | | | | PUNTA GORDA | FL | 33982-4800 | |
| 5524536 | ADAM CAMPBELL | 3254 LAMON CHAPEL ROAD | | | | JASPER | AL | 35503 | |
| 5524537 | ADAM CHRISTIAN | 18 PONDVIEW DR | | | | WILLOW ST | PA | 17584 | |
| 5406234 | ADAM CHRISTOPHER | PO BOX 185 | | | | GOWRIE | IA | | |
| 5524538 | ADAM CLARK | 4514 N KIMBALL | | | | CHICAGO | IL | 60625 | |
| 5524539 | ADAM CLAUS | 4813 ELM ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5524540 | ADAM CLINE | 1512 BAY ST | | | | SANTA CRUZ | CA | 95060 | |
| 5524541 | ADAM COTTO | KAMRT | | | | SAN JUAN | PR | 00921 | |
| 5524542 | ADAM COX | 11955 BEMONT AVE | | | | PORT RICHEY | FL | 34654 | |
| 5524543 | ADAM DAVIS | 8720 ATTALLA AVE | | | | NORTH PORT | FL | 34287 | |
| 5406175 | ADAM DELL | | | | | | | | |
| 5524545 | ADAM FRYER | 1615 BASS LAKE | | | | TRAVERSE CITYMI | MI | 49685 | |
| 5524546 | ADAM GARCIA | 828 SW 2 D ST | | | | MIAMI | FL | 33130 | |
| 5524547 | ADAM GORODENSKI | 11810 STRIMBACK RD | | | | LAKE ODESSA | MI | 48849 | |
| 5524548 | ADAM HAWLEY | 7821 HARDING | | | | TAYLOR | MI | 48180 | |
| 5524549 | ADAM HEDRICK | 355 GAMBILL RD | | | | FRANKLIN | WV | 26807 | |
| 5524550 | ADAM HESS | 15007 14TH AVE CTE | | | | TACOMA | WA | 98445 | |
| 5524551 | ADAM HOOTEN | 197 MAPLE ST | | | | KITTANNING | PA | 16201-1229 | |
| 5524552 | ADAM HUSSEIN | 36 ROBERTS DR | | | | STATEN ISLAND | NY | 10306 | |
| 5524553 | ADAM J RIVERA | 1201 B ST | | | | HAYWARD | CA | 94541 | |
| 5524554 | ADAM JASON L | 164 MEASOWVIEW LANE | | | | TWIN FALLS | ID | 83301 | |
| 5524555 | ADAM KEENEY | 465 FOX GLEN DR | | | | KARNEYSVILLE | WV | 25430 | |
| 5524556 | ADAM KICHLER | 13574 SE TEXAS RD | | | | KINCAID | KS | 66039 | |
| 5406183 | ADAM L PLOTKINPC | 621 17TH ST STE 2400 | | | | DENVER | CO | | |
| 5524557 | ADAM LAWRENCE | 2030 EL CAMINO DR | | | | TURLOCK | CA | 95380 | |
| 5524558 | ADAM LEVINE PRODUCTIONS INC | 1100 GLENDON AVENUE SUITE 1100 | | | | LOS ANGELES | CA | 90024 | |
| 5846175 | Adam Levine Productions, Inc. | Reitler Kailas & Rosenblatt LLC | Yann Geron, Esq. | 885 Third Avenue, 20th Floor | | New York | NY | 10022 | |
| 5524560 | ADAM LOPEZ | 18009 BRAVO ST | | | | ATASCOSA | TX | 78002 | |
| 5406185 | ADAM M GOODMAN | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | | |
| 5406187 | ADAM M GOODMAN 13 TRUSTEE | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406189 | ADAM M GOODMAN CHAPTER 13 TRUS | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | | |
| 5406193 | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | | |
| 5406210 | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | | |
| 5524561 | ADAM M ROVENOLT | 54 SPARROW DRIVE | | | | BERWICK | PA | 18603 | |
| 5524562 | ADAM MAISNER | 3420 HAZEL ST | | | | ERIE | PA | 16508 | |
| 5406215 | ADAM MALIK | | | | | | | | |
| 5524563 | ADAM MARIO | 225 N FIR RD | | | | BLYTHE | CA | 92225 | |
| 5524564 | ADAM MCGARY | 105 W SPRING ST | | | | LONG BEACH | CA | 90806 | |
| 5524565 | ADAM MEGILL | 13504 ASHFORD WOOD CT W | | | | JACKSONVILLE | FL | 32218 | |
| 5406217 | ADAM MGOODMAN | ADAM MGOODMAN 13 TRUSTEE SUITE 200 260PEACHTREE ST | | | | ATLANTA | GA | | |
| 5524567 | ADAM MYERS | | | | | ADRIAN | MI | 49288 | |
| 5524569 | ADAM OROPESA | 305 E 3RD | | | | ROSWELL | NM | 88203 | |
| 5524570 | ADAM OROZCO | 809 W BAGNALL ST | | | | GLENDORA | CA | 91740 | |
| 5524571 | ADAM PAQUIN | 90 EAST HATFIERD ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5524572 | ADAM PARRAZ | PO BOX 826 | | | | GOSHEN | CA | 93227 | |
| 5524573 | ADAM PETINIOT | 1227 ROSEDALE ST | | | | MAUMEE | OH | 43537 | |
| 5524574 | ADAM POE | 215 N CHURCH ST | | | | ROANN | IN | 46974 | |
| 5524575 | ADAM R WESTREICH | 10503 PARKCREST DR | | | | TAMPA | FL | 33624 | |
| 5524576 | ADAM RADER | 2220 DEER TRL | | | | GREEN BAY | WI | 54302 | |
| 5524577 | ADAM RICHARDS | 104 BROAD ST | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5524578 | ADAM ROBBIN LANDRUM | 287 LANDRUM HILL ROAD | | | | LANCING | TN | 37770 | |
| 5524579 | ADAM ROCCA | 3033 BRANDON RD | | | | COLUMBUS | OH | 43221 | |
| 5524580 | ADAM ROMERO | 106 BRIAN CT | | | | LAUREL | MD | 20707 | |
| 5524581 | ADAM ROY FLOERKE | 2707 SOUTH SUNRISE DR | | | | NEW PALESTINE | IN | 46163 | |
| 5524583 | ADAM SALSANO | NN | | | | ASBURY PARK | NJ | 07712 | |
| 5524584 | ADAM SAMUELS | 1125 POWHATAN ST | | | | ALEXANDRIA | VA | 22314 | |
| 5524585 | ADAM SCHELL | 23777 MULHOLLAND HWY SPC | | | | CALABASAS | CA | 91302 | |
| 5524587 | ADAM SHERRY | -10 CLEARWATER DR | | | | ALLENTOWN | NJ | 08501 | |
| 5524588 | ADAM SIMONS | 24400 H DRIVE NORTH | | | | ALBION | MI | 49224 | |
| 5524589 | ADAM SIVERTSEN | 5402 W FLANDERS RD | | | | MCHENRY | IL | 60050 | |
| 5524590 | ADAM SMITH | 2255 RIPPLING WAY N | | | | INDIANAPOLIS | IN | 46260 | |
| 5524592 | ADAM T STEVENS | 2140 LARKMOOR ST | | | | LORAIN | OH | 44052 | |
| 5524593 | ADAM TARA GARDNER | 117 TUSKOVICH LANE | | | | TYRONE | PA | 16686 | |
| 5406236 | ADAM TAREK | 9 DEBELE LN | | | | LINCROFT | NJ | | |
| 5524594 | ADAM TERASA | 548 TAUNTON ST | | | | LAS VEGAS | NV | 89178 | |
| 5524595 | ADAM TISSOT | 525 DANDRIDGE ST | | | | CINCINNATI | OH | 45202 | |
| 5524596 | ADAM VANTULY | 2313 NW 14TH ST | | | | FTLAUDERDALE | FL | 33311 | |
| 5524597 | ADAM VANWAY | 46 CAMPBELL DR APT 4 | | | | PARKERSBURG | WV | 26104 | |
| 5524598 | ADAM WARE | 32220 HARVARD | | | | WESTLAND | MI | 48186 | |
| 5524599 | ADAM WEINER | 51 TAURUS DR | | | | MASHPEE | MA | 02649 | |
| 5524600 | ADAM YAMASHITA | 122 WOLVERINE WY | | | | SCOTTS VALLEY | CA | 95066 | |
| 5524601 | ADAM ZIMMERMAN | 829 MULBERRY AVE | | | | WYNNE | AR | 72396 | |
| 5524602 | ADAMA SESAY | 161 WARBURTON AVE | | | | YONKERS | NY | 10701 | |
| 5406238 | ADAMAKOS HARRY | 2157 N AVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | | |
| 5406240 | ADAMAS ELIS | 8676 HADDEN RD | | | | TWINSBURG | OH | | |
| 5524603 | ADAMASON BETTY | 1140 CASSATT ROAD | | | | CASSATT | SC | 29032 | |
| 5524605 | ADAME ALEJANDRO | 710 NORTH 13TH ST | | | | READING | PA | 19604 | |
| 5406242 | ADAME ANASTACIO | 4042 N 57TH DR | | | | PHOENIX | AZ | | |
| 5406221 | ADAME ANTHONY | 2306 S PARK DR | | | | SANTA ANA | CA | | |
| 5524606 | ADAME DIANE | 1553 AVENIDA DE QUINTAS | | | | LAS CRUCES | NM | 88047 | |
| 5406246 | ADAME ELEANOR | 321 W BROADWAY AVE | | | | BLOOMFIELD | NM | | |
| 5524607 | ADAME JENNIFER | 11167 HERMAN SIPE RD | | | | STOCKTON | CA | 95212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524608 | ADAME JUAN | 4197 STATE ST | | | | SANTA BARBARA | CA | 93110 | |
| 5406248 | ADAME LAURENCIA | PO BOX 2225 | | | | MECCA | CA | | |
| 5406250 | ADAME MARIA | 611 LEONARD AVE | | | | LOS ANGELES | CA | | |
| 5524609 | ADAME OSCAR | 1445 W WALK ST LOT 516 | | | | DOUGLAS | GA | 31533 | |
| 5524610 | ADAME RUBY | 623 ROSEBUD DR NW | | | | ALB | NM | 87121 | |
| 5524611 | ADAME SANDRA | 6633 PINE AVE | | | | BELL | CA | 90201 | |
| 5406252 | ADAMEK TYLER | 19577 BOW DR | | | | LINNEUS | MO | | |
| 5524612 | ADAMES ANGEL | URB MELENDEZ C F 57 | | | | FAJARDO | PR | 00738 | |
| 5524613 | ADAMES COLLAZO JOHNNY | URB VERDE MAR CALLE 19 CASA 44 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5524614 | ADAMES NILLER | RR36 BOX1390 MCC017 | | | | SAN JUAN | PR | 00926 | |
| 5524615 | ADAMES PERLA | URB LAS LOMAS 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5524616 | ADAMES RAFAEL | CE16 PP1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5524617 | ADAMES ROSA | HC 02 BOX 8296 | | | | CAMUY | PR | 00627 | |
| 5406254 | ADAMICK SHAWN | 17203 ROOKERY CT 17203 ROOKERY CT | | | | CONROE | TX | | |
| 5524618 | ADAMINA DIAZ | RESIDENCIAL EL TREBOL EDIFICIO C | | | | RIO PIEDRAS | PR | | |
| 5524619 | ADAMO PAMELA | 1004 NW 15TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5524620 | ADAMO SALLY | 6520 VERMON DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5524621 | ADAMOUS DEBRA | 10012 HARDY DR | | | | OVERLAND PARK | KS | 66212 | |
| 5524622 | ADAMS | 1603 DON ROB LN | | | | CHATTANOOGA | TN | 37411 | |
| 5524623 | ADAMS AALEIGHA M | 104 BAUM LN | | | | ANDERSON | SC | 29624 | |
| 5406256 | ADAMS AJILE | 99 VIRGINIA AVE | | | | JERSEY CITY | NJ | | |
| 5524624 | ADAMS ALEXANDRA | 190 JOHNSON DR | | | | SHEPHERDSVL | KY | 40165 | |
| 5524625 | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | |
| 5524626 | ADAMS ALICE L | 63 WAILANI ST | | | | WAILUKU | HI | 96793 | |
| 5524627 | ADAMS ALLEN | 182 DEEP CRK NONE | | | | PITTSBORO | NC | 27312 | |
| 5524628 | ADAMS ALLISON | 18-20 VAN VETCHEN | | | | NEWARK | NJ | 07114 | |
| 5524629 | ADAMS AMANDA | 161 ELMWOOD ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5524630 | ADAMS AMBER B | 1120 PENNSYLVANIA AVE REAR | | | | WEIRTON | WV | 26062 | |
| 5406258 | ADAMS ANDRE | 6090 LERNER HALL 2920 BROADWAY | | | | NEW YORK | NY | | |
| 5524632 | ADAMS ANDREA H | 225 ST ANTHONYS LANE | | | | WAVERLY | OH | 45690 | |
| 5524633 | ADAMS ANGELA | 99 MCGIBBONY ROAD | | | | COVINGTON | GA | 30016 | |
| 5524634 | ADAMS ANNA | 9239 STONES BLUFF PL | | | | CAMBY | IN | 46113 | |
| 5406260 | ADAMS ANNE | 9812 LOUISVILLE AVE | | | | LUBBOCK | TX | | |
| 5524635 | ADAMS ANNETTE | 1569 LAWRENCE RD | | | | CLOVER | SC | 29710 | |
| 5524636 | ADAMS ANNIE L | 891 HARVARD DR | | | | AUBURN | AL | 36830 | |
| 5524637 | ADAMS ANTHONY | 1550 SUPERIOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5524638 | ADAMS ARIUS | 220 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5524639 | ADAMS ARMETRICA | 26241 LAKESHORE | | | | EUCLID | OH | 44132 | |
| 5524640 | ADAMS ASHANTA | 5 N 3RD | | | | PATERSON | NJ | 07501 | |
| 5406264 | ADAMS ASHLEIGH | 279 INDIAN MISSION RD | | | | AMHERST | VA | | |
| 5524641 | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | |
| 5524642 | ADAMS AYANNA | 3461 ROCK CREEK DR | | | | REX | GA | 30273 | |
| 5406266 | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | | |
| 5524643 | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | |
| 5524644 | ADAMS BARBARA R | LA RAM CALLE CASTELLANA | | | | PONCE | PR | 00730 | |
| 5524645 | ADAMS BELINDA | 434 E 45TH PLACE | | | | CHICAGO | IL | 60653 | |
| 5406268 | ADAMS BILL | 1935 RUSS ST | | | | EUREKA | CA | | |
| 5524646 | ADAMS BILLIE | 3103 8TH AVE APT 704 | | | | GULFPORT | MS | 39501 | |
| 5524647 | ADAMS BOBBIE | 333 N 1300 E RD | | | | CISSNA PARK | IL | 60924 | |
| 5524648 | ADAMS BONNIE | 2363 ANTHONY WAY NE APT A | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524649 | ADAMS BONNY | 6111 RENNER RD | | | | COLUMBUS | OH | 43228 | |
| 5406270 | ADAMS BRANDON | 3841 GARDENVIEW DR APT 303 | | | | GRAND FORKS | ND | | |
| 5524650 | ADAMS BRANDY | 1328 MOLER DR | | | | KETTERING | OH | 45420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524651 | ADAMS BRAYN P | 1104 ROCHELLE DR | | | | LAFAYETTE | IN | 47909 | |
| 5406276 | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | | |
| 5524652 | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | |
| 5524653 | ADAMS BRIAN S | 998 CHESTNUT RIDGE RD | | | | GAFFNEY | SC | 29340 | |
| 5406279 | ADAMS BRIDGETTE | 4850 S LAKE PARK AVE APT 2012 | | | | CHICAGO | IL | | |
| 5524655 | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | |
| 5406223 | ADAMS BRITTANY C | 539 ASHER STREET | | | | CAPE GIRARDEAU | MO | | |
| 5524656 | ADAMS BRODERICK L | 3549 WEST COLLEGE ST | | | | ENTER CITY | OH | 45247 | |
| 5524657 | ADAMS BROOKE N | 1030 JAMES ST | | | | FRANKLIN | LA | 70538 | |
| 5406280 | ADAMS CALVIN | 4169 COGSWELL AVE | | | | INDIAN HEAD | MD | | |
| 5406282 | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | | |
| 5524658 | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 60099 | |
| 5524659 | ADAMS CAROLYN | P O BOX 25631 | | | | COLUMBIA | SC | 29224 | |
| 5524660 | ADAMS CARRIE | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427 | |
| 5524661 | ADAMS CASSANDRA | 524 RAMBLING RIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5524663 | ADAMS CATHY | 16409 JACKSONTRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5524664 | ADAMS CHERRELL | 8828 LUCAS AND HUNT R APT B | | | | ST LOUIS | MO | 63136 | |
| 5406284 | ADAMS CHRIS | 4523 S GOLD CT | | | | CHANDLER | AZ | | |
| 5406286 | ADAMS CHRISTIE | 11453 NEW HOPE ROAD HENRY151 | | | | HAMPTON | GA | | |
| 5524665 | ADAMS CHRISTINA | 1719 N SUMMIT APT 2 | | | | SPRINGFIELD | MO | 65803 | |
| 5524666 | ADAMS CHRISTINE | 13699 S HICKOY ST | | | | GLENPOOL | OK | 74033 | |
| 5524667 | ADAMS CLARICE | 2436 E 10TH ST APT 102 | | | | TULSA | OK | 74104 | |
| 5406288 | ADAMS CLAY | PO BOX 890 | | | | APACHE | OK | | |
| 5524668 | ADAMS CNTY DEPT OF SOC SERVICE | 7190 COLORADO BLVD | | | | COMMERCE | CO | 80022 | |
| 5406225 | ADAMS CNTY JUSTICE COURT | PO BOX 1048 | | | | NATCHEZ | MS | | |
| 5524669 | ADAMS CORA | 212 TURNER ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5406227 | ADAMS COREY B | 199 OLD RIVER RD REAR | | | | WILKES BARRE | PA | | |
| 5524670 | ADAMS CORNELIA A | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |
| 5406229 | ADAMS COUNTY JUSTICE CENTER | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | | |
| 5406231 | ADAMS COUNTY JUSTICE COURT | 279 JOHN R JUNKIN DR | | | | NATCHEZ | MS | | |
| 5524671 | ADAMS COURTNEY | 4519 LAUREL AVE | | | | OMAHA | NE | 68104 | |
| 5406233 | ADAMS CTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE | | | | BRIGHTON | CO | | |
| 5524672 | ADAMS CYNTHIA | 119 DEWEY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5406290 | ADAMS DALE | 31531 MORRIS LEONARD RD | | | | PARSONSBURG | MD | | |
| 5524673 | ADAMS DAMEKA | 2744 COLONY CT | | | | MARRERO | LA | 70072 | |
| 5524674 | ADAMS DANA | 9409 ALPINE CT | | | | NORFOLK | VA | 23503 | |
| 5524675 | ADAMS DANAJA | 26 SHARON STREET | | | | HARTFORD | CT | 06112 | |
| 5524676 | ADAMS DANIELLE | P O BOX 394 | | | | ELLSINORE | MO | 63937 | |
| 5524677 | ADAMS DARIN | 3858 ARROWHEAD DR | | | | MEDFORD | OR | 97504 | |
| 5524678 | ADAMS DARLENE B | 7373 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187 | |
| 5524679 | ADAMS DARON | 6052 CAMILLIAN | | | | PORTSMOUTH | VA | 23702 | |
| 5524680 | ADAMS DARRYL W | 6 RESACA BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5524681 | ADAMS DARYL P | 10200 PLYMOUTH AVE | | | | CLEVELAND | OH | 44125 | |
| 5406291 | ADAMS DAVID | BENTON ROUTE 2 BAXTER RD FRANKLIN055 | | | | BENTON | IL | | |
| 5524682 | ADAMS DAVID H | 1102 DEMOURELLE RD | | | | PASS CHRIS | MS | 39571 | |
| 5406293 | ADAMS DAWAN | 850 N 17TH ST APT 7A | | | | RICHMOND | IN | | |
| 5524683 | ADAMS DAWNELLE M | 957 COCKFIELD RD | | | | SCRANTON | SC | 29591 | |
| 5524684 | ADAMS DEANDRE | 3428 RIDGEMONT AVE | | | | MEMPHIS | TN | 38128 | |
| 5524685 | ADAMS DEANNA | 1500 N PROSPECT ST | | | | PORTERVILLE | CA | 93257 | |
| 5524686 | ADAMS DEBBIE | 8550 POLO CLUB DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5406295 | ADAMS DEBORA | 6103 BRIDEWOOD DR FORT BEND157 | | | | RICHMOND | TX | | |
| 5524687 | ADAMS DEBORAH | NJSDHSLKJCHLSKHDSKN | | | | BALTIMORE | MD | 21085 | |
| 5524688 | ADAMS DEBRA | 4011 WARNER AVE APT B4 | | | | HYATTSVILLE | MD | 20784 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524689 | ADAMS DEELLAJEAN | 2847 ADAMS ST | | | | INDIANAPOLIS | IN | 46216 | |
| 5524690 | ADAMS DEERA | 222 E ALLEY | | | | WICHITA | KS | 67204 | |
| 5524691 | ADAMS DEIDRE | 16331 HAWFIELD WAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5406297 | ADAMS DELLA | 1030 S LIBRARY AVE | | | | KUNA | ID | | |
| 5406299 | ADAMS DEMETRIUS | 7539 ROME STREET APT C | | | | FORT STEWART | GA | | |
| 5524692 | ADAMS DENISE | 19018 PIN OAK WAY | | | | KILN | MS | 39556 | |
| 5524693 | ADAMS DENNIS | 140 LEISURELAND DR | | | | RUFFIN | NC | 27326 | |
| 5524694 | ADAMS DERIK | PLEASE ENTER ADDRESS | | | | HILLSBORO | OH | 45133 | |
| 5524695 | ADAMS DESIREE | 11253 GRABEN DR | | | | ST ANN | MO | 63074 | |
| 5406303 | ADAMS DIANA | 9012 DORRELL LANE | | | | LAS VEGAS | NV | | |
| 5524696 | ADAMS DIANE | 33 CHATSWORTH AVENUE | | | | KENMORE | NY | 14217 | |
| 5406305 | ADAMS DON | 108 12 S ZANE AVE | | | | LANCASTER | OH | | |
| 5524697 | ADAMS DONALD | 1110 APT 1 NE 22ND ST | | | | WINSTON SALEM | NC | 27105 | |
| 5524698 | ADAMS DONNA | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5524699 | ADAMS DOROTHY | 4140 EUCLID ST | | | | OTWAY | OH | 45657 | |
| 5524700 | ADAMS DOUG | 32 CENTRE ST | | | | MILTON | MA | 02186 | |
| 5524701 | ADAMS DWANDA M | 245 N AIRLINE AVENUE | | | | GRAMERCY | LA | 70052 | |
| 5524702 | ADAMS EDDIE | PO BOX 2356 | | | | DILLEY | TX | 78017 | |
| 5524703 | ADAMS EDWIN | 2011 GLENN ROAD | | | | GASTON | SC | 29053 | |
| 5406307 | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | | |
| 5524704 | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | |
| 5524705 | ADAMS ERNESHA | 805 NW 13TH TERREST | | | | FT LAUDERDALE | FL | 33311 | |
| 5524706 | ADAMS EUGENE | POX 211 | | | | TADD | WV | 25201 | |
| 5524707 | ADAMS EULAH | 617 POKAGAN | | | | THIBODAUX | LA | 70301 | |
| 5406235 | ADAMS EVELYN | 11 ASHIAR DR | | | | KINGSTON | NH | | |
| 5524708 | ADAMS FELICIA | 3855 NORTHEAST DRIVE APT A | | | | CLARKSVILLE | TN | 37042 | |
| 5524710 | ADAMS FREDERICK | 1118 REED RD | | | | CASTALIA | NC | 27816 | |
| 5524711 | ADAMS GABRIELLA | 1302 N 12TH | | | | ENID | OK | 73701 | |
| 5406309 | ADAMS GAGE | 5223 CEDAR DR UNIT 323 | | | | USAFA | CO | | |
| 5406311 | ADAMS GARY | 9012 DORRELL LANE | | | | LAS VEGAS | NV | | |
| 5406314 | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | | |
| 5524712 | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 75071 | |
| 5406316 | ADAMS GERRY | 202 ELM STREET SHELBY145 | | | | WALDRON | IN | | |
| 5406318 | ADAMS GISSELLE | 1220 SENECA AVE APT 5C | | | | BRONX | NY | | |
| 5524713 | ADAMS GLENDEN | 491 CHEROKEE SCHOOL RD | | | | CRANE | MO | 65633 | |
| 5524714 | ADAMS GLORIA | 2206 CHIPCO ST | | | | TAMPA | FL | 33605 | |
| 5524715 | ADAMS GWENDOLYN | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5524716 | ADAMS HANK | 5224A HIGHWAY 1 | | | | RACELAND | LA | 70394 | |
| 5524717 | ADAMS HEATHER | 5133 LORD BYRON RD | | | | WILMINGTON | NC | 28405 | |
| 4893252 | ADAMS HEATING AND AIR CONDITIONING | 2511 CARVER ST | | | | DURHAM | NC | 27705 | |
| 5524718 | ADAMS HOLLY | 3598 NEW LIBERTY BIG MEADOW RO | | | | KNOB LICK | KY | 42154 | |
| 5524719 | ADAMS HUNTER | 1205 N FRONT STREET | | | | BARTLESVILLE | OK | 74003 | |
| 5524720 | ADAMS IKISHA | 1721N 26TH | | | | KANSAS CITY | KS | 66102 | |
| 5406322 | ADAMS JACOB | 412 S FRENCH DR PEORIA143 | | | | DUNLAP | IL | | |
| 5524721 | ADAMS JACQUELINE | 6409 MELACANO AVE | | | | SPRING HILL | FL | 34608 | |
| 5524722 | ADAMS JACQUELYNN | 11455 BOCEPHUS LN | | | | JACKSONVILLE | FL | 32219 | |
| 5524723 | ADAMS JAKENIA | 34 PERIDISE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5406324 | ADAMS JAMES | 11947 MERGANSER DRIVE | | | | CARBONDALE | IL | | |
| 5524724 | ADAMS JAMES W | 106SIKESDR | | | | CRESTVEIW | FL | 32539 | |
| 5406237 | ADAMS JAMIE M | 2824 FRONTIER AVE | | | | ORANGE PARK | FL | | |
| 5524725 | ADAMS JAN | 314 TUXWORTH CIR | | | | DECATUR | GA | 30033 | |
| 5524726 | ADAMS JAQUELINE | 2807 VIA DEL CABALLO BLANCO | | | | BONITA | CA | 91902 | |
| 5406326 | ADAMS JASON | 43 COCKLE SHELL RD | | | | SAVANNAH | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524727 | ADAMS JENNIFER | 105 CEDAR CLIFF CHURCH RD | | | | HORSE CAVE | KY | 42749 | |
| 5524728 | ADAMS JESSICA | 456 HOOVEN ST | | | | KINGSPORT | TN | 37664 | |
| 5524729 | ADAMS JESSIE | 350 ARENA ROAD | | | | PERRY | GA | 31069 | |
| 5524730 | ADAMS JILL | 465 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5406328 | ADAMS JIM | 48 STONEHEDGE LANE | | | | BOLTON | CT | | |
| 5524731 | ADAMS JIMMIE | 10414 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5524732 | ADAMS JOAN P | 5934 CRESTWOOD DR | | | | CHARLOTTE | NC | 28216 | |
| 5406330 | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | | |
| 5524733 | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | |
| 5406332 | ADAMS JOANNE | 58 WHISPERING DRIVE | | | | TROTWOOD | OH | | |
| 5524734 | ADAMS JODI | 1028 N ALPINE | | | | ROCKFORD | IL | 61107 | |
| 5524735 | ADAMS JOESPH | 529 DEMOCJAT RD | | | | GIBBSTOWN | NJ | 08027 | |
| 5524736 | ADAMS JOHANNA | 11221 MALAYAN ST | | | | BOCA RATON | FL | 33428 | |
| 5524737 | ADAMS JOHN | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | |
| 5524738 | ADAMS JOHNNY | PO BOX 165 | | | | SWAINSBORO | GA | 30401 | |
| 5406334 | ADAMS JONATHAN | 4727 AMBERFIELD DR | | | | UPPER MARLBORO | MD | | |
| 5524739 | ADAMS JONATHON D | 8139 N CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5524740 | ADAMS JONTERA | 1201 CONVENTION CENTER BLVD | | | | GRETNA | LA | 70056 | |
| 5524741 | ADAMS JOQUETTA | 7887TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5406336 | ADAMS JORDAN | PO BOX 1882 | | | | JENSEN BEACH | FL | | |
| 5406338 | ADAMS JOSH | 18068 PARKER RD | | | | ATHENS | AL | | |
| 5406339 | ADAMS JOSHUA | 702 VICTORIAS CIRCLE | | | | SAINT MARYS | GA | | |
| 5524742 | ADAMS JOVANNA | 7776 N 56TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5524743 | ADAMS JULIE | 604 FLAGSTAFF CT | | | | VA BEACH | VA | 23462 | |
| 5406340 | ADAMS JUSTIN | 2676 LONGWOOD DR | | | | BEAVERCREEK | OH | | |
| 5524744 | ADAMS JUSTINE L | PO BOX 660 | | | | RAYMOND | NH | 03077 | |
| 5524745 | ADAMS KAREN | 1708 SALUDA RIVER DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5524746 | ADAMS KARRI | 1105 WESTPOINT DR | | | | BAKERSFIELD | CA | 93312 | |
| 5524747 | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | |
| 5524748 | ADAMS KATHIE | 5318 65TH ST | | | | KENOSHA | WI | 53142 | |
| 5406344 | ADAMS KATHLEEN | 10590 BOYLSTON DRIVE | | | | ST ANN | MO | | |
| 5524749 | ADAMS KATHRYN | 1043 MCDOW DR | | | | ROCK HILL | SC | 29732 | |
| 5524750 | ADAMS KATIE | 3824 PINE BARREN LN | | | | RALEIGH | NC | 27610 | |
| 5524751 | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | |
| 5524752 | ADAMS KAYLA | 767 HOPETOWN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5524753 | ADAMS KEAUNDRA | 1630 RODEO DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5524754 | ADAMS KELLY | 3590 PASSMORE RD | | | | YORK | SC | 29745 | |
| 5524755 | ADAMS KELSEY | 1203 N EAST 6TH ST | | | | MULBERRY | FL | 33860 | |
| 5524757 | ADAMS KENNETH | 5097 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5406348 | ADAMS KENNETH D | 5111 CAREFREE DRIVE | | | | LEAGUE CITY | TX | | |
| 5524758 | ADAMS KEVIN M | 13110 HOLLY VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5524759 | ADAMS KIANDRA | 500 ARNOLD DR | | | | ALLENHURST | GA | 31301 | |
| 5406350 | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | | |
| 5524760 | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | 68104 | |
| 5524761 | ADAMS KIMALA L | 2708 N CENTER ST | | | | SCOTTSDALE | AZ | 85256 | |
| 5524762 | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5524763 | ADAMS KOIOSHA | 6301 RIVERSIDE DR | | | | MET | LA | 70003 | |
| 5524765 | ADAMS KRISTEN L | 204 ISLAND WATER WAY | | | | APOLLO BEACH | FL | 33572 | |
| 5524766 | ADAMS KRYSTAL | 24 HAGFORD DR LOT 8 | | | | PURVIS | MS | 39475 | |
| 5406239 | ADAMS KRYSTAL L | 2006 HIGHLAND CIRCLE | | | | ROME | GA | | |
| 5524767 | ADAMS LAKENA | 1711 SEWELLCIRCLE | | | | PERRY | GA | 31069 | |
| 5524768 | ADAMS LAKEYA | 2020 LAWRENCE ST | | | | BILOXI | MS | 39531 | |
| 5524769 | ADAMS LAKIRA | 705 SW 3 TER | | | | FLORIDA CITY | FL | 33034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524770 | ADAMS LAKISHA | 5805 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| 5524771 | ADAMS LAQUITA | 922 GARRISON | | | | ST LOUIS | MO | 63106 | |
| 5524772 | ADAMS LARAE | 3421 W STURT MILL | | | | DOUGLASVILLE | GA | 30135 | |
| 5524773 | ADAMS LARRALINE | 104 STONEHURST DR | | | | NATCHEZ | MS | 39120 | |
| 5406241 | ADAMS LARRY | 1433 ROSELAWN DR | | | | BETHLEHEM | PA | 18017-3562 | |
| 5524774 | ADAMS LARRY | 1433 ROSELAWN DR | | | | BETHLEHEM | PA | 18017-3562 | |
| 5524775 | ADAMS LATASHA | 7258 LYNBROOK DR | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5524776 | ADAMS LATOYA | 411 MELROSE AVE | | | | HOUMA | LA | 70363 | |
| 5524777 | ADAMS LATRICE | 108 LARAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5524778 | ADAMS LAURA | 2208 MLK AVE | | | | CAIRO | IL | 62914 | |
| 5524779 | ADAMS LAUREN | 353 KELLER LANE | | | | CLEVELAND | TN | 37311 | |
| 5524780 | ADAMS LAURIE | 232 WEST ST APT 401 | | | | RENO | NV | 89501 | |
| 5524781 | ADAMS LEA Y | 1851 SPRING GROVE LN | | | | MIDDLETOWN | OH | 45044 | |
| 5524782 | ADAMS LESSIE | 4606 OLD COACH LN | | | | SAN ANTONIO | TX | 78220 | |
| 5406352 | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | | |
| 5524783 | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | |
| 5524784 | ADAMS LINDA D | 6617 TERRACE PARK COURT | | | | RALEIGH | NC | 27616 | |
| 5524785 | ADAMS LINDBERG | 28 STRANGE RD | | | | LOUISBURG | NC | 27549 | |
| 5524786 | ADAMS LISA | 1500 30TH AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5524787 | ADAMS LIZBETH | JARDINES DEL CARIBE CALLE 25 | | | | PONCE | PR | 00728 | |
| 5524788 | ADAMS LOLA | 2505 ELON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5524789 | ADAMS LOREDENA | 1583 N NEWCOMB | | | | PORTERVILLE | CA | 93257 | |
| 5524790 | ADAMS LOUIS | 4829 FOXBORO RD | | | | JACKSONVILLE | FL | 32208 | |
| 5524791 | ADAMS LYNNE | 20515 QUAIL CHASE DR | | | | KATY | TX | 77450 | |
| 5524792 | ADAMS LYNNETTE | 603 W 26TH STREET APT 1 | | | | NORFOLK | VA | 23517 | |
| 5524793 | ADAMS MARGIE | 1529 GERRY ST | | | | GARY | IN | 46406 | |
| 5406355 | ADAMS MARK | 16975 BOTKINS RD | | | | BOTKINS | OH | | |
| 5524794 | ADAMS MARK S | 9913 WINDRIDGE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5524795 | ADAMS MARQUITTA | 5779 AMES MANOR RD | | | | COLUMBIA | SC | 29229 | |
| 5406358 | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | | |
| 5524796 | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | 95355 | |
| 5406360 | ADAMS MATTHEW | 4406 SW BRANDON LANE | | | | LAWTON | OK | | |
| 5524797 | ADAMS MAURICE | 545 PLAYER ST | | | | GEORGETOWN | SC | 29440 | |
| 5406362 | ADAMS MEGAN | 900 CHURCHFIELD DRIVE | | | | HINESVILLE | GA | | |
| 5524798 | ADAMS MELISSA | 111 E WOODROW ST | | | | TAFT | CA | 93268 | |
| 5524799 | ADAMS MERYLE JR | 511 AYRSHIREALY | | | | DUNNINSVILLE | PA | 16635 | |
| 5406364 | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | | |
| 5524800 | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | 97016 | |
| 5524801 | ADAMS MICHELE | 3434 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5406365 | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | | |
| 5524802 | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | 95825 | |
| 5524803 | ADAMS MIKE | 6655 SHADOW CREEK DR | | | | DALLAS | TX | 75241 | |
| 5524804 | ADAMS MIKE R | 464 HUDSON AVE NONE | | | | NEWARK | OH | 43055 | |
| 5524805 | ADAMS MIRA | 1018 TEMPLE ST | | | | CHARLESTON | WV | 25312 | |
| 5524806 | ADAMS MIRANDA | 411 BOWMEN HIGHWAY | | | | DEWYROSE | GA | 30634 | |
| 5406367 | ADAMS MORGAN | 144 MONADNOCK STREET | | | | GARDNER | MA | | |
| 5524809 | ADAMS N | 3482 STONERIDGE ROAD | | | | YORK | PA | 17402 | |
| 5524810 | ADAMS NADINE | 113 BROMLEY VILLAGE DR | | | | FORT MILL | SC | 29708 | |
| 5524811 | ADAMS NATASHA | 1404 RUSSELL AVE N | | | | MPLS | MN | 55411 | |
| 5406369 | ADAMS NATHANAEL | PO BOX 246 | | | | GLENDALE | AZ | | |
| 5524812 | ADAMS NATHANIEL | 406 IOWA STREET | | | | WARREN | OH | 44485 | |
| 5524813 | ADAMS NICHOLAS | 412 SHORT AVE | | | | MADISON | NC | 27025 | |
| 5524814 | ADAMS NICHOLE | 10126 SOUTH BLVD | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524815 | ADAMS NIKIEA | 1216 BLAIRFIELD DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5524816 | ADAMS NOBIE | 54 MONTE CARLO DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5406371 | ADAMS NORMAN | 1518 CR 129 N | | | | FREMONT | OH | | |
| 5524817 | ADAMS OLER | 25 NW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5524818 | ADAMS PAIGE | 740 NE 23RD AVE APT B18 | | | | GAINESVILLE | FL | 32609 | |
| 5524819 | ADAMS PAMELA | 913 PALMETTO RD | | | | BENTON | LA | 71006 | |
| 5524820 | ADAMS PATRICK | 60 DANIEL DR | | | | OXFORD | GA | 30054 | |
| 5524821 | ADAMS PAUL | 819 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5524822 | ADAMS PAYNE | 189 CHATELAINE AVE | | | | DANVILLE | VA | 24541 | |
| 5524823 | ADAMS PEGGY | 1928 ROLLINGWOOD | | | | FLOVILLA | GA | 30216 | |
| 5524824 | ADAMS PHYLLIS | 403 NASH STREET | | | | ISOLA | MS | 38754 | |
| 5524825 | ADAMS PRINCE | 421 BASS LAKE RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5406373 | ADAMS RALPH | 7425 FRANKLIN PARKE WOODS | | | | INDIANAPOLIS | IN | | |
| 5524826 | ADAMS RANDY | 111 MORGAN DRIVE | | | | TERRY | MS | 39170 | |
| 5524827 | ADAMS RASHANDA L | 4845 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5524828 | ADAMS RAYMA | 4850 E 484 RD | | | | OWASSO | OK | 74019 | |
| 5524829 | ADAMS RENAE | 7209 RAJ CT | | | | CHARLOTTE | NC | 28227 | |
| 5524830 | ADAMS RENE | 12027 CHAMPIONS VALLEY DR | | | | HOUSTON | TX | 77066 | |
| 5524831 | ADAMS RENEIKA | 107 MONROE DR | | | | LIBERTY | SC | 29657 | |
| 5524832 | ADAMS RHODA | 5354 ELM ST | | | | BETHELPARK | PA | 15102 | |
| 5524833 | ADAMS RHONDA F | 2207 SMITH ST | | | | REIDSVILLE | NC | 27320 | |
| 5524834 | ADAMS RHONDA R | 105 STEEPLE DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5406375 | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | | |
| 5524835 | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | |
| 5406379 | ADAMS RICK | 2048 ABERDEEN DRIVE ANNE ARUNDEL003 | | | | CROFTON | MD | | |
| 5524836 | ADAMS RITA | 18215 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5406381 | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | | |
| 5524837 | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | 43125 | |
| 5524838 | ADAMS ROCKELL | 3944 BROOKLYN | | | | KANSAS CITY | MO | 64130 | |
| 5524839 | ADAMS RODERICK | 80 SOUTH GIBSON RD | | | | HENDERSON | NV | 89012 | |
| 5524840 | ADAMS ROSELLA | HC 1 BOX 8815 | | | | SELLS | AZ | 85634 | |
| 5524841 | ADAMS ROSENNA | 1435OUTH DR | | | | HOPKINS | SC | 29061 | |
| 5524842 | ADAMS ROSHAWNA | 8528 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 5524843 | ADAMS ROSIE | 3144 WILLOW SPRINGS DRIVE | | | | SAN JOSE | CA | 95124 | |
| 5406385 | ADAMS RW | 1817 S 82ND STREET APT 4 | | | | TACOMA | WA | | |
| 5524844 | ADAMS SADIQA | 821 GRACE AVE | | | | BURLINGTON | NC | 27217 | |
| 5406387 | ADAMS SAM | 64 WOODS DR | | | | CHICKAMAUGA | GA | | |
| 5524845 | ADAMS SAMANTHA | 14 GREEN ACRES DR APT 16 | | | | PRESTONSBURG | KY | 41653 | |
| 5524846 | ADAMS SANDRA A | 3835 N 27TH | | | | MILWAUKEEE | WI | 53216 | |
| 5406391 | ADAMS SCOTT | 6 BIRCH MEADOW RD | | | | MERRIMAC | MA | | |
| 5524847 | ADAMS SHAFEQAH | 20 DANDRIDGE DR | | | | NEWARK | NJ | 07108 | |
| 5524848 | ADAMS SHAMARA | 3032 ARLINGTON AVE APT 545 | | | | PITTSBURGH | PA | 15210 | |
| 5524849 | ADAMS SHANEE N | 3668 BOSWORTH | | | | CLEVELAND | OH | 44111 | |
| 5524850 | ADAMS SHANEICE | 10244 PRINCE PL T1 | | | | LARGO | MD | 20774 | |
| 5524851 | ADAMS SHANIECE | 3965 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5524852 | ADAMS SHANNON | 4518 STIVERS | | | | ST LOUIS | MO | 63121 | |
| 5524854 | ADAMS SHARA J | 225 RIPLEY DR APT 9 | | | | DANVILLE | VA | 24540 | |
| 5406245 | ADAMS SHAREKA | 2605 12 AVE | | | | HUNTINGTON | WV | | |
| 5524855 | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | |
| 5524856 | ADAMS SHARON D | 3 HITCHNER LANE | | | | SALEM | NJ | 08079 | |
| 5524857 | ADAMS SHATERIKA | 3625 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5524858 | ADAMS SHAWANDA | 2805 WEST LOREDO RD | | | | AVON PARK | FL | 33825 | |
| 5524859 | ADAMS SHEDRENNA | 288 SUGERPINE DR | | | | GRETNA | LA | 70056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524860 | ADAMS SHEERECE | 41 PROSPECT ST | | | | PITTSFIELD | MA | 01201 | |
| 5524861 | ADAMS SHEILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07305 | |
| 5524862 | ADAMS SHELIA L | 533 ACADEMY ST | | | | BATESBURG | SC | 29006 | |
| 5406395 | ADAMS SHELLY | 308 HUNTERS RUN | | | | JEFFERSON CITY | MO | | |
| 5524863 | ADAMS SHEQUITA | 6965 FILLMORE DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5524864 | ADAMS SHIRLEY | 2830 STODDARD ST APT 211 | | | | SAINT LOUIS | MO | 63106 | |
| 5524865 | ADAMS SHIRLEY C | 667 WEST JEFFERSON ST | | | | ORLANDO | FL | 32801 | |
| 5524866 | ADAMS SHYMEKIA | 2915 ESTELLE AVE | | | | MUSKOGEE | OK | 74401 | |
| 5524867 | ADAMS SKY | XXX | | | | RIALTO | CA | 92376 | |
| 5524868 | ADAMS SONIA | 10271 HWY 278 E | | | | COVINGTON | GA | 30014 | |
| 5524869 | ADAMS SONYA | 1515 MOORE DR | | | | GASTONIA | NC | 28054 | |
| 5524870 | ADAMS STACEY | 1295 EAST 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5524871 | ADAMS STEPHANIE | 1209 RUSSEL STREET | | | | ORANGEBURG | SC | 29118 | |
| 5524872 | ADAMS STEPHANIE A | 2944 KY 1304 | | | | BIMBLE | KY | 40915 | |
| 5406397 | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5524873 | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5406401 | ADAMS SUE | 203 E BEMENT ST | | | | EDGERTON | OH | | |
| 5406403 | ADAMS SUSAN | 228 W PLEASANT ST | | | | DUNKIRK | IN | | |
| 5524874 | ADAMS SYLVIA | 157 STUART CIR SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524875 | ADAMS SYLVONNE | 7979 NW 21ST STREET | | | | MIAMI | FL | 33126 | |
| 5524876 | ADAMS TAKINA | 3253 EASTHAVEN DR S | | | | COLUMBUS | OH | 43232 | |
| 5524877 | ADAMS TAMEKA | 4129 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109 | |
| 5524878 | ADAMS TAMMY | 7916 HAWTHORN | | | | TEMPLE | TX | 76502 | |
| 5406407 | ADAMS TANISHA | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | | |
| 5524879 | ADAMS TANYA | PO BOX563 | | | | ROSSVILLE | IN | 46923 | |
| 5524880 | ADAMS TASHA | 226 N FIRST ST APT 17 | | | | DEFUNIAK SPRING | FL | 32433 | |
| 5524881 | ADAMS TASHA L | 305 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5406409 | ADAMS TED | 2249 TROUVILLE PLACE COOK 031 | | | | WHEELERSBURG | OH | | |
| 5524882 | ADAMS TERENA | 263 SECOND STREET | | | | PITTSFIELD | MA | 01201 | |
| 5524883 | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | |
| 5406411 | ADAMS TERESITA | 914 GREEN ST | | | | BRIDGEPORT | PA | | |
| 5406413 | ADAMS TERRY | PO BOX 1012 | | | | PILOT POINT | TX | | |
| 5524884 | ADAMS THELMA | 47 LAPIERRE AVE | | | | LAWNSIDE | NJ | 08045 | |
| 5524885 | ADAMS THERESA | 744 W MARLENE RD | | | | DAYTONA BEACH | FL | 32117 | |
| 5524886 | ADAMS TIFFANY | 105 B WEST OAK ST | | | | WHITERIVER | AZ | 85941 | |
| 5524887 | ADAMS TIHIESHA | 1924 NATCHEZ AVE | | | | KNOXVILLE | TN | 37915 | |
| 5524888 | ADAMS TINA | 1612 N LIBERTY | | | | INDEPENDENCE | MO | 64505 | |
| 5406415 | ADAMS TISHA | 15875 NORTH TRIPLE X ROAD | | | | LUTHER | OK | | |
| 5524889 | ADAMS TOJA | 205 LINCOLNSHIRE SQ | | | | COLUMBIA | SC | 29203 | |
| 5524890 | ADAMS TONI | 1117 N 8TH ST | | | | NEODESHA | KS | 66757 | |
| 5524891 | ADAMS TORRANCE | 1806 DAVIS FARM RD | | | | YORK | SC | 29745 | |
| 5524892 | ADAMS TOYA | 4202 SABEL PARK DR 101 | | | | BRANDON | FL | 33510 | |
| 5524893 | ADAMS TRACI | 1508 E FOURTUNA | | | | WICHITA | KS | 67216 | |
| 5524894 | ADAMS TRACY | 14430 MOBILE ST | | | | BRIGHTON | CO | 80601 | |
| 5524895 | ADAMS TRINA | 1000 SUTTON PL 812 | | | | HORN LAKE | MS | 38637 | |
| 5524896 | ADAMS TROANNA | 3408 LEMON ST | | | | KENNER | LA | 70065 | |
| 5406417 | ADAMS TYLER | 3713 WHISPER TRACE | | | | CIBOLO | TX | | |
| 5524897 | ADAMS TYRONE | 325B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5524898 | ADAMS UTIKA | 723 PATRIOT PKWY | | | | ROCKHILL | SC | 29730 | |
| 5524899 | ADAMS VEREE | 619 S AINSWORTH AVE APT C | | | | TACOMA | WA | 98405 | |
| 5524901 | ADAMS VICKIE | 159 | | | | BALTIMORE | MD | 21205 | |
| 5524902 | ADAMS VICTORIA | 404 HOLIDAY LANE | | | | NEWFIELD | NY | 14867 | |
| 5524903 | ADAMS VON | 920 SOUTH ARKANSAS AV | | | | RUSSELLVILLE | AR | 72801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524904 | ADAMS WANDA | 6810 WESTERN PLACE | | | | COLO SPRINGS | CO | 80915 | |
| 5406419 | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | | |
| 5406424 | ADAMS WILLIE | 2898 S FLEMING CT | | | | TUCSON | AZ | | |
| 5524905 | ADAMS YARIDIA | SAN LORENZO PR | | | | SAN LORENZO | PR | 00754 | |
| 5406426 | ADAMS ZACH | 3030 370TH ST | | | | LAKE VIEW | IA | | |
| 5524906 | ADAMS ZACK | 3000 TUTTLE CREEK BLVD PLT 97 | | | | MANHATTAN | KS | 66502 | |
| 5845837 | Adams, Aerin-Leigh | Redacted | | | | | | | |
| 4891612 | Adams, Brian & Melanie | Redacted | | | | | | | |
| 4890042 | Adams, Brian & Melanie | Redacted | | | | | | | |
| 5843188 | Adams, Denise | Redacted | | | | | | | |
| 4788438 | Adams, Jenny | Redacted | | | | | | | |
| 5809276 | Adams, John C | Redacted | | | | | | | |
| 4906839 | Adams, John H. & Laura M. | Redacted | | | | | | | |
| 4907552 | Adams, Marie | Redacted | | | | | | | |
| 4589209 | ADAMS, MARY | Redacted | | | | | | | |
| 5819033 | ADAMS, RODNEY | Redacted | | | | | | | |
| 4800231 | Adams, Rodney | Redacted | | | | | | | |
| 4718375 | ADAMS, SHARON | Redacted | | | | | | | |
| 5524907 | ADAMSCARLSON SARAH | 2327 E 4TH ST LOT 13 | | | | PUEBLO | CO | 81001 | |
| 5524908 | ADAMSCOTNER DANANATALIE | 918 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5524909 | ADAMSCREWS DAYNETTE | 2339 GREEN ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5406428 | ADAMSKI JEFFREY | 95-447 KAAWELA PLACE | | | | MILLIANA | HI | | |
| 5524910 | ADAMSON ADELE | 333 BARE ST 2 | | | | REXBURG | ID | 83440 | |
| 5524911 | ADAMSON BARBARA | 114503 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5406430 | ADAMSON BRIAN | 1522 NORTH 900 WEST DAVIS011 | | | | WOODS CROSS | UT | | |
| 5406432 | ADAMSON CHERYL | PO BOX 784 | | | | SMITH RIVER | CA | | |
| 5406434 | ADAMSON CHRISTOPHER | PO BOX 1435 | | | | FREDERICK | MD | | |
| 5406436 | ADAMSON DEBRA | 381 FREDERICKS CV | | | | DAWSONVILLE | GA | | |
| 5524912 | ADAMSON GARY | 257 S LARK AVE | | | | NORWOOD | MO | 65717 | |
| 5524913 | ADAMSON JUDY A | 1327 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5406438 | ADAMSON KURT | 4107 S MCCOY ST | | | | INDEPENDENCE | MO | | |
| 5406440 | ADAMSON LORI | 2914 E GROVERS AVE | | | | PHOENIX | AZ | | |
| 5524914 | ADAMSON MARCELLA | 1275 OLD GREENBRIAR DR | | | | LANCASTER | SC | 29720 | |
| 5406442 | ADAMSON THOMAS | 123 KAUFAN LANE | | | | KITTANNING | PA | | |
| 5524915 | ADAMSON TIFFINY | 371 S STATE ST | | | | MARION | OH | 43302 | |
| 5406444 | ADAMSSON ULLA | 382 DE COSTER BLVD | | | | ALVIN | TX | | |
| 5406446 | ADAMUCCI JANETTE | 623 37TH AVE N | | | | SEATTLE | WA | | |
| 5524916 | ADAN ADAME | 3318 STIRRUP LN | | | | EVANS | CO | 80620 | |
| 5524917 | ADAN ALTAMIRANO | 315 W 24TH | | | | ODESSA | TX | 79763 | |
| 5524918 | ADAN ANGEL | 4833 SANBARWILLOW CT | | | | ORLANDO | FL | 32808 | |
| 5524919 | ADAN CONTRERAS | 452 JACKSON ST APT 6 | | | | WAUKEGAN | IL | 60085 | |
| 5524920 | ADAN DELGADO | 51603 | | | | AGUAS BUENAS | PR | 00703 | |
| 5524921 | ADAN JESUS | 228 PACER RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5406450 | ADAN KAREN | 750 SIX FLAGS RD LOT 488 | | | | AUSTELL | GA | | |
| 5524922 | ADAN MALVAEZ | 4214 AVALON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5524924 | ADAN MORALES | 667 BISHOP AVE | | | | HAYWARD | CA | 94544 | |
| 5524925 | ADAN NAJARRO | 8052 SWANSTON LN # 8 | | | | GILROY | CA | 95020-4514 | |
| 5524926 | ADANA BAKER | 2550 WIMBLETON CTC | | | | COLORADO SPRINGS | CO | 80920 | |
| 5524927 | ADANE NAJARRO | 8052 SWANSTON LN # B | | | | GILROY | CA | 95020 | |
| 5524928 | ADANNE LOVELACE | 533325 E TROPICANA | | | | LAS VEGAS | NV | 89122 | |
| 5524929 | ADANS CYNTHIA | 294 KINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524930 | ADAO MATEOS | 306 6TH AVE S | | | | SEATTLE | WA | 98104 | |
| 5524931 | ADAO RODIRGUES | 454 MARSHALL STREET | | | | ELIZABETH | NJ | 07206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852680 | ADAPTLY INC | 386 PARK AVE S FL 17 | | | | NEW YORK | NY | 10016 | |
| 5524932 | ADARIS QUINONES | EL MIRADOR EDIFICIO 12 | | | | SAN JUAN | PR | 00915 | |
| 5524933 | ADASELIA BOWDEN | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5524934 | ADASELIS OFARRILL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| 5524935 | ADASTINE OATIS | 168 WESTBUD ST | | | | SHARON | PA | 16146 | |
| 5524936 | ADAWNDRIYA MERIWEATHER | 1117 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5524937 | ADAY BERTHA | PO BOX 561 | | | | FORT APACHE | AZ | 85926 | |
| 5524938 | ADAY EDISON | PO BOX 2676 | | | | WHITERIVER | AZ | 85941 | |
| 5524939 | ADAYLIN DELEON | SAN JUAN | | | | SAN JUAN | PR | 00909 | |
| 5524940 | ADAZON INC | 1485 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | |
| 4860848 | Adazon Inc. | 1485 N Western Ave. | | | | Lake Forest | IL | 60045 | |
| 4861109 | ADCO SERVICES INC | 1532 OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5524941 | ADCOCK DINA | 348 MILL ST | | | | BLUFF CITY | TN | 37618 | |
| 5524942 | ADCOCK JEFFF | 50 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5406454 | ADCOCK MAUREEN | 21606 LIVE OAKS SPRING DR | | | | KATY | TX | | |
| 5406456 | ADCOCK SHANNON | 138 DOTY ROAD N | | | | ASHLAND CITY | TN | | |
| 5406458 | ADCOCK SIMONE | 4117 GERMANIA ST APT 1F | | | | SAINT LOUIS | MO | | |
| 5524944 | ADCOCK WANDA | 642 RIDGE ROAD | | | | EVINGTON | VA | 24550 | |
| 4869515 | ADCOLOR | 620 ADCOLOR DRIVE | | | | LEXINGTON | KY | 40511 | |
| 4143352 | Adcolor Inc. | Henry Watz Raine & Marino, PLLC | Kara Read Marino, Esq. | 401 W. Main St., Ste. 314 | | Lexington | KY | 40507 | |
| 5406460 | ADDAGATLA GANESH | 2508 WILLIAM TAFT CT | | | | HERNDON | VA | | |
| 5406462 | ADDAGUDI NAVEEN | 15 CORNING FAIRBANKS WAY | | | | WESTBOROUGH | MA | | |
| 5406464 | ADDATO ARTHUR | 310 ROGERS POINT RD | | | | STEUBEN | ME | | |
| 5524946 | ADDER M R | 315 N ROSINA AVE | | | | SOMERSET | PA | 15501 | |
| 5524947 | ADDERLEY CARL | 560 W 90TH ST | | | | LA | CA | 90044 | |
| 5524948 | ADDERLEYLIKELY VIOLET | 5145 CARIBBEAN BLVD APT 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5406466 | ADDERLY LANCE | 5090 NAPA SHORE DR | | | | FAIRFIELD | CA | | |
| 5524949 | ADDERLY SHENEKA | 6518 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5524950 | ADDERLY SHERCA | 1320 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5524951 | ADDIE BEASLEY | 7589 GARNET DR | | | | JONESBORO | GA | 30236 | |
| 5524952 | ADDIE BRIGGS | 4435 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5524953 | ADDIE GILLIAM | 402 SOTH MAIN ST | | | | ESTILL SPRINGS | TN | 37330 | |
| 5524954 | ADDIE KAREN | 2500 BALTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5524955 | ADDIE KITCHEN | XXXXXXXX | | | | SAN LEANDRO | CA | 94577 | |
| 5524956 | ADDIE M REVELS | PO BOX 266 | | | | NEW CHURCH | VA | 23415 | |
| 5524957 | ADDIE MOSLEY | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5524958 | ADDIE ROBINSON | PO BOX 56089 | | | | PHILADELPHIA | PA | 19132 | |
| 5524960 | ADDIEL S MALDONADO | 569 SECT LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5524961 | ADDINGTON KELLY | PO BOX 606 | | | | SWINK | CO | 81077 | |
| 5524962 | ADDIS TAMMY L | 1403 THOMPSON HEIGHTS AVE | | | | CINCINNATI | OH | 45223 | |
| 5524963 | ADDISON ALAFREDA | 8807 CRANDAL RD | | | | LANHAM | MD | 20706 | |
| 5524964 | ADDISON ANGELA | 2927 5TH AVE | | | | BALTIMORE | MD | 21218 | |
| 5524965 | ADDISON ANN | 1040 RIVINGTON ST | | | | ROSELLE | NJ | 07203 | |
| 5524966 | ADDISON BRENDA M | 320 TREELINE DR | | | | BELMONT | NC | 28012-2967 | |
| 5524967 | ADDISON CARLYN | 508 BLANTON ST | | | | SHELBY | NC | 28150 | |
| 4857142 | ADDISON CARTER INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5524968 | ADDISON CHERYL | 7203 25TH AV | | | | HYATTSVILLE | MD | 20716 | |
| 5524969 | ADDISON CLENDON | PO BOX 1651 | | | | WHITERIVER | AZ | 85941 | |
| 5524970 | ADDISON CORNELIOUS J | 3909 BLACK HWY | | | | YORK | SC | 29745 | |
| 5524971 | ADDISON DENETRISS | 3332 N 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5524972 | ADDISON DOUGLAS | 7619 SPARTA | | | | MEMPHIS | TN | 38119 | |
| 5524973 | ADDISON EDWARD L | 12235 VALLEYLANE | | | | GARFIELD | OH | 44125 | |
| 5524974 | ADDISON EVERARD | 11095 NW 37 ST | | | | CORAL SPRINGS | FL | 33065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869069 | ADDISON INDEPENDENT | 58 MAPLE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 5524976 | ADDISON JACQUETTA | 1933 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5524977 | ADDISON JASMINE | 4830 MOHICAN ST | | | | MEMPHIS | TN | 38109 | |
| 5524978 | ADDISON JOYCEL | 117 S BEVERLY ST | | | | PERRY | FL | 32348 | |
| 5524979 | ADDISON KAREN | 2631 NEW SHARON CHURCH RD | | | | HILLSBORO | NC | 27276 | |
| 5406468 | ADDISON KAYLA | 12911 NEW CEDAR | | | | HELOTES | TX | | |
| 5524980 | ADDISON KEVIN | 145 MEADOWMOSS DR | | | | SLIDELL | LA | 70458 | |
| 5524981 | ADDISON LETISHA | 12508 S ELIZABETH ST | | | | CHICAGO | IL | 60827 | |
| 5524982 | ADDISON LORRAINE T | PO BOX 2291 | | | | FT WASHAKI | WY | 82514 | |
| 5406470 | ADDISON MELINDA | 18 E WELWOOD DR | | | | SAVANNAH | GA | | |
| 5524983 | ADDISON NITA | 10400 DAVIS RD | | | | TAMPA | FL | 33637 | |
| 5524984 | ADDISON RASHEDA | 617 MAPLE ST | | | | BISHOPVILLE | SC | 29010 | |
| 5524985 | ADDISON REMONDIE | POST OFFICE BOX 3564 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5524986 | ADDISON SHAQUAIL | 2417 NW 21ST AVE | | | | MIAMI | FL | 33142 | |
| 5524987 | ADDISON SHARON | KMART | | | | GROVER | NC | 28073 | |
| 5524988 | ADDISON STEVEN | 211 NEW ST DOWN | | | | FAIRPORT | OH | 44077 | |
| 5524989 | ADDISON TAMEKA | 1434 BOXWOOD FARM RD | | | | AMHERST | VA | 24521 | |
| 5524990 | ADDISON THELDON | 4796 WHEAT CT | | | | MIDDLEBURG | FL | 32068 | |
| 5524991 | ADDISON THOMPSON | 425 TURKEY TRACK RD | | | | WHITERIVER | AZ | 85941 | |
| 5524992 | ADDISON TRACIE | 4541 DALLAS PL | | | | SUITLAND | MD | 20748 | |
| 5524993 | ADDISON TYRONE A | 3403 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | |
| 5406247 | ADDISON WILLIESHA | 2526 SOUTH OAK AVENUE | | | | SANFORD | FL | | |
| 5524994 | ADDISSON DEMETRISS | 2632 N HURBARDT | | | | MILWAUKEE | WI | 53132 | |
| 5406249 | ADDMOTOR TECH | 4467 ROWLAND AVE | | | | EL MONTE | CA | | |
| 5524995 | ADDO CRYSTAL | 219 VILLAGE ST APT 15 | | | | PENACOOK | NH | 03303 | |
| 5524996 | ADDSON R MACK | 740 POPLAR GROVE ST | | | | BALTIMORE | MD | 21216 | |
| 5406474 | ADDUCI FEDELE | 90 KANE ST 01 | | | | WEST HARTFORD | CT | | |
| 5406476 | ADDUCI JESSICA | SARAH LAWRENCE COLLEGE 1 MEAD WAY | | | | BRONXVILLE | NY | | |
| 5406478 | ADDULMAUHSI SALAHUDDIN | 2201 SAVANNAH ST SE APT 118 | | | | WASHINGTON | DC | | |
| 5524997 | ADDY LOTOYA | 1316 HARTFORD DR | | | | BIRMINGHAM | AL | 35215 | |
| 5524998 | ADDY SANDRA | 1334 JUNIPER SPRINGS ROAD | | | | GILBERT | SC | 29054 | |
| 5524999 | ADE AMANDA | 2440 S 4TH ST | | | | PHILADELPHIA | PA | 19148 | |
| 5525000 | ADE BEATRICE | NA | | | | AUSTIN | TX | 78753 | |
| 5525001 | ADE OBAYANJU | 6604 MOYER AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5525002 | ADEAGBO SYLVIA | 601 TOPPING ST APT 1 | | | | STP | MN | 55103 | |
| 5525003 | ADEANA HAUGHT | ENTER ADRESS HERE | | | | AKRON | OH | 44310 | |
| 5525004 | ADEANN RIVES | 19 HOLL ST | | | | MANCHESTER | CT | 06040 | |
| 5406480 | ADEBAMWO JIDE | PO BOX 512 | | | | LINCOLN | RI | | |
| 5525006 | ADEBAYO HUME | 3304 NGRAM DRIVE | | | | RALEIGH | NC | 27604 | |
| 5525007 | ADEBESIN TAIWO | 3508 TAGORE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5525008 | ADEBIYI FELICIA | 3012 NE WINN RD | | | | KANSAS CITY | MO | 64117 | |
| 4666447 | ADEBIYI, OLU | Redacted | | | | | | | |
| 5525009 | ADEBOYEJO QUEEN | 838 OAK RIDGE DR | | | | PERRY | GA | 31069 | |
| 5525010 | ADEDARA FAMORTY | 11364 EVANS TRL | | | | BELTSVILLE | MD | 20770 | |
| 5525011 | ADEDIPE MARTINS | 4115 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 5525012 | ADEDOKUN AKINTOYE | 8050 TAYLOR RD APT 707 | | | | RIVERDALE | GA | 30274 | |
| 5525013 | ADEDOYIN ELVIS | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5406482 | ADEDURO ADEFEMI | 6511 100TH AVE | | | | LANHAM | MD | | |
| 5406484 | ADEGBOYE EMMANUEL | 2881 MORALITY DR | | | | COLUMBUS | OH | | |
| 5525014 | ADEIA WILLIAMS | 935 WEST MARION | | | | ELKHART | IN | 46516 | |
| 5525015 | ADEIJAE YANCEY | 724 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214-2539 | |
| 5525016 | ADEJUMO GANIYAT | 1587 TREVOR ST | | | | LOS ANGELES | CA | 90004 | |
| 5406486 | ADEKUNLE ADENIYI | 4324 S HALIFAX ST | | | | CENTENNIAL | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525017 | ADEKUNLE LOLA | 3100 GROSS AVE | | | | WAKE FOREST | NC | 27587 | |
| 5525018 | ADEKUNLE TOLULOPE | 12007 LISMORE LAKE DRIVE | | | | CYPRESS | TX | 77429 | |
| 5525019 | ADEL DELAZEUZ | 923 ELIZABETH | | | | CORPUS CHRSTI | TX | 78404 | |
| 5525020 | ADEL LOWE | 2302 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5525021 | ADELA ALVARADO | 40 PRAIRIE KNOLL DR | | | | SANTA FE | TX | 77510 | |
| 5525022 | ADELA ARROYO | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | |
| 5525023 | ADELA BUSTAMANTE | 1234 ABC | | | | OXNARD | CA | 93033 | |
| 5525024 | ADELA CALDELRON | 1240 S MARTINS ST | | | | LIGONIER | IN | 46767 | |
| 5525025 | ADELA CASTANEDA | 9114 MCPHERSON RD APT 4705 | | | | LAREDO | TX | 78045 | |
| 5525026 | ADELA CEDILLO | 4913 WINTHOP DRIVE | | | | EL PASO | TX | 79924 | |
| 5525027 | ADELA DORADO | 536 ALICIA | | | | EL PASO | TX | 79905 | |
| 5525029 | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | |
| 5525030 | ADELA LEAL | 310 BUTTE AVE APT A | | | | MODESTO | CA | 95358 | |
| 5525031 | ADELA MANCIA | 645 BARTLETT AVE | | | | HAYWARD | CA | 94541 | |
| 5525032 | ADELA MARQUEZ | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | |
| 5525033 | ADELA MARTINEZ | 655 S 7TH PL | | | | COTTONWOOD | AZ | 86326 | |
| 5525034 | ADELA MONTIEL | 54 WAY LOT 2 | | | | TIFTON | GA | 31793 | |
| 5525035 | ADELA MOREU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525036 | ADELA RIVERA | CARR 917 | | | | LAS PIEDRAS | PR | 00771 | |
| 5525037 | ADELA SALAZAR | 11402 SIERRA GORDA DR | | | | LAREDO | TX | 78045 | |
| 5525038 | ADELA TELLEZ | 1443 N REAY LN | | | | THATCHER | AZ | 85552 | |
| 5525039 | ADELA WALKER | 10 5TH ST | | | | WHITE PLAINS | NY | 10606 | |
| 5525040 | ADELA ZAVALA | 1205 MAURER ST | | | | PHARR | TX | 78577 | |
| 5525041 | ADELADIE EPHRAIM | 4388 TAFT CT | | | | WOODBRIDGE | VA | 22193 | |
| 5525042 | ADELAIDA BENITES | 540 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525043 | ADELAIDA HERRERA | 208 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5525044 | ADELAIDA SIERRA | LOMAS VERDES CPASCUAS 4C | | | | BAYAMON | PR | 00956 | |
| 5525045 | ADELAIDE PARHAM | 106 COLLINWOOD LN | | | | TAYLORS | SC | 29687 | |
| 5525046 | ADELE COOK | 4011 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157 | |
| 5525047 | ADELE MONTANEZ | 112 SPRINGWOOD CIR B | | | | LONGWOOD | FL | 32750 | |
| 5525048 | ADELE R BAKER | 5017 ADAMS AVE | | | | ADAMSVILLE | AL | 35005 | |
| 5525049 | ADELE REEVES | 141 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5525050 | ADELFA STELLA | 3303 W NEW ORLEANS AVE | | | | TAMPA | FL | 33614 | |
| 5525051 | ADELFINO ANDRADE | 1218 BARFORD DR | | | | LIBERTY | MO | 64068 | |
| 5525052 | ADELFINO TREJO | 891 SE CELTIC AVE | | | | PORT LUCIE | FL | 34983 | |
| 5525053 | ADELHARDT DIANE | 538 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5525054 | ADELIDA RODIGUEZ | 281 SOUTH BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5525055 | ADELINA C KAM | 1025 W NEWGROVE ST | | | | LANCASTER | CA | 93534 | |
| 5525056 | ADELINA ESPINOSA | 8003 WINERGARDENS BLVD | | | | EL CAJON | CA | 92021 | |
| 5525057 | ADELINA GARCIA | 8237 CONCORD | | | | FONTANA | CA | 92335 | |
| 5525058 | ADELINA HERNANDEZ | 4550 KAREN AVE APT 141 | | | | LAS VEGAS | NV | 89121 | |
| 5525059 | ADELINA MESTRE | HC 5 BOX 56760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5525060 | ADELINA RAMOS | 1650 PINE ST | | | | CONCORD | CA | 94520 | |
| 5525061 | ADELINA ROSA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5525062 | ADELINE BAKER | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5525063 | ADELINE BLASTINAME | 14825 KOKOMO | | | | HESPERIA | CA | 92345 | |
| 5525064 | ADELINE CINTRON | 8 GEMINI CT | | | | SEWELL | NJ | 08080 | |
| 5525066 | ADELINE OUSLEY | 421 SOUTH WESTOVER | | | | ALBANY | GA | 31707 | |
| 5525067 | ADELINE PIERRE LOUIS | 146 SINCKLAIR ROAD | | | | BROCKTON | MA | 02302 | |
| 5525068 | ADELINE SCHNEELOCH | 6904 HARPERVALLEY LN | | | | CLEMMONS | NC | 27012 | |
| 5525069 | ADELIZ TORRES | HC 2 BOX 7235 | | | | COMERIO | PR | 00782 | |
| 5525070 | ADELL JONES | 7 SPECTATOR LN | | | | OWINGS MILLS | MD | 21117-4417 | |
| 5525071 | ADELL LATOYA | 1037 AYERS | | | | MEMPHIS | TN | 38107 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5525072 | ADELL MELISSA | 918 WOODSIDE CIR APT C | | | | KISSIMMEE | FL | 34741 | |
| 5525073 | ADELLA CAUDILLO | 1036 PAPAYA ST | | | | MADERA | CA | 93638 | |
| 5525074 | ADELLA CLOUTIER | 327 ARDMORE | | | | VILLA PARK | IL | 60139 | |
| 5525075 | ADELLA GARRIDO | | | | | | | | |
| 5525076 | ADELMAN JACKIE | 13807 HEYWOOD CT | | | | APPLE VALLEY | MN | 55124 | |
| 5525077 | ADELMIRA VARGAS | 66 CONGRESS ST | | | | TOLEDO | OH | 43609 | |
| 5525078 | ADELOWO AMOLE | 920 S WASHINGTON AVE | | | | LANSING | MI | 48910 | |
| 5525079 | ADELPHIA CABLE COMM | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |
| 5525080 | ADELPHIA CABLE COMMUNICATIONS OF | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |
| 5406488 | ADELSON ANNE | 2170 CENTURY PARK E APT 1902 | | | | LOS ANGELES | CA | | |
| 5406490 | ADEM ABEBE | 5001 SEMINARY RD APT 210 ALEXANDRIA INDEP CITY | | | | ALEXANDRIA | VA | | |
| 5525081 | ADEM KALTAK | 2590 KNIGHTSBRIDGE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5825108 | Aden & Anais, Inc. | WeWork North Williamsburg, 134 N 4th Street | | | | Brooklyn | NY | 11249 | |
| 5525082 | ADEN SADYO | 3845 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5525083 | ADENA JONES | 19401 LONGVIEW AVE | | | | MAPLE HTS | OH | 44137 | |
| 5525084 | ADENA SCHUTTE | 275 S LINCOLN STREET | | | | BUNKER HILL | IN | 45320 | |
| 5525085 | ADENA TONEY | 118 WEST OAK ST | | | | LUTHERSVILLE | GA | 30251 | |
| 5525086 | ADENIJI FADEKE | 4932 BURNTOOK DR | | | | RICHMOND | VA | 23234 | |
| 5525087 | ADENIRAN ADRIANNE | 2628 RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | |
| 5525088 | ADENJI FADGEKE C | 626 FERN HEADWAY | | | | MID | VA | 23114 | |
| 5525089 | ADENNA FLUELEN | 5066 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5406492 | ADENSAM DANIEL | 447 EASTMAN RD | | | | WAHIAWA | HI | | |
| 5406494 | ADEPU DIVYA | 3220 VILLAGE DR WOODBRIDGE TOWNSHIP | | | | AVENEL | NJ | | |
| 5525090 | ADEROJU JENNIFER | 1400 DOEWOOD LANE | | | | CAPITOL HEIGHTS | MD | 20782 | |
| 5525091 | ADERSON CYNTHIA | 152 CLEMSON DR | | | | KENNER | LA | 70065 | |
| 5406496 | ADERSON LUCILLE | 8502 CASWELL PL | | | | NEW CARROLLTON | MD | | |
| 5406498 | ADESAKIN TOYIN | 3530 GREEN CREST DR 526 HARRIS201 | | | | HOUSTON | TX | | |
| 5525092 | ADESHIA DEBORAH | 4821 SOUTH 78TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5406269 | ADESOGAN JANET | 621 KRULL ST | | | | UNIONDALE | NY | | |
| 5525093 | ADESOLA ADEBOSIN | 5457 N LYNCH AVE | | | | CHICAGO | IL | 60660 | |
| 5406500 | ADESOYE ADENIKE | 17235 TRACE GLEN LN | | | | HOUSTON | TX | | |
| 4868532 | ADESSO MADDEN INC | 52-16 BARNETT AVE | | | | LONG ISLAND | NY | 11104 | |
| 5525094 | ADESUWA EDOGUN | 1605 CHANDLER | | | | N LITTLE ROCK | AR | 72114 | |
| 5406502 | ADEUSI NIKE | 9439 FONTAINEBLEAU BLVD APT 21 | | | | MIAMI | FL | | |
| 5406504 | ADEWUSI BEATRICE | 9803 W SAM HOUSTON PKWY S APT | | | | HOUSTON | TX | | |
| 5406506 | ADEYEMI SEMIYU | 8139 ALLENDALE DR | | | | HYATTSVILLE | MD | | |
| 5406508 | ADEYIGA OLUFEMI | 18134 CHICAGO AVE | | | | LANSING | IL | | |
| 5525095 | ADEYLA RAMOS | RAFAEL MARTINEZ NADAL A4 | | | | GUAYNABO | PR | 00966 | |
| 5406271 | ADEYOKUNNU ADEDAMOLA | 3147 ELLWOOD AVE APT D | | | | RICHMOND | VA | | |
| 5525096 | ADEYOMOYE OLUSOLA | 2401 44TH ROAD | | | | LONG ISLAND C | NY | 11101 | |
| 5525097 | ADGER JESSICA | 1909 CHAMPION ST | | | | SAVANNAH | GA | 31405 | |
| 5525098 | ADGER MARYANN | 2225 ARMSTRONG DR | | | | SAVANNAH | GA | 31404 | |
| 5525099 | ADGER SYLVIA | 7815 BANDERO DR APT B | | | | ST LOUIS | MO | 63111 | |
| 5525100 | ADGER WYGEANIA | 1835 N KERR AVE | | | | WILMINGTON | NC | 28409 | |
| 5525101 | ADGERSON LAVERNE K | 1212 CACTUS AVE | | | | COLUMBIA | SC | 29210 | |
| 5525102 | ADGIANTS | 8117 PRESTON RD STE 260W | | | | DALLAS | TX | 75225 | |
| 5406273 | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | | |
| 5406510 | ADHAMI ANILA | 2311 NORTHRIDGE DR | | | | NORTH MANKATO | MN | | |
| 5525103 | ADHANOM BEYENE | 54A CLIFFORD ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 4881939 | ADHERIS LLC | P O BOX 417228 | | | | BOSTON | MA | 02241 | |
| 5847084 | Adheris, LLC | Redacted | | | | | | | |
| 5404181 | ADI AZAR | 57 W 57TH ST FOURTH FLOOR | | | | NEW YORK | NY | 10019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525104 | ADI MAE MEAL | 1135 PITNEY | | | | UPPERLAKE | CA | 98545 | |
| 5525106 | ADI NAHSOHN | 33828 SALVIA LANE | | | | TEMECULA | CA | 92590 | |
| 5525107 | ADIA ROBINSON | 2521 26TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5525108 | ADIA SANDERS | 2515 CRUMPLER DR | | | | HOPE MILLS | NC | 28348 | |
| 5525109 | ADIAKU GLADYS | 10921 PLEASNTAKERS DR | | | | HYATTSVILLE | MD | 20783 | |
| 5525110 | ADIB YELDAWHITE | 13112 COUWLIER AVE | | | | WARREN | MI | 48089 | |
| 5525111 | ADIEL JOSEPH | 1020 WINTHROP ST | | | | BROOKLYN | NY | 11212 | |
| 5525112 | ADIELA GOMEZ | 1801 TERENCE AVE | | | | COLTON | CA | 92324 | |
| 5525113 | ADIENNE VEGA | 6943 MEDORA AVE | | | | PORTAGE | IN | 46368 | |
| 5525114 | ADIGOUE EDWIGE | 756 E MARTINTOWN RD F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525115 | ADIKARAM SAMINDA | 401 HATHORN ROAD | | | | OXFORD | MS | 38655 | |
| 5525116 | ADIL AZAM | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | |
| 5525117 | ADILENE MONROE | 3626 E DREXEL | | | | TUCSON | AZ | 85706 | |
| 5525118 | ADILENE RODRIGUEZ | 3525 EMERALD ST 3 | | | | TORRANCE | CA | 90503 | |
| 5525119 | ADILLA JOSE L | CALLE PARRA BARRIADA PATI | | | | BAYAMON | PR | 00959 | |
| 5525120 | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | |
| 5525121 | ADINA BRYAN | 6112 STICE RIDGE LANE | | | | RALEIGH | NC | 27606 | |
| 5525122 | ADINA ROBERTS | 850 DRESDEN RD | | | | DRESDEN | OH | 43821 | |
| 5525123 | ADIRAM GULAB | 133 41 130STREET | | | | OZONE PARK | NY | 11420 | |
| 5525124 | ADIS BENDEL | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5525125 | ADISON ELEA | 7070 SW 5ST 3 | | | | DANIA | FL | 33004 | |
| 5525126 | ADITI CHAUDHARY | 520 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5525127 | ADITYA L NOWLURI | 14612 148TH AVENENUE NE 4 | | | | BELLEVUE | WA | 98007 | |
| 5525129 | ADIVALDO ALVES | 567 MCGHEE RD | | | | TAMPA | FL | 33604 | |
| 5525130 | ADIVA'S CLOSET | 4309 NANNIE HELEN BORROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 5525131 | ADJA DIENG | 92 MAPLE AVE APT 3P | | | | PATCHOGUE | NY | 11772 | |
| 5525132 | ADJA JAMES | 3411 DODGE PARK RD | | | | LANDOVER | MD | 20785 | |
| 5406519 | ADJALI ELSE | 333 EAST 46TH STREET | | | | NEW YORK | NY | | |
| 5406521 | ADJEI AGNES | 181 SWANSON AV | | | | STRATFORD | CT | | |
| 5525134 | ADJEI REBECCA A | 21917 113TH DR | | | | JAMAICA | NY | 11429 | |
| 5525135 | ADJOA MCDANIEL | 1119 S 55TH ST | | | | PHILY | PA | 19143 | |
| 5525136 | ADJONDA WINSETT | 3211 W ARIZINIA | | | | PHILA | PA | 19132 | |
| 4893612 | ADJUNCT TRADING HK LIMITED | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DR | | | EARTH CITY | MO | 63045 | |
| 5406277 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA HK | | | EARTH CITY | MO | | |
| 5406523 | ADKINS ALPHA | 2301 DEMORES DR S APT 7 | | | | FARGO | ND | | |
| 5525137 | ADKINS ALYSIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | |
| 5525138 | ADKINS AMBER | 3040 WILBRAHNA RD | | | | MIDDLETOWN | OH | 45042 | |
| 5525139 | ADKINS ANTHONY W | 1422 SCOTT DR | | | | ST ALBANS | WV | 25177 | |
| 5525140 | ADKINS ASHLEY | 2221 WEST LANIER STREET | | | | LAKELAND | FL | 33815 | |
| 5525141 | ADKINS AUDRIANA L | 2155 HARVEY RD | | | | HUNTINGTON | WV | 25704 | |
| 5525143 | ADKINS BETSY | 393WALDEN RD | | | | CORBIN | KY | 40701 | |
| 5525145 | ADKINS BRENDA | 1923 7TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5525146 | ADKINS CANDICE | 3538 WOODRING AVE | | | | PARKVILLE | MD | 21234 | |
| 5525147 | ADKINS CAROL | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | |
| 5525148 | ADKINS CAROLYN | 2804 SHEARWATER WAY | | | | FAIRFIELD | CA | 94533 | |
| 5525149 | ADKINS CARTER | 1319 HINTON STREET | | | | PETERSBURG | VA | 23803 | |
| 5525150 | ADKINS CASSANDRA | 4325 KENNEDY DR APT204 | | | | RACINE | WI | 53404 | |
| 5525151 | ADKINS CHELSIE | 194 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131 | |
| 5406527 | ADKINS CHRISTOPHER | 4655 OAK ST | | | | CORAL | MI | | |
| 5525152 | ADKINS CORDELL | 5120 MASON CIRCLE | | | | OMAHA | NE | 68117 | |
| 5525153 | ADKINS DEANNA M | 2915 MONTE DIABLO AVE 3 | | | | STOCKTON | CA | 95203 | |
| 5525154 | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525155 | ADKINS DENICE | 9809 ESSEX AVENUE | | | | THE VILLAGE | OK | 73013 | |
| 5525156 | ADKINS DIANA | 113 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5525157 | ADKINS DIANNA | P O BOX 83 | | | | SPARTA | OH | 43350 | |
| 5525158 | ADKINS DONETTA | 138 4TH ST | | | | BEAVER | WV | 25813 | |
| 5525159 | ADKINS DORIS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | |
| 5406529 | ADKINS FRANCES | 5105 PRESTWICK SQ | | | | MARION | IN | | |
| 5406531 | ADKINS GORDON | 101 LEOPARD DRIVE | | | | DE QUEEN | AR | | |
| 5525161 | ADKINS GWEN H | 325 WELLS JONES RD | | | | WAVERLY | OH | 45690 | |
| 5525162 | ADKINS HOBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24879 | |
| 5525163 | ADKINS IAN | 623 EAST BURNETT AVE | | | | LOUISVILLE | KY | 40217 | |
| 5406533 | ADKINS JAMES | 156 BENEDICT AVE | | | | NORWALK | OH | | |
| 5525164 | ADKINS JANET | 4949 OLD BUCKINGHAM ROAD | | | | POWHATAN | VA | 23139 | |
| 5525165 | ADKINS JASON | 896 EVERGREEN HILLS RD | | | | MILLWOOD | WV | 25262 | |
| 5525166 | ADKINS JENNIFER | 412 JOHNSON ST | | | | MORGANVILLE | KS | 67468 | |
| 5525167 | ADKINS JESSICA | 5115 CEDER KNOLL LANE | | | | CORRYTON | TN | 37721 | |
| 5525168 | ADKINS JESSIE | 115 UNIQUE LANE | | | | SHADY SPRING | WV | 25918 | |
| 5525169 | ADKINS JOE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45663 | |
| 5525170 | ADKINS JOSEPH S | 701 KENTMORR ROAD | | | | SETVENSVILLE | MD | 21666 | |
| 5525171 | ADKINS JOSH | 107 B WALLS DRIVE | | | | NITRO | WV | 25143 | |
| 5525172 | ADKINS JOY | 52138 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5525173 | ADKINS KAREN | 468A BUTLER HOLLOW RD | | | | LONDONDERRY | OH | 45647 | |
| 5406535 | ADKINS KATHI | 8722 ANTRIM CT | | | | CINCINNATI | OH | | |
| 5525174 | ADKINS KATHY | 9508 AND A HALF MCKORKLE AV | | | | MARMENT | WV | 25315 | |
| 5525175 | ADKINS LACHELLE | 808 DAVISVILLE ST | | | | HOPEWELL | VA | 23860 | |
| 5406537 | ADKINS LANCE | 10140 CROSSING DRIVE APT 17 | | | | CINCINNATI | OH | | |
| 5406539 | ADKINS LAURA | 34665 DAISEY RD | | | | FRANKFORD | DE | | |
| 5525176 | ADKINS LAURIE | 11870 CHERRY RD | | | | GREENFIELD | OH | 45123 | |
| 5406542 | ADKINS LAVONDA | 722 BRYAN ST E | | | | DOUGLAS | GA | | |
| 5525177 | ADKINS LEDA | 207 MELONIE ST | | | | BOUTTE | LA | 70039 | |
| 5525178 | ADKINS LESLIE | 206 NEW CASTLE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5525179 | ADKINS LINDA | PO BX 648 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5406544 | ADKINS LISA | 8693 N IBERIAN DR | | | | DUNNELLON | FL | | |
| 5525180 | ADKINS LORI | 707 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5525181 | ADKINS LYNN | 74 DUTCH RIDGE RD | | | | CLENDENEN | WV | 25045 | |
| 5525182 | ADKINS MARCEA | 1317 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 5525183 | ADKINS MARTECA | 95 FAIRGROUND RD | | | | LEXINGTON | GA | 30648 | |
| 5525184 | ADKINS MARVIN | 64 PHILLIPS LANE | | | | OAK HILL | WV | 25901 | |
| 5525185 | ADKINS MARY | RT BOX 5 | | | | HARTS | WV | 25524 | |
| 5525187 | ADKINS MEGAN | 165 DRY RUN RD | | | | OTWAY | OH | 45657 | |
| 5406546 | ADKINS MICHAEL | 6602 GRIFFITH LOOP | | | | KILLEEN | TX | | |
| 5525189 | ADKINS MONIQUE | 4580 39TH STREET | | | | SAN DIEGO | CA | 92116 | |
| 5525190 | ADKINS NAFIA | 1462 FRAME ST | | | | CHAS | WV | 25387 | |
| 5525191 | ADKINS RHONDA | 4970 S HURON ST | | | | ENGLEWOOD | CO | 80110 | |
| 5525192 | ADKINS ROBERTA | 6580 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5525193 | ADKINS SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25125 | |
| 5525194 | ADKINS SCOTT | 11170 NE 41ST TER | | | | ANTHONY | FL | 32617 | |
| 5525195 | ADKINS SHANEL | 4121 E BUSCH BLVD 922 | | | | TAMPA | FL | 33617 | |
| 5525196 | ADKINS SHERYL | 5929 PROVIDENCE RD | | | | VA BCH | VA | 23464 | |
| 5525197 | ADKINS SHIELA | RT 2 BOX 2385 | | | | WAYNE | WV | 25570 | |
| 5525198 | ADKINS STEPHEN | 26621 WILLIAMS ROAD | | | | PUEBLO | CO | 81006 | |
| 5525199 | ADKINS TANGERINE | 14540A MOFFETT RD | | | | WILMER | AL | 36587 | |
| 5525202 | ADKINS TIM | 407 S HILTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5525203 | ADKINS TOMASINA | 280 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525204 | ADKINS TONYA | 5149 HOLLYHOCK RD NW | | | | ROANOKE | VA | 24012 | |
| 5525205 | ADKINS VALLON R | 327 KINLLAW RD | | | | WOODBINE | GA | 31569 | |
| 5525206 | ADKINS VERONICA | 25 CO DR CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 5406548 | ADKINS WALLACE | 4147 ELEANOR DR | | | | CHARLOTTE | NC | | |
| 5406550 | ADKINS WENDY | 3108 INDIGO PL | | | | SEFFNER | FL | | |
| 5406552 | ADKINS WILLIAM | 108 WHITE OAKS LANE | | | | CANTON | GA | | |
| 5525207 | ADKINSMCCARTHY KENKAREN | 8415 W MORGAN ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5525208 | ADKINSOLLIVER CARLCRYSTAL | 10255 HAGER FORK | | | | MIDKIFF | WV | 25540 | |
| 5525209 | ADKINSON CANTRICE | 5709 S VANCOUVER AVE | | | | TULSA | OK | 74107 | |
| 5525210 | ADKINSON CHIQUITA | 13232 UNIT 1 SOJOURNER CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5525211 | ADKISION JOSHUA | 2440 WOODSHIRE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 5406554 | ADKISON BRYAN | 26 BOTHWELL ROAD | | | | BOSTON | MA | | |
| 5525212 | ADKISON ROBERT | 109 WARING RD | | | | SUMMERVILLE | SC | 29485 | |
| 5525213 | ADKISSON ANGELA | 17 REID RD | | | | HILLSBORO | OH | 45133 | |
| 5525214 | ADKISSON SHENEA | 3222A N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5406557 | ADKKINS WALTER | 65 N MARYE LANE | | | | LURAY | VA | | |
| 5525215 | ADL CONSTRUCTION AVALON TOWNHOMES | 2109 NEWTON RD | | | | HAMPTON | VA | 23670 | |
| 5525216 | ADLE LATRICE H | 5130 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5525218 | ADLEBERG JON | P O BOX 1907 | | | | CHESAPEAKE | VA | 23327 | |
| 5406278 | ADLER & ASSOCIATES | 25 E WASHINGTON ST 500 | | | | CHICAGO | IL | | |
| 5406559 | ADLER DARREN | 11911 SW 137TH TER | | | | MIAMI | FL | | |
| 5525219 | ADLER DEIDRE | 3215 BREWSTER DR | | | | KISSIMMEE | FL | 34743 | |
| 5406561 | ADLER EVETTE | 8 STOUT DR | | | | HILLSBOROUGH | NJ | | |
| 5406563 | ADLER JEFF | 9434 CODY DR | | | | WESTMINSTER | CO | | |
| 5406567 | ADLER SHAWN | 3810 DUQUESNE LN HARRIS201 | | | | PASADENA | TX | | |
| 5525220 | ADLER TIFFANY | 3307 LOUISE DRIVE | | | | BATON ROUGE | LA | 70819 | |
| 5525221 | ADLEY BRENDA | PO BOX 892 | | | | WHITERIVER | AZ | 85941 | |
| 5525222 | ADLINA EBRON SMITH | NONE | | | | CHESAPEAKE | VA | 23320 | |
| 5525225 | ADMARIEN PAYNE | 927 E 229TH ST 1 FL | | | | BRONX | NY | 10466 | |
| 4135298 | adMarketplace | 1250 Broadway | 31st Floor | | | New York | NY | 10001 | |
| 4859705 | ADMARKETPLACE INC | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5814547 | adMarketplace, inc. | 1385 Broadway, 19th Floor | | | | New York | NY | 10018 | |
| 5525226 | ADMINISTRATION WV A | 322 70TH STREET CHECK | | | | CHARLESTON | WV | 25304 | |
| 5406283 | ADMINISTRATIVE CLAIM SERVICE | 600 MAIN ST | | | | WINCHESTER | MA | | |
| 5525227 | ADMIRAL BEVERAGE CORP DBA PEPSI COLA OF GREAT FALLS | 531 WEST 600 NORTH, SUITE 2 | | | | SALT LAKE CITY | UT | 84116 | |
| 5822328 | Admiral Beverage Corporation dba Pepsi Cola of Rapid City | 531 West 600 North, Suite 2 | | | | Salt Lake City | UT | 84116 | |
| 5525228 | ADMORE TAMARA | 5632 DOBSON ST APT B 6 | | | | REMOUNT RD | SC | 29406 | |
| 5525229 | ADNAN GHAURI | 35 SPRINGFIELD RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5525230 | ADNERIS MARCANO | APARTADO 201 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5525232 | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | | | | KEMPS CORNRR MUMBAI | | 400036 | INDIA |
| 4141113 | Adnet Infosystems India Pvt Ltd | 5A Advani Chambers, A.K.Marg, Kemps Corner | | | | Mumbai | | 400 036 | INDIA |
| 4141113 | Adnet Infosystems India Pvt Ltd | 5A Advani Chambers, A.K.Marg, Kemps Corner | | | | Mumbai | | 400 036 | INDIA |
| 4138626 | Adnet Infosystems India Pvt Ltd | 5A, Advani Chambers, A.K. Marg, Kemps Corner | | | | Mumbai | | 400 036 | INDIA |
| 4138626 | Adnet Infosystems India Pvt Ltd | 5A, Advani Chambers, A.K. Marg, Kemps Corner | | | | Mumbai | | 400 036 | INDIA |
| 4138626 | Adnet Infosystems India Pvt Ltd | 5A, Advani Chambers, A.K. Marg, Kemps Corner | | | | Mumbai | | 400 036 | INDIA |
| 4908102 | Adnet Infosystems India Pvt Ltd | 5A, Advani Chambers, A.K. Marg, Kemps Corner | | | | Mumbai | | 400036 | INDIA |
| 5525233 | ADOA TAMA | 68-3883 LUAKULA | | | | WAIKOLOA | HI | 96738 | |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | |
| 4870514 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 5406571 | ADOD JEGBEFUM | 7815 CAPE COD CT | | | | FONTANA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525234 | ADOLFO AAESPA | | | | | SMYRNA | GA | 30080 | |
| 5525235 | ADOLFO ENEDINA RAZO | 10412 S AVENUE E NONE | | | | CHICAGO | IL | | |
| 5525236 | ADOLFO ESQUIVEL | 1517 N NEWHOPE ST | | | | SANTA ANA | CA | 92703 | |
| 5525237 | ADOLFO GOMEZ | 1212 PINE ST | | | | MARYSVILLE | CA | 95901 | |
| 5525238 | ADOLFO MARTINEZ | 1737 NW 17TH ST | | | | MIAMI | FL | 33125 | |
| 5525240 | ADOLFO RODRIGUEZ | HC645 BOX 8243 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525241 | ADOLFO SERVIN | PO BOX 8388 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5525242 | ADOLFO TAVERAS | BARRIADA CLAUSELLS CALLE CENTR | | | | PONCE | PR | 00732 | |
| 5525243 | ADOLFO TEJEDA | 1621 MILL STREET | | | | ROSEBURG | OR | 97471 | |
| 5525244 | ADOLPH A PANTORE | 365 NASHOPA RD | | | | BLOOMINGBURG | NY | 12721 | |
| 5406573 | ADOLPH BRANDON | P O BOX 615 | | | | SPRINGERVILLE | AZ | | |
| 5406575 | ADOLPH SHANNON | 1425 GLENOAK DRIVE PORTAGE133 | | | | TALLMADGE | OH | | |
| 5525245 | ADOLPHE MATISSA | 100 BOOKER LANE | | | | BRENT | AL | 35034 | |
| 5525246 | ADOLPHINE KANNAH | NOT FOUND | | | | UPPER DARBY | PA | 19082 | |
| 5525248 | ADOME CAROLINE | 142 PLEASANT VALLEY | | | | METHUEN | MA | 01844 | |
| 5406577 | ADONETTO AMANDA | 209 SMITH ST | | | | NILES | OH | | |
| 5525249 | ADONIS ANTOINE | HARRIS AVE | | | | MECHANICVILLE | NY | 12118 | |
| 5525250 | ADONIS ETIENNE | 3218 WILLIAM TELL STREET | | | | SLIDELL | LA | 70458 | |
| 5525251 | ADONIS SOLOMON | 317 WHISPEIRNG COURT | | | | PITTSBURG | CA | 94565 | |
| 5525252 | ADONIS STAVROPOULOS | 188 WEST RAINBOW RD | | | | TOMBSTONE | AZ | 85638 | |
| 5525253 | ADONNA SILLS | 16165 SE 252ND TERRACE | | | | UMATILLA | FL | 32784 | |
| 5525231 | ADONO L | 1848 TERRACE AVE | | | | BERWYN | IL | 60402 | |
| 5525254 | ADONTE SIMMONS | 16188 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 5525255 | ADORACION DIONISIO | 4251 BRUSHRIDGE DR | | | | COLORADO SPGS | CO | 80918 | |
| 5525256 | ADOREAAMBER AAMBER | 1415 W 124TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5525257 | ADORIAN JOHSON | 105 MILLBURGH LN | | | | GOOSE CREEK | SC | 29445 | |
| 5406579 | ADORIO EDNA | 1945 W SWEETWATER AVE 202 | | | | PHOENIX | AZ | | |
| 5525258 | ADORNO ANETTE O | BONN APT EDF A APT A4 | | | | CAGUAS | PR | 00725 | |
| 5525259 | ADORNO AVIMALE | BARRIO SANTO DOMINGO PELLEJA B | | | | MOROVIS | PR | 00687 | |
| 5525260 | ADORNO BRENDA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5525261 | ADORNO BRYAN | BARR SANTA ROSA 2 SEC LOS NASA | | | | GUAYNABO | PR | 00970 | |
| 5525262 | ADORNO CARLOS | PO BOX 1974 | | | | MANATI | PR | 00674 | |
| 5525263 | ADORNO CARMEN | HC 1 BOX 6217 | | | | CILAES | PR | 00638 | |
| 5525264 | ADORNO CLARITA | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5525265 | ADORNO EDWIN S | HC 01 BOX 7908 | | | | GURABO | PR | 00778 | |
| 5525266 | ADORNO FELIPE A | 150 CHURCH RD | | | | CLINTON | NC | 28328 | |
| 5525267 | ADORNO FRANCHESKA M | HC 83 BOX 6572 | | | | VEGA ALTA | PR | 00692 | |
| 5525268 | ADORNO GEORGINA R | 74B CALLE FRANCISCO RODRIGUEZ | | | | MOROVIS | PR | 00687 | |
| 5525269 | ADORNO GINA | 15 BAY ST | | | | TIVERTON | RI | 02878 | |
| 5525270 | ADORNO GINA M | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 5525271 | ADORNO GREISH F | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | |
| 5525272 | ADORNO IBONE | CAR 175 SECTO EL PUEBLITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525273 | ADORNO JECENIA | RR2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 5525274 | ADORNO JESENIA | VILLA CALMA CALLE 2 PARCELA 56 | | | | TOA BAJA | PR | 00951 | |
| 5525275 | ADORNO JUAN | EEE | | | | SAN JUAN | PR | 00917 | |
| 5525276 | ADORNO KARINA | N7 CALLE 13 | | | | BAYAMON | PR | 00959 | |
| 5525277 | ADORNO LIZBETH | MAGUEYES CALL 8 BUZON 46 | | | | BARCELONETA | PR | 00617 | |
| 5525278 | ADORNO LORNA | CONDOMINIO VILLA MARINA 2 EDI | | | | FAJARDO | PR | 00738 | |
| 5406581 | ADORNO LUIS | 6155 FULTON AVE APT 208 | | | | VAN NUYS | CA | | |
| 5525279 | ADORNO LUZ | CALLE DOMINGO ORTIZ BARRI | | | | MAYAGUEZ | PR | 00680 | |
| 5525280 | ADORNO MINELLY | RR03 BOX10685 | | | | TOA ALTA | PR | 00953 | |
| 5525282 | ADORNO NORMA | PO BOX 46 | | | | VIQUES | PR | 00765 | |
| 5525283 | ADORNO PEDRO | 253B | | | | PUNTA SNTIAGO | PR | 00741 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525284 | ADORNO ROLANDO | SS | | | | SAN JUAN | PR | 00915 | |
| 5525285 | ADORNO SELVA | 4839 POSIDIAN PL | | | | LAKE WORTH | FL | 33463 | |
| 5525286 | ADORNO SUSANA | BUZON 30 BAR SAN ISIDRO SEC MO | | | | CANOVANAS | PR | 00729 | |
| 5525287 | ADORNO WILFREDO | HC 04 BOX 5740 | | | | GUAYNABO | PR | 00971 | |
| 5525288 | ADOSTA AIDA | 3904 USTICK RD APT 201 | | | | CALDWELL | ID | 83607 | |
| 5406585 | ADOTEY MARK | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | | |
| 5406587 | ADOUIFIR AHMED | 10638 SW CAPITOL HWY APT 2 | | | | PORTLAND | OR | | |
| 5525289 | ADOVELANDE BARBARA | 983 N PATRICK ST APT G10 | | | | JONESBORO | AR | 72401 | |
| 5525290 | ADP ALINE CARD | 1700 DOVER AVE | | | | PIQUA | OH | 45356 | |
| 4138796 | ADP LLC | 1851 N. RESLER | | | | EL PASO | TX | 79912 | |
| 5525291 | ADP RPO LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| 5406589 | ADRAGNA JOE | 107 HIGH MEADOW DR | | | | MILFORD | PA | | |
| 5525292 | ADRAH SHANA | 28 LANGROCK WAY | | | | BURLINGTON | NJ | 08012 | |
| 5525293 | ADRAIN G PHILLIPS | 3422 GRIFFITH STREET | | | | CHARLOTTE | NC | 28203 | |
| 5525294 | ADRAIN JOHNSON | 26 N STATE RD | | | | UPPER DARBY | PA | 19082 | |
| 5525295 | ADRAINAA AGUILAR | 708 SILVERFOX DR | | | | JOLIET | IL | 60431 | |
| 5525296 | ADRAINE MIDDLETON | 240 ERNEST L COLLINS AVE | | | | SPARTANBURG | SC | 29306 | |
| 5525298 | ADREAN ENRIQUEC | 12492 JON EVANS DR | | | | EL PASO | TX | 79938 | |
| 5525299 | ADREANI MIRUSKA | 511 KENORA DR | | | | MILLERSVILLE | MD | 21108 | |
| 5525300 | ADREENE NATALIA | 2878 CASTLEFORD | | | | ST LOUIS | MO | 63033 | |
| 5525301 | ADREIENNE CRUEA | 7701 KENTWOOD AVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5525302 | ADREINE-ASIA SELLERS-SELLERS | 2002 MADISON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5525303 | ADREINNE GILBERT | 8530 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5525304 | ADRELIS RIVERA | CARR 823 KM 825 | | | | TOA ALTA | PR | 00953 | |
| 5525305 | ADREMARIE VEGA | PARC MAGINAS CALLE | | | | SABANA GRANDE | PR | 00637 | |
| 5525306 | ADRENA LEE | 520 E BUENA VISTA | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525307 | ADRENA MATHEWS | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 5525308 | ADREONA REAGAN | PO BOX 727 | | | | CHANNEL | TX | 75758 | |
| 5525311 | ADRIA HILL | 11406 E GLENROSA DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5525312 | ADRIA JONES | 8811 ALABAMA HIGHWAY 227 AP A7 | | | | CROSSVILLE | AL | 35962 | |
| 5406287 | ADRIAN & PANKRATZ PA | 301 N MAIN SUITE 400 | | | | NEWTON | KS | | |
| 5525313 | ADRIAN ABURTO | 720 VILLAGIO PLACE | | | | FAYETTEVILLE | NC | 28303 | |
| 5525314 | ADRIAN AGUILERA | 925 LOCUST AVENUE | | | | LONG BEACH | CA | 90813 | |
| 5525315 | ADRIAN ARRINGTON | 464 STANDISH ST NW | | | | MASSILLON | OH | 44747 | |
| 5525317 | ADRIAN AUTRY | 14 CONDON AVENUE | | | | BUFFALO | NY | 14207 | |
| 5525318 | ADRIAN BAILEY | 9232 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5525319 | ADRIAN BARRIJA | 580 AVALANI AVE | | | | SAN JOSE | CA | 95133 | |
| 5525320 | ADRIAN BROOKS | 838 MCCLURE RD | | | | MEMPHIS | TN | 38116 | |
| 5525321 | ADRIAN BUYZE | 5750 CHERRY HEIGHTS RD | | | | THE DALLES | OR | 97058 | |
| 5525322 | ADRIAN CARRIVALES | 344 W LA JARA | | | | LYFORD | TX | 78569 | |
| 5525323 | ADRIAN CASILLAS | 2619 FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5525324 | ADRIAN CERVANTES | 2105 E 4TH ST APT 2S | | | | LUBBOCK | TX | 79336 | |
| 5525326 | ADRIAN CONDE | 18719 FLEATOWN RD | | | | LINCOLN | DE | 19960 | |
| 5525327 | ADRIAN CRUZ | 3393 N STAR VALLEY LN | | | | TUCSON | AZ | 85745-4171 | |
| 5525328 | ADRIAN ESCALANTE | 103 ROBINSON DR | | | | STEVENSVILLE | MD | 21666 | |
| 5525329 | ADRIAN ESPADA | 14051 S AMADO BLVD | | | | ARIZONA CITY | AZ | 85123 | |
| 5525330 | ADRIAN ESPINOSA | 8620 GUADALUPE RD | | | | FORT WORTH | TX | 76116 | |
| 5525331 | ADRIAN FIERROS | 2005 SAN JOSE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5525332 | ADRIAN FLORES | XXXX | | | | SAN JOSE | CA | 95116 | |
| 5525333 | ADRIAN FRANCISCO | XXXXX | | | | XXXXXX | FL | 33415 | |
| 5525335 | ADRIAN GALVAN | 316 MORTON AVE | | | | SANGER | CA | 93657 | |
| 5525336 | ADRIAN GARCIA | C 24 202 COL AZTLAN | | | | REYONAS | | 88740 | MEXICO |
| 5525337 | ADRIAN GONZALEZ | W6150 COUNTY ROAD BB | | | | APPLETON | WI | 54914 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525338 | ADRIAN HICKS | 1740 CROMWELL DR 2 | | | | AKRON | OH | 44313 | |
| 5525339 | ADRIAN HOXHA | 109 ROSEWOOD AVE | | | | WATERBURY | CT | 06706 | |
| 5525340 | ADRIAN IBARRA | 12266 AVE 416 | | | | OROSI | CA | 93647 | |
| 5525341 | ADRIAN J DEL VALLE ALCASA | IRLANDA HIGH 13 B 6 | | | | BAYAMON | PR | 00956 | |
| 5525342 | ADRIAN JENA | XXX | | | | RENO | NV | 89512 | |
| 5525343 | ADRIAN JIMENEZ | 6966 GOLDEN MESA | | | | SANTA FE | NM | 87507 | |
| 5525345 | ADRIAN KOLB | 7615 DE FOE DR | | | | CUPERTINO | CA | | |
| 5525346 | ADRIAN L HUDSON | 513 COKER ST APT B | | | | FLORENCE | SC | 29506 | |
| 5525347 | ADRIAN LOPEZ | 7501 WEST ZORRO RD | | | | TUCSON | AZ | 85757 | |
| 5525348 | ADRIAN M EDWARDS | PO BOX 8353 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5525349 | ADRIAN MAI | 10395 W AMELIA | | | | AVONDALE | AZ | 85392 | |
| 5525350 | ADRIAN MARTINEZ | 108 PAIGELYNN | | | | SWANTON | OH | 43558 | |
| 5525351 | ADRIAN MIRANDA | URB ALTAMESA CALLE SAN BERNANDO | | | | SAN JUAN | PR | 00921 | |
| 5525353 | ADRIAN MORENO | 4112 E 99 AVE | | | | TEMPLE TER | FL | 33617 | |
| 5525354 | ADRIAN N ANSLEY | 461 TANNERS BRIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| 5525355 | ADRIAN PARRISH | 67 HICKORY HOLLOWPL | | | | NASHVILLE | TN | 37013 | |
| 5525356 | ADRIAN PEREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5525357 | ADRIAN PINA | 4920 S 30TH STREET APT509 | | | | OMAHA | NE | 68107 | |
| 5525358 | ADRIAN POWELL | 1106 GEORGIA AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5525359 | ADRIAN PRAYLOR | 8801 GLENCREST APT 6216 | | | | HOUSTON | TX | 77061 | |
| 5525360 | ADRIAN QUINTERO | 5206 VICTORIO TRL | | | | LAS CRUCES | NM | 88012 | |
| 5525361 | ADRIAN RAMOS | 16116 BONFAIR AVE | | | | BELLFLOWER | CA | 90706 | |
| 5525362 | ADRIAN RIVERA | 17052 EASTALCROSS ST | | | | COVINA | CA | 91722 | |
| 5525363 | ADRIAN ROBINSON | 12 KNIGHTS BRIDGE E | | | | POUGHKEEPSIE | NY | 12603 | |
| 5525364 | ADRIAN ROJAS | 3717 BESSIONETTE | | | | METAIRIE | LA | 70003 | |
| 5525365 | ADRIAN STUBBS | 141 W SANDY CIRCLE | | | | BIG PINE KEY | FL | 33043 | |
| 5525366 | ADRIAN THOMAS | 1731 ELECTRIC ST | | | | LINCOLN PK | MI | 48146 | |
| 5406296 | ADRIAN UNGUREANU | 248 ELWOOD AVE | | | | NEWARK | NJ | | |
| 5525367 | ADRIAN VILLARREAL | 3611 W PINE ORCHARD DRIV | | | | PEARLAND | TX | 77581 | |
| 5525368 | ADRIAN WASHINGTON | 37 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5525369 | ADRIAN WILLIFORD | 2615 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5525370 | ADRIAN WOMACK | 948 RANDOLPH ST | | | | HOUSTON | TX | 77088 | |
| 5525371 | ADRIANA ACOSTA | 3817 MAC | | | | WESLACO | TX | | |
| 5525372 | ADRIANA ADRIGARRITSON | 153 MESA ST | | | | BRIGHTON | CO | 80601 | |
| 5525373 | ADRIANA ALVAREZ | 417 AVENUE G SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525374 | ADRIANA AMADOR | 4105 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 | |
| 5525375 | ADRIANA BALBUENA | 9984 CONFEDERATE TR | | | | MANASSAS | VA | 20110 | |
| 5525376 | ADRIANA BANUELOS | 1305 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5525377 | ADRIANA BARRERA | 1164 ROSEMOND CT NONE | | | | BROWNSVILLE | TX | | |
| 5525378 | ADRIANA BERRIOS | 939 150TH ST | | | | HAMMOND | IN | 46327 | |
| 5525379 | ADRIANA BERRONES | 3514 36TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5525380 | ADRIANA BRASHEAR | 606 COLFAX AVE | | | | SPRINGER | NM | 87747 | |
| 5525381 | ADRIANA BROWN | 16 WEST BOWERS ST | | | | LOWELL | MA | 01854 | |
| 5525382 | ADRIANA CARRILLO | 1041 CRAMER ROAD | | | | CARPINTERIA | CA | 93013 | |
| 5525383 | ADRIANA CERROS | 45 SANTDLY ST | | | | SAN FRANSICO | CA | 94532 | |
| 5525384 | ADRIANA CLARK | PO BOX70197 | | | | LOUISVILLE | KY | 40270 | |
| 5525385 | ADRIANA CRUZ GONZALEZ | 1614 SPRING ST | | | | STOCKTON | CA | 95206 | |
| 5525386 | ADRIANA DAVIN | 3208 S VICKIE CT | | | | VISALIA | CA | 93277 | |
| 5525387 | ADRIANA DELEON | 22536 YOUNG ROAD | | | | HARLINGEN | TX | 78552 | |
| 5525388 | ADRIANA DELGADILLO MUNOZ | 20679 MYRON ST | | | | PERRIS | CA | 92570 | |
| 5525389 | ADRIANA DIXON | 1154 POPLAR | | | | ARCATA | CA | 95521 | |
| 5525390 | ADRIANA ESPANA | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5525391 | ADRIANA ESPARZA | 419 YOUNGSTOWN ST | | | | DALLAS | TX | 75253 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525392 | ADRIANA ESPINO | 1332 6TH ST | | | | RACINE | WI | 53404 | |
| 5525393 | ADRIANA FLORES | 3550 N 7TH ST | | | | PHILA | PA | 19140 | |
| 5525394 | ADRIANA FRADERA | COND LAS LOMAS PARKS APTS | | | | SAN JUAN | PR | 00921 | |
| 5525395 | ADRIANA GAMBOA | 1312 LARSEN LN | | | | TAMPA | FL | 33619 | |
| 5525396 | ADRIANA GARAY | 950 MOICAN DR | | | | LHC | AZ | 86404 | |
| 5525397 | ADRIANA GGODWIN | 7905 ALDEN | | | | BAKERSFIELD | CA | 93241 | |
| 5525398 | ADRIANA GOLDFELD | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525399 | ADRIANA GOMEZ | 8872 BOB KENNEDY | | | | ELPASO | TX | 79907 | |
| 5525400 | ADRIANA GRADO | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5525401 | ADRIANA GUZMAN | PO BOX 121 | | | | WAIANAE | HI | 96792 | |
| 5525402 | ADRIANA JEROME | 145 WILLIAM STREET | | | | NEWBURGH | NY | 12550 | |
| 5525403 | ADRIANA JIMENEZ | 5914 HOSTON AVE | | | | ODESA | TX | 79972 | |
| 5525404 | ADRIANA LABORIN | 551 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5525405 | ADRIANA LAWRENCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ROCHESTER | NY | 14615 | |
| 5525406 | ADRIANA LOPEZ | 1108 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5525407 | ADRIANA MARG GARCIA CHAVEZ | CALLE PINO 390 COLNIA DEL VALLE | | | | REYNOSA | | 88620 | MEXICO |
| 5525408 | ADRIANA MARQUEZ | 1237 STORYBOOK LN | | | | PARADISE | CA | 95969 | |
| 5525409 | ADRIANA MARTINEZ | 2746 ARAPAHOE STREET | | | | DENVER | CO | 80205 | |
| 5525410 | ADRIANA MARTINEZ-HERNANDEZ | 2746 ARAPAHOE ST | | | | DENVER | CO | 80205 | |
| 5525411 | ADRIANA MEDINA | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5525412 | ADRIANA MEJIA | 4579 TRIGGS ST | | | | LOS ANGELES | CA | 90040 | |
| 5525413 | ADRIANA MONTALVO | 3009 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5525414 | ADRIANA MORA | 1436 N SAMPSON ST | | | | TULARE | CA | 93274 | |
| 5525415 | ADRIANA MOREL | 111 GIRARD AVEAPT 2 | | | | PLYMOUTH | PA | 18651 | |
| 5525416 | ADRIANA MUNIZ | 4321 W APPLE ST | | | | ODESSA | TX | | |
| 5525417 | ADRIANA MURILLO | 834 CENTER ST | | | | ASHTABULA | OH | 44004 | |
| 5525418 | ADRIANA NINO | 32 OREGON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5525419 | ADRIANA OTERO | 12 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 5525420 | ADRIANA PENA | 7315 KEENS MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5525422 | ADRIANA REYNAGA | 1415 W CASINO RD C114 | | | | EVERETT | WA | 98204 | |
| 5525423 | ADRIANA ROBINSON | 5905 PEARS ST | | | | ARVADA | CO | 80003 | |
| 5525424 | ADRIANA RODRIGUEZ | URB ESTANCIA BAICERO 7 | | | | ARECIBO | PR | 00612 | |
| 5525425 | ADRIANA ROMO | 1444 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 5525426 | ADRIANA RUIZ | 2112 S 50TH CT | | | | CICERO | IL | 60804 | |
| 5525427 | ADRIANA SANCHEZ | 70610 PERRY RD | | | | BELL GARDENS | CA | 90201 | |
| 5525428 | ADRIANA SANDOL | 956 HILLCREST RD APT D | | | | KANSAS CITY | KS | 66102 | |
| 5525429 | ADRIANA SANTOYO | 8334 SEPULVEDA BLVD APT | | | | NORTH HILLS | CA | 91343 | |
| 5525430 | ADRIANA SAVAN | 28702 MURRELET DR NONE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5525431 | ADRIANA SOLIS | 8872 INTERTWINE AVE | | | | LAS VEGAS | NV | 89149 | |
| 5525432 | ADRIANA SOSA | 13016 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5525433 | ADRIANA STEPHENS | 615 EAST WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5525434 | ADRIANA SUAREZ | 85941 AVENIDA RAYLYNN | | | | COACHELLA | CA | 92236 | |
| 5525435 | ADRIANA TALAMATES | 2442 MEADOWBROOK DR | | | | DENVER | CO | 80221 | |
| 5525437 | ADRIANA VALAGUEZ | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5525438 | ADRIANA VALDEZ | 2302 GALVESTON ST | | | | LAREDO | TX | 78043 | |
| 5525439 | ADRIANA VALENZUELA | 3991 CAMINO JULLIANA | | | | SANTA FE | NM | 87507 | |
| 5525440 | ADRIANA VARELA | COND HANNIA MARIA TORRE1 APT 1208 | | | | GUAYNABO | PR | 00969 | |
| 5525441 | ADRIANA VARGAS | 1993 SYCAMORE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5525442 | ADRIANA VAZQUEZ | 551 NEWELL ST | | | | CONCORD | NC | 28025 | |
| 5525443 | ADRIANA VENEGAS | 15629 E MASLINE ST | | | | COVINA | CA | 91722 | |
| 5525444 | ADRIANA VILLA | 4120 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| 5525445 | ADRIANA VINA | 304 WHEELER AVE | | | | SCRANTON | PA | 18504 | |
| 5525446 | ADRIANA ZARAGOZA | 1700 S LONGWOOD AVE | | | | LOS ANGELES | CA | 90019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5525447 | ADRIANA ZUNIGA | XXXX | | | | SACRAMENTO | CA | 95823 | |
| 5525448 | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | | | | CATANO | PR | 00637 | |
| 5525449 | ADRIANE BOAKYE | 2315 CROTONA AVE 8 | | | | BRONX | NY | 10458 | |
| 5525450 | ADRIANE HARRIS | 11075 ELGIN BLVD | | | | SPRING HILL | FL | 34608 | |
| 5525451 | ADRIANE LAVENDER | 940 WESTEND ST | | | | EUTAH | AL | 35462 | |
| 5525452 | ADRIANE LESTER | 205 ST STREET | | | | GRAYLING | MI | 49738 | |
| 5525453 | ADRIANE LEVERSON | PO 133 SANDRSON | | | | ARCHER | FL | 32087 | |
| 5525454 | ADRIANE RUSHING | 121 MARTHA AVE | | | | BUFFALO | NY | 14215 | |
| 5525455 | ADRIANE STOKES | 326 JEFFREY STREET | | | | CHESTER | PA | 19013 | |
| 5406593 | ADRIANI NATASCHA | 13115 CHARLES ST | | | | CHARLOTTE HALL | MD | | |
| 5525457 | ADRIANN STANDBERRY | 1640 25TH AVENUE | | | | OAKLAND | CA | 94601 | |
| 5525458 | ADRIANNA BELL | 2620 DRIFTWOOD AVE | | | | DES MOINES | IA | 50320 | |
| 5525459 | ADRIANNA COLON | 6928 TULIP STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5525460 | ADRIANNA CORDELL | 1917 FOUNTIANVIEW | | | | COLUMBUS | OH | 43213 | |
| 5525461 | ADRIANNA FREEMAN | 3567 LIVE OAK HOLLOW DRIVE | | | | ORANGE PAARK | FL | 32065 | |
| 5525462 | ADRIANNA GARCIA | 708 N LOCUS ST | | | | ADRIAN | MI | 49221 | |
| 5525463 | ADRIANNA HOLGUIN | 12410 RED WING ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5525464 | ADRIANNA JONES | 601 WEST LANE ST | | | | ADEL | GA | 31620 | |
| 5525465 | ADRIANNA LAV SHEPHERD MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | |
| 5525467 | ADRIANNA MARQUEZ | XXXXXXX | | | | SAN BERNARDINO | CA | 92405 | |
| 5525468 | ADRIANNA PIERCE | 153 PRUDENCE | | | | PROVIDENCE | RI | 02909 | |
| 5525470 | ADRIANNA RIVERA | 42 DIAMOND LN | | | | GOFFSTOWN | NH | 03045 | |
| 5525471 | ADRIANNA RIVERA PABON | COND ALTURAS DE SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5525472 | ADRIANNA ROCHA | 8606 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5525473 | ADRIANNA TREVIZO | 2906 5TH AVE | | | | PUEBLO | CO | 81008 | |
| 5525474 | ADRIANNE BROCK | 11455 SE 108TH TER RD | | | | BELLEVIEW | FL | 34420 | |
| 5525475 | ADRIANNE CORDELL | 2801 GROSSE PT | | | | COLUMBUS | OH | 43232 | |
| 5525476 | ADRIANNE GONZALES | 13824 CHRISTINE DR APT 6 | | | | WHITTIER | CA | 90605 | |
| 5525477 | ADRIANNE HYLER | 9 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5525478 | ADRIANNE PARADIS | 86 RAYMOND STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5525480 | ADRIANNE ROBINSON | 1599 MOUNT UNION RD | | | | BUCKHANNON | WV | 26201 | |
| 5525481 | ADRIANNE RUDD | 757 AARON RD | | | | EAST DUBLIN | GA | 31027 | |
| 5406595 | ADRIANO JANE | 660 WESTCHESTER RD | | | | COLCHESTER | CT | | |
| 5525482 | ADRIANOH TRUJILLO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5525483 | ADRIC KELLY M | 981340 HOOHONUA ST | | | | PEARL CITY | HI | 96782 | |
| 5525484 | ADRICA BOSFMAN | 6608 BISHOP DR | | | | WACO | TX | | |
| 5525485 | ADRIEAN HIGHTOWER | 311 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5525487 | ADRIELY GARY MOSS | 225 KAIULANI AVE APT-1004 | | | | HONOLULU | HI | 96815 | |
| 5525488 | ADRIEN LUCAS | 1545 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103 | |
| 5525489 | ADRIEN MIKE | 26 SURA BLVD | | | | ORLANDO | FL | 32809 | |
| 5525490 | ADRIENE BUTCHER | 5225 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 5525491 | ADRIENE CARROLL | 482 RIDGEVIEW CR | | | | RINGGOLD | GA | 30705 | |
| 5525492 | ADRIENE CHAPMAN | 6459 SEDGWICK ST | | | | ELKRIDGE | MD | 21075 | |
| 5525493 | ADRIENNE ADRIENNEJONES | 117 PARK AVE | | | | CHARLES CITY | IA | 50616 | |
| 5525494 | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | |
| 5525495 | ADRIENNE BAKER | 22238 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837 | |
| 5525496 | ADRIENNE BROWN | 2702 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5525497 | ADRIENNE BUDD | 111 N 11TH ST | | | | GRAND FORKS | ND | 58203 | |
| 5525498 | ADRIENNE CARRASCO | 1286 HAWTHORN STREET | | | | HANFORD | CA | 93230 | |
| 5525499 | ADRIENNE CHALMERS | 5561 EMLENTON CLINTONVILLE RD | | | | EMLENTON | PA | 16373-6809 | |
| 5525500 | ADRIENNE CLARKE | 4919 PARKE TOWE WAY APT 88 | | | | MONTGOMERY | AL | 36116 | |
| 5525501 | ADRIENNE COLLINS | 9287 THROGMORTON RD | | | | BALTIMORE | MD | 21234 | |
| 5525502 | ADRIENNE COZZO | 1119 S JEFFERSON ST | | | | LOCKPORT | IL | 60441 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525504 | ADRIENNE DANIELS | 66 TEMPLE DR | | | | EAST HARTFORD | CT | 06108 | |
| 5525505 | ADRIENNE DAVIS | 20382 PURLINGBROOK ST | | | | LIVONIA | MI | 48152 | |
| 5525506 | ADRIENNE DIXON | 1047 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5525509 | ADRIENNE GEDDIE | 212 AUGER STREET | | | | HAMDEN | CT | 06517 | |
| 5525510 | ADRIENNE HICKS | 22091 JOHNSON AVE | | | | ROCK HALL | MD | 21661 | |
| 5525511 | ADRIENNE HOLMES | 8868 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5525512 | ADRIENNE J HAWKINS | 154 PARRISH CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5525513 | ADRIENNE JACKSON | 8013 STONEHINGE CT N APT | | | | INDPOLIS | IN | 46260 | |
| 5525514 | ADRIENNE JENKINS | 5029 84TH ST E | | | | MERRILLVILLE | IN | 46410 | |
| 5525515 | ADRIENNE JOHNSON | PO BOX 817 | | | | REDBY | MN | 56670 | |
| 5525516 | ADRIENNE K HARRIS | 1300 E LANVALE ST APT 225 | | | | BAALTIMORE | MD | 21213 | |
| 5525517 | ADRIENNE KEPLER | 1937 SARAH | | | | FRESNO | CA | 93721 | |
| 5525518 | ADRIENNE KEYES | PO Box 1363 | | | | Visalia | CA | 93279-1363 | |
| 5525520 | ADRIENNE MILLER | 5200 JAMISON | | | | STLOUIS | MO | 63109 | |
| 5525521 | ADRIENNE MIRANDO | 3060 HIAWATHA ST | | | | COLUMBUS | OH | 43224 | |
| 5525522 | ADRIENNE MORROW | 1572 DIAGONAL RD | | | | AKRON | OH | 44320 | |
| 5525523 | ADRIENNE NELSON | 1735 ASHLEY HALL RD | | | | CHARLESTON | SC | 29407 | |
| 5525524 | ADRIENNE PUZIE | 2067 KINGSTON ST | | | | JAVKSONVILLE | FL | 32209 | |
| 5525526 | ADRIENNE STEWART | 20609 PRUITT CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5525527 | ADRIENNE STRONG MITCHELL | 5250 HIGHWAY 138 APT 3522 | | | | UNION CITY | GA | 30281 | |
| 5525528 | ADRIENNE STYLES | 3623 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5525530 | ADRIENNE WASHINGTON | 2620 AUTHWAY | | | | CAMPSPRING | MD | 20748 | |
| 5525532 | ADRIENNE WINDER | 15541 LAGUNA AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5525533 | ADRIEN-TIM REED-ATKINS | 2106 EWALT AVE | | | | WARREN | OH | 44483 | |
| 5525534 | ADRIGOUE EDWIGE | 756 EAST MARTINTOWN RD APT F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525535 | ADRINA DALE | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5525536 | ADRINA GILES | 7141 AVALON TRAIL CT | | | | INDIANAPOLIS | IN | 46250 | |
| 5525537 | ADRINA GONZALEZ | 6040 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5525538 | ADRINA R JOHNSON | 1828 W 70TH STL | | | | LOS ANGELES | CA | 90047 | |
| 5525539 | ADRION PICKETT | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5525540 | ADRISHALY ANES | 45 WEBSTER ST | | | | HARTFORD | CT | 06114 | |
| 5525541 | ADRUJAR SANTAELLA MILDRE | RESACH C54 BARIOBRERO | | | | SANTURCE | PR | 00915 | |
| 5525543 | ADT ADVANCED INTEGRATION | DEPT CH 14324 | | | | PALATINE | IL | 60055 | |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5839219 | ADT LLC d/b/a Protection One | Redacted | | | | | | | |
| 5838400 | ADT LLC d/b/a Protection One | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5838565 | ADT LLC d/b/a Protection one | Redacted | | | | | | | |
| 5525544 | ADTKINS DAVID | 319 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 5525545 | ADUADO MARCUS | XXXXX | | | | NAPLES | FL | 34116 | |
| 5525546 | ADUBIFA BUKAYO | 762 HEATHER LANE | | | | EASTON | PA | 18040 | |
| 5525547 | ADULPHUS ROCHEAL | 1543 W 82ND ST | | | | LOS ANGELES | CA | 90047 | |
| 5406596 | ADUN DAFE | 1318 S BURDOCK DR | | | | TUCSON | AZ | | |
| 5525548 | ADUNNY T FASASI JOHNSON | 73 LUBEC ST | | | | PROVIDENCE | RI | | |
| 5525549 | ADVANCE AM CASH CENTERS | | | | | | | | |
| 5525550 | ADVANCE AMERICA CASH | | | | | | | | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 5406319 | ADVANCE CASH EXPRESS | 3929 BROADWAY STE 3 | | | | ROCKFORD | IL | | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza , 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Attn: Credit Dept / Karine Martirosyan | One Harmon Plaza, 9th Floor | | | Secaucus | NJ | 07094 | |
| 4885410 | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | |
| 4902064 | Advance Management, Inc. | 198 Adrian Sanchez St. Suite 3 | | | | Barrigada | GU | 96913 | |
| 4902064 | Advance Management, Inc. | 198 Adrian Sanchez St. Suite 3 | | | | Barrigada | GU | 96913 | |
| 5525551 | ADVANCE MEDIA NEW YORK | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5525552 | ADVANCE OHIO MEDIA LLC | P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4138726 | ADVANCE PRINTING | PO BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4881079 | ADVANCE PRINTING | P O BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4882688 | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | |
| 5525553 | ADVANCE PUBLISHING COMPANY | 217 W PARK | | | | PHARR | TX | 78577 | |
| 5525554 | ADVANCE RETAIL LLC | 19 LITCHFIELD PLAZA | | | | LITCHFIELD | IL | 62056 | |
| 4881802 | ADVANCED BUILDING CONTROLS | P O BOX 387 | | | | PEQUANNOCK | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4135292 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4126671 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4126671 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 4132186 | Advanced Building Controls, Inc. | P.O. Box 387 | | | | Pequannock | NJ | 07440 | |
| 5525555 | ADVANCED CHEMICAL | 105 BELLOWS ST | | | | WARWICK | RI | 02888 | |
| 4883359 | ADVANCED ELECTRIC INC | P O BOX 858 | | | | ELKVIEW | WV | 25071 | |
| 4889758 | Advanced Electric Inc. | P.O. Box 858 | | | | Elkview | WV | 25071 | |
| 5525556 | ADVANCED ELECTRICAL & COMMUNIC | | | | | | | | |
| 4129788 | Advanced Integrated Services | 4700 SW 51st Street | | | | Davie | FL | 33314 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | |
| 4123887 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 5814808 | ADVANCED LIGHTING INC | 2875 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| 4865414 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 5406321 | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5525557 | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5825735 | Advanced Product Design | Robert Golden | 42 Valley Lane | | | Ontario | OR | 97914 | |
| 5406323 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | | |
| 4867603 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DRIVE | | | | MADISON | WI | 53716 | |
| 4134602 | Advanced Project Solutions, LLP | Attn: Richard Pyper | 4501 Femrite Dr. | | | Madison | WI | 53716 | |
| 5525558 | ADVANCED RESOURCES | 8057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5803971 | Advanced Resources LLC | 111 W. Jackson Blvd. | Suite 750 | | | Chicago | IL | 60904 | |
| 4140364 | Advanced Robot Solutions | 60 Watson Blvd | | | | Stratford | CT | 06615 | |
| 5525559 | ADVANCED ROBOT SOLUTIONS LLC | | | | | | | | |
| 4885008 | ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 5844255 | Advanced Service Solutions LLC | PO Box 573 | | | | Hammonton | NJ | 08037 | |
| 5525560 | ADVANCED SYSTEMS INC | PO BOX 219 | | | | CEDAR FALLS | IA | 50613-0017 | |
| 5525561 | ADVANCED TECHNOLOGY SERVICES I | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909125 | Advanced Technology Services, Inc | 8201 N University | | | | Peoria | IL | 61615 | |
| 5406325 | ADVANSELL LLC | 618 COMMERCE CT | | | | MANTECA | CA | | |
| 4870210 | ADVANTAGE ELECTRICAL SERVICES LLC | 1017 PEMBROOKE DR. | | | | BARDSTOWN | KY | 40004 | |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | HIGH POINT | NC | 27265 | |
| 5406327 | ADVANTAGE NETWORK SYSTEMS INC | P O BOX 1180 | | | | GRAND JUNCTION | CO | | |
| 5406329 | ADVANTAGE PROPERTY MANAGEMENT LLC | 391 COLLEGE AVE STE 202 | | | | CLEMSON | SC | | |
| 5525562 | ADVANTAGE ROOFING AND RESTORAT | | | | | | | | |
| 4130221 | Advantage Roofing and Restoration, Inc | 2460 NW 17th Lane, Suite 2 | | | | Pompano Beach | FL | 33064 | |
| 4869564 | ADVANTAGE TRANSP EQUIP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 5525563 | ADVANTECH SYSTEMS | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011 | |
| 4867408 | ADVENT SYSTEMS INC | 435 WEST FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | |
| 4861213 | ADVERTAINMENT MEDIA LLC | 15759 STRATHERN STREET UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| 4884894 | ADVERTISER | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 5525564 | ADVIRA FRANKLYN | 1540 N 57TH ST | | | | PHILADELPHIA | PA | | |
| 5525565 | ADWARD UPSON | 15 IDAHO WAY | | | | HENDERSON | NV | 89015 | |
| 5525566 | ADWOA ARHINE | 256 WASHINGTON STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5525567 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | | |
| 5525568 | AE TECH SOLUTIONS LLC | | | | | | | | |
| 5525569 | AE WATSON JAMES | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422 | |
| 5406331 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | | |
| 5525570 | AEDANES RBECCA | 212 ARLINGTON ST | | | | LAWRENCE | LA | 01841 | |
| 5525571 | AEHGUHA JOSE | 771 S OAK ROAD | | | | EARLINART | CA | 93219 | |
| 5525572 | AEIKER CYTHINA L | 619 MARYLAND AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5525573 | AEISHA FRANKLIN | 7713 SHUBERT ST | | | | NEW ORLEANS | LA | 70126 | |
| 5525574 | AEISHA WALLS | 142 N AUSTIN | | | | OAK PARK | IL | 60302 | |
| 5525575 | AEK SITHA | 98 WEST ST | | | | LOWELL | MA | 01850 | |
| 5525576 | AELEEN NIEVES | CALLE UCAR 842 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5525577 | AELUNNA PAYTON | 2600 DERFIELD LN | | | | NORTHPORT | AL | 35473 | |
| 5406600 | AEMISEGGER BEVERLY | 2905 YADKIN RD | | | | CHESAPEAKE | VA | | |
| 5525578 | AEOLAIN FUNDERBURG | 1101 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5525579 | AERES DEBBIE | SEQUOIA DRIVE | | | | CASPER | WY | 82604 | |
| 5525580 | AERIAL WHILEY | 2540 E 76TH ST | | | | CHICAGO | IL | 60649 | |
| 5525581 | AERIAL WILKERSON | 16921 E CHENAGO AVE UNIT E | | | | AURORA | CO | 80015 | |
| 5525582 | AERIOL SCRUGGS | 692 TINKERS CREEK LANE | | | | COLUMBUS | OH | 43207 | |
| 4880493 | AERO HOUSEWARES LLC | P O BOX 13541 | | | | NEWARK | NJ | 07188 | |
| 5406335 | AEROGROW INTERNATIONAL INC | | | | | | | | |
| 4881286 | AERONET WIRELESS BROADBAND LLC | P O BOX 270013 | | | | SAN JUAN | PR | 00928 | |
| 5525583 | AERRA BOLTON | 1316 UNION ST | | | | NEWARK | CA | 94560 | |
| 5406337 | AES | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | | |
| 5525584 | AESCHBACHER CANDY | 207 CARMICHAELS ST | | | | RICES LANDING | PA | 15357 | |
| 5842606 | AESTHETIC REPAIR | 12041 DESSAU ROAD # 2507 | | | | AUSTIN | TX | 78754 | |
| 5525585 | AETHRA EDWARDS | 242 LOVINGTON DR | | | | | NC | 98374 | |
| 5525586 | AETNA BEHAVIORAL HEALTH LLC | P O BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 5525587 | AETNA CLAIMS DEPARTMENT | POBOX 981106 | | | | EL PASO | TX | 79998 | |
| 5525588 | AETNA CLAIMS PROCESSING | PO BOX 14079 | | | | LEXINGTON | KY | 40152 | |
| 5525589 | AEUILERA JESSICA | 321 JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5406341 | AFABLE MICHAEL F | 533 CASTILLIAN COURT | | | | ROSEVILLE | CA | | |
| 5525590 | AFAF SULTANA | 9608 57TH AVE APT 5M | | | | CORONA | NY | 11368 | |
| 5525591 | AFAMEFUNA RENEE | 4175 N HAVERHILL | | | | WEST PALM BEACH | FL | 33407 | |
| 5525592 | AFANADOR ANGEL | CALLE IGLESIA 181 | | | | TOA BAJA | PR | 00951 | |
| 5406604 | AFANADOR JORGE | 1615 CALLE 2 SW URB LAS LOMAS | | | | SAN JUAN | PR | | |
| 5525593 | AFANADOR NANCY | BORINQUEN TOWER EDIF-2 | | | | SAN JUAN | PR | 00920 | |
| 5406606 | AFANADOR OTTO S | 1822 CHESTNUT ST 3F PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525594 | AFANADOR ROSA | ED 43 APT 544 RES VISTA HERM | | | | SAN JUAN | PR | 00924 | |
| 5406608 | AFANADORMATIAS CHRISTOPHER | 56 HAWTHORNE DR N APT 5 | | | | NEW LONDON | CT | | |
| 5525595 | AFE MU | 1128 ELUWINA ST | | | | HONOLULU | HI | 96819 | |
| 5525596 | AFEBUAME ROSELINE | 14725 BALTIMORE AVE STE B | | | | LAUREL | MD | 20707 | |
| 5800794 | Afeel Corporation dba Huntington Brass | 11100 Dana Circle | | | | Cypress | CA | 90630 | |
| 5525597 | AFEMAN MONIQUE | 230 HWY 463 | | | | HINESTON | LA | 71438 | |
| 5525598 | AFERO INC | 4970 EL CAMINO REAL SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 4868053 | AFERO, INC. | 4970 EL CAMINO REAL, SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 5525599 | AFETA BIZUNESH | 1002 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5525600 | AFEWERKI JULIANA | 648 ALMANZA DR | | | | OAKLAND | CA | 94603 | |
| 5525601 | AFEWERKI SEMHAR | 3420 TERRACE CT APT 1521 | | | | ALEXANDRIA | VA | 22302 | |
| 5525602 | AFFIA EDDIE | 31 ALBANY ST | | | | FLORAL PARK | NY | 11003 | |
| 5525603 | AFFIE MOORE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 5406610 | AFFIELD JOHN | 6304 B SABER LOOP | | | | TUCSON | AZ | | |
| 5525604 | AFFIRMEND MEDICAL INC | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 5525605 | AFFLU PETER C | 21737 LEATHERLEAF CIR | | | | STERLING | VA | 20164 | |
| 4125318 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DRIVE, SUITE 139 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5404182 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5525606 | AFFORDABLE MEDICAL EQUIPMENT I | | | | | | | | |
| 5525607 | AFFORDABLE PLUMBING PROS | P O BOX 5043 | | | | OXNARD | CA | 93031 | |
| 4134822 | Affordable Tools LLC | Redacted | | | | | | | |
| 5406347 | AFFORDABLE TOOLS LLC | 6385 S DIXIE HWY | | | | ERIE | MI | | |
| 4132609 | AFG MEDIA LIMITED | 25 SILVERMILLS COURT | HENDERSON PLACE LANE | | | EDINBURGH | | EH3 5DG | SCOTLAND |
| 5525608 | AFG MEDIA LTD | DUNSLAW | 8A HALL CRESCENTGULLANE | | | EAST LOTHIAN | | EH31 2HA | SCOTLAND |
| 5525609 | AFIFI GOHAR | 1118 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5406349 | AFL COLLECTIONS | P O BOX 11 | | | | HUNTLEY | IL | | |
| 4135335 | Afni - Subrogation Department | 1310 Martin Luther King Drive | PO Box 3068 | | | Bloomington | IL | 61702-3068 | |
| 5525610 | AFONG N | 2621 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 5525611 | AFONSO MICHEL T | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5842306 | AFONSO, MARIA | Redacted | | | | | | | |
| 5827826 | AFP Fifty Corp. | United Capital Corp. | c/o Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5818279 | AFP Seventy One Corp. | c/o Michael J Weinbaum | United Capital Corp. | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5525613 | AFRAIDOFHAWK ANGIE | 1425 QUIVER LN | | | | RIVERTON | WY | 82501 | |
| 5525614 | AFRE GETACHEW | 8802 SUMNER GROVE DR | | | | MONTPELIER | MD | 20708 | |
| 5525615 | AFRICA CARO LINA DE LEON | 15-17 GODWIN AVE 1 | | | | PATERSON | NJ | 07501 | |
| 5525617 | AFRIKA NEETE | 117 DOUGLASS AVE | | | | WWEST PALM BEACH | FL | 33401 | |
| 5525618 | AFRIYE HANNAH | NONE | | | | NONE | VA | 22191 | |
| 5525619 | AFROZE CASSM | 233 CORTE SAN PABLO | | | | FREMONT | CA | 94539 | |
| 5525620 | AFSANEHY ZUBIAGA | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 5525621 | AFSAR NAJMA | 21 LASATTA AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 5525622 | AFSHAN SHAH | 620 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 5406612 | AFSHARZANJANI MOJGAN | 20101 ROTHBURY LN UNIT 2113 | | | | MONTGOMERY VILLAGE | MD | | |
| 5525623 | AFTON WARD | 1413 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 5525624 | AFU SOSAIA | 1855 GRENADA DRIVE | | | | CONCORD | CA | 94519 | |
| 5525625 | AFUA ABOAGY NYARKO | 45 Bryon Dr | | | | Phillipsburg | NJ | 08865-2092 | |
| 5525626 | AFUA AMANKWUH | XXX | | | | XX | NY | 10606 | |
| 5525627 | AFUA BOAFO | 16 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 5525628 | AFUA CARRINGTON | PO BOX 181 | | | | CLEWISTON | FL | 33440 | |
| 5525629 | AFUA JORDAN | 6134 S WHIPPLE STREET | | | | CHICAGO | IL | 60629 | |
| 5406614 | AFUN VICTOR | 127 LIBERTY WOODS DR | | | | FORT STEWART | GA | | |
| 5525630 | AFUSAT POPOOLA | 2 ALSAB CT | | | | WINDSOR MILL | MD | 21244 | |
| 5525631 | AFZAL OUSMAN | 7823 SOUTHFORK BND NONE | | | | IRVING | TX | 75063 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525632 | AFZAL SIMKY | 11630 SW 2 ND ST | | | | HOLLYWOOD | FL | 33029 | |
| 5848020 | Afzal, Massoud | Redacted | | | | | | | |
| 5406351 | AFZILI RAHANNA | 3238 GULF ISLAND ST | | | | WEST SACRAMENTO | CA | | |
| 5406353 | AG DISTRIBUTORS AND SUPPLIES C | 1540 DE KALB AVE | | | | BROOKLYN | NY | | |
| 5525633 | AG G BURNETT JR | 4585 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |
| 5525634 | AG IBRAHIM | 3977 PINE HURST GREENS DR | | | | FAIRFAX | VA | 22033 | |
| 5406354 | AG INDUSTRIAL SUPPLY LLC | PO BOX 629 | | | | | NY | | |
| 5525635 | AG OPTOMETRY LLC | 7141 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035 | |
| 5406356 | AG TOOLS LLC | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | | |
| 5406616 | AGAN AUBRI | 2629 LIVING ROCK STREET N | | | | LAS VEGAS | NV | | |
| 5525637 | AGAN DARRELL | PO BOX 723 | | | | TOME | NM | 87060 | |
| 5406618 | AGAN GENNY | 2402 INNOVATION WAY BUILDING 3 | | | | ROCHESTER | NY | | |
| 5525638 | AGAN RAY | 187 BRIDGE STATION DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5525640 | AGAPAY LINA | 371 MAALO ST | | | | KAHULUI | HI | 96732 | |
| 5525641 | AGAPITO VALERO | 1700 FRISCO | | | | CLINTON | OK | 73601 | |
| 5525642 | AGAR ASHLEY | 3775 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5525643 | AGAR SHANI R | 2905 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5406620 | AGARWAL AHANA | 1001 S MAIN ST APT E201 | | | | MILPITAS | CA | | |
| 5406622 | AGARWAL APEKSHA | 2350 PHILLIPS ROAD | | | | TALLAHASSEE | FL | | |
| 5406624 | AGARWAL ARUN | 1001 S MAIN ST APT F211 SANTA CLARA085 | | | | MILPITAS | CA | | |
| 5406627 | AGARWAL MINDI | 737 RIDGE AVE | | | | EVANSTON | IL | | |
| 5406629 | AGARWAL SUMIT | 11260 CHESTNUT GROVE SQ APT 140 | | | | RESTON | VA | | |
| 5406631 | AGARWAL VIPUL | 50 ADAMSON STREET | | | | BOSTON | MA | | |
| 5406633 | AGASTI VARUN | 2856 BELLE LN | | | | SCHAUMBURG | IL | | |
| 5525644 | AGATHA ATKINSON | 38 ELM ST | | | | PATERSON | NJ | 07501 | |
| 5525645 | AGATHA FELIX | 4711 EST ST JOHN | | | | CSTED | VI | 00823 | |
| 5525646 | AGATHA RODRIGUEZ | 1089 HARRIS AVE | | | | LOS ANGELES | CA | 90063 | |
| 5525647 | AGATHA UNDERWOOD | 25900 EUCLID AVE 231A | | | | CLEVELAND | OH | 44132 | |
| 5525648 | AGATON ROSEMARIE | 747 AVOCADO AVE | | | | EL CAJON | CA | 92020 | |
| 5406635 | AGAYOFF JOHN | 1025 HESS DR | | | | AVONDALE ESTATES | GA | | |
| 5406357 | AGAZZI HEATHER | 2107 S WEST SHORE BLVD | | | | TAMPA | FL | | |
| 5406637 | AGBANIYAKA ISAAC | 9207 CRUTCHFIELD LN | | | | BOWIE | MD | | |
| 5525650 | AGBEH BEVERLY | 2311 NW 139 ST | | | | OPA LOCKA | FL | 33054 | |
| 5525651 | AGBELUSI YVONNE | 1461 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| 5525652 | AGBITA FAITH | 3355 SWEETWATER RD APT 6 | | | | LAWRENCEVILLE | GA | 30044 | |
| 5525653 | AGC ADDISON LLC | DBA AGC ADDISON OWNER LLC DEPT 6189 | DEPT 6189 | | | CHICAGO | IL | 60675 | |
| 5794301 | AGC Addison Owner, LLC | 245 Park Avenue, 24th Floor | | | | New York | NY | 10167 | |
| 5406359 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | | |
| 5525654 | AGE IREYANNA | 7051 WAYSIDE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 5525655 | AGEE ANGELA | 7103 TRENTS MILL RD | | | | DILLWYN | VA | 23936 | |
| 5525657 | AGEE LAUDRIA | 1115 N MUNRO ST APT 229 | | | | TAMPA | FL | 33607 | |
| 5525658 | AGEE SHANELL | 2910 SOUTH 36TH ST APT1 | | | | ST JOSEPH | MO | 64503 | |
| 5841424 | Agee, Joy | Redacted | | | | | | | |
| 5525660 | AGELA AMERUOSO | 150 SQUASHVILLE ROAD | | | | GLENS FALLS | NY | 12801 | |
| 5525661 | AGENCY VACUUM SHOP | 1802 S HAVANA STREET | | | | AURORA | CO | 80012 | |
| 5525662 | AGENORD SAINTANIE | 261 NW 100TH STREET | | | | MIAMI | FL | 33150 | |
| 5525663 | AGER TWILA | 2900 SOLANO PARK CIRCLE APT 27 | | | | DAVIS | CA | 95616 | |
| 5525664 | AGESTA WILMARY | CALLE 14 716 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5525665 | AGGADI LEILA M | 235 EVERGREEN COURT | | | | PICKERINGTON | OH | 43147 | |
| 5406643 | AGGARWAL NIPUN | 9 DEER PARK LN | | | | GAITHERSBURG | MD | | |
| 5406645 | AGGARWAL NITIN | 1720 W MEYER LN APT 6102 MILWAUKEE079 | | | | OAK CREEK | WI | | |
| 5525666 | AGGAS BRIGGITE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525667 | AGGAS BRIGITTE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525668 | AGGAS KEVIN | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525669 | AGGE BONNIE | 1234 MAIN ST | | | | LAKELAND | FL | 33803 | |
| 5525670 | AGGELIS CRYSTAL | 700 MAGNOLIA DR APT 13 | | | | ABERDEEN | NC | 28315 | |
| 5525671 | AGGISON NATASHA R | 148 ANN ST | | | | GRAND COTEAU | LA | 70541 | |
| 5525672 | AGGLO CORPORATION LTD | HODY COMMERICAL BLDG 3RD FLOOR | 6-6A HART AVENUE TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4132800 | Agglo Corporation Ltd. | 3/F, Hody Comm. Bldg., 6-6A Hart Ave. | Tsim Sha Tsui, Kln. | | | Kowloon | | | HONG KONG |
| 5525673 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY STE 333 | | | | AIEA | HI | 96701 | |
| 5406649 | AGHA MANITA | 806 ERIK LAKE RD | | | | BRANDON | FL | | |
| 5406650 | AGHANENU NGOZI | 2568 WESTERN AVE APT 8-8 | | | | ALTAMONT | NY | | |
| 5525674 | AGHIJIAN ODET | 1217 N CENTRAL AVE | | | | GLENDALE | CA | 91202 | |
| 4136035 | AGI | 2655 International Parkway | | | | Virginia Beach | VA | 23452 | |
| 5853835 | Agic, Ermin | Redacted | | | | | | | |
| 5525675 | AGILENCE INC | 1020 BRIGGS RD STE 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4858345 | Agilence Inc. | 1020 Briggs Road, Suite 110 | | | | Mount Laurel | NJ | 08054 | |
| 5525676 | AGILEO LOPEZ | 13323 WINTERPARK ST | | | | VICTORVILLE | CA | 92394 | |
| 5406654 | AGILERA ABEN | 2704 KIRKWOOD PL 304 | | | | HYATTSVILLE | MD | | |
| 5406656 | AGIRU KARTHIK | 4908 KEY LIME DR UNIT 206 | | | | JACKSONVILLE | FL | | |
| 5525677 | AGIULAR MARIA | 23899 SUNNYSIDE AVE | | | | ELKHART | IN | 46516 | |
| 5525678 | AGLER MANDY | 519 CRESTFALL DR | | | | WASHINGTON | MO | 63090-7106 | |
| 5525679 | AGLER RHONDA | 8059 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 5525680 | AGMSTRONG ASHANTI | 19539 TRANSHIRE RD | | | | MONTGOMERY VL | MD | 20886 | |
| 5525681 | AGNA MARCELLIN | 5314 CHURCH AV | | | | BROOKLYN | NY | 11203 | |
| 5525683 | AGNELLI BRUNA | 21 GEORGE ST | | | | TENAFLY | NJ | 07670 | |
| 5525684 | AGNER ANGELA | 4215 OAK HAVEN CT | | | | TRINITY | NC | 27370 | |
| 5525685 | AGNER JUDY | 750 LAKEVIEW RD | | | | SALISBURY | NC | 28147 | |
| 5525686 | AGNES A GONGORA | PO BOX | | | | LEMON GROVE | CA | 91946 | |
| 5525687 | AGNES ACEVEDO | PO BOX 973 | | | | LARES | PR | 00669 | |
| 5525688 | AGNES ALARID M | 1401 AGUA FRIA ST | | | | SANTA FE | NM | 87505 | |
| 5525689 | AGNES BLANDENBURG | 22 LYNN CIR | | | | NEWNAN | GA | 30263 | |
| 5525690 | AGNES CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 5525691 | AGNES DENNIS | 30547 PRINCE WILLIAM ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5525692 | AGNES DORLEY | 501 LAMCETEN AVENUE | | | | DOWINGTOWN | PA | 19380 | |
| 5525693 | AGNES EPPICH | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 5525694 | AGNES EUSTACHE | 4-1 22 FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5525695 | AGNES GOODWIN | 5313 NESTING COURT | | | | RALEIGH | NC | 27610 | |
| 5525696 | AGNES HOEVEN | 131 BUENA VISTA AVE | | | | CORTE MADERA | CA | 94925 | |
| 5525697 | AGNES J EUSTACHE | PO BOX 307523 | | | | ST THOMAS | VI | 00803 | |
| 5525698 | AGNES LOGAN | PO BOX 1421 | | | | RIVERTON | WY | 82501 | |
| 5525699 | AGNES MARTINEZ | 1328 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5525700 | AGNES MARTO | 23401 104TH AVE SE | | | | KENT | WA | 98031 | |
| 5525701 | AGNES NJENGE | 11546 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5525702 | AGNES OWENS | 909 HARTLY PLACE | | | | WILMINGTON | DE | 19702 | |
| 5525703 | AGNES SMITH | 5491 SHEFFIELD CT APT 212 | | | | ALEXANDRIA | VA | 22199 | |
| 5525704 | AGNES THOMAS | 1376 ROUTE 108 S NONE | | | | E FAIRFIELD | VT | 05448 | |
| 5525705 | AGNESS CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 5525706 | AGNEU TAMIKA | 6720 LARCH CT | | | | CLEVELAND | OH | 44146 | |
| 5525707 | AGNEW | 120 ASTILBE MEADOW DR | | | | LOCUST GROVE | MI | 30248 | |
| 4870668 | AGNEW FARM EQUIPMENT | 7700 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| 5525708 | AGNEW HELEN V | PO BOX 98 | | | | RAMONA | OK | 74061 | |
| 5525709 | AGNEW KATLYN | 100 ATHLETIC ST | | | | MARS HILL | NC | 28754 | |
| 5525710 | AGNEW PHYLLIS | 67567K | | | | ST LOUIS | MO | 63136 | |
| 5525711 | AGNEW SHEILA | 42 ROBERT ROAD | | | | WAGGAMAN | LA | 70094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525712 | AGNEW TAMIKA | 418 EAST CLAYTON STREET | | | | BALDWYN | MS | 38824 | |
| 5525713 | AGNEW TIFFANI | 3515 PARKMONT ST | | | | MESQUITE | TX | 75150 | |
| 5525714 | AGNEW TRACY | 2820 CHARTER DR | | | | TROY | MI | 48083 | |
| 5525715 | AGNEW VICTORIA | 241 SW CHELSEA TER | | | | PORT SAINT LUCIE | FL | 34984 | |
| 5525716 | AGNEWBELL RAMONIA | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5525717 | AGNEWCROOK SEANDRA | 9100 E HARRY APT1709 | | | | WICHITA | KS | 67207 | |
| 5525718 | AGNO AIDA | PO BOX 971026 | | | | WAIPAHU | HI | 96797 | |
| 5525720 | AGOST CAREN | 162 GREENBELT PARKWAY | | | | HOLBROOK | NY | 11741 | |
| 5525721 | AGOSTINE JAMES | 2360 CALIFORNIA DRIVE | | | | YOUNTVILLE | CA | 94599 | |
| 5525722 | AGOSTINI GLENDA | HC-01 BOX 7850 | | | | TOA BAJA | PR | 00949 | |
| 5406662 | AGOSTINI ROBERTO | RES GABRIEL SOLER EDF 2 APT 16 | | | | HORMIGUEROS | PR | | |
| 5525723 | AGOSTO ALEXANDER | PO BOX 2466 | | | | GUAYNABO | PR | 00970 | |
| 5525724 | AGOSTO ALEXIS | HC105 | | | | GURABO | PR | 00778 | |
| 5525725 | AGOSTO ANDREA B | URB VALLE DEL LAGO GUAJAT | | | | CAGUAS | PR | 00726 | |
| 5525726 | AGOSTO ANNETTE | BARRIADA EL CIELITO | | | | COMERIO | PR | 00782 | |
| 5525727 | AGOSTO ARLENE | PO BOX 1964 | | | | LUQUILLO | PR | 00773 | |
| 5525728 | AGOSTO BRENDA | 185 Brentwood Ave | | | | WARWICK | RI | 02886 | |
| 5406366 | AGOSTO CARLA M | 86 SCHOOL ST 931 | | | | SPRINGFIELD | MA | | |
| 5525729 | AGOSTO CARLOS | XXXX | | | | SAN JAUN | PR | 00090 | |
| 5406664 | AGOSTO CARMELO | HC 50 BOX 22421 | | | | SAN LORENZO | PR | | |
| 5525730 | AGOSTO CARMEN | BO MAVILLA CARR 630 KM 4 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525731 | AGOSTO CAROLYN | CALLE MONICO RIVERA RR 1 BOX 4 | | | | CAROLINA | PR | 00987 | |
| 5525732 | AGOSTO DAMARIS | RR8 BOX 1461 | | | | BAYAMON | PR | 00956 | |
| 5525733 | AGOSTO EDMARIE | HC 33 BOX 2111 | | | | DORADO | PR | 00646 | |
| 5525734 | AGOSTO ELISE | K101 | | | | SAN JUAN | PR | 00917 | |
| 5525735 | AGOSTO ELSIE | CALLE PARIS AE16 URB CAGUAS NO | | | | CAGUAS | PR | 00725 | |
| 5525736 | AGOSTO EMANUEL | PO BOX 695 | | | | CEIBA | PR | 00735 | |
| 5525737 | AGOSTO FELIX R | 1760 E GRIGGS | | | | LAS CRUCES | NM | 88001 | |
| 5525738 | AGOSTO GLADYSBETH | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 5525739 | AGOSTO IDALI | CARRETERA 156 KM 51HM 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5525740 | AGOSTO ISRAEL | C2 A10 SEC LA MILAGROS | | | | BAYAMON | PR | 00959 | |
| 5525742 | AGOSTO JANNETTE | RR10 BOX 10453 | | | | SAN JUAN | PR | 00926 | |
| 5525745 | AGOSTO JISELLE | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5525746 | AGOSTO JOHANA | KMART | | | | HATO REY | PR | 00918 | |
| 5525747 | AGOSTO JOSELY | CALLE 10 J-9 VILLAS DE CA | | | | CAGUAS | PR | 00725 | |
| 5525748 | AGOSTO JOSEPH | XXXX | | | | SAN JUAN | PR | 00915 | |
| 5525749 | AGOSTO JULIO | CRUFINA APARTAMENTO 3 | | | | GUAYANILLA | PR | 00656 | |
| 5525750 | AGOSTO JULIO A | BO MAVILLA CARR 677 R630 KM2 5 | | | | VEGA ALTA | PR | 00692 | |
| 5406670 | AGOSTO JUSTINO | PO BOX 1283 PMB 11 | | | | SAN LORENZO | PR | | |
| 5525751 | AGOSTO KATE | BOX29927 | | | | SJ | PR | 00926 | |
| 5525752 | AGOSTO LISEIDY S | 6905 WEISER STREET | | | | ORLANDO | FL | 32821 | |
| 5525754 | AGOSTO MARIA | 15811 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5525755 | AGOSTO MARIANGELY | HNHG | | | | TOA ALTA | PR | 00953 | |
| 5525756 | AGOSTO MORALES ANGELICA | ESTANCIAS DEL BOSQUE CALLE NOG | | | | CIDRA | PR | 00739 | |
| 5406672 | AGOSTO NATASHA | 126 SHELTON AVENUE | | | | SHELTON | CT | | |
| 5525758 | AGOSTO OSVALDO | PO 1077 | | | | LAS PIEDRAS | PR | 00771 | |
| 5525760 | AGOSTO RUTH | LA INMACULADA E 2 CCALE ISABEL | | | | TOA BAJA | PR | 00949 | |
| 5525761 | AGOSTO STEPHANIE | 12240 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5525762 | AGOSTO VIRGINIA | RESIDENCIAL COVADONGA EDIFICIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525763 | AGOSTO WANDA | SANTA MARIA | | | | CEIBA | PR | 00735 | |
| 5525744 | AGOSTO, JEANETTE | Redacted | | | | | | | |
| 5406676 | AGOVIC HARIS | 533 NAVATO PL ALLEGHENY003 | | | | MOUNT LEBANON | PA | | |
| 4135908 | AGP LLC | Attn. Sean Kelly, Controller | 24 Vine Street | | | Everett | MA | 02149 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531608 | AGP LLC dba: American Gas Products | 24 Vine Street | | | | Everett | MA | 02149 | |
| 5525764 | AGRAMONT JORGE | 868 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5525765 | AGRAMONTE LUIS | STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5406678 | AGRAWAL HEMA | 201 DEY ST APT 100 HUDSON017 | | | | HARRISON | NJ | | |
| 5406680 | AGRAWAL KATYAYAN | 804 CORDAY DRIVE APT 205 DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5406682 | AGRAWAL LALIT | 5000 HYDE PARK DR | | | | FREMONT | CA | | |
| 5406686 | AGRAWAL PRIYANKA | 11260 CHESTNUT GROVE SQUARE APT 140 FAIRFAX059 | | | | RESTON | VA | | |
| 5406688 | AGRAWAL PUJA | 1848 ANDERSON COURT | | | | BETTENDORF | IA | | |
| 5525767 | AGRAWAL SHIKHA | C-14A VATIKA APPARTMENT | | | | NEW DELHI | NC | 11006 | |
| 5525768 | AGRAWAL SWATI | 784 MALLARD LANE APT 1B | | | | WHEELING | IL | 60090 | |
| 5406690 | AGREDA GLADIS | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | | |
| 5525769 | AGREDANO MARCIE A | 29324 2ND ST APT B | | | | WASCO | CA | 93280 | |
| 5525770 | AGREDANO MARLA | 90 OAKVIEW DR | | | | ROSSVILLE | GA | 30741 | |
| 5406692 | AGREDANO MARTINA | 5847 BLONDE CYN | | | | SAN ANTONIO | TX | | |
| 5824450 | Agree Limited Partnership | Clark Hill PLC | David M. Blau, Esq | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 5525771 | AGRELLA ALISON | 14 FULTON ST | | | | NB | MA | 02740 | |
| 5406694 | AGREN LACEY | 81 EAST 100 NORTH | | | | GUNNISON | UT | | |
| 5525772 | AGRESTA FRANCESCO | 22928 MAGNOLIA DRIVE | | | | LEWES | DE | 19958 | |
| 5406696 | AGRESTA MARCUS | 5708 PEAKING FOX DR | | | | INDIANAPOLIS | IN | | |
| 5406370 | AGRI-FAB INC | CHICAGO IL 60678-1050 | | | | CHICAGO | IL | | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 5406700 | AGRILLO ROSE A | 2509 HARTLEY ST | | | | VIRGINIA BEACH | VA | | |
| 5525773 | AGRON CATHERINE | 105 SUNNY OAK TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5525774 | AGRON KEESHA | 16 STATE CHARLES ST | | | | JOHNSON CITY | NY | 13790 | |
| 5525775 | AGRON YARIMAR | APT 723 | | | | ANASCO | PR | 00610 | |
| 5525776 | AGRONY YOUNGBLOOD | 2435 ALWAY | | | | SAGINAW | MI | 48601 | |
| 5406702 | AGUADO JOSE | 167 MONTESITO LANE | | | | FLORESVILLE | TX | | |
| 5525777 | AGUAIRE WANDA | PO BOX 2046 | | | | FAJARDO | PR | 00738 | |
| 5525778 | AGUALLO LUAZ A | 101015 | | | | SAN JUAN | PR | 00926 | |
| 5525779 | AGUAYO AUREA | 104 SHANGRILA DR | | | | INTERLACHEN | FL | 32148 | |
| 5525780 | AGUAYO DAYTON | 1539 CENTER AVENUE | | | | MITCHELL | NE | 69357 | |
| 5525781 | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | |
| 5525783 | AGUAYO LEONARDO | PMB 295 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 5525784 | AGUAYO LETICIA | 2109 WEST SONORA AVE | | | | TULARE | CA | 93274 | |
| 5525785 | AGUAYO LISA | 6902 SO CRYSTAL DOWNS | | | | W JORDAN | UT | 84084 | |
| 5525786 | AGUAYO LUZ | SENDEROS DEL RIO 860 CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5525787 | AGUAYO MARTHA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 5525788 | AGUAYO MIRELLA | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |
| 5406706 | AGUAYO VIRGINIA | PO BOX 247 | | | | KALKASKA | MI | | |
| 5821824 | Aguayo, Maria | Redacted | | | | | | | |
| 5406374 | AGUDELO ANDRE | 42 JEFFERSON AVE | | | | WHITE PLAINS | NY | | |
| 5525789 | AGUDELO ROSA | 80 CHELSEA ST APT 3 | | | | EAST BOSTON | MA | 02128 | |
| 5525790 | AGUEDA BUENROSTRO | 6307 OLEANDER TRL | | | | AUSTIN | TX | 78735 | |
| 5525791 | AGUEH AURORE | 100 E ARGYLE ST | | | | ROCKVILLE | MD | 20850 | |
| 5525792 | AGUEH AURORE B | 10250 WESTLAKE DRIVE | | | | BETHESDA | MD | 20817 | |
| 5525793 | AGUERO BRANDON | 2688 AVE F | | | | INGLESIDE | TX | 78362 | |
| 5525794 | AGUERO CATALINA | CALLE SABACHE URB CONTRY CLUB | | | | CAROLINA | PR | 00924 | |
| 5525795 | AGUERO EDDER | 4522 31ST ST APT 103 | | | | ARLINGTON | VA | 22206 | |
| 5525796 | AGUERO ISMAEL | 2322 NORTH ROCK CREEK | | | | LOS BANOS | CA | 93635 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525797 | AGUERO LUNC | PO BOX 1053 | | | | EAGAR | AZ | 85925 | |
| 5525798 | AGUERO MAEVA M | 18332 NW 68 AVE F | | | | HIALEAH | FL | 33015 | |
| 5525799 | AGUERRE AMANDA | P O BOX 52 | | | | ERIE | PA | 16510 | |
| 5525800 | AGUIAAE ALFONSO | 509 W 9TH | | | | WALSENBURG | CO | 81089 | |
| 5525801 | AGUIALAR BRENDA | 709 ALBIN ST | | | | ALBIN | WY | 82050 | |
| 5406711 | AGUIAR ALFONSO | 11345 NW 88TH AVE | | | | HIALEAH | FL | | |
| 5406376 | AGUIAR AMBER | 15 DRIFTWOOD CIRCLE | | | | SWANSEA | MA | | |
| 5525802 | AGUIAR JOHN | 234 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5525803 | AGUIAR JUAN | 11425 SW 56 ST | | | | MIAMI | FL | 33165 | |
| 5525804 | AGUIAR LISSETTE | 742 HIALEAH DR | | | | HIALEAH | FL | 33010 | |
| 5525805 | AGUIAR MARILY | PLEASE ENTER YOUR STREET ADDRE | | | | TOA ALTA | PR | 00953 | |
| 5525806 | AGUIAR MARTHA | 15600 SW 46TH AVENUE RD | | | | OCALA | FL | 34473 | |
| 5525808 | AGUIAR MRS | HOUSE NO 4 17TH AVE S | | | | LANTANA | FL | 33462 | |
| 5525809 | AGUIAR NILSA | 144 W RUTGERS CT | | | | EGG HARBOR CY | NJ | 08215 | |
| 5406715 | AGUILA DESIRAE | 2828 S RICHMOND CT APT 2 | | | | WICHITA | KS | | |
| 5525810 | AGUILA MARISSA | 3567 W 8245 S | | | | WEST JORDAN | UT | 84088 | |
| 5525811 | AGUILA NORA | 4500 GALAXY AVE | | | | LAS VEGAS | NV | 89102 | |
| 5525813 | AGUILAN MARINA | 4247 W LATHAM ST | | | | PHOENIX | AZ | 85009 | |
| 5525814 | AGUILAR ADALIENE | 2404 N MAIN ST | | | | GARDEN CITY | KS | 67846 | |
| 5525815 | AGUILAR ADRIAN | 325 S SOL CT | | | | VISALIA | CA | 93292 | |
| 5525816 | AGUILAR ALICE | 5000 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 5525818 | AGUILAR ALMA | PEDROMORENO 6711 | | | | MCLEAN | VA | 22101 | |
| 5525819 | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | |
| 5525820 | AGUILAR ANA L | EMILIANO ZAPATA NO 14 | | | | PUENTE DE IXT | MO | 62666 | |
| 5525821 | AGUILAR ANDRES | 3220 S IRVING ST A304 | | | | ENGLEWOOD | CO | 80110 | |
| 5406717 | AGUILAR ANGEL | B35 CALLE 4 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | | |
| 5406719 | AGUILAR ANGELICA | 19310 CYPRESS CLIFF DR | | | | KATY | TX | | |
| 5525822 | AGUILAR ANNA | PO BOX 1735 | | | | UKIAH | CA | 95482 | |
| 5525823 | AGUILAR ANTOINETTE | 1518 S EUCLID AVE | | | | ONTARIO | CA | 91761 | |
| 5406721 | AGUILAR ARIBEY | 53347-1 RED FOX RUN | | | | FORT HOOD | TX | | |
| 5525824 | AGUILAR BARBARA | CALLE DIANA ECD 18 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5525825 | AGUILAR BETTY | 11802 PEORIA ST | | | | SUN VALLEY | CA | 91606 | |
| 5406723 | AGUILAR BRYAN | 4501 BOARDWALK DR R171 LARIMER069 | | | | FORT COLLINS | CO | | |
| 5406726 | AGUILAR CARLOS | 2405 PUEBLO ST APT 2 | | | | PHOENIX | AZ | | |
| 5406728 | AGUILAR CAROLINA | 102 ROBART LN | | | | TOPPENISH | WA | | |
| 5406730 | AGUILAR CATALINA | 1438 W 64TH ST | | | | LOS ANGELES | CA | | |
| 5406732 | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | | |
| 5525826 | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | |
| 5406734 | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | | |
| 5525827 | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | |
| 5525828 | AGUILAR CLAUDIA | XXXX | | | | TARZANA | CA | 91356 | |
| 5525829 | AGUILAR CRISTOBAL | 3133 BARNESS APT A | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525830 | AGUILAR CYNTHIA | 564 HUERTA | | | | EL PASO | TX | 79905 | |
| 5525831 | AGUILAR DANNY | 3535 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5525832 | AGUILAR DELIANETTE A | PARCELAS CARMEN CALLE REINA 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525833 | AGUILAR DELMAR | 7206 WINBURN | | | | GREENEOOD | LA | 71112 | |
| 5525834 | AGUILAR DELORES | 3751 YERBA BUENA CT | | | | SAN JOSE | CA | 95121 | |
| 5406736 | AGUILAR DESIREE | 1618 E SEGOVIA WAY | | | | FORT MOHAVE | AZ | | |
| 5406738 | AGUILAR EDGAR | 4651 CARPENTER COURT APT E | | | | COLORADO SPRINGS | CO | | |
| 5525835 | AGUILAR EDWARDO | 1103 ABENIDA ALSUR | | | | ROSWELL | NM | 88203 | |
| 5525836 | AGUILAR EDWIN | 19845 VIA OTT | | | | NEWHALL | CA | 91321 | |
| 5406740 | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | | |
| 5525837 | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525838 | AGUILAR FATIMA | 167 S CHURCH ST | | | | PEARSON | GA | 31554 | |
| 5525839 | AGUILAR FELIPP | RUA PEDRO THIESEN JUNIOR FHHCHVBF FRJBJBVV | | | | TEXICO | NM | 88135 | |
| 5525840 | AGUILAR FERMIN | 1527 LOS JARDINES PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5525841 | AGUILAR FLAVIO A | 13395 MERRY OAKS ST | | | | VICTORVILLE | CA | 92392 | |
| 5525842 | AGUILAR FLOR | 225B BOTWOOD RD APR 20S | | | | ANNAPOLIS | MD | 21403 | |
| 5406742 | AGUILAR FLORENCIO | 12024 DRAGON CREST DR | | | | EL PASO | TX | | |
| 5406744 | AGUILAR FRANCISCO | 218 HENDERSON AVE APT 2 | | | | SEVIERVILLE | TN | | |
| 5406746 | AGUILAR GABRIELA | 7316 W VERMONT AVE | | | | GLENDALE | AZ | | |
| 5525843 | AGUILAR GAYLE | 6052 VIA CASITAS | | | | CARMICHAEL | CA | 95608 | |
| 5525844 | AGUILAR GLORIA | 17109 RORIMER ST | | | | LA PUENTE | CA | 91744 | |
| 5525846 | AGUILAR GUADALUPE | 3528 E 8TH ST | | | | LA | CA | 90023 | |
| 5525847 | AGUILAR HEATHER | 3608 N SHIRLEY | | | | FRESNO | CA | 93727 | |
| 5525848 | AGUILAR HECTOR | 862 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 5525849 | AGUILAR HILEEN | MAIZ PUNTA SALINAS URB MARINA | | | | CATANO | PR | 00962 | |
| 5406748 | AGUILAR ISABEL | 7603 STAMEN DR | | | | HOUSTON | TX | | |
| 5525850 | AGUILAR JAQUELINE | | 6107 | | | FORT PIERCE | FL | 34951 | |
| 5406750 | AGUILAR JASON | 801 JUDY LANE | | | | COPPERAS COVE | TX | | |
| 5406752 | AGUILAR JASSELIA | 1794 FIR AVE | | | | ATWATER | CA | | |
| 5525851 | AGUILAR JESUS | 12437 HARRIS AVE 15 | | | | LYNWOOD | CA | 90262 | |
| 5525852 | AGUILAR JODI | 1000 S MAIN | | | | ROSWELL | NM | 88203 | |
| 5406754 | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | | |
| 5525853 | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | |
| 5525854 | AGUILAR JOSE A | 2488 E WASHINGTON AVE | | | | EUSTIS | FL | 32726 | |
| 5525855 | AGUILAR JULIE | PO BOX 1821 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5525856 | AGUILAR KAIMANA | 92-960 MAKAKILO DR APT 55 | | | | KAPOLEI | HI | 96707-1369 | |
| 5525857 | AGUILAR KARLA | AAAAAA | | | | GARNER | NC | 27529 | |
| 5406762 | AGUILAR LEANNA | 4502 MOHAWK ST HARRIS 201 | | | | HOUSTON | TX | | |
| 5525858 | AGUILAR LEONARD | 106 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5525859 | AGUILAR LETICIA | 1325 ZEPHYR ST | | | | LAKEWOOD | CO | 80214 | |
| 5525860 | AGUILAR LISA | 1302 JULIAN | | | | CARLSBAD | NM | 88220 | |
| 5406377 | AGUILAR LISETH | 1446 LITTLE ORCHARD ST | | | | SAN JOSE CA | CA | | |
| 5525861 | AGUILAR LISSETTE | 1401 MORGAN WOOD DR | | | | LA KELAND | FL | 33801 | |
| 5525862 | AGUILAR LORENZO | 4554 HERCULES | | | | EL PASO | TX | 79904 | |
| 5525863 | AGUILAR LOUISE | 1037 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 5406764 | AGUILAR MANUEL | 7045 ETIWANDA AVE APT 1 | | | | RESEDA | CA | | |
| 5406770 | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | | |
| 5525864 | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | |
| 5525865 | AGUILAR MARIA D | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5525866 | AGUILAR MARIA E | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5406774 | AGUILAR MARIBETH | 60 MONROE ST APT 3 | | | | HOBOKEN | NJ | | |
| 5525867 | AGUILAR MARICRUZ | 611 CHESTER ST | | | | SAN DIEGO | CA | 92114 | |
| 5525868 | AGUILAR MARISLA | 4805 CASTLE ROCK CT | | | | LAS VEGAS | NV | 89147 | |
| 5406776 | AGUILAR MARLE | 68 RED FOX RUN | | | | WARNER ROBINS | GA | | |
| 5525869 | AGUILAR MARTIN | 8100 DOWNING DR | | | | THORNTON | CO | 80229 | |
| 5406378 | AGUILAR MELISSA R | 219 N SYCAMORE AVE | | | | PASCO | WA | | |
| 5525870 | AGUILAR MIAELA | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | |
| 5525871 | AGUILAR MICHAEL | 24 RABBIT HILL RD | | | | AND FELIPE PUEB | NM | 87001 | |
| 5406778 | AGUILAR MIKE | 12716 SE 189TH PL | | | | RENTON | WA | | |
| 5525873 | AGUILAR MINERVA | 2608 STEWART DR APT C | | | | RALEIGH | NC | 27603 | |
| 5525874 | AGUILAR MONICA | 52 PICTURE MT DR | | | | MARTINSBURG | WV | 25404 | |
| 5525875 | AGUILAR NALLELY | 4300 COOK ST | | | | DENVER | CO | 80216 | |
| 5525876 | AGUILAR NARIZA | 316 DOUGLAS STREET | | | | ELKO | NV | 89801 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525877 | AGUILAR NORMA | 19640 PAWNEE ROAD | | | | BENNINGTON | NE | 68007 | |
| 5525878 | AGUILAR ORALIA | 804 E MESCALARO | | | | ROSWELL | NM | 88201 | |
| 5525879 | AGUILAR ORLANDO | 430 MICHIGAN ESTATES CIR | | | | ST CLOUD | FL | 34769 | |
| 5525880 | AGUILAR OSNAYA | 433 RIVERDALE DR | | | | GLENDALE | CA | 91204 | |
| 5525881 | AGUILAR PAULA | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 5525882 | AGUILAR PAULA Y | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 5525883 | AGUILAR PORFIRIO A | PO BOX 2120 | | | | HATILLO | PR | 00659 | |
| 5406782 | AGUILAR REYNALDO | 1151 SW 130TH AVE | | | | MIAMI | FL | | |
| 5525884 | AGUILAR ROBERT | 7004 JFK BLVD EAST GUTT | | | | WEST NEW YORK | NJ | 07093 | |
| 5525885 | AGUILAR RODNINA | 12221 AIRPORT RD | | | | EVERATT | WA | 98204 | |
| 5406786 | AGUILAR ROGGER | 19 FRANKLIN AVE APT 3 | | | | HARRISON | NJ | | |
| 5525886 | AGUILAR ROSA | 945 STATE ST | | | | HAMMOND | IN | 46320 | |
| 5525887 | AGUILAR SAIRA | | | | | | NJ | | |
| 5525888 | AGUILAR SARA | 3320 N DEL PASO16H | | | | HOBBS | NM | 88240 | |
| 5525889 | AGUILAR SARA C | 7242 FONT AVE | | | | RIVERSIDE | CA | 92509 | |
| 5525890 | AGUILAR SARAH | 421 S 22ND | | | | MT VERNON | IL | 62864 | |
| 5525891 | AGUILAR SHERALYN | 21117 MT EVANS CT | | | | DAYTON | OH | 45405 | |
| 5525892 | AGUILAR STEPHANIE | 227 N SUMMIT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5525894 | AGUILAR VALENTIN | 432 W HOLLYWOOD AVE NONE | | | | SAN ANTONIO | TX | 78212 | |
| 5525895 | AGUILAR VANESSA | 2623 N NEVA AVE | | | | CHICAGO | IL | 60707 | |
| 5525896 | AGUILAR VERONICA | 3616 CANYON RIDGE AVE | | | | FORT WORTH | TX | 76103 | |
| 5406790 | AGUILAR VICTORIA | 8629 W PIMA ST | | | | TOLLESON | AZ | | |
| 5844553 | Aguilar, Martha | Redacted | | | | | | | |
| 4789624 | Aguilar, Martha | Redacted | | | | | | | |
| 5406793 | AGUILARHIDALGO RUDY | 433 W MANANA BLVD | | | | CLOVIS | NM | | |
| 5525897 | AGUILARIVERA NICOLE | BO CACAO ALTO | | | | PATILLAS | PR | 00723 | |
| 5406794 | AGUILERA CHANZE | 14410 MORINSCOTT DR | | | | HOUSTON | TX | | |
| 5525898 | AGUILERA CONSUELO | 1104 STATE ST | | | | TAMA | IA | 52339 | |
| 5406380 | AGUILERA DEISY | 7761 MANDRELL DR APT 4 | | | | HUNTINGTON BEACH | CA | | |
| 5525899 | AGUILERA DIANA | 637 NOTH EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5525900 | AGUILERA ELISA | 627 ROCKY CREEK DR NE 84 | | | | ROCHESTER | MN | 55906 | |
| 5525901 | AGUILERA ERICA | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5406797 | AGUILERA GUADALUPE | 705 58TH ST NW | | | | ALBUQUERQUE | NM | | |
| 5406798 | AGUILERA ISRAEL | 6952 JERICHO TREE | | | | EL PASO | TX | | |
| 5525902 | AGUILERA JOSSELYN | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5525903 | AGUILERA LORENA | 3002 EAST LYON | | | | LAREDO | TX | 78043 | |
| 5525904 | AGUILERA LORENZA | 812ALVARADO | | | | ARTESIA | NM | 88210 | |
| 5525905 | AGUILERA LYNETTE | 1517 20TH AVE | | | | SILVIS | IL | 61282 | |
| 5525906 | AGUILERA MARIA | 732B W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5406800 | AGUILERA MARIBEL | 33570 SHOEMAKER RD | | | | LOS FRESNOS | TX | | |
| 5525907 | AGUILERA MIRIAM C | 3501TOWN PARK BLD | | | | LAKELAND | FL | 33811 | |
| 5525908 | AGUILERA TINA | 6569 DUKE ST | | | | CLEVELAND | OH | 44102 | |
| 5525909 | AGUILERA WENDY | XXX | | | | VENTURA | CA | 93001 | |
| 5525910 | AGUILERA ZORY | 320 RENOLDSAVENUE | | | | DALLAS | TX | 75223 | |
| 5525911 | AGUILERS AMOR | 8146 BRANIFF ST | | | | HOUSTON | TX | 77061 | |
| 5525912 | AGUILING GLEN | 7850 BUTTERCUP LN | | | | BEAUMONT | TX | 77713 | |
| 5525913 | AGUILLAR DANIEL | 826 S TAMARISK AVE | | | | RIALTO | CA | 92376 | |
| 5525914 | AGUILLAR LILYBETH | PO BOX 876 | | | | HANAPEPE | HI | 96716 | |
| 5525915 | AGUILLAR SALINA | 1250 KENDALL DR APT 310B | | | | SN BERNARDINO | CA | 92407 | |
| 5406802 | AGUILLARD JINNY | 11733 EDEN LANE | | | | FRISCO | TX | | |
| 5406804 | AGUILLON JOSHUA | 6721 A SARATOGA AVE | | | | TUCCSON | AZ | | |
| 5525916 | AGUILO CARLOS O | PO BOX 1583 | | | | DORADO | PR | 00646 | |
| 5525917 | AGUILR MARGARITA | 14500 STONE AVE N | | | | SEATTLE | WA | 98133 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5525918 | AGUINA ERIK | 7671 COURTNEY DR 2090 | | | | FORT WORTH | TX | 76117 | |
| 5525919 | AGUINADA LATASHA | 3228 RED MAPLE CT | | | | CLIFTON | CO | 81520 | |
| 5406806 | AGUINAGA FIDENCIO | 52013-1 CHINOOK CT | | | | FORT HOOD | TX | | |
| 5525920 | AGUINAGA GEORGINA | 13216 4TH ST | | | | CHINO | CA | 91710 | |
| 5406808 | AGUINAGA HUGH | 5720 W 128TH ST UNIT 3NE | | | | CRESTWOOD | IL | | |
| 5406810 | AGUINAGA PRISCILLA | 5814 CLIFFMONT DR | | | | SAN ANTONIO | TX | | |
| 5406812 | AGUINALDO JENNY | 8849 ASHMORE AVE | | | | SPRING VALLEY | CA | | |
| 5406814 | AGUINIGA JOSE | 5032 W CHEERY LYNN RD | | | | PHOENIX | AZ | | |
| 5525921 | AGUINO GEORGIANA | 628 KENNEDY LOOP | | | | OHKAY OWINGEH | NM | 87566 | |
| 5525922 | AGUIRE LUCY | 1601 S AVENUE B | | | | PORTALES | NM | 88130 | |
| 5406816 | AGUIREE VICTOR | 8550 BOULEVARD EAST APT 1B | | | | NORTH BERGEN | NJ | | |
| 5525923 | AGUIRRE ALFREDO | 1110 SCHAUB DR | | | | RALEIGH | NC | 27606 | |
| 5525924 | AGUIRRE AUDREY | PO BOX 1320 | | | | KEKAHA | HI | 96752 | |
| 5406820 | AGUIRRE BRIGIDO | 5130 W 22ND PL | | | | CICERO | IL | | |
| 5525925 | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | |
| 5406822 | AGUIRRE CAROLINA | 346 VALLEY BROOK AVE APT 2 | | | | LYNDHURST | NJ | | |
| 5525926 | AGUIRRE CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 5406824 | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | | |
| 5525927 | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | 78577 | |
| 5525928 | AGUIRRE CRYSTAL | 407 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 5525929 | AGUIRRE DELIMA | 11318 E VIRGINIA DR | | | | AURORA | CO | 80012 | |
| 5525930 | AGUIRRE EFRAIN | 7800 PHILADELPHIA RD | | | | BALTO | MD | 21237 | |
| 5525931 | AGUIRRE ELISA | 396 DOOLEY DR | | | | HENDERSON | NV | 89015 | |
| 5525932 | AGUIRRE ESTHER | 1423 S 25TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5525933 | AGUIRRE FANY | 450 KEY RD | | | | SANFORD | NC | 27332 | |
| 5525934 | AGUIRRE FERNANDO | 825 AMARILLO WAY | | | | SALINAS | CA | 93905 | |
| 5525935 | AGUIRRE GABRIELA | 13943 ROCKLAND VILLAGE DR 103 | | | | CHANTILLY | VA | 20151 | |
| 5525936 | AGUIRRE GABRIELA V | 243 GROVE STREET | | | | EAST ORANGE | NJ | 07107 | |
| 5525937 | AGUIRRE HENRY | 19551 FREDERICK RD TRL 53 | | | | GERMANTOWN | MD | 20876 | |
| 5406828 | AGUIRRE ISAAC | 1085 W TUOLUMNE RD | | | | TURLOCK | CA | | |
| 5406832 | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | | |
| 5525938 | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | 85122 | |
| 5525939 | AGUIRRE JUANITA A | 110 DILLARD ST | | | | AUGUSTA | GA | 30901 | |
| 5406836 | AGUIRRE JUVE | 590 PARK PLACE | | | | ELLABELL | GA | | |
| 5525940 | AGUIRRE KELLY | 180 PASCUS PL | | | | SPARKS | NV | 89431 | |
| 5525942 | AGUIRRE LIZ | PO BOX 884 | | | | EL CENTRO | CA | 92243 | |
| 5525943 | AGUIRRE LORENA | 22 CRAZY HORSE | | | | VADO | NM | 88042 | |
| 5406838 | AGUIRRE LUIS | 1809 BEECH CT | | | | BURLINGTON | NC | | |
| 5525944 | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | |
| 5406840 | AGUIRRE MARIBEL | 5701 SW 116TH PLACE RD | | | | OCALA | FL | | |
| 5525945 | AGUIRRE MARTINEZ | 3129 MOREHEAD | | | | EL PASO | TX | 79930 | |
| 5525946 | AGUIRRE MELISSA | 10411 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5406842 | AGUIRRE MIGUEL | 114 RICH DR | | | | PALM SPRINGS | FL | | |
| 5525947 | AGUIRRE MIKI | 704 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5525948 | AGUIRRE MONICA | 21868 DEVOR RD 4 | | | | SILOAM SPRINGS | AR | 72761 | |
| 5525949 | AGUIRRE NANCY | 4915 ELIZABETH ST APT A | | | | CUDAHY | CA | 90201 | |
| 5525950 | AGUIRRE NYDIA | 3246 ORANGE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5406844 | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | | |
| 5525951 | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5525952 | AGUIRRE OVIDIO S | 3411 N 93RD ST APT 6 | | | | OMAHA | NE | 68134 | |
| 5406846 | AGUIRRE PEDRO | 1813 PUEBLO NUEVO CIR | | | | EL PASO | TX | | |
| 5525953 | AGUIRRE PETE | 228 W BEAMOUNT | | | | TULARE | CA | 93274 | |
| 5525954 | AGUIRRE RACHEL | 2603 W CAITHNESS PL | | | | DENVER | CO | 80209 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525955 | AGUIRRE ROBERTO L | 4401 W BERTEAU | | | | CHICAGO | IL | 60641 | |
| 5525956 | AGUIRRE RODRIGO | 512 WILLIAMS ST | | | | LONGVIEW | TX | 75601 | |
| 5525957 | AGUIRRE ROGELIO | 207 W LEO NAJO ST REAR | | | | MISSION | TX | 78572 | |
| 5525958 | AGUIRRE ROSIE | 6337 E AVALON STREET 2 | | | | MESA | AZ | 85205 | |
| 5525959 | AGUIRRE SARAH M | 482 CLARK DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525960 | AGUIRRE SARAI | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |
| 5406382 | AGUIRRE SARINA | 2800 S HIGHLAND MESA RD 103 | | | | FLAGSTAFF | AZ | | |
| 5525961 | AGUIRRE STEPHANIE | 3252 COURDORY RD | | | | OREGON | OH | 43616 | |
| 5406848 | AGUIRRE UBALDO | 12104 RANCHITO ST | | | | EL MONTE | CA | | |
| 5525962 | AGUIRRE VANESSA | 319 MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5525963 | AGUIRRE VERONICA | 3256 SUNSET POINT | | | | EL PASO | TX | 79938 | |
| 5406850 | AGUIRRE WALTER | 374 WELCHS PT RD | | | | MILFORD | CT | | |
| 5525964 | AGUIRRE XOCHITL | 227 W OHIO | | | | DALLAS | TX | 75224 | |
| 5525965 | AGUIRRE ZULMA | BD MARIM 162 B | | | | GUAYAMA | PR | 00784 | |
| 5808666 | Aguirre, Erika | Redacted | | | | | | | |
| 5406852 | AGUIRREHERNANDEZ HENRY | 6801 RIGGS RD APT 4 | | | | HYATTSVILLE | MD | | |
| 5525966 | AGUIRRELOPEZ CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 5525967 | AGUIRREREYES JANINA | 3767 OAKWOOD HILLS DR | | | | OAKWOOD | GA | 30566 | |
| 5525968 | AGULAR MIGUEL | 6022 CAPROCK APT 304 | | | | EL PASO | TX | 79912 | |
| 5525969 | AGULARA MARGIE | 6726 N 54TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5525970 | AGULARGARCIA ALICIA | 1100 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5525971 | AGULIAR LORRAINE | 5310 CANYON CREST DR APT 41 | | | | RIVERSIDE | CA | 92507 | |
| 5525972 | AGULIAR MARGRITA | PLEASE ENTER YOUR STREET | | | | YAKIMA | WA | 98902 | |
| 5525973 | AGULTO CHRISTINE A | 171 VERONICA WAY | | | | TAMUNING | GU | 96913 | |
| 5525974 | AGUNDEZ DEZERAE | 86-143 LEIHOKU STREET | | | | WAIANAE | HI | 96792 | |
| 5525975 | AGUNDEZ PATRICIA | 806 BLUE LAKES BLVD | | | | TWIN FALLS | ID | 83316 | |
| 5525976 | AGUNDEZ ROSA | 14143 OHIO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5525977 | AGUNDIS JOSE | 1204 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5525978 | AGUNOBI RITA N | 5820 MOUNTAIN POINT LN | | | | CHARLOTTE | NC | 28216 | |
| 5525979 | AGUON MARLENA | 9231 N 18TH DR | | | | PHX | AZ | 85021 | |
| 5525980 | AGUON SANDRA | 10 NA | | | | FAY | NC | 28301 | |
| 5406384 | AGUONMCDANIELPHAM LOCRIA T | 145-1SIROCCO DRIVE | | | | MINOT | ND | | |
| 5525981 | AGURS ANGELIA R | 962 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 5525982 | AGURS SIERRA | P O 16302 | | | | ALEXANDREIAA | VA | 22302 | |
| 5525983 | AGUSTA PAULA | 147 GUM RIDGE RD | | | | MARKSVILLE | LA | 71351 | |
| 5525984 | AGUSTIA BLACKWELL | 7220 WATERSHED RD | | | | MORGANTON | NC | 28655 | |
| 5525985 | AGUSTIN ALCALA | 9240 HARBOR ST | | | | BELLFLOWER | CA | 90706 | |
| 5525986 | AGUSTIN ALMANZA | 629 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5525987 | AGUSTIN ARZOLA | 6148 APPLE ORCHARD DR | | | | LAS VEGAS | NV | 89142 | |
| 5525988 | AGUSTIN CANTO | 13355 NE GLISAN ST | | | | PORTLAND | OR | 97230 | |
| 5525989 | AGUSTIN CARTAGENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5406386 | AGUSTIN CRISTINA S | 92 1984 KULIHI STREET | | | | KAPOLEI | HI | | |
| 5525990 | AGUSTIN DIAZ | 914 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5525991 | AGUSTIN FAXAS | 1345 W 49TH ST | | | | HIALEAH | FL | 33012 | |
| 5525992 | AGUSTIN FRANCO | 1750 ELM STREET | | | | MANCHESTER | NH | 03104 | |
| 5406856 | AGUSTIN GRAHAM | 94-1055 KAHUAMOKU ST | | | | WAIPAHU | HI | | |
| 5525993 | AGUSTIN LOPEZ | HC 20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5525994 | AGUSTIN MARCHAN | 1531 N 35TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5525995 | AGUSTIN MARTINEZ | 2706 VIENNA PL | | | | PASADENA | TX | 77502 | |
| 5525996 | AGUSTIN MIGUELINA MARTINEZ | 1708 CLOVER RD | | | | MOHEGAN LAKE | NY | 10547 | |
| 5525997 | AGUSTIN MONTANO | 8835 DIRBY ST | | | | HOUSTON | TX | 77075 | |
| 5525998 | AGUSTIN NAVARRO | 416 LARRY ST | | | | BAKERSFIELD | CA | 93307-3614 | |
| 5406858 | AGUSTIN PEDRO | 98 569 KILIOHU LOOP | | | | AIEA | HI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525999 | AGUSTIN RAMIRES | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5526000 | AGUSTIN RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78041 | |
| 5526001 | AGUSTIN SANTOS-BLANQUEL | 5801 HAINES AVE NE APT 23 | | | | ALBUQUERQUE | NM | 87110 | |
| 5526002 | AGUSTINA ARIAS | 82 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5526003 | AGUSTINA DEAVILA | 12924 KELOWNA | | | | PACIOMA | CA | 91331 | |
| 5526004 | AGUSTINA RODRIGUEZ | PMB480 POBOX 7105 | | | | PONCE | PR | 00732 | |
| 5526005 | AGUSTINA ROLON | 10 SEVENTH ST A719 | | | | BUFFALO | NY | 14201 | |
| 5526006 | AGUYE SHARON | PLEASE ENTER | | | | CHATANOOGA | TN | 37421 | |
| 5526007 | AGWAI ARLINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | |
| 5526008 | AGYEKUM KWESI | 2610 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | |
| 5526010 | AHAB DOWNER | PO BOX 22654 | | | | CARMEL | CA | 93922 | |
| 5406860 | AHAD SAM | 2610 MOUNTAIN LAUREL PLACE FAIRFAX059 | | | | RESTON | VA | | |
| 5526011 | AHAFFEY SHIRLEY A | 926 CLEVELAND ST | | | | GREENVILLE | SC | 29601 | |
| 5526012 | AHALETHAL WALLS | 220 S WINDSOR DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5526013 | AHALT TONYA | 20 SUNNY WAY | | | | THURMONT | MD | 21788 | |
| 5406862 | AHANKOOB LAURA | 15 54TH PLACE APT 8 | | | | LONG BEACH | CA | | |
| 5526014 | AHART NANCY | 1561 CAMPOSTELLA RD LOT113 | | | | CHESAPEAKE | VA | 23320 | |
| 5406864 | AHART PATRICIA | 5148 PITTMAN RD | | | | KANSAS CITY | MO | | |
| 5526016 | AHCHEUNG LOOSHANG | 947 E 20TH AVE APT A | | | | ANCHORAGE | AK | 99501 | |
| 5526017 | AHDDAWAY TAMMY | 2121 LINCOLN AVE | | | | BALTO | MD | 21219 | |
| 5526018 | AHEARN JO | XXX | | | | WEST COVINA | CA | 91792 | |
| 5526019 | AHEART JD | 251 POPPLAR ST | | | | DAVIDVILLE | WV | 26142 | |
| 5526020 | AHED MOHAMMED | 2500 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5526021 | AHENEMAH KWAME | 611 ABBINGTON AVE | | | | EAST WINDSOR | NJ | 08831 | |
| 5526022 | AHENEMAH LATONYA | 611 ABBINATON DR | | | | EAST WINDSOR | NJ | 08520 | |
| 5526023 | AHERN JOHNSTON | 5500 ABBEY WAY | | | | OLYMPIA | WA | 98503 | |
| 5526024 | AHERN KEELY | 18 LORING ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5406867 | AHERN RICK | 2934 PARK BROWN RD KENT001 | | | | HARRINGTON | DE | | |
| 5526025 | AHERN WENDY | 421 WOOD PARK WAY APT 203 | | | | LONGWOOD | FL | 32779 | |
| 5406869 | AHERN WHITNEY | 41 WEST 19TH STREET | | | | HUNTINGTON STATION | NY | | |
| 5526026 | AHERRON BILLY | 141 GRADUAL GRADE RD | | | | SUTHERLIN | VA | 24594 | |
| 5526027 | AHIDLEY PANSOI | 1209 PENN SCOTT DR | | | | MESCALERO | NM | 88340 | |
| 5526028 | AHKEYRAH BENNETT | 216 NE 42ND PLACEE APT A | | | | GAINESVILLE | FL | 32609 | |
| 5526029 | AHKILAH BROOKS | 4201 SPRING STREET | | | | LA MESA | CA | 91941 | |
| 5526030 | AHL EDEN | 1260 VIRECENT RD | | | | CANTONMENT | FL | 32533 | |
| 5526031 | AHL ELIZABETH | 180 ROBIN RD | | | | ALMA | GA | 31510 | |
| 5526032 | AHL MICHAEL | 902 8TH AVE S | | | | SAINT CLOUD | MN | 55301-5330 | |
| 5526033 | AHL SUSAN | 2801 GRAPE STREET | | | | SAN DIEGO | CA | 92102 | |
| 5526034 | AHLBERG LINDA | 190 VARSITY CIRCLE | | | | ALTAMONTE SPR | FL | 32714 | |
| 5406871 | AHLBERG RICHARD | 820 ROWEN ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5526035 | AHLERS MAXINE | 1455 ALMOND AVE | | | | MPLS | MN | 55408 | |
| 5406873 | AHLERS PHIL | 45306 140TH ST | | | | REMSEN | IA | | |
| 5526036 | AHLEY WANDA | 11350 BT WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 5406875 | AHLSTROM GERALD | 17860 CEDAR MOUNTAIN DR | | | | RENO | NV | | |
| 5526037 | AHMAD ALSHOIBY | 3701 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5526038 | AHMAD ERSA | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5526039 | AHMAD MARTIN | 6916 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5526040 | AHMAD MEJDI | 510 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 5406877 | AHMAD MUHHMMAD | 14060 BEECH AVE APT 4T | | | | FLUSHING | NY | | |
| 5526041 | AHMAD MUSHTAO | 11219 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98125 | |
| 5406881 | AHMAD NASEER | 8 VICTORIAN DR | | | | OLD BRIDGE | NJ | | |
| 5526042 | AHMAD SAMREEN | 851 N GLEBE RD 1213 | | | | ARLINGTON | VA | 22203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526043 | AHMAD SHUNAI | 134 LONG DR | | | | DANIELS | WV | 25832 | |
| 5526044 | AHMAD SYED R | 2368 HATBOR TOWN DR | | | | KISSIMMEE | FL | 34744 | |
| 5526045 | AHMAD YOUSSEF | CONDOMINIUO PUERTA DEL | | | | MAYAGUEZ | PR | 00680 | |
| 5526046 | AHMAD ZAIDAN | 1808 MVLANER AVE | | | | BRONX | NY | 10462 | |
| 5526047 | AHMED ABUGHARIB | 1008 ISLAND DRIVE APARTME | | | | ANN ARBOR | MI | 48105 | |
| 5526048 | AHMED ALGHUBARI | 2008 MARYAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 5526050 | AHMED ANN | NONE | | | | WEST ORANGE | NJ | 07052 | |
| 5406883 | AHMED AYESHA | 1813 PLAZA DR | | | | WOODBRIDGE | NJ | | |
| 5526051 | AHMED FERUZ M | 870 BURBANK DR | | | | SANTA CLARA | CA | 95051 | |
| 5406396 | AHMED HILAL | 15632 PRODUCT LANE SUITE A | | | | HUNTINGTON BEACH | CA | | |
| 5526053 | AHMED HOSSAM | 3001 RT 130 SOUTH | | | | DELRAN | NJ | 08075 | |
| 5526054 | AHMED IMAN | 5455 S TUCKAWAY CT | | | | GREENFIELD | WI | 53221 | |
| 5526055 | AHMED JAKIA | 101-27 93ST | | | | OZONE PARK | NY | 11416 | |
| 5526056 | AHMED JENITTA | 307 WEST JOHNSON ST | | | | ST LOUIS | MO | 62234 | |
| 5406885 | AHMED JOSEPH | 1006 CEDER STR B | | | | POCOMOKE CITY | MD | | |
| 5526057 | AHMED KATHY | 11012 CRENSHAW BLVD | | | | INGLEWOOD | CA | 90303 | |
| 5406887 | AHMED KHALID | 3317 HIGH PLATEAU DR | | | | GARLAND | TX | | |
| 5406889 | AHMED MASROOR | 510 MAIN ST APT 406 | | | | NEW YORK | NY | | |
| 5526059 | AHMED MATTER | 16 MOUNT BETHEL RD | | | | WARREN | NJ | 07059 | |
| 5406891 | AHMED MEHMAZ | 3158 PERRY AVE APT 4A | | | | BRONX | NY | | |
| 5526060 | AHMED MOHAMMED | 2300 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5406398 | AHMED MUNA I | 2202 DALE ST N APT 10 | | | | ROSEVILLE | MN | | |
| 5526061 | AHMED MUZAMMAL | 250 W 2ND ST APT 4318 | | | | KANSAS CITY | MO | 64105 | |
| 5406895 | AHMED NISAR | 143 ASHBY RD | | | | UPPER DARBY | PA | | |
| 5526062 | AHMED OMAR | 29010 E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5406399 | AHMED RUBINA | 2260 QUAIL BLUFF PLACE NONE | | | | SAN JOSE | CA | | |
| 5406400 | AHMED SAED | 922 NEWTON AVE N | | | | MINNEAPOLIS | MN | | |
| 5406897 | AHMED SARA | 721 ROCKHURST RD COOK031 | | | | BEDFORD PARK | IL | | |
| 5406899 | AHMED SARAH | 2017 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | | |
| 5406901 | AHMED SHOUVICK | 6466 SUMMERS NOOK DR FRANKLIN049 | | | | NEW ALBANY | OH | | |
| 5526063 | AHMED SIKANDAR | 5511 TRENT COURT 211 | | | | ALEXANDRIA | VA | 22311 | |
| 5406903 | AHMED SYED | 5801 MONROE ST | | | | MORTON GROVE | IL | | |
| 4140130 | AHMED, IKHLAS | Redacted | | | | | | | |
| 5811643 | Ahmed, Sharif | Redacted | | | | | | | |
| 5526064 | AHMEE LINDSEY | 2281 MIDWAY ROAD H-64 | | | | DOUGLASVILLE | GA | 30135 | |
| 5406905 | AHMETOVIS ADILA | 2916 NE 37TH TER | | | | KANSAS CITY | MO | | |
| 5526065 | AHNE KEVIN | 1108 N WACO | | | | WICHITA | KS | 67203 | |
| 5406402 | AHOLD FINANCIAL SERVICES LLC | 1149 HARRISBURG PIKE | | | | BOSTON | MA | | |
| 5526066 | AHR ROSEMARY | 1700 W LOCKEFORD ST | | | | LODI | CA | 95242 | |
| 5526067 | AHRENS KRISTEN | 520 W 29TH ST | | | | KEARNEY | NE | 68845 | |
| 5526068 | AHRER CRISTAL | 405 W MAIN ST | | | | MORRIS | IL | 60450 | |
| 5526069 | AHRESHA BEY | 1895 NOTH GREEN VALLEY PRKW 1924 | | | | HENDERSON | NV | 89074 | |
| 5406913 | AHRSTROM HEATHER | 8 CANDLEWOOD DR | | | | DANBURY | CT | | |
| 5526070 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 5406915 | AHSAN ASIF | 18333 HONEYLOCUST CIR | | | | GAITHERSBURG | MD | | |
| 5526071 | AHSEN KHAN | 10715 LANDOVER LN | | | | HOUSTON | TX | 77099 | |
| 5526072 | AHSKETT MICHEAL | 839 36ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4126778 | AHS-PharmStat, LLC | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 5526073 | AHTONE SHERON | 204 MAPLE | | | | HASTINGS | OK | 73548 | |
| 5526074 | AHTONE VERNON | 204 MAPLE | | | | ELGIN | OK | 73538 | |
| 5406917 | AHUJA KANYA | 515 OVINGTON AVE APT 5D | | | | BROOKLYN | NY | | |
| 5406919 | AHUMADA ALMA | 5590 LA CUMBRE RD | | | | SOMIS | CA | | |
| 5526075 | AHUMADA BLANCA | PO BX 2577 | | | | INDIO | CA | 92201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526076 | AHUMADA CHRSTINA P | 1491 PIEDRA ST | | | | CLEMMONS | NC | 27012 | |
| 5526077 | AHUMADA RUTH | 2414 STEARMAN ST | | | | DOS PALOS | CA | 93620 | |
| 5526078 | AICHA ALLAIA | 5100 CLAYTON ROAD | | | | CONCORD | CA | 94521 | |
| 5526079 | AICHAI SEE | 920 E KAWEAH | | | | VISALIA | CA | 93292 | |
| 5526080 | AIDA ACEVEDO | KMART | | | | SAN JUAN | PR | 00934 | |
| 5526081 | AIDA AIKEN | 42 CHESWOLD BLVD APT 3B | | | | NEWARK | DE | 19713-4149 | |
| 5526082 | AIDA ALMENDAREZ | 3195 SW 24 TER | | | | MIAMI | FL | 33145 | |
| 5526083 | AIDA ANCEDA | 1011W ALVIN ST | | | | SANTA MARIA | CA | 93458 | |
| 5526084 | AIDA ARROYO | 23B W DEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5526085 | AIDA ARVELO | HC 01 BOX2294 | | | | LAS MARIAS | PR | 00670 | |
| 5526086 | AIDA AVILES | HC 3 BOX 37801 | | | | MAYAGUEZ | PR | 00680 | |
| 5526087 | AIDA BRANA | RES VIILA ESPANA EDIF 23 APTO 252 | | | | SAN JUAN | PR | 00921 | |
| 5526088 | AIDA CASTANEDA | 500 PECONIC ST | | | | SELDEN | NY | 11784 | |
| 5526089 | AIDA COLON | PO BOX 6927 | | | | CAGUAS | PR | 00726 | |
| 5526090 | AIDA CORTEZ | 5348 W 35 | | | | INDIANAPOLIS | IN | 46224 | |
| 5526091 | AIDA CREWS | 1002 QUEEN ST | | | | WILMINGTON | NC | 28405 | |
| 5526092 | AIDA DIAZ | 423C CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 5526093 | AIDA FLORES | EWEQWDF3 | | | | BAYAMON | PR | 00956 | |
| 5526094 | AIDA FRANCIS | 7241 VENETIAN ST | | | | HOLLYWOOD | FL | 33023 | |
| 5526095 | AIDA GARCIA | 209 MAIN ST FL 3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5526096 | AIDA GOMEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5526097 | AIDA GONZALES | 964 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5526098 | AIDA GONZALEZ | PO BOX 320 0 | | | | HATILLO | PR | 00659 | |
| 5526099 | AIDA HERNANDEZ | HC 5 BOX 5514 1D | | | | JUANA DIAZ | PR | 00795 | |
| 5526100 | AIDA JESSICA | URB VENUS GARDENS AC 10 TEHUAC | | | | SAN JUAN | PR | 00926 | |
| 5526101 | AIDA LUGO | BRRIO BARRANCAS CALLE 1 69 | | | | GUAYAMA | PR | 00784 | |
| 5526102 | AIDA LUZ SANTOS VEGA | HC 44 BOX 1298 | | | | CAYEY | PR | 00736 | |
| 5526103 | AIDA MARTINEZ | PO BOX 3770 | | | | GUAYNABO | PR | 00970 | |
| 5526104 | AIDA MONTIJO | CALLE 11 SEC ARENAL | | | | DORADO BEACH | PR | 00646 | |
| 5526105 | AIDA NIEVES | AVE B V 7 URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5526106 | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | |
| 5526107 | AIDA PEREZ MEDINA | EDIFC8 APT96 RES MANUEL A PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 5526108 | AIDA RABELL | 77 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 5526109 | AIDA RICARDO ADOSTA ROSAS | 5223 BOOMERANG WAY | | | | CALDWELL | ID | 83607 | |
| 5526110 | AIDA ROMELIA TORRES | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5526111 | AIDA ROSA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5526112 | AIDA SANCHEZ | CALLE JAZMIN C 10 | | | | BAYAMON | PR | 00959 | |
| 5526113 | AIDA SANTIAGO | 220 SHERMAN CIRCLE NORTH | | | | HOLLYWOOD | FL | 33025 | |
| 5526114 | AIDA SOTO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00976 | |
| 5526115 | AIDA STGO | JARD DE CUPEY | | | | SAN JUAN P | PR | 00927 | |
| 5526116 | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | |
| 5526117 | AIDA VELEZ-MARIN | RR 11 BOX 4605 | | | | BAYAMON | PR | 00956 | |
| 5526118 | AIDALI PLAZA ACEVEDO | 204 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 5526119 | AIDALIZ MARRERO | JARDINES DEL PARAIZO | | | | SAN JUAN | PR | 00926 | |
| 5526120 | AIDE AGUILAR | 4617 24TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5526121 | AIDE PEREZ | 330 EAST THIRD ST | | | | RIALTO | CA | 92376 | |
| 5526122 | AIDEE GONZALEZ | 7725 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526123 | AIDEE MAYAN | 100 PELHAM RD APT 150T | | | | GREENSVILLE | SC | 29615 | |
| 5526124 | AIDETH RIVERA | 3335 W BEACH | | | | CHICAGO | IL | 60651 | |
| 5526125 | AIDI MARIANI | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5526126 | AIDINA BRYAN | KMART | | | | F STED | VI | 00840 | |
| 5526127 | AIEA WAREHUSE | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5406921 | AIELLO ALEX | 1212 BRADFORD CIRCLE | | | | LODI | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526128 | AIELLO DENISE | 3930 EAST 64TH STREET | | | | STEDMAN | NC | 28391 | |
| 5526129 | AIELLO ERIN | 804 TOWNHOUSE DRIVE | | | | WILTON | NY | 12831 | |
| 5406923 | AIELLO FRANK | 243 TOHOPECKA RD | | | | CLARKSBORO | NJ | | |
| 5406925 | AIESE L K | 154 BUFFALO STREET | | | | STATEN ISLAND | NY | | |
| 5526130 | AIESHA BRYANT | 15633 MEADOW | | | | ROMULUS | MI | 48174 | |
| 5526131 | AIESHA DONOVAN | 100 PENINSULA CT | | | | CONWAY | SC | 29527 | |
| 5526132 | AIESHA LANDFAIR | 7537 DOBEL ST | | | | DETROIT | MI | 48234 | |
| 5842399 | AIG Assurance Company | Kevin J. Larner, Esq. | Associate General Counsel AIG | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 5850941 | AIG Property Casualty Co., and certain other entities related to AIG Property Casualty, Inc. | Kevin J. Larner | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | |
| 5526133 | AIGREE LOPEZ | 1324 KING RD | | | | SAN JUAN | TX | 78586 | |
| 5526134 | AIHAM SHAHEEN | SMITH BAY 19-182 | | | | ST THOMAS | VI | 00802 | |
| 5526136 | AIKEN CELIA | 210 CORINA STREET | | | | ORANGEBURG | SC | 29115 | |
| 5526137 | AIKEN CHRISTINE | 422 DOC RD | | | | BRANCHVILLE | SC | 29432 | |
| 5406412 | AIKEN COUNTY CLERK OF COURT | PO BOX 3047 | | | | AIKEN | SC | | |
| 5526138 | AIKEN DAVID | 800 FOLLY CT | | | | GREENSBORO | NC | 27409 | |
| 5406929 | AIKEN DONNA | 12 FERNWOOD ROAD | | | | MONROE | CT | | |
| 5526139 | AIKEN FLETCHER | 1101 ROPER MOUNTAIN RD APT 3 | | | | GREENVILLE | SC | 29615 | |
| 5406931 | AIKEN JAMES | 2131 VETERANS DR | | | | AUGUSTA | GA | | |
| 5526140 | AIKEN JASHUA | 4421 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| 5526141 | AIKEN KISHA | 501 PALMER ST APT301 | | | | MILTON | DE | 19968 | |
| 5526142 | AIKEN LAQUANDA | 406 RACE ST | | | | CHARLESTON | SC | 29403 | |
| 5526143 | AIKEN MELVIN | 7620 WINDMILL HARBOR WAY | | | | RALEIGH | NC | 27617 | |
| 5526144 | AIKEN NATHIEL | 703 EAST3 NORTH ST | | | | SUMMERVILLE | SC | 29485 | |
| 5526145 | AIKEN SHANTAE | 231 LAUREL GATE CIR | | | | MARTINSVILLE | VA | 24112-0238 | |
| 5526146 | AIKEN STANDARD | P O BOX 456 | | | | AIKEN | SC | 29802 | |
| 5406933 | AIKEN TERRI | 4125 JANEL LN | | | | LOGANVILLE | GA | | |
| 5526148 | AIKEN XAVIER | 217 PANSY STREET | | | | WALTERBORO | SC | 29488 | |
| 5526149 | AIKENS ANDREA | 337 KEATING DR | | | | LARGO | FL | 33770 | |
| 5406935 | AIKENS CATHY | 800 OLD CHERRY POINT RD | | | | NEW BERN | NC | | |
| 5526150 | AIKENS LORENE | HSDGPOAW | | | | ALTAMONTE SPG | FL | 32701 | |
| 5526151 | AIKENS TONYA | 11 HUTCHESON DR | | | | AUSTELL | GA | 30134 | |
| 5526152 | AIKILEBANO MOHNSIN M | 9 PENN ST | | | | REVERE | MA | 02151 | |
| 5406414 | AIKMANEVERETT M | AIKMAN EVERETT M 54 TENBY CHA | | | | NEWARK | DE | | |
| 5526153 | AIKNE LOSSAY | 806 E OKLAHOMA | | | | ENID | OK | 73701 | |
| 5526154 | AILEEN ACOSTA | 550 CUESTA DEL MAR 11 | | | | OXNARD | CA | 93033 | |
| 5526155 | AILEEN AGUILAR | MAIZ PUNTA SALINAS URB MARINA BAH | | | | CATANO | PR | 00962 | |
| 5526156 | AILEEN ALICEA | 2802 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | |
| 5526157 | AILEEN BROWN | | | | | | | | |
| 5526158 | AILEEN CALTON | 695 OLD HOUSE CREEK | | | | MOREHEAD | WV | 40351 | |
| 5526159 | AILEEN COLON | RAMOS ANTONINI EDIF 35 | | | | SAN JUAN | PR | 00924 | |
| 5526160 | AILEEN DELGADO | HC 04 BOX 15255 | | | | CAROLINA | PR | 00987 | |
| 5526162 | AILEEN INGRAM | 12643 LYSTERFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5526163 | AILEEN LAURA | 5504 EAST 101STREET TERR | | | | KANSAS CITY | MO | 64137 | |
| 5526164 | AILEEN LIND | 28 BRANDON RD | | | | DUDLEY | MA | 01571 | |
| 5526165 | AILEEN ROMAN | PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |
| 5526167 | AILEMARG REYES | 5575 WILMINTON CR | | | | LAKELAND | FL | 33813 | |
| 5526168 | AILENE STEENROD | 130 COUNTY RTE 4 | | | | CENTRAL SQ | NY | 13036 | |
| 5526169 | AILENE TOLIVER | ROOSSENRD | | | | CLARKSVILLE | TN | 37040 | |
| 5526170 | AILENN SOLIS | 530 C LOS AQUINO ESTANCIAS D BOSQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406937 | AILES ROBERT | 150 ELK RD | | | | CLYMER | PA | | |
| 5406939 | AILES STEVEN | 1330 PRESIDENTIAL DRIVE APT 107 | | | | COLUMBUS | OH | | |
| 5526171 | AILEY FAUNTLEROY | 421 1ST AVE | | | | GALLOWAY | NJ | 08205 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526172 | AILLEN RACINE J | 2321 CREEL RD | | | | ATLANTA | GA | 30349 | |
| 5526173 | AILLS TARA | 635 MCLEAN STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5526174 | AILYNNE EDUAVE | 4121 77TH STREET APT3 | | | | FLUSHING | NY | 11373 | |
| 5526175 | AIM MEDIA TEXAS | P O BOX 3267 | | | | MCALLEN | TX | 78502 | |
| 5406941 | AIMANSMITH NATON | 1125 MAXWELL LANE APT 1124 | | | | HOBOKEN | NJ | | |
| 5526176 | AIME BUCKLEY | 15 SULLIVAN DRIVE | | | | SENECCA FALLS | NY | 13148 | |
| 5526177 | AIME ELSIE | 2250 NW 52ND AVE | | | | LAUDERHILL | FL | 33313 | |
| 5526178 | AIME WHITNEY | 4009 POSTGATE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| 5526179 | AIMEE ASH | 14211 MONARCHY LN | | | | FISHERS | IN | 46037 | |
| 5526180 | AIMEE AURICCHIO | 5952 FAIRWAY LN ROME NY | | | | ROME | NY | 13440 | |
| 5526181 | AIMEE BRENNAN | 1617 JEFFERSON AVENUE | | | | WOODLYN | PA | 19094 | |
| 5526182 | AIMEE BURAGESS | 7826 FERNCOLAA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5526183 | AIMEE DODSON | 5709 60TH STREET | | | | KENOSHA | WI | 53144 | |
| 5526184 | AIMEE FIELDS | 73 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5526185 | AIMEE HALE | 27 SPRUCE STREET | | | | YONKERS | NY | 10701 | |
| 5526186 | AIMEE HAMILTON | Redacted | | | | | | | |
| 5526187 | AIMEE HAMMOND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13211 | |
| 5526188 | AIMEE HARRELSON | 1815 GARDEN ST | | | | SWANSEA | IL | 62226 | |
| 5526190 | AIMEE KADE | 135 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5526191 | AIMEE LANGAN | PO BOX 1713 | | | | NEWTOWN | ND | 58763 | |
| 5526193 | AIMEE MARTINEZ | AVE INTERAMERICANA VILLA LINDA 175 | | | | AGUADILLAPR | PR | 00603 | |
| 5526194 | AIMEE MARTINI | 3303 S RAYMMOND CIR | | | | MEAD | WA | 99021 | |
| 5526195 | AIMEE MESSINA | 208 FAIR HAVEN ROAD | | | | WEST RIVER | MD | | |
| 5526196 | AIMEE MILLER | 4545 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| 4138087 | Aimee Miller, O.D. | Redacted | | | | | | | |
| 5526198 | AIMEE RUTLEDGE | 9418 YANDLE LANE | | | | PINEVILLE | NC | 28134 | |
| 5526199 | AIMEE SANDEN | 17812 CARRANZA LN | | | | HUNTINGTON BE | CA | 92647-6616 | |
| 5526200 | AIMEE SCHADE | 41 THE FLUME | | | | AMHERST | NH | 03031 | |
| 5526201 | AIMEE SERPICO | 43 SQUIRE LANE | | | | HICKSVILLE | NY | 11802 | |
| 5526202 | AIMEE SHAW | 2413 MISSILE RD | | | | WICHITA FALLS | TX | 76306 | |
| 5526203 | AIMEE TAYLOR | 7487 ROGER THOMAS | | | | MOUNT MORRIS | MI | 48420 | |
| 5526204 | AIMEE TURNER | 209 SE CHICAGO ST | | | | BLUE SPRINGS | MO | 64014 | |
| 5526205 | AIMELIZ RODRIGUEZ | URB LEVITTOWN LAKE BU34 CALLE DR | | | | TOA BAJA | PR | 00949 | |
| 5526206 | AIMIE RICHARDSON | 615 E 5TH ST | | | | DELTA | CO | 81416 | |
| 5526208 | AIMMIE M STRATTON | 936 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 5526209 | AIMSBACK STACY | 4870 US HIGHWAY 93 S TRLR 80 | | | | WHITEFISH | MT | 59937 | |
| 5526210 | AIN PAYNE | XXX | | | | WOODBRIDGE | VA | 22079 | |
| 5526211 | AINA BABAJIDE | 11632 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5526212 | AINA OLUFUNMITO O | 50 WESTFORD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5526213 | AINA RANDALL | 91-551 POHAKUPILI PL | | | | EWA BEACH | HI | 96706 | |
| 5526214 | AINE EUGENIE F | 26011 SW 139TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5526215 | AINE GUIRLENE | 2331 W 11 TH ST | | | | BROOKLYN | NY | 11223 | |
| 5406943 | AINE RENE | PO BOX 260575 | | | | BROOKLYN | NY | | |
| 5526216 | AINEY RICKII | 2702 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 5526217 | AINIS HENVILLE | 20 CLARK ST | | | | HARTFORD | CT | 06108 | |
| 5526218 | AINSLEY PAULYNNA | 313 WRC 17 | | | | BRIGHTON | CO | 80601 | |
| 5406418 | AINSWORTH JAMES | 576 STRAWBERRY HILL ROAD | | | | CENTERVILLE | MA | | |
| 5406945 | AINSWORTH KARISSA | 1704 N IZABEL ST | | | | FLAGSTAFF | AZ | | |
| 5526220 | AINSWORTH KEITH | 1809 E PARKER RD | | | | JONESBORO | AR | 72401 | |
| 4871978 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 4908955 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 5406947 | AINSWORTH RICHARD | 9521 45TH ST N | | | | PINELLAS PARK | FL | | |
| 5526221 | AINUU LYNNE | 555 E DOUBLE ST | | | | CARSON | CA | 90745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 72 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406420 | A-IPOWER CORPORATION | 1477 E CEDAR ST SUITE B | | | | ONTARIO | CA | | |
| 5406421 | AIR & WATER INC | 6600 KATELLA AVE | | | | CYPRESS | CA | | |
| 5406422 | AIR ADVANTAGE HEATING AND COOLING | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | | |
| 5406423 | AIR ADVANTAGE HEATING AND COOLING INC | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | | |
| 5526222 | AIR AK A | 411 W INT AIRPORT RD | | | | ANCHORAGE | AK | 99502 | |
| 4871753 | AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| 5526223 | AIR CHILLER MECHANICAL CONSTRU | | | | | | | | |
| 4876041 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR LABOR | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 5526224 | AIR CONDITIONING INNOV SOLUTIO | | | | | | | | |
| 5406949 | AIR JOSEPH E | 337 SECOND STREET PO BOX 628 | | | | HACKENSACK | NJ | | |
| 5404183 | AIR MASTER AWNING LLC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 5404184 | AIR PROS HVAC CONTRACTING LLC | 501 S FALKENBURG RD STE E12 | | | | TAMPA | FL | 33619 | |
| 4865251 | AIR TEMP MECHANICAL LLC | 3013 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 4126191 | Air Temp Mechanical Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 4862061 | Air Val International | C/Miguel Servet 27 | Gava | | | Barcelona | | 08050 | Spain |
| 4902585 | Air Val International S.A. | c/ Miguel Servet 27 | Gavà | | | Barcelona | | 08050 | España |
| 5526225 | AIRA BAMBI | 2309 E HARTSON AVE | | | | SPOKANE | WA | 99202-4123 | |
| 5406425 | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | | |
| 5526226 | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | |
| 5526227 | AIRCA PAYNE | 93 S BALCH ST APT 2 | | | | AKRON | OH | 44302 | |
| 5800446 | Aird & Berlis LLP | 181 Bay Street | Suite 1800 | | | Toronto | ON | M5J 2T9 | Canada |
| 5526228 | AIRE MASTER OF WESTERN NEW YOR | | | | | | | | |
| 5404185 | AIRECO SUPPLY INC | PO BOX 414 | | | | SAVAGE | MD | 207630414 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4872748 | AIRECOM AIR COMPRESSOR | ASTROMELIA IG-37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 5404186 | AIREFCO INC | PO BOX 1349 | | | | TUALATIN | OR | 970621349 | |
| 5526229 | AIREKA CASTANEDA-MENDOZA | 5015 S ALEPPO DR | | | | TUCSON | AZ | 85706 | |
| 5801683 | Aireko Services and Installations, LLC | PO Box 11566 | | | | San Juan | PR | 00922-1566 | |
| 5801625 | Aireko Services and Installations, LLC | P.O. Box 11566 | | | | San Juan | PR | 00922-1566 | |
| 5801683 | Aireko Services and Installations, LLC | PO Box 11566 | | | | San Juan | PR | 00922-1566 | |
| 5801615 | Aireko Services and Installations, LLC | P.O. Box 11566 | | | | San Juan | PR | 00922-1566 | |
| 5526230 | AIREL BROWN | 3 FOXWORTH CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5526231 | AIREL FIELDS | 859 CAMPBELL AVENUE | | | | COLUMBUS | OH | 43223 | |
| 5526232 | AIREONA HENDERSON | XXXXXX | | | | SB | CA | 92374 | |
| 5526233 | AIRES | 500 ROSS STREET 154-0455 | | | | PITTSBURGH | PA | 15250 | |
| 5526234 | AIRESS HAMMOND | 325 E 24TH STAPT D-10 | | | | CHESTER | PA | 19013 | |
| 5526235 | AIRETTA COLLINS | 44 JANOAH AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5526236 | AIREY SHANNON | 9094 WAGGYS CREEK RD | | | | DAYTON | VA | 22821 | |
| 4882975 | AIRGAS | P O BOX 7425 | | | | PASADENA | CA | 91109 | |
| 4883241 | AIRGAS EAST INC | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182 | |
| 4881519 | AIRGAS GASPRO INC | P O BOX 31000 | | | | HONOLULU | HI | 96820 | |
| 4885292 | AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 4883166 | AIRGAS MID AMERICA | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 4882455 | AIRGAS NATIONAL WELDERS | P O BOX 601985 | | | | CHARLOTTE | NC | 28260 | |
| 4882981 | AIRGAS NOR PAC | P O BOX 7427 | | | | PASADENA | CA | 91109 | |
| 5526237 | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE 501 | | | | LARGO | FL | 33773 | |
| 4882283 | AIRGAS SOUTH INC | P O BOX 532609 | | | | ATLANTA | GA | 30353 | |
| 4882720 | AIRGAS SOUTHWEST INC | P O BOX 676031 | | | | DALLAS | TX | 75267 | |
| 5526238 | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 5820357 | AIRGAS USA, LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 5821979 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903694 | Airgas USA, LLC | 110 West 7th Street, Suite 1300 | | | | Tulsa | OK | 74119 | |
| 4903705 | Airgas USA, LLC | 110 West 7th Street, Suite 1300 | | | | Tulsa | OK | 74119 | |
| 5526240 | AIRICA CHANDLER | 2200 WST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5526241 | AIRIN BATES | 11828 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5526242 | AIRINGTON CHRISTINA | 2012 BRADY ST | | | | DAVENPORT | IA | 52803 | |
| 5526243 | AIRINGTON SHONNA | 687 IBERIAN ROAD | | | | DAHLONEGA | GA | 30533 | |
| 5526244 | AIRINIOS MARY A | 9607 SCARBOROUGH AVENUE | | | | LOUISVILLE | KY | 40272 | |
| 5526245 | AIRLEEN ORTIZ | PO BOX 1718 | | | | MOCA | PR | 00676 | |
| 5526246 | AIRREANA G WILLIAMS | 704 FULTZ AVE | | | | AKRON | OH | 44307 | |
| 5794321 | Air-Temp Mechanical, Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 4136132 | Air-Val International,S.A. | C/Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | Spain |
| 4136132 | Air-Val International,S.A. | C/Miguel Servet 27 | Gavà | | | Barcelona | | 08850 | Spain |
| 5526247 | AIRYANNA CARRASCO | 165 E REED ST 1 | | | | SAN JOSE | CA | 95112 | |
| 5526248 | AISEL SHAWN | 7186 COUNTY ROAD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5406951 | AISENBREY JUDY | 3981 VIRGINIA CT | | | | CINCINNATI | OH | | |
| 5526249 | AISHA A THOMAS | 1414 WARREN | | | | STL | MO | 63106 | |
| 5526250 | AISHA ABDULLAH | 11503 | | | | BALTIMORE | MD | 21239 | |
| 5526251 | AISHA AMARA | 735 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5526252 | AISHA BARKER | 8626 RAMONA ST APT D | | | | BELLFLOWER | CA | 90706 | |
| 5526254 | AISHA BROWN | 2616 ROBB ST | | | | BALITMORE | MD | 21218 | |
| 5526255 | AISHA DEL VALLE | PARQUE DE LA VISTA 1 EDIEE APT342 | | | | SANJUAN | PR | 00924 | |
| 5526256 | AISHA GILLIARD | 1229 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5526257 | AISHA HALLMAN | 7009 COCONUT COURT | | | | DOVER | DE | 19901 | |
| 5526258 | AISHA HENDERSON | 193 LINCOLN STATION DR | | | | SIMPSONVILLE | KY | 40067 | |
| 5526259 | AISHA HERNANDEZ | 174 KING ST | | | | SPRINGFIELD | MA | 01105 | |
| 5526260 | AISHA ISMAIL | 211 LOUISE STREET | | | | DUNBAR | WV | 25064 | |
| 5526261 | AISHA JIPPLY | 2 FEDERAL CT | | | | GAITHERBUIRG | MD | 20877 | |
| 5526262 | AISHA JOHNSON | 1301 MOFFAT LN | | | | ELKHART | IN | 46517 | |
| 5526263 | AISHA JONES | 1617 MAORELAND AVE B | | | | MARYLAND | MA | 21216 | |
| 5526264 | AISHA MOORE | 31433 MOUND RD APT C | | | | WARREN | MI | 48092 | |
| 5526265 | AISHA NELLUM CHAPMAN | 2216 WELSEY MANOR DR | | | | LAS VEGAS | NV | 89156 | |
| 5526266 | AISHA NOCK | 104 STITZER AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5526267 | AISHA PACE | 16654 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5526268 | AISHA ROMETA | 16279 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624 | |
| 5526269 | AISHA SCOTT | 98 BASTOGNE RD APT B | | | | FORT LEE | VA | 23801 | |
| 5526270 | AISHA SIMMONS | 21 BIRCH ST | | | | FT WALTON BEACH | FL | 32548 | |
| 5526271 | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | |
| 5526272 | AISHA STALLING | 6917 VICTORIA DR UNIT D | | | | ALEXANDRIA | VA | 22310 | |
| 5526274 | AISHA WHITTEN | 422 DELOACH DR | | | | HINESVILLE | GA | 31313 | |
| 5526275 | AISHA WILLIAMS | 210 WINCHESTER RD | | | | HUNTVILLE | AL | 35811 | |
| 5526276 | AISHA WRIGHT EL | 3103 BANCROFT RD APT F | | | | BALTIMORE | MD | 21215 | |
| 5526277 | AISHA-CHRIS HUNTER | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5526278 | AISHAH FOSTER | 104 BRUCE ST | | | | GREENVILLE | SC | 29607 | |
| 5406427 | AISLES GROUP LLC | 1491 POLARIS PARKWAY STE 281 | | | | COLUMBUS | OH | | |
| 5526280 | AISLINN MOLLOHAN | 1362 HILLER DR | | | | WATERFORD | MI | 48327 | |
| 5526281 | AISOGUN VICTOR | 1429 CROES AVE APT 2F | | | | BRONX | NY | 10472 | |
| 5526282 | AISPURO ALMA | 643 MONTANA ROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5406953 | AISPURO MARIA | 4186 DIVISION ST | | | | SAN DIEGO | CA | | |
| 5526283 | AISSASA HYDE | 2427 ELIZABETH LR | | | | WATERFORD | MI | 48328 | |
| 5526284 | AISSIETOU SARR | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5526285 | AISUA CARMEN | 84-740 KILI DR | | | | WAIANAE | HI | 96792 | |
| 5526286 | AITBAYEV ARYSLAN | 768 IYANNOUGH RD | | | | HYANNIS | MA | | |
| 5406955 | AITCH DAWN | 1309 KINGS VALLEY DRIVE | | | | MITCHELLVILLE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526287 | AITKEN ELIZABETH | 330 FAIRVIEW AVE NONE | | | | LONG VALLEY | NJ | 07853 | |
| 5526288 | AITKENS YULONDRA | 13632 NEWCOLONY DR207 | | | | CHARLOTTE | NC | 28273 | |
| 5526289 | AITSON DOLORES A | 9357 US HIGHWAY 62 | | | | ELGIN | OK | 73538 | |
| 5526290 | AITSON ROBERT N | 2750 156TH AVE N E | | | | NORMAN | OK | 73026 | |
| 5526291 | AITZA COTTO | CALLE ALBA E-7HIL JARDEN | | | | GUAYNABO | PR | 00969 | |
| 5526292 | AITZA HENRIQUEZ | 30 CALLE BASORA CND BRISAS DEL TOK | | | | LAJAS | PR | 00667 | |
| 5526293 | AIXA CABRERA | 2819 NORTON | | | | LAREDO | TX | 78046 | |
| 5526294 | AIXA FIGUEROA | 3918 E SILVER SPRINGS BLVD APT 2 | | | | OCALA | FL | 34470 | |
| 5526295 | AIXA L SOTO | BO PASO SECO 27-B CALLE 10 | | | | SANTA ISABEL | PR | 00757 | |
| 5526296 | AIXA SURIEL | NEED ADD | | | | CITY | MA | 02131 | |
| 5526297 | AIXZA VALENTIN | CORAL NUM 3 VISTA VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 5526298 | AIYAMA G | 1306 XERXES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5526299 | AIYETURO WILLIAMS | 214 W 101ST ST | | | | LOS ANGELES | CA | 90003 | |
| 5526300 | AIYEYEMI KEHINDE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94063 | |
| 5526303 | AIZONE LLC | 45190 PROLOGIS PLAZA SUIT | | | | STERLING | VA | 20166 | |
| 5526304 | AJ BAMKHEAD JR | 1025 RAMMESSES AVE | | | | MEMPHIS | TN | 38127 | |
| 5526305 | AJ CHUPPA | 20684 CHESTNUT DR | | | | STRONGSVILLE | OH | 44149 | |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 4867562 | AJ MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4124085 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4124137 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4127956 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4129396 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | Bangladesh |
| 4124180 | AJ Super Garments Ltd | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | Dhaka | | 1341 | Bangladesh |
| 4124282 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4124079 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | | DHAKA | | 1341 | BANGLADESH |
| 4129320 | AJ SUPER GARMENTS LTD | GOSHBAG, ZIRABO, SAVAR | | | | DHAKA, DHAKA | | 4000 | BANGLADESH |
| 5406433 | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | |
| 5526306 | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | |
| 5526307 | AJA MENEFIELD | 1423 BROOKLINE AVE | | | | DECATUR | AL | 35603 | |
| 5526308 | AJA STEPHENS | 131 DODD BLVD APT F7 | | | | ROME | GA | 30161 | |
| 5526309 | AJA WHITE | 65 NORTH FIRST EAST | | | | SAINT JOHNS | AZ | 85936 | |
| 5526310 | AJACK FERNANDEZ | 137 AURELIA CT | | | | KISSIMMEE | FL | 34758 | |
| 5526311 | AJAH GRINER | 3740 US HWY 82 W | | | | TIFTON | GA | 31793 | |
| 5526312 | AJALEETA FRENCH | 18419 CHASE ST | | | | NORTHRIDGE | CA | 91325 | |
| 5526313 | AJANDA WALKES | 1020 NW 1ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5526314 | AJANEE HOLLINS | 2101 LEMONTREE WAY A | | | | ANTIOCH | CA | 94509 | |
| 5526315 | AJANEL EDILBERTA | 8360 S ADRIAN HWY | | | | HORMIGUEROS | PR | 00660 | |
| 5526316 | AJANYE N GREENE | 16864 CRANE AVE | | | | CHICAGO | IL | 60429 | |
| 5526318 | AJAWATTY ADHIN | 27 KENNETH ST APT-1ST FLOOR | | | | HARTFORD | CT | 06114 | |
| 5406435 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | | |
| 5828028 | Ajax Tool Works, Inc. | 10801 Franklin Avenue | | | | Franklin Park | IL | 60131 | |
| 5526319 | AJAY JOSHI | 5984 ROXIE TERRACE | | | | FREMONT | CA | 94555 | |
| 5526320 | AJAY SINGHANI | 5156 RAYANNA DR NONE | | | | STOCKTON | CA | 95212 | |
| 5406959 | AJAYI OLUWATOYIN | 1302 GLENRIDGE STRATFORD DRIVE | | | | ATLANTA | GA | | |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | | |
| 4870158 | AJCK INC | 712 S WEST ST | | | | OLNEY | IL | 62450-1347 | |
| 5406441 | AJD INTL TRADING LLC | 1113 AVE J | | | | BROOKLYN | NY | | |
| 5526321 | AJE TEMILOLU | 9415 GEORGIAN WAY | | | | OWINGS MILLS | MD | 21117 | |
| 5526322 | AJEE NUNN | 254 EAST 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5406961 | AJEGWU ELIZABETH | 12707 QUARTERHORSE DR | | | | BOWIE | MD | | |
| 5526324 | AJENE WATERS | 69151 LIONE WAY | | | | FREMONT | CA | 94555 | |
| 5526325 | AJIEORAM AJIEORAM | 6625 ABRUZZI DR UNIT 101 | | | | NORTH LAS VEGAS | NV | 89084 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811082 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 5526326 | AJILORE GILES | 9100 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 5406443 | AJIT &MANISHA DAMLE | 6371 LA COSTA DRIVE 106 | | | | BOCA RATON | FL | | |
| 5526327 | AJIT BEHERA | 9501 GENESEE AVE 612 | | | | SAN DIEGO | CA | 92121 | |
| 5526328 | AJIT JAIN | 10544 HOLLINGSWORTH WAY | | | | SAN DIEGO | CA | 92127 | |
| 5406445 | AJIT JOSHI | 2760 HIGHLAND DR | | | | LAS VEGAS | NV | | |
| 5526329 | AJIT RANDHAVA | 9785 CRESTVIEW CIR | | | | VILLA PARK | CA | 92861 | |
| 5526330 | AJITA JADHAV | 2590 KINGSTOWN RD | | | | KINGSTON | RI | 02881 | |
| 5526331 | AJITA SMITH | 13601 NE 21ST AVE RD | | | | CITRA | FL | 32113 | |
| 5526332 | AJITH VALAPPIL | 2140 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5526333 | AJLA BROOKS | LOLITA CLARK | | | | CHICAGO | IL | 60628 | |
| 5406447 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | | |
| 5526334 | AJO KURIAKOSE | 497 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116 | |
| 5526335 | AJOHNIKA JOHNSON | 268 EAST DR | | | | BATON ROUGE | LA | 70806 | |
| 5526336 | AJONE JONES | 3993 S QUEENPALM DR | | | | TUCSON | AZ | 85730 | |
| 4583759 | Ajslandscaping of the Palm Beaches | P.O. Box 3262 | | | | Lantana | FL | 33465 | |
| 5526337 | AJYEKUM LETICIA | 12717 TURQUOISE TERR | | | | HYATTSVILLE | MD | 20781 | |
| 5526338 | AK SAR BEN PIPE & SEWER CLEANI | | | | | | | | |
| 5526339 | AKAKPOVI ENYONAN K | 5820 73RD AVE N APT 114 | | | | MINNEAPOLIS | MN | 55429 | |
| 5406449 | AKALONU MAXWELL O | 331MCDOWELL STREET | | | | PLAINFIELD | NJ | | |
| 5526340 | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST 321 | | | | AIEA | HI | 96701 | |
| 4881269 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 4910575 | Akamai Technologies, Inc. | Attn: Susan Casterline | 150 Broadway | | | Cambridge | MA | 20142 | |
| 5012864 | Akamine, Konrad K | Redacted | | | | | | | |
| 5526341 | AKAMINI JASON | JLKJ | | | | KAHULUI | HI | 96732 | |
| 5526342 | AKANA ERLEEN | PO BOX 12 | | | | KEKAHA | HI | 96752 | |
| 5406965 | AKANA JASON | 1510 INDIAN DRIVE | | | | ENID | OK | | |
| 5526343 | AKANBI OBABIS | 68TH PL | | | | LANDOVER | MD | 20782 | |
| 5526344 | AKANE TAKEMURA | 816 MARSEILLES CIR | | | | BUFFALO GROVE | IL | 60089 | |
| 5526345 | AKANISE NAWAQA | 725 EAST D STREET | | | | PETALUMA | CA | 95824 | |
| 5526346 | AKAU JAMES | 87-138 HILA ST | | | | WAIANAE | HI | 96792 | |
| 5526347 | AKAU KAIPOLANI A | P O BOX 824 | | | | ANAHOLA | HI | 96703 | |
| 5526348 | AKAU MELISSA K | PO BOX385154 | | | | WAIKOLOA | HI | 96738 | |
| 5526349 | AKBAR ARIFAH J | 4103 N 62ND STREET | | | | MILWAUKEE | WI | 53216 | |
| 5526351 | AKBARNEJAD BAYAN | 545 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | |
| 5526352 | AKDEMIR YAKUP | 75 BIRCHWOOD ROAD | | | | PARAMUS | NJ | 07652 | |
| 4800034 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5406451 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | | |
| 4659789 | AKEEB, TOYEEBA | Redacted | | | | | | | |
| 5526354 | AKEEM ADEROGBE | 750B HOMESTEAD VILLAGE SE | | | | ROCHESTER | MN | 55904 | |
| 5526355 | AKEEM DAVIS | CROIXVILLE APT 6BUILDING | | | | CHRISTIANSTED | VI | 00850 | |
| 5526356 | AKEEM FEITON | 6728 CAMELIA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5526357 | AKEEM GARTH | STREET | | | | CORINTH | MS | 38834 | |
| 5526358 | AKEEM MOORE | 750 NW 18 TERRACE APT 907 | | | | MIAMI | FL | 33136 | |
| 5526359 | AKEEM SULAIMAN | 1024 SOUTH HOYT | | | | ANCHORAGE | AK | 99508 | |
| 5526360 | AKEEM WILKINS | 301 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5526361 | AKEEMA RAWLINGS | 5720 29TH AVE APT 102 | | | | HYATTSVILLE | MD | | |
| 5526362 | AKEESHA STIBBINS | 707 N 64TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5526363 | AKEETHA GLEATON | 635 NOLES DR | | | | MT HOLLY | NC | 28217 | |
| 5526364 | AKEISHA NEWBERRY | 1200 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5526365 | AKEKUNLE AKINKUNMI | 16666 NORTHCHASE DR | | | | CLEARWATER | FL | 33761 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406453 | AKEL SABRINA | 5 BELGIAN PLACE | | | | NASHUA | NH | | |
| 5526366 | AKELIA YOUNG | 76 ARRINGTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5526367 | AKEN TOMIKA | 905 E DR MARTIN LUTHER KING | | | | RULEVILLE | MS | 38771 | |
| 5526368 | AKEN TRAVIS | 1399 ST ROUTE 11 | | | | BRUSHTON | NY | 12916 | |
| 5526369 | AKENDA FRANCIS | 511 GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5526370 | AKER ASHLEY N | 1901 HAZEL AVE APT 2B | | | | DAYTON | OH | 45420 | |
| 5526371 | AKERBLADE CHRIS | 915 1ST ST | | | | ASOTIN | WA | 99402 | |
| 4854143 | Akerman LLP | David E. Otero | 50 N. Laura St., Ste. 3100 | | | Jacksonville | FL | 32202 | |
| 4884923 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 5526372 | AKERS BRITNEY | 606 N GORDON ST | | | | PLANT CITY | FL | 33563 | |
| 5406971 | AKERS DEBRA | 2572 CROWN RD N | | | | SHAWSVILLE | VA | | |
| 5406973 | AKERS ELIZABETH | 904 PEACHTREE RD APT K | | | | CLAYMONT | DE | | |
| 5526373 | AKERS GREG | 2867 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5406975 | AKERS JAMES | 13706 ROBINS RD | | | | WESTERVILLE | OH | | |
| 5406455 | AKERS JOHANNA | 12360 SW HORIZON BLVD APT 206 | | | | BEAVERTON | OR | | |
| 5526374 | AKERS KAYLA | 16932 STATE ROUTE 207 | | | | ARGILLITE | KY | 41121 | |
| 5526375 | AKERS LATOYA | 3842 WINDSONG WAY | | | | WINGATE | NC | 28174 | |
| 5526377 | AKERS MARY | 5416 PINEFIELD RD | | | | SUMTER | SC | 29154 | |
| 5406977 | AKERS MATTHEW | 56 BUCKEYE RD | | | | GROTON | CT | | |
| 5526378 | AKERS RAY | 37923 SAN CARLOS WAY | | | | PALMDALE | CA | 93550 | |
| 5526379 | AKERS SUSAN | 257 FLATRIDGE ROAD | | | | SUGAR GROVE | VA | 24375 | |
| 5526381 | AKERS TASHA | 1102 MAIN ST | | | | BOYCEVILLE | WI | 54725 | |
| 5526382 | AKERS TIM | P O BOX 3469 | | | | TOLER | KY | 41635 | |
| 5526383 | AKERS WILLIAM | 3424 23 STREET SW | | | | WASIGTON DC | MD | 20020 | |
| 5406979 | AKERVICK ROBERT | PO BOX 835 | | | | EATONVILLE | WA | | |
| 5526384 | AKERVIK CHARLIE | 12908 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5526385 | AKESHA A RAWLINS | 282 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5526386 | AKETA PATEL | 40061 FREMONT BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5526387 | AKEWS ELIZABETH | 37 AUGUSTA ST | | | | VERONA | VA | 24482 | |
| 5406457 | AKH ECO APPARELS LTD | 495 BALITHA SHAH-BELISHWER | | | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4133215 | AKH Eco Apparels Ltd. | 495, Balitha, Shah Belishwer | Dhamrai | | | Dhaka | | | Bangladesh |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4131458 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124664 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH-BELISHWER | DHAMRAI | | | DHAKA | | 1800 | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 4124490 | AKH ECO APPARELS LTD. | 495, BALITHA, SHAH BELISHWER | DHAMRAI | BIN# 17181011045 | | DHAKA | | | BANGLADESH |
| 5526388 | AKHDAR TAYARI | | | | | MIAMI | FL | 33150 | |
| 5406983 | AKHMEDOVA GYULNARA | 6812 EXETER ST | | | | FOREST HILLS | NY | | |
| 5526389 | AKHOTNIKOFF KAREN | 2035 N PARMELEE AVE | | | | COMPTON | CA | 90222 | |
| 5526390 | AKHTAR PIRZADA | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 5406987 | AKHTAR TANJINA | 129 LEDGESIDE AVE | | | | WATERBURY | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526391 | AKHUND KENISHA | 3850 SOUTH MTN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5526392 | AKI LEILANIE | 4160 HOALA STREET APT6A | | | | LIHUE | HI | 96766 | |
| 4132097 | AKI Solutions | 10073 Valley View St, #238 | | | | Cypress | CA | 90630 | |
| 4131829 | AKI Solutions | 10073 Valley View St, #238 | | | | Cypress | CA | 90630 | |
| 5526393 | AKIA KELLY | 2835 BREEZE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5526394 | AKIA YOUNG | 793 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5526395 | AKIAMI BYRD | | 121800 | | | LEX | KY | 40598 | |
| 5526396 | AKIBA MAXIMIN | PO BOX 3232 | | | | KINGSHILL | VI | 00851 | |
| 5526397 | AKIBA WHITAKER | 301 ROSELLE COURT | | | | RALEIGH | NC | 27610 | |
| 5526398 | AKIELA CHINOUYAZUE | 668 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5526399 | AKIELA GODDARD | 820 14TH AVE S | | | | ST PETE | FL | 33710 | |
| 5526400 | AKILAE VOLTON | 4119 STONECREST DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5526401 | AKILAH BARNES | 1721 MAGNOLIA WAY | | | | ANTIOCH | CA | 94509 | |
| 5526402 | AKILAH BREWER | 10906 WHITERIM DR | | | | POTOMAC | MD | 20854 | |
| 5526403 | AKILAH JOHNSON | 1806 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5526404 | AKILAH RUSSELL | 277 HIGH ST | | | | SPARTANBURG | SC | 29306 | |
| 5526405 | AKILAH SEWER | 6016 GEORGETOWN DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5526406 | AKILAH STANLEY | 191 RIDGEMONT | | | | DRAYTON PLNS | MI | 48330 | |
| 5526407 | AKILANG MELELONG | 5465 S 3960 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5526408 | AKILI N THOMPSON | 724 WOODCREST ST | | | | BLOOMINGTON | CA | 92316 | |
| 5526409 | AKIM MATTHEW | 2BA-5 WEST CARET BAY | | | | ST THOMAS | VI | 00802 | |
| 5526410 | AKIMA RAENETTE | PO BOX 4708 | | | | NEW YORK | NY | 10163-4708 | |
| 5406459 | AKIMANIMPAYE HAWA | 12505 LOSTON CIR APT 302 | | | | FAIRFAX | VA | | |
| 5406991 | AKIN AYDIN | 2518 HILLINGDON DR | | | | MURFREESBORO | TN | | |
| 5526411 | AKIN BYRON D | 337 GORMAN AVE | | | | BELEN | NM | 87002 | |
| 5526412 | AKIN DANIEL | 560 E HICKPOCHEE AV | | | | LABELLE | FL | 33935 | |
| 5526414 | AKIN KATHERYN | 815 COAL | | | | ALB | NM | 87102 | |
| 5526415 | AKIN SUJEY | 1348 E 66TH PL 3 | | | | TULSA | OK | 74136 | |
| 5526416 | AKINBOBLA ABIOLA | GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5526417 | AKINE MONICA | 3235 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5526418 | AKINF KATAVIA | 1203 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 5526420 | AKINMOLADUN KENDRA | 660 MATERDIE LN APT 204 | | | | FLOR | MO | 63031 | |
| 5526421 | AKINPELU JIMSON | 6094 SILVER SPUR DR | | | | LITHONIA | GA | 30058 | |
| 5406993 | AKINRINLOLA ADEOLA | 3434 CARRIAGE HILL CIR APT 203 | | | | RANDALLSTOWN | MD | | |
| 5526422 | AKINROTOYE JAMES | 42823 ACAIA AVE | | | | HEMET | CA | 92544 | |
| 5526423 | AKINS AGNES L | 2279 STAR MIST DR SW | | | | ATLANTAG | GA | 30311 | |
| 5526424 | AKINS AKU | 13999 OLD BLANCO RD 311 | | | | SAN ANTONIO | TX | 78229 | |
| 5526425 | AKINS ALONZO | 10 CLINT CIRCLE | | | | TIFTON | GA | 31794 | |
| 5526426 | AKINS ANA | 13329 MIAMI ST | | | | HUDSON | FL | 34667 | |
| 5526427 | AKINS AUDREY N | 165 RIVERCROFT DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5526428 | AKINS BELINDA | 238 BECKER DR | | | | ST LOUIS | MO | 63135 | |
| 5526429 | AKINS CARTINA | TERESA MCNAIR | | | | FAY | NC | 28384 | |
| 5526430 | AKINS CYNDI | PO BOX 1386 | | | | MOUNT GILEAD | NC | 27306 | |
| 5526432 | AKINS DAVID | 4739 SOUTH MAIN ST | | | | HOPEMILLS | NC | 28348 | |
| 5406997 | AKINS ELLEN | 1526 COVERED WAGON ROAD | | | | MCLEANSVILLE | NC | | |
| 5407001 | AKINS GEORGE | 711 N MADEIRA ST | | | | BALTIMORE | MD | | |
| 5526433 | AKINS JEANNE | 15550 WEST RIVER RD | | | | INGLIS | FL | 34449 | |
| 5407003 | AKINS JOSIE | 1905 HILL ST | | | | KILLEEN | TX | | |
| 5407005 | AKINS KACKIE | 1876 E 150 N | | | | LA PORTE | IN | | |
| 5407007 | AKINS LARRY | 506 E LOCKHEED DR | | | | MIDWEST CITY | OK | | |
| 5407009 | AKINS LAWRENCE | 11410 ANGUS LN | | | | LITHIA | FL | | |
| 5526434 | AKINS MANDI | 102 GLENDALE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5526435 | AKINS MANICA | 3040 K PARK | | | | ST LOUIS | MO | 63136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526436 | AKINS MOSADI | 5600 WARD BLVD | | | | WILSON | NC | 27893 | |
| 5526437 | AKINS NADINE | 610 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32348 | |
| 5526438 | AKINS REATHA | 1618 GRAM ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5526439 | AKINS RONALD | 1017 FURIA DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5526440 | AKINS ROSALIN | 3590 MARY ADER AVE | | | | CHARLESTON | SC | 29414 | |
| 5407011 | AKINS SABRINA | 2538 SULLINS RD LOT 43 | | | | ATHENS | TN | | |
| 5526441 | AKINS STEPHANIE | 834 COLFAX RD | | | | STATESBORO | GA | 30458 | |
| 5526442 | AKINS TITEYANA | 6333 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5526443 | AKINS TRAVIS | 201 PARK LN APT C4 | | | | THOMASTON | GA | 30204 | |
| 5526444 | AKINS ZAKIYA | 418 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705 | |
| 5526445 | AKINSROSS BRANDIE | 2707 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5526446 | AKIRA C REID | 85 CHAPEL | | | | CHEEK | NY | 14225 | |
| 5526447 | AKIRA DONALD | 3338 SOUTH WARING ST | | | | DETROIT | MI | 48217 | |
| 5526448 | AKIRA SELBY | 1900 SE 4TH ST APT 29 | | | | GAINESVILLE | GA | 32641 | |
| 5526449 | AKISHA GARVIN | 31 MUSCOGEE DR | | | | COLUMBUS | GA | 31903 | |
| 5526450 | AKITA JONES | 15156 MORENO BEACH DR 1624 | | | | MORENO VALLEY | CA | 92555 | |
| 5526451 | AKITAS LANDSCAPE AND MAINTENAN | | | | | | | | |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4909617 | Akita's Landscape and Maintenance, LLC | 1601 Sundown Drive | | | | Henderson | NV | 89002 | |
| 4909617 | Akita's Landscape and Maintenance, LLC | 1601 Sundown Drive | | | | Henderson | NV | 89002 | |
| 5526452 | AKIU ABIGAIL | 84-718 ALA MAHIKU ST | | | | WAIANAE | HI | 96792 | |
| 5526453 | AKIVA MELISSA | 10617 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024 | |
| 5526455 | AKKARACH DAVID | 1615 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5526456 | AKKEEM PARKER | 477 E 145TH ST | | | | BRONX | NY | 10454 | |
| 5526457 | AKKERMAN SARA | 1354 CYPRESS DR | | | | FRIENDSHIP | WI | 53934 | |
| 5526458 | AKKERMAN VICKI | 294 NORTH ELM STREET | | | | ADAMS | WI | 53910 | |
| 5526459 | AKKUS YURDAER | 564 PREAKNESS AVE | | | | HALEDON | NJ | 07508 | |
| 5407013 | AKLIBOSU JOY | 134 RACHEL RD APT F | | | | MANCHESTER | CT | | |
| 5526460 | AKLIN LATRESSA | 105 HATTEERAS DR | | | | CONWAY | SC | 29527 | |
| 4893253 | AKLYM INC | 21 VERNASA DR | | | | LANGHORNE | PA | 19053 | |
| 5526461 | AKMAL JOE | 2501 OKA STREET APT A 3 | | | | CONWAY | SC | 29526 | |
| 5526462 | AKMS LP | 10982 ROEBLING AVE | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 5856060 | AKMS, LP (Martinsburg) | Kenneth R. Simons, Director | Simons Real Estate Group, Inc. | a Consulting Service Company | 11275 Watson Drive | Moorpark | CA | 93021 | |
| 5852894 | AKMS, LP (ShowLow) | Kenneth R. Simons, Director | 11275 Watson Drive | | | Moorpark | CA | 93021 | |
| 5407015 | AKOBI SALAMATOU | 4404 CANAL ST APT 509 | | | | LAKE CHARLES | LA | | |
| 5526463 | AKOI ATEM | 1875 SOUTH 75TH APT 204 | | | | OMAHA | NE | 68105 | |
| 5407017 | AKOI PITMAN K | 315 CLIFTON AVE | | | | SHARON HILL | PA | | |
| 5526464 | AKOI RACHELE | 370 A WEST PAPA AV | | | | KAHULUI | HI | 96732 | |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 5526466 | AKOTOO PATRICIAA | XXXXXXXXXX | | | | SS | MD | 20906 | |
| 5526467 | AKOWUAH RICHARD | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 5407019 | AKPAN BLESSING | 250 BEVERLY BLVD APT J201 | | | | UPPER DARBY | PA | | |
| 5526468 | AKRAM FATIMA | 722 S CHATEAU CIR | | | | WICHITA | KS | 67207 | |
| 5526469 | AKRAM LEXUS | 7828 W BENDER AVE 4 | | | | MILWAUKEE | WI | 53218 | |
| 5526470 | AKRE SANDY | 3830 HIGHWAY 2 | | | | PRIEST RIVER | ID | 83856 | |
| 5526471 | AKRIE DEXTER | 13021 WILCOX NECK RD | | | | CHARLES CITY | VA | 23030 | |
| 5526472 | AKRIGHT JAYNA | 4075 HOLT RD LOT 11 | | | | HOLT | MI | 48842 | |
| 5407021 | AKRONG MICHAEL | 210 ALGER AVE | | | | IROQUOIS | KY | | |
| 5526474 | AKSHAY AGRAWAL | 65 E WASHINGTON STREET | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5407022 | AKUBE ROSA | 1416 CARVER HTS | | | | FLORENCE | AL | | |
| 5407023 | AKUE MOEVI | 48 FOREST ST APT A5 | | | | HARTFORD | CT | | |
| 5526475 | AKUMA BEY | 17302 FORRER ST | | | | DETROIT | MI | 48235 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526476 | AKWUBA ELOISE | 215 RICHMOND | | | | LEXINGTON | NC | 27292 | |
| 5407024 | AKYEAMPONG JOYCE | 125 S REYNOLDS ST APT J510 ALEXANDRIA INDEP CIT | | | | ALEXANDRIA | VA | | |
| 5526477 | AKYIAA TERRY | 271 6TH AVE APT1 | | | | TROY | NY | 12182 | |
| 5526478 | AKYM RINKOVSKY | 265 BACKWITH RD UNIT 84A | | | | SANTA PAULA | CA | 93060 | |
| 5526479 | AL ARMENT | 736 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5526480 | AL BLAKLEY | 367 BULLOCK RD | | | | HUDSON | NY | 12534 | |
| 5526481 | AL DAVIS | 19 FORTIER RD | | | | JAY | ME | 04239 | |
| 5526482 | AL DELEON | RR 1 | | | | PAMPLICO | SC | 29583 | |
| 5526483 | AL DEWITT | 3203KINGSBURY ST | | | | HOUSTON | TX | 77021 | |
| 5526484 | AL DODSON | 157 PALM BEACH AVE | | | | ROSSVILLE | GA | 30741 | |
| 5406467 | AL JANABI JAWDAT | 37 DRIGGS AV | | | | BROOKLYN | NY | | |
| 5526486 | AL KELLY | 3006 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | |
| 5526487 | AL LONG | 4816 ST RD 9 N | | | | ANDERSON | IN | 46012 | |
| 5526488 | AL MANRIQUEZ | 219 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |
| 5526489 | AL MORA | 8213 Emerald Winds Cir | | | | Boyton Beach | FL | 33473-7837 | |
| 5526490 | AL MOSCH | 1520 WALL ST | | | | IDAHO SPRINGS | CO | 80452 | |
| 5526491 | AL SCHUPMANN | 131 SPRING AVE | | | | FERGUSON | MO | 63135 | |
| 5526492 | AL TITSWORTH | 4555 NEWBERRY TERR | | | | SAINT LOUIS | MO | 63113 | |
| 5526493 | AL YORKE | 50 DENNY AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 4863073 | ALA MAKANA INC | 212 MOHONUA PLACE | | | | HONOLULU | HI | 96819 | |
| 4908220 | Ala Makana, Inc. | 212B Mohonua Place | | | | Honolulu | HI | 96819 | |
| 5526494 | ALA NIFO | 91625 KILAHA | | | | HANAPEPE | HI | 96716 | |
| 5407026 | ALA REDZEP | 41 ALGONQUIN AVE | | | | LINCOLN PARK | NJ | | |
| 5526495 | ALA TAYEH | 8329 COOK RIOLO RD | | | | ANTELOPE | CA | 95843 | |
| 5526496 | ALAADEN FAROUN | 5122 E 121ST AVE | | | | TEMPLE TERR | FL | 33617 | |
| 5407028 | ALABA QI | 68 BAY BLVD UNIT 52407 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5526497 | ALABAMA COMMUNITY NEWSPAPERS | P O BOX 25818 | | | | RICHMOND | VA | 23260 | |
| 5526498 | ALABAMA MEDIA GROUP MOBILE | P O BOX 905924 | | | | CHARLOTTE | NC | 28290 | |
| 5406469 | ALABAMA POWER | PO BOX 242 | SOUTHERN COMPANY | | | BIRMINGHAM | AL | | |
| 5407030 | ALABASTER PATRICIA | 275 PARK AVE | | | | BROOKLYN | NY | | |
| 5526499 | ALABER LINDA | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 5526500 | ALACHAU COUNTY BOARD OF COUNTY COM | 12 SE FIRST ST | | | | GAINESVILLE | FL | 32601 | |
| 5483946 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | 2ND FLOOR - COUNTY ATTORNEY | | | GAINESVILLE | FL | 32601 | |
| 5526501 | ALACIA AD H BROUSSARD | 413 WINDWOOD DR | | | | BAY POINT | CA | 94565 | |
| 5526502 | ALADINO JOSE | URB BAHIA VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5407032 | ALAFANSO YOWANINA | 2125 KALENA DR APT 4G | | | | HONOLULU | HI | | |
| 5526503 | ALAGOHERNANDEZ MISTYPEGGY | 3583 AUSTIN ROAD | | | | GENEVA | OH | 44041 | |
| 5526504 | ALAIKA GARCIA | 15154 E AVENUE Q1 | | | | PALMDALE | CA | 93591 | |
| 5407034 | ALAIMO JEFFREY | 555 5TH AVE NE STE911 | | | | SAINT PETERSBURG | FL | | |
| 5526506 | ALAIN JESSIE | 13922 BROWN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5526507 | ALAIN MARKEY | | | | | MIDLOTHIAN | VA | 23113 | |
| 5526509 | ALAINA BATISTE | 2400 FRUGE ST APT 411 | | | | LAKE CHARLES | LA | 70601 | |
| 5526510 | ALAINA COLON | 5430 W WARWICK | | | | CHICAGO | IL | 60641 | |
| 5526511 | ALAINA NAPIER | 76 E US HWY 6 | | | | VATARAISO | IN | 46383 | |
| 5526512 | ALAINE RHODES | 32 PICKARD LANE | | | | COUCNIL BLUFFS | IA | 51501 | |
| 5526513 | ALAINS MALLISSA | 7880 FREDRICKBURG RD APT 3116 | | | | SAN ANTONIO | TX | 78229 | |
| 5526514 | ALAINZ ROSALBA | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 5407036 | ALAIZ DEBORAH | 23115 SAMUEL ST 26 | | | | TORRANCE | CA | | |
| 5526515 | ALAJO ROBERT | 8615 PIONEER TRL | | | | PORT RICHEY | FL | 34668 | |
| 5526516 | ALALEYDA PORTILLO | 7130 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526517 | ALALI BENSON | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526518 | ALAM FAHAD | 46862 TRUMPET CIR | | | | STERLING | VA | 20164 | |
| 5526519 | ALAM QUAZI | 14024 WILLET WAY | | | | ENTER CITY | VA | 20155 | |
| 5526520 | ALAM SADIE | C534BLOQ201-1APT2AVILLACAROL | | | | CAROLINA | PR | 00985 | |
| 5526521 | ALAM ZAINEV | 1998 HORACE HARDING EXPRESSWAY | | | | CORONA | NY | 11368 | |
| 5526522 | ALAMA JOSE | C 19 N74 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5406471 | ALAMANCE CO EMERGENCY MED SVC | PO BOX 27 296E CRESCENT SQUARE DR | | | | GRAHAM | NC | | |
| 5406473 | ALAMANCE COUNTY EMERGENCY MEDI | PO BOX 27 296E CRESCENT SQUARE DR | | | | GRAHAM | NC | | |
| 5526523 | ALAMED MICHELLE | 53 QUEEN AVE | | | | W SPRINGFIELD | MA | 01089 | |
| 5406475 | ALAMEDA COUNTY SHERIFFS OFFIC | 1225 FALLON ST RM 104 | | | | OAKLAND | CA | | |
| 5526524 | ALAMEDA PAOLA | SANTA JUANITA CALLE B 48 | | | | GUANICA | PR | 00653 | |
| 4900942 | Alameda, Sarah | Redacted | | | | | | | |
| 5406477 | ALAMIA INC | 2212 S WABASH ST DBA ALAMIA INC OUTDOOR POWER E | | | | DENVER | CO | | |
| 5526525 | ALAMILLO TAMMY | ENTER ADDRESS | | | | ENTER CITY | CA | 92879 | |
| 4142862 | Al-Amin Garment Indes. Ltd. | Wazedia, Panchlaish Baized | Bustami | | | Chittagong | | 4213 | Bangladesh |
| 4140071 | AL-AMIN GARMENT INDES. LTD. | WAZEDIA, PANCHLAISH BAIZED BUSTAMI | | | | CHITTAGONG | | | BANGLADESH |
| 5526526 | ALAMO ANA M | CALLE 2 CS711 SEVERO QUIN | | | | CAROLINA | PR | 00985 | |
| 5526527 | ALAMO ANGEL | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 5526528 | ALAMO ARIEL A | 1010 W RODGERS ST | | | | MILWAUKEE | WI | 53204 | |
| 5526529 | ALAMO CRISTAL | 3442 ALINTON AVE | | | | SEBRING | FL | 33876 | |
| 5526530 | ALAMO DAISY | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5407039 | ALAMO DEMATRIOUS | PO BOX 520 | | | | BRONX | NY | | |
| 5407041 | ALAMO DEMETRIOUS | PO BOX 520 | | | | BRONX | NY | | |
| 5526531 | ALAMO ELEISHALEE | HC 04 8428 | | | | AGUAS BUENAS | PR | 00703 | |
| 5526532 | ALAMO ELIS B | RES MONTE HATILLO EDIF 34 APT | | | | SAN JUAN | PR | 00924 | |
| 5407043 | ALAMO EMILY | 1100 E 16TH AVE | | | | HUTCHINSON | KS | | |
| 5526533 | ALAMO JANICE D | AFRODITA 1718 | | | | SAN JUAN | PR | 00926 | |
| 5526534 | ALAMO JESUS | CALLE HEBRO31 EL PARAIZO | | | | SJ | PR | 00926 | |
| 5526535 | ALAMO JOHANNA | COND VILLA VENACIA APT 13-C | | | | GUAYNABO | PR | 00966 | |
| 5407045 | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | | |
| 5526536 | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5526537 | ALAMO JOSUE | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526538 | ALAMO KATE | PO BOX MARICADO STATION APT 50 | | | | VEGA ALTA | PR | 00692 | |
| 5526539 | ALAMO KATE I | BO MARICAO ESTATION APART | | | | VEGA ALTA | PR | 00692 | |
| 5526540 | ALAMO LOURDES | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5526541 | ALAMO LUIS | REPARTO ST JOSE CALLE 4C | | | | GURABO | PR | 00778 | |
| 5526542 | ALAMO MILAGROS | URB VILLA CAROLINA 230-15 | | | | CAROLINA | PR | 00985 | |
| 5526543 | ALAMO MORAIMA | HC 5 BOX 50029 | | | | VEGA BAJA | PR | 00693 | |
| 5526544 | ALAMO NORMA | KMART | | | | GUAYNABO | PR | 00969 | |
| 5526545 | ALAMO PEDRO | BO JUNQUITO C PETUNIA 206 | | | | HUMACAO | PR | 00791 | |
| 5526546 | ALAMO RAMON | LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 5407047 | ALAMO RANCH DENTAL | 11345 ALAMO RANCH PKWY SUITE 104 | | | | SAN ANTONIO | TX | | |
| 5526547 | ALAMO SULLIAN | PO BOX 448 SSAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5526548 | ALAMO VANESSA | 1275 CUNNINGHAM ROAD SW APT 60 | | | | MARIETTA | GA | 30008 | |
| 5526549 | ALAMO WANDA I | URB ROLLING HILLSCALLE NI | | | | CAROLINA | PR | 00987 | |
| 5526550 | ALAMO YAHAIRA R | SANTA ROSA 1 SEC EL LLANO | | | | GUAYNABO | PR | 00971 | |
| 5526551 | ALAMOS LUIS | HC 04 BOX 5113 | | | | HUMACAO | PR | 00791 | |
| 5526552 | ALAMOS MARIA E | URB MONTE BRISAS CALLE R | | | | FAJARDO | PR | 00738 | |
| 5526553 | ALAN ALANCORD | 1301 SHOCKEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5526554 | ALAN ALLSTUN | 13408 VALNA DR APT B | | | | WHITTIER | CA | 90602 | |
| 5526555 | ALAN BAIN | 13628 ASH WAY | | | | EVERETT | WA | 98204 | |
| 5526556 | ALAN BESORE | 27 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | |
| 5526557 | ALAN BROWN | 215 SANDUSKY LANE | | | | GREENVILLE | SC | 29605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526558 | ALAN CHANG | 728 S MILLARD AVE | | | | FRESNO | CA | 93727 | |
| 5526559 | ALAN CHISUM | 8520 SUNFLOWER LN | | | | BEAUMONT | TX | 77705 | |
| 5526560 | ALAN COOPER | 305 CROSS COUNTRY | | | | WACO | TX | 76712 | |
| 5526561 | ALAN DAY | PO BOX 3037 | | | | CLEARLAKE | CA | 95422 | |
| 5526562 | ALAN EVERSOLE | 9351 CARRCROFT DR | | | | ELK GROVE | CA | 95758 | |
| 5526564 | ALAN FLORES | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | |
| 5526566 | ALAN GOLDMAN | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5526567 | ALAN GOTTLOB | 500 S CORONADO APT 212 | | | | SIERRA VISTA | AZ | 85635 | |
| 5406483 | ALAN H ZIMMERMANPC | 1617 E PINCHOT | | | | PHOENIX | AZ | | |
| 5406485 | ALAN HIRT | 4943 RIDGE RD | | | | WADSWORTH | OH | | |
| 5526568 | ALAN HIX | 26045 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | |
| 5526569 | ALAN HOLCKNECHT | 2526 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411 | |
| 5526570 | ALAN HORNER | XXX | | | | POWELL | WY | 82435 | |
| 5526571 | ALAN JOHNSTONE | 1504 SOUTH SURF ROAD | | | | HOLLYWOOD | FL | 33019 | |
| 5526572 | ALAN LATAL | 34712 NYS RT 37 | | | | THERESA | NY | 13691 | |
| 5526573 | ALAN LEE | 163 E REED ST | | | | COVINA | CA | 91723 | |
| 5406487 | ALAN LEVINSKY | 4600 E SHEA BLVD 100 | | | | PHOENIX | AZ | | |
| 5526574 | ALAN MARTIN | 610 OHIO ST | | | | LAWRENCE | KS | 66044 | |
| 5526576 | ALAN MILLER | 205 SPRUCE ST | | | | TEHACHAPI | CA | 93561 | |
| 5526577 | ALAN MURPHY | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | |
| 5526579 | ALAN PARRY | 2955 OCEAN ST 18 | | | | CARLSBAD | CA | 92008 | |
| 5526580 | ALAN PATRIC BRATT | 42618 35TH ST W | | | | LANCASTER | CA | 93536 | |
| 5526581 | ALAN PYTLAK | 4802 NASSAU AVE NE | | | | TACOMA | WA | 98422 | |
| 5526582 | ALAN REED | 1027 S JENNIE ST | | | | VISALIA | CA | 93277 | |
| 5526583 | ALAN REID | 1903 BURLINGTON AVENUE | | | | DELANCO | NJ | 08075 | |
| 5526584 | ALAN RICE | 1911 BISSEL LN | | | | AUSTIN | TX | 78745 | |
| 5526585 | ALAN ROSALES | 1251 LA MEDIA RD | | | | CHULA VISTA | CA | 91911 | |
| 5526586 | ALAN ROSEN | 909 US 27 N SWEET 130 | | | | SEBRING | FL | 33870 | |
| 5526587 | ALAN SAUNDERS | 305 SUNFLOWER CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5526588 | ALAN THOMPSON | 13285 US HIGHWAY 68 | | | | MOUNT OARB | OH | 45154 | |
| 5526589 | ALAN TRUITT | 1249 HOUR GLASS RD | | | | HARTLY | DE | 19953 | |
| 5526590 | ALAN TUNE | 5536A SLATE LICK ROADA | | | | LONDON | KY | 40741 | |
| 5526591 | ALAN WARDLE | 109 PINE KNOLL DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5526592 | ALAN WILKS | 1049 VALLEY ROAD | | | | ROUND ROCK | TX | 78683 | |
| 5526593 | ALAN ZHANG | 8231 SOFT WINDS DR | | | | CORONA | CA | 92883 | |
| 5526594 | ALANA ALSTON | 2573 STATE ROUTE 9 | | | | BALLSTON | NY | 12020 | |
| 5526595 | ALANA AMAKER | 9343 N EWING | | | | EVANSTON | IL | 60203 | |
| 5526596 | ALANA ANDERSON | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5407051 | ALANA BEER | 3231 SE 6TH STREET | | | | TOPEKA | KS | | |
| 5526597 | ALANA BURKE | 308 W LORIMER APT C102 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5526598 | ALANA CARTER | 8711 S 87TH TERRACE APT 305 | | | | JUSTICE | IL | 60458 | |
| 5526599 | ALANA GIBBONS | 106 WEST RIO GRAND AVE | | | | WILD WOOD | NJ | 08260 | |
| 5526600 | ALANA HOPKINS | COND PLAZA DEL PARQUE CARR 848 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526603 | ALANA M CASTRO | RES ALEJANDRINO EDIF 6 APT 82 | | | | GUAYNABO | PR | 00969 | |
| 5526604 | ALANA MILLER | 2333 LOUSIE HARRIS RS | | | | CLEVELAND | OH | 44104 | |
| 5526605 | ALANA NICHOLS | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5526606 | ALANA R BELL | 305 15TH ST | | | | KENOSHA | WI | 53144 | |
| 5526607 | ALANA REYES | CALLE 12 COA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 5526608 | ALANA TAGLIERI | 20560 COLONIAL ISLE DRIVE | | | | TAMPA | FL | 33647 | |
| 5526609 | ALANA TATUM | 1805 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5526610 | ALANA WILLIAMS | 8214 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | |
| 5526611 | ALANAKEKAHUNA BERNADETTE | 89616 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5526612 | ALANCASTRO JESSICA | HC 1 BOX 14993 | | | | AGUADILLA | PR | 00603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 82 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526614 | ALANDRIA JONES | 2118 CROSS ST | | | | LITTLE ROCK | AR | | |
| 5526615 | ALANES MONICA | 7615 FRANKLIN DR | | | | EL PASO | TX | 79915 | |
| 5526616 | ALANGHAT KRISHNALATHA | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 5526617 | ALANIA FREO | 408 S LEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5526619 | ALANIS EVERARDO | 2501 WYTCHWOOD DR APT C | | | | METAIRIE | LA | 70003 | |
| 5407053 | ALANIS JULIO | PO BOX 976 | | | | COWPENS | SC | | |
| 5526620 | ALANIS MARIO | 506 N DIVISION ST | | | | MOUNT CARMEL | IL | 62863 | |
| 5526621 | ALANIS PABLO | 3903 SENECA DR | | | | MOUNT VERNON | WA | 98274 | |
| 5407057 | ALANIS TERESA | 225 W ECHO GLEN DR | | | | HOUSTON | TX | | |
| 5407059 | ALANIZ ADAM | 6384 E 47TH STREET | | | | YUMA | AZ | | |
| 5526623 | ALANIZ ANGELICA M | 335 TURLINGTON DR | | | | BENSON | NC | 27504 | |
| 5526624 | ALANIZ CYNTHIA | 160 YUMA WAY | | | | DALTON | GA | 30721 | |
| 5526625 | ALANIZ ELODIA | 321 CHESTNUT AVE | | | | SUNNYSIDE | WA | 98944 | |
| 5526626 | ALANIZ JESSY | 5701 NE 102ND AVE APT 23 | | | | VANCOUVER | WA | 98662 | |
| 5526627 | ALANIZ KAREN | 521 CROUCH RD | | | | BENTON | LA | 71006 | |
| 5406493 | ALANIZ MICHAEL | 3741 SE 54TH AVE | | | | PORTLAND | OR | | |
| 5526628 | ALANIZ NAOMI | 518 ROSS | | | | ABILENE | TX | 79605 | |
| 5407061 | ALANIZ OLIVERIO R | 5209-2 WALES ST | | | | KILLEEN | TX | | |
| 5526629 | ALANIZ PAMELA | 156 10TH ST | | | | ELBERTON | GA | 30635 | |
| 5526630 | ALANIZ PATRICIA | 4217 HESSMAN | | | | METAIRIE | LA | 70002 | |
| 5407063 | ALANIZ REBECCA | 4618 JEFFS FARM | | | | SAN ANTONIO | TX | | |
| 5526631 | ALANIZ SAMANTHA | 8316 VALDEZ ST | | | | MONTE ALTO | TX | 78538 | |
| 5526632 | ALANIZ SAMUEL | 7520 BERRENDA DR | | | | FT WORTH | TX | 76131 | |
| 5526633 | ALANIZ SHANA P | 17224 E PURDUE PL | | | | AURORA | CO | 80013 | |
| 5526634 | ALANIZ TONI | 1417 HORNE RD APT 1487B | | | | CORPUS CHRSTI | TX | 78416 | |
| 5526635 | ALANIZ VIVIAN | 3327 S 126TH EST AVE | | | | TULSA | OK | 74146 | |
| 5526636 | ALANNA NELTHROPE | 12916 LENORE | | | | REDFORD | MI | 48239 | |
| 5526637 | ALANNA PATTERSON | 10000 | | | | 10000 | MI | 48089 | |
| 5526638 | ALANNA PAYNE | 4212 TORINO CT | | | | INDPLS | IN | 46235 | |
| 5526639 | ALANNA RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5526640 | ALANNAH FORD | 3825 N RAMSEY RD APT 1804 | | | | COEUR D ALENE | ID | 83815 | |
| 5407065 | ALANNAH MS | 520 E 18TH ST APT 4C | | | | CARROLL | IA | | |
| 5526641 | ALANO PIYAMA A | 124 TYDINGCO | | | | ASAN | GU | 96932 | |
| 5526642 | ALANS LAWNMOWER & GARDEN CENTE | | | | | | | | |
| 5526643 | ALANS LAWNMOWER CENTER 927 3 | | | | | | | | |
| 5407067 | ALANTE GRANDBERRY | 3819 OLYMPIC AVE 8421 MERCURY | | | | EL PASO | TX | | |
| 5526644 | ALAPAI CHYLLA | 86-329 PUHAWAI RD B | | | | WAIANAE | HI | 96792 | |
| 5526645 | ALAPIYAP IYAD | 2 PARK AVE | | | | CARLSBAD | NM | 88220 | |
| 5407071 | ALAPURIA AVINASH | 194 HANCOCK AVE SECOND FLR | | | | JERSEY CITY | NJ | | |
| 5526646 | ALARCIA GOMEZ | 535 DATE ST | | | | HUDSON | CO | 80642 | |
| 5526647 | ALARCON CHRISTINA C | 412 W 12TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5526648 | ALARCON DELPHINE | 4313 SAN ANDRES AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5407073 | ALARCON JENNIFER | 301 LONG NEEDLE RD | | | | COLUMBIA | SC | | |
| 5526649 | ALARCON JESSICA | 7675 N W 66 ST | | | | MIAMI | FL | 33166 | |
| 5526650 | ALARCON MARIA | 6027 2ND ST W | | | | BRADENTON | FL | 34207 | |
| 5526651 | ALARCON NOVIZ | URB PASEO REAL 238 CALLE SABAJ | | | | AGUADILLA | PR | 00690 | |
| 5526652 | ALARCON ROBERTA | 985 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5526653 | ALARCON ROBERTO | URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 5407077 | ALARCON SARA | 38946 2ND ST E | | | | PALMDALE | CA | | |
| 5407079 | ALARCON VENESSA | PO BOX 323 | | | | PIRTLEVILLE | AZ | | |
| 5526654 | ALARCONARROYO ARACELY | 4231 GRAND TETON RD | | | | GREELEY | CO | 80634 | |
| 5526655 | ALARID ANGELA M | 5 SILVER BUCKLE RD | | | | SANTA FE | NM | 87508 | |
| 5526656 | ALARID ANTONIO | 4016 S 6400 W | | | | WEST VALLEY | UT | 84128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526657 | ALARID DIANA | XX | | | | COMMERCE CITY | CO | 80022 | |
| 5818157 | Alaris Litigation Services / Brown & James PC | 711 North 11th Street | | | | Saint Louis | MO | 63101 | |
| 5407081 | ALAS ALMA | 430 OLD BALTIMORE PIKE STE E | | | | NEWARK | DE | | |
| 5526658 | ALAS ARACELY | 7900 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5406495 | ALAS GLADYS | 2107 QUINTO DR SW | | | | MARIETTA | GA | | |
| 5407083 | ALAS JAREDD | 24 CHERRY GROVE WAY | | | | FORT STEWART | GA | | |
| 5526659 | ALAS RUBEN | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 5526660 | ALASANA DUMBUYA | 12 DECKER ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 4880889 | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 5526661 | ALASKA DISPATCH NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4895951 | Alaska Integrated Services | 383 Industrial Way Ste 100 | | | | Anchorage | AK | 99501-3026 | |
| 4858473 | ALASKA INTEGRATED SERVICES | 10421 VFW RD STE 102 | | | | EAGLE RIVER | AK | 99577 | |
| 4134434 | Alaska North Star Builders | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 5526662 | ALASKA NORTH STAR BUILDERS | PO BOX 81481 | | | | FRAIRBANKS | AK | 99708 | |
| 5406497 | ALASKA OF BROWARD | 3008 NW 72ND AVE | | | | MIAMI | FL | | |
| 5406499 | ALASKA WILD COUNTRY GARY WISTH | | | | | | | | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 5847336 | Alatex-Tenn, Ltd | Langley & Banack, Inc. | Attn: David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | |
| 5526663 | ALATINI JOSHUA | 15-1808 30TH AVE | | | | KEAAU | HI | 96749 | |
| 5526664 | ALATINI LAOTA | 5518 ALASKA DR | | | | CONCORD | CA | 94521 | |
| 5526665 | ALATORRE JENNIFER | 2238 NORTH GREENALLEY 1423 | | | | HENDERSON | NV | 89014 | |
| 5526666 | ALATORRE MARIA | 1508 9TH ST 95 | | | | ROCK SPRINGS | WY | 82901 | |
| 5526667 | ALATORRE SUSANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | |
| 5526668 | ALATOYA JONES | 1347 THOMAS AV N | | | | MINNEAPOLIS | MN | 55411 | |
| 5526669 | ALAVARDO ANNA | 2207 WICKERSHAM LN | | | | AUSTIN | TX | 78741 | |
| 5526670 | ALAVAZO PUNIALA | PO BOX 2010 | | | | WAILUKU | HI | 96793 | |
| 5526671 | ALAVERZ ASHLEY | PO BOX 2 | | | | CRAIG | CO | 81625 | |
| 5526672 | ALAVEZ CARINA | 269 APPLOOSA | | | | OAKDALE | CA | 95361 | |
| 5526673 | ALAVEZ CHRISTIE | 4628 COOPER AVE 2 | | | | LINCOLN | NE | 68506 | |
| 5526674 | ALAVEZ MARIA | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 5407085 | ALAWARD FATHI | 225 AYER RD | | | | BUFFALO | NY | | |
| 5526675 | ALAYA MIRIAM C | RR 01 BOX 10388 | | | | TOA ALTA | PR | 00953 | |
| 5526676 | ALAYNA BOITEL | 9512 NICHOLS RD | | | | MONTROSE | MI | 48507 | |
| 5526677 | ALAYNA D SPROTT | 4811 E BEVERS STREET | | | | SIERRA VISTA | AZ | 85650 | |
| 5526678 | ALAYNA GOODE | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | |
| 5526679 | ALAYNA HOFFMAN | 11250 COUNTRY RD 391 LOT 6 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5407089 | ALAYON JOSE | 170 CALLE DORADO EST DE MANATI | | | | MANATI | PR | | |
| 5526680 | ALAYON LUZ M | CAPARRA TERRACE CALLE 30 | | | | PR | PR | 00921 | |
| 5407091 | ALAYON MARIA | 568 MORGAN AVE APT 3L | | | | BROOKLYN | NY | | |
| 5526681 | ALBA AGUILAR | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5526682 | ALBA ALFREDO R | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5526683 | ALBA ANA | 652 ROYAL PALM DR | | | | KISSIMMEE | FL | 34743 | |
| 5526684 | ALBA ANDURAY | 1243 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 5526685 | ALBA CORTES | PO BOX 100311 | | | | PALM BAY | FL | 32910 | |
| 5526686 | ALBA FLORES | 5614 61ST PL | | | | RIVERDALE | MD | 20737 | |
| 5526687 | ALBA GAGE | 4900 GUY STREET | | | | PARAGOULD | AR | 72450 | |
| 5407093 | ALBA GUADALUPE | 2660 S 92ND ST | | | | MILWAUKEE | WI | | |
| 5526688 | ALBA L ROSA | P SUAREZ C5 -262 | | | | LOIZA | PR | 00772 | |
| 5526689 | ALBA LEIVA | 233 N CHELSEA AVE 2ND FLR | | | | ATLANTIC CITY | NJ | 08401 | |
| 5407095 | ALBA LINDA | 10760 JACKSON AVE | | | | LYNWOOD | CA | | |
| 5526690 | ALBA MERIDA | 827 4TH AVE N APT C | | | | KENT | WA | 98032 | |
| 5526691 | ALBA MUNOZ | PO BOX 365 | | | | YAUCO | PR | 00698 | |
| 5526692 | ALBA N PELAEZ | 14931 SW 82ND TER APT 4-209 | | | | MIAMI | FL | 33193 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526693 | ALBA NAZARIO | 8ATHONY CIRCLE | | | | ENTERPRISEA | AL | 36330 | |
| 5526694 | ALBA NEVARES | CONDOMINIO OLIMPOPLAZA | | | | RIO PIEDRAS | PR | 00927 | |
| 5526695 | ALBA PAZ | 206 JONES ST | | | | BURLINGTON | NJ | 08016 | |
| 5526696 | ALBA RAMOS | 95 POWELL ST | | | | PROVIDENCE | RI | 02904 | |
| 5526697 | ALBA RIVERA | CEL MONTE 188B BARRIO CA | | | | TOA BAJA | PR | 00949 | |
| 5526698 | ALBA ROSARIO | 88 MAPLE ST 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5526699 | ALBA SANDRA | 88 DOANE ST | | | | CRANSTON | RI | 02910 | |
| 5526700 | ALBA SOLANO | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 5526701 | ALBA VEGA | URV BORINQUEN CALLE 2 MAR | | | | CABO ROJO | PR | 00623 | |
| 4859841 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 5526702 | ALBALADEJO JOHAN | COND MELIYAN APT 101 | | | | SAN JAUN | PR | 00921 | |
| 5526703 | ALBALADEJO MILLARY | 2251 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5526704 | ALBAN JOAN | 49 CHARBON LN | | | | NORTH EAST | MD | 21901 | |
| 5407097 | ALBANESE BEAU | 11220 GENERAL WALKER RD | | | | MOSS POINT | MS | | |
| 5526705 | ALBANESE KAITLIN | 223 PERTORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 5526706 | ALBANESE MICHELLE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 5407099 | ALBANESI CHRISTOPHER | 4304 JANELLE DRIVE | | | | KILLEEN | TX | | |
| 5526707 | ALBANIA S ALBANIAALFAU | 710 S 10TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5526708 | ALBANO DON | 658 SOUTH ROBERTS | | | | LIMA | OH | 45804 | |
| 5406505 | ALBANY COUNTY SHERIFFS OFFICE | ROOM 79 ALBANY COUNTY COURT HOUSE | | | | ALBANY | NY | | |
| 5526710 | ALBANY KORI | 7901 BRISTOL BAY LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5526711 | ALBANY REED | 8167 FENWICK CT | | | | LAUREL | MD | 20707 | |
| 5526712 | ALBANY-PACIFIC LLC | PO BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 5526713 | ALBARADO ALORENA | 1265 NORTH CARBONVILLE RD 4 | | | | PRICE | UT | 84501 | |
| 5526714 | ALBARADO GAYNELL R | 82339 AUSTIN ST | | | | FOLSOM | LA | 70437 | |
| 5526715 | ALBARADO MARINA | 1215 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | |
| 5526716 | ALBARAN CARMEN | HC 5 BOX 7851 | | | | YAUCO | PR | 00698 | |
| 5526717 | ALBARRAN BELEN | AVE ESTEBES 61 A INT | | | | UTUADO | PR | 00641 | |
| 5526718 | ALBARRAN JESSICA | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 5526719 | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5526720 | ALBARRAN LINETTE A | 724 KINSLEY STREET | | | | NASHUA | NH | 03060 | |
| 5526721 | ALBARRAN MARIA | 228 6 TH ST | | | | ROCKFORD | IL | 61104 | |
| 5407101 | ALBASI MILDRED | 636 RIVER DR | | | | RIVERSIDE | NJ | | |
| 5526722 | ALBAUGH DENNIS S | 312 HIGH ST NW | | | | MASSILLON | OH | 44662 | |
| 5526723 | ALBAVERA CHRISTIAN | 1823 BROADWAY DR | | | | SALINAS | CA | 93906 | |
| 5526724 | ALBAYATI MOATAZ | 10306 | | | | STATEN ISLAND | NY | 10306 | |
| 5526725 | ALBEAU DWAYNE | 2413 PARIS | | | | HARVERY | LA | 70058 | |
| 5407103 | ALBEE JENNIFER | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5526726 | ALBEITZ LAURIE | PO BOZ 169 | | | | HUNTINGTON | MA | 01050 | |
| 5407105 | ALBELDA LOUIS | PO BOX 610 | | | | LITCHFIELD PARK | AZ | | |
| 5526727 | ALBELO AITZA | URB VILLA GEORGETTI 31 CLL G | | | | BARCELONETA | PR | 00617 | |
| 5526728 | ALBELO LAZARA C | 2838 SW 24 TERR | | | | MIAMI | FL | 33145 | |
| 5526729 | ALBELO PEDRO | BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 4882790 | ALBEMARLE DISTRIBUTING COMPANY | P O BOX 7 | | | | ELIZABETH CITY | NC | 27909 | |
| 5407107 | ALBER GEORGE | 15418 SNOWHILL LN | | | | CENTREVILLE | VA | | |
| 5407109 | ALBER PATRICK | 81 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | | |
| 5526730 | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 45836 | |
| 5526731 | ALBERDING KEITH | 1515 NEW HAMPSHIRE ST | | | | LAWRENCE | KS | 66044 | |
| 5526732 | ALBERGAMO BRIDGET | 108 HAZEL WOOD AVE | | | | STONEWOOD | WV | 26301 | |
| 5526733 | ALBERGOTTIE ANTHONY | 2621 ASHLAND RD | | | | COLUMBIA | SC | 29204 | |
| 5848287 | Alberigi, Richard | Redacted | | | | | | | |
| 5526734 | ALBERIGO JOSEPH | 1957 E 33RD ST NONE | | | | BROOKLYN | NY | 11234 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526735 | ALBERINO PATRICIA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | |
| 5818898 | Albemarle County Service Authority | Terri M. Knight | 168 Spotnap Rd | | | Charlottesville | VA | 22911-8690 | |
| 5407110 | ALBERS BONNIE | 6249 ROGERS PARK PLACE 6249 ROGERS PARK PLACE | | | | CINCINNATI | OH | | |
| 5407112 | ALBERS JENNIFER | 3800 DEBONAIR DR | | | | KNOXVILLE | TN | | |
| 5407114 | ALBERS LAURA | 906 RAVEN CLAW CT | | | | DE PERE | WI | | |
| 5526736 | ALBERS SARA | 5455 S 50TH AVE | | | | OMAHA | NE | 68117 | |
| 5526737 | ALBERS SHERREE | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5526738 | ALBERSON ALEXANDER P | 2020 OAK MEADOW DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5526739 | ALBERSON DEBORAH | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 5526740 | ALBERSON KAREN | 466 SAINT LEGER AVE | | | | AKRON | OH | 44305 | |
| 5526742 | ALBERT ALEX | 2709 ROVENA CT | | | | DECATUR | GA | 30034 | |
| 5526743 | ALBERT ALLEN | 522 EAST WINDSOR AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5407116 | ALBERT AMY | 22386 PARKEDGE CIRCLE CUYAHOGA035 | | | | FAIRVIEW PARK | OH | | |
| 5407118 | ALBERT ANGEL | 1104 SIMONTON HILL CT | | | | LAWRENCEVILLE | GA | | |
| 5526744 | ALBERT ASP | W6157 HWY 77 | | | | MINONG | WI | 54859 | |
| 5526745 | ALBERT BASS | 1000 W 34TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 5526746 | ALBERT BLOCH | 207 STONEWALL CREEK DRIVE | | | | O FALLON | MO | 63368 | |
| 5526747 | ALBERT BRANDIE M | 1012 CHELWOOD PARK NE APT C | | | | ALBQUERQUE | NM | 87112 | |
| 5526748 | ALBERT BRUNER | 25798 BEL AIRE DRIVE | | | | HAYWARD | CA | 94542 | |
| 5526749 | ALBERT C HOFFMAN | 1607 COUNTY ST | | | | LAURELDALE | PA | 19605 | |
| 5526750 | ALBERT CALHOUN | 1537 LYON ST | | | | FLINT | MI | 48503 | |
| 5526751 | ALBERT CASSANDRA | 2995 CREEKSIDE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5526752 | ALBERT CHATMAN | 3409 MILBRIDGE DR | | | | ANTIOCH | TN | 37013 | |
| 5526753 | ALBERT COFFEE | BOX 342 | | | | BOX ELDER | MT | 59521 | |
| 5526754 | ALBERT CORDERO | URB ALTURAS | | | | PENUELAS | PR | 00624 | |
| 5526755 | ALBERT CORTES | 24042 HIGHWAY 128 | | | | YORKVILLE | CA | 95494 | |
| 5407120 | ALBERT DANIEL | 524 RICHMOND HILL RD W APT 15B | | | | AUGUSTA | GA | | |
| 5526756 | ALBERT DEHOYOS | 9649 S AVENUE | | | | CHICAGO | IL | 60617 | |
| 5526757 | ALBERT DELP | 2903 CENTER DRIVE | | | | PARMA | OH | 44134 | |
| 5526758 | ALBERT DESIREE A | 4751 S 83RD ST APT 49 | | | | OMAHA | NE | 68127 | |
| 5526759 | ALBERT DOREATHA | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | |
| 5526760 | ALBERT EMMA | 3536 S MIRO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5526761 | ALBERT EUSTACE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5407123 | ALBERT EVELYN | 760 39TH ST APT 3L | | | | BROOKLYN | NY | | |
| 5526762 | ALBERT FRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45133 | |
| 5407125 | ALBERT GEORGE | 4067 BRENTWOOD ST | | | | LAKE CHARLES | LA | | |
| 5526763 | ALBERT GLORIA | 51 LEMON ST | | | | UNIONTOWN | PA | 15401 | |
| 5526764 | ALBERT GOMEZ | 439 CEDAR | | | | EARLIMART | CA | 93219 | |
| 5526766 | ALBERT GUERRERO | 2929 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021 | |
| 5526767 | ALBERT HARDY | 99 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 5526768 | ALBERT HAYDEE | PO BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 5406509 | ALBERT J MOGAVERO TRUSTEE | 110 PEARL ST 6TH FL DUN BLDG | | | | BUFFALO | NY | | |
| 5526769 | ALBERT JACKSON | 4650 LAKESHORE DR APT 8 | | | | SHREVEPORT | LA | 71109 | |
| 5526770 | ALBERT JANNETTE | APT 6 26 | | | | GUAYNABO | PR | 00970 | |
| 5526771 | ALBERT JENNIFER | 2121 CHEYENNE PLACE | | | | CHEYENNE | WY | 82001 | |
| 5526773 | ALBERT JONES | 5322 SUNBRIGHT CT | | | | HOUSTON | TX | 77041 | |
| 5526774 | ALBERT JOSE | BO RIOS | | | | GUAYNABO | PR | 00969 | |
| 5526775 | ALBERT JOVANY | BARRIADA TAMARINDO CALLE 3 152 | | | | PONCE | PR | 00731 | |
| 5526776 | ALBERT KAITLYN | 4225 HIGHWAY A1A S | | | | ST AUGUSTINE | FL | 32211 | |
| 5526777 | ALBERT KANOON | 47 GATES LN | | | | WORCESTER | MA | 01603 | |
| 5407127 | ALBERT KATRINA | 155 EAST 115TH STREET | | | | NEW YORK | NY | | |
| 5526778 | ALBERT KATRINA K | 425 SENECA ST | | | | NILES | OH | 44446 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526779 | ALBERT KENDRICK | 1506 SHAW STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5526780 | ALBERT KING | 1918 PARK AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5526781 | ALBERT L ROGERS JR | 2711 TALON CT | | | | PANAMA CITY | FL | 32405 | |
| 5526782 | ALBERT LARGO | 27 N CLEKI DR | | | | YATAHEY | NM | 87375 | |
| 5526783 | ALBERT LARONDE | 9017B SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 5526784 | ALBERT LAVIGNE | 408020 HOLLY AVE | | | | LONG BEACH | CA | 90805 | |
| 5526785 | ALBERT LESLIE | 2330 COMMERCE PARK DR NE | | | | MELBOURNE | FL | 32905 | |
| 5526786 | ALBERT LORYA | 3047 OVERLOOK HILL PASS | | | | DACULA | GA | 30019 | |
| 5526789 | ALBERT MARBUT | 1747 GEORGE WALLACE DR | | | | ALBERTVILLE | AL | 35951 | |
| 5407129 | ALBERT MARY | 2901 GRANT RD | | | | COLUMBUS | GA | | |
| 5526790 | ALBERT MCCARTHON | 3108 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5526791 | ALBERT MEGHAN | 410 WARREN AVE APT 3 | | | | KINGSTON | PA | 18704 | |
| 5526792 | ALBERT MENDOZA | 339 WEST JOY DR | | | | ANTHONY | NM | 88021 | |
| 5526793 | ALBERT MERRIT | 208 N 1ST ST | | | | CRISFIELD | MD | 21807 | |
| 5526794 | ALBERT MICHAEL | 81 PEARL ST | | | | CLAREMONT | NH | 03743 | |
| 5526795 | ALBERT MIERA | 825 HAYLOFT LN | | | | FOUNTAIN | CO | 80817 | |
| 5526796 | ALBERT MIKEISHA | 855 NW 168TH TERRACE | | | | MIAMI | FL | 33169 | |
| 5526797 | ALBERT MISTY | 5698 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 5526798 | ALBERT MORENO | 355 CORTEZ AVE | | | | SAN ANTONIO | TX | | |
| 5526799 | ALBERT NEJUANNE | 408 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | |
| 5526800 | ALBERT OCASIO | SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | |
| 5526802 | ALBERT QUESADA | 2752 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| 5526803 | ALBERT R LORENGER | 38017 5 MILE RD | | | | LIVONIA | MI | 48154 | |
| 5526804 | ALBERT RAMIREZ | PO BOX 982 WESTLAKE | | | | WESTLAKE | LA | 70669 | |
| 5526805 | ALBERT RIOS | 1537 CARDINAL LN | | | | MOUNT JULIET | TN | 37122 | |
| 5526806 | ALBERT RIVAS | 1456 E PHILADELPIA ST 124 | | | | ONTERIO | CA | 91761 | |
| 5526807 | ALBERT RODRIGUEZ | 3812 VALLEY SPRINGS AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5526808 | ALBERT ROSAS | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 5526809 | ALBERT SAMUEL | 1902 89TH ST APT 106 | | | | KENOSHA | WI | 53143 | |
| 5526810 | ALBERT SATTERFIELD | 346 EAST 23 | | | | ERIE | PA | 16503 | |
| 5526811 | ALBERT SAUCEDO | 14608 VARRELMAN ST | | | | AUSTIN | TX | 78725 | |
| 4848810 | ALBERT SCHLUECK | 7627 264TH ST | | | | GLEN OAKS | NY | 11004 | |
| 5526812 | ALBERT SCHUMACHER | 53 VALLEY VIEW RD | | | | STILLWATER | PA | 17878 | |
| 5407131 | ALBERT SIMONE | 383 HOFFMAN LN | | | | HAUPPAUGE | NY | | |
| 5526814 | ALBERT STAGE | 333 E WILLAMS ST APT 107 | | | | BATH | NY | 14810 | |
| 5526815 | ALBERT STEWERT | 429 PACOLET STREET | | | | JONESVILLE | SC | 29353 | |
| 5526816 | ALBERT TAMEKA | 3265 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 5526817 | ALBERT TAMIEKA | 204 NEPONSET VALLEY PKWY | | | | HYDE PARK | MA | 02136 | |
| 5526818 | ALBERT TIMOTHY | 3834 COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 5526819 | ALBERT VALLE | 2582 16TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4140299 | Albert Velasco Jr, OD, PA | Redacted | | | | | | | |
| 5526820 | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | |
| 5526821 | ALBERT WILLIAMS | NONE | | | | NORTH PORT | AL | 35473 | |
| 5526822 | ALBERTA BICERRA | 26415 MONRON LN | | | | HOMELAND | CA | 92548 | |
| 5526823 | ALBERTA BOYCE | 924 E 18TH ST | | | | CHESTER | PA | 19013 | |
| 5526824 | ALBERTA CAMPBELL | 13243 CLERMONT CIR | | | | THORNTON | CO | 80229 | |
| 5526825 | ALBERTA CAPITAN | 1108 N ESTHER ST | | | | TEMPE | AZ | 85281 | |
| 5526826 | ALBERTA CASTANEDA | 5319 SPRINGFIELD | | | | LAREDO | TX | 78041 | |
| 5526827 | ALBERTA CENDEJAS | 81740 DRAWBRIDGE AVE | | | | INDIO | CA | 92201 | |
| 5526828 | ALBERTA DIBARTOLO | 1061 BEECHWOOD | | | | HARVEY | LA | 70058 | |
| 5526829 | ALBERTA GORDON | 1120 EUCLID AVE | | | | KANSAS | MO | 64127 | |
| 5526830 | ALBERTA HARLOW | 516 FERN AVE | | | | FERNDALE | CA | 95536 | |
| 5526832 | ALBERTA JOHNSON | 4111 14 TH AVE S | | | | ST PETERSBURG | FL | 33711 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526833 | ALBERTA LIGGINS | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5526834 | ALBERTA M PETTY | 1510 BEECHER DR | | | | ST LOUIS | MO | 63136 | |
| 5526835 | ALBERTA MARSHALL | 59 HARRIS ROAD | | | | TROY | NY | 12182 | |
| 5526836 | ALBERTA MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5526837 | ALBERTA MCKINNEY | 3110 CONGRESS PARK DR 1117 | | | | LAKE WORTH | FL | 33461 | |
| 5526838 | ALBERTA MILLER | 834 HOLLY CREEK RD | | | | GREENEVILLE | TN | 37745 | |
| 5526839 | ALBERTA RICHARDS | 8211 FREDONIA RD | | | | RICHMOND | VA | 23227 | |
| 5526840 | ALBERTA RILEY | 1522 E SOUTHERN AVE APT 2 | | | | TEMPE | AZ | 85282 | |
| 5526841 | ALBERTA RIVERA | BO ARUS 60 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5526842 | ALBERTA ROYE | 4327 IOWA AVE | | | | WASHINGTON | DC | 20011 | |
| 5526843 | ALBERTA SLAUGHTER | 7 COUNTY ROAD BOX 1162 | | | | OAK BLUFFS | MA | 02557 | |
| 5526844 | ALBERTA UTTER | 14 WEST STREET APT B | | | | PORT JERVIS | NY | 12771 | |
| 5526845 | ALBERTA WEST | PO BOX 8955 | | | | CAMDEN | NJ | 08108 | |
| 5526846 | ALBERTA WINTERS | 1985 PLEASANT RIDGE RD | | | | VIRGINIA BCH | VA | | |
| 5526847 | ALBERT-DARLE CRAVEN | 8506 E MESETO AVE | | | | MESA | AZ | 85209 | |
| 5526848 | ALBERTHA MOORE | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526849 | ALBERTHA MOOREALBERTHA | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526850 | ALBERTHA RUMPH | 603 ZACKERY | | | | ALBANY | GA | 31701 | |
| 5526851 | ALBERTHLAN ROBINSON | 3334 NORTH 31ST ST | | | | PHILADELPHIA | PA | 19140 | |
| 5526852 | ALBERTIE BARBARA | 104 BAYTREE CT | | | | KINGSLAND | GA | 31548 | |
| 5526853 | ALBERTIE FARRAH | 9129 FITZWALTER RD | | | | JACKSONVILLE | FL | 32208 | |
| 5526855 | ALBERTIE MAMIE | 200 SOLOMON LEE ST | | | | KINGSLAND | GA | 31548 | |
| 5526856 | ALBERTIN JIM | 3159 S 39TH STR | | | | MILWAUKEE | WI | 53215 | |
| 5526857 | ALBERTINA ACOSTA | 6020 ROSE LANE | | | | COMMERCE CITY | CO | 80260 | |
| 5526858 | ALBERTINA GUILFORD | 1820 MOGRA CIR | | | | PALM BAY | FL | 32905 | |
| 5526859 | ALBERTINA L LEE | PO BOX 1590 | | | | SHIPROCK | NM | 87420 | |
| 5526860 | ALBERTINA LEE | 23434 91ST AVE S JJ-101 | | | | KENT | WA | 98031 | |
| 5526862 | ALBERTINA VILLASENOR | 14230 HANFORD ARMONA ROAD | | | | ARMONA | CA | 93202 | |
| 5526863 | ALBERTO ALBERTO PINEDO | 512 SEVILLA AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5526864 | ALBERTO ANA | 8632 111TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5526865 | ALBERTO ANGULO | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5526866 | ALBERTO BANOS | 3146 CREST WOOD ST | | | | SDAINT CLOUD | FL | 34769 | |
| 5526867 | ALBERTO BAUTISTA UNIT | 8526 INTERNATIONAL AVE 87 | | | | CANOGA PARK | CA | | |
| 5526868 | ALBERTO BERNAL | 112 VOSS | | | | KYLE | TX | 78640 | |
| 5526869 | ALBERTO CABRARA | 517 15TH ST | | | | MODESTO | CA | 95354-2508 | |
| 5526870 | ALBERTO CASTELLON | 15023 FOREST LODGE DR | | | | HOUSTON | TX | 77070 | |
| 5526871 | ALBERTO CASTRO | 648 GREGORY AVE 2 FL | | | | CLIFTON | NJ | 07011 | |
| 5526872 | ALBERTO CESAR | 7435 JAYHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5526873 | ALBERTO CHICO | PARCELAS TERRANOVA CALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 5526874 | ALBERTO CINTRON | COMERIO | | | | COMERIO | PR | 00782 | |
| 5526875 | ALBERTO CONCEPCION | 5218 DARTMOUTH ST | | | | VENTURA | CA | 93003 | |
| 5526877 | ALBERTO DELCRISTO | 1700 SANDPIPER BLVD | | | | HOMESTEAD | FL | 33035 | |
| 5526878 | ALBERTO DIAZ | NONE | | | | AIBONITO | PR | 00705 | |
| 5526879 | ALBERTO DULCE | 218 OAK | | | | SPRINGFIELD | MO | 65803 | |
| 5526880 | ALBERTO ESTEVEZ | 125 ROUTE 17 SOUTH | | | | RUTHERFORD | NJ | 07073 | |
| 5526881 | ALBERTO FONTANEZ | HC07 BOX 33671 | | | | CAGUAS | PR | 00725 | |
| 5526882 | ALBERTO FRANCO | CALLE CASTRO VINA 359 | | | | SAN JUAN | PR | 00915 | |
| 5526883 | ALBERTO GREEN | 3301 CIVIC CENTER APT D12 | | | | LAS VEGAS | NV | 89109 | |
| 5526884 | ALBERTO HERNANDEZ | 1104 82ND ST | | | | KENOSHA | WI | 53143 | |
| 5526885 | ALBERTO LEON | 416 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5526886 | ALBERTO LOBATO | 857 WILLOW CREEK DR | | | | GASTONIA | NC | 28054 | |
| 5526887 | ALBERTO LOPEZ | 320 E MILLER ST | | | | DILLEY | TX | 78017 | |
| 5526888 | ALBERTO LOTA | 308 POTOMAC WAY | | | | AURORA | CO | 80011 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 88 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526889 | ALBERTO MARTINEZ | 1303 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 5526890 | ALBERTO MIRELES | 88 FOUNTAIN ST | | | | NORWICH | CT | 06360 | |
| 5526891 | ALBERTO MONTELONGO | 3463 MOONEY DR | | | | GAINESVILLE | GA | 30504 | |
| 5526892 | ALBERTO MORALES | 4302 COLLEGE MAIN ST | | | | BRYAN | TX | 77801 | |
| 5526893 | ALBERTO MORENO | XXXX | | | | LOS ANGELES | CA | 90008 | |
| 5526894 | ALBERTO NEGRON CRUZ | PO BOX 182 | | | | PENUELAS | PR | 00624 | |
| 5526895 | ALBERTO NIEVES T | RR 04 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| 5526896 | ALBERTO NUNEZ | 3366 DESCANSO DRIVE | | | | LOS ANGELES | CA | 90026 | |
| 5526897 | ALBERTO OLVERA | 912 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5526898 | ALBERTO ORTIZ RODRIGUEZ | HC 02 BOX 514 | | | | BARRANQUITAS | PR | 00794 | |
| 5526899 | ALBERTO PERETE | 8530 STEILACOOM RD SE | | | | OLYMPIA | WA | 98513 | |
| 5526900 | ALBERTO PEREZ | CALLE MELENDEZ PIDAN S22 | | | | SAN JUAN | PR | 00926 | |
| 5526901 | ALBERTO PINEDO | 335 WOODCREST RD NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5526902 | ALBERTO RIVERA | 564 ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 5526903 | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | |
| 5526904 | ALBERTO ROSALES | PO 345 | | | | HEMPSTEAD | NY | 11550 | |
| 5526905 | ALBERTO SANTIAGO | CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5526907 | ALBERTO SIFUENTES | 2999 ORANGE ST | | | | BEAUMONT | TX | 77701 | |
| 5526908 | ALBERTO SIMON | 363 AND HALF E 116TH PL | | | | LOS ANGELES | CA | | |
| 5526909 | ALBERTO VASQUEZ | 356 KENALAN DR | | | | SAN DIEGO | CA | 92154 | |
| 5526910 | ALBERTO VILLASENOR | 7456 TROOST AVE NONE | | | | N HOLLYWOOD | CA | | |
| 5526911 | ALBERTO ZAIRA | 792 CALLE 27 SE CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5526912 | ALBERTORIO VANESA | MUNOZ RIVERA 37 CALLE BALDOMAR | | | | GUAYNABO | PR | 00969 | |
| 5526913 | ALBERTS ALLEN | 29 S MCDERMET RD | | | | NAMPA | ID | 83651 | |
| 5526914 | ALBERTS DAVID | 121 E HACKBERRY | | | | ENID | OK | 73701 | |
| 5526915 | ALBERTS KATHLEEN A | 3957 COUNTY ROAD 605 | | | | DAYTON | TX | 77535 | |
| 5407135 | ALBERTS MARK | 321 PRAIRIE ST | | | | CHARLOTTE | MI | | |
| 5526916 | ALBERTS MIKKA R | 12719 E KENTUCKY RD | | | | SUGAR CREEK | MO | 64054 | |
| 5526917 | ALBERTS SHERRY | 6011 VERNON AVE | | | | LUBBOCK | TX | 79412 | |
| 5407137 | ALBERTS SYLVIA | 5200 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | | |
| 5526918 | ALBERTSON AND CO | 50 W HOLLY HILL RD APT X2 | | | | THOMASVILLE | NC | 27360 | |
| 5526919 | ALBERTSON KATHLEEN | 4520 W RIDGE RD LOT 237 | | | | GARY | IN | 46408 | |
| 5526920 | ALBERTSON LINDA | 2623 585TH EAST AVE AP A | | | | TULSA | OK | 74129 | |
| 5406526 | ALBERTSON LUKE D | 6451 MAPLE MANOR | | | | BROWNSBURG | IN | | |
| 5407143 | ALBERTSON ROGER | 701 ORCHARD DR | | | | ALBION | MI | | |
| 5526921 | ALBERTSON STEVEN | 1323 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5407145 | ALBERYPHELPS AMY | 10925 SHARONDALE RD | | | | CINCINNATI | OH | | |
| 5526922 | ALBESO JADE L | P O BOX 1032 | | | | WAIALUA | HI | 96791 | |
| 5526923 | ALBET KING | 301 FARROW DRIVE | | | | MANNFORD | OK | 74044 | |
| 5526924 | ALBETA BELL | 7292 TOCCOLA CIR | | | | UNION CITY | GA | 30291 | |
| 5526925 | ALBIN ANDERSON | 1900 JACKSON ST NW | | | | WASHINGTON | DC | 20018 | |
| 5526926 | ALBINO ANIBAL | CALLE J D DIEGO 7 | | | | AGUADILLA | PR | 00603 | |
| 5526927 | ALBINO EDNA | BO LA CENTRAL CALLE1 562 | | | | CANOVANAS | PR | 00729 | |
| 5526928 | ALBINO GONZALEZ | 868 RUSSELL AVE | | | | CLOVIS | CA | | |
| 5526929 | ALBINO JAVIER | URB SAN FELIZ 22 CALLE 3 | | | | COROZAL | PR | 00783 | |
| 5526930 | ALBINO JOSE | BO BARINAS CALLE ISMAEL RIVER | | | | YAUCO | PR | 00698 | |
| 5526931 | ALBINO JUAN | PO BOX 90000 PMB3064 | | | | COROZAL | PR | 00783 | |
| 5526932 | ALBINO LESLLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5526933 | ALBINO MARIBEL S | 1475 NE 121 STREET APT413 | | | | NORRTH MIAMI | FL | 33161 | |
| 5526934 | ALBINO MARICELLY | BARRIO MOLINA CARR 365 KM | | | | SABANA GRANDE | PR | 00637 | |
| 5526935 | ALBINO MIGUEL | TIERRA ALTA 3 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5526936 | ALBINO MILAGROS | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5526937 | ALBINO ROMERO | 1714 LYNWOOD LN | | | | PUEBLO | CO | 81005 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526938 | ALBINO SANDRA | 2634 HOLY CROSS DR | | | | LAS VEGAS | NV | 89156 | |
| 5406532 | ALBINOVELEZ VASTY | 1013 LANCASTER AVE | | | | WILMINGTON | DE | | |
| 5526939 | ALBITER SERVANDO | 1612B SYCAMORE AVE | | | | BAY CITY | TX | 77414 | |
| 5407147 | ALBIZU ALMA | 1011 VINE ST | | | | FESTUS | MO | | |
| 5526940 | ALBIZU ANA | 1728 | | | | PONCE | PR | 00716 | |
| 5526941 | ALBIZU ELIZABETH | 3607 BANDON DR | | | | PHILADELPHIA | PA | 19154 | |
| 5526942 | ALBIZU ENID | HC 03 BOX 8256 | | | | GUAYNABO | PR | 00971 | |
| 5526943 | ALBIZU PEDRO | 85 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5406534 | ALBRECHT DIANE | 23519 SW 113TH PASS | | | | HOMESTEAD | FL | | |
| 5526944 | ALBRECHT DOREEN M | PO BOX 20575 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5526945 | ALBRECHT ELAINE | 204 N IVY AVE | | | | MONROVIA | CA | 91016 | |
| 5526946 | ALBRECHT ELIZABETH | 304 E MADISON AVE | | | | DES MOINES | IA | 50313 | |
| 5526947 | ALBRECHT GREGORY | 19921 BRAMBLE BUSH DR | | | | GAITHERSBURG | MD | 20879 | |
| 5526948 | ALBRECHT JUDITH | 133 MAIN ST NONE | | | | JEFFERSON | NY | 12093 | |
| 5526949 | ALBRECHT OCTAVIA F | 4725 B BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5407150 | ALBRECHT ROBERT | 178 SE 431ST RD | | | | WARRENSBURG | MO | | |
| 5526950 | ALBRECHT SHERRI | N1220 5TH ROAD | | | | ENDEAVOR | WI | 53930 | |
| 5407152 | ALBRECHT THOMAS | 5500 XERXES AVE S | | | | MINNEAPOLIS | MN | | |
| 5526951 | ALBRECHT THOMAS | 5500 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5526952 | ALBRECHT VONDA | 841 CENTER | | | | HENDERSON | NV | 89002 | |
| 5407154 | ALBRECHTSON TIMMOTHY | 1141 LEHUA RD | | | | WAHIAWA | HI | | |
| 5526953 | ALBRIDGE TERESA | 1420 CHILD STREET | | | | CORINTH | MS | 38834 | |
| 5526954 | ALBRIGHT | 2064 TEOLA WAY | | | | SAN JOSE | CA | 95121 | |
| 5526955 | ALBRIGHT AMBERLEE | P O BOX1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 5526956 | ALBRIGHT ANGELA | 1327 N NACLSON AVE | | | | WINSOSTN SALEM | NC | 27101 | |
| 5526957 | ALBRIGHT ASHLEY | 13051 RESH RD | | | | HAGERSTWON | MD | 21740 | |
| 5526958 | ALBRIGHT FAWN | 2256 N MILDRED ST | | | | RANSON | WV | 25438 | |
| 5526959 | ALBRIGHT JASON | 39013 PALA TEMECULA RD | | | | PALA | CA | 92059 | |
| 5407156 | ALBRIGHT JEFFERY | 47 ARMSTRONG RD | | | | HUNTINGTON | CT | | |
| 5407158 | ALBRIGHT JOYCE | 1228 CAMELOT LANE | | | | LEMONT | IL | | |
| 5407160 | ALBRIGHT KAREN | 516 S PEARL ST | | | | DENVER | CO | | |
| 5526960 | ALBRIGHT LINDA | 27186 AUBREY AVE | | | | BROOKSVILLE | FL | 34602 | |
| 5526961 | ALBRIGHT LISA | 2748 S ADAMS ST | | | | MILWAUKEE | WI | 53207 | |
| 5526962 | ALBRIGHT MELISSA | 442 PARK ST | | | | OXFORD | PA | 19363 | |
| 5526963 | ALBRIGHT RHONDA | 98 HUNTER CREEK | | | | DALLAS | GA | 30157 | |
| 5526964 | ALBRIGHT ROBIN | 1920 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5526965 | ALBRIGHT SABRINA | 10806 OLD MT SAVAGE RD | | | | LAVALE | MD | 21502 | |
| 5526966 | ALBRIGHT STEPHANIE D | 1306 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5406540 | ALBRIGHT THELMA | 307 KIRBY DR | | | | NORTH AUGUSTA | SC | | |
| 5526967 | ALBRIGHT TRICIA | 17405 B GAY ST | | | | BALT | MD | 21206 | |
| 5526968 | ALBRIGHT ZANE | 123 MOCKING BIRD LANE | | | | HARRISBURG | PA | 17112 | |
| 4127084 | Albright, Tara Chaunise | Redacted | | | | | | | |
| 5526969 | ALBRIK SAFARYAN | XXXX | | | | GLENDALE | CA | 91205 | |
| 5526970 | ALBRINCK JENNIFER | 6646 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252 | |
| 5526971 | ALBRITTON ANNIE | 304 W LIBERTY STR | | | | CLAXTON | GA | 30417 | |
| 5526972 | ALBRITTON BENJOLYNN | 3863 HEATHER WAY | | | | VALDOSTA | GA | 31605 | |
| 5526974 | ALBRITTON JATON | 741 WOODRUFF RD APT 1428 | | | | GREENVILLE | SC | 29607 | |
| 5526975 | ALBRITTON KELLY | 3014 JOHNSON ST | | | | KINSTON | NC | 28504 | |
| 5407162 | ALBRITTON KYLE | 421 W SAINT LOUIS AVE APT 4 | | | | EFFINGHAM | IL | | |
| 5526976 | ALBRITTON RITA | XXXXX | | | | WOODBRIDGE | VA | 22192 | |
| 5526977 | ALBRITTON SHAMETRICE | PO BOX 1088 | | | | ROBERSONVILLE | NC | 27871 | |
| 5526978 | ALBRITTON SHARON | 289 DUTCH BEND VLG | | | | MINTER | AL | 36761 | |
| 5526979 | ALBRITTON SHERRY | 1723 TIMARK DR | | | | MACON | GA | 31206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407164 | ALBRITTON THELMA | 3674 STONELEIGH RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5526980 | ALBRITTON WILLIAM | 225 KAIULANI AVE APT 304 | | | | HONOLULU | HI | 96815 | |
| 5526981 | ALBRT TRIANA | 22700 BLAKENEY LANE | | | | PLAQUEMINE | LA | 70764 | |
| 4883702 | ALBUQUERQUE JOURNAL | P O BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| 5406541 | ALBUQUERQUE MOVING & STORAGE CO | 5001 PASEO DEL NORTE BLVD NE | | | | ALBUQUERQUE | NM | | |
| 5526982 | ALBURTIS KRISTA | 432 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 5526983 | ALBURY ERIKA M | 1110 VERANDA CT | | | | CHESTNUTHILLCOVE | MD | 21226 | |
| 5526984 | ALBURY ERKA | 1110 VERANDA CT | | | | BALTIMORE | MD | 21226 | |
| 5526985 | ALBURY KANDRA | 6400 NW 106 PLACE | | | | ALACHUA | FL | 32615 | |
| 5526986 | ALBY DUARTE | 503 FOX PLACE APT 26 | | | | EL PASO | TX | 79905 | |
| 5526987 | ALBZU ENID | ENTERSTREETADRESS | | | | CITY | PR | 00096 | |
| 5407170 | ALCAIDE LETICIA | PUBLIC HEALTH DEPARTMENT 1800 MT VERNON AVENUE | | | | BAKERSFIELD | CA | | |
| 5526988 | ALCAIDE LURDES | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5407172 | ALCAIDE MARTA | 2447 W 47TH PL | | | | CHICAGO | IL | | |
| 5526989 | ALCALA | 12710 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5526990 | ALCALA ADRIANA | 660 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5526991 | ALCALA CECILIA | 14208 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 5526992 | ALCALA DENISSE | 5221 ENCINO STREET | | | | SLC | UT | 84117 | |
| 5526993 | ALCALA EDITH | 1021 RUPPEL APT 4 | | | | PUEBLO | CO | 81004 | |
| 5526994 | ALCALA ELISABET M | 778 NW 98ST | | | | MIAMI | FL | 33150 | |
| 5526995 | ALCALA ERICA M | 3739 W 65TH ST | | | | CHICAGO | IL | 60629 | |
| 5406543 | ALCALA EZEKIEL | 511 AVE H | | | | BOISE | ID | | |
| 5407174 | ALCALA JUAN | 6618 GIBBS DR | | | | BAKERSFIELD | CA | | |
| 5526996 | ALCALA MARIA J | 1797 S 41ST DR | | | | YUMA | AZ | 85364 | |
| 5526997 | ALCALA MARIA M | 200 NESBITT LN 10 | | | | MADISON | TN | 37115 | |
| 5407176 | ALCALA MODESTO | 608 E BOVELL ST | | | | CROWLEY | TX | | |
| 5526998 | ALCALA MONICA | 25982 ARRIBA LINDA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5526999 | ALCALA RAMIRO | 10134 FIRMONA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5407178 | ALCALA RENE | 1941 WIND LAKE CIR | | | | GARLAND | TX | | |
| 5527000 | ALCALA SUSIE | 14320 S BUDLONG AVE | | | | GARDENA | CA | 90247 | |
| 5407180 | ALCALA WENDY | 19 GROVE ST | | | | BALDWIN | NY | | |
| 5527001 | ALCALAZ SERGIO | SIERRA SAMALAYUCA 5673 | | | | INVERNESS | FL | 32650 | |
| 5527002 | ALCALDE LORA L | 159 COSTA RICA APTO 6B | | | | SAN JUAN | PR | 00917 | |
| 5407182 | ALCANTAR ABRAM | 13227A LOIS BROOKS ST | | | | EL PASO | TX | | |
| 5527003 | ALCANTAR ALFREDO | 203 S GAGE AVE | | | | LOS ANGELES | CA | 90063 | |
| 5527005 | ALCANTAR CYNTHIA | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5527006 | ALCANTAR ESTELA | 4003 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5527007 | ALCANTAR EZEQUIEL | BO SALINAS FORTUNALOS HOR | | | | LAJAS | PR | 00667 | |
| 5407184 | ALCANTAR JEHU | 402 NW SHERIDAN RD 1512 | | | | LAWTON | OK | | |
| 5527008 | ALCANTAR JENNIFER | 3117 JUDSON AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5527009 | ALCANTAR JOSE G | 322 SW 2ND CT 3 | | | | POMPANO | FL | 33060 | |
| 5527010 | ALCANTAR NATALIE | 329 PALOMA DR | | | | CUCAMONGA | CA | 91730 | |
| 5527011 | ALCANTAR NUBIA | 696 WEST WEBB RD | | | | ANTHONY | NM | 88021 | |
| 5407186 | ALCANTAR OSCAR | 4810 W STRONG ST | | | | CHICAGO | IL | | |
| 5527012 | ALCANTAR RAMONA | 1562 E 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5527013 | ALCANTAR STEPHANIE | 1738 SANTA ANA RD | | | | HOLLISTER | CA | 95023 | |
| 5527014 | ALCANTARA ALEXANDRA | 5905 EASTERN AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5527015 | ALCANTARA AMADA | 10918 COMPTON AVE | | | | LOS ANGELES | CA | 90059 | |
| 5406545 | ALCANTARA BARBARA A | 221 WALNUT STREET | | | | ROSELLE | NJ | | |
| 5527016 | ALCANTARA BETTY | 111 DOLORES ST NONE | | | | SALINAS | CA | 93905 | |
| 5406547 | ALCANTARA CARLYLE | 150 WEST LELAND RD | | | | PITTSBURG | CA | | |
| 5527017 | ALCANTARA DAISY | RR2 BOX 3991 | | | | ANASCO | PR | 00610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527018 | ALCANTARA MALARIE | 4306 40TH PL | | | | BRENTWOOD | MD | 20722 | |
| 5527019 | ALCANTARA MALERIE | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5527020 | ALCANTARA MARIA | PO BOX 751 | | | | GUANICA | PR | 00653 | |
| 5527021 | ALCANTARA MARISOL | LOWELL ST | | | | LOWELL | MA | 01852 | |
| 5407190 | ALCANTARA MICHAEL | 28023 6 MILE RD | | | | LIVONIA | MI | | |
| 5407192 | ALCANTARA OCTAVIO | 16214 DUNDEE RD | | | | CYPRESS | TX | | |
| 5407194 | ALCANTARA SUSANNA | 421 SE BURR ST | | | | TOPEKA | KS | | |
| 5527022 | ALCANTARA YENNY | 1154 STRATFORD AVENUE | | | | BRONX | NY | 10472 | |
| 5527023 | ALCANTARARIVERA MARISOL | 257 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5527024 | ALCANTARO ANA | LAS DELICIAS JOSEFINA MOLL 34 | | | | PONCE | PR | 00728 | |
| 5407196 | ALCANTER MATTHEW | 16649 W POLK ST | | | | GOODYEAR | AZ | | |
| 5527025 | ALCARA EMAN | 552 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5407198 | ALCARAZ DEMETRIO | 4693 CALIFA DR | | | | LAS VEGAS | NV | | |
| 5527026 | ALCARAZ DONNA | 737 N LYNORA ST | | | | TULARE | CA | 93274 | |
| 5407200 | ALCARAZ ESPERANZA | 5245 S WOLCOTT AVE | | | | CHICAGO | IL | | |
| 5407202 | ALCARAZ LYNDA | 1278 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | | |
| 5527027 | ALCAREZ TRACY | 513 W JARDIN LOOP | | | | CASA GRANDE | AZ | 85222 | |
| 5527028 | ALCAZAR JAZMINE | 5077 MACNAMARA DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5527029 | ALCAZAR JOSIE | 23740 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326 | |
| 5527030 | ALCAZAR JUANITA E | 139 ALICANTE NO 2 | | | | LAREDO | TX | 78046 | |
| 5527031 | ALCAZAR KARINA | 1025 VILLA CIR | | | | N LAS VEGAS | NV | 89108 | |
| 5527032 | ALCAZAR ROSA | HC 01 BOX 11222 | | | | PENUELAS | PR | 00624 | |
| 5406549 | ALCAZAR YARITZA | 230 E 6TH ST APT1 | | | | NATIONAL CITY | CA | | |
| 5407204 | ALCE MERCIRA | 1541 NW 11TH WAY | | | | FORT LAUDERDALE | FL | | |
| 5527033 | ALCEMA OLGA | XXXX | | | | LAKE PARK | FL | 33403 | |
| 5527034 | ALCH LLOYD | 6717 BANNER LAKE CIR | | | | ORLANDO | FL | 32821 | |
| 5527035 | ALCHANDRA LUDEN | 16 FISK ROAD | | | | MOBILE | AL | 36608 | |
| 5527036 | ALCIA GARCIA | 1004 NORTH 15TH ST | | | | CARRIZO SPGS | TX | 78834 | |
| 5407206 | ALCICEK ZEKI | 1022 1ST PL | | | | LONGWOOD | FL | | |
| 5527037 | ALCIENA D DUNKLEY | 824 NNEW RDAPTA-3 | | | | PVILLE | NJ | 08232 | |
| 5527038 | ALCIME HUBERT | 121 CONTINENTIAL DR | | | | MADISON | AL | 35758 | |
| 5527039 | ALCIME TEQUELIA | 804 DUNBAR CT APTS | | | | ORLANDO | FL | 32805 | |
| 5527040 | ALCINDOR KENDRA | XXX | | | | WPB | FL | 33401 | |
| 5527041 | ALCINE DORVILME | 422 FARMINGTON AVENUE | | | | HARTFORD | CT | 06516 | |
| 5527042 | ALCIVAR MIGUEL | 506 1ST AVE NE | | | | MOULTRIE | GA | 31768 | |
| 5527043 | ALCIVAR YAMELIS | PO BOX 312 | | | | NAGUABO | PR | 00718 | |
| 5527044 | ALCK PACHECO | PO BOX 9663 | | | | SAN JUAN | PR | 00908 | |
| 5406551 | ALCOCER SONIA M | 2148 E JANE STREET SAN | | | | SAN BERNARDINO | CA | | |
| 5407208 | ALCOCK MARGARET | 333 MILL POND DR | | | | SAN JOSE | CA | | |
| 5407210 | ALCOMBRIGHT LYNNETTE | 1889 BROOKVIEW RD 2 | | | | CASTLETON | NY | | |
| 4883665 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 5527046 | ALCON TARA M | 704 N VINE SP 2 | | | | FARMINGTON | NM | 87401 | |
| 5407212 | ALCONERA BOBBIE | PO BOX 383522 | | | | WAIKOLOA | HI | | |
| 5527047 | ALCOR INTL SHIPPING | 7941 NW 67TH STREET | | | | MIAMI 33166 | FL | 33132 | |
| 5407214 | ALCORN JOHN | 8446 CROSSFIRE CT | | | | COLORADO SPRINGS | CO | | |
| 5527048 | ALCORN PHILIP | 901 PRAIRIE PASS | | | | EVANS | GA | 30809 | |
| 5527049 | ALCORN ROBERT | 27233 CRIT DR | | | | PARKER | AZ | 85344 | |
| 5527050 | ALCORN TERINA | 9522 CHATLOTE ST | | | | KC | MO | 64131 | |
| 5406553 | ALCORNTELENIA N | 27 HENRY ST | | | | MARTINSVILLE | VA | | |
| 5527051 | ALCOTT THERESA | 133 CTY RTE 312 | | | | WESTERLO | NY | 12193 | |
| 5527052 | ALCOVER BEAUCHAMP JESSICA | 3079 LA TORRE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 5527053 | ALCOVER MARIA | APT | | | | MAYAGUEZ | PR | 00680 | |
| 5527054 | ALCOX RAEANNE | GUILLERMO HERNANDEZ | | | | GILBERT | AZ | 85233 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5527055 | ALCOZAR SONIA | 227 LORA LN | | | | FILLMORE | CA | 93015 | |
| 5527056 | ALCY LOUIZANA | 2909 SYCAMORE CT | | | | TAMPA | FL | 33613 | |
| 5527057 | ALCYONE PLUMBING CO INC | 4 BROOKLYN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 4901579 | Alcyone Plumbing Company (Duns #268441) | 4 Brooklyn Avenue | | | | Massapequa | NY | 11758 | |
| 4866802 | ALCYONE PLUMBING COMPANY, INC (DUNS # 268441) | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 5527058 | ALDA LOCKHART | 80 TANTAN TERRACE | | | | CHRISTIANSTED | VI | 00821 | |
| 5527059 | ALDA REIS | 3 GEMINI DR | | | | NEW BEDFORD | MA | 02745 | |
| 5527060 | ALDACO REBECCA | PO BOX 93270 | | | | TERRA BELLA | CA | 93270 | |
| 5527061 | ALDACOVAZQUEZ DEYSI | 20569 VERTA ST | | | | PERRIS | CA | 92570 | |
| 5527062 | ALDAMA MANUEL | 420 W GREEN ST NONE | | | | BENSENVILLE | IL | 60106 | |
| 5527063 | ALDAMA TERRY | 682 S 8TH ST | | | | COLTON | CA | 92324 | |
| 5407220 | ALDAMA WILFRIDO | 923 HARVEY ST | | | | BELOIT | WI | | |
| 5527064 | ALDANA AL | 10543 NORTHWEST 57TH ST | | | | LAKE WORTH | FL | 33467 | |
| 5527065 | ALDANA ANA | 8571 NW 36TH ST | | | | SUNRISE | FL | 33351 | |
| 5527066 | ALDANA CECILIA | 3040VINE AVE APT A | | | | ORANGE | CA | 92869 | |
| 5527067 | ALDANA CLARIBEL | 2411 N W 10TH AVE | | | | MIAMI | FL | 33127 | |
| 5406555 | ALDANA EDGAR M | 333 N 10TH ST | | | | SAN JOSE | CA | | |
| 5527068 | ALDANA JUAN | 7051 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| 5527069 | ALDANA LISA | 3028 VERDE APT 1 | | | | BAKERSFIELD | CA | 93304 | |
| 5527070 | ALDANA MARIA G | 5940 FIELDSTONE ROAD | | | | RICHMOND | VA | 23234 | |
| 5527071 | ALDANA RODOLFO | 4011 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5527072 | ALDANA SONIA | 925 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 5527073 | ALDANISHA BOUIE | 641 2ND AVE | | | | HARVEY | LA | 70058 | |
| 5527074 | ALDANONDO YAMIL | TORRE DEL PLATA 2 APT 14F | | | | TOAALTA | PR | 00953 | |
| 5527075 | ALDAPA JUVIA | 4417 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703 | |
| 5527076 | ALDAPE RUBEN | MEXICO | | | | MEXICO | TX | 89900 | |
| 5527077 | ALDAQQAQ CYNTHIA | 156 BIRCH ST | | | | CHARLESTON | SC | 29405 | |
| 5527078 | ALDARONDO JOSE L | TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5527079 | ALDARONDO KENILIA | RES AGUSTIN STHAL 33 157 | | | | AGUADILLA | PR | 00603 | |
| 5527080 | ALDARONDQ LUIS | PLEASE ENTER YOUR STREET ADDRE | | | | TUCSON | AZ | 85706 | |
| 5407224 | ALDAVA MICHELLE | 18187 W PARADISE LANE N | | | | SURPRISE | AZ | | |
| 5527081 | ALDAVE DAISY | 1312 N GARLAND | | | | WICHITA | KS | 67203 | |
| 5527082 | ALDAY DONNIE | 3243 GITMO CIR | | | | VALDOSTA | GA | 31602 | |
| 5406556 | ALDAY MARC A | 2326 W HORSESHOE PL | | | | TUCSON | AZ | | |
| 5527083 | ALDAY MIGUEL | 14313 PINEWOOD DR | | | | HESPERIA | CA | 92344 | |
| 5527084 | ALDEA CATHY | 3733 ORFOND AVE | | | | PANAMA CITY | FL | 32405 | |
| 5527085 | ALDEA KIARA | AGUAS BUENAS BO CAGUITAS CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 5527086 | ALDEA STEPHANIE | RESD LOS LIRIOS EDIF5 APART60 | | | | SAN JUAN | PR | 00926 | |
| 5527087 | ALDEAN LINTON | 315 RUBY ST | | | | MACON | GA | 31204 | |
| 5527088 | ALDEBOL AVILES | BO BUZON 277 | | | | AGUADA | PR | 00602 | |
| 5527089 | ALDEFOLLA CHRISTOPHER | 3628 STARLIGHT EVENING ST | | | | LAS VEGAS | NV | 89129 | |
| 5407226 | ALDEGUER SANDRA | PSC 80 BOX 15066 | | | | APO | AP | | |
| 5407228 | ALDELFI QASSIM | 4816 W BETHANY HOME RD APT 125 | | | | GLENDALE | AZ | | |
| 5527090 | ALDEN AND VERRATTI | 3762 FM 328 | | | | HUNTINGTON | TX | 75949 | |
| 5406558 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | | |
| 5527091 | ALDEN EDIE | 524 6TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5527092 | ALDEN GALBRAITH | 5550 ROCK CASTLE DR | | | | LA CANADA | CA | 91011 | |
| 5407230 | ALDEN GREG | 121 CREEKWOOD CIR | | | | KINGSLAND | GA | | |
| 5527093 | ALDEN LORNA | 2909 WAIALAE AVE | | | | HONOLULU | HI | 96826 | |
| 5527094 | ALDEN RUTH | 135 WILSON AVE | | | | NEWPORT | OH | 45768 | |
| 5527096 | ALDER CHAPMAN | 1283 BEE BEE CIR | | | | AKRON | OH | 44305 | |
| 5406560 | ALDERDICE KAREN | 433 ADAMS STREET | | | | PADUCAH | KY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 93 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5527097 | ALDERETE GERMAN | 3333 JAMES ST | | | | SANTA FE | NM | 87505 | |
| 5527098 | ALDERETE RITA | 100 W 1ST AVE | | | | BROOMFIELD | CO | 80020 | |
| 5407232 | ALDERETE VERONICA | 9907 GOLDEN MEADOW DR | | | | HOUSTON | TX | | |
| 5527099 | ALDERMAN AMANDA | 105 FRONTIER STREET | | | | NAOMA | WV | 25140 | |
| 5407234 | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | | |
| 5527100 | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | |
| 5527101 | ALDERMAN JACQUELINE | XXXXXXX | | | | JACKSONVILLE | FL | 32216 | |
| 5527102 | ALDERMAN JUDY | 3892 AUBURN RD NE | | | | SALEM | OR | 97301 | |
| 5407236 | ALDERSON KENEITRIA | 4914 PEDERSON ST | | | | HOUSTON | TX | | |
| 5527103 | ALDERSON KYLE F | 1214 SPRUCE AVE | | | | SHADY SIDE AVE | MD | 20764 | |
| 5527105 | ALDERSON STEPHANIE | 715 GEORGETOWN DENVER DR | | | | CRESTENT CITY | FL | 32112 | |
| 5527106 | ALDESIA SCOTT | 17317 112TH LANE SE | | | | SEATTLE | WA | 98108 | |
| 5407238 | ALDHALAAN JASON | 1259 ALA KULA PLACE APT 103 | | | | HONOLULU | HI | | |
| 5527107 | ALDHARI ANNA M | 2754 SOUTH 12TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5527108 | ALDIVA JOANN | 53 NW 107 ST | | | | MAIMI | FL | 33168 | |
| 5527109 | ALDIVA MARCO | 210 NE 24TH ST | | | | MILTON MANORS | FL | 33305 | |
| 5527110 | ALDO ALVAREZ | 11942 MORGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5527111 | ALDO ARHTUR | VALLEY VISTA DR 361 | | | | FARMINGTON | NM | 87401 | |
| 5527112 | ALDO BALDEROS | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5527113 | ALDO BLAS | 4045 LUEL STREET | | | | MULBERY | FL | 33860 | |
| 5527114 | ALDO LOPEZ | 7922 BELLFORT ST | | | | HOUSTON | TX | 77061 | |
| 5527115 | ALDO VIDALES | 275 GREEN STREET APT 4D4 | | | | BEVERLY | NJ | 08010 | |
| 5527116 | ALDOFO GARCIA | 2729 SARITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5527117 | ALDOM JARROD | 342 SUNSET RD | | | | POMPTON PLAIN | NJ | 07444 | |
| 5527118 | ALDOUS GWEN | 7985 W TARGEE ST | | | | BOISE | ID | 83709 | |
| 5527119 | ALDRETE CLAUDIA | 2354 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5527120 | ALDRETE MARIA | 5226 W AVE L-6 | | | | LANCASTER | CA | 93536 | |
| 5527121 | ALDRICH AMBER | 1305 E BOONVILLE LOT 130 | | | | SEDALIA | MO | 65301 | |
| 5527122 | ALDRICH BARBARA | 1113 LAKE COMO RD | | | | CORTLAND | NY | 13045 | |
| 5407240 | ALDRICH CHRISTOPHER | 34 JASPER ST | | | | SAUGUS | MA | | |
| 5527123 | ALDRICH COURTNEY | 335 OLD EASTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5407242 | ALDRICH DAVID | 711 S MOEN ST | | | | SPOKANE VALLEY | WA | | |
| 5406564 | ALDRICH DIANE H | 19 TALL OAKS ROAD | | | | SOMERSET | NJ | | |
| 5527124 | ALDRICH DUSTIN | 768 BIRCH DR | | | | CORTEZ | CO | 81321 | |
| 5407244 | ALDRICH JUANITA | 67312 SHOREWOOD DRIVE | | | | NORTH BEND | OR | | |
| 5527125 | ALDRICH STACY | 1357 HAWK AVE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5527126 | ALDRIDGE AMBER | 6109 STOCKARD RD | | | | GRAHAM | NC | 27253 | |
| 5407246 | ALDRIDGE BENJAMIN | 13968 N 158TH LN | | | | SURPRISE | AZ | | |
| 5407248 | ALDRIDGE BOBBIE | 2642 ALPINE BLVD UNIT F | | | | ALPINE | CA | | |
| 5407251 | ALDRIDGE BREE | 188 WALTHAM ST | | | | LEXINGTON | MA | | |
| 5527127 | ALDRIDGE BROS REPAIR | 7598 S 175 W | | | | MILROY | IN | 46156 | |
| 5407253 | ALDRIDGE BRUCE | 3412 GRIFFIN CEMETERY ROAD 3412 GRIFFIN CEMETERY ROAD | | | | MONROE | NC | | |
| 5407255 | ALDRIDGE CHRISTINE | 2100 SCENIC HWY | | | | FRANKFORT | MI | | |
| 5527128 | ALDRIDGE DEWAYNE | 139 BROOKLINE CIR SE | | | | CALHOUN | GA | 30701 | |
| 5527129 | ALDRIDGE ELDRED | 4220 LAS VEGAS BVD | | | | LAS VEGAS | NV | 89115 | |
| 5407257 | ALDRIDGE JOHN | 5400 13TH AVE | | | | MERIDIAN | MS | | |
| 5527131 | ALDRIDGE JUDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63129 | |
| 5527132 | ALDRIDGE LAURA | 909 WESTGATE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5527133 | ALDRIDGE MELISSA | 6621 MOUNTAIN HEIGHTS DR | | | | PINSON | AL | 35126 | |
| 5527135 | ALDRIDGE RONALD | 730 REED AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5527136 | ALDRIDGE SABRINA | 4665 12 WALFORD APT2 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5527137 | ALDRIDGE SAMANTHA E | 1005 ALBERTA RD APT 2 | | | | WARNER ROBINS | GA | 31093 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 94 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527138 | ALDRIDGE SHANNON | 1203 EAST ST | | | | HOUMA | LA | 70363 | |
| 5527139 | ALDRIDGE SHAWN | 2918 S 16TH STREET | | | | MILWWAUKEE | WI | 53215 | |
| 5527140 | ALDRIDGE SHERRY M | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILLE | WV | 25321 | |
| 5527141 | ALDRIDGE VASHITA | PO BOX 16597 | | | | WICHITA | KS | 67216 | |
| 5527142 | ALDRON ROBYEN | 1226 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5527143 | ALDUEN MARIA | 66 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 5407259 | ALDWORTH SEAN | 1567 LEXINGTON AVE APT 12 | | | | NEW YORK | NY | | |
| 5406566 | ALE & WANG INC | 12 LOWER SALEM ROAD | | | | SOUTH SALEM | NY | | |
| 5527144 | ALEA AIELLO | 14353 HUNT CLUB LANE | | | | SPRING HILL | FL | 34607 | |
| 5527145 | ALEA HEAVYRUNNER | 1475 LOWREN STREET | | | | BROWNING | MT | 59417 | |
| 5527146 | ALEAH JOHNSON | 1312 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5527147 | ALEAHA SKINNER | 721 BELMONT AVE | | | | NILES | OH | 44446 | |
| 5527148 | ALEAKA GILBERT | 1050 W BERWICK ST APT 2 | | | | EASTON | PA | 18042 | |
| 5527149 | ALEANA BENTON | HC 70 BOX 3410 | | | | SAHUARITA | AZ | 85629 | |
| 5527150 | ALEAREZ ERNESTO | 1244 W MESQUITE TREE LN | | | | CAMPO | CA | 91906 | |
| 5527151 | ALEASE COLEMAN | 16 VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5527152 | ALEASE HARRISON | 1581 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | |
| 5527153 | ALEAXANDRA COONDE | C 8 E 25 SIERRA TAINA | | | | BAYAMON | PR | 00959 | |
| 5527155 | ALECIA BROWN | 2048 GREENLAND RD | | | | BLYTHE | GA | 30805 | |
| 5527156 | ALECIA LAMBERT | PO BOX 451 | | | | PINE BLUFF | NC | 28373 | |
| 5527157 | ALECIA MESSAM | 507 WEST OMAHA STREET | | | | LAKE HAMILTON | FL | 33851 | |
| 5527158 | ALECIA THOMAS | 1941 BLUE ROCK DR APT 104 | | | | TAMPA | FL | 33612 | |
| 5527159 | ALECIA WHITE | 2025 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5527161 | ALECXIS VERDUZCO | 7002 LINDA VISTA ROAD 25 | | | | SAN DIEGO | CA | 92111 | |
| 4863369 | ALEDDRA INC | 2210 LIND AVE SW STE 109 | | | | RENTON | WA | 98057 | |
| 4125061 | Aleddra, Inc. | Patrick Yu | 2210 Lind Ave SW Ste 109 | | | Renton | WA | 98057 | |
| 5527162 | ALEECE KLEIN | 16193 ST CLAIRE AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5527163 | ALEEJE REGILAND | 1016 NORTH 6TH AVE | | | | GULF BREEZE | FL | 32566 | |
| 5407261 | ALEEM ASIM | 1023 VIOLET AVE DUTCHESS027 | | | | HYDE PARK | NY | | |
| 5527164 | ALEEN ROMAM | RR 2 BOX 6390 | | | | MANATI | PR | 00674 | |
| 5527165 | ALEENA KHAN | 410 S ORANGE AVE | | | | LODI | CA | 95240 | |
| 5527167 | ALEESHA BING | 415 WEST NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129 | |
| 5527168 | ALEESHA M SMITH | 10 HUDSON ST | | | | ANNAPOLIS | MD | 21401 | |
| 5527169 | ALEESHA MASHIA | 919 U ST APT D | | | | VANCOUVER | WA | 98661 | |
| 5527170 | ALEETA CURRY | 422 BEACON | | | | TOLEDO | OH | 43620 | |
| 5406572 | ALEF MANAGEMENT LLC | 4111 18TH AVENUE | | | | BROOKLYN | NY | | |
| 5527171 | ALEGADO JOSIE | 27280 NICOLAS RD APT D124 | | | | TEMECULA | CA | 92591 | |
| 5527172 | ALEGIA MARISOL | 35 W PENNSYLVANIA DR REAR | | | | TUCSON | AZ | 85714 | |
| 5527173 | ALEGRE GUADALUPE | 226 CIENAGA ST SPT B | | | | OCEANO | CA | 93445 | |
| 5527174 | ALEGRIA CHRISTIAN M | 8075 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5527175 | ALEGRIA MARISOL | 35 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5527176 | ALEGRIA PATRICIA | 2935 E FRNTAGE RD | | | | AMADO | AZ | 85645 | |
| 5527177 | ALEGRIA ROBERTO | 5291 GRACE RD | | | | BEAVERTON | OR | 97006 | |
| 5527178 | ALEGUIN ELBA I | 1933 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5527179 | ALEIAH PLUMA | 2 FLAGSTONE APT 224 | | | | IRVINE | CA | 92606 | |
| 5527180 | ALEICE BELL | 1447 N MIDWEST BLVD APT 296 | | | | MIDWEST CITY | OK | 73110 | |
| 5527181 | ALEIDY RODRIGUEZ | CALLE G A D 21 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5527182 | ALEIRA CONCEPCION | COOPERATIVA VILLA DE | | | | BAYAMON | PR | 00956 | |
| 5527183 | ALEISHA BARKER | 11448 WEB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5527184 | ALEISHA LUCY | 8708 SNOW VALLEY CT | | | | GAITHERSBURG | MD | 20879 | |
| 5527185 | ALEISHA MCNUTT | 206 REDFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5527186 | ALEISHA XALEIISHAA | PO BOX 103 | | | | WYCOMBE | PA | 18980 | |
| 5527187 | ALEISHA YOUNG | 1107 KEYPARKWAY | | | | FREDERICK | MD | 21702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527188 | ALEISMARY NIEVES LOPEZ | CALLE VOLCAN 29 | | | | BAYAMON | PR | 00959 | |
| 5527189 | ALEJANDDRA MAGALLANES | 323 PAPANTLA | | | | MONTERREY | NL | 64320 | MEXICO |
| 5527190 | ALEJANDRA ALVARADO | 117 E I ST | | | | WILMINGTON | CA | 90744 | |
| 5527191 | ALEJANDRA BASTIDAS | MEXICALI BC | | | | CALEXICO | CA | 92231 | |
| 5527193 | ALEJANDRA BERRONES | 703 69TH TERRIS EAST | | | | BRADENTON | FL | 24203 | |
| 5527194 | ALEJANDRA CHAVEZ | 280 ALAMIEDA CR | | | | LYNDSAY | CA | 93274 | |
| 5527196 | ALEJANDRA DE SARMIENTO | 2684 MOUNTAIN OAKS CT | | | | POWDER SPGS | GA | 30127 | |
| 5527197 | ALEJANDRA GALINDO | 4605 LAKEWOOD DRIVE | | | | SAN BERNARDIN | CA | 92407 | |
| 5527198 | ALEJANDRA GAMON | 7405 CHARMONT DRIVE | | | | SAN DIEGO | CA | 92122 | |
| 5527199 | ALEJANDRA GARCIA | 735 S 440 W | | | | OGDEN | UT | 84404 | |
| 5527200 | ALEJANDRA GONZALEZ | 1362 W E ST | | | | ONTARIO | CA | 91762 | |
| 5527201 | ALEJANDRA GUTIERREZ | 8966 MCCOY PL | | | | WESTMINESTER | CO | 80031 | |
| 5527202 | ALEJANDRA ISLAS-NUNEZ | 37893 AVON ST | | | | INDIO | CA | 92203 | |
| 5527203 | ALEJANDRA LARA | 645 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5527204 | ALEJANDRA MARIA | 1937 ABBEY RD | | | | WPB | FL | 33415 | |
| 5527205 | ALEJANDRA MEDINA | 700 WEST 2ND ST | | | | LIGONIER | IN | 46767 | |
| 5527206 | ALEJANDRA MENDOZA | 2127 MADDISON DR APT;1123 | | | | ARLINGTON | TX | 76011 | |
| 5527207 | ALEJANDRA MENDRANO | 6226 W COLTER ST | | | | GLENDALE | AZ | 85301 | |
| 5527208 | ALEJANDRA MORA | 13032 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5527209 | ALEJANDRA MUNOZ | 1226 W GARDENA | | | | GARDENA | CA | 90247 | |
| 5527210 | ALEJANDRA OLIBAS | 1920 W70THST | | | | ELK CITY | OK | 73644 | |
| 5527211 | ALEJANDRA OROZCO | 10071 LARSON AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5527212 | ALEJANDRA RAMIREZ | 4737 LUKA LANE | | | | LAREDO | TX | 78046 | |
| 5527213 | ALEJANDRA RENTERIA | 3960 MCKENZIE ST | | | | RIVERSIDE | CA | 92503 | |
| 5527214 | ALEJANDRA REYES | 241 SUGAR HILLS DR | | | | HORIZON CITY | TX | 79928 | |
| 5527215 | ALEJANDRA REYNOSO | 6811 RUGBY AVE APT K | | | | HUNTINGTON PARK | CA | 90255 | |
| 5527216 | ALEJANDRA RIOS | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | |
| 5527217 | ALEJANDRA ROMO | 3204 GULF BLVRD APT 3A | | | | S PADRES IS | TX | 78597 | |
| 5527218 | ALEJANDRA SANCHEZ | 1409 N FERGER | | | | FRESNO | CA | 93728 | |
| 5527219 | ALEJANDRA SANTOS | JARDINES DE GUAYNABO EDIF 8 APT 57 | | | | GUAYNABO | PR | 00969 | |
| 5527220 | ALEJANDRA SORIANO | 616 MINNESOTA ST | | | | ROUND ROCK | TX | 78683 | |
| 5527221 | ALEJANDRA TOLEDO | CARR 833 KL 147 | | | | GUAYNABO | PR | 00971 | |
| 5527222 | ALEJANDRA ULLOA | 18730 NAPA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5527223 | ALEJANDRA URIOSTEGUI | 1105 N DAISY AVE | | | | SANTA ANA | CA | 92703 | |
| 5527224 | ALEJANDRA VELASQUEZ | 6306 S FONTANA | | | | TUCSON | AZ | 85706 | |
| 5527225 | ALEJANDRA VILLALVAZO | 1634 S PRAIRE AVE | | | | CHICAGO | IL | 60628 | |
| 5527226 | ALEJANDRAF JUANA | 9112 W ELWOOD ST | | | | TOLSON | AZ | 85338 | |
| 5527227 | ALEJANDRALE EPPERSON | 647 LAUREL WOOD CT | | | | LIVERMORE | CA | 94551 | |
| 5527228 | ALEJANDRE DOMINIC | 2457 F AVE | | | | OGDEN | UT | 84404 | |
| 5527229 | ALEJANDRE ELIZABETH | 980 NANTUCKET BLVD APT 204 | | | | SALINAS | CA | 93906 | |
| 5527230 | ALEJANDREZ EDITH | 3751 E MADISON APT C | | | | FRESNO | CA | 93702 | |
| 5527231 | ALEJANDRINO BARBARA | CALLE 436 MY5 COUNTRY CLB | | | | CAROLINA | PR | 00982 | |
| 5527232 | ALEJANDRINO DEJESUS | 2023 CHAPARRAL DR | | | | HOUSTON | TX | 77043 | |
| 5527233 | ALEJANDRINO FILIBERTO | BO CAMARONES CARR 1 KIL19 6 | | | | GUAYNABO | PR | 00970 | |
| 5527235 | ALEJANDRO ABELARDO | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5527236 | ALEJANDRO AGUILAR | 1730 WALDEN DR | | | | LAS CRUCES | NM | 88001 | |
| 5527237 | ALEJANDRO ALDAZ | 1402 K ST | | | | REEDLEY | CA | | |
| 5527238 | ALEJANDRO AMALIRIS | HC 06 BOX 1001 | | | | YABUCOA | PR | 00767 | |
| 5527239 | ALEJANDRO ANNALIZA | POBOX 221 | | | | LAKE LUZERNE | NY | 12846 | |
| 5527240 | ALEJANDRO BENJAMIN | POBOX 3808 | | | | GUAYNABO | PR | 00970 | |
| 5527241 | ALEJANDRO CALDERON | BO GALATEO CENTRO CARR 804 HM 07 | | | | TOA ALTA | PR | 00953 | |
| 5527242 | ALEJANDRO CARABALLO | 530 KENNEDY ST | | | | SCRANTON | PA | 18508 | |
| 5527243 | ALEJANDRO CELAYA | 1185 N 19TH AVE APT 130 | | | | PHOENIX | AZ | 85009 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527244 | ALEJANDRO CENOBIO | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72704 | |
| 5527245 | ALEJANDRO CHAVEZ | 52 WERKHEISTER | | | | ROSWELL | NM | 88203 | |
| 5527246 | ALEJANDRO CISNEROS | 804 11TH ST SE | | | | MOULTRIE | GA | 31768 | |
| 5527247 | ALEJANDRO DIAZ | 463 W LEAGUE AVE | | | | TULARE | CA | 93274 | |
| 5407263 | ALEJANDRO EARL | 343 PALO DURO | | | | ALAMOGORDO | NM | | |
| 5527248 | ALEJANDRO GALVAN | 5200 RIVERDALE AVE | | | | THORNTON | CO | 80229 | |
| 5527249 | ALEJANDRO GARCIA | 510 POPULAR ST | | | | VERSAILLES | KY | 40383 | |
| 5407265 | ALEJANDRO GENIE | HC 4 BOX 4513 | | | | LAS PIEDRAS | PR | | |
| 5527250 | ALEJANDRO GLENMARIE | BARRIADA MORRALES C-S 1072 | | | | CAGUAS | PR | 00725 | |
| 5527251 | ALEJANDRO GLORIMAR | SEC EL RAYO GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5527252 | ALEJANDRO GONZALEZ | 512 WHITBY COURT | | | | BOLINGBROOK | IL | 60440 | |
| 5527253 | ALEJANDRO GRANILLO | 1955 E DON CARLOS AVE | | | | TEMPE | AZ | 85281 | |
| 5406584 | ALEJANDRO HECMARIE | CALLE PASEO DEL PARQUE MQ 41 | | | | BAYAMON | PR | | |
| 5527254 | ALEJANDRO HECTOR | XXXX | | | | CAGUAS | PR | 00725 | |
| 5527255 | ALEJANDRO HERNANDEZ | 15851 WASHINGTON PALM DR | | | | HARLINGEN | TX | 78552 | |
| 5407267 | ALEJANDRO JAMES O | 129 CALLE BONDAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | | |
| 5527256 | ALEJANDRO JIMENEZ | 559 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501 | |
| 5527257 | ALEJANDRO JUAREZ | 900 BOBWHITE ST | | | | FRUITLAND | ID | 83619 | |
| 5527258 | ALEJANDRO LASCANO | 6227 108TH ST | | | | FOREST HILLS | NY | 11375 | |
| 5527259 | ALEJANDRO LOPEZ | XX | | | | FLUSHING | NY | 11368 | |
| 5527260 | ALEJANDRO LORIS C | POBOX 669 | | | | VIQUES | PR | 00765 | |
| 5527261 | ALEJANDRO LUIS | ENTER STREET ADRESS | | | | CITY | PR | 00969 | |
| 5527262 | ALEJANDRO MALDONADO | PO BOX 259 | | | | SUNSET BEACH | CA | 90742 | |
| 5527263 | ALEJANDRO MARIA | XXXX | | | | SAN JUAN | PR | 00915 | |
| 5527264 | ALEJANDRO MEDINA | 25941 E BASELINE ST | | | | SB | CA | 92410 | |
| 5527266 | ALEJANDRO MENDOZA | 4326 N 35TH AVE 2013 | | | | PHOENIX | AZ | 85017 | |
| 5527267 | ALEJANDRO MERANZA | 1959 W CALLE CIELODE ORO | | | | TUCSON | AZ | 85746 | |
| 5527268 | ALEJANDRO NUNES MIRO | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5527269 | ALEJANDRO NUNO | 14848 SW 104 ST | | | | MIAMI | FL | 33196 | |
| 5406586 | ALEJANDRO OLIVERAS RIVERA TRUST | PO BOX 9024062 CHAPTER 13 TRUSTEE | | | | SAN JUAN | PR | | |
| 5406588 | ALEJANDRO OLIVERAS RIVERATRUS | CHAPTER 13 TRUSTEE PO BOX 9024062 | | | | SAN JUAN | PR | | |
| 5527270 | ALEJANDRO PACHECO | 2320 N SUGAR RD APT 12 | | | | EDINBURG | TX | 78541 | |
| 5527271 | ALEJANDRO PANETO | HC 02 BOX10087 | | | | YAUCO | PR | 00698 | |
| 5527272 | ALEJANDRO PEREZ | 1504 SAN GABRIEL RANCH | | | | AUSTIN | TX | 78764 | |
| 5527273 | ALEJANDRO REAL | 1315 S HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| 5527274 | ALEJANDRO REYES | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 5527275 | ALEJANDRO RICO | 5306 N NIPPERSINK DR | | | | RICHMOND | IL | 60071 | |
| 5527276 | ALEJANDRO ROTIZ | 1019 STREETMAN ST | | | | ERIE | MI | 48133 | |
| 5527277 | ALEJANDRO SANCHEZ | 4754 S KOMENSKY ST | | | | CHICAGO | IL | 60632 | |
| 5527278 | ALEJANDRO SILVIA | RES-JUAN JIMENES GARCIA ED 10 | | | | CAGUAS | PR | 00725 | |
| 5527279 | ALEJANDRO STECKLER | 1020 179TH PL NE | | | | BELLEVUE | WA | | |
| 5527280 | ALEJANDRO TOLENTINO | 57 LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5527281 | ALEJANDRO VALADEZ | 1204 AVENIDA DE PAISANO | | | | SOCORRO | NM | 87801 | |
| 5527282 | ALEJANDRO VALENTIN | BO CAPAEZ SEC LA SALSA | | | | HATILLO | PR | 00659 | |
| 5527283 | ALEJANDRO VARGAS | 1275 SW 46TH AVE | | | | POMPANO BEACH | FL | | |
| 5527284 | ALEJANDRO VELEZ | 9101 WAMPTON WAY | | | | AUSTIN | TX | 78749 | |
| 5527285 | ALEJANDRO WILMA | H C 20 BOX 29260 | | | | SAN LORENZO | PR | 00754 | |
| 5527286 | ALEJANDRO YANES | 3095 NE 190TH ST | | | | AVENTURA | FL | 33180 | |
| 5527287 | ALEJANDRO ZAPAT | 1610 RUNNING RIVER RD | | | | GARLAND | TX | 75044 | |
| 5527288 | ALEJANERO WENDY | 1805 NORTH FRANKLIN ST | | | | WILMINGTON | DE | 19802 | |
| 5527289 | ALEJO ELIZABETH | 3381 E ELIZABETH TOWN RD LOT 4 | | | | LUMBERTON | NC | 28360 | |
| 5527290 | ALEJO JOHNNY | 1445 S EMERSON AVE 4 | | | | IDAHO FALLS | ID | 83404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527291 | ALEJO MARISOL | 600 LILY TURF LN | | | | KNIGHTDALE | NC | 27545 | |
| 5527292 | ALEJO TADEO | 9825 LAUREL CANYON BLVD A | | | | PACOIMA | CA | 91331 | |
| 5407269 | ALEJOS MARCIA | 90 WASHINGTON AVE | | | | BELLEVILLE | NJ | | |
| 5527293 | ALEKI EMILY | 111 W JAMES ST APT 27 | | | | KENT | WA | 98031 | |
| 5527294 | ALEKSANDAR PETROV | HAN KRUM STREET 14 | | | | LOM | MO | 03600 | |
| 5527295 | ALEKSANDRA HOYLE | 208 OLD STUBBS RD | | | | CHERRYVILLE | NC | 28021 | |
| 5527296 | ALEKSEJ ALEKSEENKO | MEEST-AMERICA | | | | PORT READING | NJ | 07064 | |
| 5527298 | ALEMAN ABIGAIL | 548 HARVEY WAY | | | | PITTSBURG | CA | 94565 | |
| 5527299 | ALEMAN ALBA | HACIENDA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5527300 | ALEMAN ALICE | PIO BOX 1409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527301 | ALEMAN ANA T | APT B4 | | | | CAROLINA | PR | 00983 | |
| 5406590 | ALEMAN ANTONIA | APARTADO 9003 | | | | CAGUAS | PR | | |
| 5407271 | ALEMAN AUGUSTINE | 2767 GOLD POINT WAY | | | | SACRAMENTO | CA | | |
| 5527302 | ALEMAN CARIDAD | 5603 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5527303 | ALEMAN DENISE | 954 GOLF VIEW APT | | | | VALPARAISO | IN | 46385 | |
| 5407273 | ALEMAN EDWARD | 45138 CHARLES YOUNG | | | | EL PASO | TX | | |
| 5527304 | ALEMAN EMMANEL | CALLE 7 D11 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527305 | ALEMAN FRANK | 4712 E LYELL | | | | FRESNO | CA | 93702 | |
| 5527306 | ALEMAN JENNIFER B | 12209 QUEENSVALLEY DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5527307 | ALEMAN JERMAIE | 402 W 3RD | | | | GEGORY | TX | 78359 | |
| 5527308 | ALEMAN JESSICA | 1897 OAKMEAD DR APT&X23; | | | | CONCORD | CA | 94520 | |
| 5527309 | ALEMAN JETSABEL | HC 645 BOX 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527310 | ALEMAN JOSE | 5558 NEDDLETON AVE | | | | VIENNA | VA | 22183 | |
| 5527311 | ALEMAN KIMBERLY | PUEBLO CALLE A 604 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527312 | ALEMAN LISA | PO BOX 98 | | | | STANTON | TX | 79782 | |
| 5527313 | ALEMAN MAGDALENA | 71 MORNINGSIDE AVE APT 2N | | | | YONKERS | NY | 10703 | |
| 5527314 | ALEMAN MARANGELY R | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 5407276 | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | | |
| 5527315 | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | |
| 5527316 | ALEMAN MARILYN | 1300 E 33RD APT 102 | | | | HUTCHINSON | KS | 67502 | |
| 5407278 | ALEMAN OSCAR | 1180 NE 165TH ST MIAMI-DADE025 | | | | NORTH MIAMI BEACH | FL | | |
| 5527317 | ALEMAN PATRICIA | QUINTAS DE CUPEY GARDENS C 14 | | | | SAN JUAN | PR | 00926 | |
| 5527318 | ALEMAN PRICILA | CALLE ABB 24 VENUS GARDEN OEST | | | | SAN JUAN | PR | 00926 | |
| 5527319 | ALEMAN RICKY | 525 CANYON TRL | | | | CAROL STREAM | IL | 60188-1362 | |
| 5407280 | ALEMAN ROBERT | 5742 DAVENPORT ST | | | | TUCSON | AZ | | |
| 5527320 | ALEMAN YASHIRA | PARC RAMON E COLON CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527321 | ALEMANY FRANCHESKA | 147 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 5527322 | ALEN ASHLEY | 2303 AMERRILO DR | | | | O FALLON | MO | 63368 | |
| 5406592 | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | | |
| 5527325 | ALENA SORRELL | 25 CHEYNNE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5527326 | ALENCASTRO WENDY | 437 1 2 CORONADO TER | | | | LOS ANGELES | CA | 90026 | |
| 5527327 | ALENE WHITE LYLES | 730 CURTISS DR | | | | OPA-LOCKA | FL | 33054 | |
| 5407282 | ALENEZI DIEDRA | 11 CATALINA CT | | | | TOMS RIVER | NJ | | |
| 5527328 | ALENO ILEANA R | VILLA DEL CARMEN 584 CALL | | | | MOCA | PR | 00716 | |
| 5527329 | ALEQUIN PEREZ CARMEN | BARONESA 4009 | | | | HORMIGUEROS | PR | 00660 | |
| 5527330 | ALERIC WARD | 5270 SHARON AVE | | | | SHELBY TWP | MI | 48317 | |
| 5527331 | ALERKSOUSI RANYA | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | |
| 5527332 | ALERS DARY | AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 5527333 | ALERS ISABEL | 2157 E 39TH ST | | | | LORAIN | OH | 44055 | |
| 4883537 | ALERT DISTRIBUTING LLC | P O BOX 916 | | | | VERADALE | WA | 99037 | |
| 4124805 | Alert Stamping & Mfg Co Inc | 24500 Solon Rd. | | | | Bedford Heights | OH | 44146 | |
| 5406594 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864075 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5527334 | ALERTRA EDISON | 3022 GUION RD APT 8 | | | | INDIANAPOLIS | IN | 46222 | |
| 5407284 | ALESAEI TAHANI | 2672 BROWN ST | | | | BROOKLYN | NY | | |
| 5527335 | ALESHA ANDERS | 84 CREEKWOOD DR APT 2 | | | | CROSSVILLE | TN | 3855-6142 | |
| 5527336 | ALESHA DAVIS | 11372 ROYAL GRAND | | | | REDFORD | MI | 48239 | |
| 5527337 | ALESHA HAMILTON | 7832 DEWEY DR | | | | HARRISBURG | PA | 17112 | |
| 5527338 | ALESHA PARHAM | 13600 OTTERCREEK PKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5527340 | ALESHA S GEORGE | 3141 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5527341 | ALESHA WARNER | 974 GA HWY 23 | | | | TWIN CITY | GA | 30471 | |
| 5527342 | ALESHA WITHERS | 10414 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5527343 | ALESHA YORK | 1309 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5527344 | ALESHAPOER DIANNA | 5130 YARMOUTH AVE | | | | ENCINO | CA | 91316 | |
| 5527345 | ALESHIA DAVI | 1016 W EASTLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5527346 | ALESHIA HILL | 1321 SOUTH BROAD ST APT 54 | | | | CLINTON | SC | 29325 | |
| 5527347 | ALESHIA SPRINGER | 5841 SUNSET RDG | | | | GALLOWAY | OH | 43119 | |
| 5527348 | ALESHIA WILLIAMS | 3301 KITTY LNN7 | | | | SHREVEPORT | LA | 71107 | |
| 5527349 | ALESIA BECK | 1305 WELLER AVE | | | | LOUISVILLE | KY | 40208 | |
| 5527350 | ALESIA BLACK | 3061 NW 20TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5527352 | ALESIA GUNTEO | 3032 RICHARD ROAD | | | | MANCHESTER | NJ | 08759 | |
| 5527353 | ALESIA MULLINAX | 106 WILLIAMS LN | | | | STATESBORO | GA | 30459 | |
| 5527354 | ALESIA NEAL | XXXXXXXXXXXXXX | | | | XXXXXX | FL | 33435 | |
| 5527355 | ALESIA PEREZ | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5527356 | ALESIA RAMOS | 211 JAMES ST | | | | NEW BEDFORD | MA | | |
| 5527357 | ALESIA S DANIELS | 927 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5527358 | ALESIA S GALES | 2882 HEDGEWOOD DR NW | | | | ATLANTA | GA | 30311 | |
| 5527359 | ALESIA SIMPSON | 10130 BRANDYWINE LANE | | | | PORT RICHEY | FL | 34668 | |
| 5527360 | ALESIA SMITH | 3629 ALLANTE BROOK CT | | | | LEXINGTON | KY | 40517 | |
| 5527361 | ALESIO MIKE | 3125 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5407286 | ALESSANDRA CHRIS | 37 CHICORY LANE N | | | | LANCASTER | NY | | |
| 5527362 | ALESSANDRA KAMENSKY | 955 WATERSIDE DR | | | | CELEBRATION | FL | 34747 | |
| 5527363 | ALESSANDRA LEAL | 612 N 3RD | | | | CLINTON | OK | 73601 | |
| 5527364 | ALESSANDRA ROCHET | URB CAGUAS NORTE Q14 | | | | CAGUAS | PR | 00725 | |
| 5527365 | ALESSANDRINI KELLI | 6921 122 AVE E | | | | PARRISH | FL | 34219 | |
| 5527366 | ALESSI ANTHONY | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5527367 | ALESTRA LEAH | 8525 ST HIGHWAY 56 | | | | NORFOLK | NY | 13667 | |
| 5407288 | ALESTRA SANDRA | 117 FIFTH STREET NORTH N | | | | EDGARTOWN | MA | | |
| 5407290 | ALESZKA ELIZABETH | PO BOX 99 | | | | MCLEAN | NY | | |
| 5527368 | ALETA BURNS | 28641 132ND AVE SE | | | | AUBURN | WA | 98092 | |
| 5527369 | ALETA BYERS | 218 EBENEZER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5527370 | ALETA TYLER | 4619 52ND ST | | | | KENOSHA | WI | 53144 | |
| 5527371 | ALETHA GARRIS | 2521 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5527372 | ALETHA KINER | 2424 AMBASSADOR DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5527373 | ALETHA METCALF EVANS | 3021 W 82ND PL | | | | INGLEWOOD | CA | 90305 | |
| 5527374 | ALETHA WILLIAMS | 661 SHERWOOD DR F5 | | | | JONESBORO | GA | 30236 | |
| 5527375 | ALETHEA ALMADA | PO BOX 1131 | | | | GREENFIELD | CA | 93927 | |
| 5527376 | ALETHEA FOSTER | 21210 NW 28CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5527377 | ALETHEA JOHNSON | 2602 BUTTERNUT ST | | | | DETROIT | MI | 48216 | |
| 5527378 | ALETHEA JONES | 1573 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 5527379 | ALETHEA WRIGHT | 530 NORTH AVE | | | | VERONA | PA | 15147 | |
| 5527380 | ALETHIA COOPER | 2025 TUSKEEGEE | | | | SAVANNAH | GA | 31405 | |
| 5527381 | ALETHIA MONROE | XXXXX | | | | WPB | FL | 33407 | |
| 5527382 | ALETHIA TITLA | PO BOX 562 | | | | BYLAS | AZ | 85530 | |
| 5527383 | ALETHICA MORGAN | 40 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527384 | ALETIA CURTIS | 634 JEFFERSON ST | | | | UTICA | OH | 43080 | |
| 5407292 | ALETTA JUSTIN | 65 BURNT HILL RD | | | | HEBRON | CT | | |
| 5527385 | ALETTE KANAKAOLE | 54355 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5527387 | ALEWINE JENNIFER | 804 RIVER BEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5527388 | ALEWINE MALISA | 700 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 5527390 | ALEX A KNUDSEN | 30146 387TH AVE | | | | WAGNER | SD | 57030 | |
| 5527391 | ALEX A ZABECTUK | 843 FULTON ST | | | | BADEN | PA | 15005 | |
| 5527392 | ALEX ALEX | 412 S 13TH STREET | | | | INDIANA | PA | 15701 | |
| 5527393 | ALEX ALGARIN | HC 03 BOX 15077 | | | | AGUAS BUENAS | PR | 00703 | |
| 5527394 | ALEX AMONICHI | 11843 GILMORE ST APT112 | | | | LOS ANGELES | CA | 90020 | |
| 5527396 | ALEX BARBOZA | 81 WALDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5527397 | ALEX BENNETT | 812 NW 5TH ST LOT21 | | | | RICHMOND | IN | 47374 | |
| 5527398 | ALEX BLUNENTNAL | 200 E 27TH ART | | | | NEW YORK | NY | 10016 | |
| 5527399 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | PLAZA14 SCIENCE MUSEUM RDTST EAST | | | KOWLOON | | | HONG KONG |
| 5527400 | ALEX BRIDGES | 385 WESTWOOD PL | | | | AKRON | OH | 44302 | |
| 5527401 | ALEX BROGLIA | 955 FARNAM ST | | | | LOS ANGELES | CA | 91780 | |
| 5527402 | ALEX BUDEJEN | G16 CALLE STA CATALINA | | | | SAN JUAN | PR | 00926 | |
| 5527403 | ALEX BURGOS | 1913 LAYTON AVE | | | | FORT WORTH | TX | 76117 | |
| 5527404 | ALEX CALLEROS | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 5527405 | ALEX CANE | 29 BIG OAK LN | | | | TEXARKANA | TX | 75503 | |
| 5527406 | ALEX CANTU JR | 7434 ALCOTT ST | | | | WESTMINSTER | CO | 80030 | |
| 5527407 | ALEX CARTER | | | | | | | | |
| 5527408 | ALEX CHON | 12669 EAGLES NEST DR | | | | MUKILTEO | WA | 98275 | |
| 5527409 | ALEX CORNELLIER | 2045 DECARIE | | | | MONTREAL | QC | | CANADA |
| 5527410 | ALEX CORTES MORALES | RES LUIS MUNOZ RIVERA EDIF 15APT13 | | | | GUANICA | PR | 00698 | |
| 5527411 | ALEX ELIASREH | 6199 CECALA DR | | | | SAN JOSE | CA | 95120 | |
| 5527412 | ALEX ESPITIA | 140 CHISM 6 | | | | RENO | NV | 89503 | |
| 5527413 | ALEX ESTACIO | 4180 JILLIAN DR | | | | JAX | FL | 32210 | |
| 5527414 | ALEX FIGUEROA | HC 67 BOX 18195 | | | | FAJARDO | PR | 00738 | |
| 5527415 | ALEX FLORES | 2519 N WATER ST | | | | PHILADELHIA | PA | 19125 | |
| 5527416 | ALEX FONG | 16035 SE 8TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5527417 | ALEX GARCIA | 517 N MITCHELL ST | | | | HAVANA | AR | 72842 | |
| 5527418 | ALEX GAVALDON | 4911 ODELL DR | | | | WEST VALLEY | UT | 84120 | |
| 5527419 | ALEX GONZALEZ | 6482 HILLSIDE AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5527420 | ALEX GUBERT | 4250 OAK HILL RD | | | | OAKLAND | CA | 94605 | |
| 5527422 | ALEX HANDY | 327 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |
| 5527423 | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | |
| 5527424 | ALEX J CACERES | HC 04 BOX 4795 | | | | HUMACAO | PR | 00791 | |
| 5527425 | ALEX J CORTES HERNANDEZ | RES VISTA DE ISABELA APT J3 | | | | ISABELA | PR | 00662 | |
| 5527426 | ALEX JIMENEZ | URB EL CENTRO CALLE 5 E24 | | | | COROZAL | PR | 00783 | |
| 5527427 | ALEX JOHM | 555ST | | | | HEMPSTEAD | NY | 11552 | |
| 5527428 | ALEX JONES | 153 CONSITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5527429 | ALEX KAREN | 1625 ROSWELL RD325 | | | | MARIETTA | GA | 30062 | |
| 5527430 | ALEX KATHLEEN | 43589 POPES CREEK SQ | | | | LEESBURG | VA | 20176-6537 | |
| 5527432 | ALEX LAFRANCE | PO BOX 1281 | | | | HOGANSBURG | NY | 13655 | |
| 5407294 | ALEX LEE | 1850 MAGNOLIA DR APT 3 | | | | LAKE HAVASU CITY | AZ | | |
| 5527433 | ALEX LERMA | 8768 HIEL ST | | | | SPRING VALLEY | CA | 91977 | |
| 5527434 | ALEX LOOMIS | 100 PINEHURST DR | | | | MERIDEN | CT | 06450 | |
| 5527435 | ALEX LOPEZ | 504 S BONNIE BRAE | | | | LOS ANGELES | CA | 90057 | |
| 5527436 | ALEX LOZANO | NONE | | | | ALDIE | VA | 20105 | |
| 5527437 | ALEX LY | 25 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5527438 | ALEX MADRIGAL | 200 E ALESSANDRO BLVD UNI | | | | RIVERSIDE | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527439 | ALEX MAINOR | 6837 WIMBLEDON CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5527440 | ALEX MARILYN | 1615 MALTMAN AVENUE | | | | LOS ANGELES | CA | 90026 | |
| 5527441 | ALEX MARTIN | 904 NE 20TH PL | | | | MOORE | OK | 73160 | |
| 5527442 | ALEX MERCER | 2130 WEST ST JOS | | | | TAMPA | FL | 33607 | |
| 5527443 | ALEX MEZA | 3118 NILE CT | | | | LAREDO | TX | 78040 | |
| 5527444 | ALEX MOLINA | 32 VIRGINIA PL | | | | YONKERS | NY | 10703 | |
| 5527445 | ALEX N GONZALEZ GARCIA | CALLE EL BATEY PARCELA 49 | | | | DORADO | PR | 00646 | |
| 5527446 | ALEX NIEVES | 180 SLATER BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5527447 | ALEX NUVOLI | 207 CAROLINA DR | | | | PENSACOLA | FL | 32534 | |
| 5527448 | ALEX OILCHANGE | 6730 EVERHART RD | | | | CORPUS CHRSTI | TX | 78413 | |
| 5527449 | ALEX ORTIZ | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5527450 | ALEX PANSCHAR | N\A | | | | ANCHORAGE | AK | 99517 | |
| 5527451 | ALEX PASSERO | 174 YONKERS AVE | | | | YONKERS | NY | 10705 | |
| 5527452 | ALEX PELLOT | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5527453 | ALEX PENA | 114 MEADOWS | | | | NAPPANEE | IN | 46550 | |
| 5527454 | ALEX PENNINO | 96 05 QUEENS BLVD REGO PARK | | | | FLUSHING | NY | 11374 | |
| 5527455 | ALEX PEREZ | PO BOX 383 NONE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5527456 | ALEX PINSKY | 632 HONOPOU RD | | | | HAIKU | HI | 96708 | |
| 5527457 | ALEX RAOSLIO | 76 NEBRASKA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5406599 | ALEX REVZIN | 5 CIRCUIT LANE | | | | WATERTOWN | MA | | |
| 5527458 | ALEX REYES | NONE | | | | TUCSON | AZ | 85757 | |
| 5527459 | ALEX RIABKOV | 331 BEACH 31ST STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5527460 | ALEX RODRIGUEZ | 2212 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5407296 | ALEX ROOF | 720 SALEM ST N | | | | AURORA | CO | | |
| 5527461 | ALEX ROPER | 817 E BROADWAY | | | | CENTRALIA | IL | 62801 | |
| 5407298 | ALEX ROSE | 10 TANNER ST | | | | EBENSBURG | PA | | |
| 5527462 | ALEX ROUSSEL | 104 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5527463 | ALEX SALINAS | 3501 LAPPORD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5527464 | ALEX SANDERS | 300 HERMITAGE DR | | | | FRANKFORT | KY | 40601 | |
| 5527465 | ALEX SANJURJO | BZN 70 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5527466 | ALEX SAUNDERS | 151 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 5527467 | ALEX SCARBERRY | 38806 PATTON ROAD | | | | HAMDEN | OH | 45634 | |
| 5527468 | ALEX SEALS | 1529 ALIS ST | | | | OAKLAND | CA | 94612 | |
| 5527469 | ALEX SZETO | 1301 W ST | | | | SACRAMENTO | CA | 95818 | |
| 5527470 | ALEX T THEODOS | 1626 N WILCOX AVE | | | | LOS ANGELES | CA | 90028 | |
| 5527471 | ALEX TAYLOR | 4312 WASH WEST | | | | CHARLESTON | WV | 25301 | |
| 5407300 | ALEX THEODORA | 160 CAHUILLA DR | | | | IMPERIAL | CA | | |
| 5527473 | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | |
| 5527474 | ALEX TURSKI | 1055 COLLINS AVE | | | | SYKESVILLE | MD | 21784 | |
| 5527475 | ALEX UMANA | 7601 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55423-4233 | |
| 5527476 | ALEX URBINA | THE WHITE HOUSE | | | | S SN FRAN | CA | 94080 | |
| 5527477 | ALEX VALLEJO | 4659 HARBINSON AVE | | | | LA MESA | CA | 91942 | |
| 5527478 | ALEX VILLA | 1051 HUNTINGTON WAY | | | | PERRIS | CA | 92571 | |
| 5527479 | ALEX WHITMAN | 4311 BONHAM | | | | DALLAS | TX | 75229 | |
| 5527480 | ALEX ZEMIANEK | 67 BERKSHIRE DRIVE | | | | RICHMOND HTS | MO | | |
| 5527482 | ALEXA DOMINGCIL | 1208 N BUREK CT | | | | VISALIA | CA | 93292 | |
| 5527483 | ALEXA FLORES | 500 TALBOT AVE SP B58 | | | | CANUTILLO | TX | 79835 | |
| 5527484 | ALEXA GUITY | 1824 WATSON AVE APT 5F | | | | BRONX | NY | 10472 | |
| 5527485 | ALEXA HANSON | 31271 CT RT 143 | | | | BLACK RIVER | NY | 13612 | |
| 5527486 | ALEXA HARVEY | 701 BOLERO CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5527487 | ALEXA HOLZHEIMER | 15 NORTH MAUBERRY | | | | EASTON | PA | 18042 | |
| 5527488 | ALEXA JOHNSON | 3110 PECAN LAKE DR | | | | MEMPHIS | TN | 38115 | |
| 5527490 | ALEXA LANDANIA | 1709 N W 16TH ST | | | | FT LOUDERDALE | FL | 33311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 101 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527491 | ALEXA LENGYEL | 410 CAMERON ST | | | | MARYSVILLE | PA | 17053 | |
| 5527492 | ALEXA OCAMPO | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | |
| 5527493 | ALEXA PARISEY | 3410 ALEXANDER RD NE | | | | ATLANTA | GA | 30326 | |
| 5527494 | ALEXA SYKES | 127 TICHENOR ST | | | | NEWARK | NJ | 07105 | |
| 5527495 | ALEXANDER ADIMIKA | 1031 ARDMORE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5527496 | ALEXANDER ALEXIS | 8715 E108THST | | | | KANSAS CITY | MO | 64134 | |
| 5527497 | ALEXANDER ALEXUS | XXX | | | | RALEIGH | NC | 27609 | |
| 5527498 | ALEXANDER ALICE | 1012 DUTCH HILL RD | | | | WHEELING | WV | 26003 | |
| 5527499 | ALEXANDER ALICIA | 3315 BARONE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5407302 | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | | |
| 5527500 | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | |
| 5527501 | ALEXANDER AMY | 11986 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | |
| 5527502 | ALEXANDER ANDRE | 3129 S GILES AVE | | | | CHICAGO | IL | 60616 | |
| 5527503 | ALEXANDER ANDREA | 3501 FRANKLIN AVE 410 | | | | ST LOUIS | MO | 63106 | |
| 5527504 | ALEXANDER ANDREA E | 5427 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130 | |
| 5406611 | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | | |
| 5407305 | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | | |
| 5527505 | ALEXANDER ANGELA | 2800 N TIFT AVE G54 | | | | TIFTON | GA | 31794 | |
| 5407307 | ALEXANDER ANNE | 26 MAIN ST | | | | WINDHAM | ME | | |
| 5527506 | ALEXANDER APRIL | PO BOX 582 | | | | NEW MILFORD | PA | 18834 | |
| 5527507 | ALEXANDER ARTHUR D | 1415 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5527508 | ALEXANDER ASHLEE | 3709 BELUAH RD APT B | | | | COLUMBUS | OH | 43224 | |
| 5527509 | ALEXANDER ASHLEY | 904 W ST PETER | | | | NEW IBERIA | LA | 70560 | |
| 5527510 | ALEXANDER BAEZ | 2818 N NEVA AVE | | | | CHICAGO | IL | 60634 | |
| 5527511 | ALEXANDER BAKER | A | | | | FLORENCE | SC | 29506 | |
| 5527512 | ALEXANDER BARB S | 750 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5527513 | ALEXANDER BART | 4384 S GENOA CT | | | | CENTENNIAL | CO | 80015 | |
| 5527514 | ALEXANDER BRANDI | 14368 E 22ND PL | | | | AURORA | CO | 80011 | |
| 5527515 | ALEXANDER BRANDY C | 2314 SW 39 | | | | LAWTON | OK | 73505 | |
| 5527516 | ALEXANDER BROICH | 22 W 26TH ST | | | | NEW YORK CITY | NY | 10010 | |
| 5527517 | ALEXANDER BRUCE | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5527518 | ALEXANDER BURNETT | 770 ADAMA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5527519 | ALEXANDER CALLESJAS | ADDRESS | | | | SOMERVILLE | MA | 02145 | |
| 5527520 | ALEXANDER CAMELLA | 1406 FOREST PARK BLVD | | | | ROANOKE | VA | 24017 | |
| 5527521 | ALEXANDER CANDICE | 2934 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5527522 | ALEXANDER CARETHA | 70 BURLIGH CT | | | | MARRERO | LA | 70072 | |
| 5527524 | ALEXANDER CASSANDRA | 1516 MENDELL DR | | | | ST LOUIS | MO | 63130 | |
| 5527525 | ALEXANDER CELESTA | 1337 WEST PHAL AVE | | | | COLUMBUS | OH | 43227 | |
| 5527526 | ALEXANDER CHARBONY | 508 CATINA WAY APT 77 | | | | NEWPORT NEWS | VA | 23608 | |
| 5407309 | ALEXANDER CHARLES | 382 4TH AVE | | | | MANSFIELD | OH | | |
| 5527527 | ALEXANDER CHEREESE | 1932 MUSKET ROAD APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5527529 | ALEXANDER CHRISY | 38 OLD HIGHWAY 85 | | | | SENOIA | GA | 30276 | |
| 5527530 | ALEXANDER CHYNNA | 18700 SW 259TH AVW | | | | HOMESTEAD | FL | 33030 | |
| 5407312 | ALEXANDER CLARENCE | 3480 POWERS RD | | | | MEMPHIS | TN | | |
| 5527531 | ALEXANDER CLEOPATRA | 9212 HAWKS HAVEN CT | | | | JACKSONVILLE | FL | 32222 | |
| 5527532 | ALEXANDER COLLIN | 546 SEMINOLE WAY | | | | DE FOREST | WI | 53532 | |
| 5527533 | ALEXANDER CONWAY | 1958 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | |
| 5527534 | ALEXANDER COREY | 9929 ADINA COVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5527535 | ALEXANDER CRYSTAL A | 369 WALDEN POND CT APT-D | | | | NEWPORT NEWS | VA | 23608 | |
| 5527536 | ALEXANDER CRYSTAL F | 2106 MORTON AVE | | | | GASTONIA | NC | 28052 | |
| 5527537 | ALEXANDER CYNTHIA D | 1248 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5527538 | ALEXANDER DANIELLE | 2408 SUMMER TREE RD EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5527539 | ALEXANDER DARRAESHAWN | 835 TOBY STREET | | | | GONZALES | LA | 70737 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527541 | ALEXANDER DARREN | 3124 DUCK POINT DR | | | | MONROE | NC | 28110 | |
| 5527542 | ALEXANDER DAY | 317 E 28TH ST 404 | | | | FARMINGTON | NM | 87401 | |
| 5407316 | ALEXANDER DEAN | 13504 NE 84TH ST STE 103 225 | | | | VANCOUVER | WA | | |
| 5527543 | ALEXANDER DEBBIE | 227 ROSEANN AVE | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5527544 | ALEXANDER DEMETRICK | 2114 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5527545 | ALEXANDER DERVAN | 3G-24 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5527546 | ALEXANDER DETRA L | 1013 WHITE OAK DR | | | | BATON ROUGE | LA | 70815 | |
| 5527547 | ALEXANDER DIANE | 4167 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5527548 | ALEXANDER DIANE B | 301 LOCUS LANE | | | | DANVILLE | VA | 24540 | |
| 5527549 | ALEXANDER DIONNE | 856 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5407318 | ALEXANDER DON | 2570 MASSILLON RD | | | | AKRON | OH | | |
| 5527550 | ALEXANDER DONNA | 4029 SANDFORD ST APT5 | | | | METAIRIE | LA | 70002 | |
| 5527551 | ALEXANDER DONNIESHA | 10945 E 23RD ST APT 45B | | | | TULSA | OK | 74129 | |
| 5527552 | ALEXANDER DORIS | 1916 FOURTH STREET | | | | KENNER | LA | 70062 | |
| 5527553 | ALEXANDER DOROTHY | 120 RED MAN DR | | | | SALISBURY | NC | 28147 | |
| 5527554 | ALEXANDER DWIGHT | 628 GOV MOUTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5527556 | ALEXANDER EDDIE | 302 MORROW RD | | | | FORESPARK | GA | 30297 | |
| 5527557 | ALEXANDER EDITH | 2428 S LINCOLN ST | | | | ARLINGTON | VA | 22206 | |
| 5407320 | ALEXANDER ELIZABETH | 79-38 264TH STREET QUEENS081 | | | | FLORAL PARK | NY | | |
| 5527558 | ALEXANDER ERICA J | 2312 INDIAN DR APT | | | | JACKSONVILLE | NC | 28546 | |
| 5527559 | ALEXANDER ESCALANTE | 155 WEST ST | | | | NORTHHAMPTON | MA | 01016 | |
| 5527560 | ALEXANDER ESCOLERO | 237 TRAILRIDGE DR | | | | GARLAND | TX | 75043 | |
| 5527561 | ALEXANDER ESPIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5527562 | ALEXANDER EUGENE | 514 MURPHY ST | | | | CLEVELAND | MS | 38732 | |
| 5407323 | ALEXANDER EUNICES | 20916 HOUSEMAN TERRACE | | | | ASHBURN | VA | | |
| 5527563 | ALEXANDER FALICIA M | 6913 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5407325 | ALEXANDER FARAH | 1014 PARK CITY RD | | | | ROSSVILLE | GA | | |
| 5527564 | ALEXANDER FELICIA | 1950 CID ROAD | | | | LEXINGTON | NC | 27292 | |
| 5527565 | ALEXANDER FLORINE | 6604 W MONTEBELLO AVE APT 7 | | | | GLENDALE | AZ | 85301 | |
| 5527566 | ALEXANDER FRANCES | 3030 MARKLAND DR | | | | CHARLOTTE | NC | 28208 | |
| 5527567 | ALEXANDER GARCIA | 81217 BANNER ST | | | | RIALTO | CA | 92377 | |
| 5527568 | ALEXANDER GARY | 1201 OAKWOOD AVENUE | | | | RICHMOND | VA | 23222 | |
| 5527569 | ALEXANDER GAYA | CARR 116 KM79 | | | | LAJAS | PR | 00667 | |
| 5527570 | ALEXANDER GAYDEN | 7916 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5407327 | ALEXANDER GENE | 178 DUMBARTON AVE | | | | HAMILTON | ON | | CANADA |
| 5407329 | ALEXANDER GENNENE | 16351 FIELD ST | | | | VICTORVILLE | CA | | |
| 5527571 | ALEXANDER GEORGE | 208 PINE RIDGE DR NONE | | | | GODFREY | IL | 62035 | |
| 5527573 | ALEXANDER GIO | 1309 AVONDALE AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5527574 | ALEXANDER GLORIA | 1621 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5527575 | ALEXANDER GLORITA A | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5527576 | ALEXANDER GLYRON | 212 MIDLAND AVE | | | | BROOKLYN | MD | 21225 | |
| 5527577 | ALEXANDER GOLDBERG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527578 | ALEXANDER GOLIGHTLEY | 393 W EXCHANGE ST | | | | CUYAHOGA FLS | OH | 44223 | |
| 5527579 | ALEXANDER GRANBERG | 26 TRINITY PL 2 | | | | ALBANY | NY | 12202 | |
| 5527581 | ALEXANDER GWENDLUN | 3909 BANTAM CT | | | | LOUISVILLE | KY | 40218 | |
| 5407333 | ALEXANDER HELEN | 10459 STATE ROUTE 4 | | | | WHITEHALL | NY | | |
| 5527582 | ALEXANDER HERNANDEZ | 1836 N E AVE LOT 13 | | | | PC | FL | 32405 | |
| 5527583 | ALEXANDER HIALEAH | 4704 EAST CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 5527584 | ALEXANDER HUGHES | 3848 CRESCENT DRIVE 2 | | | | SANTA BARBARA | CA | 93110 | |
| 5527585 | ALEXANDER IEESAH | 8290 O CORNNER CRESCENT | | | | NORFOLK | VA | 23503 | |
| 5527586 | ALEXANDER IMANI | 709 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5527587 | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | |
| 5407337 | ALEXANDER IVORY | 1000 45TH STREET | | | | WEST PALM BEACH | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527588 | ALEXANDER JACKIE | 10301 CAVALIER CROSSING | | | | LITHONIA | GA | 30038 | |
| 5527589 | ALEXANDER JACKSON | 219 PLANTATION RD APT B | | | | MYRTLE BEACH | SC | 29588 | |
| 5527590 | ALEXANDER JACQUELINE | 9101 8TH ST | | | | LANHAM | MD | 20706 | |
| 5527591 | ALEXANDER JACQUESE | 4522 SNAPFINGER WOODS DR APT71 | | | | DECATUR | GA | 30035 | |
| 5527592 | ALEXANDER JAMES | 1309 N WILLARD | | | | ALTUS | OK | 73521 | |
| 5527593 | ALEXANDER JAMES T | 106 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5527594 | ALEXANDER JANELLE | 969 S WAVERLY ST | | | | COLUMBUS | OH | 43227 | |
| 5527595 | ALEXANDER JANET | PO BOX 2048 | | | | CAMDEN | SC | 29020 | |
| 5407339 | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | | |
| 5527596 | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5527597 | ALEXANDER JASMINE | 1052 GIPSON STREET | | | | QUEENS | NY | 11691 | |
| 5527598 | ALEXANDER JATISA | 1302 6TH PL S M8 | | | | PHENIX CITY | AL | 36869 | |
| 5527599 | ALEXANDER JEAN | 711 MARTIN STREET APARTMENT 13 | | | | MERRIL | WI | 54452 | |
| 5527600 | ALEXANDER JEANETTE | 1118 SOUTH DIVINITY STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5527601 | ALEXANDER JENNETTE M | 64 GAGE STREET | | | | WORCESTER | MA | 01605 | |
| 5527602 | ALEXANDER JENNIFER M | 5748 RYWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5527603 | ALEXANDER JERRY L | 683 BALSAM FIR DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5527606 | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 5527607 | ALEXANDER KASHEMA | 941 MEADOW ROAD | | | | LEHIGH ACRES | FL | 33970 | |
| 5527608 | ALEXANDER KATHY | 110 WILBUR ST | | | | EASLEY | SC | 29640 | |
| 5527609 | ALEXANDER KAYLA | 3562 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5527610 | ALEXANDER KEANA M | 706 MANOR DRIVE | | | | DUBLIN | PA | 18917 | |
| 5407343 | ALEXANDER KELLY | 106 12 N STATE ST | | | | WAUPACA | WI | | |
| 5527611 | ALEXANDER KENDRA C | 102 WOODBEND CT | | | | HIGH POINT | NC | 27265 | |
| 5527612 | ALEXANDER KENNETH | 8328 RUNAWAY BAY DRIVE APT I | | | | CHARLOTTE | NC | 28212 | |
| 5407346 | ALEXANDER KETSY | 1040 ABADA CT NE APT 112 | | | | PALM BAY | FL | | |
| 5527613 | ALEXANDER KIM | 3195 FREYSVILLE ROAD | | | | REDLION | PA | 17356 | |
| 5527614 | ALEXANDER KIMBERLY | 2366A S 18TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5527616 | ALEXANDER KRISTINA | 1932 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 5527617 | ALEXANDER KRISTY | 14435 OLD SPANISH TRAIL | | | | PARADIS | LA | 70080 | |
| 5527618 | ALEXANDER KUNIG | 507 ROUTE 30AALLEGHENY003 | | | | IMPERIAL | PA | 15126 | |
| 5527619 | ALEXANDER LAQUEISHA | XXX | | | | LOUISVILLE | KY | 40212 | |
| 5527620 | ALEXANDER LASHONDA | 318 GUM ST | | | | HAHNVILLE | LA | 70057 | |
| 5527621 | ALEXANDER LATANYA | 1827 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5527622 | ALEXANDER LATESHIA | 5303 E TEXAS AVE LOT 128 | | | | BOSSIER CITY | LA | 71111 | |
| 5527623 | ALEXANDER LAWRENCE | 494 ROCKY RIVER RD | | | | MOORESVILLE | NC | 28115 | |
| 5407354 | ALEXANDER MARCHAZ | 15814 PURITAS AVE | | | | CLEVELAND | OH | | |
| 5527625 | ALEXANDER MARCHELL D | 3161 ISLAND CLUB CIR APT H | | | | INDIANAPOLIS | IN | 46214 | |
| 5527626 | ALEXANDER MARCHELLE | 1317 DOWNS AVE | | | | CHARLOTTE | NC | 28205 | |
| 5527627 | ALEXANDER MARIA | 2522 ORLEANS ST | | | | BELLINGHAM | WA | 98226 | |
| 5527628 | ALEXANDER MARK | 39475 RANCHO CALIFORNIA 298 | | | | TEMECULA | CA | 92591 | |
| 5407356 | ALEXANDER MARKEYDA | 3424 N MOLLECK DR | | | | PEORIA | IL | | |
| 5527629 | ALEXANDER MARVIN | 5512 AMHURST CT | | | | VA BEACH | VA | 23462 | |
| 5407358 | ALEXANDER MAXINE | 17417 JULIANA AVE | | | | EAST DETROIT | MI | | |
| 5527630 | ALEXANDER MAYNARD | 1907 FINE ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5527631 | ALEXANDER MEKESSIA | PO BOX 281 | | | | HAYTI | MO | 63851 | |
| 5527632 | ALEXANDER MELANIE | 4512 EXTON LANE | | | | CHESTER | VA | 23831 | |
| 5527633 | ALEXANDER MELGAR | 6151 EATON STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5527634 | ALEXANDER MELISSA | 2914 TIMBER LINE DR | | | | MARYVILLE | TN | 37801 | |
| 5527635 | ALEXANDER MICHAEL | 1025SOUTH J ST | | | | ELWOOD | IN | 46036 | |
| 5527636 | ALEXANDER MICHELLE | 101 WALLACE DR APT | | | | EASLEY | SC | 29640 | |
| 5527637 | ALEXANDER MIGUEL | 8018 90AVE EAST APT10 F | | | | SARASOTA | FL | 34208 | |
| 5527638 | ALEXANDER MIKE | 301 E ALBERTSON | | | | HOBBS | NM | 88240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527639 | ALEXANDER MINDY | 904 E 9TH | | | | GILLETTE | WY | 82716 | |
| 5527640 | ALEXANDER MISTY | 3012 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5407360 | ALEXANDER MOLLY | 315 N ELMHURST AVE N | | | | MOUNT PROSPECT | IL | | |
| 5407362 | ALEXANDER MONICA | 523 Sycamore St | | | | Greencastle | IN | 46135-2143 | |
| 5527641 | ALEXANDER MONIQUE | 14100 PEACH ST | | | | ARMONA | CA | 93202 | |
| 5527642 | ALEXANDER MORALES | URBVILLA CONTESSA CALLE ARAGON | | | | BAYAMON | PR | 00970 | |
| 5527643 | ALEXANDER MURGUIA | 434 MAHOGANY GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5527644 | ALEXANDER NAKESHIA | 815 S ELLIS ST APT 3 | | | | SALISBURY | NC | 28144 | |
| 5527645 | ALEXANDER NARH | 9082PINEYBRANCH RD APT202 | | | | SILVER SPRING | MD | 20903 | |
| 5527646 | ALEXANDER NECOLE | 9 OBRIEN COURT | | | | MADISON | WI | 53714 | |
| 5527648 | ALEXANDER NICOLAS | 4395 DENKER DR NONE | | | | PLEASANTON | CA | 94588 | |
| 5407364 | ALEXANDER NIGEL | 132 N ARLINGTON AVE APT 207 | | | | EAST ORANGE | NJ | | |
| 5527649 | ALEXANDER NIGERIA | 1120 NW 45TH AVE APT60 | | | | GAINESVILLE | FL | 32609 | |
| 5527650 | ALEXANDER NORRIS | 11035 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5527651 | ALEXANDER ODZANA | 980 E HICKORY ST | | | | KANKAKEE | IL | 60901 | |
| 5527652 | ALEXANDER OLA | 7350 BLANDING BLVD APT180 | | | | JACKSONVILLE | FL | 32244 | |
| 5527653 | ALEXANDER ORTIZ | PO BOX 13368 | | | | SAN JUAN | PR | 00908 | |
| 5527654 | ALEXANDER OWUOR | 1822 LAUREL BAY DR | | | | HOUSTON | TX | 77014 | |
| 5527655 | ALEXANDER PAGAN | 4840 MILE STRECH DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5407366 | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | | |
| 5527656 | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5527657 | ALEXANDER PAULINE | 2824 BROADROCK BLVD APT 7 | | | | RICHMOND | VA | 23224 | |
| 5527658 | ALEXANDER PHILENE | 218 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5527659 | ALEXANDER PHILIP | 3669 LOUIS ST | | | | LYNWOOD | CA | 90262 | |
| 5527660 | ALEXANDER PHYLLIS | 2227HOLIDAY LOOP ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5527661 | ALEXANDER RACHEL | 5913 MARYHILL LN | | | | PASCO | WA | 99301-8766 | |
| 5527662 | ALEXANDER RALPH | 855 BIRCH AVE | | | | LEMOORE | CA | 93245 | |
| 5407368 | ALEXANDER RANDY | 3741 TIERRA ZAFIRO DRIVE | | | | EL PASO | TX | | |
| 5527663 | ALEXANDER REID K | 4511 JUBAL EARLY HWY | | | | BOONESMILL | VA | 24065 | |
| 5527664 | ALEXANDER REYES | 4440 MELVIN CIRCLE EAST | | | | JACKSONVILLE | FL | 32210 | |
| 5527665 | ALEXANDER RHONDA J | 450 88TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5527667 | ALEXANDER RIERIKA | 153 COTTRELL ST | | | | WEST POINT | MS | 39773 | |
| 5527668 | ALEXANDER RITA | 155 RIGDE DRIVE | | | | SENOIA | GA | 30276 | |
| 5527669 | ALEXANDER RIVAS | 12 RIVERVIEW RD | | | | FRAMINGHAM | MA | 01701 | |
| 5407369 | ALEXANDER ROBERT | 5830 SW 107TH ST | | | | WAKARUSA | KS | | |
| 5407370 | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | | |
| 5527670 | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | |
| 5527671 | ALEXANDER ROGERS | 1910 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 5527672 | ALEXANDER ROLLIN | 440 W 170 S | | | | LA VERKIN | UT | 84745 | |
| 5527673 | ALEXANDER RONALD | 1104 EUREKA DR | | | | DAYTON | OH | 45419 | |
| 5527674 | ALEXANDER ROSALIND D | 344 KEELSON DR | | | | DETROIT | MI | 48215 | |
| 5527675 | ALEXANDER ROSHANDA | 1521 AMES BLVD APT 710 | | | | MARRERO | LA | 70072 | |
| 5527676 | ALEXANDER RUBY | 248 LANDON LANE | | | | ORANGE | VA | 22960 | |
| 5527677 | ALEXANDER RUBYROSELYNPAZOS | 322 W COLLINS | | | | GOLDENDALE | WA | 98620 | |
| 5527678 | ALEXANDER RUFUS | 2412 SUNDIAL CIR | | | | DURHAM | NC | 27704 | |
| 5527679 | ALEXANDER RUIZ | CALLE 39 PMB 596 | | | | BAYAMON | PR | 00956 | |
| 5527680 | ALEXANDER SALOME | JGUYIUYUK | | | | ADJUNTAS | PR | 00601 | |
| 5527681 | ALEXANDER SAMANTHA | 2450 MISSION RD | | | | NORTH POLE | AK | 99705 | |
| 5527682 | ALEXANDER SANDRA | 647 BRYSEN AVE | | | | TOLEDO | OH | 43609 | |
| 5527683 | ALEXANDER SANTIAGO | RR6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 5527684 | ALEXANDER SARAH | 10112 CATON PLACE | | | | MIDWEST CITY | OK | 73130 | |
| 5527685 | ALEXANDER SERRANO | 3517 BONAIRE BLVD APT 1901 | | | | KISSIMMEE | FL | 34741 | |
| 5527686 | ALEXANDER SHAKEERAH | 3048 LOGANDALE AVE | | | | RICHMOND | VA | 23224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527687 | ALEXANDER SHAUNCIE | 1332 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5527688 | ALEXANDER SHAWNA | 913 SANDERS LN APT 201 | | | | PC | FL | 32401 | |
| 5527689 | ALEXANDER SHERRI | 9619 TRINITY RD APT A | | | | CHARLOTTE | NC | 28216 | |
| 5527690 | ALEXANDER SHERRLE | 1528 WADDELL ST | | | | CHARLOTTE | NC | 28216 | |
| 5527691 | ALEXANDER SHINICKA | 4829 GENERAL PERSHING | | | | NEW ORLEANS | LA | 70115 | |
| 5527692 | ALEXANDER SHIRLEY | 21851 LIBBY RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5527694 | ALEXANDER SHUCERIA | 780 MALIBU BAY DR | | | | WPB | FL | 33401 | |
| 5407371 | ALEXANDER SIMONE | 13419 159TH ST | | | | JAMAICA | NY | | |
| 5527695 | ALEXANDER SOTO | RR4 BOX 544 | | | | BAYAMON | PR | 00956 | |
| 5527696 | ALEXANDER STACY L | 5301 ROSEMONT | | | | WASHINGTON | IL | 62204 | |
| 5527697 | ALEXANDER STEPHANIE | 131 SIX MILE MNT ROAD | | | | SIX MILE | SC | 29682 | |
| 5527698 | ALEXANDER TAMMY | 2705 PLANTATION RD | | | | CONCORD | NC | 28027 | |
| 5527699 | ALEXANDER TANYA | 3024 TOULON DR | APT B | | | BATON ROUGE | LA | 70816-3070 | |
| 5527700 | ALEXANDER TANYELLE | 4657 N 56TH ST | | | | MILW | WI | 53218 | |
| 5527701 | ALEXANDER TAYLOR | 976 SOUTH WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| 5527702 | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | |
| 5527703 | ALEXANDER TERRI | 5640 REDMAPLE DR | | | | NEW ORLEANS | LA | 70129 | |
| 5407373 | ALEXANDER THERESA | 1503 N HAYDEN ISLAND DR UNIT 217 | | | | PORTLAND | OR | | |
| 5527704 | ALEXANDER THERSA | 115 STEVENS STREET | | | | EUBANK | KY | 42567 | |
| 5527705 | ALEXANDER TIANE | 5240 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5527706 | ALEXANDER TIARA | 342 JOLLY ROAD | | | | CALHOUN | GA | 30701 | |
| 5527707 | ALEXANDER TIFFANY | 317 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527708 | ALEXANDER TINIKIA | 603 MOORE ST | | | | CLAYTON | NC | 27704 | |
| 5527709 | ALEXANDER TOM | 8 SAVY LANE | | | | SAVANNAH | GA | 31411 | |
| 5527710 | ALEXANDER TONY | 1721 BIRCH TRAIL CIR B | | | | CHESAPEAKE | VA | 23320 | |
| 5527711 | ALEXANDER TONYA G | 323 CENTENNIAL BLUFF | | | | OAK RIDGE | TN | 37830 | |
| 5527712 | ALEXANDER TORY | 934 DENTON ST | | | | LA CROSSE | WI | 54601 | |
| 5527713 | ALEXANDER TOYA | 250 CORMEL VALLY WAY | | | | ST ROBBERT | MO | 65584 | |
| 5527714 | ALEXANDER TRACEY | 314 ROBERSTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5527715 | ALEXANDER TRINA | 220 ALBERT E SIMPSON ST | | | | BALTIMORE | MD | 21215 | |
| 5527716 | ALEXANDER TROUBALOS | 43 NEWCASTLE RD | | | | BOSTON | MA | 02135 | |
| 5407375 | ALEXANDER TRUDY | 866 SIMS HILL RD | | | | MORTON | MS | | |
| 5527717 | ALEXANDER TULSA | 33 24TH ST APT 4 | | | | ROANOKE | VA | 24017 | |
| 5527718 | ALEXANDER TUPAZ | 11 LINDEN CT 51 | | | | JERSEY CITY | NJ | 07305 | |
| 5527719 | ALEXANDER TUQUILLE | 313 WILKERNEAL AVE APT B | | | | RIVER RIDGDE | LA | 70123 | |
| 5527720 | ALEXANDER TYMIRA | 812 EAST 17TH ST | | | | WILM | DE | 19710 | |
| 5527722 | ALEXANDER VEGA | 19230 GOLDEN MEADOW DRIVE | | | | GERMANTOWN | MD | 20876 | |
| 5527723 | ALEXANDER VELMA V | 741 WILLIAMSON ST | | | | BREWTON | AL | 36426 | |
| 5527724 | ALEXANDER VIRGINIA | 147 SOUTH LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5527725 | ALEXANDER VIVIAN | 4701 PURITAN | | | | TAMPA | FL | 33617 | |
| 5527726 | ALEXANDER WATSON J | 214 RACE ST | | | | LYNCHBURG | VA | 24504 | |
| 5527727 | ALEXANDER WELCH | 6081 BERTHELOT LANE | | | | LAS VEGAS | NV | 89122 | |
| 5527728 | ALEXANDER WENDY | 472 RUTH DRIVE | | | | AVONDALE | LA | 70094 | |
| 5527729 | ALEXANDER WENDY M | 1629 LANCASTER RD | | | | MARRERO | LA | 70072 | |
| 5406623 | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | | |
| 5407377 | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | | |
| 5527730 | ALEXANDER WILMA | 349 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527731 | ALEXANDER WOMACK | 3716 SAPPHIRE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5527732 | ALEXANDER YVETTA | POBOX 1771 | | | | WOODVILLE | MS | 39669 | |
| 4189896 | ALEXANDER, CARLETA R | Redacted | | | | | | | |
| 5838998 | Alexander, Rose L. | Redacted | | | | | | | |
| 5527733 | ALEXANDERA CORTEZ | 502 OREGON AVE | | | | LAKELAND | FL | 33815 | |
| 5847637 | Alexander's Rego Shopping Center, Inc. | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527735 | ALEXANDRA ALEXANDRASMITHACE | 135 ROCKFORT RD | | | | PIKEVILLE | TN | 37367 | |
| 5527736 | ALEXANDRA ARMSTRONG | 7479 GLENN OAKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5527737 | ALEXANDRA AVILES | 246 W STELLA ST | | | | PHILA | PA | 19133 | |
| 5527738 | ALEXANDRA CLANCY | 1001 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| 5527739 | ALEXANDRA COBBS | 14370 LA PAZ DR | | | | VICTORVILLE | CA | 92395 | |
| 5527740 | ALEXANDRA CRISP | 71 VANDERMART LN | | | | CHILLICOTHE | OH | 45601 | |
| 5527741 | ALEXANDRA ESPARZA | 93 MERCER AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5527742 | ALEXANDRA GONZALEZ | HC 01 BOX 4516 | | | | LARES | PR | 00669 | |
| 5527743 | ALEXANDRA GUAHARDO | 2961 ALMOND DR | | | | SAN JOSE | CA | 95148 | |
| 5527744 | ALEXANDRA HERNANDEZ | 4507 LYONS CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5527745 | ALEXANDRA ISAAC HERNANDEZ | URB TOAVILLE 82 CALLE UNIVERSO | | | | TOA BAJA | PR | 00949 | |
| 5527746 | ALEXANDRA JOHNSON | 4505 N VALENTINE AVE APT 148 | | | | FRESNO | CA | 93722 | |
| 5527747 | ALEXANDRA KAHAWAI | 1346 PUKELE AVE | | | | HONOLULU | HI | 96816-2823 | |
| 5527748 | ALEXANDRA KARLA | 6306 PHOEBUS CT | | | | RICHMOND | VA | 23234 | |
| 5527749 | ALEXANDRA KARP | 2401 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5527750 | ALEXANDRA LEPAGE | 1301 FORDS POINTE CROSSIN | | | | SAVANNAH | GA | 31419 | |
| 5527751 | ALEXANDRA LESTER | 1003 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5527752 | ALEXANDRA LOPEZ | B12 CALLE TOPACIO | | | | VEGA ALTA | PR | 00692 | |
| 5527754 | ALEXANDRA MARQUEZ | 132-45 MAPLE AVE | | | | FLUSHING | NY | 11355 | |
| 5527755 | ALEXANDRA MARTINEZ | 1980 BELCHER APT A28 | | | | COLUMBUS | OH | 43224 | |
| 5527756 | ALEXANDRA MCGOWAN | XXXXXXXXXX | | | | MARLBOROUGH | MA | 01752 | |
| 5527757 | ALEXANDRA MEADOWS | 195 TOWE RD | | | | GASTON | SC | 29053 | |
| 5527758 | ALEXANDRA MEDERO | 124 BOWDOIN ST | | | | MALDEN | MA | 02148 | |
| 5527759 | ALEXANDRA MOGUEL | 1428 E CRUCES ST | | | | WILMINGTON | CA | 90744 | |
| 5527760 | ALEXANDRA MONTES | HC 02 BOX 7472 | | | | HORMIGUEROS | PR | 00660 | |
| 5527761 | ALEXANDRA NERO | 6977 OWASCO RD | | | | AUBURN | NY | 13021 | |
| 5527763 | ALEXANDRA OJEDA | PO BOXX 1311 | | | | SAN GERMAN | PR | 00683 | |
| 5527764 | ALEXANDRA PACHECO | 8350 E YALE AVE D307 | | | | DENVER | CO | 80231 | |
| 5527765 | ALEXANDRA PARTON | 900 CORBIN MANNOR APT | | | | CORBIN | KY | 40701 | |
| 5527767 | ALEXANDRA PILEGGI | 627 16TH ST APT 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5527768 | ALEXANDRA POLANCO | 80 SACKETT STRIRI | | | | PROVIDENCE | RI | 02907 | |
| 5527770 | ALEXANDRA RAMOS | 200 CALLE 17-A REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5527771 | ALEXANDRA RENNIE | 303 E 5TH ST | | | | NY | NY | 10003 | |
| 5527772 | ALEXANDRA REYES | 3705 HUDSON BAY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5527773 | ALEXANDRA RIVERA | PLAZAS DE TORRIMAR II | | | | BAYAMON | PR | 00956 | |
| 5527774 | ALEXANDRA ROSARIO CRUZ | PARCELAS 363 | | | | RIO GRANDE | PR | 00745 | |
| 5527775 | ALEXANDRA SANCHEZ | 1029 DODDRIDGE | | | | CORPUS CHRSTI | TX | 78415 | |
| 5527776 | ALEXANDRA SCHAEFFER | 937 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527777 | ALEXANDRA SOTO PABON | QUEBRADA DEL AGUA CALLE 3 35 | | | | PENUELAS | PR | 00624 | |
| 5527779 | ALEXANDRA SWEET | PLEASE ADD | | | | NEWPORT | NC | 28570 | |
| 5527780 | ALEXANDRA TEAGUE | 1029 ALCOTT ST | | | | TOLEDO | OH | 43612 | |
| 5527783 | ALEXANDRA VELEZ LORENZO | MANSIONES DE CABO ROJO 31 CALLE PL | | | | CABO ROJO | PR | 00623 | |
| 5527784 | ALEXANDRA YUBETA | 545 W CARRILO | | | | TUCSON | AZ | 85701 | |
| 5527785 | ALEXANDRE ARANHA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527786 | ALEXANDRE FRITZGERALD | 13 ANN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5407380 | ALEXANDRE MARIE | 6237 WESTGATE DR APT 1801 | | | | ORLANDO | FL | | |
| 5527787 | ALEXANDRE NATASHA | 11 PERK ST | | | | ATTLEBORO | MA | 02703 | |
| 5527788 | ALEXANDRE OSNEL | 1221 NE 116 ST | | | | MIAMI | FL | 33161 | |
| 5527789 | ALEXANDREA CARTER | 1227 MUIRWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5527790 | ALEXANDREA COWEN | 102 S STATE ST | | | | ARENZVILLE | IL | 62611 | |
| 5527791 | ALEXANDREA HAMPTON | 1220 BLUE BONNET PLACE CI | | | | HOUSTON | TX | 77019 | |
| 5527792 | ALEXANDREA HELEN | 7705 LAGRANGE ROAD | | | | LAGRANGE | AL | 35630 | |
| 5527793 | ALEXANDRA PRADO | 7424 VALHALLA LN | | | | LAS VEGAS | NV | 89110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527794 | ALEXANDREA SANSOUCIE-WATT | 224 MAIN STREET | | | | DENNISPORT | MA | 02639 | |
| 5527795 | ALEXANDREAM ALEXANDREAM | 4197 FERRIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5527796 | ALEXANDRIA BOUDREAU | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5527797 | ALEXANDRIA BRANHAM | 5203-1 WALES STREET | | | | KILLEEN | TX | 76544 | |
| 5527798 | ALEXANDRIA BRYANT | 510 LEAGUE AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5527799 | ALEXANDRIA BURNETT | 1208 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5527800 | ALEXANDRIA BYRD | 1031 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5527801 | ALEXANDRIA CLAGG | 51 ANGEL GROVE LANE | | | | MOREHEAD | KY | 40351 | |
| 5406628 | ALEXANDRIA CLAYTON | 6421 OXBOW ST | | | | REDDING | CA | | |
| 5527802 | ALEXANDRIA DI MEGLIO | 539 E 2ND ST | | | | PLAINFIELD | NJ | | |
| 5527804 | ALEXANDRIA DOCKERY | 8637 FOUST HOLLOW | | | | KNOXVILLE | TN | 37938 | |
| 5527805 | ALEXANDRIA HERTZOG | 316 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5527806 | ALEXANDRIA HOLMES | 833 CORAMDEO CT | | | | HEMET | CA | 92543 | |
| 5527807 | ALEXANDRIA JACKSON | 3544 KIMBERLY DOWN GROVE | | | | DAVENPORT | IA | 52807 | |
| 5527808 | ALEXANDRIA JACOBS | 10610 N 30TH ST APT3D | | | | TAMPA | FL | 33612 | |
| 5527809 | ALEXANDRIA JOHNSON | 7331 SW Lario LN | | | | Topeka | KS | 66619-1180 | |
| 5527810 | ALEXANDRIA JORDAN | 905 CHITTOCK AVE | | | | JACKSON | MI | 49203 | |
| 5527811 | ALEXANDRIA JURASIN ROCHA | 2004 RODGER RD | | | | HAFNORD | CA | 93230 | |
| 5527812 | ALEXANDRIA LOFTON | 4835 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5527813 | ALEXANDRIA MAHR | 203 FOX RUN RD | | | | ST GEORGE | SC | 29477 | |
| 5527814 | ALEXANDRIA MOSES | 5142 CTY RD 25 | | | | ABBEVILLE | AL | 36310 | |
| 5527815 | ALEXANDRIA OLIVA | 501 116TH AVE N APT 124 | | | | ST PETESBURG | FL | 33716 | |
| 5527816 | ALEXANDRIA PADRON | 3441 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527817 | ALEXANDRIA PAYNE | 388 PERKINS | | | | WATERBURY | CT | 06704 | |
| 5527818 | ALEXANDRIA SCRUGGS | 525 BELHAVEN PL | | | | INDIANAPOLIS | IN | 46229 | |
| 5527819 | ALEXANDRIA SMITH | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5527820 | ALEXANDRIA SPENCER | 4850 23RD ST | | | | DETROIT | MI | 48208-1856 | |
| 5527821 | ALEXANDRIA TIPTONKIDS | 1980 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 5527822 | ALEXANDRIA TRIPLETT | 85 APLER CRT | | | | FRANKLINTON | NC | 27525 | |
| 5527823 | ALEXANDRIA TURNER | 4624 ELIZABETH ST | | | | TEXARKANA | TX | 75501 | |
| 5527824 | ALEXANDRIA WILISON | 806 GRANT ST | | | | CHARLESTON | WV | 25302 | |
| 5527825 | ALEXANDRIA WILSON | 3440 EASTON DRIVE | | | | BOWIE | MD | 20716 | |
| 5527826 | ALEXANDRIAISGRO ALEXANDRIAIS | 1032 WELLER | | | | HAMILTON | OH | 45015 | |
| 5527827 | ALEXANDRINO ALVESFILHO | 212 WALKER ST APT 2 | | | | CLIFFSIDE | NJ | 07010-1136 | |
| 5527829 | ALEXANER CHERICE | | | | | | | | |
| 5844188 | Alexanian, Rita | Redacted | | | | | | | |
| 5527831 | ALEXCIA CEASOR | 500 LINCOLN AVENUE | | | | FERRIDAY | LA | 71334 | |
| 5527832 | ALEXCIA J ESCALERA | 618 N WEST ST | | | | ALLENTOWN | PA | 18102 | |
| 5527833 | ALEXCIA JAMES | PO BOX 1003 | | | | GANADO | AZ | 86505 | |
| 5527834 | ALEXENDER DEONTAI | 3036 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| 5527835 | ALEXES LOWE | 289 ALEXANDER AVENUE | | | | BRONX | NY | 10454 | |
| 5527836 | ALEXIA FERGUSON | 603 ANDERSON AVE | | | | GREENVILLE | SC | 29605 | |
| 5527838 | ALEXIA JOHNSON | 923 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5527839 | ALEXIA KOHLBERG | 3720 CHURN CREEK RD 3B | | | | REDDING | CA | 96002 | |
| 5527840 | ALEXIA LOPEZ | 401 N ASH ST 9 | | | | CENTRALIA | WA | 98531 | |
| 5527841 | ALEXIA MAURAS | 4 CAMBRIGONS APT E | | | | FAYETEVILLE | NC | 28303 | |
| 5527842 | ALEXIA MURPHY | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5527843 | ALEXIA NORMAN | 20865 HAWTHORNE | | | | HARPER WOODS | MI | 48225 | |
| 5527844 | ALEXIA VALENZUELA | 11709 OSWEGO ST | | | | HENDERSON | CO | 80640 | |
| 5527846 | ALEXIAS WALKER | PO BOX 508 | | | | EDISON | GA | 39846 | |
| 5527847 | ALEXICIA WELCH | 3603 HAZEL ST APT B | | | | TEXARKANA | TX | 75503 | |
| 5527848 | ALEXION ALLEN | PO BOX 464 | | | | HAYSVILLE | KS | 67217 | |
| 5527849 | ALEXIS ABOLLO | 11400WHIE BLUFF RD | | | | SAVANNAH | GA | 31419 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527850 | ALEXIS ADAIR | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5407384 | ALEXIS ALEXANDRA | 1088 NOSTRAND AVE | | | | BROOKLYN | NY | | |
| 5527851 | ALEXIS ALEXIS | 13401 NE 28TH ST UNIT 41 | | | | VANCOUVER | WA | 98682 | |
| 5527852 | ALEXIS ALMELIDA | 15600 NE 6TH AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 5527853 | ALEXIS AMBER L | 13302 ALBA DR | | | | BAKER | LA | 70714 | |
| 5407386 | ALEXIS BAILEY | 913 PEMBROOK DR | | | | COLUMBUS | GA | | |
| 5527854 | ALEXIS BARNETT | 6151 S GLENN FOREST | | | | MABLETON | GA | 30126 | |
| 5527856 | ALEXIS BERRY | 605 OAKLAND AVE | | | | WATERLOO | IA | 50703 | |
| 5527857 | ALEXIS BERTSCH | | | | | | | | |
| 5527858 | ALEXIS BRIGGS | 1501 FLECTHER DRIVE | | | | PC | AL | 36867 | |
| 5527859 | ALEXIS BUSBY | 3128 2ND AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5527860 | ALEXIS CASTILLO | 1005 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5527862 | ALEXIS CIRINO | 110 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 5527863 | ALEXIS CLYDE | 1371 AGATE LN | | | | PARADISE | CA | 95969 | |
| 5527865 | ALEXIS COLON | PO BOX 874 | | | | VILLALBA | PR | 00766 | |
| 5527867 | ALEXIS CROSS | 1216 LEWIS ST | | | | GREENVILLE | MS | 38701 | |
| 5527868 | ALEXIS CRUZ | RES JOSE DE DIEGO ED 19 APT 163 | | | | AGUADILLA | PR | 00603 | |
| 5527869 | ALEXIS DAILY | 4206 W 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5527870 | ALEXIS DE LA CRUZ | 4212 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5527871 | ALEXIS DIAZ | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5527872 | ALEXIS DICE | 28 FURNWOOD DR | | | | ROCKY GAP | VA | 24366 | |
| 5527873 | ALEXIS DICKEY | 16 BENZINGER ST | | | | BUFFALO | NY | 14206 | |
| 5527874 | ALEXIS DOSHI SCARBERRY | 29601 SATE ROUTE 327 | | | | LONDANDAM | OH | 45647 | |
| 5407388 | ALEXIS DRACIR | 4013 HAMBURG STREET | | | | NEW ORLEANS | LA | | |
| 5527875 | ALEXIS ELDRIDGE | 3743 NOAM CT | | | | COLUMBUS | OH | 43232 | |
| 5527877 | ALEXIS EPPS | 2500 ALLIE PAYNE RD APT 114 | | | | ORANGE | TX | 76632-1173 | |
| 5527878 | ALEXIS ERVIN | 628 CAMELOT CT | | | | CINNAMINSON | NJ | 08077 | |
| 5527879 | ALEXIS FLAKES | NONE | | | | NONE | DE | 19702 | |
| 5527880 | ALEXIS FLORENCE | 66 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5527881 | ALEXIS FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5527882 | ALEXIS FRIERSON | NORTHPORT | | | | NORTHPORT | AL | 35475 | |
| 5527883 | ALEXIS GARCIA RIVERA | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5527884 | ALEXIS GLENN | 8413 QUEZON AVE | | | | CAL CITY | CA | 93505 | |
| 5527886 | ALEXIS GRACE | 2801 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5527887 | ALEXIS HALL | 4518 VALLEY VIEW AVE | | | | BALTIMORE | MD | 21206 | |
| 5527888 | ALEXIS HART | 212 BAYVIEW STREET | | | | HOLLYHILL | SC | 29059 | |
| 5527889 | ALEXIS HAYS | 2522 E 11TH | | | | PUEBLO | CO | 81001 | |
| 5527890 | ALEXIS HAYWOOD | 6432 MEADOW LAKE DRIVE SO | | | | MEMPHIS | TN | 38115 | |
| 5527891 | ALEXIS HELSING | 4395 E 500 N | | | | RIGBY | ID | 83442 | |
| 5527892 | ALEXIS HENDERSON | 2028 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5527893 | ALEXIS HILL | 1325 TROY AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5527896 | ALEXIS JOHNSON | 352 WCEDARST APTB6 | | | | AKRON | OH | 44307 | |
| 5527898 | ALEXIS JORDAN | 5746 N 96TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5527899 | ALEXIS KARCHER | 244 PRENTIIS AVE | | | | FINDLAY | OH | 45840 | |
| 5527900 | ALEXIS KEARNS | 209 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5527901 | ALEXIS KNECHT | 8550 TWIN LAKE DR | | | | KUNKLETOWN | PA | 18058 | |
| 5527902 | ALEXIS L ALEXISADKINS | 1442 E CAMPBELL PK | | | | HUNTINGTON | WV | 25705 | |
| 5527903 | ALEXIS L CROMPTON | 2137 56TH AVE S APT 804 | | | | ST PETERSBURG | FL | 33712 | |
| 5527904 | ALEXIS L ROWE | 309B HICKORY ST | | | | COMMERCE | TX | 75428 | |
| 5527905 | ALEXIS LEE | 2044 ELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 5527906 | ALEXIS LEXJAVONTE | 14731 TURTLE CREEK CIR APT 201 | | | | LUTZ | FL | 33549 | |
| 5527907 | ALEXIS LOPEZ | 3008 WHITE TAIL DRIVE | | | | WESLACO | TX | 78596 | |
| 5527908 | ALEXIS LORENZO CORDERO | BO CAMASEYES CARR 467 | | | | AGUADILLA | PR | 00603 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527909 | ALEXIS LOREZANO | 351 KNAPP AVE | | | | ROCHESTER | NY | 14609 | |
| 5527910 | ALEXIS LOZADA | 335 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5527911 | ALEXIS M KEITH | 173 VINE ST APT 1 | | | | EVERETT | MA | 01803 | |
| 5527912 | ALEXIS MABEL DELTORO | 6130 SW 25TH ST | | | | MIAMI | FL | | |
| 5527913 | ALEXIS MACHADO | URB CORCHADO CALLE GIRASOL | | | | ISABELA | PR | 00662 | |
| 5527914 | ALEXIS MACIAS | 10000 | | | | FRESNO | CA | 93622 | |
| 5527915 | ALEXIS MANN | 171 DAKOTA LANE SW | | | | CALHOUN | GA | 30701 | |
| 5527916 | ALEXIS MARCLINE | 4728 KEEL COURT | | | | LANTANA | FL | 33462 | |
| 5527917 | ALEXIS MCGEE | 4705 MCMILLAN AVE | | | | ST LOUIS | MO | 63108 | |
| 5527918 | ALEXIS MICKALLE | 3351 HEWITT AV APT 204 | | | | SILVER SPRING | MD | 20906 | |
| 5527919 | ALEXIS MITCHELLE | 51 BERTHUNE BLVD 8 | | | | SPRING VALLEY | NY | 10977 | |
| 5527920 | ALEXIS MOLINA ROBLES | BO PALMAREJO 192 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 5527921 | ALEXIS MOODY | 6400 WINDCREST DRIVE UNIT 2011 | | | | PLANO | TX | 75024 | |
| 5527922 | ALEXIS MOSS | TTGT | | | | THGG | MD | 20032 | |
| 5527923 | ALEXIS MULLER | 1008 ARTUR COURT | | | | SALISBURY | MD | 21801 | |
| 5527924 | ALEXIN N HART | 720 BERNARD BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5527926 | ALEXIS N MARTINEZ | 2409 BRISTOL | | | | SWEETWATER | TX | 79556 | |
| 5527927 | ALEXIS NOTTIS | 901 OCEAN AVE SUITE 421 | | | | OCEAN CITY | NJ | 08226 | |
| 5527929 | ALEXIS PARRA | 33 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5527930 | ALEXIS PETERSON | 929 FOREST AVE EXT | | | | JAMESTOWN | NY | 14701 | |
| 5527931 | ALEXIS PONDS | 2925 YOUNGS BRIDGE ROAD | | | | BETHUNE | SC | 29009 | |
| 5527932 | ALEXIS PORTILLO | 11416 E US HWY 92 | | | | SEFFNER | FL | 33584 | |
| 5527933 | ALEXIS POWELL | 509 CEDAR ST | | | | OVERBROOK | KS | 66524 | |
| 5527934 | ALEXIS PRITCHETT | 121 BLATNIK STREET | | | | FAYETTE CITY | PA | 15438 | |
| 5527935 | ALEXIS R TREVINO | 17724 VENADO ST | | | | HARLINGEN | TX | 78552 | |
| 5527936 | ALEXIS RAMSEY | 408 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5527937 | ALEXIS RANDLESTON | 2260 84 AVE APT 1 | | | | OAKLAND | CA | 94605 | |
| 5527938 | ALEXIS REYES | 1160 E 229TH ST 14E | | | | BRONX | NY | 10466 | |
| 5527939 | ALEXIS RIDGEWAY | 20B 8TH AVE | | | | KEY WEST | FL | 33040 | |
| 5527940 | ALEXIS RITZ | 615 RAYMONDSKILL RD | | | | MILFORD | PA | 18337 | |
| 5527941 | ALEXIS ROSA | CALLE 18 NE 1166 URBPUERTO | | | | SAN JUAN | PR | 00920 | |
| 5527942 | ALEXIS S SMITH | 87 CHESTNUT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5527943 | ALEXIS SANCHES | SALINAS | | | | AGUIRRE | PR | 00704 | |
| 5527945 | ALEXIS SCOTT | 343 BROOKHOLLOW CIR | | | | MANCHESTER | TN | 37355 | |
| 5527946 | ALEXIS SERRA | 11135 RAMSEY RD | | | | GRAND BAY | AL | 36541 | |
| 5527947 | ALEXIS SIMMONS | 1221 RESERVIOR RD APT 250 | | | | LITTLE ROCK | AR | 72227 | |
| 5527948 | ALEXIS SMITH | 5105 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5527949 | ALEXIS SOLIS | 8600 VALLEY RIM WAY | | | | ANTELOPE | CA | 95843 | |
| 5527950 | ALEXIS SOLOMON | 5722 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5527951 | ALEXIS SPARKS | 1508 DANWOOD LN | | | | BOWIE | MD | 20721 | |
| 5527952 | ALEXIS STALLINGS | 19357 FIELDING ST | | | | DETROIT | MI | 40211 | |
| 5527953 | ALEXIS STANLEY | 137C MITCHELLE LANDDING | | | | SALISBURY | MD | 21801 | |
| 5527954 | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | |
| 5527955 | ALEXIS TELEGRAPHIS | 652 OLD 71 | | | | CHARLEROI | PA | 15022 | |
| 5527956 | ALEXIS THOMPSON | 14702 REDDINGTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5527957 | ALEXIS TORRES | 1984 BIDWELL BAR DR | | | | PLUMUS LAKE | CA | 95961 | |
| 5527958 | ALEXIS TRAVIS | 696 TYNER ST | | | | FT WALTON | FL | 32547 | |
| 5527959 | ALEXIS TUCKER | 210 SOUTH TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5527960 | ALEXIS TURNER | 12575 NW 16TH AVE | | | | MIAMI | FL | 33167 | |
| 5527961 | ALEXIS ULISE V VARGAS | 143 DENNIS AVE | | | | SALINAS | CA | 93905 | |
| 5527962 | ALEXIS VAN SANT | 5544 SECOR RD | | | | TOLEDO | OH | 43623 | |
| 5527963 | ALEXIS VANN44 | 44 BOOKER CIR | | | | NEW CASTLE | DE | 19720 | |
| 5527964 | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527965 | ALEXIS VAZQUEZ | CALLE 14 A F2 BLQ 5 EXT R | | | | BAYAMON | PR | 00957 | |
| 5527966 | ALEXIS VELEZ | 317 BLAIR CT | | | | LOUISVILLE | KY | 40243 | |
| 5527967 | ALEXIS VENCES | 1009 E JONES ST | | | | SANTA MARIA | CA | 93454 | |
| 5527968 | ALEXIS VETICA | 432NINTH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| 5527969 | ALEXIS VON BEHREN | 3936 ABERDEEN | | | | ALTON | IL | 62002 | |
| 5527970 | ALEXIS WATKINS | 623 TIMBERLANE ST | | | | YPSILANTI | MI | 48197 | |
| 5527971 | ALEXIS WILKINS | 3224 CROFFUT PL SE | | | | WASHINGTON | DC | 20020 | |
| 5527972 | ALEXIS WILLIAMS | 3721 JOLLY RD | | | | FRAZIERS BOTTOM | WV | 25082 | |
| 5527973 | ALEXIS WOODALL | 6542 PHILETUS | | | | CLEVELAND | OH | 44127 | |
| 5527974 | ALEXIS YOUNG | 13807 PLOWDON CT | | | | CHARLOTTE | NC | 28215 | |
| 5527975 | ALEXIS ZARAGOZA | BO CORCOVADO CARR 490 K | | | | HATILLO | PR | 00659 | |
| 5527976 | ALEXIS ZAZUETA | 14543 MARWOOD ST | | | | HACIENDA HTS | CA | 91745 | |
| 5761365 | ALEXIS, ROSLER | 50 ROUND TREE DR UNIT 6 | | | | NAUGATUCK | CT | 06770-1815 | |
| 5527977 | ALEXISSES BOGARD | 246 E 156TH ST | | | | CLEVELAND | OH | 44110 | |
| 5527978 | ALEXIUS BROWN | 15506 PREST ST | | | | DETROIT | MI | 48227 | |
| 5527979 | ALEXMOKARI ALEXANDER | 804 BASSINGTON CT | | | | PFLUGERVILLE | TX | 78660 | |
| 5527980 | ALEXS SMITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 19401 | |
| 5527981 | ALEXSANDER DENSIE | 23090 BEECHWOOD | | | | DETROIT | MI | 48201 | |
| 5527982 | ALEXSANDRO CAMPOS | 23 AUBURN ST | | | | WALTHAM | MA | 02453 | |
| 5527983 | ALEXSIS A LOGAN | 325 SOUTH GOOS APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5527984 | ALEXSUS MCCULLUM | 846 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 5527985 | ALEXUS ALEXUSGARNER | 230 WHISTLE WAY | | | | LOCUST GROVE | GA | 30248 | |
| 5527986 | ALEXUS BATTICE | 409 CUSHING STREET | | | | SOUTH BEND | IN | 46616 | |
| 5527987 | ALEXUS DAILEY | XXXXXXX | | | | PINOLE | CA | 94547 | |
| 5527988 | ALEXUS J BROWN | 31320 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5527989 | ALEXUS JOHNSON | 5087 W 19TH PL | | | | GARY | IN | 46406 | |
| 5527990 | ALEXUS NOCK | 524 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5527991 | ALEXUS ROBINSON | 1925 DORIS ST | | | | SHREVEPORT | LA | 71108 | |
| 5527993 | ALEXUS STONE | 931 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5527994 | ALEXXIS BALDERRAMA | 8001 CORALBELL WY | | | | ANAHEIM | CA | 92804 | |
| 5527995 | ALEXZALLIE THORN | 9130 WAVERLY DR SW | | | | LAKEWOOD | WA | 98499 | |
| 5527997 | ALFA O RENDON | 305 SANTA FE ST | | | | EDINBURG | TX | 78541 | |
| 5407396 | ALFANO JOSETT | 189 ABBINGTON AVE ERIE029 | | | | BUFFALO | NY | | |
| 5527998 | ALFARC NORA | 2108 PARK ST | | | | SELMA | CA | 93662 | |
| 5527999 | ALFARO | 4241 ARCHDALE DR | | | | CORPUS CHRSTI | TX | 78405 | |
| 5407398 | ALFARO AGUSTIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5528000 | ALFARO ALEXA | 1552 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5528001 | ALFARO CHRISTINE | 567 HOLLAND | | | | TOLEDO | OH | 43605 | |
| 5407400 | ALFARO DIANA | 2411 S KEDZIE AVE | | | | CHICAGO | IL | | |
| 5528003 | ALFARO ELIZABETH | 1457 W DATE AVE | | | | POTTERVILLE | CA | 93257 | |
| 5528004 | ALFARO EVER M | 10200 SW 174 TH TER | | | | MIAMI | FL | 33157 | |
| 5528005 | ALFARO ISABEL | 3618 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | |
| 5528006 | ALFARO JAIME | 2717 ROEDING RD | | | | CERES | CA | 95307 | |
| 5528007 | ALFARO JANIE | 350 S 3RD AVE | | | | AULT | CO | 80610 | |
| 5407402 | ALFARO JARVIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5528008 | ALFARO JOAN | 6047 JAY ST | | | | ARVADA | CO | 80003 | |
| 5528009 | ALFARO JOSE | 5828 ALVADA ST | | | | LYNWOOD | CA | 90262 | |
| 5407404 | ALFARO LETICIA | 2321 E ROGERS | | | | EDINBURG | TX | | |
| 5528010 | ALFARO MARINA | 6633 DARWELL AVE | | | | BELL | CA | 90201 | |
| 5528011 | ALFARO MELIDA | 3045 SURBRONSON | | | | LOS ANGELES | CA | 90018 | |
| 5528012 | ALFARO MONICA | 214 21ST ST | | | | DELANO | CA | 93215 | |
| 5528013 | ALFARO OSCAR | 4365 TERR HILL RD | | | | LAS VEGAS | NV | 89103 | |
| 5528014 | ALFARO PATTY P | 6700 N ROME AVE | | | | TAMPA | FL | 33604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 111 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528015 | ALFARO PEDRO | 539 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5528016 | ALFARO RENE | 3319 34 DREW ST | | | | LOS ANGELES | CA | 90065 | |
| 5528017 | ALFAYE BROWN | OR SIERRA BROWN | | | | STARKVILLE | MS | 39759 | |
| 5528018 | ALFERDA HINTON | 183 PERRY ROAD | | | | FAYETTVILLE | PA | 17222 | |
| 5528019 | ALFERE MCCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | |
| 5528020 | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | |
| 5528021 | ALFEY PETTAWAY | 8221 PITTMAN AVE APT 7 | | | | PENSACOLA | FL | 32534 | |
| 5528022 | ALFFORD LINDA | PO BOX 211 | | | | BEACH GROVE | TN | 37018 | |
| 5528023 | ALFICHE ROBERT | 2982 PLYMOUTH CT | | | | STKN | CA | 95207 | |
| 5528024 | ALFIE THOMAS | 2653 WENDEE DR | | | | CINN | OH | 45238 | |
| 5528025 | ALFIERI AMBER | 411 AVE O | | | | MATA | PA | 18336 | |
| 5528026 | ALFONCE TAYLOR | 876 COSMOS COURT | | | | WELLINGTON | FL | 33414 | |
| 5528027 | ALFONS PASHOLLI | 53 LINDSLEY STAPT-PH | | | | WATERBURY | CT | 06708 | |
| 5407406 | ALFONSO ARIANNYS | 5327 TANGERINE DR | | | | ZEPHYRHILLS | FL | | |
| 5528028 | ALFONSO CAREY | 1475 HARFORD SQUARD | | | | EDGEWOOD | MD | 21040 | |
| 5528029 | ALFONSO CARMEN | BO LLUVERAS 612 APARTADO | | | | YAUCO | PR | 00698 | |
| 5528030 | ALFONSO CARY | 4411 EADS ST NE NONE | | | | WASHINGTON | DC | 20019 | |
| 5528031 | ALFONSO CRYSTAL | 4955 NW 199TH STREET LOT9 | | | | MIAMI GARDENS | FL | 33055 | |
| 5528032 | ALFONSO DURAN RAMIREZ | 46 CHRISTIAN ST 46 | | | | NEWPORT NEWS | VA | 23608 | |
| 5528033 | ALFONSO ERNESTO | 1410 W 38TH ST | | | | HIALEAH | FL | 33012 | |
| 5528034 | ALFONSO FLORES | 299 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5528035 | ALFONSO GALLEGOS | 8844 WEST 3500 STREET | | | | MAGNA | UT | 84044 | |
| 5528036 | ALFONSO GAYOSO | 214 LAURA LEE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5528037 | ALFONSO GRETELL | 7441 SW 172 ST | | | | PALMETTO BAY | FL | 33157 | |
| 5528038 | ALFONSO IRACEMA | NONE | | | | CAROLINA | PR | 00960 | |
| 5528039 | ALFONSO JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5528041 | ALFONSO LOPEZ | 2318 BRIGHTSEAT RD | | | | HYATTSVILLE | MD | 20785 | |
| 5528043 | ALFONSO MORALES | SAN JUAN | | | | CAROLINA | PR | 00982 | |
| 5528044 | ALFONSO NICK | 387 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| 5528045 | ALFONSO RAMIREZ | 2903 W 98TH PLACE | | | | CHICAGO | IL | 60605 | |
| 5528046 | ALFONSO ROSALIE | 11469 CAMBRAY CREEK LOOP NON | | | | RIVERVIEW | FL | 33579 | |
| 5407408 | ALFONSO SANDRA | 970 SW 143 PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5407410 | ALFONSO TANYA | 2117 5TH AVE APT 6 | | | | NEW YORK | NY | | |
| 5528047 | ALFONSO VALDEZ | 14244 SANDY HOOK RD NE | | | | POULSBO | WA | 98370 | |
| 5528048 | ALFONSO VELASCO | 13622 CARFAX AVE | | | | BELLFLOWER | CA | 90706 | |
| 5528049 | ALFONSO YASMEILIY | 897 E 20 ST | | | | HIALEAH | FL | 33013 | |
| 5407412 | ALFONSOGALTES LEONARDO | 13321 SW 88TH TER APT F | | | | MIAMI | FL | | |
| 5528050 | ALFONZO ANIA | 1601 IS 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5528051 | ALFONZO GONZALEZ | 1954 ATHENS ST | | | | BROWNSVILLE | TX | 78520 | |
| 5528052 | ALFONZO MATHIS JR | 3122 A UTAH PL | | | | RICHMOND | VA | 23222 | |
| 5528053 | ALFORD ANGELA | 236 GREENDALE DRIVE | | | | WILMINGTON | NC | 28405 | |
| 5528054 | ALFORD CLAUDETTE L | 318 EAGLE RIDGE DR | | | | BIRMINGHAM | AL | 35242 | |
| 5407414 | ALFORD DON | 35 JOSEPHINE DR | | | | ROCHESTER | NY | | |
| 5528055 | ALFORD DONNA | SAME | | | | BALTOMDN | MD | 21213 | |
| 5407416 | ALFORD GARY | 9 HOUSTON AVE | | | | HOUMA | LA | | |
| 5528056 | ALFORD GLADYS | 41 EMERALD CIRCLE | | | | NORTH LITTLE | AR | 72118 | |
| 5528057 | ALFORD GWENDOLYN | 2603 STERLING CT | | | | FORT PIERCE | FL | 34946 | |
| 5528058 | ALFORD JACQUELINE | 173 CALPAC AND DAVIS LANE | | | | HOOPA | CA | 95546 | |
| 5407418 | ALFORD JAMES | 117 OLLIFF HILL RD | | | | STATESBORO | GA | | |
| 5528059 | ALFORD JAMESHIA L | 8200 PINES RD APT 2906 | | | | SHREVEPORT | LA | 71129 | |
| 5528060 | ALFORD JOHNNY | 126 VINE ST | | | | TRENTON | NJ | 08638 | |
| 5528061 | ALFORD JONES | 86 PROSPECT AVE | | | | SI | NY | 10301 | |
| 5528062 | ALFORD KANEESHA C | 2313 WALLIS CREEK TRL | | | | JONESBORO | GA | 30238 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528063 | ALFORD KATHRYN M | 1203 SE 41ST TERR | | | | TOPEKA | KS | 66609 | |
| 5528064 | ALFORD KATINA | 5526 EXPORT BLV | | | | ELLABELL | GA | 31308 | |
| 5528065 | ALFORD KELLY M | 203 MCKEE | | | | MEEKER | OK | 74855 | |
| 5407420 | ALFORD KRISTINA | 8800 MAIN STREET UNIT 403 | | | | FORT DRUM | NY | | |
| 5528066 | ALFORD LELA | XXX | | | | FAYETTEVILLE | NC | 28304 | |
| 5407421 | ALFORD LYNN | 1015 LAKE WENDELL RD | | | | WENDELL | NC | | |
| 5528067 | ALFORD MACHELLE | ADDRESS | | | | OCALA | FL | 34472 | |
| 5407423 | ALFORD MIKE | 25464 FAIRWAY DR | | | | QUANTICO | MD | | |
| 4845519 | ALFORD MILLER | 19 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5528068 | ALFORD MISHELLE | 5909 JOHN ADAMS DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5528069 | ALFORD PAULETTE | 1011 W 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5528070 | ALFORD PEARL E | 293 CUCHILLA RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| 5528071 | ALFORD QUIANA | 201 N LAUREL ST | | | | METAIRIE | LA | 70003 | |
| 5528072 | ALFORD ROSEMARY | 18057 PINE ST | | | | HESPERIA | CA | 92345 | |
| 5528073 | ALFORD RUBY | 11220 CADY CIR | | | | OMAHA | NE | 68104 | |
| 5528074 | ALFORD SALLY | 81 BALL ST | | | | NEWNAN | GA | 30263 | |
| 5528075 | ALFORD TAMMY | 3206 LOUISIANA AVE 2 | | | | FORT PIERCE | FL | 34947 | |
| 5528076 | ALFORD TERRA | 1230 JASPER ST SW | | | | ATLANTA | GA | 30314 | |
| 5528077 | ALFORD TIESHA | 1342 MONTCLAIR | | | | SAINT LOUIS | MO | 63112 | |
| 5528078 | ALFORD TIFFINY | 4889 BANBURY COURT | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 5528079 | ALFORD TIM | 4703 NORTH 70TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5528080 | ALFORD VALARIE | 2304 E LAFAYETTE | | | | STOCKOTN | CA | 95205 | |
| 5528081 | ALFORD YISHAH | 1602 MCNEIL STEET APT 5A | | | | DILLON | SC | 29536 | |
| 5528082 | ALFORD YVONNE | 7301 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5528083 | ALFORDWATKINS AMBER | 325 MARSHALL AVE | | | | ROCKINGHAM | NC | 28379 | |
| 5528084 | ALFRDO LUNA | 700 E EXPRESSWAY 83 | | | | MCALLEN | TX | 78503 | |
| 5528085 | ALFREADA WOODY | 1318 VERONICA CT | | | | ANTIOCH | CA | 94509 | |
| 5528086 | ALFRED ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5528087 | ALFRED AYALA | 6610 N 93RD AVE | | | | GLENDALE | AZ | 85305 | |
| 5528088 | ALFRED BERNARD | 5459 NORTHRIDGE LN | | | | LAS VEGAS | NV | 89122 | |
| 5528089 | ALFRED CLEVELAND | 1013 OLD HIGHWAY 52 G | | | | MONCKS CORNER | SC | 29461 | |
| 5528090 | ALFRED CLOSSON | 12337 CEDARFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 5528091 | ALFRED D DIOLLO | 245 RIVER STREET | | | | FITCHBURG | MA | 01420 | |
| 5528092 | ALFRED DEBORAH | 2338 SOUTH ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528093 | ALFRED DELA CRUZ | 111 DEERWOOD RD 110 | | | | SAN RAMON | CA | 94583 | |
| 5528094 | ALFRED DIANA CAMARILLO HERNANDEZ | 1512 E 5TH | | | | ONTARIO | CA | 91764 | |
| 5528095 | ALFRED DIBIASO | 1309 KENWOOD RD | | | | WILMINGTON | DE | | |
| 5406646 | ALFRED E LOCASCIO | MARSHAL CITY OF NEW YORK | | | | BRONX | NY | | |
| 5406648 | ALFRED E LOCASIO MARSHALL | 120 WEST CHESTER SQ | | | | BRONX | NY | | |
| 5528096 | ALFRED E WHITE | 5113 MELODY CT | | | | FLOWER MOUND | TX | 75028 | |
| 5528097 | ALFRED EARNESTINE | 1129 JOEL AVE | | | | TOLEDO | OH | 43610 | |
| 5528098 | ALFRED FORNAH | 6004 BORDEAU WALK SE SMYR | | | | SMYRNA | GA | 30082 | |
| 5528099 | ALFRED GARNETT | 2897 NORTH DRUID HILLS | | | | ATLANTA | GA | 30329 | |
| 5528100 | ALFRED GLORIA | 301 W CROCKETT ST | | | | SYLVESTER | GA | 31791 | |
| 5528101 | ALFRED GOMES | 86-046 POKAI BAY ST A | | | | WAIANAE | HI | 96792 | |
| 5528102 | ALFRED GWENDOLYN | 9555 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5528103 | ALFRED HUO | 2725 S BINION RD | | | | APOPKA | FL | 32703 | |
| 5528104 | ALFRED J SMITH | LAGTA SPEARS | | | | JAX | FL | 32205 | |
| 5528105 | ALFRED JIMENEZ II | 3742 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5528106 | ALFRED JOHNS | 514 BOYD RD | | | | PLEASANT HILL | CA | 94523 | |
| 5528107 | ALFRED JOYCE | 5582 FLOY AVE | | | | ST LOUIS | MO | 63136 | |
| 5528108 | ALFRED JUDITH | PO BOX 1534 | | | | DEMING | NM | 88030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 113 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528109 | ALFRED L JONES | 123 CHARLOTTE PLACE | | | | FAYETTEVILLE | GA | 30215 | |
| 5528110 | ALFRED L SMITH | 3024 W 7TH | | | | TEXARKANA | TX | 75501 | |
| 5528111 | ALFRED LARAE | 8950 WHITSTONE CT | | | | ST LOUIS | MO | 63136 | |
| 5528112 | ALFRED LEE | 722 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5528113 | ALFRED LOPEZ | 27113 BIG HORN AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5528114 | ALFRED LUCAS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48088 | |
| 5407431 | ALFRED MARVIN | 10256 S TORNADO AVE | | | | YUMA | AZ | | |
| 5528115 | ALFRED MATA | 4338 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5528116 | ALFRED OMENDA | 3845 40TH ST | | | | DES MOINES | IA | 50310 | |
| 5528117 | ALFRED PADRON JR | 499 AUBUURN WAY NUMBER 1 | | | | SAN JOSE | CA | 95129 | |
| 5528118 | ALFRED ROCKYMORE | 421 DORNESTIC ST | | | | PITTSBURGH | PA | 15214 | |
| 5528119 | ALFRED WARE | 8225 S WOLCOTT AVE | | | | CHICAGO | IL | 60620 | |
| 5528120 | ALFRED WILLIAMS | 616 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5528121 | ALFRED WILLIAMS JR | 16 MAY STREET | | | | EAST HARTFORD | CT | 06108 | |
| 5528122 | ALFREDA BICKLEY | 9206 LEITH | | | | STLOUIS | MO | 63134 | |
| 5528123 | ALFREDA DENETDALE | 5011 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5528124 | ALFREDA GILBERT | 2923 DONNA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5528125 | ALFREDA GURROLA | 4481 N EMERSON AVE | | | | FRESNO | CA | 93705-1207 | |
| 5406659 | ALFREDA JOHN | | | | | | | | |
| 5528126 | ALFREDA JOHNSON | 1290SSE FOSTER DR APT 606 | | | | PORTLAND | OR | 97236 | |
| 4848028 | ALFREDA KENNEDY | 264 HERBERT AVE | | | | HILLSIDE | NJ | 07205 | |
| 5528127 | ALFREDA LEE | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5528128 | ALFREDA LOCKWOOD | PO BOX 210102 | | | | ANCHORAGE | AK | 99521 | |
| 5528129 | ALFREDA LOVING | 6706 COLONY PARK DR | | | | AUSTIN | TX | 78724 | |
| 5528130 | ALFREDA MCCLUNG | 1320 AVENIDA DE MESILLA UNT 2121B | | | | LAS CRUCES | NM | 88005 | |
| 5528131 | ALFREDA NULL | 338 COURTLAND CT | | | | KANNAPOLIS | NC | 28081 | |
| 5528132 | ALFREDA PITTS | KMART | | | | GREENVILLE | SC | 29611 | |
| 5528133 | ALFREDA READING | 15438 FENTON | | | | REDFORD | MI | 48239 | |
| 5528134 | ALFREDA RICE | 1851 FABRIUQE | | | | WICHITA | KS | 67218 | |
| 5528135 | ALFREDA RUSSELL | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5528136 | ALFREDA STITH | 20921 BOYDTON PLANK ROAD | | | | MCKENNEY | VA | 23872 | |
| 5528137 | ALFREDA LOVE | 6011 RANDOLPH RD | | | | SS | MD | 20904 | |
| 5407433 | ALFREDO ALFREDO P | 5450 REPETTO AVE APT B | | | | LOS ANGELES | CA | | |
| 5528138 | ALFREDO ALMARAS | 881 OAKMONT ST | | | | SHAFTER | CA | 93263 | |
| 5528139 | ALFREDO ANGEL | 4114 WELLINGTON WOODS | | | | KISSIMMEE | FL | 34741 | |
| 5528140 | ALFREDO CISNEROS | 1114 ASTOR AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5528141 | ALFREDO CONSTANTE | 143 B DAIRY RD | | | | AUSTIN | TX | 78728 | |
| 5528142 | ALFREDO CUEVAS | 3991 MARICOPA DR | | | | SANTA BARBARA | CA | 93109 | |
| 5528143 | ALFREDO CUPELES | 4850 44TH ST | | | | WOODSIDE | NY | 11377 | |
| 5528144 | ALFREDO DELEON | 8304 14TH AVE 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5528145 | ALFREDO E CANAVATI | 402 BROOKFIELD WAY | | | | WEST CHESTER | PA | 19382 | |
| 5528146 | ALFREDO ESTRADA | 2060 N CALIFORNIA | | | | CHICAGO | IL | 60647 | |
| 5528147 | ALFREDO FERNANDEZ | 6535 W 24TH CT APT 14 | | | | HIALEAH | FL | 33016 | |
| 5528148 | ALFREDO FLORES | 1567 E DOVER CIRCLE | | | | MEZA | AZ | 85203 | |
| 5528149 | ALFREDO GARCIA | 64-11 102 STREET | | | | FLUSHING | NY | 11374 | |
| 5528150 | ALFREDO GONZALEZ | 1679 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528151 | ALFREDO GUAJARDO | 3005 OLD ALICE RD CONDO | | | | BROWNSVILLE | TX | 78526 | |
| 5528152 | ALFREDO GUTIERREZ | 135 5TH AVE | | | | MOLINE | IL | 61265 | |
| 5528154 | ALFREDO HERNANDEZ HERNANDEZ | 705 S ARBOR ST | | | | SOUTH BEND | IN | 46619 | |
| 5528155 | ALFREDO J TORRES | 1904 WEST RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5528156 | ALFREDO JOSE | 2428 HERB AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5528157 | ALFREDO LOPEZ | 2531 CATHY CT A | | | | ANTIOCH | CA | 94509 | |
| 5528158 | ALFREDO MARTINEZ RODRIGUEZ | 4140 W MCDOWELL RD | | | | PHOENIX | AZ | 85009 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528159 | ALFREDO MELGOZA | 4908 S 28TH ST NONE | | | | MCALLEN | TX | 78503 | |
| 5528160 | ALFREDO MERCADO | PETRA LOAIZA TORRES | | | | SPARKS | NV | 89431 | |
| 5528161 | ALFREDO MESA | 4311 W BUSHMASTER PEAK DR | | | | TUCSON | AZ | 85746-8513 | |
| 5528162 | ALFREDO MONTANO | 8932 ALEXANDER AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5528163 | ALFREDO ORTIZ | 5281 GINGER WAY | | | | LAKE WORTH | FL | 33463 | |
| 5528164 | ALFREDO QUINONES | CC2 | | | | SAN JUAN | PR | 00975 | |
| 5528165 | ALFREDO QUINONES VALENTIN | PO BOX 1232 | | | | SABANA GRANDE | PR | 00637 | |
| 5528166 | ALFREDO R RIVERA | 13732 HARVEST GLEN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5528167 | ALFREDO RAGAS | 1525 KILOHANA ST | | | | HONOLULU | HI | 96819 | |
| 5528168 | ALFREDO RAMIREZ | 15411 SW 77TH CIR LN APT 207 | | | | MIAMI | FL | 33193 | |
| 5528169 | ALFREDO RAZO | MARCO TULIO 510 | CUMBRES 3O. SECTOR | | | MONTERREY | NL | 64610 | MEXICO |
| 5528170 | ALFREDO REAL | 10821 TAMARIND AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5528171 | ALFREDO REYES COLON | PO BOX 925 | | | | GUAYNABO | PR | 00970 | |
| 5528172 | ALFREDO RIN JR | 16 PALAZZO TER | | | | HENDERSON | NV | 89074 | |
| 5528173 | ALFREDO RIVERA | 165 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 5528174 | ALFREDO RODRIGUEZ | 23906 PINE DR | | | | SORRENTO | FL | 32776 | |
| 5528175 | ALFREDO ROSADO GRACIA | BZ A399 BARRIO GUANIQUILLA | | | | AGUADA | PR | 00662 | |
| 5528176 | ALFREDO TORRES ACOSTA | 431 W 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5528177 | ALFREDO ZHUNO | 12116 CENTER HILL | | | | SS | MD | 20902 | |
| 5528178 | ALFREDORAQU GALLEGOS-ROMO | 7400 PAH-RAAH | | | | SPARKS | NV | 89436 | |
| 5528179 | ALFREY STEPHANIE | 106 COLUMBUS RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5407435 | ALFREY SUSAN | 4806 E GLENCOVE CIR | | | | MESA | AZ | | |
| 5528180 | ALFRID JUDITH | 4637 KIVA RD SW | | | | DEMING | NM | 88030 | |
| 5528181 | ALFRIDA CRUZ | 3513 PECAN DR | | | | NO | LA | 70043 | |
| 5528182 | ALGARIN AILEEN B | BO PALMA SOLA CARR9957 | | | | CANOVANAS | PR | 00729 | |
| 5407436 | ALGARIN HIDA | 1439 WOOD RD APT 4F | | | | BRONX | NY | | |
| 5528183 | ALGARIN JIMMY | CALLE V 110 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5528184 | ALGARIN LESLIE | C YUNQUESITO UU-44 MANSIONES D | | | | CAROLINA | PR | 00987 | |
| 5528185 | ALGARIN MAYRA | CALLE PRINCIPAL 10 MONTE BELL | | | | RIO GRANDE | PR | 00745 | |
| 5407438 | ALGARIN MIGDALIA | PO BOX 4040 | | | | JUNCOS | PR | | |
| 5528186 | ALGARIN MONICA | PO BOX 8918 | | | | LOIZA | PR | 00772 | |
| 5528187 | ALGARIN SUREYLIE | PO BOX 232 | | | | GURABO | PR | 00778 | |
| 5407442 | ALGARIN YOLANDA | 279 PERRY ST APT 8C | | | | BUFFALO | NY | | |
| 5407444 | ALGATRANI ZAHRAA | 1127 HAYSBORO AVE | | | | NASHVILLE | TN | | |
| 5528188 | ALGAYDI MOHAMMED | 400 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| 5528189 | ALGER DON | 526 SIMMONS SE | | | | HURON | SD | 57350 | |
| 5407446 | ALGER JULIE | 149 TABBY CREEK CIR | | | | SUMMERVILLE | SC | | |
| 5528190 | ALGER KIMBERLY B | 207 CUMMING ST | | | | ROCK HILL | SC | 29730 | |
| 5528191 | ALGER LISA | 414 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5528192 | ALGER MELISSA | 110 S GEORGE STREET | | | | RANSON | WV | 25438 | |
| 5528193 | ALGER PATRICIA A | 13183 GREENWOOD RD | | | | HUNTINGDON | PA | 16652-6027 | |
| 5528194 | ALGER REBECCA C | 451 LURAY MOBILE HOME LN | | | | LURAY | VA | 22835 | |
| 5407448 | ALGER ROXANN | 108 SHERIDAN AVE | | | | LISBON | IA | | |
| 5528195 | ALGER SARAH | 675 W PEARL ST | | | | SEYMOUR | WI | 54165-1341 | |
| 5528196 | ALGERI MOORE | 9440 N 332ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5528197 | ALGERNON MCWASHINGTON | 1501 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5528198 | ALGHALI KIMBERLY | 108 E HAMSTEAD RD | | | | MIDDLETOWN | DE | 19709 | |
| 5528199 | ALGHALIKOROMA MAMUNA | 4907 HICKORY WOODS DR | | | | GREENSBORO | NC | 27410 | |
| 5528200 | ALGIE BRADLEY | 4860 MT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 5407450 | ALGIEN LARRY | 1501 RAILROAD AVE TRLR 36 | | | | RIFLE | CO | | |
| 5528201 | ALGIERE PATRICIA | 7 WOLF PIT RD | | | | FARMINGTON | CT | 06032 | |
| 5528202 | ALGONA MUNICIPAL UTILITIES IA | PO BOX 10 | | | | ALGONA | IA | 50511 | |
| 4876697 | ALGONA PUBLISHING CO | HALLMARK INTEGRATED MEDIA INC | 14 E. NEBRASKA ST. | | | ALGONA | IA | 50511 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528203 | ALGONA PUBLISHING CO | P O BOX 400 | | | | ALGONA | IA | 50511 | |
| 5528204 | ALGOOD MICHELLE | 1334 7TH ST | | | | RODEO | CA | 94572 | |
| 5528205 | ALGOOD QUINN | 755 W 16TH ST | | | | ELYRIA | OH | 44035 | |
| 5406663 | ALGUACIL DEL TRIBUNAL DE GUAYN | PO BOX 1189 | | | | GUAYNABO | PR | | |
| 5528206 | ALHAARB SULTN | 637 GRANDVIEW BLVD | | | | ERIE | PA | 16504 | |
| 5407452 | ALHADARI MOHAMED | 3334 N CHATHAM RD APT C | | | | ELLICOTT CITY | MD | | |
| 5407454 | ALHADEFF LORI | 8675 WATERCREST CIRCLE WEST | | | | PARKLAND | FL | | |
| 5528207 | ALHADER SAAD | 1511 STURDY RD NONE | | | | VALPARAISO | IN | 46383 | |
| 5407456 | ALHADI ANISSA | 6937 E PRINCETON AVE FRESNO 019 | | | | FRESNO | CA | | |
| 4909781 | Alhag, Ahmed | Redacted | | | | | | | |
| 5528208 | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 752660579 | |
| 5528209 | ALHAMBRA EVELYN | 941122 KAHUANUI ST | | | | WAIPAHU | HI | 96797 | |
| 5407458 | ALHARSHA SAID | 15027 MEADOW LN | | | | ORLAND PARK | IL | | |
| 5407460 | ALHASAN BADR | 1948 MONTCLAIR DRIVE | | | | NAPERVILLE | IL | | |
| 5528211 | ALHASSAN ABDUL | 770 W IMPERIAL AVE APT 32 | | | | EL SEGUNDO | CA | 90245 | |
| 5528212 | ALHIJA LEENA | 860 S BRIARGATE LN NONE | | | | GLENDORA | CA | 91740 | |
| 5407462 | ALHOMSI ROULA | 11 SWAN ST | | | | WEST ROXBURY | MA | | |
| 5407464 | ALI AFRIN | 4926 ROYAL ARBOR LN | | | | HOUSTON | TX | | |
| 5528213 | ALI AKBAR | 545 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | |
| 5528214 | ALI ALBARBARI | 31 FRANKLIN AVE | | | | CHELSEA | MA | 02150 | |
| 5406667 | ALI ALKADI | 1930 WILSHIRE BLVD STE 509 | | | | LOS ANGELES | CA | | |
| 5528215 | ALI ALVIN | 25700 UNIVERSITY CT | | | | HAYWARD | CA | 94542 | |
| 5407466 | ALI ARSHAD | 7034 HANOVER PKWY APT C1 | | | | GREENBELT | MD | | |
| 5528216 | ALI BONNIE | 15006 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5528217 | ALI BRANDON | 1503 LAWERENCE WAY | | | | WINSTON SALEM | NC | 27105 | |
| 5528218 | ALI BROOK | 8413 DEERTROT DR | | | | FAY | NC | 28314 | |
| 5528219 | ALI CAREN | 3 EAST KIRBY STR | | | | NATCHEZ | MS | 39120 | |
| 5407470 | ALI EDA | 1824 KIRTON AVE OAKLAND125 | | | | TROY | MI | | |
| 5528220 | ALI FAWWAZ | 2361 NW 66TH AVE STE 102 | | | | MIAMI | FL | 33122 | |
| 5528221 | ALI FELICIA | NA | | | | SILVER SPRING | MD | 20901 | |
| 5528222 | ALI FRANCIS | 1423 BASS SLOUGH CIR | | | | KISSIMMEE | FL | 34743 | |
| 4867245 | ALI GHASSEMI | 4201 COLDWATER RD SEARS OPTIC | | | | FT WAYNE | IN | 46805 | |
| 5407474 | ALI HAMID | 2821 KINGS HWY APT 4J KINGS047 | | | | BROOKLYN | NY | | |
| 5528223 | ALI HASSAN | 236 HANKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5407476 | ALI JOLIKA | 4197 HENRY ST | | | | INKSTER | MI | | |
| 5528224 | ALI KAMAL | 722 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5407478 | ALI KAMRA | 426 S 4TH ST FLOOR 1 | | | | STEUBENVILLE | OH | | |
| 5528225 | ALI LAILA | 1013 N KINGS ST 202BQ | | | | COLUMBIA | SC | 29223 | |
| 5407480 | ALI LIAKAT MD | 14500 MCNAB AVENUE | | | | BELLFLOWER | CA | | |
| 5407482 | ALI LISA | 43 STRAWBERRY HILL AVENUE | | | | NORWALK | CT | | |
| 5407484 | ALI MAHYUUOB | 2274 GRAYLING ST | | | | HAMTRAMCK | MI | | |
| 5407486 | ALI MALEK | 1835 RIVERSIDE WAYNE163 | | | | DEARBORN | MI | | |
| 5528226 | ALI MARTELL | 256 MARKET ST | | | | LOWELL | MA | 01852 | |
| 5528227 | ALI MESSER | ADDRESS | | | | CITY | PA | 15701 | |
| 5528228 | ALI MOHAMMAD | 16 W 65TH ST | | | | WESTMONT | IL | 60559 | |
| 5407488 | ALI MOHAMMED | 7747 DONNYBROOK CT APT 7 | | | | ANNANDALE | VA | | |
| 5407490 | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | | |
| 5528229 | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | |
| 5528230 | ALI MUKTAR S | 102 PIERCE ST APT 2 APT 2 | | | | LEWISTON | ME | 04240 | |
| 5407493 | ALI NAHED | 2244 CORAL TREE LN 2244 CORAL TREE LANE | | | | CORDOVA | TN | | |
| 5528231 | ALI NAJWA | XXXXXX | | | | SILVER SPRING | MD | 20905 | |
| 5528232 | ALI NIMAL | 6211 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5528233 | ALI NIZAMA | 236 JUMPING SPRINGS PL | | | | LAS VEGAS | NV | 89012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528234 | ALI OSMAN | 1249 PALM BLUFF DR | | | | APOPKA | FL | 32712 | |
| 5528236 | ALI ROGERSON | 16 FAIRFAX RD | | | | MILTON | MA | 02186 | |
| 5528237 | ALI ROSTAMI | 470 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5407495 | ALI SAMER | 11400 BLAIRVIEW LN NONE | | | | AUSTIN | TX | | |
| 5528238 | ALI SAUNTREVA | 5314 SAN FRANSICO AVE 5 | | | | LAKEWOOD | WA | 98499 | |
| 5528239 | ALI SHARYAN | 7115 APPOLINE ST | | | | DEARBORN | MI | 48126 | |
| 5528240 | ALI SMITH | 222 2ND ST NW | | | | CUT BANK | MT | 59427 | |
| 5407497 | ALI SYED | 1943 71ST ST FL 1 | | | | BROOKLYN | NY | | |
| 5528241 | ALI SYED A | 19 CLARK AVE | | | | NORTH HAVEN | CT | 06473 | |
| 5528242 | ALI WEBB | 33 BURNHAM RD | | | | BOLTON | MA | 01740 | |
| 5815172 | Ali, Adam | Redacted | | | | | | | |
| 4784870 | Ali, Adam | Redacted | | | | | | | |
| 4785120 | Ali, Carl | Redacted | | | | | | | |
| 4681424 | ALI, CASSIUS G | Redacted | | | | | | | |
| 5816901 | Ali, Jessica | Redacted | | | | | | | |
| 5821916 | Ali, Mouad Ait taleb | Redacted | | | | | | | |
| 5528244 | ALIA WILLIAMS | 34 POLARIS CT | | | | BALTIMORE | MD | 21234 | |
| 5528245 | ALIAH WALKER | 7255 W SUNSET RD APT 1116 | | | | LAS VEGAS | NV | 89113 | |
| 5528246 | ALIANA MOREL | 11234 WORLEY AVE | | | | ORLANDO | FL | 32837 | |
| 5528247 | ALIANA WEIGHTMAN | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 5406675 | ALIANCEONE RECEIVABLES MANAGEMENT INC | 12720 GATEWAY DR 206 | | | | SEATTLE | WA | | |
| 4895211 | Aliano, Mario | Redacted | | | | | | | |
| 5407502 | ALIAS BINOY | 1080 APPLEWOOD ACRES | | | | SOUTH ABINGTON TOWNS | PA | | |
| 5528249 | ALIASSANTOS JASMYNE | 103 GATES RD | | | | HAVELOCK | NC | 28532 | |
| 5528250 | ALIBELIS RODRIGUEZ | 9 HOWE CT | | | | LAWRENCE | MA | 01841 | |
| 5407505 | ALIBERTI PETRA | 50 WASHINGTON PARK DR 6 | | | | ANDOVER | MA | | |
| 5528251 | ALIC OZZY | 3396 N DUANE WAY | | | | BOISE | ID | 83713 | |
| 5528252 | ALICA LISTON | 1267 CAROL DR | | | | KENT | OH | 44240 | |
| 5528253 | ALICA M CURRY | 14965 LAPPIN ST | | | | DETROIT | MI | 48205 | |
| 5528254 | ALICA MOORE | 576 MANISTIQUE | | | | DETROIT | MI | 48218 | |
| 5528255 | ALICA S CRAWFORD | 3855 8TH ST | | | | ECORSE | MI | 48229 | |
| 5528256 | ALICANO DAMARIS | COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5528257 | ALICCIA BRAATEN | 3233 LARGO LN | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5528258 | ALICE ABRAHAM | 20250 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5528259 | ALICE ACOSTA | 4301 SHERMAN ST | | | | DENVER | CO | 80216 | |
| 5528261 | ALICE ANDERSON | 5284 FIRE NIGHT AVE | | | | LAS VEGAS | NV | 89031 | |
| 5528262 | ALICE ANN FULWIDER | 12181 JOHNSTOWN UTICA RD | | | | JOHNSTOWN | OH | 43031 | |
| 5528263 | ALICE ARELLANO | 77 PLAZA RD | | | | CHAMISAL | NM | 87521 | |
| 5528264 | ALICE AUGUSTO | 4000 PIERCE ST | | | | RIVERSIDE | CA | 92505 | |
| 5528265 | ALICE BADONSKI | 58 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5528266 | ALICE BAEZ ESPADA | 2056 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5528267 | ALICE BAIN | 936 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 5528268 | ALICE BARNES | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5528269 | ALICE BARNETT | 1144 GROFF AVE | | | | INDPLS | IN | 46222 | |
| 5528270 | ALICE BARRERA | 3704 DANIELA LP | | | | LAREDO | TX | 78043 | |
| 5528271 | ALICE BIRD | 301 PALM AVE | | | | ISLAMORADA | FL | 33036 | |
| 5528272 | ALICE BOLIVAR | 1982 SE CAMILO ST | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5528273 | ALICE BRANDT | 3520 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5528274 | ALICE BRAVO | 15354 GEORGIA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5528275 | ALICE BROWN | 679 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103 | |
| 5528276 | ALICE BYRD | 642 W ALMA AVE | | | | FLINT | MI | 48505 | |
| 5528277 | ALICE CAMACHO | 1616 AVERS AVE | | | | COLUMBIA | TN | 38401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528278 | ALICE CAMPBELL | 1305 MILLINGTON CT | | | | VA BEACH | VA | 23464 | |
| 5528279 | ALICE CARDOSO | 738 MOCKINGBIRD LANE | | | | CUDDLEBACK | NY | 12729 | |
| 5528280 | ALICE CARROLL | 1320 S 51ST ST | | | | RICHMOND | CA | 94804 | |
| 5528281 | ALICE CASTREY | 5361 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5528282 | ALICE CHAINON RUIZ | 2601 E 22ND | | | | OAKLAND | CA | 94601 | |
| 5528283 | ALICE CHAO | 440 CUESTA DR NONE | | | | LOS ALTOS | CA | 94024 | |
| 5528284 | ALICE CHONG | 210 RIDGE RD | | | | RIVA | MD | 21140 | |
| 5528285 | ALICE CLARK | 2855 E BROADWAY | | | | MESA | AZ | 85204 | |
| 5528286 | ALICE COLLINS | 6676 OAK GROVE CHURCH RD | | | | STEDMAN | NC | 28391 | |
| 5528287 | ALICE CUTTER | PO BOX 453 | | | | SAN CARLOS | AZ | 85550 | |
| 5528288 | ALICE DENHAM | 12081 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5528289 | ALICE FIGUEROA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5528290 | ALICE FINN | 3252 OZARK CIR | | | | CHATTANOOGA | TN | 37415 | |
| 5528292 | ALICE GOFORTH | 107 JONES ST | | | | BLUEFIELD | WV | 24701 | |
| 5528293 | ALICE GONZALEZ | 5357 BARBADOS CIR | | | | STOCKTON | CA | 95210 | |
| 5528294 | ALICE GOOCH | 217 SHERMAN ST FRONT | | | | JOLIET | IL | 60433 | |
| 5528295 | ALICE GRAYES | 5510 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110 | |
| 5528296 | ALICE HARBOUR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62629 | |
| 5528297 | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5528298 | ALICE HERNANDEZ | 1812 WILSON AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5528299 | ALICE HERRERA | 3950 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5528300 | ALICE HINES | 225 GILHAVEN DR | | | | PADUCAH | KY | 42003 | |
| 5528301 | ALICE HOLT | 128 MEADOWLARK DR 19 | | | | RICHMOND | KY | 40475 | |
| 5528302 | ALICE HOPE | 804 ROYCE APT 32 | | | | PENSACOLA | FL | 32503 | |
| 5528303 | ALICE HORTON | 682 NE NEWTON CREEK | | | | ROSEBURG | OR | 97470 | |
| 5528304 | ALICE HOVINGTON | 32100 S SUMMER CT | | | | LAUREL | DE | 19956 | |
| 5528305 | ALICE HUMPHREY | 5601 ELIZABETH CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5528307 | ALICE JACKSON | 224 E BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5528308 | ALICE JEDREY | 87 JOHN HODGEON RD | | | | OSSIPEE | NH | 03864 | |
| 5528309 | ALICE JENICEK | 1126 LIVE OAK LN NONE | | | | TAYLOR LK VLG | TX | | |
| 5528310 | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | |
| 5528311 | ALICE KENNEDY | 255 HAVEMEYER ST 11D | | | | BROOKLYN | NY | 11211 | |
| 5528312 | ALICE KISNER | 179 1ST STREET SE | | | | BARBERTON | OH | 44203 | |
| 5528313 | ALICE KITCHEN | 1104 TUCKER RD | | | | MACON | GA | 31069 | |
| 5528314 | ALICE LAWSON | LOT 4 | | | | BURLINGTON | NC | 27217 | |
| 5528316 | ALICE LEE | 42837 ELENA ST | | | | LANCASTER | CA | 93536 | |
| 5528317 | ALICE LEON MARSHALL | 7889 S SOLOMON AVE | | | | TUCSON | AZ | 85747 | |
| 5528318 | ALICE LESURE | 5317 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 5528319 | ALICE LOHMEYER | 2632 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5528320 | ALICE LUEBERT | 11163 SW 21ST ST | | | | TOWANDA | KS | 67144 | |
| 5407507 | ALICE LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | | |
| 5528322 | ALICE MARLOWE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5528323 | ALICE MARTIN | JEFFERSON TOERS | | | | SYRACUSE | NY | 13208 | |
| 5528324 | ALICE MARTINEZ | | 42923 | | | TOLLESON | AZ | 85326 | |
| 5528325 | ALICE MCGHEE | 920PRESIDENTST | | | | ANNAPOLIS | MD | 21403 | |
| 5528326 | ALICE MCMILLAN | 1807 CRIMSON WAY D | | | | HOPE MILLS | NC | 28348 | |
| 5528327 | ALICE MEJIA | 18005 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | 20874 | |
| 5528329 | ALICE MICK | 3627 HYW 321 | | | | BUTLER | TN | 37640 | |
| 5528330 | ALICE MOORE | 1430 N 56TH ST | | | | PHILADELPHIA | PA | 19131 | |
| 5528331 | ALICE MORELAND | 6931 EDWARDS RIDGE RD SE | | | | UHRICHSVILLE | OH | | |
| 5528332 | ALICE MYRIA SOTO | COP JARNINES DE SAN FRANCISCO ED 2 | | | | SJ | PR | 00927 | |
| 5528333 | ALICE NEGRON | 2608 GOLD DUST | | | | KISSIMMEE | FL | 34744 | |
| 5528334 | ALICE NEWSPAPERS INC | P O BOX 1610 | | | | ALICE | TX | 78333 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528335 | ALICE OSIPOWITZ | 163 WILSON AVE | | | | MATAWAN | NJ | 07747 | |
| 5528336 | ALICE P NORTH | 608 SPRUCE ST | | | | FOSTORIA | OH | 44830 | |
| 5528337 | ALICE PARTON | 371 NATCHEZ TRACE COURT | | | | MURFREESBORO | TN | 37127 | |
| 5528338 | ALICE POLOSON | XXX | | | | ELK GROVE | CA | 95758 | |
| 5528339 | ALICE POPPS | 13 CANDLELIGHT LANE APT B | | | | LIVERPOOL | NY | 13090 | |
| 5528340 | ALICE REED | 812 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5528341 | ALICE RICHARDSON | 5025 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5528342 | ALICE RIVERA | 3866 W 34TH | | | | CLEVELAND | OH | 44109 | |
| 5528343 | ALICE ROBERTS | 2403 PERRYSVILLE AVE | | | | PGH | PA | 15214 | |
| 5528344 | ALICE ROBISON | 251 LINCOLN CT | | | | JACKSON | TN | 38301 | |
| 5528345 | ALICE ROCKHILL | 420 S OPDYKE RD APT 29B | | | | PONTIAC | MI | 48341 | |
| 5528346 | ALICE S BARROS | 178 PROSPECT ST 1 | | | | BROCKTON | MA | 02301 | |
| 5528347 | ALICE S OAKS | 3802 EVERGREN AVE 21206 | | | | BALTIMORE | MD | 21217 | |
| 5528348 | ALICE SANCHEZ | 1043 FACTORY ST | | | | DALTON | GA | 30721 | |
| 5528349 | ALICE SANDERS | 6300 E 140TH TER NONE | | | | GRANDVIEW | MO | 64030 | |
| 5528350 | ALICE SHORES | 236 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5528351 | ALICE SIMS | 660 IVINE TONER | | | | NEWARK | NJ | 07112 | |
| 5528352 | ALICE SMART | 3463 FAIRWOODS DR | | | | BATON ROUGE | LA | 70805 | |
| 5528353 | ALICE SMITH | 37 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5528354 | ALICE SPATES | 1105 COLLEGE AVE BRONX NEW YORK | | | | BRONX | NY | 10456 | |
| 5528355 | ALICE SPINKS | HWY AR-7 | | | | JASPER | AR | 72641 | |
| 5528356 | ALICE STEWART | 821 MADISON STREET | | | | BEAVER DAM | KY | 42320 | |
| 5528358 | ALICE THOMPSON | 15 S 5TH AVE APT 208 | | | | MOUNT VERNON | NY | 10550 | |
| 5528360 | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | |
| 5528361 | ALICE TRENT | PO BOX 2785 | | | | DEMING | NM | 88030 | |
| 5528362 | ALICE TUCKER | 809 CYPRESS POINT CR | | | | BOWIE | MD | 20721 | |
| 5528363 | ALICE TYLER | 616 CACTUS LN | | | | LAS VEGAS | NV | 89107 | |
| 5528364 | ALICE VALDEZ | 10120 W 59TH | | | | ARVADA | CO | 80004 | |
| 5528365 | ALICE VRAOPEN | | | | | SANTA ROSA | CA | 95401 | |
| 5528366 | ALICE WALLS | XXX | | | | SAN DIEGO | CA | 98407 | |
| 5528367 | ALICE WEBBER | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5528368 | ALICE WILLIAMS BRYAN | 80 CONDOMINIO RIO VISTA APT H134 | | | | CAROLINA | PR | 00987 | |
| 5528369 | ALICE WILSON | 236 BUSH SPRINGS ROAD | | | | TOANO | VA | 23168 | |
| 5528370 | ALICE WRIGHT | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5528371 | ALICEA ALBAROSA | CLL UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 5407509 | ALICEA ALICEN | 31123 MASENA DRIVE | | | | WESLEY CHAPEL | FL | | |
| 5528372 | ALICEA ANNETTE | CLLE 1 A-2-10 CUIDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 5528373 | ALICEA ANTONIO | PO BOX 1313 | | | | SAINT JUST | PR | 00978 | |
| 5528374 | ALICEA BETZAIDA | 54 PRESTON LN | | | | EAST HARTFORD | CT | 06108 | |
| 5528375 | ALICEA BIANCA | 510 SE 34TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5528376 | ALICEA BIANCA M | 6417 PINYON PINE CT | | | | LAKE WORTH | FL | 33462 | |
| 5528377 | ALICEA BURTON | 7007 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 5528378 | ALICEA CARLOS | TORRES 1 | | | | GUAYNABO | PR | 00921 | |
| 5528379 | ALICEA CARMEN | AVENIDA ESTEVES BUBAO | | | | UTUADO | PR | 00641 | |
| 5528380 | ALICEA CARMEN M | 348 NORTH 11TH STREET | | | | READING | PA | 19604 | |
| 4785507 | Alicea Chetrangolo, Jorge | Redacted | | | | | | | |
| 5528381 | ALICEA DAISY | URB VILLA DELICIA 4522 CALLE N | | | | PONCE | PR | 00728 | |
| 5407511 | ALICEA DAMARIS R | PO BOX 361331 | | | | SAN JUAN | PR | | |
| 5406699 | ALICEA DESIREE A | 1758 N MERRIMAC | | | | CHICAGO | IL | | |
| 5528382 | ALICEA DIANA C | 1 HACIENDAS DE SERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5528383 | ALICEA DOUCE | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5528384 | ALICEA EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | |
| 5528385 | ALICEA EMMANUEL | 3435 MARFARGOA DR APT 25 | | | | STOCKTON | CA | 95215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 119 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528386 | ALICEA ESTHER | 2000 VETERANS HWY APT D-15 | | | | LEVITTOWN | PA | 19056 | |
| 5528387 | ALICEA GEISHA | HC 01 BOX 2343-1 | | | | BAJADERO | PR | 00616 | |
| 5528388 | ALICEA GERMAN | EXTENSION COQUI C56 | | | | SALINAS | PR | 00704 | |
| 5528389 | ALICEA GUILLERMO | URB CENTRO JARD | | | | CAROLINA | PR | 00987 | |
| 5528390 | ALICEA HILLARY | COM PUNTA DIAMANTE 1321 CALLE | | | | PONCE | PR | 00728 | |
| 5528391 | ALICEA ILEANA | CALLE 8 I 3 BELLAVISTA | | | | BAYAMON | PR | 00957 | |
| 5528392 | ALICEA ISRAEL P | BO LA LINEA 6 | | | | PATILLAS | PR | 00723 | |
| 5528393 | ALICEA JASON | 226 LINDA AVENUE | | | | HAWTHORNE | NY | 10532 | |
| 5528394 | ALICEA JENNIFER | PO BOX 4776 | | | | VEGA BAJA | PR | 00694 | |
| 5407513 | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | | |
| 5528395 | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | |
| 5528396 | ALICEA JOSE | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5407515 | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | | |
| 5528397 | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | |
| 5528398 | ALICEA KIARA | 1925 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 5528399 | ALICEA LAILY | W7-32 CALLE CERVANTES | | | | SAN JUAN | PR | 00926 | |
| 5528400 | ALICEA LEANNA | 2468 S 11TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5528401 | ALICEA LEOPORDO | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 5528402 | ALICEA LINNETTE | 1217 AVE MUNOZ RIVERA | | | | PONCE | PR | 00716 | |
| 5528403 | ALICEA LORENZA D | PO BOX 3568 | | | | LAJAS | PR | 00667 | |
| 5407519 | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | | |
| 5528404 | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | |
| 5528405 | ALICEA LUIS A | URB VILLA CAROLINA40-37A | | | | CAROLINA | PR | 00985 | |
| 5528406 | ALICEA MARCOS | SANTA TERESITA CAAL SANTA SUSA | | | | PONCE | PR | 00730 | |
| 5407523 | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | | |
| 5528407 | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | |
| 5528408 | ALICEA MARILIZ | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 5407525 | ALICEA MELISSA | 370 VIRGINIA AVE APT 2ND FL | | | | STATEN ISLAND | NY | | |
| 5528409 | ALICEA MILDRED C | HC 02 BOX 10385 | | | | YAUCO | PR | 00698 | |
| 5528410 | ALICEA MIRIAM | 11926 ALAFAYA WOODS CT | | | | ORLANDO | FL | 32826 | |
| 5528411 | ALICEA NAKITSHA | PASEO DEL REY | | | | CAROLINA | PR | 00987 | |
| 5528412 | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RO | | | | BAYAMON | PR | 00959 | |
| 5528413 | ALICEA NORMA G | 109 PROFIT | | | | CSTED | VI | 00820 | |
| 5528414 | ALICEA NYDIA | SECTOR PASCUAL RIVERA 1 | | | | NARANJITO | PR | 00719 | |
| 5528415 | ALICEA RAMON | CALLE 36 ZC RIVER VIEW | | | | BAYAMON | PR | 00956 | |
| 5407529 | ALICEA RAQUEL | 180 HERBERT AVE | | | | LINDENHURST | NY | | |
| 5528416 | ALICEA RAUL | REPARTO SAN JOSE B 156 | | | | CAGUAS | PR | 00725 | |
| 5528417 | ALICEA RAUL B | 150 MARION OAKS BLVD | | | | OCALA | FL | 34473 | |
| 5407533 | ALICEA REBECCA | 3080 DECATUR AVE APT 2 BRONX005 | | | | BRONX | NY | | |
| 5528418 | ALICEA REINA | VILLA CAROLINA CALLE 419 | | | | CAROLINA | PR | 00985 | |
| 5528419 | ALICEA ROSA | 6120 MADISON ST | | | | N ARLINGTON | NJ | 07031 | |
| 5528420 | ALICEA ROSAURA F | CALLE 21 AA 26 JARDINES | | | | CANOVANAS | PR | 00729 | |
| 5528421 | ALICEA SARAH | 165 WORTHEN ST | | | | LOWELL | MA | 01852 | |
| 5528422 | ALICEA SHARAL | 1725 ORANGE ST | | | | WILSON | NC | 27893 | |
| 5528423 | ALICEA SIDMARY | WSST | | | | CAGUAS | PR | 00725 | |
| 5528424 | ALICE-A THOMPSON | 74 EDMUND WYNNE CIR | | | | SPRINGFIELD | MA | 01109 | |
| 5528425 | ALICEA VICTOR | 94 DOYLE AVE | | | | PROVIDENCE | RI | 02904 | |
| 5528426 | ALICEA WANDA C | CALLE CAMELIA BO CARMELITA 95 | | | | VEGA BAJA | PR | 00693 | |
| 5528427 | ALICEA YARITZA | PO BOX 4508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5528428 | ALICEA YARITZA O | ESMERALDA CA COLEGIOS D18 | | | | PATILLAS | PR | 00724 | |
| 5407536 | ALICEA ZULMA | BS CALLE 2 ALT DE SAN LOREZNO | | | | SAN LORENZO | PR | | |
| 5528429 | ALICEBURG TAYLA | 22407 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| 5528430 | ALICHIA MNARCALO | 64 BENNINGTON ST | | | | E BOSTON | MA | 02128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528431 | ALICIA A CAMPER | 206 CHARLES ST | | | | YAZOO | MS | 39194 | |
| 5528432 | ALICIA AGUILERA | 29554 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | |
| 5528433 | ALICIA AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528434 | ALICIA AMATO | 13013 QUINCE COURT | | | | THORNTON | CO | 80602 | |
| 5528437 | ALICIA ARCE | 3211 MILL RACE RD | | | | N CHESTERFLD | VA | 23234 | |
| 5528438 | ALICIA ARRIOLA | 2750 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 5528439 | ALICIA ARVIE | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5528440 | ALICIA AUTRY | 30546 SANDHURST DR APT 107 | | | | ROSEVILLE | MI | 48066-7757 | |
| 5528441 | ALICIA BARAJAS | 2743 FAIRMOUNT ST APT 5 | | | | LOS ANGELES | CA | 90033 | |
| 5528442 | ALICIA BARBER | 2229 EAST SHRMAN ST | | | | TACOMA | WA | 98404 | |
| 5528443 | ALICIA BARTON | 3350 ROBERT E LEE DR | | | | ERLANGER | KY | 41018 | |
| 5528444 | ALICIA BATES | 279 MALLARD RD | | | | HICO | WV | 25854 | |
| 5528445 | ALICIA BEHRENS | 2539 N LA ESCONDIDA CR | | | | CASA GRANDE | AZ | 85122 | |
| 5528446 | ALICIA BENNER | 8 MEMORIAL ACRES | | | | SUNBURY | PA | 17801 | |
| 5528447 | ALICIA BERNAL | 2814 NORTH AVE | | | | CORCORAN | CA | 93212 | |
| 5528448 | ALICIA BHIE | 7737 STOVER | | | | KANSAS CITY | KS | 66109 | |
| 5528450 | ALICIA BONNI LOREDO | 12704 PALERMO AVE | | | | VICTORVILLE | CA | 92395 | |
| 5528452 | ALICIA BOSTICK | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5528453 | ALICIA BOWMAN | 76 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5528454 | ALICIA BRAME | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 39503 | |
| 5528455 | ALICIA BRANNON | 131 WEST 11TH AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 5528456 | ALICIA BRIDGES | 310 FOSTER ST | | | | NASHVILLE | TN | 37207-5910 | |
| 5528457 | ALICIA BROWN | 1818 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5528459 | ALICIA CADENA | 3968 HWY 9 WEST | | | | DILLON | SC | 29536 | |
| 5528460 | ALICIA CALLOWAY | 4511 LIBERTY ST | | | | EUGENE | OR | 97402 | |
| 5528461 | ALICIA CAMPBELL | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23605 | |
| 5528462 | ALICIA CAMPER | 206 CHARLES ST | | | | YAZOO CITY | MS | 39194 | |
| 5528463 | ALICIA CAPRIETTA | 2502 CORTELYOU | | | | BROOKLYN | NY | 11226 | |
| 5528464 | ALICIA CARMONA | 13115 STANFORD AVE | | | | LOS ANGELES | CA | 90059 | |
| 5528465 | ALICIA CARSON | 2509 TAYLOR | | | | DETROIT | MI | 48206 | |
| 5528467 | ALICIA CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 5528468 | ALICIA CASTILLO | 5476 LUPIN DR | | | | SUN VALLEY | NV | 95122 | |
| 5528469 | ALICIA CASTRO | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 5528470 | ALICIA CHAMBERS | 1325 TULANE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528471 | ALICIA CHANEY | 110 BENNET STREET | | | | PHILLIPSBURG | NJ | 18865 | |
| 5528472 | ALICIA CHAPPELL | 166 RUBY DR | | | | MACON | GA | 31211 | |
| 5528473 | ALICIA CHAVEZ | 1704 GOLDEN VIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5528474 | ALICIA CHILDS | 4321 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5528475 | ALICIA CLASSENS | 5819 DOVER LN | | | | TRAVERSE CITY | MI | 49684 | |
| 5528476 | ALICIA COBB | 627 S NORMANDIE AVE 607 | | | | LOS ANGELES | CA | 90005 | |
| 5528477 | ALICIA COFIELD | 34 GRANGER COURT | | | | HAMPTON | VA | 23666 | |
| 5528478 | ALICIA COLLINS | 3338 S WARING ST | | | | DETROIT | MI | 48217 | |
| 5528479 | ALICIA CONTRERAS | 150 PEACH ST | | | | HOLLISTER | CA | 95023 | |
| 5528480 | ALICIA COOKE | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5528481 | ALICIA CORBETT | 1516 PARTRIDGE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5528482 | ALICIA CORTIJO | 273 | | | | SAN JUAN | PR | 00915 | |
| 5528483 | ALICIA COURET | URB VILLAS DEL CAFETAL CALLE 10 | | | | YAUCO | PR | 00698 | |
| 5528485 | ALICIA CRUZ | 5640 HARBOR VALLEY DRIVE | | | | BROOKLYN PARK | MD | 21225 | |
| 5528486 | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | |
| 5528487 | ALICIA DEMARCO | 21761 NY ST 180 LOT 15 | | | | DEXTER | NY | 13634 | |
| 5528488 | ALICIA DEROSE | 2101 WITHERILL ST | | | | ENDICOTT | NY | 13760 | |
| 5528489 | ALICIA DMOHOSKI | 6616 JERSEY AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5528490 | ALICIA DUENAS | 1259 N PILGRIM | | | | STOCKTON | CA | 95205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 121 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528491 | ALICIA ELLIS | 1516 ROBBIE RD | | | | JACKSONVILLE | FL | 32205 | |
| 5528492 | ALICIA ESHELMAN | 4832 OLD HERSHEY RD 5 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5528493 | ALICIA FARLEY-STRICKLAND | 15042 WASHBURN | | | | DETROIT | MI | 48238 | |
| 5528494 | ALICIA FAUST | 1183 PEPPERTREE DR | | | | DERBY | NY | 14047 | |
| 5528495 | ALICIA FLORES | 1350 S 12TH ST | | | | SLATON | TX | 79364 | |
| 5528497 | ALICIA G SALINAS | 4013 MOUNTVIEW AVE APT C | | | | YAKIMA | WA | 98902 | |
| 5528498 | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5528499 | ALICIA GONZALEZ | 3301 CIVIC CENTER DR APT 6D | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5528500 | ALICIA GOODNIGHT | 815 CONCORD DR | | | | DUNCANSVILLE | PA | 16635 | |
| 5528501 | ALICIA GRENIA | 2630 SHEORELINE DRIVE APT A17 | | | | AKRON | OH | 44314 | |
| 5528503 | ALICIA GUTIERREZ | 2124 S 121ST E AVE | | | | TULSA | OK | 74129 | |
| 5528504 | ALICIA GUY | 3403 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5528505 | ALICIA HALL | 2311 NW 44TH | | | | LAWTON | OK | 73505 | |
| 5528506 | ALICIA HARRIS | 95 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5528507 | ALICIA HART | 100 E SPRUCE CT | | | | ALTOONA | PA | 16601 | |
| 5528508 | ALICIA HARTFORD | 1933 FERN ST | | | | NEW ORLANS | LA | 70118 | |
| 5528510 | ALICIA HENRY | 266 WATER ST | | | | HAVERHILL | MA | 01830 | |
| 5528511 | ALICIA HERNANDEZ | 2606 POPLAR ST | | | | SN BERNRDNO | CA | 92410 | |
| 5528512 | ALICIA HERRERA | 57 WHEELER AVE | | | | ARCADIA | CA | 91006 | |
| 5528513 | ALICIA HINKLEY | 45 EVANS ROAD | | | | VASSALBORO | ME | 04989 | |
| 5528514 | ALICIA HINOJOZA | 141 MAYO AVE | | | | VALLEJO | CA | 94590 | |
| 5528515 | ALICIA HOFFMAN | 1613 CTY RT 20 | | | | EDURHAM | NY | 12423 | |
| 5528516 | ALICIA HOLDEN | 3129 LEVICK | | | | PHILADELPHIA | PA | 19149 | |
| 5528517 | ALICIA HUBBARD | 10512 W MOHAVE ST | | | | TOLLESON | AZ | 85353 | |
| 5528518 | ALICIA HUDSON | 2630 LUTHER DR | | | | GREENWOOD | MS | 38930 | |
| 5528519 | ALICIA HUNTER | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 5528520 | ALICIA ISLAS | 6149 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712 | |
| 5528521 | ALICIA JACKSON | 500 SCHOOLEY AVE APT 5 | | | | EXETER | PA | 18643 | |
| 5528522 | ALICIA JACOBS | 1501 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5528523 | ALICIA JAMES | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5528524 | ALICIA JEFFERSON | 209 LYNN LN | | | | STARKVILLE | MS | 39759 | |
| 5528526 | ALICIA JERNIGAN | 1445 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 5528527 | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5528528 | ALICIA KARRENBROCK | 21380 N 2880 RD | | | | KINGFISHER | OK | 73750 | |
| 5528529 | ALICIA KIELPINSKI | 2604 PRIMAVERA CT | | | | SANTA FE | NM | 87505 | |
| 5528530 | ALICIA KNAPP | 5454 E GRANT APT171 | | | | TUCSON | AZ | 85712 | |
| 5528531 | ALICIA L BLUE | 22305 SW 108TH CT | | | | MIAMI | FL | 33170 | |
| 5528532 | ALICIA L MOORE | 10025 KENLAKE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5528533 | ALICIA L QUIROGA | 1008 MARKET | | | | LAREDO | TX | 78040 | |
| 5528534 | ALICIA LAMBERT | 6039 ROBERT DRIVE | | | | CLEVELAND | OH | 44142 | |
| 5528535 | ALICIA LANIER | 1203 JERSEY STREET | | | | BIRMINGHAM | AL | 35224 | |
| 5528536 | ALICIA LAPANN | 109 RACETRACK RD | | | | TICONDEROGA | NY | 12883 | |
| 5528537 | ALICIA LARA | 7713 WATERHOUSE DR | | | | EL PASO | TX | 79912 | |
| 5528538 | ALICIA LATIMER | CALLE KENEDY NUM-513 URN LAS CUMBR | | | | SAN JUAN | PR | 00926 | |
| 5528539 | ALICIA LECLEAR | 405 ASH ST | | | | CLOVIS | NM | 88101 | |
| 5528540 | ALICIA LEFTBEAR | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 5528541 | ALICIA LEVER | MEXICO | | | | MEXICALI | BC | 22222 | |
| 5528542 | ALICIA LITTLE | 3643 DOVER PLACE | | | | ST LOUIS | MO | 63116 | |
| 5528543 | ALICIA LOCAPO | 103 BROOKLINE STREET | | | | PEPPERELL | MA | 01463 | |
| 5528545 | ALICIA LOPEZ | 10000 | | | | SAN DIEGO | CA | 91910 | |
| 5528546 | ALICIA LOVATO | 20 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 5528547 | ALICIA LUCERO | 16969 SALIAS | | | | LA PUENTE | CA | 91744 | |
| 5528548 | ALICIA LUNA | 1279 MADISON STREET | | | | BROOKLYN | NY | 11221 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528549 | ALICIA M BACK | 9505 COLERAIN AVE | | | | CINCINNATI | OH | 45251 | |
| 5528550 | ALICIA M GOMEZ | 603 EISENHOWER | | | | SALEM | NM | 87941 | |
| 5528551 | ALICIA M HARDY | 1128 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 5528552 | ALICIA M HOLGUIN | 50 CLINGER LN | | | | LOS LUNAS | NM | 87031 | |
| 5528553 | ALICIA M HOWARD | BUFFALO | | | | BUFFALO | NY | 14227 | |
| 5528554 | ALICIA M ORTIZ HEWITT | BO CAMABONCITO CARR 785 KM 53 | | | | CAGUAS | PR | 00725 | |
| 5528555 | ALICIA M VANNINI | 28 ESMOND ST 2ND FLOOR | | | | SMITHFIELD | RI | 02917 | |
| 5528556 | ALICIA MACEDO | AVE DE LOS ANGELES 791 | | | | TIJUANA | | 22370 | MEXICO |
| 5528557 | ALICIA MACK | 14544 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5528558 | ALICIA MANYPENNY | 487 EMERALD RD | | | | OCALA | FL | 34472 | |
| 5528559 | ALICIA MANZANO | 221 2ND ST | | | | SN BERNARDINO | CA | 92408 | |
| 5528560 | ALICIA MARLER | 72200 | | | | CASPER | WY | 82609 | |
| 5528561 | ALICIA MARQUEZ | 1925 E GRAND AVE | | | | ESCONDIDO | CA | 92027 | |
| 5528562 | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | |
| 5528563 | ALICIA MARUNGO | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | |
| 5528564 | ALICIA MAYNARD | 930 RD 1931 | | | | CROSSVILLE | AL | 35962 | |
| 5528565 | ALICIA MCCASTLE | 799 IGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 5528566 | ALICIA MCDUFFIE | 1315 E EVA BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5528567 | ALICIA MCKAY | 869 BLADEN CIRCLE | | | | FAYETTEVILLE | NC | 28312 | |
| 5528568 | ALICIA MEDRANO | 6419 COLMAR AVE | | | | BELL GARDENS | CA | 90201 | |
| 5528571 | ALICIA MENJIVAR | 1200 S ONEIDA ST APT7-205 | | | | DENVER | CO | 80224 | |
| 5528572 | ALICIA MESA | 334 BRENTWOOD DR | | | | WATSONVILLE | CA | 95076 | |
| 5528574 | ALICIA MEZA | 18641 DEMION LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5528576 | ALICIA MITCHELL | 1133 ECLIPES ST E | | | | LEHIGH | FL | 33974 | |
| 5528577 | ALICIA MONO | 14954 CO RT 11156 | | | | WATERTOWN | NY | 13601 | |
| 5528578 | ALICIA MONTERROSA | 51 SEARING AVE | | | | HARRISON | NJ | 07029 | |
| 5528579 | ALICIA MOODY | 28 F SEAFARER | | | | BATH | ME | 04530 | |
| 5528580 | ALICIA MOORE | 502 N GRIFFIN | | | | DANVILLE | IL | 61832 | |
| 5528581 | ALICIA MORRE | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5528582 | ALICIA MULKEY | 7 COTTAGE STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5528583 | ALICIA MUMAW | 122 HAYWARD ST | | | | CICRLEVILLE | OH | 43113 | |
| 5528584 | ALICIA MURRAY | 1719 GRAY | | | | HOUSTON | TX | 77003 | |
| 5528585 | ALICIA N BELL | 3323 RIDGE AVE | | | | PHILADELPHIA | PA | 19132 | |
| 5528586 | ALICIA N SWEITZER | 915 S JACKSON STREET | | | | SALISBURY | NC | 28144 | |
| 5528587 | ALICIA NELSON | 521 GRANDE STREET | | | | DRIFTWOOD | TX | 78619 | |
| 5528588 | ALICIA NICHOLSON | 1544 NORTHRIDE DR | | | | STEM | NC | 27581 | |
| 5528589 | ALICIA NOEL | 5955 KEDENBURG ST | | | | FT BRAGG | NC | 28310 | |
| 5528590 | ALICIA NOLAN | 163 RTE 374 | | | | ELLENBURG CENTER | NY | 12934 | |
| 5528591 | ALICIA NORWOOD | 1897 SOMERSET DR APT3D | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5528592 | ALICIA NUNEZ | 480 PROSSER DR LOT 24 | | | | IND | IN | 46222 | |
| 5528593 | ALICIA ORTA | 1837 KLAMATHFALLS | | | | LASVEGAS | NV | 89128 | |
| 5528594 | ALICIA P FLORES | ROCA BLANCA | | | | PENITAS | TX | 78576 | |
| 5528595 | ALICIA PEARCE | 729 HILL RD | | | | FRANKLINTON | NC | 27525 | |
| 5528596 | ALICIA POLLERANA | 1309 S EUCLID AVE B | | | | ONTARIO | CA | 91762 | |
| 5528597 | ALICIA POPE | 106 HOFFMAN COURT | | | | GREENWOOD | SC | 29646 | |
| 5528598 | ALICIA PORTER | 3717 WHITTER ST | | | | TAMPA | FL | 33619 | |
| 5528599 | ALICIA PULLINS | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5528600 | ALICIA PURVIS | 2905 ST JOHNS | | | | POINT ROBERTS | WA | 98281 | |
| 5528601 | ALICIA RAMOS | 5564 UPPER SIESTA WAY | | | | SOMERSET | CA | 95684 | |
| 5528602 | ALICIA RAWLS | 1830 SW HARLEM CIRCLE | | | | ARCADIA | FL | 34266 | |
| 5528603 | ALICIA REES | 401 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| 5528604 | ALICIA REYNA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5528605 | ALICIA RILEY | 24191 DAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528606 | ALICIA ROBERTS | 626 AERIEL LN | | | | CHILHOWIE | VA | 24319-5594 | |
| 5528607 | ALICIA ROBERTSON | 628 FOSSIL LANE | | | | MARLINGTON | WV | 24954 | |
| 5528608 | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | |
| 5528610 | ALICIA RODRIGUEZ | 2104 EANDERSON LN APT 17 | | | | AUSTIN | TX | 78752 | |
| 5528611 | ALICIA RODRIGUEZ DE LEON | URB JARDINES DE MONTE | | | | GUAYAMA | PR | 00784 | |
| 5528612 | ALICIA RODRIQUEZ | 5723 A WOODLAND | | | | ST LOUIS | MO | 63102 | |
| 5528613 | ALICIA RYALS | 1117 MOSS DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5528614 | ALICIA S AND JOHNNY R ANDRADE | NONE | | | | SAN ANGELO | TX | | |
| 5528615 | ALICIA SALCEDO | 15239 PURCHE AVE | | | | GARDENA | CA | 90249 | |
| 5528616 | ALICIA SALGADO | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5528617 | ALICIA SAMUELU | 1724 ILLINOIS AVE | | | | RIVERSIDE | CA | 92507-5422 | |
| 5528618 | ALICIA SANTANIELLO | 346 LINCLON AVE 2 | | | | SAUGUS | MA | 01906 | |
| 5528619 | ALICIA SCHAEFFER | 1120 OTTAWA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5528621 | ALICIA SCHUSTER | 2987 VERLE AVE | | | | ANN ARBOR | MI | 48108 | |
| 5528622 | ALICIA SCOTT | 124 SOUTH RICHLAND AVE 1S | | | | YORK | PA | 17404 | |
| 5528623 | ALICIA SHANKS | 825 SCOTT ST | | | | BURLINGTON | NC | 27215 | |
| 5528624 | ALICIA SHANNON | 13385 HATHAWAY RD | | | | CLEVELAND | OH | 44104 | |
| 5528625 | ALICIA SHORTIS | 1200 E RANCH | | | | PUEBLO WEST | CO | 81007 | |
| 5528626 | ALICIA SIGNAIGO | 927022 KAHEA ST | | | | KAPOLEI | HI | 96707 | |
| 5528627 | ALICIA SMITH | 9305 FIRENZE DR 303 | | | | PALM BEACH GARDE | FL | 33410 | |
| 5528628 | ALICIA SNEAD | 305 LITTLE CREEK DR | | | | LAUREL | DE | 19966 | |
| 5528629 | ALICIA SPRING | 2613 NORTH 59TH LANE | | | | PHOENIX | AZ | 85035 | |
| 5528631 | ALICIA STEVENS | 333 LISBON ST ROOM 102 | | | | LEWISTON | ME | 04280 | |
| 5528632 | ALICIA STEWARD | 4556 HICKORY RD APT2A | | | | MISHAWAKA | IN | 46545 | |
| 5528633 | ALICIA SUMMERVILLE | OR QUINTON JOHNSON | | | | COLUMBUS | MS | 39701 | |
| 5528634 | ALICIA SWEIGART | 88 DILLER AVE | | | | NEW HOLLAND | PA | 17557 | |
| 5528635 | ALICIA T CASTILLO | 194 TULIP BLOSSOM CT | | | | SAN JOSE | CA | 95123 | |
| 5528636 | ALICIA TAYLOR | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5528638 | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | |
| 5528639 | ALICIA TOBIAS | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 5528640 | ALICIA TOMLIN | 512 WILLIAM HOOPER CIR | | | | HILLSBOROUGH | NC | 27278 | |
| 5528641 | ALICIA TORRES | 272 LINK DR | | | | EL PASO | TX | 79907 | |
| 5528642 | ALICIA TRISTAN | 706 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5528643 | ALICIA TURNER | 1412 CHURCH AVE | | | | CLEVELAND | MS | 38732 | |
| 5528644 | ALICIA VALDEZ | 1293 NOLAN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528645 | ALICIA VALENZUELA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5528646 | ALICIA VANORDEN | 147 HAMMOND ST | | | | PORT JERVIS | NY | 12771 | |
| 5528647 | ALICIA VASQUEZ | 3609 W LAFAYETTE | | | | HARLINGEN | TX | 78550 | |
| 5528648 | ALICIA VEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46312 | |
| 5528649 | ALICIA VELOZ | 10337 W TORONTO WAY NONE | | | | TOLLESON | AZ | | |
| 5528650 | ALICIA VIGIL | 2769 NEWBURGH WAY | | | | RENO | NV | 89523 | |
| 5528651 | ALICIA VILLEGAS | POBOX 3047 | | | | FORT PIERCE | FL | 34948 | |
| 5528652 | ALICIA WALKER | 705 FERNDALE DR | | | | ROCK HILL | SC | 29730 | |
| 5528654 | ALICIA WALTENBURG | 1435 NE 81ST AVE STE 100 | | | | PORTLAND | OR | 97213-6757 | |
| 5528655 | ALICIA WHGITE | 14110OXFORDRD | | | | LAURE | MD | 20707 | |
| 5528656 | ALICIA WHITE | 305 VALLEY VIEW DRIVE APT 11 | | | | CHATTANOOGA | TN | 37415 | |
| 5528657 | ALICIA WHITTLESEY | 104 POLEY DR | | | | JASPER | AL | 35504 | |
| 5528658 | ALICIA WILLETT | 372 N HAMILTON | | | | POWELL | WY | 82435 | |
| 5528659 | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5528660 | ALICIA WINES | 1412 11TH AVE | | | | VIENNA | WV | 26105 | |
| 5528661 | ALICIA3352 S CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 5528662 | ALIDA ACANDA | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5528663 | ALIDA ARIZMENDI | PO BOX 643 | | | | BOQUERON | PR | 00622 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528664 | ALIDA MADERA | 9 CALLE E | | | | GUANICA | PR | | |
| 5528665 | ALIDA PALOMO | 706 W PROVANCE AVE | | | | SANTA MARIA | CA | 93458 | |
| 5528666 | ALIDA R ZENON | 106 HERMAN HILL | | | | ST CROIX | VI | 00823 | |
| 5528667 | ALIDA SANCHEZ | 109RD KM 122 | | | | MAYAGUEZ | PR | 00680 | |
| 5528668 | ALIDA ZAPATA | 215 ELM AVE | | | | TEANECK | NJ | 07666 | |
| 5528669 | ALIDAH PARRIS | 12 CONSTITUTION HILLPOB | | | | CSTED | VI | 00821 | |
| 5528670 | ALIEA DAWOOD | 102 MICHAELSEN DR | | | | FERNLEY | NV | 89408 | |
| 5528671 | ALIEGHA CERNY | PO BOX 12093 | | | | RENO | NV | 89510 | |
| 5407538 | ALIESCH DONALD | 2960 N RIVER RD NE APT D24 | | | | WARREN | OH | | |
| 5528672 | ALIFFI JOSEPH | 1225 HOMER CITY WAY | | | | POOLER | GA | 31322 | |
| 5528673 | ALIGHT SOLUTIONS LLC | P O BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 5801629 | Alight Solutions, LLC | Manty & Associates, P.A. | Nauni Manty | 401 Second Avenue North #400 | | Minneapolis | MN | 55401 | |
| 4787035 | Alikhan, Sakeena | Redacted | | | | | | | |
| 5528675 | ALINA ALVAREZ | 24116 SW 109 CT | | | | HOMESTEAD | FL | 33032 | |
| 5528676 | ALINA BRITO | 8790 SW 76TH ST | | | | MIAMI | FL | 33173 | |
| 5528677 | ALINA DELTORO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33165 | |
| 5528679 | ALINA ESCOBAR | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5528680 | ALINA GOMEZ | 83 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | |
| 5528681 | ALINA LOPEZ | VILLA CAROLINA II SEC | | | | CAROLINA | PR | 00987 | |
| 5528682 | ALINA MITCHELL | 134 INNIS AVENUE APT R14 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5406718 | ALINA MYROSHNYCHENKO | 301 LINCOLN AVE | | | | SAUGUS | MA | | |
| 5528683 | ALINA NOVAL | 3142 SAN BRANIDO ST | | | | CLEARWATER | FL | 33759 | |
| 5528684 | ALINA PRIETO | ALINA PRIETO | | | | BRONX | NY | 10468 | |
| 5528685 | ALINA RODRIQUEZ | 7585 SIDNEY ADAMS RD | | | | DOUGLAS | GA | 31535 | |
| 5528686 | ALINA SEGUI | 3086 NW 30 ST | | | | MIAMI | FL | 33176 | |
| 5528687 | ALINDATO ANABELIZ | CALLE BELLISIMA G-33 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 5407542 | ALINDOGAN ANGELA | 37750 CALKA | | | | STERLING HEIGHTS | MI | | |
| 5528688 | ALINE MCDOWELL | 122 W 155TH PLACE | | | | HARVEY | IL | 60426 | |
| 5528689 | ALINEA EDMUND | 809 LINDEN AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 5407544 | ALINEA ORALIA G | 1213 N MARVIN ST | | | | GILBERT | AZ | | |
| 5528690 | ALINZO LOVE | 511 CEDAR AVE | | | | BURLEIGH | NJ | 08210 | |
| 5407546 | ALIOTO AMANDA | 711 FOX STREET HR | | | | MUKWONAGO | WI | | |
| 5528691 | ALIOUNE BADJI | 1264 SHERIDAN AVE APT 4E | | | | BRONX | NY | 10456 | |
| 5406722 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | | |
| 5528692 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 5528693 | ALIR ALI | 16 MARYLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 5407548 | ALIRE ARMANDO | 6318 KENNY HEIGHTS CT | | | | LAS VEGAS | NV | | |
| 5528695 | ALIREZA ABDI | 2200 HOUSTON AVE APT8 | | | | NORMAN | OK | 73071 | |
| 5528696 | ALISA BIVINS | 2600 BOLTON BOONE DR | | | | DESOTO | TX | 75115 | |
| 5528698 | ALISA BURWELL | 7423 EMI LANE | | | | LOWVILLE | NY | 13367 | |
| 5528699 | ALISA CROSSMAN | 6319 2ND AVE NW | | | | BRADENTON | FL | 34209 | |
| 5528700 | ALISA DABNEY | 1526 MABLE ST | | | | PLAINFIELD | NJ | 07063 | |
| 5528701 | ALISA GIBSON | 416 S PINE | | | | PRATT | KS | 67124 | |
| 5528702 | ALISA HARDIMAN | 10414B S WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| 5528703 | ALISA HIGH | 15 BUNKER HILL RD | | | | STEVENS | PA | 17578 | |
| 5528704 | ALISA HILL | 3157 NORTH MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5528705 | ALISA HOLCOMB | 2737 EAST WYNNTON LN | | | | COLUMBUS | GA | 31906 | |
| 5528706 | ALISA JACBOS | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 5528707 | ALISA M JONES | 10245 S CORNELIA AVE | | | | FRESNO | CA | 93706 | |
| 5528708 | ALISA MCKEE | 371 BECK RD | | | | WIXOM | MI | 48393 | |
| 5528709 | ALISA NIX | 110 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122 | |
| 5528710 | ALISA PEARCE | 5714 CATALINA DRIVE | | | | COLUMBS | GA | 31808 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 125 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528711 | ALISA PRIEST | 18328 ROUTE 6 | | | | EAST SMITHPORT | PA | 16730 | |
| 5528712 | ALISA REED | 2235 W 800 N | | | | WEST POINT | UT | 84015 | |
| 5528713 | ALISA SCRUGGS | 1240 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5528714 | ALISA SMITH | 5325 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5528715 | ALISA SYDNOR | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5528716 | ALISA THOMAS | 1603 GRAYBAR LANE | | | | MURFREESBOR | TN | 37129 | |
| 5528717 | ALISA VALENTIN | 2227 JANET ST | | | | KISSIMMEE | FL | 34741 | |
| 5528718 | ALISA VAUGHN | 1235 MCCASLAND AVE APT 7D | | | | E SAINT LOUIS | IL | 62201 | |
| 5528719 | ALISA VELEZ | 7926 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5528721 | ALISA WARREN | 347 SOUTH 14TH ST | | | | HARRISBURG | PA | 17104 | |
| 5528722 | ALISANDRA MELENDEZ | 2212 COVENTRY RD | | | | LANCASTER | PA | 17601 | |
| 5528723 | ALISE CLAPICK | 2802 21ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5528724 | ALISE ENGLE | 1498 WYOMING AVE | | | | SCHENECTADY | NY | 12308 | |
| 5528725 | ALISE KEYS | 206 HEATHERRIDGE DR APT J | | | | FAYETTEVILLE | NC | 28311 | |
| 5528726 | ALISE PERKER | 140 GRANTE STREET | | | | MEXICO | ME | 04257 | |
| 5528727 | ALISHA A AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528728 | ALISHA ALEXANDER | 501 LINCOLN AVE NW | | | | CANTON | OH | 44708 | |
| 5528729 | ALISHA ANDERSON | 640 MACARTHUR PARK DR APT19 | | | | MCARTHUR | OH | 45651 | |
| 5528730 | ALISHA B GILBERT | 204 PUTIAE | | | | CASPER | WY | 82604 | |
| 5528731 | ALISHA BATEY | 7940 QUAIL HARBOR ST | | | | LAS VEGAS | NV | 89131-4676 | |
| 5528732 | ALISHA BELL | 2324 SPRINGHOUSE LN APT D | | | | AUGUSTA | GA | 30907 | |
| 5528734 | ALISHA BOYD | 1407 GLASS AVE | | | | HOPKISVILLE | KY | 42240 | |
| 5528735 | ALISHA CASEY | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5528736 | ALISHA CONLEY | 6687 HICKORY TRAIL | | | | PINSON | AL | 35126 | |
| 5528738 | ALISHA DONIGAN | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | |
| 5528739 | ALISHA FOSTER | 13877 SHADY MEADOWS DR | | | | BLOOMINGTON | IN | 47403 | |
| 5528740 | ALISHA GIBSON | 1514 COVENTRY RD | | | | DAYTON | OH | 45410-3211 | |
| 5528741 | ALISHA GRAVES | 7325 E INDEPENDENCE ST | | | | TULSA | OK | 74115 | |
| 5528742 | ALISHA HALE | 3660 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5528743 | ALISHA HANCOCK | 119 COOLIDGE ST | | | | IRVINGTON | NJ | 07111 | |
| 5528744 | ALISHA HARRIS | 5703 EAST 17 STREET | | | | KANSAS CITY | MO | 64127 | |
| 5528745 | ALISHA HUBBARD | 13040 BALLARD DR | | | | CLIO | MI | 48420 | |
| 5528746 | ALISHA HULL | 105 COLIN POWELL DR | | | | GLASSBORO | NJ | 08028 | |
| 5528747 | ALISHA JACKSON | 8823 SCOTTDALE AVE | | | | ST LOUIS | MO | 63136 | |
| 5528748 | ALISHA KASEY | 3608 SUSAN LANE | | | | LOUISVILLE | KY | 40229 | |
| 5528749 | ALISHA KORF | 3150 GATEWOOD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5528750 | ALISHA LANIER | 8710 SW ASH MEDOWS RD | | | | WILSONVILLE | OR | 97070 | |
| 5528751 | ALISHA LATHAN | 7970 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5528752 | ALISHA LEFAN | 14 BEST ST | | | | JASPER | AL | 35501 | |
| 5528753 | ALISHA LITTLEJOHN | 725 GORDON AVE | | | | LANSING | MI | 48910 | |
| 5528754 | ALISHA LOPEZ | 722 MILAN DRIVE | | | | LEMOORE | CA | 93245 | |
| 5528755 | ALISHA MADISON | 2410 NE 12TH ST | | | | GAINESVILLE | FL | | |
| 5528756 | ALISHA MCCOMBS | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5528757 | ALISHA MCCONAGA | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 5528758 | ALISHA MCCOY | 1995 NORTH ST | | | | STOCKPORT | OH | 43787 | |
| 5528759 | ALISHA MCDUFFIE | 645 GEE STREET | | | | PRESCOTT | AR | 71857 | |
| 5528761 | ALISHA MILHOAN | 843 LIBERTY HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5528762 | ALISHA MOBLEY | 522 GARDNERS LN | | | | NANCY MOBLEY | WV | 25443 | |
| 5528763 | ALISHA MONTGOMERY | 4548 LABADIE | | | | STL | MO | 63115 | |
| 5528764 | ALISHA NEVIL | 737 N WEST ST APT 301 | | | | HILLSBORO | OH | 45133 | |
| 5528765 | ALISHA PIERCE | 70 ROCKDALE AVE | | | | BOARDMAN | OH | 44512 | |
| 5528766 | ALISHA POWELL | 7820 EVE AVE | | | | CLEVE | OH | 44102 | |
| 5528767 | ALISHA REED | 1624 MAY ST | | | | MEMPHIS | TN | 38108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528768 | ALISHA RICHARDSON | 1010 MADISON ST APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 5528769 | ALISHA RUSSELL | TUCSON | | | | TUCSON | AZ | 85712 | |
| 5528770 | ALISHA SANDERS | 805 WEST COURT AVE | | | | CHEWELAH | WA | 99109 | |
| 5528771 | ALISHA SCHNEIDER | 256 MAPLE WOOD AVE APT B | | | | AMBRIDGE | PA | 15003 | |
| 5528772 | ALISHA SPARKS | XXX | | | | XXX | CA | 91932 | |
| 5528773 | ALISHA STALLWORTH | PO BOX 731 | | | | FAYETTE | MS | 39069 | |
| 5528774 | ALISHA STRINGFELLOW | 1985 GARDENIA RD | | | | FT LAUDERDALE | FL | 33317 | |
| 5528775 | ALISHA SUMMERS | 3039 CEDAR AT | | | | SAN BERNARDINO | CA | 92404 | |
| 5528776 | ALISHA THOMAS | 2318 PINETREE DR | | | | SEBEWAING | MI | 48759 | |
| 5528777 | ALISHA THOMPSON | 128 SOUTH MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5528778 | ALISHA THROPE | 939 MERCY DR | | | | FLORISSANT | MO | 63034 | |
| 5528779 | ALISHA VALCOURT | 87 SUMMER STREET | | | | LEWISTON | ME | 04240 | |
| 5528780 | ALISHA WARD | 1118 DENVER APT C | | | | PORTLAND | TX | 78374 | |
| 5528781 | ALISHA WITT | 5267 MANHART CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5528782 | ALISHA ZIEGLER | 474 EMERICK STREET | | | | WOOSTER | OH | 44691 | |
| 5528783 | ALISHALE ADAMS | 1367 MAPLEVIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5528784 | ALISHAN MCGUIRE | 368 LANDMARK DRIVE APT 6C | | | | TOOELE | UT | 84074 | |
| 5528785 | ALISHAN TOLBERT | PO BOX 912 | | | | SALTVILLE | VA | 24370 | |
| 5528786 | ALISHIA HABEEB | 163 RUSSEL AVE | | | | AKRON | OH | 44311 | |
| 5528787 | ALISHIA HAWKINS | 9905 LILAC DR | | | | STL | MO | 63137 | |
| 5528788 | ALISHIA KENNIDY | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | |
| 5528789 | ALISHIA MOORE | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |
| 5528791 | ALISI KAPETAUA | 1102 S 222ND ST | | | | SEATTLE | WA | 98198 | |
| 5528792 | ALISIA FOSTER | XXXX | | | | CLEARWATER | FL | 33755 | |
| 5528793 | ALISIA GRIFFIN | 124 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| 5528794 | ALISIA WATSON | 4749 OAKPOINT RD APT 202 | | | | LORAIN | OH | 44053 | |
| 5528795 | ALISIA-ROB COMPTON | 43 OAK STREET | | | | BATAVIA | NY | 14020 | |
| 5528796 | ALISIC FIKRET | 26 TUCKER AVENUE | | | | SAN FRANCISCO | CA | 94134 | |
| 5528797 | ALISON ANDREWSBENN | PORY OF SPAIN TRINIDAD | | | | MIAMI | FL | 33172 | |
| 5528798 | ALISON ASBOTH | 2618-73 RD STREET | | | | KENOSHA | WI | 53143 | |
| 5528799 | ALISON B JOHNSON | 11239 PROVIDENCE LN | | | | EDEN PRAIRIE | MN | 55344 | |
| 5406725 | ALISON BERNARDNCS | P 0 BOX 312125 | | | | ATLANTA | GA | | |
| 5528801 | ALISON BOBBY | 3589 WATKINS ROAD | | | | PINE VALLEY | NY | 14872 | |
| 5528803 | ALISON DUKIC | NONE | | | | NONE | PA | 16001 | |
| 5528804 | ALISON E YOUNG | 396 S TEXAS ROAD | | | | TRIVOLI | IL | 62569 | |
| 5528805 | ALISON FIALA | 2 RAVINIA DR | | | | ATLANTA | GA | 30346 | |
| 5528807 | ALISON GARCIA | 17327 SATICOY STREET APT | | | | NORTHRIDGE | CA | 91325 | |
| 5528808 | ALISON GOLD | 89 LEE AVE | | | | HALEDON | NJ | 07508 | |
| 5528809 | ALISON HACKER | 15508 NAMOZINE RD | | | | SUTHERLAND | VA | 23885 | |
| 5528810 | ALISON HORICK | 100 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5528811 | ALISON HUBBARD | 1555 TOWNSEND RD | | | | PETOSKEY | MI | 49770 | |
| 5528812 | ALISON HUFFMAN | 10826 HILLTOP RD | | | | ARGYLE | TX | 76226 | |
| 5528813 | ALISON KARCZS | 47 MAPLE ST | | | | ELLINGTON | CT | 06029 | |
| 5528814 | ALISON LONG | 68 LEBANON VALLEY CT | | | | LEBANON | PA | 17046 | |
| 5528816 | ALISON MORGAN | CLEMENTON | | | | CLEMENTON | NJ | 08049 | |
| 5528817 | ALISON PARSON | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5528818 | ALISON PYATT | 150 NORTH GREEN WOOD STREET | | | | MARION | OH | 43302 | |
| 5528819 | ALISON RENNINGER | 16 LEEDS RD | | | | ELKTON | MD | 21921 | |
| 5528820 | ALISON RODRIGUEZ | BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | |
| 5528821 | ALISON SEBOLD | 209 MAYO AVE | | | | EDGEWATER | MD | 21037 | |
| 5528822 | ALISON SHAW | PO BOX 385N | | | | FORT TOTTEN | ND | 58335 | |
| 5528824 | ALISON SLAG | 1042 38 12 AVE W | | | | WEST FARGO | ND | 58078 | |
| 5528825 | ALISON STAKER | 139 WEST GATE LANE | | | | OGDEN | UT | 84404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528826 | ALISON SUE | 3879 BUCKNALL RD | | | | CAMPBELL | CA | | |
| 5528828 | ALISON TRUMAN | 56 ROSLYN ST | | | | BUFFALO | NY | 14211 | |
| 5407550 | ALISON VAN HOUSE | 9818 NE 83RD ST | | | | VANCOUVER | WA | | |
| 5528829 | ALISSA BANKS | 2809 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5528831 | ALISSA BRAMBILLA | 8641 NE 141ST ST | | | | KIRKLAND | WA | 98034 | |
| 5528832 | ALISSA CRAYTON | 1534 S DELAWARE ST APT 3 | | | | SAN MATEO | CA | 94402 | |
| 5528833 | ALISSA FARROW | 15730 FAIR VIEW RODE | | | | HAGERSTWON | MD | 21740 | |
| 5528835 | ALISSA HALE | 1807 FIFTH AVE | | | | RICHLANDS | VA | 24641 | |
| 5406727 | ALISSA HANEEN | 5920 CADY RD | | | | EVERETT | WA | | |
| 5528836 | ALISSA HUAN | 13 BELLVIEW RD | | | | HIGHLAND | NY | 12528 | |
| 5528837 | ALISSA KINNEY | 632 VINE ST | | | | CLYDE | OH | 43410 | |
| 5528838 | ALISSA MAYLE | 156 WEST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 5528839 | ALISSA WILLIAMS | 1273 SAND LAKE CIR | | | | TAMPA | FL | 33613-4266 | |
| 5528841 | ALISSON BOLZ | 7235 N 55TH DR | | | | GLENDALE | AZ | 85302 | |
| 5528842 | ALISSON HALL | 724 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| 5528843 | ALISTAIR DUGUID | 957 HOWE AVE | | | | SHELTON | CT | 06484 | |
| 5528844 | ALITA CONNOLLY | 230 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 | |
| 5528845 | ALITA ROSS | 25545 MACKINAC ST | | | | ROSEVILLE | MI | 48066 | |
| 5528847 | ALITA TUCKER | 900 N KINGSBURY ST 730 | | | | CHICAGO | IL | 60610 | |
| 5528848 | ALITSELENNE MORENO | 5 OAKVIEW RD | | | | ASHEVILLE | NC | 28803 | |
| 5407552 | ALITZ MELINDA | 959 TOWER RIDGE HOLLOW | | | | COUNCIL BLUFFS | IA | | |
| 5528849 | ALIVAS JOSE | 1973 W 22ND ST APT 5 | | | | LOS ANGELES | CA | 90018 | |
| 5528850 | ALIVIA CHANCE | 1211 EDGEHILL RD | | | | DARBY | PA | 19023 | |
| 5528851 | ALIVIA KNIGHT | 1710 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5528852 | ALIVIA SMITH | 2840 CHAYES PARK DR | | | | HOMEWOOD | IL | 60430 | |
| 5528853 | ALIVIN BARR | 6509 LOYOLA CT | | | | MINT HILL | NC | 28213 | |
| 5528854 | ALIX GOTTLOBER | 2 MEADOWLAWN DRIVE SUITE | | | | MENTOR | OH | 44060 | |
| 5528855 | ALIX VALLE | 412 0000 | | | | POMPANO BEACH | FL | 33060 | |
| 5528857 | ALIYA TURNER | 1605 PARK RIDGE AVE | | | | JACKSON | TN | 38305 | |
| 5528858 | ALIYAH D GEORGE | 861 PARKSIDE DR S | | | | READING | PA | 19611 | |
| 5528859 | ALIYAH HAYES | 1245 WHITBY AVE | | | | YEADON | PA | 19050 | |
| 5528860 | ALIYAH M WATERS | 4799 WALFORD RD APPT 20 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5528862 | ALIYAH SILVER | 169 BERRY STREET APT 1 | | | | HACKENSACK | NJ | 07609 | |
| 5528863 | ALIYAH WALTON | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5528864 | ALIYSIA MARTINEZ | 16 CURVE STREET | | | | NATICK | MA | 01760 | |
| 5528865 | ALIYSSA GASTON | 4494 KENT RD | | | | STOW | OH | 44224 | |
| 5528866 | ALIZA ECHOLS | 221 SONJA DR | | | | HAHIRA | GA | 31632 | |
| 5528867 | ALIZABETH FORD | 2060 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | |
| 5406733 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | | |
| 5528868 | ALIZE CHAVEZ | 2215 WESTOVER DR | | | | PC | FL | 32401 | |
| 5528869 | ALIZEA LIZMARIE | HC 09 BOX 5921 | | | | SABANA GRANDE | PR | 00637 | |
| 5528870 | ALJAMA CHANDLER | 920 3RD ST SOUTH | | | | HARDIN | MT | 59034 | |
| 5528871 | ALJAMMAL MOHAMMED | 24660 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5528872 | ALJARWAN DEBORAH | 901 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | |
| 5528873 | ALJETTA FITOOH | 3013 GOLFCREST RIDGE | | | | EL CAJON | CA | 92019 | |
| 5528874 | ALK MURDOCH | 390 E SAN YSIDRO BLVD PMB 183 | | | | SAN YSIDRO | CA | 92173 | |
| 4894944 | ALK Technologies Inc | 1 Independence Way | Suite 400 | | | Princeton | NJ | 08540 | |
| 4867673 | ALK TECHNOLOGIES INC | 457 N HARRISON ST | | | | PRINCETON | NJ | 08540 | |
| 5528875 | ALKANSAS L JOHNSON | 724 N ST LOUIS AVE | | | | CHICAGO | IL | 60624 | |
| 5407556 | ALKAYED NIZAR | 15027 CHERRYDALE DR | | | | WOODBRIDGE | VA | | |
| 5407558 | ALKETA SEID | 11700 OLD COLUMBIA PK MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5528877 | ALKHATIB AYESHA | 8575 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5528878 | ALKHOLANI KHAIRALLA H | 3420 17TH AVE | | | | BIRMINGHAM | AL | 35234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528879 | ALKHUARI AMY | 5606 NORTH CENTRAL AVE | | | | CHICAGO | IL | 60646 | |
| 5528880 | ALKINI CATCHINGS | 6300 AMBERLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5528881 | ALKIRE MELISIA | 25789 CHARLESTON ROAD | | | | LEON | WV | 25123 | |
| 5528882 | ALKURDI LAMIS | 85 LAWRENCE RD | | | | BROOMALL | PA | 19008 | |
| 4129405 | All About Uniforms, Inc. | 20095 Silver Horn Lane | | | | Monument | CO | 80132 | |
| 4891509 | All About You Custom Cabinet Company, LLC | 4280 West Windmill Lane, Suite 102 | | | | Las Vegas | NV | 89139-5857 | |
| 5404187 | ALL AMERICAN BLDG PRODUCTS OF TULSA | 11915 EAST 51ST STREET UNIT 25 | | | | TULSA | OK | 74146 | |
| 4868345 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5528884 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5528885 | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | CLOVIS | CA | 93612 | |
| 5528886 | ALL BABY CREATIONS | 11200 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4864043 | ALL BERGEN LOCKSMITHS INC | 244 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 4871831 | ALL BRAND APPLIANCE PARTS | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 4125904 | All Brand Appliance Parts of Pa | 949 E. Main St. | | | | Norristown | PA | 19401 | |
| 4881038 | ALL CORNERS SWEEPING | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 4894937 | All Corners Sweeping LLC | PO Box 2166 | | | | Farmington | NM | 87499 | |
| 5528887 | ALL COUNTY SEWER & DRAIN SERVI | | | | | | | | |
| 5528888 | ALL COUNTY SEWER AND DRAIN | 10 BONNELL STREET | | | | CHATHAM | NJ | 07928 | |
| 4883637 | ALL DESERT SERVICE CORP | P O BOX 941418 | | | | SIMI VALLEY | CA | 93094 | |
| 4862959 | ALL DOORS & GLASS INC | 210 A WEST AVE | | | | DEPEW | NY | 14043 | |
| 4131392 | ALL DOORS & GLASS, INC | ATTN: KATHYRN A BERNFELD, OFFICE MANAGER | 210 WEST AVE | | | DEPEW | NY | 14043 | |
| 4131404 | ALL DOORS & GLASS, INC | 210 WEST AVE | | | | DEPEW | NY | 14043 | |
| 4131404 | ALL DOORS & GLASS, INC | 210 WEST AVE | | | | DEPEW | NY | 14043 | |
| 5406735 | ALL ELEMENTS MECHANICAL CORP | 130 BOMAR CT 110 | | | | LONGWOOD | FL | | |
| 5406737 | ALL FIRST INC | | | | | | | | |
| 4881674 | ALL IN ONE CONTRACTING INC | P O BOX 3501 | | | | BUTTE | MT | 59702 | |
| 4891617 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA | URB CAGUAS MILENIO II | 30 LA FUENTE ST. | | CAGUAS | PR | 00725 | |
| 5528889 | ALL IN ONE PR MULTISERVICES | CAGUAS MILENIO IL 30 LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 5406739 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | | |
| 4132636 | All Interiors | McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4134039 | All Interiors | McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4134566 | All Interiors | c/o McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4134566 | All Interiors | c/o McDonough, Hacking & Lavoie, LLC | Attn: Christopher Costello | 27 Congress Street, Suite 404 | | Salem | MA | 01970 | |
| 4862057 | ALL INTERIORS INC | 184 ROCKINGHAM ROAD | | | | LONDONDERRY | NH | 03053 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking, & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4896984 | All Interiors, Inc. | c/o McDonough, Hacking & Lavoie, LLC | 27 Congress Street | Suite 404 | | Salem | MA | 01910 | |
| 4888573 | ALL POINTS LAWN MAINTENANCE | THOMAS J POINTS | 4437 EDEN ST | | | NEW ORLEANS | LA | 70125 | |
| 5528890 | ALL PRO OF SARASOTA | 3108 BAYSHORE GARDENS PRKWY | | | | BRADENTON | FL | 34207 | |
| 5528891 | ALL PRO PROPERTY MANAGEMENT SE | | | | | | | | |
| 5528892 | ALL SEASONS RENT ALL | 2157 S HAVANA ST | | | | AURORA | CO | 80014 | |
| 5528893 | ALL SHRED DOCUMENT DESTRUCTION | 3102 S MERIDIAN ST SUITE N | | | | INDIANAPOLIS | IN | 46217 | |
| 5528894 | ALL STATE LANDSCAPE SERVICES L | | | | | | | | |
| 5404188 | ALL STATES RENTALS INC | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867813 | ALL SYSTEMS WIRELESS INC | 472 SECOND STREET PIKE 105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4134178 | All Systems Wireless, Inc. | 352 Second Street Pike, #105 | | | | Southampton | PA | 18966 | |
| 4133971 | ALL SYSTEMS WIRELESS, INC. | 352 SECOND STREET PIKE, #105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4134178 | All Systems Wireless, Inc. | 352 Second Street Pike, #105 | | | | Southampton | PA | 18966 | |
| 4866288 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4128460 | All the Rages Inc | 355 Eisenhower Parkway | Suite 101 | | | Livingston | NJ | 07039 | |
| 4893254 | ALL WEATHER MECHANICAL INC | 405 WOODLAND DR | | | | JACKSONVILLE | NC | 28540 | |
| 5528895 | ALL WELDS | 1345 MAGEE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5406741 | ALL WORLD COMMERCE | 6853 LONGMONT AVE | | | | SAN GABRIEL | CA | | |
| 5528896 | ALLA CHANDRA S | 20116 BLUE DAZE AVE | | | | TAMPA | FL | 33647 | |
| 5528897 | ALLA CHOBEY | 2904 BEAVERWOOD DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5407560 | ALLABAN RUKAIA | 287 CHAUNCY ST UNIT A103 | | | | MANSFIELD | MA | | |
| 5528898 | ALLADIN KARIMA | XXXXXX | | | | TACOMA | WA | 98404 | |
| 5528899 | ALLAGAS MICHAEL | 508 19TH ST | | | | DUNBAR | WV | 25064 | |
| 5528900 | ALLAH SABUR | 236 MELROSE ST | | | | WINSTON SALEM | NC | 27103 | |
| 5528901 | ALLAHYAR BABAK | 6909 NW 128TH TERRACE | | | | OKLAHOMA CITY | OK | 73142 | |
| 5407562 | ALLAIN MARSYL | 14171 SPRING BRANCH DR | | | | UPPER MARLBORO | MD | | |
| 5407564 | ALLALA ALBERT | PO BOX 176 | | | | BURRTON | KS | | |
| 5407566 | ALLAN ANETTE | 1353 S 2900 E | | | | SPANISH FORK | UT | | |
| 5528902 | ALLAN BIANCO | 161 SHERATON DR NONE | | | | WILLIAMS | OR | 97544 | |
| 5528903 | ALLAN BRIONES | | | | | RIALTO | CA | 92376 | |
| 5528904 | ALLAN BROOKS | 11613 STATE GAME RD | | | | EATONVILLE WA | WA | 98328 | |
| 5528905 | ALLAN BURGESS | XXX | | | | WPB | FL | 33417 | |
| 5528906 | ALLAN COOK | 6243 SHERMIITAGE | | | | CHICAGO | IL | 60636 | |
| 5528907 | ALLAN DAVIS | 1111 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 4901498 | Allan Davis O.D. | Redacted | | | | | | | |
| 5528908 | ALLAN DAWN | 3229 ERAWA DR | | | | TOLEDO | OH | 43614 | |
| 5528909 | ALLAN ELLORIN | 4500 WOODS DR | | | | SAN JOSE | CA | 95136 | |
| 5528910 | ALLAN EVANS | 1520 GRAPE ST 17 | | | | DENVER | CO | 80220 | |
| 5528911 | ALLAN FIONA | 521 STONE RD | | | | BENICIA | CA | 94510 | |
| 5528912 | ALLAN GIVENS | 2707 GOLDEN IVY DR | | | | ROANOKE | VA | 24012 | |
| 5528913 | ALLAN HILBERG | XXXX | | | | PLEASANTON | CA | 94588 | |
| 5528915 | ALLAN KOGLMEIER | NONE | | | | FALMOUTH | ME | 04105 | |
| 5528916 | ALLAN LEMIRE | 1265A CATON FARM RD | | | | LOCKPORT | IL | 60441 | |
| 5528917 | ALLAN LUCAS | 3215 JONES STR | | | | SIOUX CITY | IA | 51104 | |
| 5528918 | ALLAN MOEDE | 1600 41ST AVE | | | | MENOMINEE | MI | 49858 | |
| 5528919 | ALLAN PUTNAM | 7 TUMBLE WEED | | | | LANDER | WY | 82520 | |
| 5528920 | ALLAN ROZEK | P O BOX 1222 | | | | RISING SUN | MD | 21911 | |
| 5528921 | ALLAN SHIRLEY | PO BOX 517 | | | | LYLE | WA | 98635 | |
| 5407568 | ALLAN TINA | 341 PLEASANT AVE | | | | HERKIMER | NY | | |
| 5406749 | ALLAN Y OKUBO2171 0 | P O BOX 10225 | | | | HONOLULU | HI | | |
| 5528924 | ALLANA SOUTHERLAND | JOHN PRINCE | | | | JAX | FL | 32216 | |
| 5528925 | ALLANTIE RIGGINS | 1801 N 83RD AVE | | | | PHX | AZ | 85035 | |
| 5528926 | ALLARD LISA | PO BOX 719 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5407570 | ALLARD TIFFANY | APT 1247 3333 WESLAYAN ST | | | | HOUSTON | TX | | |
| 5528927 | ALLARD ZANISHA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 5528928 | ALLARETTA HOPKINS | 1020 DELTA AVE APT C4 | | | | REDDING | CA | 96003 | |
| 5407572 | ALLAS NOEL | 3316 WOODARD GREEN DRIVE NE | | | | OLYMPIA | WA | | |
| 5528930 | ALLBRITTON JEFFIE | 870 N UNION ST | | | | DECATUR | IL | 62522 | |
| 5528931 | ALLDAY MIRANDA | 1406 8TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5407576 | ALLDREDGE JOSH | 406 W 47TH ST | | | | ODESSA | TX | | |
| 5528933 | ALLDREDGE NICHOLE | 207 STATE ROAD | | | | ONEONTA | AL | 35121 | |
| 5528934 | ALLDRIDGE LINDA | 5001 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528935 | ALLDRIDGE MARKISHA | 311 ROSELAWN STREET | | | | HOUMA | LA | 70363 | |
| 5528936 | ALLE THOMAS | 220 WELBY WAY | | | | LIBERTY | SC | 29657 | |
| 5528938 | ALLEE WALTER | 1325 | | | | HAMMOND | IN | 46320 | |
| 5528939 | ALLEEN VARLERIE | 5329 MAY | | | | ELLABELL | GA | 31308 | |
| 5406751 | ALLEGANY CNTY SHERIFF OFFICE | 4884 STATE ROUTE 19 | | | | BELMONT | NY | | |
| 4891826 | Allegany Co-Op Insurance Company | Tell, Cheser & Breitbart | Attn: Kenneth R. Feit | 320 Old Country Road - Ste 203 | | Garden City | NY | 11530 | |
| 5407578 | ALLEGAR NORMAN | 5347 EDITH ST | | | | HOUSTON | TX | | |
| 5528940 | ALLEGGRA KEITH | 525 E CALHOUN ST | | | | SUMTER | SC | 29150 | |
| 5528941 | ALLEGHENY REFRIGERATION SERVIC | | | | | | | | |
| 5528942 | ALLEGRA BANKS | 6612 MONROE AVE | | | | KANSAS CITY | MO | | |
| 5528943 | ALLEJOYCE OWENS | 2108 SOLANO DR | | | | LAS CRUCES | NM | 88001 | |
| 5528944 | ALLELY CAROL | 303 CUMMINGS AVE | | | | GLASSBORO | NJ | 08028 | |
| 5407580 | ALLEMAN JEFF | 15 CENTER SQ APT 3 | | | | GREENCASTLE | PA | | |
| 5407582 | ALLEMAN SARA | 5700 MARKET ST APT 1001 | | | | PRESCOTT VALLEY | AZ | | |
| 5528945 | ALLEMAND JENNIFER | 636 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| 5528946 | ALLEMAND RHONDA | 19061 HIGHWAY 53 LOT 123 | | | | GULFPORT | MS | 39503 | |
| 5528947 | ALLEMANDI MICHELLE | 35 ATLANTIC AVENUE | | | | OCEAN VIEW | DE | 19971 | |
| 5406753 | ALLEN | | | | | | | | |
| 5406755 | ALLEN AARON J | 10654 GUM RD | | | | NEOSHO | MO | | |
| 5528948 | ALLEN AKEYTHIA | 9611 N CONNECHUSETT RE | | | | TAMPA | FL | 33617 | |
| 5528949 | ALLEN ALEX | 3307 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5528950 | ALLEN ALEXION | 3201 E MACARTHUS LOT 201 | | | | WICHITA | KS | 67216 | |
| 5528951 | ALLEN ALINA | 48890 EHRENBERG PARKER HIGHWAY | | | | EHRENBERG | AZ | 85334 | |
| 5407584 | ALLEN ALLISON | 1355 MAGRUDER ROAD APT A | | | | FORT SILL | OK | | |
| 5528952 | ALLEN ALONDRA L | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33460 | |
| 5528953 | ALLEN ALSONYA | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5528954 | ALLEN ALVORA | 4471 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5528955 | ALLEN ALYSSA | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | |
| 5528956 | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5528957 | ALLEN AMY | 27835 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381 | |
| 5407586 | ALLEN ANDREA | 1737 RED OAK RD | | | | PARKVILLE | MD | | |
| 5528958 | ALLEN ANGELA | PO BOX 544 | | | | ADEL | GA | 31620-0544 | |
| 5528959 | ALLEN ANGELIA N | 3311 GOLDEN OAKS LN | | | | CHESAPEAKE | VA | 23321 | |
| 5407588 | ALLEN ANNA | 504 RAMAPO BRAE LN | | | | MAHWAH | NJ | | |
| 5407590 | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | | |
| 5407592 | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | | |
| 5528961 | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | |
| 5528962 | ALLEN ANNIE | 122 OFF SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5528963 | ALLEN ARRIETA | 81466 PALO VERDE DR | | | | INDIO | CA | 92201 | |
| 5407594 | ALLEN ARTHUR | 209 Viola Ave | | | | Saraland | AL | 36571-2526 | |
| 5528964 | ALLEN ASHELEY | 1625 TERMINO AVE | | | | LONG BEACH | CA | 90804 | |
| 5528965 | ALLEN ASHLEY | 1032 RIDING TRAIL LN | | | | CONCORD | NC | 28027 | |
| 5528966 | ALLEN ASHLEY M | 1924 WST 58TH ST | | | | CLEVELAND | OH | 44102 | |
| 5528967 | ALLEN AYDREY | 1319 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5528968 | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 5528969 | ALLEN BASS | 3500 NTH 22ND | | | | SAINT LOUIS | MO | 63107 | |
| 5528970 | ALLEN BERNICE | 1724 N MANGO APT 2ND FLOOR | | | | CHICAGO | IL | 60639 | |
| 5528971 | ALLEN BEV | PO BOX 44924 | | | | TACOMA | WA | 98448 | |
| 4880960 | ALLEN BEVERAGES INC | P O BOX 2037 | | | | GULFPORT | MS | 39505 | |
| 5528972 | ALLEN BIANCA | 827 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5528973 | ALLEN BOWEN | 2728 CIMERON ROAD | | | | LANCASTER | SC | 29720 | |
| 5528974 | ALLEN BRAD | 1536 N BRADLEY AVE | | | | OKLAHOMA CITY | OK | 73127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528975 | ALLEN BRANDON | 12908 15TH ST APT15 | | | | TAMPA | FL | 33612 | |
| 5528976 | ALLEN BRANDON D | 4202 ORLA AVE | | | | SHREVEPORT | LA | 71109 | |
| 5407596 | ALLEN BRANDY | 1707 BEAVER CREEK DR | | | | DUNCANVILLE | TX | | |
| 5528977 | ALLEN BRENDA A | 1627 EL TEGRE | | | | ST LOUIS | MO | 63138 | |
| 5528978 | ALLEN BRIDGETT | 29225 MILITARY RD S | | | | FEDERAL WAY | WA | 98003 | |
| 5528979 | ALLEN BRIDGETTE | 3204 E 22TH ST | | | | CHATTANOOGA | TN | 37407 | |
| 5528980 | ALLEN BRITTANY | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5528981 | ALLEN BRITTANY N | 2002 STATE | | | | PEKIN | IL | 61554 | |
| 5528982 | ALLEN BRITTNEY | 6 CLYDE ST | | | | WILMINGTON | DE | 19804 | |
| 5528983 | ALLEN BRITTNEY M | 1716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 5528984 | ALLEN BURNHAM | 144 VIRGINIA DR | | | | ROSSVILLE | GA | 30741 | |
| 5528985 | ALLEN C EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5528986 | ALLEN CANDIDA | 4160 E TONOPAH AVE APT 115 | | | | LAS VEGAS | NV | 89115 | |
| 5407601 | ALLEN CANDY | 205 12 POWELL ST | | | | ASHVILLE | OH | | |
| 5528987 | ALLEN CARMARCIA | 527 BLUE FLAG LN | | | | FAIRBURN | GA | 30213-1050 | |
| 5528988 | ALLEN CATHERINE | 6634 ETZEL | | | | ST LOUIS | MO | 63130 | |
| 5407603 | ALLEN CATHY | 705 SILVER MEADOW DR | | | | LEBANON | TN | | |
| 5528989 | ALLEN CHANEQUA | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528990 | ALLEN CHANEQUALYD | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528991 | ALLEN CHARLES | 432 FORTH AVE APT 100 | | | | DALTON | GA | 30721 | |
| 5528992 | ALLEN CHARLOTTE | 706 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5528993 | ALLEN CHELSEY | 11747 OLD NASHVILLE HIGHWAY | | | | SMYRNA | TN | 37167 | |
| 5528994 | ALLEN CHERRITA | 6005 N 30TH ST | | | | OMAHA | NE | 68111 | |
| 5528995 | ALLEN CHERYL | 8676 FERNDALE ST | | | | SAN DIEGO | CA | 92126 | |
| 5407605 | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | | |
| 5528996 | ALLEN CHRISTOPHER | MYRTLE BEACH | | | | MYRTLE BEACH | SC | 29588 | |
| 5406758 | ALLEN CHRISTOPHER N | 11137 STALBRIDGE CT | | | | FREDERICKSBURG | VA | | |
| 5528997 | ALLEN CHRISTY | 748 RD CK | | | | ELKHORN CITY | KY | 41522 | |
| 5528998 | ALLEN CIERA | 1609 CRYSTAL PARK CIR | | | | LAKELAND | FL | 33801 | |
| 5528999 | ALLEN CLAIRE | PO BOX 56 | | | | OCRACOKE | NC | 27960 | |
| 5529000 | ALLEN CLENESTELL | 5434 28TH AVE | | | | OMAHA | NE | 68107 | |
| 5529001 | ALLEN CLEZELL | 2417 N CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 5407609 | ALLEN CLINT | 6254 WARM SPRINGS RD H-16 | | | | COLUMBUS | GA | | |
| 4884888 | ALLEN CO INC NON SBT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | |
| 5529002 | ALLEN COOK | 139 RIFLE RANGE RD | | | | CAMP LEJEUNE | NC | 28542 | |
| 5529003 | ALLEN COREY | 748 W 92ND ST | | | | CHICAGO | IL | 60620 | |
| 5404190 | ALLEN COUNTY BUILDING DEPT IN | 1 WEST SUPERIOR STREET | | | | FORT WAYNE | IN | 46802 | |
| 5406759 | ALLEN COUNTY CLERK | PO BOX 2597 | | | | FORT WAYNE | IN | | |
| 5406761 | ALLEN COUNTY COURTHOUSE | 715 S RM 201 | | | | FORT WAYNE | IN | | |
| 5529005 | ALLEN COURTNEY | 18733 SAMUELS RD | | | | ZACHERY | LA | 70791 | |
| 5529006 | ALLEN COVINGTON | 306 S CORNELL AVE | | | | FRITCH | TX | 79036 | |
| 5407611 | ALLEN CRAIG | 424 OLEANDER ST | | | | LAKE JACKSON | TX | | |
| 5529008 | ALLEN CRAWN | 126 ELM ST APT 2 | | | | WAVERLY | NY | 14892 | |
| 5529009 | ALLEN CRISEY | 3617 N 25TH ST | | | | TAMPA | FL | 33605 | |
| 5529010 | ALLEN CRYSTAL | 104 W 40TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5407613 | ALLEN CYNTHIA | 544 TOWNHOUSE RD | | | | KENDUSKEAG | ME | | |
| 5529011 | ALLEN DAFFALY | 121 MONTCLAIR RD | | | | MAULDIN | SC | 29662-1829 | |
| 5529012 | ALLEN DAN | 1819 SOUTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5407615 | ALLEN DANIEL | 17 BREWSTER AVE | | | | STONY POINT | NY | | |
| 5529014 | ALLEN DANIELLE | 13845 AZALEA CIR APT | | | | TAMPA | FL | 33613 | |
| 5529015 | ALLEN DANNELLE | 222 E WALNUT | | | | SEDALIA | MO | 65301 | |
| 5407618 | ALLEN DANNEY | 4596 PEAK LN | | | | JOPLIN | MO | | |
| 5407620 | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 132 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529016 | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | |
| 5529017 | ALLEN DARNELL | 166 CHURCH ST | | | | CECILTON | MD | 21913 | |
| 5407622 | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | | |
| 5529018 | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | |
| 5529019 | ALLEN DAVIS | 3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5529020 | ALLEN DAWN | 3028 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5529021 | ALLEN DAWNA | 106 JACKSON ST | | | | SIKESTON | MO | 63801 | |
| 5529022 | ALLEN DAYQUIA | NO ADDRESS | | | | NEW YORK | NY | 24701 | |
| 5529023 | ALLEN DEANNA | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529024 | ALLEN DEBBIE A | 6012 CRICKLEWOODDRIVE | | | | RICHMOND | VA | 23234 | |
| 5407626 | ALLEN DEBORAH | 560 WEST POINT DRIVE | | | | AKRON | OH | | |
| 5529025 | ALLEN DEBRA | 1719 STAUNTON AVE | | | | LAKELAND | FL | 33813 | |
| 5529026 | ALLEN DEERM CO LEE WRIGHT | 5364 7 LAKES WEST | | | | WEST END | NC | 27376 | |
| 5529027 | ALLEN DELEITHA | 119 12 CHURCH STREET | | | | SUNBURY | PA | 17801 | |
| 5529028 | ALLEN DELONDA | 2100 NW 63TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5529029 | ALLEN DENISE | 15233 DAVIS LOOP | | | | DADE CITY | FL | 33523 | |
| 5529030 | ALLEN DEVIN | 2944 LYLEWOOD RD | | | | WOODLAWN | TN | 37191 | |
| 5529031 | ALLEN DIANA | PO BOX 834 | | | | HARLEM | MT | 59526 | |
| 5529032 | ALLEN DIANA J | 1712 SUNSET CIRCLE | | | | NASHVILLE | TN | 38141 | |
| 5407628 | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | | |
| 5529033 | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | |
| 5529034 | ALLEN DIXON | 224 S CLOVIS | | | | FRESNO | CA | 93727 | |
| 5529036 | ALLEN DOMINIQUE | WASHINGTON | | | | KANSAS CITY | KS | 66101 | |
| 5407630 | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | | |
| 5529037 | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5529038 | ALLEN DONNA E | 415 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| 5529039 | ALLEN DONNA K | 1236 HARTLEY QUARTER RD | | | | LEESVILLE | SC | 29070 | |
| 5407632 | ALLEN E J | 55911 WINDING HILL RD | | | | BELLAIRE | OH | | |
| 5529041 | ALLEN EARTHELL | 13614 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 5407634 | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | | |
| 5529042 | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | |
| 5529043 | ALLEN EDWIN HOME OWNERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5407636 | ALLEN ELAINE | 9150 DUBOIS ROAD | | | | CHARLOTTE HALL | MD | | |
| 5529044 | ALLEN ELENORIA | PO BOX 401 | | | | ABBEVILLE | LA | 70510 | |
| 5529045 | ALLEN ELEXINDRA | 2470 THOMAPSON ST | | | | AUBURNDALE | FL | 33823 | |
| 5407638 | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | | |
| 5529046 | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | |
| 5407640 | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | | |
| 5529047 | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | |
| 5529049 | ALLEN ENJOLI | 2580 FOXFIRE LANE | | | | BURLINGTON | NC | 27217 | |
| 5529050 | ALLEN ERIC | 7130 OLD MYRTLE RD | | | | SUFFOLK | VA | 23434 | |
| 5529051 | ALLEN ERICKA | 1436 WALNUT AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5529052 | ALLEN ESSENCE | 1615 HAMPTON SO APT A103 | | | | CS | CO | 80916 | |
| 5529053 | ALLEN EUGENE | 745 EASTTOWN RD | | | | ALBANY | GA | 31705 | |
| 5529054 | ALLEN EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5529055 | ALLEN FELICA | 39G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5529056 | ALLEN FELICI | 4700 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5529057 | ALLEN FELICIA | 2601 COLONY VILLAGE | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5529058 | ALLEN FELTON | 520 EAST PERSHING ST | | | | NEW IBERIA | LA | 70560 | |
| 5407642 | ALLEN FINANCIAL INSURANCE GROUP INC | 7513 N VIA DE LOS LIBROS | | | | SCOTTSDALE | AZ | | |
| 5407644 | ALLEN FREDA | 643 JAMES DR | | | | BELLE VERNON | PA | | |
| 5529059 | ALLEN FRIEDA | 2133 CEDAR CIRCLE DR | | | | SHELBY | NC | 28152 | |
| 5529060 | ALLEN GAIL | 1535 COLD CREEK PL | | | | HUNTERSVILLE | NC | 28078 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529061 | ALLEN GARTH | 13291 NW 6TH CT | | | | PLANTATION | FL | 33325 | |
| 5407646 | ALLEN GEORGE | 203 STEDMAN COURT | | | | FORT HUACHUCA | AZ | | |
| 5407649 | ALLEN GERALD | 217 HEATHER DR | | | | SPARTANBURG | SC | | |
| 5529062 | ALLEN GERALDINE | 7987 BROOKSIDE DR | | | | ROME | NY | 13440 | |
| 5407651 | ALLEN GIOVANNA | 1133 NORTHAMPTON ST APT A CO JOES PIZZA NORTHAMPTON09 | | | | EASTON | PA | | |
| 5529064 | ALLEN GORDAN | 24850 W HACIENDA | | | | AVONDALE | AZ | 85323 | |
| 5407653 | ALLEN GRAHAM | 1711 SPRING ROSE CIR APT A | | | | KILLEEN | TX | | |
| 5529068 | ALLEN GUINEA | 20 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 5529069 | ALLEN HALTRENT | 7907 ASH AVE | | | | TAMPA | FL | 33619 | |
| 5529070 | ALLEN HEARD | 3313 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5529071 | ALLEN HEATHER | PO BOX 7 | | | | BEECH CREEK | PA | 16822 | |
| 5529072 | ALLEN HIRZEL | NONE | | | | MINOT | ND | 58701 | |
| 5529073 | ALLEN HOEK | NA | | | | MODESTO | CA | 95350 | |
| 5529074 | ALLEN HOLMES | 1551 SPINNAKER DR | | | | N MYRTLE BEA | SC | 27615 | |
| 5529075 | ALLEN HOLT | 4308 LOG LAKE RD | | | | HOLT | FL | 32564 | |
| 5529076 | ALLEN IDA | 107 BRUCEKSMALL DR | | | | BEAUFORT | SC | 29906 | |
| 5529077 | ALLEN INDIA | 1008 RICE ST | | | | HAMLET | NC | 28345 | |
| 5529078 | ALLEN IOLA | 154 ROSS LANE | | | | MANSFIELD | LA | 71052 | |
| 5404779 | ALLEN IRMA B | 6354 VALLEY DALE DR | | | | RIVERDALE | GA | 30274 | |
| 5529079 | ALLEN JACKIE | 1482 BOSTONGRILL RD | | | | MT PLEASNAT | SC | 29466 | |
| 5529080 | ALLEN JACOB | 10168 CAMWOOD DR | | | | EL PASO | TX | 79925 | |
| 5529082 | ALLEN JADENA | 2309 WYOMING AVE | | | | NORFOLK | VA | 23513 | |
| 5407655 | ALLEN JAMES | 1507 FORREST HILL DR | | | | COLUMBUS | MS | | |
| 5529083 | ALLEN JANEE | 417 W AZURE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5407657 | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | | |
| 5529084 | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | |
| 5529085 | ALLEN JARIELE | 7569 SHERWOOD BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5529086 | ALLEN JASI | 627 NW 18TH AVE | | | | AURORA | OR | 97002 | |
| 5407659 | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | | |
| 5529087 | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5529088 | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5529089 | ALLEN JEANETTE | 4830 JACKSON ST | | | | HURLOCK | MD | 21643 | |
| 5529090 | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | |
| 5407664 | ALLEN JEFFERY | 5142 RIDGE RD | | | | LOCKPORT | NY | | |
| 5529091 | ALLEN JEFFREY | 111 SINCLAIR MAR RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5529092 | ALLEN JELISA A | 255 BUCKEYE BLVD APT 10 | | | | PORT CLINTON | OH | 43452 | |
| 5529093 | ALLEN JENKINS | 105 HILDA CIR | | | | HAMPTON | VA | 23666 | |
| 5407666 | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | | |
| 5529094 | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5529095 | ALLEN JEREMIAH | 2909 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5407668 | ALLEN JERMAINE | 2602 BONAFFON ST | | | | PHILADELPHIA | PA | | |
| 5529097 | ALLEN JEROME | 12711 EWING AVE NONE | | | | GRANDVIEW | MO | 64030 | |
| 5407670 | ALLEN JERRY | 629 COOLIDGE ST S | | | | CHICAGO HEIGHTS | IL | | |
| 5407672 | ALLEN JESSE | 1109 JUDY LANE | | | | COPPERAS COVE | TX | | |
| 5529098 | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | |
| 5529099 | ALLEN JESSICA M | 78 12 S MAIN STREET | | | | WELLSVILLE | NY | 14895 | |
| 5529100 | ALLEN JOANN | 501 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5529101 | ALLEN JOANNE | 240 E DUNSTABLE RD NONE | | | | NASHUA | NH | 03062 | |
| 5529102 | ALLEN JOE | 2305 TOSCA LANE | | | | DALLAS | TX | 75224 | |
| 5529103 | ALLEN JOEL | 3200 C AUTHORITY TERRACE | | | | PHILLY | PA | 19129 | |
| 5407674 | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | | |
| 5529104 | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 134 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 5529105 | ALLEN JON | 33-68 21ST ST | | | | LONG IS CY | NY | 11106 | |
| 5529106 | ALLEN JOSEPH | 10847 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5529107 | ALLEN JOSEPH L JR | 1280 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | |
| 5407676 | ALLEN JOSHUA | 84329 PRICKLY PEAR WAY UNIT 1 | | | | FORTH HOOD | TX | | |
| 5529108 | ALLEN JOYCE | 14646 HWY 130 E | | | | FAIRMONT | NC | 28340 | |
| 5529109 | ALLEN JOYE | 150 RAHWAY RD APT 1 | | | | GOOSE CREEK | SC | 29444 | |
| 5529110 | ALLEN JUDY | 418 EDGEWOOD AVE | | | | CRESCENT CITY | FL | 32112 | |
| 5407678 | ALLEN JULIE | PO BOX 7907 | | | | DES MOINES | IA | | |
| 5529111 | ALLEN JWANA | 2832 WHITE CHAPEL DR | | | | COLUMBUS | GA | 31907 | |
| 5529112 | ALLEN KASAUNDRA | 1031 HENRYS TRAIL | | | | NATHALIE | VA | 24577 | |
| 5529113 | ALLEN KATHY | 1135 LEES LN | | | | FLORISSANT | MO | 63031 | |
| 5529114 | ALLEN KATRINA | 3479 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5407681 | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | | |
| 5529115 | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | |
| 5529116 | ALLEN KENDRICK | 3896 RIVERSIDE DR APY 3861 | | | | MACON | GA | 31210 | |
| 5407684 | ALLEN KENNETH | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | | |
| 5529117 | ALLEN KERNS | 750 SHAKER DR | | | | LEXINGTON | KY | 40503 | |
| 5407686 | ALLEN KERRIE | 5858 COOPERS BASIN DR | | | | MILTON | FL | | |
| 5407688 | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | | |
| 5529118 | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | |
| 5529119 | ALLEN KIESHA | 7023 WOODROW | | | | SAINT LOUIS | MO | 63121 | |
| 5529121 | ALLEN KIMBERLY | 3241 SNEAD CT | | | | RICHMOND | VA | 23224 | |
| 5529122 | ALLEN KINSHATA | 661 CHEROKEE ST | | | | MOBILE | AL | 36606 | |
| 5529123 | ALLEN KISHA | 1107 MT VERNON AVEC | | | | PORTSMOUTH | VA | 23707 | |
| 5529124 | ALLEN KLEINSCHMIT | 87885 564 AVE | | | | COLERIDGE | NE | 68727 | |
| 5407690 | ALLEN KRISTIN | 6406 RED ROCK CT | | | | FARMINGTON | NM | | |
| 5529125 | ALLEN KRISTY | 4813 LINCOLN AVE | | | | BELTSVILLE | MD | 20705 | |
| 5529126 | ALLEN KRYSTAL | 2349 S E ADDISON STREET | | | | PORT ST LUCIE | FL | 34984 | |
| 5529127 | ALLEN KSAYLA | 418 EAST TOWNE ST | | | | GLENDIVE | MT | 59330 | |
| 5529128 | ALLEN KTWAUN A | 3040 W VILLAGE | | | | SPRINGFIELD | MO | 65804 | |
| 5529131 | ALLEN LACEY | 217 E LONG AVE APT A | | | | DU BOIS | PA | 15801 | |
| 5407692 | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | | |
| 5529133 | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | |
| 5407694 | ALLEN LATISHA | 4209 WHISPERING OAK DR | | | | KILLEEN | TX | | |
| 5529134 | ALLEN LATRICIA | 124 SOUTH SHATTUCK | | | | LAKE CHARLES | LA | 70601 | |
| 5529135 | ALLEN LATWANE | 24 MORRIS ST | | | | STATESBORO | GA | 30458 | |
| 5529136 | ALLEN LAURIE | PO BOX 401 | | | | CAR | MD | 21791 | |
| 5529137 | ALLEN LAZIKASE | 107 CARSON DRIVE | | | | FT WALTON BCH | FL | 32548 | |
| 5529138 | ALLEN LDEVON | 1053 17TH ST | | | | CEDAR RAPIDS | IA | 52402 | |
| 5407696 | ALLEN LEE | 3421 SPRINGBROOK WAY | | | | LA CROSSE | WI | | |
| 5529139 | ALLEN LENORA | 37 WAKERMAN AVE | | | | NEWARK | NJ | 07104 | |
| 5529140 | ALLEN LEONA | 926 SALLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5529141 | ALLEN LEONARD | 10912 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5529142 | ALLEN LERRIA | ADDRESS | | | | STRONGSVILLE | OH | 44136 | |
| 5529143 | ALLEN LESLIE | 601 EUREKA SPRINGS | | | | LEXINGTON | KY | 40517 | |
| 5529144 | ALLEN LEVORICA W | 7052 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5529145 | ALLEN LILLIAN | 51 FORMAN ST | | | | BUFFALO | NY | 14211 | |
| 5529146 | ALLEN LILLIE | 5643 GATES LANDING RD | | | | VA BEACH | VA | 23464 | |
| 5407698 | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | | |
| 5529147 | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529148 | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529149 | ALLEN LOIS | 7839 VERDUGO PEAK ST | | | | LAS VEGAS | NV | 89166 | |
| 5407701 | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | | |
| 5529151 | ALLEN LORENA | PO BOX 903 | | | | ALAMOGORDO | NM | 88311 | |
| 5529152 | ALLEN LOUISE | 602 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5407703 | ALLEN LYNDA | 6095 160TH ST E | | | | PRIOR LAKE | MN | | |
| 5529153 | ALLEN LYNETTE | 883 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5529154 | ALLEN LYNN | ROGER ALLEN | | | | HORTON | KS | 66439 | |
| 5529155 | ALLEN LYNNE | 1306 POSSUM QUARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5529156 | ALLEN MACY | PO BOX 36171 | | | | ROCK HILL | SC | 29732 | |
| 5529157 | ALLEN MADELENE | 312 NORTH VANCE DRIVE | | | | BECKLEY | WV | 25801 | |
| 5529158 | ALLEN MADELINE | PO BOX 265 | | | | MT HOPE | WV | 25880 | |
| 5529159 | ALLEN MADISON | 4985 LEE ROAD | | | | BURKE | VA | 22015 | |
| 5529160 | ALLEN MAGGIE | 111 UNKNOWN ST | | | | STOCKTON | CA | 95215 | |
| 5529161 | ALLEN MARIE | 8766 TRUMBELL AVE | | | | ST LOUIS | MO | 63121 | |
| 5407705 | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | | |
| 5529162 | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | |
| 5529163 | ALLEN MARINDA | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529164 | ALLEN MARINDA F | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529165 | ALLEN MARIQUETTA | 17225 TARKINGTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5529166 | ALLEN MARISA W | 1A LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 5529167 | ALLEN MARISSA | 721 COUNTY RD 53 | | | | KITTS HILL | OH | 45645 | |
| 5529168 | ALLEN MARVIN | 3810 HOWARD ST | | | | ALEXANDRIA | LA | 71302 | |
| 5529171 | ALLEN MARYANN L | 1553 SW 5 ST | | | | HOMESTEAD | FL | 33030 | |
| 5407709 | ALLEN MATTHEW | 4220 HARVEST HILL RD | | | | CARROLLTON | TX | | |
| 5529172 | ALLEN MATTHEW P | PO BOX 920 | | | | LOCKEFORD | CA | 95237 | |
| 5529173 | ALLEN MAVIS | 709 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5529174 | ALLEN MCCRAY | 2375 SOUTHERN BLV 8K | | | | BRONX | NY | 10460 | |
| 5529175 | ALLEN MEADOWS | 1336 MISSOURI AVE NWAPT-306 | | | | WASHINGTON | DC | 20011 | |
| 5529176 | ALLEN MELANIE | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5529177 | ALLEN MELISSA | PO BOX 63 | | | | JASPER | IN | 47546 | |
| 5529179 | ALLEN MERTICE | 2130 DUBLIN ST | | | | HOPEWELL | VA | 23860 | |
| 5529180 | ALLEN MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33150 | |
| 5407712 | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | | |
| 5529181 | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | |
| 5529182 | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529183 | ALLEN MICHELLE L | 1010 APPLEWOOD DRIVE | | | | CONWAY | AR | 72034 | |
| 5529184 | ALLEN MONIQUE | 2074 CARVER STREET | | | | PHILA | PA | 19124 | |
| 5529185 | ALLEN MORIA N | 4349 ST FERDINAND | | | | ST LOUIS | MO | 63113 | |
| 5529186 | ALLEN MYLEKA D | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302 | |
| 5529187 | ALLEN N | 740 NW 95TH ST | | | | MIAMI | FL | 33150 | |
| 5407719 | ALLEN NATHAN | 3849 E FLOSSMOOR AVE MARICOPA013 | | | | MESA | AZ | | |
| 5529189 | ALLEN NICOLE | 718 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5529190 | ALLEN NICOLETTE | 3516 EVANGELINE STREET | | | | NORFOLK | VA | 23502 | |
| 5529191 | ALLEN NIKITA | 609 GRANBY AVE | | | | HIGH POINT | NC | 27260 | |
| 5529192 | ALLEN NITREA | 2605 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5529193 | ALLEN NORRIS | 1105 SOUTHVIEW DR 203 | | | | OXON HILL | MD | 20745 | |
| 5529194 | ALLEN OCCIE | 814 SUNSET AVE | | | | RM | NC | 27804 | |
| 5529195 | ALLEN ORLIN | 707 WALDREN DR | | | | CAMDENTON | MO | 65020 | |
| 5407721 | ALLEN PAM | 6702 S PARK AVE | | | | TACOMA | WA | | |
| 5407723 | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | | |
| 5529196 | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| 5529197 | ALLEN PARKER | 4300 W 176TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5529199 | ALLEN PATRICIA | 2413 SEAMON AVENUE | | | | BALTIMORE | MD | 21225 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529200 | ALLEN PATRICIA A | 548 PEA COCK DR | | | | HYATTSVILLE | MD | 20785 | |
| 5407725 | ALLEN PATRICIA V | 679 SECOND ST 7 | | | | FAIRPORT HARBOR | OH | | |
| 5529201 | ALLEN PATTI J | 8240 COSICA BLVD | | | | NAVARRE | FL | 32566 | |
| 5529202 | ALLEN PAULA | 1215 THIRTEEN FORKS RD | | | | ELBERTON | GA | 30635 | |
| 5529203 | ALLEN PENNY N | 219 BLETTST | | | | MASCOTTE | FL | 34753 | |
| 5529204 | ALLEN PENNY R | 129 GARTEN PLACE | | | | BECKLEY | WV | 25801 | |
| 5407727 | ALLEN PERCY | 3108 MATA ORTIZ DR SW | | | | ALBUQUERQUE | NM | | |
| 5529205 | ALLEN PERKINS | 312 GARDINER RD | | | | RANDLEMAN | NC | 27317 | |
| 5529206 | ALLEN PERRY | 2306 WALNUT ST | | | | BUTTE | MT | 59701 | |
| 5529207 | ALLEN PHILLIPS | 1758 CASSVILLE | | | | MORGANTOWN | WV | 26501 | |
| 5529208 | ALLEN PRATHER | 20834 | | | | SPARTANBURG | SC | 29303 | |
| 5529209 | ALLEN PRECIOUS | 3406 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| 5407729 | ALLEN PRISCILLA | 7125 CHANDLER AVE | | | | PENNSAUKEN | NJ | | |
| 5529210 | ALLEN QUINNDALE | 7208 WADE SCHOOL RE | | | | COLUMBIA | MO | 65202 | |
| 5529212 | ALLEN RACHAEL | 100 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5407731 | ALLEN RANDALL | PO BOX 13602 | | | | DAYTON | OH | | |
| 5529213 | ALLEN RANDY | 324 COUNTRY RIDGE ROAD | | | | ROCKWELL | NC | 28138 | |
| 5529214 | ALLEN RAYMOND | 2710 ALEXANDER AVE | | | | RICHMOND | VA | 23834 | |
| 5407733 | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | | |
| 5529215 | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5529216 | ALLEN REGINA M | 280 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5529217 | ALLEN RENEE | 5100 FOXRIDGE SR | | | | MISSION | KS | 66202 | |
| 5529218 | ALLEN RESHONDIA L | 990 ADA STREET | | | | GREENVILLE | MS | 38701 | |
| 5529219 | ALLEN RHONDA | 411 N UNION | | | | INDEP | MO | 64050 | |
| 5529220 | ALLEN RICHARD | 3347 SAMUEL RD | | | | AKRON | OH | 44312 | |
| 5529221 | ALLEN RICO | 48 WATER ST | | | | WAKEFIELD | MA | 01880 | |
| 5407735 | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | | |
| 5529222 | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | |
| 5529224 | ALLEN ROGERS | 125 CANDLEWOOD DR | | | | RAEFORD | NC | 28376 | |
| 5529225 | ALLEN RONETTE | 119 DORCHESTER AVE | | | | HURLOCK | MD | 21643 | |
| 5529226 | ALLEN ROOT | 621 JOEHNCK RD NONE | | | | GRAND ISLAND | NE | 68801 | |
| 5529227 | ALLEN ROSEMARIE F | 4545 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 5407739 | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | | |
| 5529228 | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | |
| 5529230 | ALLEN ROY H | BOX 805 | | | | BECKLEY | WV | 25801 | |
| 5529231 | ALLEN RUPP | 4406 STEMPLE RIDGE ROAD | | | | AURORA | WV | 26705 | |
| 5529233 | ALLEN SABRINA | 95 CRESTFIELD CIR | | | | COVINGTON | GA | 30016 | |
| 5529234 | ALLEN SAMANTHA | 2525 CATHER | | | | COLORADO SPRINGS | CO | 80962 | |
| 5407741 | ALLEN SANDRA | 62 ISLEIB RD | | | | MARLBOROUGH | CT | | |
| 5529235 | ALLEN SANTINA | 5212 CARSWELL AVENUE 205 | | | | SUITLAND | MD | 20746 | |
| 5529236 | ALLEN SARA | 2402BONITA | | | | CARLSBAD | NM | 88220 | |
| 5529237 | ALLEN SARAH | 2156 PATTY RIDGE R D | | | | DUNNVILLE | KY | 42528 | |
| 5529238 | ALLEN SAUL | 5300 NW 181ST TER | | | | OPA LOCKA | FL | 33055 | |
| 5529239 | ALLEN SCHMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5529240 | ALLEN SEITH | 331 MAURICE ST | | | | MILLVILLE | NJ | 08332 | |
| 5529241 | ALLEN SHABRITTNEY | 756 SANDERS | | | | SHREVEPORT | LA | 71106 | |
| 5529242 | ALLEN SHALONDA | 921 W 6TH ST | | | | LITHONIA | GA | 30038 | |
| 5529243 | ALLEN SHAMAINE | 5029 WATERS PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5529244 | ALLEN SHAMIKA | 1250 PARK ASHWOOOD APT B | | | | ST CHARLES | MO | 63304 | |
| 5529245 | ALLEN SHANA | 1119 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 5529246 | ALLEN SHANEKA C | 2591 ETHERIDGE DR NW APT B22 | | | | ATLANTA | GA | 30318 | |
| 5529247 | ALLEN SHANNON | 2003 HAZEL ST | | | | TEXARKANA | TX | 75501 | |
| 5529249 | ALLEN SHARIE | 4980 E OWENS APT 7E | | | | LAS VEGAS | NV | 89110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 137 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529250 | ALLEN SHARON | 7829 MONROE DR | | | | SAINT LOUIS | MO | 63133 | |
| 5529252 | ALLEN SHAWNTELL E | 3175 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 5529253 | ALLEN SHELLY | 6801 PAR LN REMINGTON APTS 81 | | | | WICHITA | KS | 67212 | |
| 5529254 | ALLEN SHENEE | 1066 BOWSER ST | | | | ROCK HILL | SC | 29730 | |
| 5529256 | ALLEN SHERRIE | 5344 ORIOLE APT A | | | | ST LOUIS | MO | 63120 | |
| 5529257 | ALLEN SHERRIE D | 5344 ORIOLE APT A | | | | STL | MO | 63120 | |
| 5529258 | ALLEN SHERRY | 926 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126 | |
| 5529259 | ALLEN SHERYL | 288 ATHENS ST | | | | SOUTH BOSTON | MA | 02117 | |
| 5407746 | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | | |
| 5529260 | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | |
| 5529261 | ALLEN SHONITA | 1315 WEST POINT DR | | | | GREENVILLE | NC | 27834 | |
| 5407748 | ALLEN SHONTA | 4210 PLANTATION TRACE DR | | | | DULUTH | GA | | |
| 5529262 | ALLEN SIMONE | 10320 SKILES AVE | | | | KANSAS CITY | MO | 64134 | |
| 5529263 | ALLEN SMITH | 19415 S 42ND ST | | | | HENNESSEY | OK | 73742 | |
| 5407750 | ALLEN SONIA | 711 E NEW YORK AVE | | | | BROOKLYN | NY | | |
| 5529264 | ALLEN SPARKLE | 19 BROAD CIRCLE APT E | | | | FAYETTEVILLE | NC | 28306 | |
| 5529265 | ALLEN STACEY | 22 MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| 5529266 | ALLEN STACY | KRISTEN GILLINGS | | | | OCALA | FL | 34475 | |
| 5529267 | ALLEN STEPHANIE | 539 HALF MILE CT | | | | BALTIMORE | MD | 21201 | |
| 5529268 | ALLEN STEVENSON | 1222 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5529269 | ALLEN STEWART | 1238 HILL RD | | | | FESTUS | MO | 63028 | |
| 5529270 | ALLEN SUSIE | 5967 ESTES CT | | | | ARVADA | CO | 80004 | |
| 5529271 | ALLEN SYLVIA | 17400 NW 48 AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5529273 | ALLEN TAMMY | 1314 RIVEROAKS DR APT H | | | | MYRTLE BEACH | SC | 29578 | |
| 5529274 | ALLEN TAMMY M | 1513 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 5529275 | ALLEN TANYA | 7122 SOUTH SHERIDAN STE | | | | TULSA | OK | 74133 | |
| 5529276 | ALLEN TARA | 203 LOCHMERE DR | | | | SANFORD | NC | 27332 | |
| 5529277 | ALLEN TARA J | 210 MARIA DRIVE | | | | ANDERSON | SC | 29625 | |
| 5529278 | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | |
| 5529279 | ALLEN TASHEENA | 7581 COTTAGEVILLE HWY | | | | ROUND O | SC | 29474 | |
| 5529281 | ALLEN THAMEKIA | 8082 VETERANS PKWY | | | | COLUMBUS | GA | 31909 | |
| 5529282 | ALLEN THERESA | 419 SAVAGE DR UNIT C | | | | NEWPORT NEWS | VA | 23602 | |
| 5529283 | ALLEN THOENICIA | 6437 ASHLAND CT | | | | RIVERDALE | GA | 30296 | |
| 5529284 | ALLEN TIFFANY | 5033 BELDIN LN NONE | | | | OAKLEY | CA | 94561 | |
| 5529285 | ALLEN TIFFANY J | 2232 HAZEL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5529286 | ALLEN TIKA | 5611 N 40TH ST | | | | MILWAUKEEWI | WI | 53209 | |
| 5529287 | ALLEN TIM | 36 W INGRAM ST | | | | STOCKTON | CA | 95204 | |
| 5407752 | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | | |
| 5529288 | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | |
| 5529289 | ALLEN TINA | 801 CASTLEWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5529290 | ALLEN TONI | 1002 CANVASBACK CT | | | | NEW CASTLE | DE | 19720 | |
| 5529291 | ALLEN TONY | 3114 W PARKRIDGE DR | | | | PEORIA | IL | 61604 | |
| 5529293 | ALLEN TOOLEY | 8908 HICKS ISLAND ROAD | | | | LANEXA | VA | 23089 | |
| 5529294 | ALLEN TORI | 236 E 15TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5529295 | ALLEN TRACT A | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5529296 | ALLEN TRAYCE | 15 OURTYARD LANE | | | | WILMINGTON | DE | 19802 | |
| 5529297 | ALLEN TRISHA | 164 E WORTHSILLE RD | | | | GRGEENWOOD | IN | 46143 | |
| 5406775 | ALLEN TYRONE | 800 LAFITTE DR | | | | ALEXANDRIA | LA | | |
| 5529298 | ALLEN VALERIE | 5329 MAY RD | | | | ELLABELL | GA | 31308 | |
| 5529299 | ALLEN VERONICA | 2365 KILLINSWORTH RD | | | | JESUP | GA | 31545 | |
| 5529300 | ALLEN VICKIE | 1705 MAZOR DR | | | | COLUMBUS | GA | 31907 | |
| 5529301 | ALLEN VICTORIA | 1467 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5407754 | ALLEN VINCENT | 3850 QUITMAN ST | | | | BEAUMONT | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529302 | ALLEN VIRGINIA L | 821 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5529303 | ALLEN VORNIE | 923 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5529304 | ALLEN WANDA | 3711 PINENEEDLES RD | | | | FLORENCE | SC | 29501 | |
| 5407756 | ALLEN WANITA | 5005 SAN PALERMO DR | | | | BRADENTON | FL | 34208-2371 | |
| 5529305 | ALLEN WELLS | 3491 BROOK VALLEY DR | | | | MAY | TX | 76857 | |
| 5529307 | ALLEN WILBUR L | 1131 GORDON ST | | | | AUGUSTA | GA | 30901 | |
| 5529308 | ALLEN WILL | 555 W ACACIA AVE | | | | PERRIS | CA | 92570 | |
| 5407758 | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | | |
| 5529309 | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | |
| 5529310 | ALLEN WILLIAM E | 11100 INDIAN LEGENDS DR 104 | | | | LOUISVILLE | KY | 40241 | |
| 5407760 | ALLEN WILMA | 7339 ENGLAND ST | | | | HOUSTON | TX | | |
| 5529311 | ALLEN WISBY | 116 N HIGH ST | | | | MIDLAND | OH | 45148 | |
| 5529312 | ALLEN WONG | 7235 VIA VICO | | | | SAN JOSE | CA | 95129 | |
| 5529313 | ALLEN WOODALL | 1449 GRAND LAKE LOOP | | | | EUDORA | AR | 71640 | |
| 5529314 | ALLEN WORTHY | 110 HALFMOON DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5407761 | ALLEN XZAVIER | 10567 SHORE COVE | | | | BILOXI | MS | | |
| 5529315 | ALLEN YASMINE | 6489 WATERFIELD ROAD | | | | ALEXANDRIA | VA | 22315 | |
| 5529316 | ALLEN YAZZIE | 7 MILES WEST OF TUBA CITY TRAD | | | | TUBA CITY | AZ | 86045 | |
| 5529317 | ALLEN YVONNE | 521 DINGLE ST | | | | SUMTER | SC | 29150 | |
| 4656601 | ALLEN, ANNIE | Redacted | | | | | | | |
| 4907160 | Allen, Barbara | Redacted | | | | | | | |
| 4787139 | Allen, Belinda | Redacted | | | | | | | |
| 4904111 | Allen, Betty | Redacted | | | | | | | |
| 4706558 | ALLEN, DEBORAH A | Redacted | | | | | | | |
| 5825864 | Allen, Krystal | Redacted | | | | | | | |
| 4900339 | Allen, Nellie Frances | Redacted | | | | | | | |
| 4786626 | Allen, Ruth Ann | Redacted | | | | | | | |
| 4641806 | ALLEN, STACIE | Redacted | | | | | | | |
| 5529318 | ALLENDAMIAN ALLENDAMIANPAULA | 2933 MARNIGNY AT | | | | NEW ORLEANS | LA | 70122 | |
| 5529319 | ALLENDE JESMARIE | | | | | | | | |
| 5529320 | ALLENDE JOSE | C 00 | | | | SAN JUAN | PR | 00987 | |
| 5529321 | ALLENDE NASHALEE Y | ESTANCIAS DEL MADRIGAL CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 5529322 | ALLENDE NELMARIE | MEDIANIA BAJA SEC EL JOBOS | | | | LOIZA | PR | 00772 | |
| 5529323 | ALLENDE ROSA YAILIN | BO MED BAJA SECT LA 23 | | | | LOIZA | PR | 00772 | |
| 5529324 | ALLENDER ASMARI | 1204 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5407765 | ALLENDER JOSEPH | 350 POPLAR DR | | | | ELLETTSVILLE | IN | | |
| 5407768 | ALLENDORF LANETTE | 6561 FAIRVIEW DRIVE | | | | WATAUGA | TX | | |
| 5529326 | ALLENE ISAIAH HINSON | 437 WALNUT ST | | | | DAYTONA BEACH | FL | | |
| 5529327 | ALLENHUG TIALORAYN | 876 DOVER ST SQ | | | | WARREN | OH | 44485 | |
| 5529328 | ALLEN-LYRIC SCHULTE-HARDEN | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5529329 | ALLENMAN CATHERINE | 305 | | | | NEW IBERIA | LA | 70560 | |
| 5407769 | ALLENMILIKEN EARNESTINE | 3328 N 39TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5529330 | ALLENMORTON GWENDOLYN | 224 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 4882171 | ALLENS PLUMBING INC | P O BOX 5060 | | | | KAHULUI | HI | 96732 | |
| 5406777 | ALLENSIS GRIFFIN | 525 E 18TH AVENUE | | | | EUGENE | OR | | |
| 5529331 | ALLENSIYA THOMAS | NON AL | | | | LAKELAND | FL | 33813 | |
| 4808426 | Allentown Towne Center Allentown, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 5529332 | ALLENWELCH NICHELLE | 51 NORFOLK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5529333 | ALLENYA GOODRUM | 1686 BALDWIN PARK DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5529334 | ALLERGAN USA INC | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 5529334 | ALLERGAN USA INC | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 5529335 | ALLERS JENNIFER | 14762 SUGURA DR | | | | WINTER GARDEN | FL | 34787 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529336 | ALLES ANAILY | 61 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 5529337 | ALLESON COLLINS | 5996 RADEKIN RD | | | | COLUMBUS | OH | 43232 | |
| 5407770 | ALLESSIO DANIELLE | 96 RUSSELLVILLE RD | | | | AMHERST | MA | | |
| 5529338 | ALLETHEIA BECKHAM | 1181 JOESPG E BONE BULV | | | | ATLANTA | GA | 30314 | |
| 5529339 | ALLEY CARL | 6714 SNOW RD | | | | CLEVELAND | OH | 44129-3234 | |
| 5529340 | ALLEY CHRISTY | 1900 NW LIMEN RD | | | | TOPEKA | KS | 66608 | |
| 5529341 | ALLEY CIERA | 1509 KING ST | | | | WILM | NC | 28401 | |
| 5529342 | ALLEY COREY | 237 CANNON CT | | | | CONCORD | NC | 28027 | |
| 5407771 | ALLEY JOHN | 187 ALLEY LN | | | | CLIFTON | TN | | |
| 5529344 | ALLEY LYNNE | 20 GROVE ST | | | | SHORTSVILLE | NY | 14548 | |
| 5529345 | ALLEYCOLLINS CINDY L | 202 CRYSTAL SPRINGS ROAD | | | | ELKINS | WV | 26241 | |
| 5529346 | ALLEYNE ALBERTA | 1863 TEMPLE PARK DR NONE | | | | LOGANVILLE | GA | 30052 | |
| 5529347 | ALLEYNE ALIJUA V | 104 OLD IRON SIDES WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5529348 | ALLEYNE ANTONIELLE A | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5529349 | ALLEYNE CLAUDETTE D | 113 Colonels Ln Apt TH5 | | | | East Weymouth | MA | 02189-2464 | |
| 5529350 | ALLEYNE DEBRA M | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 5529351 | ALLEYNE LIZ | 62 W CENTRAL AVE | | | | SHREVEPORT | LA | 71109 | |
| 5529352 | ALLEYNE MARGARETT | 3474 BRIAR | | | | WEST PALM BEACH | FL | 33406 | |
| 5529353 | ALLEYNE SATURN | 23 EAST CONCORD STREET APT 6 | | | | DOVER | NH | 03820 | |
| 5529354 | ALLGER ASHLEY | 103 MAIN STREET | | | | YALE | SD | 57386 | |
| 5529355 | ALLGOOD MARGORE | 3417 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 5529356 | ALLGOOD NORA | 3018 N 58TH | | | | KANSAS CITY | KS | 66104 | |
| 5529357 | ALLGOOD NORMA J | 3018 N 58TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5529358 | ALLGOOD TASHA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5529359 | ALLGOOD WALTER L JR | 914 W 10TH ST | | | | LORAIN | OH | 44052 | |
| 5407772 | ALLI EDIALE | 120 SNAKE DANCE DR | | | | HARKER HEIGHTS | TX | | |
| 5529360 | ALLI GONZALEZ | 220KINGS RIVER | | | | LUFKIN | TX | 75901 | |
| 5529361 | ALLI JUNE | 143 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5529362 | ALLI MILLER | 1407 KINDER LANE | | | | DANDRIDGE | TN | 37725 | |
| 5529363 | ALLI STELLA | 350 WHITTIMORE ST | | | | FALL RIVER | MA | 02720 | |
| 4882415 | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| 4892396 | Alliance Comfort Systems, Inc. | Middleton Reutlinger | David J. Kellerman, Esq. | 401 S. 4th Street, Suite 2600 | | Louisville | KY | 40202 | |
| 5813306 | ALLIANCE COMFORT SYSTEMS, INC. | MIDDLETON REUTLINGER | DAVID J. KELLERMAN, ESQ. | 401 S. 4TH STREET, SUITE 2600 | | LOUISVILLE | KY | 40202 | |
| 5529364 | ALLIANCE ENTERTAINMENT HOLDING COR | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5406779 | ALLIANCE GROUPS INTL LLC | 1855 EAST MAIN ST | | | | SPARTANBURG | SC | | |
| 4804726 | ALLIANCE GROUPS INTL, LLC | DBA ALLIANCESUPPLY.COM | 1855 EAST MAIN ST. | SUITE: 14-122 | | SPARTANBURG | SC | 29307 | |
| 5529365 | ALLIANCE MATERIAL HANDLING COR | | | | | | | | |
| 4142942 | Alliance Material Handling Corp. | c/o George Cassar | 34000 W. Nine Mile Rd. | | | Farmington | MI | 48335 | |
| 4860916 | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | |
| 4123605 | Alliance Sports Group, LP | 5650 Alliance Gateway Freeway | | | | Ft. Worth | TX | 76177 | |
| 4123607 | Alliance Sports Group, LP | Attn: Credit Dept. | 5650 Alliance Gateway Freeway | | | Ft. Worth | TX | 76177 | |
| 4868747 | Alliance Workforce Solutions, LLC | 5406 Hoover Blvd #7 | | | | Tampa | FL | 33634 | |
| 5529366 | ALLIANCEONE RECEIVABLES MGMT I | | | | | | | | |
| 5406781 | ALLIANT ENERGY CNTR OF DANE CNTY | 1919 ALLIANT ENERGY CENTER WAY | | | | MADISON | WI | | |
| 4861310 | ALLIANT SYSTEMS LLC | 1600 NW 167TH PL 330 | | | | BEAVERTON | OR | 97006 | |
| 5529367 | ALLICIA LEACHMAN | NONE | | | | LOU | KY | 40216 | |
| 5529369 | ALLICYN EVANS | 393 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5529370 | ALLIE FREED | 1314 COLONIEL DR | | | | MARIETTA | OH | 45750 | |
| 5529371 | ALLIE HEWITT | 24 DAHLIA LN | | | | BALTIMORE | MD | 21220 | |
| 5529372 | ALLIE KELLIE | 2447 E HOUSTON AVE | | | | VISALIA | CA | 93292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407774 | ALLIE NORMAN | 66 STOCKLAN CIRCLE | | | | DOVER | NH | | |
| 5529374 | ALLIE PHARMS | 1223 BEACON ST APT 20 | | | | EAST CHICAGO | IN | 46312 | |
| 5529375 | ALLIE RICO JR | 84 BROOKLYN DR | | | | MAXTON | NC | 28364 | |
| 5529378 | ALLIE TOMASIN | 10361 TALLADAY | | | | WILLIS | MI | 48191 | |
| 5529379 | ALLIED ASSEMBLY INC | 2016 N AUSTIN 313 | | | | CHICAGO | IL | 60639 | |
| 5404191 | ALLIED BUILDING PRODUCTS CORPORATION | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 4863680 | Allied Door Systems LLC | 23020 Miles Road | | | | Bedford Heights | OH | 44128 | |
| 5406783 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | | |
| 5406785 | ALLIED INTERSTATE | PO BOX 361563 | | | | COLUMBUS | OH | | |
| 5406789 | ALLIED INTERSTATE EDUCATION SE | PO BOX 361563 | | | | COLUMBUS | OH | | |
| 5406791 | ALLIED INTERSTATE FLORIDA | PO BOX 931702 | | | | CLEVELAND | OH | | |
| 5406796 | ALLIED INTERSTATE LLC | P0 BOX 4000 | | | | WARRENTON | VA | | |
| 5406792 | ALLIED INTERSTATE LLC | P O BOX 4000 | | | | WARRENTON | VA | | |
| 4129072 | ALLIED KITCHEN & BATH | 616 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| 4129072 | ALLIED KITCHEN & BATH | 616 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| 4143439 | ALLIED KITCHEN AND BATH | 616 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| 4864943 | ALLIED LOCKSMITHS YOUNGSTOWN | 2904 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5529380 | ALLIED NATIONAL SERVIES | 6066 SHINGLE CREEK PKY STE1105 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5529381 | ALLIED NEWSPAPERS | P O BOX 51 | | | | SHARON | PA | 16146 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4884963 | ALLIED STORAGE CONTAINERS INC | PO BOX 519 | | | | COLTON | CA | 92324 | |
| 4881968 | ALLIED TRAILER SALES & RENTALS | P O BOX 427 | | | | SAVAGE | MD | 20763 | |
| 4904914 | Allied Trailers Sales and Rentals | 9299 Washington Blvd | PO Box 427 | | | Savage | MD | 20763 | |
| 5529382 | ALLIED UNIVERSAL SECURITY SERV | | | | | | | | |
| 5529383 | ALLIGOOD DANA | 203 HAWTHRONE RD | | | | HERTFORD | NC | 27944 | |
| 5529384 | ALLIGOOD JOSHUA | 1103 77TH ST E | | | | PALMETTO | FL | 34221 | |
| 5529385 | ALLISHA BLACK | 927 WEST BRIARWOOD WAY | | | | GREENSBURG | IN | 47240 | |
| 5529387 | ALLISIN SARA | 4824 LONEWILLOW LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5529388 | ALLISON COZART | 2231 WESTBROOK ST | | | | LENOIR | NC | 28645 | |
| 5529389 | ALLISON ALYCIA | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5529390 | ALLISON ANDREA | 5142 WALL TRIANA HWY | | | | MADISON | AL | 35758 | |
| 5529391 | ALLISON ANTHONY J | 6294 SAVANNAH AVE | | | | PORTAGE | IN | 46368 | |
| 5529392 | ALLISON ARIELE | 621 SPRINGFIELD DR NW | | | | CONCORD | NC | 28027 | |
| 5529393 | ALLISON ARNOLD | 23338 DERBY AVE | | | | FELLOWS | CA | 93224 | |
| 5529394 | ALLISON AUSTIN | 934 PRINCETON AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529395 | ALLISON BANKS | 4801 S RACINE | | | | CHICAGO | IL | 60609 | |
| 5407776 | ALLISON BARBARA | 135 N FRASER DR W | | | | MESA | AZ | | |
| 5529396 | ALLISON BARTON | 425 DR | | | | PORTGAEVILLE | MO | 63901 | |
| 5529397 | ALLISON BENJAMIN | 94-249 WAIHELE ROAD | | | | WAIPAHU | HI | 96797 | |
| 5406801 | ALLISON BRENDA | 2892 EAGLE POINT DRIVE | | | | TRINITY | NC | | |
| 5529398 | ALLISON BREWSTER | 33 CLIFFWOOD CIR | | | | N LITTLE ROCK | AR | 72118 | |
| 5529399 | ALLISON BRIDGET | 3153 SWEET GUM DR | | | | HARVEY | LA | 70058 | |
| 5529400 | ALLISON BRITTANY | 5242 65TH ST N APT 18 | | | | ST PETERSBURG | FL | 33709 | |
| 5407778 | ALLISON BRUCE | 79 WALLACE ST | | | | GREENVILLE | SC | | |
| 5529401 | ALLISON BURKHOLDER | 2704B STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5529402 | ALLISON CAMPBELL | 302 ST JAMES ST | | | | RENFEW | PA | 16053 | |
| 5529403 | ALLISON CARRY | 83 DEWITT CIR | | | | CAMDEN | DE | 19934 | |
| 5529404 | ALLISON CHRISTIN Y | 2009 MORNINGSIDE | | | | BURLINGTON | NC | 27217 | |
| 5529405 | ALLISON CORNWELL | 3004 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529406 | ALLISON DANDY | 82 GARDEN STREET | | | | WEST SPRINGFI | MA | 01089 | |
| 5529407 | ALLISON DAVID | 3540 FOXWORTH TRL | | | | BUFORD | GA | 30519 | |
| 5529408 | ALLISON DAVIDSON | 20150 EUCLID AVE APT 202 | | | | EUCLID | OH | 44117-1443 | |
| 5529409 | ALLISON DEBBIE | 11 DAVID COURT | | | | ASHEVILLE | NC | 28806 | |
| 5529410 | ALLISON DENISE | 3962 N 70TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5529411 | ALLISON DISCH | 720 N 82ND ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5529413 | ALLISON DONNIE L | 100 CHELSEA RD | | | | WAYNESVILLE | NC | 28786 | |
| 5529414 | ALLISON ECKO | 33 DRYDEN RD | | | | BERNARDSVILLE | NJ | 07924 | |
| 5529415 | ALLISON ERIC V | 3530 CARRIAGE HILL CIR APT 101 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5529416 | ALLISON FLANNING | 1710 3RD AVE N APT 3 | | | | PELL CITY | AL | 35125 | |
| 5529417 | ALLISON FRANCESKA | 510 TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5529419 | ALLISON GAYNELLE | 2009 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5529421 | ALLISON HARGREAVES | 60 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | |
| 5529422 | ALLISON HEATH | 36 KING CIR | | | | PISGAH FOREST | NC | 28768 | |
| 5529423 | ALLISON HESTER | ELWOOD | | | | ELWOOD | IN | 47338 | |
| 5529424 | ALLISON HUERTA | 993 EQUESTRIAN DR | | | | HENDERSON | NV | 89015 | |
| 5529425 | ALLISON JACK | 3503 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5529426 | ALLISON JASPER | 1806 56TH STREET | | | | TUCUMCARI | NM | 88401 | |
| 5529427 | ALLISON JEANNIE | 4128 MEADE ST | | | | SHASTA LAKE | CA | 96019 | |
| 5407782 | ALLISON JEFF | PO BOX 346 | | | | TEAGUE | TX | | |
| 5529428 | ALLISON JESSICA | 1819 4TH ST B | | | | SANTA ROSA | CA | 95404 | |
| 5529429 | ALLISON JONES | 3103 PRINCE GEORGE RD | | | | HATTIESBURG | MS | 39402 | |
| 5529430 | ALLISON KAMI | 5 ETHAN ALLEN COURT | | | | NEWARK | DE | 19711 | |
| 5529431 | ALLISON KANESHA | 324 E 99TH ST | | | | SACRAMENTO | CA | 95833 | |
| 5529432 | ALLISON KIRBY | 429 GERALD | | | | QUINCY | MI | 49082 | |
| 5529434 | ALLISON KRISTICH | 5011 RHINE WINE DR | | | | SPARKS | NV | 89436 | |
| 5529435 | ALLISON LATONYA | 1501 E YOUNG | | | | LONGVIEW | TX | 75602 | |
| 5529436 | ALLISON LEISURE | 307 LAUREL DR | | | | YORK | PA | 17406 | |
| 5529437 | ALLISON LESTER | 1330 W 49TH AVE | | | | GARY | IN | 46408 | |
| 5529439 | ALLISON LUEBBERT | 111 BRIDGEWOOD DRIVE | | | | ROCHESTER | NY | 14612 | |
| 5407784 | ALLISON LUKE | 11583 CEDARCLIFFE DR | | | | AUSTIN | TX | | |
| 5529440 | ALLISON LULA | 1524 APT C ARTHUR DR | | | | BIR | AL | 35211 | |
| 5529441 | ALLISON LYNES | 255 TIMBERIDGE DR NONE | | | | NEWNAN | GA | 30263 | |
| 5529442 | ALLISON MARY | 1965 US HGHWAY 64 EAST | | | | MOCKSVILLE | NC | 27028 | |
| 5529443 | ALLISON MAYME | 295 SOUTH PINCH ROAD APT 1 | | | | ELKVIEW | WV | 25071 | |
| 5529444 | ALLISON NAITO | 20032 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | |
| 5529445 | ALLISON NATASHA | 2703 N 21 ST APT B | | | | TAMPA | FL | 33605 | |
| 5529446 | ALLISON NESTER | 2646 SAM GRAY RD | | | | MERIDIAN | MS | 39301 | |
| 5407788 | ALLISON PATSY | 411 HENDERSON ST | | | | GASTONIA | NC | | |
| 5529448 | ALLISON PELKEY | 82 FOREST BROOK | | | | CONSTABLE | NY | 12926 | |
| 5529449 | ALLISON PETERSON | 6325 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | |
| 5529450 | ALLISON PHILLIPS | 5545 WOODRUFF AVE SUITE 467 | | | | LAKEWOOD | CA | 90805 | |
| 5529451 | ALLISON R FLANNING | 59 STONEY RIGDE LN | | | | TALLADAGA | AL | 35160 | |
| 5529452 | ALLISON RAELENE | P O BOX 541 | | | | FRUITLAND | NM | 87416 | |
| 5407789 | ALLISON RALPH | 5033 MACADAMIA LN | | | | HONOLULU | HI | | |
| 5529454 | ALLISON RICE | 43805 MUSTANG CT | | | | HOLLYWOOD | MD | 20636 | |
| 5529456 | ALLISON ROBISON | 421 E TARA LEE | | | | MEDICAL LAKE | WA | 99022 | |
| 5529457 | ALLISON ROSANNA | 1312 E BUCKEYE | | | | DEMING | NM | 88030 | |
| 5529458 | ALLISON ROSE | 14010 MACCORKLE AVE | | | | WINIFREDE | WV | 25214 | |
| 5529459 | ALLISON ROSENBAUM | 3564 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| 5529461 | ALLISON SHEPHERD | 3304 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| 5529462 | ALLISON SHERYL L | 2921 ROSEMEADE DR | | | | MONROE | NC | 29110 | |
| 5529463 | ALLISON SHILLINGFORD | 89 FLOYD STREET | | | | DORCHESTER | MA | 02124 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529464 | ALLISON SIMS | 3002 NANTUCKETT AVE | | | | NORTH CHARLES | SC | 29420 | |
| 5529465 | ALLISON SMITH | 403 LAKE PLACE | | | | CHEYENNE | NM | 82007 | |
| 5529466 | ALLISON SPRINGER | 1174 BARTLEIN CT | | | | MENASHA | WI | 54952 | |
| 5407792 | ALLISON STEPHANIE | 7393 CR647 N | | | | BUSHNELL | FL | | |
| 5529467 | ALLISON SUZETTE L | 1330 KITE CT | | | | CONCORD | NC | 28025 | |
| 5529468 | ALLISON TA M | 900 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5529469 | ALLISON TAMANIKA | 2350 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | |
| 5529470 | ALLISON TANASHA | 5008 AMSTEL DR C | | | | EVANSVILLE | IN | 47715 | |
| 5529471 | ALLISON TELLEZ | 2764 12TH ST SAN PABLO | | | | SAN PABLO | CA | 94806 | |
| 5529472 | ALLISON TEQUANNA | 2111 COPPERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5529473 | ALLISON THURMAN | 193 RACCON DR | | | | CROSSVILLE | TN | 38571 | |
| 5529474 | ALLISON TIFFANY | 11 TENTH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5529475 | ALLISON TOMEKA | 3041 WEDGE DELL AVE | | | | DURHAM | NC | 27703 | |
| 5529476 | ALLISON TONYA | 715 HALL ST | | | | SALISBURY | NC | 28144 | |
| 5529477 | ALLISON TRACY | 935 LAGUNA DR | | | | CARLSBAD | CA | 92008 | |
| 5529478 | ALLISON VALENTIN | 2952 NW 55 AVE 1C | | | | LAUDERHILL | FL | 33313 | |
| 5529479 | ALLISON VANDECRUZE | 1613 COLONIAL WAY | | | | FREDERICK | MD | 21702 | |
| 5529481 | ALLISON WALTERS | 6008 HICKORY DR | | | | FORT PIERCE | FL | 34982 | |
| 5529482 | ALLISON YANCEY | 20 COLE LAKE RD | | | | CARROLLTON | GA | 30117 | |
| 4584953 | ALLISON, EDITH | Redacted | | | | | | | |
| 5529485 | ALLISONTROY KIRBY | 188 WALNUT STREET | | | | COLDWATER | MI | 49036 | |
| 5529486 | ALLISSA M MONTANO | 1228 JENARO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5529487 | ALLISSA RODRIGUEZ | 36 DUERSTEIN | | | | BUFFALO | NY | 14210 | |
| 5529488 | ALLMAN JERRY | 715 HANSFORD ST | | | | ST ALBANS | WV | 25177 | |
| 5529489 | ALLMAN SUSAN | 104 CLYDESDALE DR | | | | ARCHDALE | NC | 27263 | |
| 5529490 | ALLMAN TALISA C | 7334 ARLETA | | | | KC | MO | 64132 | |
| 5529491 | ALLMEND PAIGE | 1710 EAST NORTHFIELD BLV | | | | MURFREESBORO | TN | 37130 | |
| 5407796 | ALLMENDINGER DAVID | 2215 E CAMINO CIR | | | | MESA | AZ | | |
| 5529493 | ALLMOND VIVIAN | 417 TWIN CREEK DR | | | | RAEFORD | NC | 28376 | |
| 5529494 | ALLMONTE ANA | 64 PAYTON ST | | | | PROVIDENCE | RI | 02905 | |
| 5407797 | ALLOCCA JOSHUA | 4737 HUNTING HILL CT | | | | VIRGINIA BEACH | VA | | |
| 5407798 | ALLOR KATHLEEN | 37428 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | | |
| 5407800 | ALLORE FRANCIS | PO BOX 160 | | | | OAKDALE | CT | | |
| 5529495 | ALLOSA ANA | 6934 SCENIC HILLS BV | | | | LAKELAND | FL | 33810 | |
| 4884988 | ALLOVER MEDIA LLC | PO BOX 5417 | | | | CAROL STREAM | IL | 60197 | |
| 5529496 | ALLOWAY CHRIS W | 817 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5529497 | ALLOWAY DELORES | NONE | | | | CHEYENNE | WY | 82054 | |
| 5529498 | ALLOWAY TAWNIA | 1487 H RD | | | | MINDEN | NE | 68959 | |
| 5529499 | ALLOWEES FLORES | XXXX | | | | RIVERSIDE | CA | 92503 | |
| 5529500 | ALLPHIN NICOLE | 6037 GOLD LANE | | | | HONOLULU | HI | 96818 | |
| 5529501 | ALLPHIN ROBBIE | 9465 COUNTY ROAD 311 | | | | PLANTERSVILL | TX | 77363 | |
| 5407802 | ALLRED CARIE | 108 PRESIDIO DR | | | | PORTLAND | TX | | |
| 5529502 | ALLRED CLYDE | 308 MAGNOLIA ST S | | | | LINCOLN | AL | 35096 | |
| 5529503 | ALLRED CORLINE | 485 E 3RD | | | | GREEN RIVER | WY | 82935 | |
| 5529504 | ALLRED DEBORAH | 5216 GILMORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5407804 | ALLRED JARED | 9623 HUBERT AVE | | | | ALLEN PARK | MI | | |
| 5529505 | ALLRED JENNIFER | 7756 ASHLEY RD | | | | POWELL | TN | 37849 | |
| 5407806 | ALLRED SEAN | 6894 EAST LIGHTNING DRIVE | | | | TUCSON | AZ | | |
| 5406813 | ALLRED SHAWN P | 429 FOXFIRE DR | | | | COLUMBIA | MO | | |
| 5529506 | ALLRED SUZANNE | 2901 CARLISLE BLVD NE TR B20 | | | | ALB | NM | 87110 | |
| 5529507 | ALLRED SUZANNE M | 2901 CARLISLE BLV NE | | | | ALB | NM | 87110 | |
| 5529508 | ALLREDINE JONES | 13738 LAKEMOUNT DR | | | | HUDSON | FL | 34669 | |
| 5529510 | ALLS W J | 240 FEDERAL | | | | WAREEN | OH | 44482 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406815 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | | |
| 5839781 | Allstate Fire and Casualty Insurance Company | Grottefeld Hoffmann Gordon Ochoa & Evinger, LLP | Janice M. Seller | 5535 Balboa Blvd, Suite 219 | | Encino | CA | 91316 | |
| 5850287 | Allstate Fire and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 4893255 | ALLSTATE FLOORING CONCEPTS | 20 ANDREWS DR | | | | WOODLAND PARK | NJ | 07424 | |
| 5849848 | Allstate Indemnity Company | Eversheds Sutherland | Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 4786483 | Allstate Ins. Co. A/S/O Anastasios Aslanis | Redacted | | | | | | | |
| 4786276 | Allstate Insurance Co. A/S/O Un Pai | Redacted | | | | | | | |
| 5848919 | Allstate Insurance Company | Armour Law Firm | P.O. Box 8386 | | | Alexandria | LA | 71306 | |
| 5851584 | Allstate Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St. | | Houston | TX | 77002 | |
| 5850237 | Allstate Insurance Company | Eversheds Sutherland | Attn: Mark Sherrill | 1001 Fannin St | Suite 3700 | Houston | TX | 77002 | |
| 5848049 | Allstate Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St. | Suite 3700 | Houston | TX | 77002 | |
| 5851357 | Allstate Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 5848049 | Allstate Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St. | Suite 3700 | Houston | TX | 77002 | |
| 5837897 | Allstate Insurance Company | Nicolini, Paradise, Ferretti & Sabella, PLLC | Attn: Vince A. Sabella | 114 Old Country Road, Suite 500 | | Minoela | NY | 11501 | |
| 5842845 | Allstate Insurance Company a/s/o David Jeffer | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road, Suite 500 | | | Mineola | NY | 11501 | |
| 5844478 | Allstate Insurance Company a/s/o Eric Stern | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road | Suite 500 | | Mineola | NY | 11501 | |
| 5853146 | Allstate Insurance Company a/s/o Linda Burke | Nicolini, Paradise, Ferretti & Sabella, PLLC | 114 Old Country Road | Suite 500 | | Mineola | NY | 11501 | |
| 5814896 | Allstate Insurance Company a/s/o Margaret Conroy | Joseph L. McGlynn, Esq. | de Luca Levine, LLC | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5819122 | Allstate Insurance Company a/s/o Robert and Michelle Bickham | de Luca Levine LLC | Joseph L. McGlynn, Esq. | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5016487 | Allstate Insurance Company As Subrogee of Randolph Bender | Law Offices of Gregory Lucett | Attn: Betty C. Machen | 330 N. Brand Blvd., Ste. 900 | | Glendale | CA | 91203 | |
| 5849879 | Allstate Life Insurance Company | c/o Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | | Houston | TX | 77002 | |
| 5848937 | Allstate New Jersey Insurance Company | Redacted | | | | | | | |
| 4892490 | ALLSTATE NEW JERSEY INSURANCE COMPANY A/S/O JOSEPH AND MARY BIGGS, JR. | Redacted | | | | | | | |
| 5843808 | Allstate New Jersey Insurance Company as subrogee of Denis Tanguay | Steven G. Kraus, Esq. | 5 Lyons Mall - Suite 115 | | | Basking Ridge | NJ | 07920 | |
| 5844052 | Allstate New Jersey Insurance Company as subrogee of Denis Tanguay | Law Offices of Steven G. Kraus | Steven G. Kraus, Esq. | 5 Lyons Mall | Suite 115 | Basking Ridge | NJ | 07920 | |
| 5850863 | Allstate New Jersey Property and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 5850391 | Allstate Northbrook Indemnity Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 5850017 | Allstate Property and Casualty Insurance Company | Eversheds Sutherland (US) LLP | Attn:  Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 5850939 | Allstate Texas Lloyds | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin Street | Suite 3700 | Houston | TX | 77002 | |
| 4142464 | Allstate Vehicle and Property Insurance Company | Redacted | | | | | | | |
| 5850808 | Allstate Vehicle and Property Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fannin St | Suite 3700 | Houston | TX | 77002 | |
| 5407808 | ALLSTON COURTNEY | 2817D DOOLITTLE COURT | | | | MCGUIRE AFB | NJ | | |
| 5407810 | ALLSWANG JASON | 8205 GORSKY AVE CLARK003 | | | | LAS VEGAS | NV | | |
| 4869064 | ALLTECH ELECTRIC INC | 5790 W MACON | | | | DECATUR | IL | 62522 | |
| 5407812 | ALLTON KATHRYN | 1069 CHOCTAW COURT | | | | WORTHINGTON | OH | | |
| 5529511 | ALLTOP JEANNIE | 143 SUNRISE TERRACE | | | | NEW CARSLILE | OH | 45344 | |
| 5406817 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | | |
| 5529512 | ALLUN JAMIE | 1625 W MADISON ST | | | | LOUISVILLE | KY | 40203 | |
| 4871222 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 4134266 | ALLURE HOME CREATION CO., INC | 85 FULTON STREET, UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4135902 | Allure Home Creation Co., Inc | 85 Fulton Street | Unit 8 | | | Boonton | NJ | 07005 | |
| 4136373 | Allure Home Creation Co., Inc. | 85 Fulton Street, unit 8 | | | | Boonton | NJ | 07005 | |
| 5406821 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | | |
| 5529514 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | |
| 4129794 | Allway Tools Inc. | 1255 Seabury Avenue | | | | Bronx | NY | 10462 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529515 | ALLWEISS JANET | 913 31ST TERRACE CT N | | | | ST PETERSBURG | FL | 33710 | |
| 5407814 | ALLY IRFAAN | 114-28 135TH ST QUEENS081 | | | | SOUTH OZONE PARK | NY | | |
| 5529516 | ALLY NIKKI | 1801 POLK ST UNIT 223091 | | | | HOLLYWOOD | FL | 33022 | |
| 5529517 | ALLYN SHEA | PO BOX 246 | | | | SCOTTSVILLE | NY | 14546 | |
| 5529518 | ALLYON SPRALLING | 503 WILEY DR | | | | TUSCALOOSA | AL | 35404 | |
| 5529519 | ALLYSA WARE | 2813 SCENIC MEADOW ST | | | | WALDORF | MD | 20603 | |
| 5529520 | ALLYSIA JOHNSON | 346 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5529521 | ALLYSON BUFKIN | 7865 CANYON DR | | | | AMARILLO | TX | 79110 | |
| 5529522 | ALLYSON CAPUTO | 532 EUCLAPTYUS | | | | OAKDALE | CA | 95361 | |
| 5529523 | ALLYSON DUDGEON | 2000 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | |
| 5529524 | ALLYSON MOORE | 3266 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5529525 | ALLYSON MURRAY | 17 DENNY ST | | | | DORCHESTER | MA | 02125 | |
| 5529526 | ALLYSSA REINING | 2381 EDWIN AVE | | | | AKRON | OH | 44314 | |
| 5529527 | ALLYSSA WALLACE | W9969 30TH STREET | | | | CAMP DOUGLAS | WI | 54618 | |
| 5529528 | ALLYSSAH CAROLYN | 3151 S BABCOCK ST 2 | | | | MELBOURNE | FL | 32901 | |
| 5529529 | ALLYSSE GASTON | 1620 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5529530 | ALM BOBBIE | 7703 LINCOLN ST SE | | | | CANTON | OH | 44730 | |
| 5529531 | ALMA ABLES | CXXX | | | | TAKOMA PARK | MD | 20912 | |
| 5529532 | ALMA ALAVEZ | 1059 NE 34TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 5529533 | ALMA ALMAYANSIDIAZ | 602 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5529534 | ALMA ALVAREZ | 2342 LAGOON DR | | | | MESQUITE | TX | 75150 | |
| 5529535 | ALMA ARADONDO | 155 BUCANNON ST | | | | COALINGA | CA | 93210 | |
| 5529536 | ALMA ASHWOOD | 5109 SE 7TH PLACE | | | | OCALA | FL | 34471 | |
| 5529537 | ALMA BARAJAS | 1511 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 5529538 | ALMA BOBADILLA | 110 SIDNEY | | | | LONGVIEW | TX | 75602 | |
| 5529539 | ALMA BOCANEGRA | PLEASE ADD ADDRESS LATER | | | | LOS ANGELES | CA | 90020 | |
| 5529540 | ALMA BORREGO | XXX | | | | WPB | FL | 33409 | |
| 5529541 | ALMA BRISENO | 28 CARVER ST | | | | LONGVIEW | TX | 75602 | |
| 5529542 | ALMA BRITT | 660 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5529543 | ALMA BUSBEY | 2221 MULDOON RD | | | | ANCHORAGE | AK | 99502 | |
| 5529544 | ALMA CALLOWAY | 381 S PHILLIP | | | | FRESNO | CA | 93727 | |
| 5529545 | ALMA CARDIEL | 641 REAGAN | | | | CORCORAN | CA | 93212 | |
| 5529546 | ALMA CARDOZA | | 42000 | | | SAN BENITO | TX | 78586 | |
| 5529547 | ALMA CARRILLO | 677 W 13TH ST APTA | | | | SAN PEDRO | CA | 90731 | |
| 5529548 | ALMA CASTANEDA | 134 LAURIE LN | | | | OSWEGO | IL | 60543 | |
| 5529549 | ALMA CHAVIRA | 2521 E CAMERON VISTA | | | | TUCSON | AZ | 85713 | |
| 5529550 | ALMA CIBRIAN | 609 W 94 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5529551 | ALMA CINTRON | CARBONELL URB LOS INGENIEROS | | | | SAN JUAN | PR | 00918 | |
| 5529552 | ALMA COLLINS | 1104 WEST BRISK | | | | FELLSMERE | FL | 32948 | |
| 5529553 | ALMA CONTRERAS | 4020 W HOLLY ST | | | | PHOENIX | AZ | 85009 | |
| 5529554 | ALMA D NAVARRO | 2416 DAVIS | | | | LAREDO | TX | 78040 | |
| 5529555 | ALMA DELGADO | 3100 W WALNUT | | | | GARLAND | TX | 75042 | |
| 5529556 | ALMA DELIA HERNANDEZ | 20227 HOLT ROAD LOT 8 | | | | ATHENS | AL | 35613 | |
| 5529557 | ALMA ESPINOZA | 610 BUCKUHEAT DR | | | | LAREDO | TX | 78046 | |
| 5529558 | ALMA FIGUEROA | URB LOS FLAMBOLLANEZ 18 | | | | ANASCO | PR | 00610 | |
| 5529559 | ALMA FINNEY | 108 LAWNSDALE RD | | | | BUFFALO | NY | 14208 | |
| 5529560 | ALMA FLORES | COND VILLAS ISLA VERDE AV | | | | SAN JUAN | PR | 00914 | |
| 5529561 | ALMA G SIXTO | 2130 N PULASKI RD | | | | CHICAGO | IL | 60639 | |
| 5529562 | ALMA GALINDO | 2307 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5529563 | ALMA GALLEGOS | 26651 W DREAMY DRAW | | | | CASA GRANDE | AZ | 85193 | |
| 5529564 | ALMA GARCIA | 3109 BALBOA AVE | | | | MCALLEN | TX | 78503 | |
| 5529565 | ALMA GILLYARD | 6700 N ELIZABETH ST | | | | TAMPA | FL | 33604 | |
| 5529566 | ALMA GOBADILLA | XXX | | | | SN BERNARDINO | CA | 92407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529567 | ALMA GOMEZ | 1301 MORWILL LN APT 8 | | | | MISISON | TX | 78045 | |
| 5529568 | ALMA GONZALEZ | 7317 W 60TH PLACE | | | | SUMMIT | IL | 60501 | |
| 5529569 | ALMA GRANADOS | 3143 W CYPRESS ST | | | | PHOENIX | AZ | 85009 | |
| 5529570 | ALMA GUTIERREZ | 5878 MUNOZ RD | | | | LAS CRUCES | NM | 88011 | |
| 5529571 | ALMA HARKEY | 5300 STERN RD SP 32 | | | | LAS CRUCES | NM | 88001 | |
| 5529572 | ALMA HARRIS | 1617 E SITKA ST | | | | TAMPA | FL | 33604 | |
| 5529573 | ALMA HEREDIADEGARCIA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5529574 | ALMA HUNDLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34607 | |
| 5529575 | ALMA I ROSA SANTOS | METROPOLIS I25 CALLE PONCE | | | | CAROLINA | PR | 00987 | |
| 5529576 | ALMA J JIMENEZ | 4020 W HOLLY | | | | PHOENIX | AZ | 85009 | |
| 5529577 | ALMA J MCHERRON | 1411 MOLOCUST | | | | STLOUIS | MO | 63103 | |
| 5529578 | ALMA JACOBO | 105 GRACE | | | | WESLACO | TX | 78596 | |
| 5529579 | ALMA JIMENEZ | 206 2ND SST | | | | SOLEDAD | CA | 93960 | |
| 5529580 | ALMA JIMENEZ MONCADA | 1255 VERBENA ST | | | | DENVER | CO | 80220 | |
| 5529581 | ALMA JUDITH ARREDONDO | 2019 SANA RITA | | | | LAREDO | TX | 78040 | |
| 5529582 | ALMA L JAMES | 1444 ESTELLE ST APT C | | | | TAMPA | FL | 33605 | |
| 5529583 | ALMA L REASE | 1175 HALSEY ST FL 2 | | | | BROOKLYN | NY | | |
| 5529584 | ALMA LALONDE | 6760 AITKEN DR | | | | PIEDMONT | CA | 94611 | |
| 5529585 | ALMA LEON | 171 MACIVER LN SPC 16 | | | | BISHOP | CA | 93514 | |
| 5529586 | ALMA LOBEZ | 11402 CAROLINE DR APT 534 | | | | TANNER | AL | 35671 | |
| 5529587 | ALMA LOPEZ | 22601 LINCOLN AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5529588 | ALMA LUCERO | 1101 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5529589 | ALMA LUCIA SANCHEZ | 230 PAUL JASON DR | | | | EL PASO | TX | 79927 | |
| 5529590 | ALMA MACIAS | 4332 PARKS AVE | | | | EL CAJON | CA | 92020 | |
| 5529591 | ALMA MARTINEZ | 4186 CENTURIAN CIRCLE | | | | GREENACRES | FL | 33463 | |
| 5529592 | ALMA MEDINA | 5713 TIBURON CT | | | | HANOVER PARK | IL | 60133 | |
| 5529593 | ALMA MENDEZ | 1810 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5529594 | ALMA MONTES | 1513 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5529595 | ALMA MORALES | 4712 FLORENCE AVE APT 6 | | | | BELL | CA | 90201 | |
| 5529596 | ALMA MORELAND | 2450 FRANKLIN AVE | | | | TOLEDO | OH | 43620 | |
| 5529597 | ALMA MUNOZ | 835 WINDWARD DR | | | | RODEO | CA | | |
| 5529598 | ALMA NAVARRO | 4837 E LANE 101 | | | | FRESNO | CA | 93727 | |
| 5529600 | ALMA NEWMAN | 1801 W 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5529601 | ALMA P BUZANI | 222 E 76TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5529602 | ALMA PACHECO | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5529603 | ALMA PATINO | 69 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5529605 | ALMA PEREZ | 605 SUNCHASE ST | | | | SAN JUAN | TX | 78589 | |
| 5529606 | ALMA QUATTLEBAUM | 107-07 170 TH ST | | | | JAMAICA | NY | 11433 | |
| 5529607 | ALMA QUINTENO | 8919 STIFLANE | | | | PHARR | TX | 78577 | |
| 5529608 | ALMA REYES | 2613 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5529609 | ALMA RICO | 6509 SPANISH DAGGER DR | | | | LAREDO | TX | 78043 | |
| 5529610 | ALMA RIOS | 449 S FILLMORE ST | | | | FILLMORE | CA | 93015 | |
| 5529611 | ALMA RIVAS | 831 MEADE ST | | | | DENVER | CO | 80204 | |
| 5529612 | ALMA RIVERA | 502 N ELM | | | | TOPPENISH | WA | 98948 | |
| 5529613 | ALMA ROSAS | 47 LINCOLN ST | | | | PASSAIC | NJ | 07055 | |
| 5529614 | ALMA SALAZAR | 909 W 24TH PLACW | | | | MISSION | TX | 78501 | |
| 5529615 | ALMA SANCHEZ | 3411 MARGARET ST | | | | LA | CA | 90006 | |
| 5529616 | ALMA SELINA VILLARREAL | 2509 W 21ST ST | | | | YUMA | AZ | 85364 | |
| 5529617 | ALMA SIERRA | 1409 VISALIA AVE | | | | RICHMOND | CA | 94806 | |
| 5529618 | ALMA SMITH | 870 FURR ST LOT 15 | | | | ROCK HILL | SC | 29730 | |
| 5529620 | ALMA TARANGO | 1423 N 31ST ST | | | | KANSAS CITY KS | KS | 66102 | |
| 5529621 | ALMA TEJADA | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90212 | |
| 5529622 | ALMA TORMOS | | 802 | | | SANTURCE | PR | 00911 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 146 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529623 | ALMA UMPIERRE | BAIROA GOLDEN GATE 1 | | | | CAGUAS | PR | 00725 | |
| 5529624 | ALMA VALDEZ | 2801 N ORACLE RD 1002 | | | | TUCSON | AZ | 85705 | |
| 5529626 | ALMA VARRIGA | 4250 KATHY AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 5529627 | ALMA VASSQUEZ | 421 EAST I STREET | | | | TEHACHAPI | CA | 93561 | |
| 5529628 | ALMA VILLA | 456 N VINE | | | | WICHITA | KS | 67211 | |
| 5529629 | ALMA VIRGEN | 459 TOWT ST | | | | SALINAS | CA | 93905 | |
| 5407816 | ALMACHE VERONICA | 230 ROOSEVELT AVE | | | | FRANKLIN SQUARE | NY | | |
| 5529630 | ALMADA ALBERT | 3962 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 5529631 | ALMAGER MELONIE | 1403 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5529632 | ALMAGNO NANCY | 3 MIDWESTERN CIR | | | | JOHNSTON | RI | 02919 | |
| 5529633 | ALMAGUAR JUANITA | 7315 GAINESVILLE ST | | | | HOUSTON | TX | 77020 | |
| 5529634 | ALMAGUER SHAWN | 4407 ELM ST | | | | GUADALUPE | CA | 93434 | |
| 5407818 | ALMAGUER VICTOR D | 865 CHAPARRAL DR | | | | GRAND PRAIRIE | TX | | |
| 5407819 | ALMAGUER VICTORD | 2018 FOXCROFT LN | | | | ARLINGTON | TX | | |
| 5407821 | ALMAIDAN NVRYS | 781 LAFAYETTE AVE | | | | HAWTHORNE | NJ | | |
| 5529635 | ALMAN C CHAVEZ | 2320 OLEANDER ST | | | | DELANO | CA | 93215 | |
| 5529636 | ALMAND VANESSA | 120 MANN BLVD | | | | STOCKBRIDGE | GA | 30028 | |
| 5529637 | ALMANDAREZ DAVID | 322 W OAK ST UNIT C | | | | STOCKTON | CA | 95203 | |
| 5529638 | ALMANIE BOWLES | 435 NANNIE BURTON RD | | | | LOUISA | VA | 23093 | |
| 5529639 | ALMANZA ALEX | 214 SPIKES RD | | | | PEARSON | GA | 31642 | |
| 5529640 | ALMANZA ALEXANDRA F | 520 SPIKES RD LOT 17 | | | | PEARSON | GA | 31642 | |
| 5529641 | ALMANZA ANGELA | 7836 JACINTO RD | | | | ELK GROVE | CA | 95758 | |
| 5529642 | ALMANZA CRISTINA | 329 MESQUITE LN 27 | | | | MERCEDES | TX | 78570 | |
| 5529643 | ALMANZA JESSICA | 10237 REGATTA AVE | | | | WHITTIER | CA | 90604 | |
| 5529644 | ALMANZA JOE | 2218 ALFORD RD LOT 3 | | | | WESTLAKE | LA | 70669 | |
| 5529645 | ALMANZA JULIAN | 316 W THIRD | | | | DEMING | NM | 88030 | |
| 5529646 | ALMANZA LAURA | 4327 W PARK ST | | | | LAVEEN | AZ | 85339 | |
| 5529647 | ALMANZA LISA | 708 BROD ST | | | | MILLIKEN | CO | 80620 | |
| 5529648 | ALMANZA MARCELA | 19800 VARNA APT 15 | | | | VAN NUYS CA | CA | 91405 | |
| 5529649 | ALMANZA MARIA | 420 N 13TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5529650 | ALMANZA MARINA | 955 N DUESENBERG DRIVE APT 221 | | | | ONTARIO | CA | 91764 | |
| 5407823 | ALMANZA MARTA | 1110 BANKER RD | | | | CANUTILLO | TX | | |
| 5529651 | ALMANZA MARTHA | 408 E ASPEN | | | | HOBBS | NM | 88240 | |
| 5529652 | ALMANZAR GILBERTO | 488 CENTRAL AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5529653 | ALMANZAR MEISI | CALLE CANADA 1209 | | | | SANJUAN | PR | 00921 | |
| 5529654 | ALMANZAR SIMON | 900 CONTENTAL LP SE | | | | ALB | NM | 87108 | |
| 5529655 | ALMANZART ANA | HC 03 BOX 4168 | | | | GURABO | PR | 00778 | |
| 5529656 | ALMARANTE STEPHANIE | AVB | | | | CAROLINA | PR | 00982 | |
| 5529657 | ALMARAZ HILDA G | 5739 BENNER ST 102 | | | | CAMP HILL | PA | 17011 | |
| 5529658 | ALMARAZ PATRICIA | 7601 S ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 | |
| 4895955 | Almaraz, David | Redacted | | | | | | | |
| 5819613 | Almaraz, David | Redacted | | | | | | | |
| 5529659 | ALMAREZ ANGELA M | 4005 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5529660 | ALMAREZ EDNA | 4509 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 5407827 | ALMARIA ED | 18 WABASH AVE | | | | WHARTON | NJ | | |
| 5529662 | ALMASIA CAMPBELL | 1430 JOUROLMAN AVENUE | | | | KNOXVILLE | TN | | |
| 5529663 | ALMASMARI KADI | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5407829 | ALMASUDE JOANNA | 1625 LAKE BALDWIN LN ORANGE095 | | | | ORLANDO | FL | | |
| 5407831 | ALMAZAN ANTHONY | 1507 DODDINGTON RD | | | | KETTERING | OH | | |
| 5529664 | ALMAZAN DAVENA | 84 680 KILI DRIVE 201 | | | | WAIANAE | HI | 96792 | |
| 5407833 | ALMAZAN LOURDES | 5746 S SAYRE AVE | | | | CHICAGO | IL | | |
| 5529665 | ALME PEREZ | PO BOX 2297 | | | | MOCA | PR | 00676 | |
| 5529666 | ALMEADE BURKE | 245 AVDENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 147 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529667 | ALMEDA JOLI | 78 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5529668 | ALMEDIA MALONE | 970 W SINIK | | | | N LR | AR | 72114 | |
| 5529669 | ALMEIDA ANA M | 1764 W 57 TER | | | | HIALEAH | FL | 33012 | |
| 5529671 | ALMEIDA CHRISTINE | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5529672 | ALMEIDA DAVID | 6620 ROCKGLENWAY | | | | RALEIGH | NC | 27616 | |
| 5529673 | ALMEIDA DEBRA | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 5529674 | ALMEIDA DIANA | 6950 N W 186 ST | | | | HIALEAH | FL | 33015 | |
| 5529675 | ALMEIDA DOLORES | 2059 LIBERTY ST | | | | HAMILTON | NJ | 08629 | |
| 5529676 | ALMEIDA DOREEN | 2525 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 5529677 | ALMEIDA FREDY | 3065 W OHIO AVE | | | | DENVER | CO | 80219 | |
| 5529678 | ALMEIDA HOLLY | 121 WATERMAN ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5407835 | ALMEIDA JOEL | 1030 SW 101ST ST | | | | GAINESVILLE | FL | | |
| 5407837 | ALMEIDA JUAN | HC 9 BOX 11840 | | | | AGUADILLA | PR | | |
| 5407839 | ALMEIDA LAUREN | 154 BRADFORD ST UNIT 11 | | | | BRISTOL | RI | | |
| 5529679 | ALMEIDA LUIS | KM2 1 | | | | ANASCO | PR | 00610 | |
| 5529680 | ALMEIDA MICHAEL | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 5407841 | ALMEIDA SHERRI | 101 TALLMAN ST | | | | NEW BEDFORD | MA | | |
| 5529681 | ALMENA DELYAN | HC 01 BOX 25327 | | | | CAGUAS | PR | 00725 | |
| 5529682 | ALMENAS CARLOS | HC -11 BOX 47658 | | | | CADUAS | PR | 00725 | |
| 5529683 | ALMENDARES CRUZAL | 6305 MONARCH DR | | | | INDY | IN | 46240 | |
| 5407845 | ALMENDAREZ CINTHIA | 604 W LELAND AVE | | | | MCKINNEY | TX | | |
| 5407849 | ALMENDAREZ OSVALDO | 2571 NANTUCKET DR NE APT D | | | | ATLANTA | GA | | |
| 5529684 | ALMERAS CORINA | 3985 BLANCHE LN NE | | | | SALEM | OR | 97305 | |
| 5529685 | ALMERDAIE SUOOD | 2648 BRONX ST | | | | BROOKLYN | NY | 11235 | |
| 5529686 | ALMEROL KIMECKA | 9315 S M ST | | | | TACOMA | WA | 98444 | |
| 5529688 | ALMESTICA CHARLENE | CALLE ASHFORD 24 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5529689 | ALMESTICA CLARRISSA E | 260 ESTATE RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5529690 | ALMESTICA MINERVA | CALLE 24 C 32 LAS VEGAS | | | | SAN JUAN | PR | 00921 | |
| 5529691 | ALMESTICA PAPO | BO CAIMITO CAM LOS SERRANOS | | | | SAN JUAN | PR | 00926 | |
| 5529692 | ALMETA BOXER | 715 EDMUND AVE | | | | STPAUL | MN | 55104 | |
| 5529693 | ALMEYDA WILLIAM | 320 WALLACE ST | | | | YORK | PA | 17403 | |
| 5529694 | ALMEZTICA CHRISTIAN | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5407853 | ALMI GEORGE | 2380 INDIAN LAKE RD | | | | NATIONAL CITY | MI | | |
| 5529695 | ALMIN SHABAZZ | 11 GOVERNOR ST | | | | PATERSON | NJ | 07501 | |
| 5529696 | ALMIR BESIC | 7941 KARLOV AVE | | | | SKOKIE | IL | 60076 | |
| 5529697 | ALMIRANTE JANICE | 100 SOUTH ONSLOW ST | | | | RICHLANDS | NC | 28574 | |
| 5403434 | ALMO CORPORATION | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4806655 | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | |
| 4810989 | ALMO SPECIALTY PRODUCTS | BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 5529698 | ALMOD CAROLIN | CALLE PINO NORTE EI5 SEC1 | | | | BAYAMON | PR | 00956 | |
| 5529699 | ALMODOVAR ALINA | PO BOX 1003 | | | | YAUCO | PR | 00698-1003 | |
| 5529700 | ALMODOVAR CARLOS | VILLAS DEL CAFETAL CALLE 13 I- | | | | YAUCO | PR | 00698 | |
| 5529701 | ALMODOVAR CARMEN | BUZON 41 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5529702 | ALMODOVAR CAROLINE | CALLE CORREA 535 | | | | TOA BAJA | PR | 00956 | |
| 5529703 | ALMODOVAR EDWIN | HC 04 BOX 7724 | | | | JUANA DIAZ | PR | 00795 | |
| 5407855 | ALMODOVAR ELENN | 114 URB LA QUINTA | | | | SABANA GRANDE | PR | | |
| 5529704 | ALMODOVAR ERICK | URB LAS DELICIAS 840 5647 | | | | PONCE | PR | 00728 | |
| 5529705 | ALMODOVAR ESPERANZA | CALLE B 39A 36 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5529706 | ALMODOVAR HAYDEE | PO BOX 1143 | | | | SABANA GRANDE | PR | 00637 | |
| 5407857 | ALMODOVAR ITSAMARIE | 4302 BARING AVE | | | | EAST CHICAGO | IN | | |
| 5529707 | ALMODOVAR JENNIFER | 50 DAWES ST | | | | SORINGFIELD | MA | 01109 | |
| 5529708 | ALMODOVAR JESUS | PO BOX 205 | | | | SABANA GRANDE | PR | 00637 | |
| 5529709 | ALMODOVAR JORGE | A 12 | | | | GUANICA | PR | 00653 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529710 | ALMODOVAR JOSE | REP VALENCIA CALLE14 AO9 | | | | BAYAMON | PR | 00959 | |
| 5529711 | ALMODOVAR KELVIN | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5407859 | ALMODOVAR LUCIANO | 42 CALLE ALELI URB TERRA LINDA | | | | YABUCOA | PR | | |
| 5529712 | ALMODOVAR NORMA | YAUCO HOUSING EDIF 6 APT 44 | | | | YAUCO | PR | 00698 | |
| 5529713 | ALMODOVAR OSVALDO | CALLE 5 A-20 | | | | JUANA DIAZ | PR | 00795 | |
| 5529714 | ALMODOVAR RAMONITA | URB MANSIONES CALLE A 2 | | | | SABANA GRANDE | PR | 00637 | |
| 5529715 | ALMODOVAR WENDELYN | CALLE G 3 VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5529716 | ALMODOVAR WILZARY | 1551 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5407861 | ALMODOZAR DORIS | 110 E 99TH ST APT 7F | | | | NEW YORK | NY | | |
| 5529717 | ALMOHAIMEED SALEH | 1127 EUCLID | | | | CLEVELAND | OH | 44115 | |
| 5529718 | ALMON SHERYL | 4649 WEST 40TH ST | | | | CLEARLAKE | CA | 95422 | |
| 5529719 | ALMOND BUFFY | 950 HWY 29 SOUTH | | | | CHINA GROVE | NC | 28023 | |
| 5529720 | ALMOND CASANDRA | 3005 CORNVILLE RD SW | | | | DECATUR | AL | 35603 | |
| 5407863 | ALMOND DANIEL | 329 SCOTCH ROSE LN | | | | CIBOLO | TX | | |
| 5529721 | ALMOND DEBRA A | 892 JOHN WESLEY DOBB 12 | | | | ATLANTA | GA | 30312 | |
| 5529722 | ALMOND ERIN | Redacted | | | | | | | |
| 5529723 | ALMOND GAIL | 174WHITESIDE CIR | | | | WEST COLUMBIA | SC | 29169 | |
| 5529724 | ALMOND KARA | 1870 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 5529725 | ALMONDQL ALMONDQL | 1609 NW 7TH AVENUE | | | | OKEECHOBEE | FL | 34972 | |
| 5529726 | ALMONICE THIVA | 11725 N 17TH STREET APT D112 | | | | TAMPA | FL | 33612 | |
| 5529727 | ALMONOR RUTH | 16132 NE 162ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5529728 | ALMONTE ANALIA | PO BOX 9854 | | | | SAN JUAN | PR | 00908 | |
| 5407865 | ALMONTE BLANCA | 11455 158TH ST | | | | JAMAICA | NY | | |
| 5529729 | ALMONTE BONILLA | CALLE 352 A CASA 14 | | | | CANOVANAS | PR | 00729 | |
| 5529730 | ALMONTE CARLOS | HATILLO | | | | HATILLO | PR | 00659 | |
| 5529731 | ALMONTE ITA | RESD LAS MARGARITA EDIF 47 | | | | SANTURCE | PR | 00915 | |
| 5529732 | ALMONTE JEIMI | 223 WEST FRANKLIN ST | | | | HOLYOKE | MA | 01040 | |
| 5529733 | ALMONTE JORGE | CAR 130 KM 4 1 CAPAEZ | | | | HATILLO | PR | 00659 | |
| 5529734 | ALMONTE LEOBARDO | 3040 VINELAND AVE APT 3 | | | | BALDWIN PARK | CA | 91706 | |
| 5529735 | ALMONTE LISANDRA | HC 646 BOX 1893 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5529736 | ALMONTE OSCALINA | PO8936&200 | | | | CSTED | VI | 00823 | |
| 5529737 | ALMONTE ROBER | 319 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529738 | ALMONTE ROSA | 950 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5529739 | ALMONTE YDELISA | 17 MESSER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5529740 | ALMONTE YOLANDA | NO ADDRESS | | | | NO CITY | MA | 58203 | |
| 5529741 | ALMOSARA JON | 95-1018 PUUANU ST | | | | MILILANI | HI | 96789 | |
| 5407867 | ALMOVER JOESPH | 34 JUDITH DR | | | | CORAM | NY | | |
| 5529742 | ALMOVODVAR MARTHA | 1825 THOMAS DRIVE | | | | LAS CRUCES | NM | 88001 | |
| 5529743 | ALMSTRON EDWARD | 7444 BURNT FORT RD | | | | WOODBINE | GA | 31569 | |
| 5529744 | ALMY MARY | 3413 VERDUN AVE | | | | NORFOLK | VA | 23508 | |
| 5529745 | ALNAFOOSI KASIM | 1235 CLEMATIS DR | | | | STREAMWOOD | IL | 60107 | |
| 5529746 | ALNAICE JOINIS | 10575 NOAHS CIRCLE | | | | NAPLES | FL | 34116 | |
| 5529747 | ALNEESA HAWES | 12 REIMER ST | | | | MT HOLLY | NJ | 08060 | |
| 5529748 | ALNEISA AYOBAMI | 121N 6TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5529749 | ALNERIS VELASQUEZ | HC 04 BOX 5645 | | | | GUAYNABO | PR | 00971 | |
| 5529750 | ALNESA HORTON | 14501 EMPANADA | | | | HOUSTON | TX | 77082 | |
| 5529751 | ALNISA MYERS | 86 LONGVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529752 | ALNISSHA WASHIOGTON | 402 BRIARWOOD AVE APT G | | | | DAYTON | OH | 45403 | |
| 5529753 | ALNOAMAN JOYCE | 81S2 E 107TH PL APT3 | | | | TULSA | OK | 74133 | |
| 5529754 | ALNUAIMI ALAA | 4723 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | |
| 5406829 | ALOE AND CARR PA | CO ALEXANDER FUNK ESQUIRE 4250 BEISER BLVD SUITE 202 | | | | DOVER | DE | | |
| 5529755 | ALOEKA HOPKINS | 92 MIDCLIFF DR | | | | WHITEHALL | OH | 43207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529756 | ALOESE DIXIE | 92739 MAKAKILO DRIVE APT 23 | | | | KAPOLEI | HI | 96707 | |
| 5529758 | ALOGBA AMINA | P O BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 4909035 | Aloha Isle Moving Inc. | PO Box 17865 | | | | Honolulu | HI | 96817 | |
| 4871998 | ALOHA WATER COMPANY INC | 99 1305 KOAHA PLACE | | | | AIEA | HI | 96701 | |
| 4897566 | Aloha Water Company, Inc | 99-1305 Koaha Place | | | | Aiea | HI | 96701 | |
| 4876791 | ALOHILANI ORCHIDS INC | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4130941 | Alohilani Orchids, Inc. | HCR 1 Box 5180 | | | | Keaau | HI | 96749 | |
| 5529759 | ALOIS KHAN BLOUNT | 44467 PINE DRIVE | | | | STERLING HTS | MI | 48313 | |
| 5529761 | ALOK KUMAR | 4221 CLYBOURNE LANE | | | | JACKSONVILLE | FL | 32216 | |
| 5529762 | ALOK PRANAV | | 63 | | | ISELIN | NJ | 08830 | |
| 5529763 | ALOKOA LIONA | 2887 WAIASLAE AVE 1A | | | | HONOLULU | HI | 96826 | |
| 5407871 | ALOM SAIFUL | 10634 79TH ST | | | | OZONE PARK | NY | | |
| 5529764 | ALOMAR ANA | PO BOX 3501 PMB 168 | | | | JUANA DIAZ | PR | 00795 | |
| 5529765 | ALOMAR JOSE | C LA ROSA 1004 APT 5 | | | | SAN JUAN | PR | 00909 | |
| 5529766 | ALONA DUPLISH | 307 N ROSCOE | | | | GONZALES | LA | 70737 | |
| 5529767 | ALONDA CASTELLANOS | 818 E MARILYN AVE | | | | MESA | AZ | 85204 | |
| 5529768 | ALONDA INMON | 1625 LONG LN | | | | APOPKA | FL | 32703 | |
| 5529769 | ALONDA LONDAPETTY | 1379 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | |
| 5529771 | ALONDRA AHUMADA | 989 RAYMOND AVE | | | | LONG BEACH | CA | 90804 | |
| 5529772 | ALONDRA ALONDRALOPEZ | 265 NORTH JUNE AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5529773 | ALONDRA BOLDEN | 958 E 106TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5529774 | ALONDRA COLBERT | 1333 W GARVEY AVE N APT 143 | | | | WEST COVINA | CA | 91790 | |
| 5529775 | ALONDRA GALLEGOS | 5389 TAOS DRIVE | | | | ABILENE | TX | 79605 | |
| 5529776 | ALONDRA LOPEZ | 1218 VILLA ST | | | | RACINE | WI | 53403 | |
| 5529777 | ALONDRA MENDOZA | 1202S MODESTOCIRCLE | | | | SALTLAKECITY | UT | 84104 | |
| 5529778 | ALONDRA PARRATA | 3601 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5529779 | ALONDRA RUIZ | 1351 ENDEIS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5529780 | ALONDRA SOLIS | 225 E MEDILL | | | | NORTHLAKE | IL | 60164 | |
| 5529781 | ALONDRA SWAIN | 625 KIMBERLY | | | | LAKE ORION | MI | 48362 | |
| 5529782 | ALONDRA TORRES | PO BOX 1446 | | | | HOMIGUEROS | PR | 00660 | |
| 5529784 | ALONDRA VELAZQUEZ | 190 E CALLE PRIMERA ESP 23 | | | | SAN YSIDRO | CA | 92173 | |
| 5529785 | ALONDRA ZAYAS | PO BOX 728 | | | | JUANA DIAZ | PR | 00795 | |
| 5529786 | ALONDRIE DUNSTON | 2009 BOWMAN LN | | | | RALEIGH | NC | 27610 | |
| 5529787 | ALONIA MCBRIDE | 156 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 5529788 | ALONNA SCOTT | 205 WEST LYONS | | | | GALLATIN | TN | 37066 | |
| 5407873 | ALONSO ANA | 3020 JAKE | | | | EDINBURG | TX | | |
| 5407875 | ALONSO BLANCA | 1101 E MAIN ST | | | | HOBBS | NM | | |
| 5529789 | ALONSO DANNY | 3090SW 146CT | | | | MIAMI | FL | 33184 | |
| 5529790 | ALONSO DEMETRIO | 3357 OLD OAK RDG | | | | GAINESVILLE | GA | 30507 | |
| 5407877 | ALONSO EDITH | 24 ROBERTSON AVE APT 1 | | | | WHITE PLAINS | NY | | |
| 5407879 | ALONSO ELLEN | 47908 MARY LYNN DRIVE | | | | LEXINGTON PARK | MD | | |
| 5529791 | ALONSO GLADYS | 184 SOUTH SECOND ST | | | | BROOKLYN | NY | 11211 | |
| 5407881 | ALONSO IMELDA | 1237 VIRGO CT | | | | RIO RICO | AZ | | |
| 5529792 | ALONSO ISABEL | 6195W18THAVE | | | | HIALEAH | FL | 33012 | |
| 5407883 | ALONSO JAUNITA | 923 LINDALE ST | | | | HOUSTON | TX | | |
| 5529793 | ALONSO JORGE | 758 SHALIMAR DRIVE 4 | | | | COSTA MESA | CA | 92627 | |
| 5529794 | ALONSO MADELAINE | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | |
| 5529795 | ALONSO MADRID | 275 W JUNIPER AVE | | | | GILBERT | AZ | 85233 | |
| 5529796 | ALONSO MANUEL | JESSICA ALVARADO | | | | CUTLER BAY | FL | 33189 | |
| 5529797 | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | |
| 5529798 | ALONSO MARISCAL | COMETA 3415RANCHO PUESTA DEL SOL | | | | TIJUANA | | 22290 | MEXICO |
| 5529799 | ALONSO MILAGROS | XXXXX | | | | GUAYNABO | PR | 00921 | |
| 5529800 | ALONSO OLGA | 2149 41ST SW | | | | NAPLES | FL | 34116 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529801 | ALONSO RICHARD | 1390 1ST AVE | | | | STARR | SC | 29684 | |
| 5529802 | ALONSO SARAH | 1355 13TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5529803 | ALONSO TERESA | 215 HILLANDALE ST | | | | ROUND LAKE | IL | 60073 | |
| 5407887 | ALONSO YANIRA | PO BOX 1156 | | | | MOCA | PR | | |
| 5529804 | ALONSON EDITH | 117 TRAFALGAR BLVD | | | | ISLAND PARK | NY | 11558 | |
| 5529805 | ALONSOS IRON WORKS & WELDING | 6890 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 5529806 | ALONZA HANKINS | 9940 BRACE | | | | DETROIT | MI | 48228 | |
| 5529807 | ALONZIA THOMAS | 3907 N ALBINA AVE | | | | PORTLAND | OR | 97227 | |
| 5529808 | ALONZO ARMONDO | 36207 40TH ST EAST | | | | PALMDALE | CA | 93552 | |
| 5529809 | ALONZO CALVILLO | 545 S WASHINGTON AVE | | | | MERCEDES | TX | 78570 | |
| 5529810 | ALONZO CLAUDIO | 150 S WESTCHESTER DR | | | | ANAHEIM | CA | 92804 | |
| 5529811 | ALONZO DAVIS | 1311 EASTMAIN ST | | | | WESTPOINT | MS | 39773 | |
| 5529812 | ALONZO E HOOD | 2401 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5529813 | ALONZO ERMA | 2661 N UNIVERSITY BV | | | | JACKSONVILLE | FL | 32211 | |
| 5407895 | ALONZO FRANCISCA | 65 E 19TH ST APT 9B | | | | BROOKLYN | NY | | |
| 5529814 | ALONZO FULLER | 1119 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221 | |
| 5529815 | ALONZO HECTOR | 818 HOWE DR | | | | SALINAS | CA | 93907 | |
| 5529816 | ALONZO JONES | 2016 TANGLEWOOD DR | | | | JONESBORO | AR | 72401 | |
| 5407897 | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | | |
| 5529817 | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5529818 | ALONZO MARLENE | 377 W FOREST ST | | | | KINGSBURG | CA | 93631 | |
| 5529819 | ALONZO MONICA | 4315 CLIFTON AVE | | | | EL PASO | TX | 79935 | |
| 5407899 | ALONZO QUINO | 3615 ROCK DAISY DR | | | | SPRING | TX | | |
| 5529820 | ALONZO ROGELIO | 1700 W 71ST ST | | | | LOS ANGELES | CA | 90047 | |
| 5529821 | ALONZO ROSANNE | 1348 TINA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5529822 | ALONZO THELMA | RIO PUERCO NHA 67 | | | | CANONCITO | NM | 87026 | |
| 5529823 | ALONZO THOMAS | 2200 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 5407901 | ALONZO WILLIAM | 422 W 24TH ST | | | | HOUSTON | TX | | |
| 5529824 | ALONZO WILLIAMS | 1304 TRIPLETT BLVD | | | | AKRON | OH | 44306 | |
| 4897259 | Alonzo, Luis | Redacted | | | | | | | |
| 5529825 | ALOPEZ JOSE | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 5529827 | ALOY ANA | 237 CALLE JUAN L RAMOS FRONTER | | | | BAYAMON | PR | 00961 | |
| 5529828 | ALOYO JANNET | BO DAGUAO BZN 717 | | | | NAGUABO | PR | 00718 | |
| 5529829 | ALPA PATEL | 225 TIMOTHY JOHN DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5529830 | ALPAUGH EILEEN | 319 GLENMERE AVE | | | | NEPTUNE | NJ | 07753 | |
| 4860021 | ALPENA BEVERAGE COMPANY INC | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | |
| 4859904 | ALPENA NEWS | 130 PARK PLACE PO BOX 367 | | | | ALPENA | MI | 49707 | |
| 5529831 | ALPERT STEVEN D | 1100 SAINT CHARLES PL S | | | | PEMBROKE PNES | FL | 33026 | |
| 4868225 | ALPHA BAKING CO INC | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | |
| 4881130 | ALPHA CARD SYSTEMS LLC | P O BOX 231179 | | | | PORTLAND | OR | 97281 | |
| 5529832 | ALPHA D OLDHAM | 1302 B JONES RD | | | | DANVILLE | VA | 24540 | |
| 4867796 | ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD STREET | | | | HARWOOD HEIGHT | IL | 60656 | |
| 5529833 | ALPHA GERMAN | | | | | | | | |
| 5529834 | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| 5529834 | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| 5529835 | ALPHA MAISIA | 9510 NOTTINGHAM DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5529836 | ALPHA MEDIA USA | 25 PENNCRAFT AVE 4TH FLOOR | | | | CHAMBERSBURG | PA | 17201 | |
| 5529837 | ALPHA PARADELA | 411 HILLTOP DR | | | | WALPOLE | MA | 02081 | |
| 5529838 | ALPHA RIVAS | HC83 BUZON 6237 MONTERREY | | | | VEGA ALTA | PR | 00692 | |
| 5529839 | ALPHA RODRIGUEZ | 2827 N 46TH AVE NONE | | | | PHOENIX | AZ | 85035 | |
| 5406835 | ALPHABETDEAL | | | | | | | | |
| 4125155 | AlphaCard | PO Box 231179 | | | | Portland | OR | 97281 | |
| 5529840 | ALPHIA WRIGHT | 11282 NW 22ND AVE | | | | MIAMI | FL | 33167 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 151 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529841 | ALPHONSE ARMETRUS | 4534 FRANCIS | | | | NEW ORLEANS | LA | 70126 | |
| 5529842 | ALPHONSE MONIQUE | 2100 ODL CONCORD RD | | | | SMYRNA | GA | 30080 | |
| 5407903 | ALPHONSE RUDELINE | 1293 NE 110TH ST APT W | | | | MIAMI | FL | | |
| 5529843 | ALPHONSE WIDELINE | 1175 NE 144TH ST | | | | MIAMI | FL | 33161 | |
| 5406837 | ALPHONSE YOHANA P | 100 ANDOVER PARK WEST SUITE 150 283 | | | | TUKWILA | WA | | |
| 4909315 | Alphonse, Julia | Redacted | | | | | | | |
| 5529844 | ALPHONSO AARON | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5529845 | ALPHONSO ALPHONSO | 100 HAMAN DR | | | | DOVER | DE | 19904 | |
| 5529846 | ALPHONSO CAMPBELL | 45 LANE PLACE | | | | POUGHKEEPISE | NY | 12603 | |
| 5529847 | ALPHONSO CAPERS | 136 KIRVEN ST | | | | DARLINGTON | SC | 29532 | |
| 5529848 | ALPHONSO DENNIS | 3446 E 125TH STREET | | | | CLEVELAND | OH | | |
| 5529849 | ALPHONSO MURILLO | 436 NO SAN HORACIO | | | | SAN ANTONIO | TX | 78228 | |
| 5529850 | ALPHRIA ALGHALI | 14510 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | |
| 5529851 | ALPINE AVALANCHE | 118 N 5TH STREET P O BOX 719 | | | | ALPINE | TX | 79831 | |
| 5529852 | ALPINE BATTERY CO INC | DEPT 77783 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5406839 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5529853 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | UNITED ARAB EMIRATES |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125651 | ALPINE CREATIONS LTD | PLOT NO - WT10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5406841 | ALPINE HEATING | 4183 N GREEN BAY AVE | | | | MILWAUKEE | WI | | |
| 5529854 | ALPIZAR ANDREA | 77 PINECROFT DR | | | | TAYLORS | SC | 29687 | |
| 5529855 | ALPIZAR EDITH | 243 12 108TH ST | | | | LOS ANGELES | CA | 90061 | |
| 4131558 | ALPS INDUSTRIES LIMITED | 57/2 SITE-4 SAHIBABAD INDUSTRIAL AREA | | | | GHAZIABAD | UP | 201010 | INDIA |
| 4131158 | Alps Industries Limited | 57/2 SITE-4 SAHIBABAD INDUSTRIAL AREA | | | | GHAZIABAD | UP | 201010 | INDIA |
| 5529857 | ALPS INDUSTRIES LTD | 572 CMT UNIT SITE IV INDUSTRIAL | AREA SAHIBABAD | | | GHAZIABAD | | 201010 | INDIA |
| 4124223 | ALPS Industries LTD | 57/2 Site -4 Sahibabad Industrial Area | | | | Ghaziabad, U.P. | | 201010 | INDIA |
| 4124223 | ALPS Industries LTD | 57/2 Site -4 Sahibabad Industrial Area | | | | Ghaziabad, U.P. | | 201010 | INDIA |
| 4127345 | ALPSIGHT INDUSTRIAL LTD | RM 1101, TOWER A, HUNG HOM COMM CENTRE | 37-41 MA TAU WAI RD, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4126264 | Alpsight Industrial Ltd | Rm 1101, Tower A | Hung Hom Comm Centre | 37-41 Ma Tau Wai Rd | Hung Hom | Kowloon | | | HONG KONG |
| 5406843 | ALPSIGHT INDUSTRIAL LTD | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | | |
| 5529858 | ALPUERTO MARILYN | 700 S CARMICHAEL AVE 127 | | | | SIERRA VISTA | AZ | 85635 | |
| 5529859 | ALQAHSHI ABDULNASER | 489 JEFFERSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5407905 | ALRAFAIHI HAZEM | 24 MIDDLESEX CIR APT 24 | | | | WALTHAM | MA | | |
| 5407907 | ALRAWI CARLYN | 800 CARHART AVE ORANGE059 | | | | FULLERTON | CA | | |
| 5529860 | ALRENE MARTINEZ | 4316 DEARBOARN | | | | HAMMOND | IN | 46327 | |
| 5529861 | ALREZ ALEJANDRO M | 217 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| 5529862 | ALRIDGE EBONY | 325 12 NW 3 ST | | | | HOMESTEAD | FL | 33034 | |
| 5407909 | ALRIFAI HASAN | 8108 BRUCAR CT | | | | GAITHERSBURG | MD | | |
| 5407911 | ALRIKABI SAFAA | 29600 FORD RD | | | | GARDEN CITY | MI | | |
| 5529863 | ALRITA PRINCE | 18345 13 MILE | | | | SOUTHFIELD | MI | 48076 | |
| 5529864 | ALRUTH WALTERS | 2580 LEWIS DR | | | | LANCASTER | SC | 29720 | |
| 4881959 | ALS COMPLETE LAWN CARE LLC | P O BOX 4233 | | | | FRANKFORT | KY | 40604 | |
| 5406847 | ALS GROUP INC | 1788 W 2ND ST | | | | POMONA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 152 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529865 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCE ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 5529866 | ALS RICQUEL | 1830 GRANDIN ROAD SW | | | | ROANOKE | VA | 24015 | |
| 5406849 | ALSABAGH NAWAR | 1542 CALIFORNIA ST | | | | ELK GROVE VILLAGE | IL | | |
| 5529867 | ALSADON SAMIRA | 5565 S 152ND ST | | | | TUKWILA | WA | 98188 | |
| 5529868 | ALSAGHEER MOHAMMED | 18312 VICKIE AVE | | | | CERRITOS | CA | 90703 | |
| 5529869 | ALSAIDI ANNETTE | 199 ALVIN RD | | | | PEMBROKE | NC | 28372 | |
| 5529870 | ALSALAKAWY ISAM | 8523 FT HAMILTON PKWY | | | | BROOKLYN | NY | 11209 | |
| 5407915 | ALSALEM ZAHER | 7272 EAST 37TH NORTH APT 1309 | | | | WICHQIA | KS | | |
| 5529871 | ALSALON WILLIAMS | 20617 DENKER AVE B | | | | TORRANCE | CA | 90501 | |
| 5529872 | ALSANDOR ELMA | | 1234 | | | EVERETT | WA | 98275 | |
| 5529873 | ALSANDRA GOULD | 401 N KANSAS | | | | WEATHERFORD | OK | 73096 | |
| 5832302 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | | ENCINO | CA | 91316 | |
| 5406853 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD 171 | | | | ENCINO | CA | | |
| 5406855 | ALSARRAF AMEER B | 31 RAMSEY PL | | | | ALBANY | NY | | |
| 5529874 | ALSBROOK STEPHEN | 1190 RESERVE WAY106 | | | | NAPLES | FL | 34105 | |
| 5529875 | ALSBROOKS TASHEDA | 5600 OGONTZ AVE APT A7 | | | | PHILADELPHIA | PA | 19141 | |
| 5529876 | ALSBURY JOSH | 1793 BUNA VISTA RD | | | | BRANSON | MO | 65616 | |
| 5529877 | ALSCO AMERICAN LINEN DIVISION | P O BOX 3084R PARK WEST | | | | SPOKANE | WA | 99220 | |
| 5404192 | ALSCO INC | 3101 CHARLOTTE AVENUE | | | | NASHVILLE | TN | 37209 | |
| 5407917 | ALSDORF PHILIP V | 423 PAXICO AVE | | | | PAXICO | KS | | |
| 5529878 | ALSDORF STEPHANIE A | 15 NORTH MANOR APT B | | | | CONNELLSVILLE | PA | 15425 | |
| 5529879 | ALSENY SYLLA | 3556 GLENARM RO AD | | | | INDIANAPOLIS | IN | 46241 | |
| 5529880 | ALSEPT TONIA | 399 BOURBON ST LOT 13 | | | | GEORGETOWN | KY | 40324 | |
| 5529881 | ALSEROOR BADRIAH | 2 BRIGADIER IRVINE | | | | COSTA MESA | CA | 92626 | |
| 5529882 | ALSHAAIR HALEEMAH | 1813 STERLING PALM COURT | | | | BRANDON | FL | 33511 | |
| 5529883 | ALSHALINA RODGERS | 61 W HARCOURT ST | | | | LONG BEACH | CA | 90805 | |
| 5529884 | ALSHALWN AWOSIKL | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21804 | |
| 5529885 | ALSHAMI EZADDIN | 1601 CLEAR SPRINGS LN | | | | COLONIAL HGTS | VA | 23834 | |
| 5529887 | ALSHAOUB KATHLEEN | 2011 AVENUE B | | | | SCHENECTADY | NY | 12308 | |
| 5529889 | ALSHAWA EMAD | 1888 SHAWN DR NONE | | | | BATON ROUGE | LA | 70806 | |
| 5529890 | ALSHEHABI ERICA | 7008 HEGERMAN ST | | | | PHILA | PA | 19135 | |
| 5529891 | ALSHENENE HOLLOWAY | 17371 E MANSFIELD AVE 622L | | | | AURORA | CO | 80013 | |
| 5407921 | ALSHOGRAN PAMELA | 1504 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | | |
| 5529892 | ALSINA EDWIN | BRISAS DEL TURABO EDIF 21 APAR | | | | CAGUAS | PR | 00725 | |
| 5407927 | ALSON ANTHONI | 6827 EXETER ST | | | | FOREST HILLS | NY | | |
| 5407929 | ALSOP LAWRENCE | 715 MISSION RIDGE RD | | | | ROSSVILLE | GA | | |
| 5529893 | ALSOPAUGH KARI | 6113 SOUTH YORKTOWN AVE | | | | TULSA | OK | 74136 | |
| 5529894 | ALSOUS MOHAMMAD | 13701 BENNINGTON BLVD | | | | MIDDLEBURG HT | OH | 44130 | |
| 5407931 | ALSPACH DREW | 2009 DUSK DR | | | | KILLEEN | TX | | |
| 5529895 | ALSPAUGH KARI | 6113 S YORKTOWN AVE APT 1 | | | | TULSA | OK | 74136 | |
| 5529896 | ALSTADTER DORRETT W | 504 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 | |
| 5407937 | ALSTEEN MARY A | 229 ALBAN ST APT 2 | | | | RHINELANDER | WI | | |
| 4883599 | ALSTON & BIRD LLP | P O BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 5841993 | Alston & Bird LLP | William Hao | 90 Park Avenue | | | New York | NY | 10016 | |
| 5529897 | ALSTON ADAIRE | 5907 DIXON DR | | | | RALEIGH | NC | 27609 | |
| 5529898 | ALSTON ADRIAN | 426 INDIGO RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5529899 | ALSTON ALEXIS | 4915 ARCADIAN CT | | | | RALEIGH | NC | 27616 | |
| 5529900 | ALSTON ASHLEY | 1331 NORTH AVE | | | | PITTSBURGH | PA | 15221 | |
| 5407939 | ALSTON AUTUMN | 1075 GERARD AVE APT 118A | | | | BRONX | NY | | |
| 5529901 | ALSTON BARRI | 1130 KENTMERE RD | | | | GREENSBORO | NC | 27406 | |
| 5529902 | ALSTON BERNICE | 204 W NASH STREET | | | | WHITAKERS | NC | 27891 | |
| 5529903 | ALSTON BRANDIE N | 5640 N 61ST ST | | | | MIL | WI | 53218 | |
| 5529904 | ALSTON BRENDA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 153 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529905 | ALSTON BRENDA L | 912 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | |
| 5529906 | ALSTON CANDACE | 2211 TOWER BLVD APT 824 | | | | LORAIN | OH | 44053 | |
| 5407941 | ALSTON CARLEEN | 4602 KENDALL AVE | | | | GULFPORT | MS | | |
| 5407943 | ALSTON CHANTESE | 4304 URN ST | | | | CAPITOL HEIGHTS | MD | | |
| 5529907 | ALSTON COURTNEY | 12117 CASTILO AVE | | | | STL | MO | 63138 | |
| 5529908 | ALSTON COURTNEY A | 12117 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 5529909 | ALSTON CYNTHIA D | 2733 CALLE VISTA DR | | | | RIALTO | CA | 92377 | |
| 5407944 | ALSTON DARLENE | 5094 BRIGHTLEAF CT | | | | ROSEDALE | MD | | |
| 5529910 | ALSTON DARMECIA | 101 CAMELOT DR | | | | FORT PIERCE | FL | 34946 | |
| 5529911 | ALSTON DARRICK | 1400 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5407945 | ALSTON DAVETTE | PO BOX 2454 | | | | GEORGETOWN | SC | | |
| 5529912 | ALSTON DAVINA | 8006 CARDINAL WINDS LN | | | | MASCOTTE | FL | 34753 | |
| 5529913 | ALSTON DELORES | PO BOX 443 | | | | RAVENEL | SC | 29470 | |
| 5407947 | ALSTON DIANE | 4319 1ST ST SE APT 2 | | | | WASHINGTON | DC | | |
| 5529914 | ALSTON FRANCES | PO BOX 83 | | | | NEWTOWN | VA | 23126 | |
| 5407949 | ALSTON HARLAN | 1203 VINCENT AVE N | | | | MINNEAPOLIS | MN | | |
| 5529915 | ALSTON JAMES | 1696 BANDY ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5529916 | ALSTON JEANETTE | 1413 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5529917 | ALSTON JENNA | 2748 DONALD LEE HOLLOWELL | | | | ATLANTA | GA | 30318 | |
| 5529918 | ALSTON KAREN | 1417 E TNNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5529919 | ALSTON KATHY | 3110 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5529920 | ALSTON KAYLA | 934 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5529921 | ALSTON KEITH | 8471 YADKIN CIR APT G | | | | NORTH CHARLESTON | SC | 29464 | |
| 5529922 | ALSTON KEVIN | PO BOX 65 | | | | Rembert | SC | 29128-0065 | |
| 5529923 | ALSTON LARKYAH | 908 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5529924 | ALSTON LARQUITA J | 740 SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5529925 | ALSTON LATISHA | 2234 HURT DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5529927 | ALSTON LINDA | 1102 F CLUB | | | | DURHAM | NC | 27704 | |
| 5529928 | ALSTON LOLA | 2313 LAFAYETTE BLVD | | | | NORFOLK | VA | 23509 | |
| 5529929 | ALSTON LORE | 137 WEST LAKE FIELD DR | | | | GREENSBORO | NC | 27406 | |
| 5529930 | ALSTON MARIE | 517 PENN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5406861 | ALSTON MARVIN | 613 LINTON RD | | | | SANDERSVILLE | GA | | |
| 5406863 | ALSTON MELODY | 5181 48TH STREET | | | | SACRAMENTO | CA | | |
| 5529931 | ALSTON MELODYE | 4312 28TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5529932 | ALSTON MONICA | 115 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31520 | |
| 5529933 | ALSTON MONIQUE | MB | | | | MYRTLE BEACH | SC | 29579 | |
| 5529934 | ALSTON NIKKI | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529935 | ALSTON NN | 1328 MAIN STREET | | | | EARLE | AR | 72331 | |
| 5529936 | ALSTON PAIGE | 1813 H ST | | | | CEDAR FALLS | IA | 50613 | |
| 5529937 | ALSTON PHILLIP | 1109 LOMBARDY ST | | | | GREENSBORO | NC | 27405 | |
| 5529938 | ALSTON RENETTE | 1113 72ND ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5529939 | ALSTON ROBIN | 109-11 201 STREET | | | | JAMAICA | NY | 11412 | |
| 5529940 | ALSTON SHAMEDRA | 3504 TOTTY ST | | | | ETTRICK | VA | 23234 | |
| 5529942 | ALSTON SHANTAVIA | 205 TIMBERLEAF LANE | | | | MARTINSBURG | WV | 25401 | |
| 5529943 | ALSTON SHAWN A | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529945 | ALSTON SHUKERA | 6301 FAIR OAKS | | | | BALTIMORE | MD | 21214 | |
| 5529946 | ALSTON STACEY | 1591 LANE AVE S 125W | | | | JAX | FL | 32210 | |
| 5529947 | ALSTON SUDINE | PO BOX 56 | | | | NASHVILLE | NC | 27856 | |
| 5529948 | ALSTON SYLIVA | 4107 ST JOHN AVE APT 4 | | | | N CHAS | SC | 29405 | |
| 5529949 | ALSTON TAHITIA | 2205GREYTONCT | | | | MCDONOUGH | GA | 30253 | |
| 5529950 | ALSTON TAMORA | 1963 NW 2 ND ST | | | | NAVARRE | OH | 44662 | |
| 5529951 | ALSTON TANISHA | 129 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5529952 | ALSTON TAWANA | 1000 15TH ST | | | | HOLLY HILL | FL | 32114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 154 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529953 | ALSTON TIFFANY | 78130MIGRATION DR | | | | HENRICO | VA | 23231 | |
| 5529954 | ALSTON TIMMY | 283 MAGNOLIA LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5529955 | ALSTON TRACY | 1470 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5529956 | ALSTON VICTORIA | 1105 RACCON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5529957 | ALSTON WOLO | 316 CALIFORNIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5529958 | ALSTON YVETTE | 2245 WHEELWRIGHT COURT | | | | RESTON | VA | 20191 | |
| 5529959 | ALSTONTHURMAN STEPHANIE | 31650 PINETREE RD | | | | PEPPER PIKE | OH | 44124 | |
| 5407952 | ALSUBAIHI SULEIMAN | 2 W 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5529960 | ALSUP KIMBERLY | 227 ORLEANS ST | | | | DAYTON | OH | 45417 | |
| 5529961 | ALT CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | |
| 5529962 | ALT EVELYN | 1320 WESTWOOD DR | | | | CEIBA | PR | 00735 | |
| 4861846 | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4864329 | ALTA EQUIPMENT COMPANY | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4132522 | Alta Industrial Equipment Company LLC | 4716 Talon Ct SE | | | | Kentwood | MI | 49512 | |
| 5529963 | ALTA LIFT | DEPARTMENT 9665 | | | | LOS ANGELES | CA | 90084 | |
| 5838840 | ALTA-DENA CERTIFIED DAIRY ,LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 5529964 | ALTAGRACI GARCIA | 10 VICTORY PLACE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5529965 | ALTAGRACIA ARIAS | URB PUERTO NUEVO 1223 CAIRO APT | | | | SAN JUAN | PR | 00920 | |
| 5529966 | ALTAGRACIA DEPENA | 2 MUSEM SQ | | | | LAWRENCE | MA | 01840 | |
| 5529968 | ALTAGRACIA HERNANDEZ | BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5529969 | ALTAGRACIA JIMENEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5407953 | ALTAGRACIA JOSELINA | 9 E 8TH ST | | | | CLIFTON | NJ | | |
| 5529970 | ALTAGRACIA MORA | CALLE TITO RDGZ0121 | | | | SAN JUAN | PR | 00910 | |
| 5529971 | ALTAGRACIA THOMAS | 2070 STRAUSS ST 1 | | | | BROOKLYN | NY | 11212 | |
| 5529972 | ALTAHA COURTNEY | 2902 S SUNSET ST | | | | FORT APACHE | AZ | 85926 | |
| 5529973 | ALTAHA NORMA | JACKSON AVENUE 50 | | | | FORT APACHE | AZ | 85926 | |
| 5529974 | ALTAMAR JESENIA | CALLE MAGNOLIA 2028 | | | | SAN JUAN | PR | 00915 | |
| 5407955 | ALTAMAR ROSA | 3330 SOVEREIGN CT D1 | | | | ATLANTIC CITY | NJ | | |
| 5407957 | ALTAMIMI HANAA | 6101 BARRIE WAYNE163 | | | | DEARBORN | MI | | |
| 5407958 | ALTAMIRANO CLEMENTINA | 3304 PEPPER AVE APT 4 | | | | LOS ANGELES | CA | | |
| 5529975 | ALTAMIRANO FLAVIA | COND MINILLAS CT APT 11 | | | | BAYAMON | PR | 00956 | |
| 5529976 | ALTAMIRANO LIBBY | 1319 CHARCO RD | | | | TULETA | TX | 78102 | |
| 5529978 | ALTAMIRANO MARICELA | 7123 W Kingman ST | | | | PHOENIX | AZ | 85048-7819 | |
| 5529979 | ALTAMIRANO RAUL | 825 BOGGTON | | | | OGDEN | UT | 84403 | |
| 5529980 | ALTAMIRANO SANDRA O | 2219 10TH ST APT6 | | | | LONG BEACH | CA | 90804 | |
| 5529981 | ALTAMIRANO SONIA | 6928 YUMA WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5407960 | ALTAMURA HELEN | 29 WASHINGTON AVENUE | | | | ELMWOOD PARK | NJ | | |
| 5529982 | ALTANO DANNY | 5311 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 5407961 | ALTAR JENNIE F | 227 LA MANDA BLVD | | | | SAN ANTONIO | TX | | |
| 5406868 | ALTAS INTERNATIONAL INC | 500 W WARNER AVE | | | | SANTA ANA | CA | | |
| 5529983 | ALTASHA PERRY | 1477 N 92ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5406870 | ALTATAC INC | 532 MATEO ST | | | | LOS ANGELES | CA | | |
| 5788343 | Altatac Inc. | 1171 S Robertson Blvd #135 | | | | Los Angeles | CA | 90035 | |
| 5529984 | ALTAVEIRA FABIAN | 2309 CUTLER CT | | | | KISS | FL | 34744 | |
| 5407962 | ALTAVILLA STEPHANIE | 5106 TERRAPIN CT | | | | WARRENTON | VA | | |
| 5529985 | ALTE KELLY | 5129 COPPER RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 5529986 | ALTEMAR SANDRA | 520 NE 67TH ST | | | | MIAMI | FL | 33138 | |
| 5529987 | ALTEMOOS REBECCA | 2112 BROAD ST | | | | DURHAM | NC | 27705 | |
| 5529988 | ALTENBERG DALE | 31550 WEBB LAKE DRIVE 46 | | | | WEBB LAKE | WI | 54830 | |
| 5529989 | ALTENBURG RORY | 3792 MURRY | | | | CAMPBELL | OH | 44405 | |
| 5407963 | ALTENEDER KAREN | 17228 W MARYLAND AVE | | | | WADDELL | AZ | | |
| 5407964 | ALTENOR JESSICA | 520 ABERCORN CT | | | | ATLANTA | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529990 | ALTENOR MONA | NONE | | | | E STROUDSBURG | PA | 18302 | |
| 5529991 | ALTER CHRISTOPHER | 5 HIGHLAND MANOR DR | | | | STEWARTSTOWN | PA | 17363 | |
| 5529992 | ALTERA FRETT | PO BOX 12294 | | | | ST THOMAS | VI | 00801 | |
| 5529993 | ALTHA SMITH | 2108 MATANZAS AVENUE | | | | FT PIERCE | FL | 34946 | |
| 5407965 | ALTHANI JASSIM | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | | |
| 5407967 | ALTHAUS PATRICIA | 21804 PLEASANT DRIVE BERNARD | | | | | | | |
| 5529994 | ALTHEA ARTIS | 8066 JOFFRE DR | | | | JAX | FL | 32210 | |
| 5529995 | ALTHEA D SMITH | 611NORTH TENTH STREET | | | | ST LOUIS | MO | 63101 | |
| 5529996 | ALTHEA DES REX LYNCH | 1012 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5529997 | ALTHEA ESCHBACK | 312 E 1ST AVE | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5529998 | ALTHEA HARRIS | PO BOX 132 | | | | ST THOMAS | VI | 00804 | |
| 5529999 | ALTHEA HOLLAND | 15 DECKER ST | | | | BUFFALO | NY | 14215 | |
| 5530001 | ALTHEA KINLACHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530002 | ALTHEA KINLAHCHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530003 | ALTHEA NAKOA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5530004 | ALTHEA ROBERSON | 1416 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5530005 | ALTHEA STEWART | 2817Q WOLLOW ST | | | | LANCASTER | PA | 17584 | |
| 5530006 | ALTHEA WRIGHT | 2031 LONGLEAF DRIVE | | | | HOOVER | AL | 35216 | |
| 5407969 | ALTHEMAR JOSUE | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | | |
| 5530007 | ALTHENA HINKHOUSE | 7306 MEADOW RD | | | | DALLAS | TX | 75230 | |
| 5530008 | ALTHESIA ADDERLEY | 4171 NW 135TH STREET | | | | OPA-LOCKA | FL | 33054 | |
| 5530009 | ALTHIEIDE MASUMEH | 187 VALLEY VIEW DR | | | | PISMO BEACH | CA | 93449 | |
| 5530010 | ALTHONZIA LAWSON | 2300 GOOD RD | | | | WASHINGOTON | DC | 20020 | |
| 5530011 | ALTHORSE TROY | 5795 SW CHNOOK LN | | | | CULVER | OR | 97734 | |
| 5530012 | ALTHOUSE KATRINA | 1957 WESTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5530013 | ALTHOUSE KATRINA K | 1957 WESTERN AVE | | | | CHILICOTHE | OH | 45601 | |
| 5530014 | ALTHUBAITI ABDULAZIZ | 2671 WILLOWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5407971 | ALTHUISIUS LAURA | 9714 COPPER ROSE BEXAR029 | | | | CONVERSE | TX | | |
| 5530015 | ALTICE HOLLY | RR 2 BOX 903B | | | | SCARBRO | WV | 25917 | |
| 5407973 | ALTIDOR GERALD | 78 EDDYS LN | | | | TROY | NY | | |
| 5530016 | ALTIDOR LOUNETTE | 5943 LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5530017 | ALTIDOR MICKAELLE | 2301 NW 63 ROAD TER | | | | SUNRIRE | FL | 33313 | |
| 5407975 | ALTIERI GAIL | 26 BOHUS LN | | | | EASTON | CT | | |
| 5407977 | ALTIERI SHANE | 466 SOUTH ST | | | | LITTLETON | NH | | |
| 5530018 | ALTISHA DIXON | 15810 NOVARA ST | | | | DETROIT | MI | 48205 | |
| 5530019 | ALTIZER BECKY | 1500 STAPLES STREET | | | | RADFORD | VA | 24141 | |
| 5407983 | ALTIZER ROBERT | 4735 STORMY PEAKS CT | | | | COLORADO SPRINGS | CO | | |
| 5530020 | ALTMAN AMBER | 48 RICHARDS ST | | | | BROOKVILLE | PA | 15825 | |
| 5530021 | ALTMAN ANGELA F | 3380 ASPEN FOREST DR | | | | MIDDLEBURG | FL | 32068 | |
| 5406876 | ALTMAN BRYAN G | 1719 KIMBALL AVE | | | | ARNOLD | PA | | |
| 5530022 | ALTMAN JEANETTE | PO BOX 1160 | | | | WAYCROSS | GA | 31502 | |
| 5407985 | ALTMAN JEFFREY | 1802 MCKEE ST C8 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5407991 | ALTMAN RENAE | 718 12 SW 31ST ST | | | | OKLAHOMA CITY | OK | | |
| 5407993 | ALTMAN RONALD | 1704 14TH CT | | | | PHENIX CITY | AL | | |
| 5530023 | ALTMAN SARAH | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 4866511 | ALTMAN SPECIALTY PLANTS SBT | 3742 BLUE BIRD CANYON RD | | | | VISTA | CA | 92804 | |
| 5530024 | ALTMAN VERNIE | 103 E BLUEBERRY LANE | | | | GREENTOWN | PA | 18426 | |
| 5530025 | ALTMAN WINDY | PO BOX 1213 | | | | WAYNESVILLE | NC | 28786 | |
| 5406878 | ALTO MUSIC OF ORANGE COUNTY IN | | | | | | | | |
| 5012935 | Alto Music of Orange County Inc. | 180 Carpenter Ave. | | | | Middletown | NY | 10940 | |
| 5406880 | ALTOM INTERNATIONAL INC | 9638 RUSH ST STE E | | | | SOUTH EL MONTE | CA | | |
| 5530026 | ALTON ALLEN | PO BOX 412 | | | | KAYENTA | AZ | 86033 | |
| 5530027 | ALTON BATOS | 6012 SUNDOWN CREST ST | | | | LAS VEGAS | NV | 89113 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530029 | ALTON CHASE | PO BOX 695 | | | | DENNISPORT | MA | 02639 | |
| 5530030 | ALTON CHRISTINE | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5407995 | ALTON JAMES | 877 TIFFANY PL | | | | CHINO VALLEY | AZ | | |
| 5530032 | ALTON-MICHEL GRANTER-GRANTER | 300 SAINT CLAIR CIR APT G | | | | YORKTOWN | VA | 23693 | |
| 5530033 | ALTOONA MIRROR | P O BOX 2008 | | | | ALTOONA | PA | 16603 | |
| 5406884 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | | |
| 5530034 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 5530036 | ALTPETER HOLLIE | 201 N PALM ST | | | | ELMWOOD | IL | 61529 | |
| 5530037 | ALTRINGER CRISTINA | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |
| 5407997 | ALTRUZ DIANA | 1845 CALLE BIRR PUNTA DIAMANTE | | | | PONCE | PR | | |
| 5530039 | ALTSISI JOVANNA | HC 63 BOX 6136 | | | | WINSLOW | AZ | 86047 | |
| 5530040 | ALTSTATT MILDRED | 5845 W CORNADO RD | | | | PHX | AZ | 85933 | |
| 5406886 | ALTUS ATHLETIC MFG CO | 709 S VETERANS DRIVE | | | | ALTUS | OK | | |
| 4874149 | ALTUS TIMES | 200W BEECH ST. | | | | DURANT | OK | 74701 | |
| 5530041 | ALTUS TIMES | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5530042 | ALUALU TAAVAO | 1440 AHONUI ST | | | | HONOLULU | HI | 96819 | |
| 5530043 | ALUGO EMILIA | XXXX | | | | MINNEAPOLIS | MN | 55447 | |
| 5407999 | ALUMBAUGH KIMBERLY | 7251 N 2000TH ST N | | | | PALESTINE | IL | | |
| 4904157 | Alumi - Cover Awning Co. Inc. | 604 W McKellips Rd. | | | | Mesa | AZ | 85201 | |
| 5404193 | ALUMI-COVER AWNING CO | 604 W MCKELLIPS | | | | MESA | AZ | 85201 | |
| 5406888 | ALUMINUM SERVICE INC 3350876 | 4537 TRANSPORT DR | | | | TAMPA | FL | | |
| 5530044 | ALUNE ALLEN | 865 E 160TH PL NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4870677 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 5530045 | ALVA GOCLANNEY | PO BOX 908 | | | | FORT APACHE | AZ | 85926 | |
| 5408000 | ALVA JACINDA | 7580 GIN RD N | | | | MARION | TX | | |
| 5530046 | ALVA JUANMANUEL | CALLE ESTOCORMO | | | | SAN JUAN | PR | 00920 | |
| 5530047 | ALVA OLIVERAS VARGAS | ESTANCIAS DE SUR CALLE QUENEPO H8 | | | | JUANA DIAZ | PR | 00895 | |
| 5530048 | ALVA RUBY R | 2812 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5530049 | ALVA SMITH | 5332 E 21 ST APT 1C | | | | INDIANAPOLIS | IN | 46218 | |
| 4905600 | Alva-Amco Pharmacal Co., Inc. | 7711 Merrimac Ave. | | | | Niles | IL | 60714 | |
| 5530050 | ALVADENE MATTIAS | PO BOX 2911 | | | | SELLS | AZ | 85634 | |
| 5530051 | ALVAH PIERCE | 8911 E 18TH ST | | | | TULSA | OK | 74115 | |
| 5530052 | ALVALADEJO ELSI | RR 07 BUZON 10252 BARRIO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5530053 | ALVALADEJO SANDRA | RR 77 BOX 10015 | | | | TOA ALTA | PR | 00953 | |
| 5530054 | ALVALLE ANA | COM SERRANO CALLE 7 20 | | | | JUANA DIAZ | PR | 00795 | |
| 5530055 | ALVALLE ASHLEY M | 744 MADISON AVE | | | | YORK | PA | 17404 | |
| 5530056 | ALVAMARTINEZ CARMEN | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5530057 | ALVANELL DUNN | 610 ROCK OAK ST | | | | NACOGDOCHES | TX | 75965 | |
| 5530058 | ALVANO JOVOEA | 1912 S 14TH ST | | | | OMAHA | NE | 68108 | |
| 5530059 | ALVANOS THEOFILOS | 10854 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5530060 | ALVARADO ADRIANA | 753 WEST OAKLEY ST | | | | SALT LAKE CITY | UT | 84116 | |
| 5530061 | ALVARADO AMANDA | 1332 W RAYS AV | | | | MILWAUKEE | WI | 53215 | |
| 5530062 | ALVARADO ANA | 6110 ACADEMY RD | | | | ALBUQUERQUE | NM | 87112 | |
| 5530063 | ALVARADO ANA M | 220 BENTON FLDS | | | | STOCKBRIDGE | GA | 30281 | |
| 5530064 | ALVARADO ANGELINA | 322 EAST 231 ST | | | | CARSON | CA | 90745 | |
| 5408002 | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | | |
| 5530065 | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | |
| 5406890 | ALVARADO ARIAS K | 2523 CARLETON WAY NE | | | | SALEM | OR | | |
| 5530066 | ALVARADO ARTURO | 31500 1ST AVE S APT 5-105 | | | | FEDERAL WAY | WA | 98003 | |
| 5530067 | ALVARADO BARBARA | H C 09 BOX 91356 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5408004 | ALVARADO BERTHA | 3305 ANITA ST APT 5 | | | | MISSION | TX | | |
| 5530068 | ALVARADO BETHA | 19069 RAILROAD AVE | | | | SONOMA | CA | 95476 | |
| 5530069 | ALVARADO BLANCA L | 196 LAZO CALLE ERRANTE | | | | SANTA FE | NM | 87507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530070 | ALVARADO CARISA | 65 CALLE COBANA | | | | SAN JUAN | PR | 00926 | |
| 5530071 | ALVARADO CARLOS | 4874 GAGE AVE APT 2 | | | | BELL | CA | 90201 | |
| 5530072 | ALVARADO CARLOS F | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5530073 | ALVARADO CARMEN | 7807 SOCIAL CIR | | | | TAMPA | FL | 33614 | |
| 5530074 | ALVARADO CELYS | BO PASTILLITO 4 ST 103 | | | | JUANA DIAZ | PR | 00795 | |
| 5530075 | ALVARADO CHARLES | 5424 SOUTH MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5530076 | ALVARADO CHRISTINA | 3200 SE GIRARD STREET | | | | TOPEKA | KS | 66605 | |
| 5530077 | ALVARADO CRESCIENO | 12102 4TH AVE W 2-303 | | | | EVERETT | WA | 98204 | |
| 5530078 | ALVARADO CRUZ | 1020 WESTBERRY | | | | HOBBS | NM | 88240 | |
| 5530079 | ALVARADO DANIEL | 843 S JAY ST | | | | SN BERNARDINO | CA | 92410 | |
| 5530080 | ALVARADO DAVE | 2305 RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5530081 | ALVARADO DE VEGA MARIA A | 11902 RUTHERFORD DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5530082 | ALVARADO DESIREE | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 5530083 | ALVARADO DIANA | 2719 W ST GEORGES COURT BASEME | | | | CHICAGO | IL | 60647 | |
| 5408010 | ALVARADO EDGAR | 7307 LONGBRANCH DR | | | | NEW CARROLLTON | MD | | |
| 5530084 | ALVARADO ELIZABETH | 1625 WEST 103 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5406892 | ALVARADO ELIZAIMA | PARQUE PUNTA SALINAS Z16 CALLE | | | | TOA BAJA | PR | | |
| 5408012 | ALVARADO ELMER | 25816 147TH ROAD QUEENS081 | | | | ROSEDALE | NY | | |
| 5530085 | ALVARADO ERICA | 5510 PROCK LANE A | | | | AUSTIN | TX | 78721 | |
| 5530086 | ALVARADO ERICK | 6027 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5530087 | ALVARADO ERICKA M | 2245 S 20TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5530088 | ALVARADO EULOJIO | 300 E ARROYO DR | | | | HARLINGEN | TX | 78550 | |
| 5530089 | ALVARADO EVELIN | URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5530090 | ALVARADO EVELYN | CALLE VIRGILO BIAGGI VILLA GRI | | | | PONCE | PR | 00717 | |
| 5530091 | ALVARADO FANNY | CIRCUNVALACION MARTE LOS | | | | REGINA | VA | 22540 | |
| 5530092 | ALVARADO FRANCES | 522 LOOP RD | | | | KILLEEN | TX | 76542 | |
| 5408016 | ALVARADO FRANCISCO | 2320 SAN MIGUEL PL N | | | | SANTA ROSA | CA | | |
| 5530093 | ALVARADO GLENDALIZ | HC 06 13907 | | | | COROZAL | PR | 00783 | |
| 5408018 | ALVARADO GLORIA | 1671 67TH ST N APT 333 | | | | ST PETERSBURG | FL | | |
| 5408020 | ALVARADO HELEN | 15903 BELSHIRE AVE | | | | NORWALK | CA | | |
| 5530094 | ALVARADO IFREN | 35305 REGIDOR DR | | | | CATHERDRAL CITY | CA | 92234 | |
| 5408022 | ALVARADO IVONNE | 588 INDIGO LN | | | | CHAPARRAL | NM | | |
| 5530095 | ALVARADO JACKELYN | 8037 WALKER STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5408024 | ALVARADO JAIME | 140 AQUINNAH DR | | | | POOLER | GA | | |
| 5530096 | ALVARADO JAINILEE | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530097 | ALVARADO JAINILEE A | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530098 | ALVARADO JASMINE | 811 W GRANGE AVE | | | | ROCKLEDGE | FL | 32955 | |
| 5530099 | ALVARADO JEANY | 191 PEACE ST | | | | WARRIOR | AL | 35180 | |
| 5530100 | ALVARADO JESSICA | E NORWOOD CT APT 1 | | | | SAN ANTONIO | TX | 78212 | |
| 5408026 | ALVARADO JIMMY V | 1924A AUSTIN RD | | | | EL PASO | TX | | |
| 5530101 | ALVARADO JOANA | 14 RIDGE DR | | | | ROME | GA | 30165 | |
| 5530102 | ALVARADO JOANNY | CL WILIIAN JOHN 1107 | | | | SAN JUAN | PR | 00925 | |
| 5530103 | ALVARADO JOEL | 6971 KNOLLCREST LN APT 49 | | | | GARDEN GROVE | CA | 92845-2964 | |
| 5530104 | ALVARADO JORGE | NONE | | | | LAS VEGAS | NV | 89148 | |
| 5408028 | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | | |
| 5530105 | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | |
| 5530106 | ALVARADO JOSEPHINE | URB LA PROVIDENCIA C CHELIN N | | | | PONCE | PR | 00728 | |
| 5530107 | ALVARADO JUAN | CARR 702 KM 6 HM 8 | | | | COAMO | PR | 00769 | |
| 5530108 | ALVARADO KANOA REBECA | 234 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5530109 | ALVARADO LANESHA | 73 PLYMOUTH | | | | FITCHBURG | MA | 01420 | |
| 5530110 | ALVARADO LINA | 5715 SANTA CRUZ ROAD 20 | | | | ATASCADERO | CA | 93422 | |
| 5530111 | ALVARADO LINDA | 6206 E 26PL | | | | TULSA | OK | 74114 | |
| 5530112 | ALVARADO LIZETH | 1302 EAST MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530113 | ALVARADO LIZZETTE | PO BOX 1052 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5530114 | ALVARADO LORENA | 1053 HEBER AVE | | | | HEBER | CA | 92249 | |
| 5530115 | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | |
| 5530116 | ALVARADO MADE L | 1161 SIERRA BISTA | | | | ATWATER | CA | 95301 | |
| 5530117 | ALVARADO MAGDA | 9301 19TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5408032 | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | | |
| 5530118 | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | |
| 5530119 | ALVARADO MARIA D | 1740 MENTOR AVE TRAILER 17 | | | | PAINESVILLE | OH | 44077 | |
| 5530120 | ALVARADO MARIA L | 1190 VILLA ST | | | | RIVERSIDE | CA | 92507 | |
| 5530121 | ALVARADO MARIBEL | 11386 CARSON DR | | | | LYNWOOD | CA | 90262 | |
| 5530122 | ALVARADO MICAELA | 232 CENTRAL HEIGHTS DR SW | | | | CONCORD | NC | 28025 | |
| 5530123 | ALVARADO MIGUEL | HC 40 BOX 44381 | | | | SAN LORENZO | PR | 00754 | |
| 5530124 | ALVARADO MISAEL | 151 BUGGY STREET | | | | PIKEVILLE | NC | 27863 | |
| 5530125 | ALVARADO MONICA | 3820 MEI YEN LN APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5530126 | ALVARADO MYRNA | PM B3 POBOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5408034 | ALVARADO NICKALOS | 5313 AIREY | | | | OKLAHOMA CITY | OK | | |
| 5530127 | ALVARADO NOAZACHIRA | LAS DELICIAS CALLLE URSULA 322 | | | | PONCE | PR | 00728 | |
| 5530128 | ALVARADO NOEMI | P O BOX 3000 SUITE 150 | | | | COAMO | PR | 00769 | |
| 5530129 | ALVARADO NORMA | 53 BOARMAN PL | | | | MARTINSBURG | WV | 25401 | |
| 5530130 | ALVARADO OBDULIA | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | |
| 5530131 | ALVARADO OLGA | 516 W WAIOMA ST | | | | ALLENTOWN | PA | 18103 | |
| 5408036 | ALVARADO PABLO | 1106 GALAXY DR | | | | YUBA CITY | CA | | |
| 5530132 | ALVARADO PERLA | 3125 CONFIER DRIVE | | | | EVANS | CO | 80620 | |
| 5530133 | ALVARADO PIEDAD | 1401 E NOCTA ST APT D | | | | ONTARIO | CA | 91764 | |
| 5530134 | ALVARADO PRISCILLA | 408 SOUTHGATE CIRCLE DR APT 2 | | | | TOLEDO | OH | 43615 | |
| 5530135 | ALVARADO RAMON | 2754 N HUNTINGTON AVE | | | | ODESSA | TX | 79764 | |
| 5530136 | ALVARADO RAUL | 1318 LINDEN DR | | | | CONCORD | CA | 94520 | |
| 5530137 | ALVARADO ROGELIO | 450 CASEY RD | | | | LUFKIN | TX | 75901 | |
| 5530138 | ALVARADO ROMULO | 3323 BELLEMEADE DR | | | | VALDOSTA | GA | 31605 | |
| 5530139 | ALVARADO ROSA | 12612 AVENUE 322 | | | | VISALIA | CA | 93291 | |
| 5530140 | ALVARADO ROSA M | 613 N COLONIA DE LAS MAGN | | | | LOS ANGELES | CA | 90022 | |
| 5530141 | ALVARADO RUBY | 2785 REEVE CIRCLE APT 214 | | | | COLORADO SPG | CO | 80906 | |
| 5530142 | ALVARADO SHEYLA | 306 BDA CARACOLES | | | | PENUELAS | PR | 00624 | |
| 5408041 | ALVARADO SOL | Y1 CALLE 25 | | | | BAYAMON | PR | | |
| 5530143 | ALVARADO STEVE | XXXXX | | | | MILPITAS | CA | 95035 | |
| 5408045 | ALVARADO SUYEZIT | 5366 WIGHTMAN ST | | | | SAN DIEGO | CA | | |
| 5530144 | ALVARADO TANYA | 9301 ELM VISTA DR APT 2 | | | | DOWNEY | CA | 90242 | |
| 5408047 | ALVARADO TINA | 4549 CLELAND RD | | | | CASS CITY | MI | | |
| 5530145 | ALVARADO TORO I | 712 CALLE LIRIO URB VISTA ALEGRE | | | | VILLALBA | PR | 00766 | |
| 5530146 | ALVARADO TRICIA | 6140 E CORALITE ST | | | | LONG BEACH | CA | 90808 | |
| 5530147 | ALVARADO VICTORIA | 402 MARIETTA CRT | | | | ROGERS | AR | 72758 | |
| 5408049 | ALVARADO WANDA | 13249 LOIS BROOKS ST APT A | | | | EL PASO | TX | | |
| 5530148 | ALVARADO WILL | 7563 BLOOMINGTON AVE | | | | BURBANK | CA | 91504 | |
| 5408051 | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | | |
| 5530149 | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | |
| 5530150 | ALVARADO WILLIE B | 1109 AUBREY ST | | | | PINEVILLE | LA | 71360 | |
| 5530151 | ALVARADO WILMARIE L | BO SUMIDERO SEC JACANA | | | | AGUAS BUENAS | PR | 00703 | |
| 5530152 | ALVARADO YARITZA | HC 1 BOX 2427 | | | | COMERIO | PR | 00782 | |
| 5530153 | ALVARADO YOLANDA | 311 60TH ST W | | | | BRADENTON | FL | 34209 | |
| 5530154 | ALVARADO ZORADA | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 5530155 | ALVARADO ZULMA | CALLE 9 J 16 | | | | PONCE | PR | 00731 | |
| 4140344 | Alvarado, Alexis | Redacted | | | | | | | |
| 4787986 | Alvarado, Rossanne | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 159 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408053 | ALVARADOALVAREZ IRIS | 974 CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | | |
| 5530156 | ALVARADON ESTHERSARY | BO LOS LLANOS SECTOR COLINAS L | | | | COAMO | PR | 00769 | |
| 5530157 | ALVARADOS DORELIS | URB VLLEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 5530158 | ALVARADOSANTOS ARELIS | PARCELAS AMALIA MARIN CALLE RO | | | | PONCE | PR | 00716 | |
| 5530159 | ALVARARDO DEBRA | 6145 PEGASUS DR APT 7 | | | | RIVERSIDE | CA | 92503 | |
| 5530160 | ALVARAVO LIZET | 6808 25TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5530161 | ALVARAZ LINA | 1501 SW 134TH WAY | | | | PEMBROKE PNES | FL | 33027 | |
| 5530162 | ALVARD SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72734 | |
| 5530163 | ALVARDO SUSANA | 100 BERNARD AVE | | | | LAWRENCEM | MA | 01841 | |
| 5530164 | ALVARE SANDOVAL MARGIE | URB LUCHETTY CALL SERRAVERDES | | | | MANATI | PR | 00674 | |
| 4789178 | Alvaredo, Cecelia | Redacted | | | | | | | |
| 5530165 | ALVARENGA CARLOS | 8801 WILLIS AVE B8 | | | | BURBANK | CA | 91504 | |
| 5530166 | ALVARENGA JOSHUA | 5111 LENON GROVE AVE 104 | | | | LOS ANGELES | CA | 90029 | |
| 5530167 | ALVARENGA MIRIAN J | 2421 MARRYBROOK DR | | | | HERDON | VA | 20171 | |
| 5530168 | ALVARENGA ROBERTO | 29491 RANGER AVE | | | | KEY WEST | FL | 33040 | |
| 5530169 | ALVARENGA STEPHANIE | 1424 KANAWHA ST | | | | HYATTSVILLE | MD | 20783 | |
| 5530170 | ALVARES ADELMO | SEARS | | | | PONCE | PR | 00731 | |
| 5530171 | ALVARES AYDA | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5530172 | ALVARES CARLOS | ALTURAS MAYAGUEZ CALLE FARAYON | | | | MAYAGUEZ | PR | 00682 | |
| 5406894 | ALVARES CONSTRUCTION | 395 EDWARD J ROY DRIVE 108 | | | | MANCHESTER | NH | | |
| 5530173 | ALVARES DENIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00956 | |
| 5530174 | ALVARES DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5530176 | ALVARES GLADYS | APT 8034 CORREO PAMPANOS | | | | PONCE | PR | 00731 | |
| 5530177 | ALVARES JESICA X | XXXXX | | | | SAN JUAN | PR | 00923 | |
| 5530178 | ALVARES LILY | 15 W YABA | | | | PHOENIX | AZ | 85033 | |
| 5530179 | ALVARES LUIS C | CALLE 204 GQ 33 | | | | CAROLINA | PR | 00982 | |
| 5530180 | ALVARES MICHAEL | 937 CLARK ST | | | | AKRON | OH | 44206 | |
| 5530181 | ALVARES MILAGROS R | HC 02 BOX 17386 BARRIO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5530182 | ALVARES SIOMARA | BO ESPERANZA | | | | VIEQUES | PR | 00765 | |
| 5530183 | ALVAREZ ADELITA O | HC02 BOX 6061 | | | | ARECIBO | PR | 00612 | |
| 5530184 | ALVAREZ AIDA | 2711 WEST WELLSTON ROAD | | | | AVON PARK | FL | 33825 | |
| 5530185 | ALVAREZ AILED | 2225 NUSERY RD | | | | ST PETE | FL | 33764 | |
| 5530186 | ALVAREZ AISHA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5530187 | ALVAREZ ALEJANDRA | 5331 WALTER | | | | RIVERSIDE | CA | 92504 | |
| 5530188 | ALVAREZ ALEJANDRO | 3326 S CRENSHAW ST APT E | | | | VISALIA | CA | 93277 | |
| 5530189 | ALVAREZ ALICIA | 1391 PARK AVE | | | | SO MILW | WI | 53172 | |
| 5406896 | ALVAREZ ALLENDE ADRIANA I | ANON K-6 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | | |
| 5530190 | ALVAREZ AMADO | 2270 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5530191 | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5530192 | ALVAREZ ANA R | 8225 SEPULVEDA BLVD APT 9 | | | | VAN NUYS | CA | 91402 | |
| 5408055 | ALVAREZ ANDREA | 138 RUTA CAMARON | | | | NOGALES | AZ | | |
| 5530193 | ALVAREZ ANDY | 8618 WILDERNESS CT | | | | STOCKTON | CA | 95219 | |
| 5530194 | ALVAREZ ANGELES | 7148 E 61ST PL | | | | COMMERCE CITY | CO | 80022 | |
| 5408057 | ALVAREZ ANITA | 6460 VINELAND APT 3 | | | | NORTH HOLLYWOOD | CA | | |
| 5530195 | ALVAREZ ANTONIA | CALLE PALACIO 318 | | | | SANTURCE | PR | 00915 | |
| 5530196 | ALVAREZ ANTONIO | 2400 N MACARTHUR BLVD 22 | | | | IRVING | TX | 75062 | |
| 5530197 | ALVAREZ ARACELI | 7321 DENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5530198 | ALVAREZ ARLETTE | 1221 SOUTH 35TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5530199 | ALVAREZ ARLEY | 488 JORDAN STUART CIR 7 122 | | | | APOPKA | FL | 32703 | |
| 5530200 | ALVAREZ ARMANDO M | PO BOX 396 | | | | MIMBRES | NM | 88049 | |
| 5408059 | ALVAREZ ARTURO | PO BOX 1446 | | | | SOUTH GATE | CA | | |
| 5530201 | ALVAREZ ASENCION | 1321 S EBLING AVE | | | | TUCSON | AZ | 85711 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 160 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530202 | ALVAREZ AUTO PARTS | RR-5 BUZON 6006 | | | | BO DAJAOS BAYAMON | PR | 00956 | |
| 5408061 | ALVAREZ BELINDA | 121 HIBISCUS DRIVE BLDG ONE | | | | HIGHLAND SPRINGS | VA | | |
| 5408063 | ALVAREZ BERNIE | 6235 W MOLLY DRIVE | | | | PHOENIX | AZ | | |
| 5530203 | ALVAREZ BESSE | 8202 NW MIAMI CT | | | | MIAMI | FL | 33150 | |
| 5530204 | ALVAREZ BLANCA A | 14339 MARACOPA ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5530205 | ALVAREZ BRENDA | TOA BAJA | | | | TOA BAJA | PR | 00952 | |
| 5408065 | ALVAREZ BRIAN | 2305 FAYE DR | | | | ANN ARBOR | MI | | |
| 5530206 | ALVAREZ CARLOS | GILDARDO MAGANA 1434 | | | | TIJUANA | ME | 22000 | |
| 5530207 | ALVAREZ CARLOS J | MARINA 74 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 5530208 | ALVAREZ CARMEN | 609 MORGAN WAY | | | | EL CAJON | CA | 92020 | |
| 5530209 | ALVAREZ CAROLYN G | 183 GLENEIDA RG RD 2 | | | | CARMEL | NY | 10512 | |
| 5530210 | ALVAREZ CESAR | SAVANAH REAL DD 4 | | | | SAN LORENZO | PR | 00754 | |
| 5530212 | ALVAREZ CHRISTINE | 7327 CHESTNUT | | | | GILROY | CA | 95023 | |
| 5530213 | ALVAREZ CINTHIA | VFG | | | | NEWHALL | CA | 91321 | |
| 5408068 | ALVAREZ CITLALI | 1303 GREEN TRAIL DR | | | | HOUSTON | TX | | |
| 5530214 | ALVAREZ CLAUDIA | 3005 SOUTH ADAMS STREET | | | | MARION | IN | 46953 | |
| 5408070 | ALVAREZ COLIETHA | 30136 ROYAL HUNT ST | | | | MENIFEE | CA | | |
| 5530215 | ALVAREZ CONRAD | 1830 PINE AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5408072 | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | | |
| 5530216 | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | |
| 5530217 | ALVAREZ DAGMARY | CALLE 7 | | | | CATANO | PR | 00692 | |
| 5530218 | ALVAREZ DANIEL | 391 CELIA ST | | | | POMONA | CA | 91768 | |
| 5406898 | ALVAREZ DANIEL J | 13531 FOSTER AVENUE | | | | BALDWIN PARK | CA | | |
| 5408079 | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | | |
| 5530219 | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | |
| 5530220 | ALVAREZ DENNISSE | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5530221 | ALVAREZ DIANA | 3650 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4788584 | ALVAREZ DIAZ, IRENE | Redacted | | | | | | | |
| 5530222 | ALVAREZ DIRKHA | PO BOX 3091 | | | | ARECIBO | PR | 00613 | |
| 5408081 | ALVAREZ DOMINIQUE | 2734 VINE ST | | | | POMONA | CA | | |
| 5530224 | ALVAREZ DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5408085 | ALVAREZ EDGARDO | 5408 S HOOVER ST 1 | | | | LOS ANGELES | CA | | |
| 5530225 | ALVAREZ EDNA D | NONE | | | | BAYAMON | PR | 00959 | |
| 5530226 | ALVAREZ ELISA | 655 DOLIVER ST APTA | | | | PISMO BEACH | CA | 93449 | |
| 5408087 | ALVAREZ ELIZABETH | 465 N WELLWOOD AVE | | | | LINDENHURST | NY | | |
| 5530227 | ALVAREZ ELSIE | PO BOX 211 | | | | PARSHALL | ND | 58770 | |
| 5530228 | ALVAREZ EMILE | URB LOS FLAMBOYANES | | | | ANASCO | PR | 00610 | |
| 5408089 | ALVAREZ ERIKA | 6231 W MCDOWELL RD APT 1028 | | | | PHOENIX | AZ | | |
| 5408091 | ALVAREZ ERMA | 12513 PALATINE CT | | | | POTOMAC | MD | | |
| 5530229 | ALVAREZ ERWIN | PO BOX 270 | | | | LAJAS | PR | 00667 | |
| 5530230 | ALVAREZ ESTEFANI | NA | | | | TUCSON | AZ | 85716 | |
| 5408093 | ALVAREZ EVA | 1209 E 80TH ST | | | | LOS ANGELES | CA | | |
| 5530231 | ALVAREZ FABIAN | 486 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 5530232 | ALVAREZ FRANCHECA | REP VALENCIANPO C 3 F 1 5 | | | | JUNCOS | PR | 00777 | |
| 5530233 | ALVAREZ FRANK | BO OLLAS 368 | | | | SANTA ISABEL | PR | 00757 | |
| 5406900 | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | | |
| 5530234 | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | 33189 | |
| 5408097 | ALVAREZ GERARDO | SC20 CALLE AMAPOLA | | | | HORMIGUEROS | PR | | |
| 5530235 | ALVAREZ GILBERTO | PO BOX196 | | | | SALINAS | PR | 00751 | |
| 5530236 | ALVAREZ GLENDA | 1620 COLONIAL WAY | | | | NEW BERN | NC | 28560 | |
| 5530237 | ALVAREZ GLORIA | 1107 LITHOSTONE DR | | | | LOMIRA | WI | 78577 | |
| 5530238 | ALVAREZ GLORY | PO BOX 1149 | | | | ARECIBO | PR | 00613 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530239 | ALVAREZ GREGORIO | 1824 CHESAPEAKE | | | | MODESTO | CA | 95358 | |
| 5530240 | ALVAREZ HECTOR J | PO BOX 0876 | | | | BAYAMON | PR | 00960 | |
| 5530241 | ALVAREZ HEIDI | 3418 CARLTON ARMS CIR B | | | | TAMPA | FL | 33614 | |
| 5530242 | ALVAREZ HOLLY | 106 W MATZ APT 4 | | | | HARLINGEN | TX | 78550 | |
| 5530243 | ALVAREZ IGNACIO | 16835 UNION ST | | | | VICTORVILLE | CA | 92392 | |
| 5530244 | ALVAREZ ILIANA I | MUTUAL HOMES APT A3 BLD 12 | | | | FREDERIKSTED | VI | 00840 | |
| 5530245 | ALVAREZ IRMA | 11010 WICKERSHAM LN | | | | HOUSTON | TX | 77042 | |
| S408099 | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | | |
| 5530246 | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5530247 | ALVAREZ ISAEL B | BO BARRAZAS CARR 853 KM9 7 | | | | CAROLINA | PR | 00985 | |
| 5530248 | ALVAREZ IVAN | 3114 N 39TH AVE | | | | PHOENIX | AZ | 85019 | |
| 5530249 | ALVAREZ JASMIN | 2619 MONTERREY AVE | | | | SAN JOSE | CA | 95111 | |
| S408101 | ALVAREZ JEFFERY | 389 NOTTINGHAM LOOP | | | | KYLE | TX | | |
| 5530250 | ALVAREZ JENIFER | PO BX 10916 | | | | EARLIMART | CA | 93219 | |
| S408103 | ALVAREZ JENNIFER | 9633 JUNIPER AVE APT B1 | | | | FONTANA | CA | | |
| S408105 | ALVAREZ JENNY | 3996 IOWA AVE APT 114I | | | | RIVERSIDE | CA | | |
| 5530251 | ALVAREZ JILMER R | 110 KENMORLAND CIR | | | | CALHOUN | GA | 30701 | |
| 5530252 | ALVAREZ JOEL | HC 06 BOX 14619 | | | | COROZAL | PR | 00783 | |
| 5530253 | ALVAREZ JOHN | 328 SE 2ND ST | | | | DEERFIELD | FL | 33311 | |
| 5530254 | ALVAREZ JOHNATAN | URB VILLA DE CAMBALACHE 1 C-CE | | | | RIO GDE | PR | 00745 | |
| S408107 | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | | |
| 5530255 | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 5530256 | ALVAREZ JOSE A | CALLE MILTOS 3V13 | | | | BAYAMON | PR | 00957 | |
| 5530257 | ALVAREZ JOSE G | CALLE MENDEZ VIGO FINAL | | | | PONCE | PR | 00731 | |
| 5530258 | ALVAREZ JOSE M JR | 641 9TH ST | | | | ORANGE COVE | CA | 93646 | |
| S408109 | ALVAREZ JOSHUA | 113 ALABAMA RD | | | | DYESS AFB | TX | | |
| S408111 | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | | |
| 5530259 | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5530260 | ALVAREZ JOZAIRY | URB ALTURAS ALBA 101106 | | | | VILLALBA | PR | 00766 | |
| 5530261 | ALVAREZ JUAN A | 3080 HWY 42 | | | | KENLY | NC | 27542 | |
| 5530262 | ALVAREZ JUDYANNE | URB TERRANOVA CALLE 2 E10 | | | | GUAYNABO | PR | 00969 | |
| 5530263 | ALVAREZ JULIA | XXXX | | | | SELMA | CA | 93662 | |
| 5530264 | ALVAREZ JULIO | PARCELAS PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 5530265 | ALVAREZ KATERINE | CONDHANIAMARIATORRE2APT11 | | | | GUAYNABO | PR | 00969 | |
| 5530266 | ALVAREZ KEISHALYN | 3656 1 2 NORMANDIE | | | | LOS ANGELES | CA | 90007 | |
| 5530267 | ALVAREZ KRISTIN | 706 W AVE K | | | | LOVINGTON | NM | 88260 | |
| 5530268 | ALVAREZ LAURA | 612 MAY ST | | | | FREMONT | OH | 43420 | |
| S408113 | ALVAREZ LEANDRO | 19604 NW 61ST AVE | | | | HIALEAH | FL | | |
| 5530269 | ALVAREZ LEONOR | 2625 E HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5530270 | ALVAREZ LIL | PASEO DEL PRINCIPE APT 218 | | | | PONCE | PR | 00716 | |
| 5530271 | ALVAREZ LILIAN | URB SAN ANTONIO CALLE 1 CASA E | | | | ARROYO | PR | 00714 | |
| 5530272 | ALVAREZ LORENA | 145 ARCHANGEL | | | | CHAPARRAL | NM | 88081 | |
| S408117 | ALVAREZ LUIS | 430 E 16TH AVE APT 1 | | | | SAN MATEO | CA | | |
| 5530273 | ALVAREZ LUZ | 25388 JACLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5530274 | ALVAREZ LUZY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5530275 | ALVAREZ MAARIA | 714 ROUSE AVE | | | | MODESTO | CA | 95351 | |
| 5530276 | ALVAREZ MAGDIEL | 5560 NE 58TH TER | | | | HIGH SPRINGS | FL | 32643 | |
| 5530277 | ALVAREZ MAGIE | CALLE 2D9 JARD DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5530278 | ALVAREZ MAIDA | PO BOX 2017 | | | | BARCELONETA | PR | 00617 | |
| 5530279 | ALVAREZ MANUELA | 15708 DORESET ROAD APT 104 | | | | LAUREL | MD | 20707 | |
| 5530280 | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5530281 | ALVAREZ MARIA V | CALLE 7 BLOQUE 4 NUM 4 | | | | BAYAMON | PR | 00959 | |
| 5530282 | ALVAREZ MARIAIVANIA | 195 W 20 ST | | | | HIALEAH | FL | 33010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 162 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530283 | ALVAREZ MARIAN | PO BOX 1529 | | | | SABANA HOYOS | PR | 00688 | |
| 5530284 | ALVAREZ MARIE | 2869 OLD MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33417 | |
| 5530285 | ALVAREZ MARILU | 215 E 12TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5408120 | ALVAREZ MARIO | 2040 N CALLE CENTRAL | | | | TUCSON | AZ | | |
| 5530286 | ALVAREZ MARTHA | 7004 LOMA LINDA ST | | | | PALMVIEW | TX | 78572 | |
| 5408122 | ALVAREZ MARTINA | 2580 W 8TH ST | | | | WEISER | ID | | |
| 5408124 | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | | |
| 5530287 | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | |
| 5530288 | ALVAREZ MEMO | 3405 SWEETWATER | | | | LAWRENCEVILLE | GA | 30044 | |
| 5530289 | ALVAREZ MICHELLE | 2217 E GRIMES APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5530290 | ALVAREZ MIRIAM | BALCONES DE SAN MARTIN 341 | | | | SAN JUAN | PR | 00924 | |
| 5408126 | ALVAREZ MONICA | 908 SANTA FELIPO CT | | | | VALLEJO | CA | | |
| 5406904 | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | | |
| 5408128 | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | | |
| 5530291 | ALVAREZ NANCY A | 600 W ARLINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5408130 | ALVAREZ NAPOLEON | 3611 W CAMP WISDOM RD | | | | DALLAS | TX | | |
| 5530293 | ALVAREZ NATALIE | CALLE JACINTO 2 T2 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5530294 | ALVAREZ NATHAN | 1221 S DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 5408132 | ALVAREZ NELSON | 5900 NW 186TH ST APT 304 | | | | HIALEAH | FL | | |
| 5530295 | ALVAREZ NEREIDA | P O BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 5530296 | ALVAREZ NEYRA N | CALLE ASTURIAS A313 VILLA | | | | CAGUAS | PR | 00725 | |
| 5530298 | ALVAREZ NORMA | BULEVAR DEL CARMEN 68 | | | | MAYAGUEZ | PR | 00680 | |
| 5530299 | ALVAREZ OFELIA | PO BOX 6529 | | | | STOCKTON | CA | 95206 | |
| 5530301 | ALVAREZ OSVALDO | DOS PINOS TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 5408134 | ALVAREZ PABLO | E18 CALLE 7 | | | | CAROLINA | PR | | |
| 5530302 | ALVAREZ PALOMA | PO BOX 332 | | | | HEREFORD | AZ | 85615 | |
| 5530303 | ALVAREZ PATRICIA | XXX | | | | XXX | CA | 94541 | |
| 5530305 | ALVAREZ RAFAEL | EDIF 65 APT 1228 | | | | SAN JUAN | PR | 00913 | |
| 5408136 | ALVAREZ RAMON | 2101 HUTTON DR | | | | CARROLLTON | TX | | |
| 5408138 | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | | |
| 5530306 | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | |
| 5530307 | ALVAREZ REBECA T | COND PARQUE DE SAN JUAN 851 B | | | | SAN JUAN | PR | 00909 | |
| 5530308 | ALVAREZ RENE | C2 | | | | NAGUABO | PR | 00718 | |
| 5530309 | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5530310 | ALVAREZ ROSANGEL A | JDNS COUNTRY CLUB C-139 | | | | CAROLINA | PR | 00984 | |
| 5530311 | ALVAREZ ROSAURA | 7080 EN MARON ST | | | | DES MOINES | IA | 50320 | |
| 5530312 | ALVAREZ SALGUERO | 7848 W MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5530313 | ALVAREZ SALLY | 367 E MEAD ST | | | | SANJACINTO | CA | 92583 | |
| 5530314 | ALVAREZ SALOME | 2457 SANDERS PINES | | | | IMMOKALEE | FL | 34142 | |
| 5530315 | ALVAREZ SANDRA | 208 NE 2ND AVE | | | | HALLANDLE BEACH | FL | 33009-4214 | |
| 5530316 | ALVAREZ SANDRA N | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5530317 | ALVAREZ SANDY | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5530318 | ALVAREZ SANTIAGO | NONE | | | | SAN JOSE | CA | 95124 | |
| 5530319 | ALVAREZ SERGIO | KALI ALVAREZ | | | | CAMP LEJEUNE | NC | 28547 | |
| 5530320 | ALVAREZ SERGIO A | 6-6G LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5530321 | ALVAREZ SHEILYMAR | PO BOX 982 | | | | MOCA | PR | 00676 | |
| 5408146 | ALVAREZ SHERALYN | 402 CALLE ELEGANTE | | | | DELANO | CA | | |
| 5530322 | ALVAREZ SHIRLEY | 2882 RONALD ST | | | | RIVERSIDE | CA | 92503 | |
| 5530324 | ALVAREZ SOCORRO | 511 S RICHARDSON | | | | ROSWELL | NM | 88203 | |
| 5408148 | ALVAREZ TANYA | 6136 W 26TH ST | | | | CICERO | IL | | |
| 5530325 | ALVAREZ TEODORO | 420 EAST KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 5530326 | ALVAREZ TERESA | 429 TIERRA DORADA CIR | | | | ANTHONY | NM | 88021 | |
| 5530327 | ALVAREZ TRINA | 1300 SWICEGOOD ROAD | | | | LINWOOD | NC | 27299 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 163 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530328 | ALVAREZ VANESSSA | 4138 WOODGROVE AVE | | | | COVINA | CA | 91722 | |
| 5530329 | ALVAREZ VICTOR | 2440 SURINAM CT | | | | HOLIDAY | FL | 34691 | |
| 5530330 | ALVAREZ VICTORIA | 4105 N GARFIELD 12B | | | | LOVELAND | CO | 80538 | |
| 5530331 | ALVAREZ VILMA H | 2111 VINYARD BLVED | | | | KISSIMMEE | FL | 34741 | |
| 5530332 | ALVAREZ WANDA | 601 COLFAX ST | | | | GARY | IN | 46406 | |
| 5530333 | ALVAREZ WANDA E | 3412 GATES STREET | | | | WORCESTER | MA | 01610 | |
| 5408150 | ALVAREZ WENDY | 5210 LANDRY LN | | | | BEAUMONT | TX | | |
| 5530334 | ALVAREZ YAJAIRA | HC06 BOX 60331 | | | | MAYAGUEZ | PR | 00680 | |
| 5530335 | ALVAREZ YAMIRA | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5408152 | ALVAREZ YANETH | 4473 SW163 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5530336 | ALVAREZ YESAIRA | | | | | | | | |
| 5530337 | ALVAREZ YESENIA | 1430 N ALVARADO | | | | ONTARIO | CA | 91764 | |
| 5530338 | ALVAREZ YESSENIA | 5902 31ST AVE 601 | | | | HYATTSVILLE | MD | 20032 | |
| 5530339 | ALVAREZ YOLANDA | EDF 4 APTO 35 RES JARDNES DE C | | | | SAN JUAN | PR | 00926 | |
| 5530340 | ALVAREZ YVELISSE | COND SAN FERNDANDO | | | | SJ | PR | 00957 | |
| 5530341 | ALVAREZ ZAIDA A | BO PINA | | | | TOA ALTA | PR | 00953 | |
| 5530342 | ALVAREZ ZULAY | 507 LITTLEFOOT DR | | | | LAREDO | TX | 78045 | |
| 5530343 | ALVAREZCAMARGO PEDRO | 1004 SUFFOLK AVE SW | | | | ABQ | NM | 87121 | |
| 5530344 | ALVAREZNIEVES JOHANNA | URB RIO PLATYA 21 CALLE C | | | | COMERIO | PR | 00782 | |
| 5530345 | ALVAREZPERALES GLORIA I | 2025 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5530346 | ALVAREZSANCHEZ CARLOS A | 1767 SW 131 PL CIRCLE DR | | | | MIAMI | FL | 33175 | |
| 5408156 | ALVARIZ REBECCA | 365 KILGORE ST | | | | NICKELSVILLE | VA | | |
| 5530347 | ALVARO ANDRADE | 710 ELMCROFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5530348 | ALVARO BELINDA | 3011 DAFFODIL AVE APT 21 | | | | MCALLEN | TX | 78501 | |
| 5530349 | ALVARO CASTANO | 1417W44TH | | | | HIALEAH | FL | 33012 | |
| 5530350 | ALVARO FUENTES | 1950 PALM AVE APT 107 BLDG 2 | | | | WASCO | CA | 93280 | |
| 5530351 | ALVARO GARCIA | 1402 LEISTER DR | | | | SILVER SPRING | MD | 20904 | |
| 5530352 | ALVARO GONZALEZ | 280 W RIO TRAIL | | | | PAULDEN | AZ | 86334 | |
| 5530353 | ALVARO GRANT | 212 NOTTINGHAM DR | | | | PRUNSWICK | GA | 31525 | |
| 5530354 | ALVARO MORENO | 810 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5530355 | ALVARO RAMOS | 624 EAST MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5530356 | ALVARO RODRIGUES | THE PARKING LOT | | | | CITRUS HEIGHT | CA | 95621 | |
| 5530357 | ALVARO ZUNIGA | 515A GUNDERSEN DR APT G3 | | | | CAROL STREAM | IL | 60188 | |
| 5530358 | ALVATOR ANDERSON | 55 MOUNTAINVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5530359 | ALVAYERO ADELIO | 10352 ROYAL WOODS CT | | | | GAITHERSBURG | MD | 20886 | |
| 5530360 | ALVEANA COX | 202 HARBAR RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5530361 | ALVEAR GABRIELA | CERRADA DE LIMA 62 | | | | NUEVO LAREDO | | 88280 | MEXICO |
| 5408158 | ALVEAR GEORGE | 5858 W KEETOOWAH AVE | | | | FORT BENNING | GA | | |
| 5530362 | ALVEAR JAVIER | 2833 FRANKFURT ST | | | | BROWNSVILLE | TX | 78520 | |
| 5408160 | ALVEAREZSANDOVAL JOHN | 11070 R AVE E | | | | SCOTTS | MI | | |
| 5530363 | ALVELO KEYLA | HC 45 BOX10347 | | | | CAYEY | PR | 00736 | |
| 5530364 | ALVELO MAX | 2062 REZT SANTURCE | | | | SAN JUAN | PR | 00915 | |
| 5530365 | ALVELO ROSEMARY | PO BOX 1051 | | | | AGUAS BUENAS | PR | 00703 | |
| 5530366 | ALVELO SANCHEZ KENNETH R | J 13 CALLE F URBMONTE BRISAS2 | | | | FAJARDO | PR | 00738 | |
| 5530367 | ALVELO WILDALIS | RR 5 BOX 8519 | | | | TOA ALTA | PR | 00953 | |
| 5530368 | ALVENA JOHNSON | 123 BEARDSLEY AVE SP 21 | | | | BAKERSFIELD | CA | 93308 | |
| 5530369 | ALVENIA GREEN | 7208 Parker School RD Apt 1 | | | | JACKSONVILLE | FL | 32211 | |
| 5530370 | ALVERAZ MARIA | 2215 N GRAND ISLAND AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5530371 | ALVEREZ ADRIANNA | 1529 QUINCY AVE | | | | RACINE | WI | 53405 | |
| 5530372 | ALVEREZ ANDREA | PO BOX 1702 | | | | NAPLES | FL | 34143 | |
| 5408164 | ALVEREZ BOB | 10781 SONORA AVE | | | | RANCHO CUCAMONGA | CA | | |
| 5530373 | ALVEREZ DOMINC | 430 B ST | | | | FRESNO | CA | 93706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408166 | ALVEREZ JOSE | 4802 W HATCHER RD | | | | GLENDALE | AZ | | |
| 5530374 | ALVEREZ MANUEL G | 342 7TH ST | | | | GREENFIELD | CA | 93927 | |
| 5530375 | ALVEREZ NAMHYR | 105 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 5530376 | ALVEREZ SABDI | 645 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5530377 | ALVEREZ WARNA | 1507 EDEN ST | | | | NEW IBERIA | LA | 70560 | |
| 5408168 | ALVEREZ YICEL | 8514 BURNING HILLS DR | | | | HOUSTON | TX | | |
| 5530378 | ALVERIO ERICKA | HC 70 BOX 26 104 | | | | SAN LORENZO | PR | 00754 | |
| 5530379 | ALVERIO LAURA | 359 E BEACHER ST | | | | MILWAUKEE | WI | 53207 | |
| 5530380 | ALVERNAZ BLAKE | 727 PROMONTORY TER | | | | SAN RAMON | CA | 94583 | |
| 5408170 | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | | |
| 5530382 | ALVERSON ROBIN | 5045 N 58TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5408172 | ALVERSON TODD | 3152 TAMARRON DR | | | | ROCHESTER HILLS | MI | | |
| 5530383 | ALVERTA MUHAMMAD | 261 LEESBURG CT WEST | | | | COLUMBUS | OH | 43228 | |
| 5530384 | ALVES ANGIE | 27 NINETH STREET | | | | FALL RIVER | MA | 02720 | |
| 5530385 | ALVES BARBARA | 34 SCCARBOURGH RD | | | | PAWTUCKET | RI | 02860 | |
| 5530386 | ALVES CARLY | NA | | | | SNOW CAMP | NC | 27349 | |
| 5530387 | ALVES JANAE | 3774 BETTIE AVE | | | | RENO | NV | 89512 | |
| 5408174 | ALVES JENNIFER | 220 NOB HILL TERRACE APT 3 | | | | MORGAN HILL | CA | | |
| 5530388 | ALVES KAREN | 1571 E 55TH ST | | | | BROOKLYN | NY | 11234 | |
| 5408176 | ALVES KELLI | 7704 NAVARRO PL | | | | AUSTIN | TX | | |
| 5530389 | ALVES MICHELLE | 173 KENYON AVE | | | | PAWTUCKET | RI | 02860 | |
| 5530390 | ALVES SHEILA | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 5530391 | ALVESHIRE TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29070 | |
| 5408180 | ALVESTAD HEIDI | 129 E ERIE DR | | | | TEMPE | AZ | | |
| 5530392 | ALVEY ANNA R | 1596 BELMAR DR | | | | LOUISVILLE | KY | 40213 | |
| 5530393 | ALVEY CAROLYN | 7200 FOREST RD | | | | EQUALITY | IL | 62934 | |
| 5530394 | ALVEY KATE | 1660 S COLUMBIAN WAY | | | | SEATTLE | WA | 98108 | |
| 5530395 | ALVEY MIRANDA | 2525 ELMBURG RD | | | | SHELBYVILLE RD | KY | 40065 | |
| 5530396 | ALVEY THERESA | 42727 MOONRIDGE RD 1 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5530397 | ALVIA JANET | 643 SOUTHERN BLVD | | | | BRONX | NY | 10455 | |
| 5530398 | ALVIDEREZ CHRISTINA | PO BOX 1912 | | | | ANTHONY | NM | 88021 | |
| 5530399 | ALVIDREZ LUCIA | 1402WALLEN | | | | CARLSBAD | NM | 88220 | |
| 5530400 | ALVILLAR ROBERTA | 8461 CASTNER APT 38 | | | | EL PASO | TX | 79907 | |
| 5530401 | ALVIN A LEE | PO BOX 1118 | | | | TEEC NOS POS | AZ | 86514 | |
| 5530403 | ALVIN BOLTON | 15965 CARLISLE | | | | DETROIT | MI | 48205 | |
| 5530404 | ALVIN D GOLDMAN | 7582 W ASH LEAF CIR | | | | HERRIMAN | UT | 84096-1696 | |
| 5530405 | ALVIN D JONES | PO BOX 51773 | | | | LUKACHUKAI | AZ | 86507 | |
| 5530406 | ALVIN DORSEY | 4917 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5530407 | ALVIN E WILLINGHAM INC | 5211 HWY 153 SUITE A | | | | HIXSON | TN | 37343 | |
| 5530408 | ALVIN ENCARNACION | 2222 ABNEY AVE | | | | ORLANDO | FL | 32833 | |
| 5530409 | ALVIN GONZALEZ | 1114 SUGARPINE | | | | BIG BEAR CITY | CA | 92314 | |
| 5530410 | ALVIN JONES | 3205 MALT LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5530411 | ALVIN KAWAZOE | 808-479-9617 | | | | HONOLULU | HI | 96819 | |
| 5530412 | ALVIN KESSINGER | 2722 5TH ST | | | | UNION GAP | WA | 98903 | |
| 5530413 | ALVIN KESZLER | 30317 289 ST | | | | WINNER | SD | 57580 | |
| 5530414 | ALVIN KOOLIN | 6200 MEDOWOOD MALL CIRCLE | | | | RENO | NV | 89502 | |
| 5530416 | ALVIN LEE | 1861 KINGLESY AVE | | | | AKRON | OH | 44313 | |
| 5530417 | ALVIN LYNN | 1303 RAMBLE CREEK DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5530418 | ALVIN MILLER | 200 EASY ROAD | | | | CARLISLE | PA | 17013 | |
| 5530419 | ALVIN MITCHELL | 18237 SHOWALTER RD | | | | HAGERSTOWN | MD | 21742 | |
| 5530420 | ALVIN OWSLEY | NONE | | | | HOUSTON | TX | 77056 | |
| 5530421 | ALVIN PALL | 763 OCEAN PARKWAY APT 2C | | | | BROOKLYN | NY | 11230 | |
| 5530422 | ALVIN PERKINS | 516 E LUTTON ST | | | | NEW CASTLE | PA | 16101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530423 | ALVIN PINKHAM | PO BOX 171 | | | | WAPATO | WA | 98951 | |
| 5530424 | ALVIN RUCKER | 900 SOUTH GREEN WODD | | | | CHATTANOOGA | TN | 37404 | |
| 4143153 | Alvin Sun | 570 Dula St | | | | Alvin | TX | 77511 | |
| 5530425 | ALVIN SUN AND ADVERTISER | 570 DULA STREET | | | | ALVIN | TX | 77511 | |
| 5530426 | ALVIN THIBODEAUX JR | 2115 W LANDRY ST | | | | OPELOUSAS | LA | 70570 | |
| 5530427 | ALVIN TORRES | 86 27TH STREET | | | | COPIAGUE | NY | 11726 | |
| 5530428 | ALVIN WILLIAMS | 7134 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5530429 | ALVIN WOLF | 164 DELTA BREEZE CT | | | | ROSEVILLE | CA | 95747 | |
| 5530430 | ALVINA CHRISTIAN | 8603 REGENT ST | | | | MORROW | GA | 30260 | |
| 5530431 | ALVINA FLETCHER | 1800 MARLESTA CT APT D | | | | PINOLE | CA | 94564 | |
| 5530433 | ALVINE ALVINESHAJACKSON | 1436 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 5530434 | ALVINIA BLEDSOE | 3202 PATRICIA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| 5530435 | ALVINIYIA HARPER | 2576 E PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5530436 | ALVINIYIA HARPER L | 3523 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5530437 | ALVINO JACOB | 2035 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695 | |
| 5530438 | ALVINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5408184 | ALVINO VINCENT | 1108 SADDLE ROCK ROAD SUFFOLK103 | | | | HOLBROOK | NY | | |
| 5530439 | ALVINO WANDA | 9-54 CALLE 14 | | | | CAROLINA | PR | 00983 | |
| 5408186 | ALVIRA IVAN | 57 GOLDEN BIRCH DRIVE | | | | FORT STEWART | GA | | |
| 5530440 | ALVIRENA CLARISSA | 236 FIRST ST | | | | CALEXICO | CA | 92376 | |
| 5530441 | ALVIS ANGIE | 6500 KANSAS AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5530442 | ALVIS EUNIECIE | 4218 HILLVIEW AVE | | | | LOUISVILLE | KY | 40216 | |
| 5530443 | ALVIS MARY | 247 GRASSY LANE | | | | WAYSIDE | WV | 24985 | |
| 5530444 | ALVIS NEWT | PO BOX 391 | | | | MAYER | AZ | 86333 | |
| 5530445 | ALVIS ROWE | 400 COLLEGE ST | | | | COWAN | TN | 37318 | |
| 5530446 | ALVIS SHELIA | 275 BAYOU DULARGE RD | | | | THERIOT | LA | 70363 | |
| 5408188 | ALVIZO JOSE | P O BOX 523 | | | | STANTON | TX | | |
| 5530447 | ALVIZO SALVADOR | 6829 W VIRGINIA AVE | | | | PHX | AZ | 85035 | |
| 5530448 | ALVOREZ NICHOLAS | PO BOX 19161 | | | | JONESBORO | AR | 72403 | |
| 5530449 | ALVRAADO JUAN | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88005 | |
| 5408190 | ALWANG SAMUEL | 2452 APPLE BLOSSOM LANE 303 | | | | ODENTON | MD | | |
| 5408192 | ALWARD ERIN | 10624 PINEWOOD FOREST CIRCLE | | | | OKLAHOMA CITY | OK | | |
| 5408194 | ALWINE STEVEN | 8483 ALLSWORTH COURT | | | | FORT MEADE | MD | | |
| 5530450 | ALY ARANDA | 2015 E LEWIS ST APT4 | | | | PASCO | WA | 99301 | |
| 5530451 | ALY SKALA | 5624 W WICKHIM | | | | WICHITA | KS | 67215 | |
| 5406910 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | | |
| 5530452 | ALYAH DAWKINS | 5911 FARMPOND LANE | | | | CHARLOTTE | NC | 28215 | |
| 5530453 | ALYCE DARIANO | 1199 VLEY ROAD | | | | SCOTIA | NY | 12302 | |
| 5530454 | ALYCE HOBBS | 7124 COUNTY ROAD 1 | | | | LITTLEFORK | MN | 56653 | |
| 5530455 | ALYCE R BROWN | 3013 N STAR ST | | | | TAMPA | FL | 33605 | |
| 5530456 | ALYCE VIGIL | 708 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5530457 | ALYCE WALKER | 5826 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5530458 | ALYCIA ALYCIAANDERSON | 22001 CARSON ROAD | | | | DINWIDDIE | VA | 23841 | |
| 5530459 | ALYCIA VALENCIA | 2937 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 5530460 | ALYIA REYNOLDS | 544 W CHURCH ST # 1 | | | | SLATINGTON | PA | 18080-1531 | |
| 5530461 | ALYN CLARICE | 3241 NW 212 ST | | | | MIAMI-GARDENS | FL | 33056 | |
| 5530462 | ALYSA BROADWELL | 845 GRASSER ST | | | | OREGON | OH | 43616 | |
| 5530463 | ALYSA DEHAVEN | 407 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 5530464 | ALYSA PHILSON | 643 W 41ST ST | | | | SAVANNAH | GA | 31415 | |
| 5530466 | ALYSA WOODS | 5564 RED CLIFF DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5530467 | ALYSE HARTLEY | PLEASE ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44319 | |
| 5530468 | ALYSE KWIATKOWSKI | 24125 HANOVER | | | | DEARBORN HTGS | MI | 48125 | |
| 5530469 | ALYSEN SHARP | 544 WOODBERRY AVE APT11 | | | | COUNCIL BLUFFS | IA | 51503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530470 | ALYSHA G GARRIS 37100971 | 4010 TROUT LN | | | | CHARLOTTE | NC | 28214 | |
| 5530471 | ALYSHA GOMEZ | 51NORTH EIGHTH ST | | | | EASTON | PA | 18042 | |
| 5530472 | ALYSHA LAUGHTER | 501 HARKLESS DRIVE | | | | SARACUSE | IN | 46567 | |
| 5530473 | ALYSHA MERRILL | 228 BROWN ST | | | | IONIA | MI | 48846-1894 | |
| 5530474 | ALYSHA NELSON | 3100 11TH AVE SE | | | | MINOT | ND | 58701 | |
| 5530475 | ALYSHA ROADLANDER | 16778 W TAYLOR ST | | | | GOODYEAR | AZ | 85338 | |
| 5530476 | ALYSHA RUDOLPH | 706 BOYD STREET APT 3 | | | | PADUCAH | KY | 42002 | |
| 5530477 | ALYSHA SCOTT | 1003 W8TH ST FLR 2 | | | | ERIE | PA | 16502 | |
| 5530479 | ALYSIA DAHIR | 409 W MONONA DR | | | | PHOENIX | AZ | 85027 | |
| 5530480 | ALYSIA TEDDER | 2632 HICKORY | | | | ST LOUIS | MO | 63104 | |
| 5530481 | ALYSIA VARBLE | 810 25TH ST | | | | OGDEN | UT | 84401 | |
| 5530482 | ALYSIA WILLIAMS | 509 S HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203 | |
| 5530483 | ALYSON AZODEH | 3418 34TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5530484 | ALYSON COSTELLO | 62 BEACH STREET | | | | MALDEN | MA | 02148 | |
| 5530485 | ALYSON DEBOSE | | | | | | | | |
| 5530488 | ALYSON STRICKLAND | 25207 ROAD 407 | | | | RAYMOND | CA | 93653 | |
| 5530489 | ALYSSA A BAILLIE | 12 CHALAPA AVE 1SR FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530490 | ALYSSA BALLIE | 12 CHALAPA AVE 1ST FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530491 | ALYSSA BARNES | 75 STRINGHAM RD | | | | BATTLE CREEK | MI | 49037 | |
| 5530492 | ALYSSA BASDEN | 306 HENSEL COURT | | | | ALTON | IL | 62002 | |
| 5530493 | ALYSSA BERTHIAUME | 63 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5530494 | ALYSSA BONARDY | 616 E LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5530495 | ALYSSA CAGGIANO | 34 HEATH DR | | | | NEWFIELDS | NH | 03856 | |
| 5530496 | ALYSSA CAMARILLO | 700 RALSTON AVE APT 47 | | | | DEFIANCE | OH | 43512 | |
| 5530497 | ALYSSA CHILDERS | 3941 DOWELL STREET | | | | HICKORY | NC | 28602 | |
| 5530498 | ALYSSA CJ | 331 ROYAL WINDSOR CT | | | | NORFOLK | VA | 23505 | |
| 5530499 | ALYSSA CLEMONS | 7462 JOSNUA TRACE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5530500 | ALYSSA CONDE | 2458 CARNATION DR | | | | FAIRFIELD | CA | 94533 | |
| 5530502 | ALYSSA COOK | 9741 THOMAS RD | | | | LEESBURG | OH | 45135 | |
| 5530503 | ALYSSA DUFFIN | 70 N ELMWOOD AVE | | | | GLENOLDEN | PA | 19036 | |
| 5530504 | ALYSSA ELLIS | PO BOX 226 | | | | PECEKS MILL | WV | 25547 | |
| 5530505 | ALYSSA GOLSTON | | | | | | | | |
| 5530506 | ALYSSA GONZALEZ | 1124 E CHELTHAM AVE | | | | PHILA | PA | 19124 | |
| 5530507 | ALYSSA HARTLEY | 2058 PRESSLER RD | | | | AKRON | OH | 44203 | |
| 5530508 | ALYSSA HERNANDEZ | 1805 COSTA DEL SOL DR | | | | LAREDO | TX | 78046 | |
| 5530509 | ALYSSA HOGAN | 37 GENERAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5530510 | ALYSSA HOWLETT | 501 TURNBRIDGE RD | | | | JACKSON | MI | 49203 | |
| 5530511 | ALYSSA JOHNSON | 312 HIGGINS RD | | | | BARSTOW | CA | 92311 | |
| 5530512 | ALYSSA LAHR | 6970 MELBOURNE DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5530513 | ALYSSA LAMBORN | 140 WINDSOR ST | | | | ENFIELD | CT | 06082 | |
| 5530514 | ALYSSA M THOMPSON | 1015 N OTTO DR APT 3 | | | | AUBURN | MI | 48611 | |
| 5530515 | ALYSSA MARSHALL | 1023 EAST GLORIETTA APTE101 | | | | HOBBS | NM | 88240 | |
| 5530516 | ALYSSA MARTINEZ | 1100 S MAIN ST LOT 5 | | | | ADRIAN | MI | 49221 | |
| 5530517 | ALYSSA MORENO | 3418 SHEFFIELD | | | | LAREDO | TX | 78043 | |
| 5530518 | ALYSSA MURRIETA | 660 F STREET | | | | CHULA VISTA | CA | 91911 | |
| 5530520 | ALYSSA PALLADINO | 1577 VAN VRANKEN AVENUE | | | | SCHENECTADY | NY | 12308 | |
| 5530521 | ALYSSA PEKELDER | 9395 HARRIT RD SP 49 | | | | LAKESIDE | CA | 92040 | |
| 5530522 | ALYSSA PERRY | 234 SHERRY LANE | | | | CHICAGO HTS | IL | 60411 | |
| 5530523 | ALYSSA PHILLIPS | 5655 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5530524 | ALYSSA PHYLLIS | 624 TRUMAN ST NONE | | | | POMONA | KS | | |
| 5530525 | ALYSSA R DANCA | 123 THOMAS AVE | | | | NORTHVERSALLIES | PA | 15137 | |
| 5530526 | ALYSSA RACHAL | 305 STHRUM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5530527 | ALYSSA REINBOLT | 2214 PARK RD | | | | VENICE | FL | 34293 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 167 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530528 | ALYSSA RIVERA | 241 GRAND ST | | | | TRENTON | NJ | 08611 | |
| 5530529 | ALYSSA ROGERS | 1074 17TH AV NW | | | | HICKORY | NC | 28601 | |
| 5530531 | ALYSSA SMITH | 6419 EVANS ST | | | | OMAHA | NE | 68104 | |
| 5530532 | ALYSSA TRUJILLO | 3934 FAIRFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5530533 | ALYSSA WATSON | 93 MILLIGAN LANE APT93 | | | | JOHNSON CITY | TN | 37601 | |
| 5530534 | ALYSSA WIELAND | 521 SANDY RUN RD | | | | VARNVILLE | SC | 29944 | |
| 5530535 | ALYSSA WOOD | 3504 S MAIN STREET | | | | BATAVIA | NY | 14020 | |
| 5530536 | ALYSSA WYNN | 4510 FLOWS WAY | | | | LAKE WORTH | FL | 33467 | |
| 5530537 | ALYSSA ZAMORANO | E ST | | | | COLTON | CA | 92334 | |
| 5530538 | ALYSSA ZIMMERMAN | 1013 OLD MILLEN HWY | | | | WAYNESBORO | GA | 30830 | |
| 5530539 | ALYSSAMALDONADO ALYSSA | 2701 NORTH RAINBOW BD | | | | LAS VEGAS | NV | 89108 | |
| 5530540 | ALYSSE ADES | 104 E WALL AVE | | | | DES MOINES | IA | 50315 | |
| 5530541 | ALYSSIA G DENIGRO | 8000 OFFENHAUSER DR APT 38E | | | | RENO | NV | 89511 | |
| 5530543 | ALYSSON WHITEHEAD | 986 SHOSHONE TR | | | | JAMESTOWN | OH | 45335 | |
| 5530544 | ALYUA SYMONE | DESHIKUA HOWARD | | | | MACCLENNY | FL | 32063 | |
| 5530545 | ALYZA BAR DIN | 10 MEYER TERRACE | | | | CANTON | MA | 02021 | |
| 5530546 | ALYZAE ALYZAEREYES | 621 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 5530547 | ALZADER HOLMES | 13 4TH ST APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5530548 | ALZAMORA SILA B | 1141 9TH ST SW | | | | NAPLES | FL | 34117 | |
| 5408196 | ALZAS ESTHER | PO BOX 874 | | | | SANTA ISABEL | PR | | |
| 5530549 | ALZATE MARGARITA | XXXXX | | | | GLENDALE | CA | 91203 | |
| 5408198 | ALZNER CHRIS | 21779 FRITZ WAY | | | | SANTA CLARITA | CA | | |
| 5408200 | ALZOWKARI MOHAMAD | 5106 PRESCOTT ST | | | | DETROIT | MI | | |
| 5530550 | AM COLLETTE | 404 SHERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5406916 | AM EXTERIOR ALUMINUM CO | 4203 TARKINGTON DR | | | | LAND OLAKES | FL | | |
| 5408202 | AM PARTS | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | | |
| 5406918 | AM RETAIL GROUP INC | 7401 BOONE AVE N | | | | BROOKLYN PARK | MN | | |
| 5530551 | AMA RINO | 4330 W KLING ST | | | | BURBANK | CA | 91505 | |
| 5530552 | AMAANDA KING | 1139 COUNTY LINE ROAD | | | | VILONIA | AR | 72173 | |
| 5406920 | AMABAY LLC | 1209 BEAUDRY BLVD | | | | HUDSON | WI | | |
| 4897371 | AmaBay, LLC | 1209 Beaudry Blvd | | | | Hudson | WI | 54016 | |
| 5530553 | AMABILLIA GUDIEL | 636 DIANA STREET | | | | SAN BENITO | TX | 78586 | |
| 5530554 | AMACHEE DAVID | 9295 SHADOWWOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 5408205 | AMACK ERIC | 4409 CHRISTENSON CIR | | | | EL PASO | TX | | |
| 5530555 | AMACKER WANDA | 800 LINK DR 1801 | | | | DUNCANVILLE | TX | 75116 | |
| 5530556 | AMAD ABIR | -144 HARP DR | | | | LIVONIA | MI | 48152 | |
| 5530557 | AMAD NIMATI | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5530558 | AMADA GARCIA | 410 S K STR | | | | HARLIGEN | TX | 78550 | |
| 5530559 | AMADA PIMENTEL | KMART | | | | TRUJILLO ALTO | PR | 00926 | |
| 5530560 | AMADA RAMIREZ | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 5530561 | AMADEO BLADYMIR | ALTURAS DE CAMPO RICOCALL | | | | CANOVANAS | PR | 00729 | |
| 5530562 | AMADEO BLANDY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5530563 | AMADIA WILLIAMS | 27750 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5530564 | AMADO PAGAN | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5530565 | AMADO RAMAREZ | 3805 LOGAN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5530566 | AMADO RODAS | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5530567 | AMADO SOSA | MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5408209 | AMADON LINDA | 123 MAMMOTH SPRING RD | | | | RENSSELAER | NY | | |
| 5530568 | AMADOR ANGELICA | CALLE BENIGNO NATER 48 | | | | VEGA BAJA | PR | 00693 | |
| 5530569 | AMADOR BETHZAIDA | HC61BU4353 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406922 | AMADOR BRIANNA E | 505 WIER RD APT 15 | | | | SAN BERNARDINO | CA | | |
| 5530570 | AMADOR CLARISA | RR8 BOX 9484 GUARAGUA | | | | BAYAMON | PR | 00956 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530571 | AMADOR DAVID | 9919 SEPULVEDA BLVD | | | | CAGUAS | PR | 00725 | |
| 5408213 | AMADOR DISRRAELIS | 2820 MORRIS AVE APT 1D | | | | BRONX | NY | | |
| 5530572 | AMADOR GLORIA | 579 NORTH 16 STREET | | | | SAN JOSE | CA | 95122 | |
| 5530573 | AMADOR HIRMA | CALLE 56 SE-1279 | | | | SAN JUAN | PR | 00921 | |
| 5530574 | AMADOR IDALIA | 209 SPRINFIELD STREET | | | | PASSAIC | NJ | 07055 | |
| 5530575 | AMADOR KEITH | 17821 CR 1499 | | | | ADA | OK | 74820 | |
| 5530576 | AMADOR KELLIE | 5354 19TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5530577 | AMADOR LESLIE | XXX | | | | FONTANA | CA | 92336 | |
| 5530578 | AMADOR MARIA | CALLE CANINA 229 SIERRA | | | | SAN JUAN | PR | 00923 | |
| 5530579 | AMADOR MARIA C | 7625 140TH PL NE | | | | REDMOND | WA | 98052 | |
| 5530580 | AMADOR MARYBELL | PO BOX 259 | | | | OKC | OK | 73129 | |
| 5408215 | AMADOR MIGUEL | 609 W HISTORIC MITCHELL ST APT | | | | MILWAUKEE | WI | | |
| 5530581 | AMADOR NILDA | 3348 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5530582 | AMADOR NYDIA | URB SAN LORENZO AVE PEDRO MORA ACOSTA C 30 | | | | ARECIBO | PR | 00613 | |
| 5530583 | AMADOR REYES JR | PO BOX 50 | | | | FAIRFIELD | CA | 94533 | |
| 5408217 | AMADOR RICARDO | HC 1 BOX 8174 VISTAS DEL OCEANO | | | | LOIZA | PR | | |
| 5530584 | AMADOR SEM | PO BOX851 | | | | CHULA VISTA | CA | 91912 | |
| 5530585 | AMADOR TRACY | XXX | | | | REDLANDS | CA | 92374 | |
| 5530586 | AMADOR WATER AGENCY CA | PO BOX 611450 | | | | SAN JOSE | CA | 95161-1450 | |
| 5530587 | AMAEILA SANCHEZ | 2587 NE CR 1040 | | | | CORSICANA | TX | 75110 | |
| 5408221 | AMAHD IKBAL | 1414 W JACKSON ST | | | | MACOMB | IL | | |
| 5530589 | AMAIRANIE ANDRADE | 4110 SW 203RD AVENUE | | | | ALOHA | OR | 97078 | |
| 5530590 | AMAKER DONALD | 4022 SILVER LEAF LANE | | | | BLUEFIELD | WV | 24701 | |
| 5530591 | AMAKER TRACY | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 5406924 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | | |
| 5530592 | AMAL Y HAMED | | 40302 | | | CHRISTIANSTED | VI | 00824 | |
| 5530594 | AMALBERT MARIA | CALLE 26 Z-84 | | | | CAGUAS | PR | 00725 | |
| 5530595 | AMALCARY VIRELLA | BO LOMAS CARR 149 KM 657 | | | | JUANA DIAZ | PR | 00795 | |
| 5530596 | AMALFITANO CARMEN | 502 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| 5530597 | AMALIA CALABAY | 3260 55TH ST | | | | WOODSIDE | NY | 11377 | |
| 5530598 | AMALIA J CAMPOS | 106 OBSIDIAN BLVD APT 49 | | | | LAREDO | TX | 78046-8986 | |
| 5530599 | AMALIA NUNEZ | LARES | | | | LARES | PR | 00669 | |
| 5530600 | AMALIA UDAVE | 2017 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5530601 | AMALIAN VICENTE | 4009 GALLATIN ST APT 307 | | | | HYATSVILLE | MD | 20781 | |
| 5530602 | AMALIE MENDEZ | 22249 CINCO DE MAYO | | | | SAN BENITO | TX | 78586 | |
| 5530603 | AMALIE PAGAN | HC 5 BOX 6801 | | | | AGUAS BUENAS | PR | 00703 | |
| 5530604 | AMALL MAYOLANDA | 1109 MONROE | | | | ANTHONY | NM | 88021 | |
| 5530605 | AMAM CHERYL | 1334 W FOOTHILL BLVD APT | | | | UPLAND | CA | 91786 | |
| 5530606 | AMAMDA WHITE | 820 HOPKINS ST | | | | NEW IBERIA | LA | 70560 | |
| 5408227 | AMAMIOB JYAKOV | 14905 79TH AVE APT 413 | | | | FLUSHING | NY | | |
| 5530607 | AMAMS CASSANDRA | 946 JACKSON ST | | | | STARSBURY | VA | 22657 | |
| 5530608 | AMAN CHERLY | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5530609 | AMAN CHERYL | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5408229 | AMAN GENASEE | 4401 S SULLIVAN RD SPOKANE PTBA 064 | | | | VERADALE | WA | | |
| 5530610 | AMANADA DOUGLAS | 259 BOTTOM LANE | | | | MOUNADSVILLE | WV | 26041 | |
| 5530611 | AMANADA HUTCHINSON | 22950 OLD HWY 160 | | | | REEDS SPRING | MO | 65737 | |
| 5530612 | AMANADA MORALESS | 316 CALLAGHAN | | | | LAREDO | TX | 78040 | |
| 5408231 | AMANAI JUN | 444 SARATOGA AVE APT 2C SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5530613 | AMANAKI TOPUI | 7200 MACATHUR BLVD APT 2 | | | | OAKLAND | CA | 94605 | |
| 5530614 | AMAND MIRACLE | 811 VIRGINIA ST | | | | RAVENSWOOD | WV | 26164 | |
| 5530615 | AMANDA A BAISDEN | ADDRESS | | | | CITY | OH | 44113 | |
| 5530616 | AMANDA A JOBES | 507 NORTH AVE | | | | CONNELLSVILLE | PA | 15425 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 169 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530617 | AMANDA A VILLAFUERTE | 4515 S DURANGO DR APT 2173 | | | | LAS VEGAS | NV | 89147 | |
| 5530618 | AMANDA AANSTAD | 714 MARSHALL AVE | | | | S MILWAUKEE | WI | 53172-2641 | |
| 5530619 | AMANDA ABERNATHY | RT S BOX 62 | | | | KEYSER | WV | 26726 | |
| 5530620 | AMANDA ADAMS | 379 CLOSADE DR | | | | EUBANK | KY | 42567 | |
| 5530621 | AMANDA ADKINS | 4702 COUNTRY RD | | | | CYCLONE | WV | 24827 | |
| 5530622 | AMANDA AGUERRE | 2706 HW 361 APT 3502 | | | | INGLESIDE | TX | 78362 | |
| 5530623 | AMANDA AGUILAR | 338 W SHERWOOD WAY | | | | MADERA | CA | 93638 | |
| 5530624 | AMANDA ALANIZ | 7910 WHITE BLVD | | | | ABILENE | TX | 79603 | |
| 5530625 | AMANDA ALFARO | 8117 FLYNN HILL CT | | | | ANTELOPE | CA | 95843 | |
| 5530626 | AMANDA ALLISON | 1136 MORTON AVE SE | | | | ROANOKE | VA | 24013 | |
| 5530627 | AMANDA ALVARADO | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530628 | AMANDA AMANDA CHADNEY | 232 LONGFIELD DR | | | | GEORGETOWN | TX | 78628-7091 | |
| 5530629 | AMANDA ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49829 | |
| 5530630 | AMANDA ANDREWS | 209 4TH ST | | | | ONEIDA | PA | 18242 | |
| 5530631 | AMANDA ANGEVINE | ADDRESS | | | | CITY | MA | 02130 | |
| 5530632 | AMANDA APARICIO | XXX | | | | SANTA MARIA | CA | 93454 | |
| 5530633 | AMANDA APPLEY | 1951 BAKEWELL | | | | TOLEDO | OH | 43605 | |
| 5530634 | AMANDA ARCENEAUX | 2075 HAZEL ST | | | | BEAUMONT | TX | 77701-1047 | |
| 5530635 | AMANDA ARRIOLA | 229 W MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5530636 | AMANDA AUSTIN | 1190 STATE HWY 235 | | | | HARPURSVILLE | NY | 13787 | |
| 5530637 | AMANDA AVILA | 3605 BROCKTON AVE APT 12 | | | | RIVERSIDE | CA | 92501 | |
| 5530638 | AMANDA B CHIPETTA | NONE | | | | MIAMI | FL | 33030 | |
| 5530639 | AMANDA BACK | 459 SW 3RD ST | | | | RICHMOND | IN | 47374 | |
| 5530640 | AMANDA BACON | 204 BURNETT CR | | | | WAYNESVILLE | NC | 28786 | |
| 5530642 | AMANDA BAIR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | |
| 5530643 | AMANDA BAKER | 215 DENTON RD | | | | TIGRETT | TN | 38070 | |
| 5530644 | AMANDA BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530646 | AMANDA BARKER | 865 5TH CT APT 104 | | | | VERO BEACH | FL | 32960 | |
| 5530647 | AMANDA BARLOW | 1284 FISK ROAD | | | | CHAZY | NY | 12921 | |
| 5530648 | AMANDA BARNES | MAURICO BARNES | | | | TULSA | OK | 74135 | |
| 5530649 | AMANDA BATTLES | 17705 L DR N | | | | MARSHALL | MI | 49073 | |
| 5530650 | AMANDA BAXTER | 322 SPRUCE | | | | QUINCY | IL | 62301 | |
| 5530652 | AMANDA BEEBEEBOO | 2324 COSTON AVE | | | | MODESTO | CA | 95350 | |
| 5530653 | AMANDA BEHM | 175 FREE SOIL RD | | | | MOUNT MORRIS | PA | 15349 | |
| 5530655 | AMANDA BENEDYCZAK | 76 FELTON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5530657 | AMANDA BENNETT | 511 CAYUGA ST | | | | FULTON | NY | 13069 | |
| 5530658 | AMANDA BENTON | 2920 TERRACE AVE | | | | GROVES | TX | 77619 | |
| 5530659 | AMANDA BERRY | 1015 COBALT AVE | | | | WATERFORD | MI | 48327 | |
| 5530660 | AMANDA BILLS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15108 | |
| 5530662 | AMANDA BLAND | 644 A TREMBLE ROAD | | | | BALTIMORE | MD | 21236 | |
| 5530663 | AMANDA BOUVIA | 2305 CO RT 5 | | | | MORIA | NY | 12957 | |
| 5530664 | AMANDA BOWENS | CHARLENE BLACK | | | | GREENVILLE | SC | 29601 | |
| 5530665 | AMANDA BOWERS | 6310 TURTLE CR DR | | | | TEXARKANA | TX | 75503 | |
| 5530666 | AMANDA BOYD | 369 ADDITINGTON BIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5530669 | AMANDA BRAVO | MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5530670 | AMANDA BREWINGTON | 5163 JORDAN RD | | | | GREER | SC | 29651 | |
| 5530671 | AMANDA BRIEL | 27 GREEN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5530672 | AMANDA BRIGGS | XXXX | | | | SAVAGE | MD | 20763 | |
| 5530673 | AMANDA BROGDON | 382 MCCRAYSMILL ROAD | | | | SUMTER | SC | 29154 | |
| 5530674 | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| 5530675 | AMANDA BUCHANAN | 1920 SAINT ROCH AVE | | | | NEW ORLEANS | LA | | |
| 5530676 | AMANDA BUNGARI | 644 TRIMBLE RD A | | | | JOPPA | MD | 21085 | |
| 5530677 | AMANDA BURGESON | 159 BILLSTUART BLVD | | | | LAVERGNE | TN | 37086 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530678 | AMANDA BURGESS | 164 ROUNDOUT AVE | | | | LEWISTON | ME | 04240 | |
| 5530679 | AMANDA BURNS | 243 CURTIS STREET | | | | RAPID CITY | SD | 57701 | |
| 5530680 | AMANDA BURSE | 5291 GOLFCREST CIRCLE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5530681 | AMANDA BUSAN | 11690 ALTHEA ROAD | | | | PITTSBURGH | PA | 15235 | |
| 5530682 | AMANDA BYRD | 2011 POND LICK ROAD | | | | ANNVILLE | KY | 40402 | |
| 5530684 | AMANDA CAIN | 438 GRANT ST | | | | MCDONALD | OH | 44437 | |
| 5530685 | AMANDA CALDWELL | 13 SEIPLE AVE | | | | QUARRYVILLE | PA | 17566 | |
| 5530686 | AMANDA CAMACHO | 126 CARMAN ST | | | | PATCHOGUE | NY | 11772 | |
| 5530687 | AMANDA CARBONE | 430 RT146 LOT 28 | | | | CLIFFTON PARK | NY | 12065 | |
| 5530688 | AMANDA CAROL DUBAY | 6448 HIGHWAY 119 | | | | SALEM | MO | 65560 | |
| 5530689 | AMANDA CARTER | 7427 W MISSION LANE | | | | PEORIA | AZ | 85345 | |
| 5530690 | AMANDA CARVALHO | 6800 NW GAINSVILLE ROAD L | | | | OCALA | FL | 34475 | |
| 5530692 | AMANDA CASSON | 5821 GARRETT LN 3 | | | | ROCKFORD | IL | 61107 | |
| 5530693 | AMANDA CASTRO | 3600 BLUEGRASS DR | | | | LHC | AZ | 86406 | |
| 5530694 | AMANDA CAVALIERI | 2323 ANDY PLACE | | | | NAMPA | ID | 83651 | |
| 5530695 | AMANDA CEFOLA | 1735 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5530696 | AMANDA CHAMPION | 6709 KLAMATH WAY APT A | | | | BAKERSFIELD | CA | 93309 | |
| 5530697 | AMANDA CHINCHILLA | 8220 HARBAACH BLVD APT 54 | | | | CLIVE | IA | 50316 | |
| 5530698 | AMANDA CHRISTIE | 1374 COUNTY RD 31 | | | | CHESAPEAKE | OH | 45619 | |
| 5530699 | AMANDA CLARK | 1922 CHURCHHILL RD | | | | LEBANON | VA | 24266 | |
| 5530700 | AMANDA CLAY | 402 LAUDTON AVE | | | | PITTSBURGH | PA | 15214 | |
| 5530701 | AMANDA CLIBURN | 529 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | |
| 5530702 | AMANDA CLOTHIER | 4249 RT 9N | | | | GREENFIELD | NY | 12833 | |
| 5530703 | AMANDA COBB | 4010 REDBUD | | | | ABILENE | TX | 79605 | |
| 5530704 | AMANDA COLE | 33 RIVER ST | | | | ROCHESTER | NH | 03867 | |
| 5530706 | AMANDA COLLIN | PO BOX 812 | | | | HUDSON | NH | 03051 | |
| 5530707 | AMANDA COLLINS | 6645 ST RT 1025 | | | | OLIVE FIELD | KY | 41164 | |
| 5530708 | AMANDA COLVIN | 1530 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5530709 | AMANDA COMBS | 76 IDO AVE | | | | AKRON | OH | | |
| 5530710 | AMANDA CONCEICO | 311 PRESTON COURT | | | | FT PIERCE | FL | 34950 | |
| 5530711 | AMANDA COOK | 276 E ASHLAND ST | | | | BROCKTON | MA | 02302 | |
| 5530712 | AMANDA COOPR | 961 SEVEN OAKS BLVD | | | | SMYRNA | TN | 37167 | |
| 5530713 | AMANDA CORDERO | 32 WAITE ST | | | | LOWELL | MA | 01851 | |
| 5530714 | AMANDA CORDOVA | 4502 PRESCOTT | | | | COURPUS CHRISTI | TX | 78416 | |
| 5530715 | AMANDA CORLE | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5530716 | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 5530717 | AMANDA CREEKMORE | 812 E 8TH ST | | | | BARTLESVILLE | OK | 74003 | |
| 5530718 | AMANDA CROMARTIE | 6 SUNSHINE AVE | | | | GREENVILLE | SC | 29609 | |
| 5530719 | AMANDA CULLER | 30 E ESSEX AVE | | | | LANSDOWNE | PA | 19050 | |
| 5530720 | AMANDA CUPP | 45 EAST VANSCOOTER STREET | | | | HORNELL | NY | 14843 | |
| 5530721 | AMANDA CUPPLES | 1400 OCEAN DR | | | | CORP CHRISTI | TX | 78404 | |
| 5530722 | AMANDA CURRY | 7069 TRILLIUM LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5530723 | AMANDA D ANGELO | 528 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5530725 | AMANDA D RACHOR | 4501 MORRIS ST APT 180 | | | | ALB | NM | 87035 | |
| 5530726 | AMANDA D SQUIER | 981 PEIRSON RD | | | | MONTROSE | PA | 18801 | |
| 5530727 | AMANDA D STOVER | 4503 4TH ST E APT 13 | | | | SOUTH POINT | OH | 45680 | |
| 5530729 | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5530730 | AMANDA DAVISON | 3225 WENTWOOD DR | | | | DALLAS | TX | 75225 | |
| 5530731 | AMANDA DEDAFOE | 3010 GALE ROAD | | | | EATON RAPIDS | MI | 48827 | |
| 5530732 | AMANDA DEHAAN | 805 N35TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5530733 | AMANDA DELGADO | 3215 35TH ST | | | | LUBBOCK | TX | | |
| 5530734 | AMANDA DONNAINES | 250SCHUELEMM STREET | | | | BUFFALO | NY | 14215 | |
| 5530735 | AMANDA DRAKE | 905 BRUMBACK RD | | | | SEYMOUR | MO | 65746 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530737 | AMANDA DRURY | 1907 FRASER DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5530738 | AMANDA DUENEZ | 4068 TUSCAN ROSE LN | | | | EL PASO | TX | 79938 | |
| 5530740 | AMANDA DURHAM | 6315 RIVER PLANTATION DRIVE | | | | LULA | GA | 30554 | |
| 5530741 | AMANDA DURHAM R | 403 PENNEWELL STREET | | | | GREENWOOD | DE | 19950 | |
| 5530742 | AMANDA DWAYN GRIFFITH STARR | 1421 E TURTLECREEK UNION RD | | | | LEBANON | OH | 45036 | |
| 5530743 | AMANDA DYRBALA | 1120 JUDGE RD | | | | BASOM | NY | 14013 | |
| 5530745 | AMANDA EDINGTON | 1613 TERRILOU PL | | | | GAL | OH | 43119 | |
| 5530746 | AMANDA EDWARDS | 707 TUCKAHOE ROAD | | | | VINELAND | NJ | 08360 | |
| 5530747 | AMANDA EGGER | 120 LEACH ST | | | | GREER | SC | 29651 | |
| 5530748 | AMANDA ELDRIDGE | 135 CRYSTAL CREEK CIR | | | | CHINA GROVE | NC | 28023 | |
| 5530749 | AMANDA ENGLAND | 12610 OLD NATIONAL PIKE | | | | MOUNT AIRY | MD | 21771 | |
| 5530750 | AMANDA ENGLE | ENGLE | | | | XENIA | OH | 45385 | |
| 5530751 | AMANDA ESQUEDA | 6019 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 5530752 | AMANDA EUBANKS | 828 MCCABE AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5530753 | AMANDA EVANS | FILL | | | | FILL | AL | 31904 | |
| 5530754 | AMANDA EWING | 315 LUCAS | | | | ERLANGER | KY | 41018 | |
| 5530756 | AMANDA FARLEY | 11738 SALEM RD | | | | OLA | AR | 72853 | |
| 5530757 | AMANDA FARVERN | 831 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5530758 | AMANDA FAYE THOMPSON | 2317 PAULETTE DR | | | | HAINES CITY | FL | 33844 | |
| 5530759 | AMANDA FELTHAM | 122 HAMPTON PL | | | | STATEN ISLAND | NY | 10309 | |
| 5530760 | AMANDA FIGUEROA | 1119 CHURCH ST | | | | LEBANON | PA | 17046 | |
| 5530761 | AMANDA FITZWATER | 307-B NORTH RIVER ROAD | | | | BRIDGEWATER | VA | 22812 | |
| 5530762 | AMANDA FLORES | PO BOX 6887 | | | | LAWTON | OK | 73506 | |
| 5530763 | AMANDA FLOYD | 1107 HATTER ROAD | | | | KINGS MOUNTAIN | KY | 40442 | |
| 5530764 | AMANDA FOLSTAD | 706 JOHNSON ST | | | | HENNING | MN | 56551 | |
| 5530765 | AMANDA FONTANEZ | 734 TAYLOR AVE | | | | BRONX | NY | 10473 | |
| 5530766 | AMANDA FORD | 2614A POLK ST | | | | HOUSTON | TX | 77003 | |
| 5530767 | AMANDA FORSEY | 109 CARPENTER STREET BOTTOM APPRT | | | | WEST PITTSON | PA | 18643 | |
| 5530768 | AMANDA FOSTER | 1350 ANITA | | | | KENT | OH | 44240 | |
| 5530770 | AMANDA FRANKS | 10886 NW 62 CT | | | | PARKLAND | FL | 33467 | |
| 5530771 | AMANDA FRAZIER | 3611 PERPRECISON DR | | | | FORT COLLINS | CO | 80528 | |
| 5530772 | AMANDA FREDELL | 2619 HARP DR | | | | CONCORD | NC | 28027 | |
| 5530773 | AMANDA FREDERICK | 220 MARGARET ST APT 76 | | | | BREAUX BRIDGE | LA | 70517-5933 | |
| 5530774 | AMANDA FULK | 63 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5530775 | AMANDA G HANLEY | 1660 COOPER FOSTER PARK ROADD | | | | LORAIN | OH | 44053 | |
| 5530776 | AMANDA G TAYLOR | 15292 ROY ROGERS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5530777 | AMANDA GABEHART | 10294 SALOMA RD | | | | CAMPBELLSVL | KY | 42718 | |
| 5530778 | AMANDA GADBOIS | PO BOX 132 | | | | WARREN | MA | 01083 | |
| 5530779 | AMANDA GALLOWAY | 420 N FENMORE RE | | | | MERRILL | MI | 48637 | |
| 5530781 | AMANDA GARZA | 313 60TH STNW | | | | ALBUQUERQUE | NM | 87105 | |
| 5530782 | AMANDA GARZON | 10642 HIGH BEAM CT | | | | COLUMBIA | MD | 21044 | |
| 5530783 | AMANDA GATES | 18822 E WIGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5530784 | AMANDA GEISHERT | 1530 11TH AVE | | | | BELVIDERE | IL | 61008 | |
| 5530785 | AMANDA GIBSON | 114 BLACK OAK RIDGE RD | | | | SEYMOUR | TN | 37865 | |
| 5530786 | AMANDA GILBERT | 59 S HIGH ST | | | | NEWVILLE | PA | 17241 | |
| 5530788 | AMANDA GLOVER | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5530789 | AMANDA GOMEZ | 3905 W PERCHING AVE | | | | PHOENIX | AZ | 85029 | |
| 5530790 | AMANDA GONZALEZ | 945 PERRY ST | | | | READING | PA | 19604 | |
| 5530792 | AMANDA GOODMAN | 1669 DEMOREST RD | | | | COLUMBUS | OH | 43228 | |
| 5530793 | AMANDA GOODWIN | 1020 WILDWOOD DR | | | | SPRING HILL | TN | 37174 | |
| 5530794 | AMANDA GOREE | 395 CREEKVIEW BLVD | | | | COVINGTON | GA | 30016 | |
| 5530795 | AMANDA GRIFFIN | 5408 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5530796 | AMANDA GRIMM | 111 EAST 5TH ST | | | | DEXTER | NM | 88230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5530797 | AMANDA GROOM | 1412 W 118TH ST S | | | | JENKS | OK | 74037 | |
| 5530798 | AMANDA GROVE | 381 MIGUEL HOLLOW ROAD | | | | LINDEN | PA | 17744 | |
| 5530799 | AMANDA GUEVARA | 14427 GUNSTOCK CT | | | | SILVER SPRING | MD | 20906 | |
| 5530800 | AMANDA H HOELSCHER | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5530801 | AMANDA HAMILTON | 1119 TREADWAY DR | | | | DELTONA | FL | 32738 | |
| 5530802 | AMANDA HARDCASTLE | 24660 TEHAMA VINA RD 40 | | | | LOS MOLINOS | CA | 96055 | |
| 5530803 | AMANDA HARDEN | 436 MILL RD | | | | ROCKINGHAM | NC | 28379 | |
| 5530804 | AMANDA HARDY | 206 ROBERT JEMISON RD APT 3B | | | | HOMEWOOD | AL | 35209 | |
| 5530805 | AMANDA HASKINS | 550 BILPER AVE | | | | CLEMENTON | NJ | 08021 | |
| 5530806 | AMANDA HEGGE | 9 ACCORD POND DR | | | | HINGHAM | MA | 02043 | |
| 5530807 | AMANDA HELTON | 2908 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5530808 | AMANDA HENDRICK | 1607 LISA DR | | | | MARYVILLE | TN | | |
| 5530809 | AMANDA HERNANDEZ | 1654 MARSHALL ST SW | | | | ALLENTOWN | PA | 18103 | |
| 5530810 | AMANDA HEUSS | 2630 S FEDERAL BLVD E | | | | DENVER | CO | 80219 | |
| 5530811 | AMANDA HICKMAN | 1117 MACARTHUR DR | | | | JANESVILLE | WI | 53548 | |
| 5530812 | AMANDA HILL | 1703 59TH ST | | | | KENOSHA | WI | 53140 | |
| 5530813 | AMANDA HINOTE | 611 JUNIPER DR | | | | O FALLON | IL | 62269 | |
| 5530814 | AMANDA HINSON | 450 S PEACHTREE PKWY APT Q302 | | | | PEACHTREE CTY | GA | 30269 | |
| 5530815 | AMANDA HITCHCOCK | 13 CHURCH ST | | | | RICHMOND | ME | 04357 | |
| 5530816 | AMANDA HOBBS | 812 NORTH WHITE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5530817 | AMANDA HOUSE | 1590 6TH AVE | | | | SEBASTIAN | FL | 32958 | |
| 5530818 | AMANDA HUFF | 102 SPRINGWOOD CIRCLE | | | | CRESTVIEW | FL | 32536 | |
| 5530819 | AMANDA HUTSON | 280 MELINDA LN | | | | HENDERSON | NC | 27537 | |
| 5530820 | AMANDA HYDUK | 103 WEST MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | |
| 5530821 | AMANDA J ISAAC | 2201 WOODSON | | | | STLOUIS | MO | 63120 | |
| 5530822 | AMANDA J PUCCIO | 1447 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 5530823 | AMANDA J SOPER | 803 MANOR RD APT 3B | | | | BEVERLY | MA | 01905 | |
| 5530824 | AMANDA JANES | 5893 FM 1184 | | | | PARIS | TX | 75460 | |
| 5530825 | AMANDA JEANSONNE | 2320 W CHRISTIE | | | | ST BERNARD | LA | 70085 | |
| 5530826 | AMANDA JEPPE | 1011 MINDEN ST | | | | KENNER | LA | 70062 | |
| 5530827 | AMANDA JOHNSON | 3511 CANFIELD ST | | | | HOUSTON | TX | 77004-4724 | |
| 5530828 | AMANDA JOHNSTON | 4457 COVERTON CIRCLE | | | | JACKSON | MI | 49201 | |
| 5530829 | AMANDA JONES | 70 EMCMICKEN AVE APTS | | | | CINCINNATI | OH | 45202 | |
| 5530830 | AMANDA JULIAN | 311 MONOGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5530831 | AMANDA JUMBELICK | 209 GOAT RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5530832 | AMANDA JUSTICE | 331 VIRGINIA ST | | | | HUNTINGTON | TX | 75949 | |
| 5530835 | AMANDA KAPULKA | 3 OAK ST | | | | CLINTON | MA | 01510 | |
| 5530836 | AMANDA KAY | 8903 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5530837 | AMANDA KEEN | 1200 CORAL HILL HALFWAY RD | | | | GLASGOW | KY | 42141 | |
| 5530838 | AMANDA KEETON | 114 NORTH 11TH ST | | | | BYESVILLE | OH | 43723 | |
| 5530839 | AMANDA KEIR | 104 RUSSELL WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| 5530840 | AMANDA KELLY | 2824 SPRING HILL DR | | | | MEMPHIS | TN | 38127 | |
| 5530841 | AMANDA KELLY DESIGN STUDIO | 4 LOVE WALK | | | | CAMBERWELL | | | |
| 5530842 | AMANDA KEN BOODY | 4361 ESSEX CT | | | | JACKSON | MI | 49202 | |
| 5530843 | AMANDA KENTON | 120 LANCASTER ST | | | | COHOES | NY | 12047 | |
| 5530844 | AMANDA KERR | 4 GODFREY DR | | | | TRENTON | NJ | 08610 | |
| 5530845 | AMANDA KIMBERLY | 3689 PROSPECT RD | | | | ANN ARBOR | MI | 48105 | |
| 5530846 | AMANDA KINER | 2101 E 63RD ST | | | | SIOUX FALLS | SD | 57108 | |
| 5530847 | AMANDA KINNEAR | PO BOX 25 | | | | PONCA | NE | 68770 | |
| 5530848 | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | |
| 5530849 | AMANDA KIRKSEY | 11 HAMPTON AVE | | | | GREENVILLE | SC | 29609 | |
| 5530850 | AMANDA KISER | PLEASE ENTER YOUR STREET | | | | ELLENBORO | NC | 28040 | |
| 5530851 | AMANDA KLEIN | 101 BETHLEM | | | | NEW WINDSOR | NY | 12553 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530852 | AMANDA KLOOS | 32252 DENSMORE RD | | | | CLEVELAND | OH | 44095 | |
| 5530853 | AMANDA KNIPP | 100 JOHNSON ST | | | | GRAYSON | KY | 41143 | |
| 5530854 | AMANDA KNOPF | 136 DIPLOMAT CT APT 4 | | | | BEECH GROVE | IN | 46107 | |
| 5530855 | AMANDA L GANNON | 125 GLOSSON CIRCLE | | | | SHELBYVILLE | TN | 37160 | |
| 5530856 | AMANDA L KAUFFMAN | 240 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5530857 | AMANDA L STANFORD | 10 DEER HAVEN COURT | | | | FLORENCE | KY | 41042 | |
| 5530858 | AMANDA L TIMKO | 5627 JEFFERSON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5530859 | AMANDA L WASHINGTON | 802 12TH ST NW APT 5 | | | | NEW PHILA | OH | 44663 | |
| 5530861 | AMANDA LAKE | 4901 JENKINS ROAD APT307 | | | | KNOXVILLE | TN | 37918 | |
| 5530862 | AMANDA LARSON | 6300 SW 188TH CT AOT 26 | | | | ALHO | OR | 97124 | |
| 5530863 | AMANDA LAZROVICH | 18450 DONNA LANE | | | | PERRIS | CA | 92570 | |
| 5530864 | AMANDA LECHUGA | 1724 N RITTER AVE | | | | INDPLS | IN | 46218 | |
| 5530865 | AMANDA LEDDON | 503 N ST | | | | CABOT | AR | 72023 | |
| 5530866 | AMANDA LEEWORTHY | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44484 | |
| 5530867 | AMANDA LEGA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53212 | |
| 5530868 | AMANDA LEOMBRUNO | 47 GEORGE ST | | | | FORT ANN | NY | 12827 | |
| 5530869 | AMANDA LEVAN | 4106 HALLOW RD | | | | NEW CASTLE | PA | 16101 | |
| 5530870 | AMANDA LEWIS | 10050 TURPIN AVE | | | | HASTINGS | FL | 32145 | |
| 5530871 | AMANDA LIMA | 7146 SKYVIEW RD | | | | RIVERSIDE | CA | 92509 | |
| 5530872 | AMANDA LINDAHL | 140 G ST | | | | FREMONT | CA | 94536 | |
| 5530873 | AMANDA LINTON | 220 DONALDSON ST | | | | DESOTO | MO | 63020 | |
| 5530874 | AMANDA LISONBEE | 305 MONROE ST | | | | KIMBERLY | ID | 83341 | |
| 5530875 | AMANDA LLOYD | 3205 ESTHER PL | | | | BALTIMORE | MD | 21224 | |
| 5530876 | AMANDA LOGAN | 8707 OWOSSO AVE | | | | CLEVELAND | OH | 44105 | |
| 5530877 | AMANDA LONG | 507 W LEMON ST APT 2 | | | | LANCASTER | PA | 17603 | |
| 5530878 | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5530879 | AMANDA LOVE | 4755 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5530880 | AMANDA LUCAS | 722 BELLOWS WAY APT303 | | | | NEWPORT NEWS | VA | 23602 | |
| 5530881 | AMANDA LUKACS | 1405 MOSSBANK RD | | | | PT PLSNT BCH | NJ | 08742 | |
| 5530882 | AMANDA LUTZ | 402 LIGHTNING WHELK WAY | | | | WILMINGTON | NC | 28412 | |
| 5530883 | AMANDA LYNN | 514 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| 5530885 | AMANDA M CARPENTER | 1265 GRIZZLY CT | | | | RENO | NV | 89506 | |
| 5530886 | AMANDA M CHILES | 5665 PARCHESTER DR | | | | STLOUIS | MO | 63121 | |
| 5530887 | AMANDA M GAYFORD | 12309 ELNORA DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5530888 | AMANDA M KIDD | 402 SHEPHERD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5530889 | AMANDA M PENNELLA | 309 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 5530891 | AMANDA MADDOX | 115 MILTON DR | | | | EATONTON | GA | 31024 | |
| 5530892 | AMANDA MADRID | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530894 | AMANDA MAHONEY | 179 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5530895 | AMANDA MALDONADO | PO BOX 44382 | | | | RIO RANCHO | NM | 87174 | |
| 5530896 | AMANDA MANCHESTER | 2365 FORESTDALE RD | | | | BRANDON | VT | 05733 | |
| 5530897 | AMANDA MANDA | 742 OHIO AVENUE | | | | GLASSPORT | PA | 15045 | |
| 5530898 | AMANDA MANNING | 3422 MARILYN AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5530900 | AMANDA MARID | 122 SOUTH 4TH | | | | CHERAW | CO | 81030 | |
| 5530901 | AMANDA MARSH | 29545 SAN LUCIA DR | | | | ELKHART | IN | 46514-1059 | |
| 5530902 | AMANDA MARSHALL | NEED ADDY | | | | JONESBORO | AR | 72335 | |
| 5530903 | AMANDA MARTIN | 8617 HARRISON DRIVE | | | | QUINCY | IL | 62301 | |
| 5530904 | AMANDA MARTINEZ | 4365 NW 11TH STREET APT | | | | MIAMI | FL | 33126 | |
| 5530905 | AMANDA MATOS | 825 WASHINGTON PALM LOOP | | | | DAVENPORT | FL | 33897 | |
| 5530906 | AMANDA MATTHEWS | 2392 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 5530907 | AMANDA MATTSON | 717 TENNYSON ST | | | | DENVER80204 | CO | 80204 | |
| 5530908 | AMANDA MAY | 2887 HINKLEVILL RD | | | | LACENTER | KY | 42056 | |
| 5408233 | AMANDA MCCORMACK | 802 E OAKWOOD DR | | | | TOOL | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5530909 | AMANDA MCCOY | 18729 SANDY RIDGE RD | | | | NORA | VA | 24272 | |
| 5530910 | AMANDA MCCUTCHEON | 130 STEVENS AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5530911 | AMANDA MCDONALD | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5530912 | AMANDA MCGUIRE | 597 RICHARD RD | | | | MINFORD | OH | 45653 | |
| 5530913 | AMANDA MCKIBBEN | 850 COLONIAL DR | | | | ROCKFORD | IL | 61115 | |
| 5530914 | AMANDA MCNITT | 10059 SOUTH LANDING RD | | | | MANNSVILLE | NY | 13661 | |
| 5530915 | AMANDA MCNULTY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 16146 | |
| 5530917 | AMANDA MELVIN | 1015 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5530918 | AMANDA MERA | 1751 WEST HADLEY 17 | | | | LAS CRUCES | NM | 88005 | |
| 5530919 | AMANDA MERCADO | 130 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5530920 | AMANDA MIGUELENA | PO BOX 155 | | | | HOOPA | CA | 95546 | |
| 5530921 | AMANDA MILBERANDT | 3040 26 ST S | | | | FARGO | ND | 58103 | |
| 5530922 | AMANDA MILLER | 200 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5530923 | AMANDA MIRANDA | 1002 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| 5530925 | AMANDA MONROY | 600 SE WINDFIELD DR | | | | WAUKEE | IA | 50263 | |
| 5530926 | AMANDA MORALES | 78500 E CACHORRAS ST | | | | DUDLEYVILLE | AZ | 85192 | |
| 5530927 | AMANDA MORRILL | 205 CURWIN CIRCLE | | | | LYNN | MA | 01905 | |
| 5530928 | AMANDA MORRIS | 22505 NEW GARDEN RD | | | | ELKMONT | AL | 35620 | |
| 5530929 | AMANDA MOSER | 24838 LOWER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | |
| 5530930 | AMANDA MOULTON | 2265 10TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5530931 | AMANDA MULLINS | 6541 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5530932 | AMANDA MUNICE | 44 HEDGE DR | | | | OCEANPORT | NJ | 07757 | |
| 5530933 | AMANDA N STAFFORD | 1615 VACUNA RD LOT 17 | | | | KINGSLAND | GA | 31548 | |
| 5530934 | AMANDA NAV | 601 MAIN ST | | | | MERRILL | IA | 51038 | |
| 5530935 | AMANDA NEWMAN | 512 W PECAN ST | | | | AUBREY | TX | 76227-8821 | |
| 5530938 | AMANDA NIPPER | 2911 PURVIS RD | | | | DURHAM | NC | 27704 | |
| 5530939 | AMANDA NOLAND | 1937 VERNON ST APT 4 | | | | WABASH | IN | 46992 | |
| 5530940 | AMANDA NORISE | 5718 KENNERLY AVE | | | | ST LOUIS | MO | 63112 | |
| 5530941 | AMANDA NULL | 1130 SOUTH 10TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5530942 | AMANDA NUNEZ | 407 RAVINE AVE | | | | ROCHESTER | NY | 14613 | |
| 5530943 | AMANDA O SCHEXNAYDER | 501 INDIGO PKWY | | | | LAPLACE | LA | 70068 | |
| 5530944 | AMANDA OGLE | 1604 COUNTI LN | | | | KOKOMO | IN | 46902 | |
| 5530945 | AMANDA OLINGER | 5855 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| 5530946 | AMANDA OSBORNE | 750 FLINTLOCK DRIVE | | | | DACULA | GA | 30019 | |
| 5530947 | AMANDA OSBOURNE | 420 S JOHNSON DR APT 3 | | | | ODESSA | MO | 64076 | |
| 5530948 | AMANDA OUILEGH | 3429 COULAGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5530949 | AMANDA OVERTON | 16977 HILLCREST AVENUE | | | | EDWARDS | CA | | |
| 5530950 | AMANDA PACK | 4920 ROCKMART RD | | | | SILVER CREEK | GA | 30173 | |
| 5530951 | AMANDA PALOCY | 346 Baldwin Rd | | | | Fulton | NY | 13069-4867 | |
| 5530953 | AMANDA PATERSON | 1005 SOO ST SE | | | | MINOT | ND | 58701 | |
| 5530954 | AMANDA PAVON | 1513 LOEB ST | | | | HENDERSON | KY | 42420-4221 | |
| 5530955 | AMANDA PAYTON | 520 MIZE ROAD | | | | BELTON | SC | 29627 | |
| 5530956 | AMANDA PEACH | 7834 RIEHL DRIVE | | | | FLORENCE | OH | 41042 | |
| 5530957 | AMANDA PEAT | ADDRESS | | | | WASHINGTON | DC | 20019 | |
| 5530958 | AMANDA PENIX | 12139 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5530959 | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | |
| 5530960 | AMANDA PERKINS | 20 RIVERSIDE GLN | | | | WINFIELD | WV | 25213 | |
| 5530961 | AMANDA PERSAUD | 109 23 VAN WYACK | | | | JAMAICA | NY | 11435 | |
| 5530962 | AMANDA PETERSON | 553 YELLOW BERRY RUN | | | | WENDELL | NC | 27591 | |
| 5530963 | AMANDA PFAFF | 308 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5530964 | AMANDA PHILLIPS | 223 MT CARMEL 129 | | | | LUFKIN | TX | 75901 | |
| 5530965 | AMANDA PICKETT | 2509 11TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5530966 | AMANDA PIERCE | 1205 JAMESTOWN ST | | | | COLUMBIA | KY | 42728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 175 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530968 | AMANDA POTTS | 1747 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055 | |
| 5530969 | AMANDA POWELL | 2125 DEER RUN RD 16 | | | | SAINT AUGUSTI | FL | 32084 | |
| 5530970 | AMANDA PRATT | 1913 BRANDON | | | | PO | OH | 44514 | |
| 5530972 | AMANDA PUDDER | 124 GRANT AVE UNIT 202 | | | | VANDERGRIFT | PA | 15690-1253 | |
| 5530973 | AMANDA PULLEN | 135 E LORTTA DR | | | | SAINT LOUIS | MO | 63125 | |
| 5530975 | AMANDA R CANTRELL | 20 BRENNER AVE | | | | DAYTON | OH | 45403 | |
| 5530976 | AMANDA R HARDMAN | 901 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5530977 | AMANDA R MELDRUM | 8020 MARSH RD | | | | ALGONAC | MI | 48001 | |
| 5530978 | AMANDA R MOSTEIRO | 2204 JEFFERSON WY | | | | ANTIOCH | CA | 94509 | |
| 5530979 | AMANDA RAMEY | 341 CLARENDO AVE NW | | | | CANTON | OH | 44708 | |
| 5530980 | AMANDA RAMIREZ | 1008 SMITH ST 8 | | | | BAKERSFIELD | CA | 93307 | |
| 5530981 | AMANDA RAMSEY | 3663 JONES COVE RD | | | | SEVIERVILLE | TN | 37876 | |
| 5530982 | AMANDA RANGEL | XXXXXXXXX | | | | GILROY | CA | 95045 | |
| 5530983 | AMANDA REED | 5264 NE 121ST AVE 310 | | | | CERES | CA | 95307 | |
| 5530984 | AMANDA RETANA | 405 E SCHARBAUER | | | | HOBBS | NM | 88240 | |
| 5530985 | AMANDA RICHARDSON | 2204 E ROCKWELL AVE NONE | | | | SPOKANE | WA | 99207 | |
| 5530986 | AMANDA RITENOUR | 308 WASHINGTON AVE | | | | CHARLEROI | PA | 15022 | |
| 5530987 | AMANDA RIVAS | 1047 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5530988 | AMANDA RIVERA | -AVE 404 CONSTITUCION 907 | | | | SAN JUAN | PR | 00901 | |
| 5530989 | AMANDA RIVERABRIGIDO | 25841 VETO RD | | | | ELKMONT | AL | 35620 | |
| 5530990 | AMANDA ROBERTS | 705 WEST BAY SHORT DR | | | | TARPON SPRING | FL | 34689 | |
| 5530991 | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | |
| 5530992 | AMANDA RODRIGUEZ | 131 VILLA FOREST DR | | | | VILLA RICA | GA | 30180 | |
| 5530993 | AMANDA ROE | 5106 ST HWY23 LOT 31 | | | | ONEONTA | NY | 13820 | |
| 5530994 | AMANDA ROSALES | 905 CARMEL SHORES DR | | | | LAS VEGAS | NV | 89128 | |
| 5530995 | AMANDA ROSE | 15CANTERBURY | | | | JASPER | IN | 47546 | |
| 5530996 | AMANDA RUSTERHOLZ | 2613 EAST COFFELT RD 35 | | | | JACKSONVILLE | AR | 59401 | |
| 5530997 | AMANDA RUZZANO | 113 UPPER SPRUCE CT | | | | MILFORD | PA | 18337 | |
| 5530998 | AMANDA RYAN | 734 SWANSBORO LOOP RD | | | | SWANSBORO | NC | 28584 | |
| 5530999 | AMANDA SALAS | 400 IRVING | | | | HEREFORD | TX | 79045 | |
| 5531000 | AMANDA SALBERT | 28833 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48081 | |
| 5531001 | AMANDA SANCHEZ | 629 8TH ST | | | | SHELBYVILLE | IN | 46176 | |
| 5531002 | AMANDA SANDERS | 2717 SE COURTNEY AVE APT 20 | | | | PORTLAND | OR | 97222 | |
| 5531003 | AMANDA SANDORAL | 3341 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5531004 | AMANDA SANTIAGO | BARIO CORCOVADA | | | | | PR | 00659 | |
| 5531005 | AMANDA SANTOS | 744 N AMADOPR AVE | | | | ONTARIO | CA | 91764 | |
| 5531006 | AMANDA SAVAGE | 706 EAST MAIN STREET | | | | THURMONT | MD | 21788 | |
| 5531007 | AMANDA SCHAAD | 107 GATES AVE | | | | MARIETTA | OH | 45750 | |
| 5531008 | AMANDA SCHMIDT | 11923 CTY RD 11 NE | | | | ALEXANDRIA | MN | 56308 | |
| 5531009 | AMANDA SCHORAH | NO ADDRESS | | | | NO CITY | DE | 19806 | |
| 5531010 | AMANDA SCOTT | 696 HIGHLAND AVE 16B | | | | PEEKSKILL | NY | 10566 | |
| 5531011 | AMANDA SCUORZO | 50 CARTERET AVE APT2 | | | | SEASIDE HIGHTD | NJ | 08751 | |
| 5531013 | AMANDA SEXTON | 636 SOUTH HARRIS AVE | | | | COL | OH | 43204 | |
| 5531014 | AMANDA SEYMORE | 490 NORTH 11TH STREET | | | | PONCHATOULA | LA | 70454 | |
| 5531015 | AMANDA SHAEFFER | 38 ETON COURT | | | | CHAMBERSBURG | PA | 17201 | |
| 5531016 | AMANDA SHELL | XXXXXXX | | | | LAUREL | MD | 20724 | |
| 5531017 | AMANDA SHRIVER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21227 | |
| 5531018 | AMANDA SHUNNARAH | 6912 CONNECTITCUT DR | | | | LOUISVILLE | KY | 40219 | |
| 5531019 | AMANDA SILVA | 204 ORCHARD LANE | | | | WESLACO | TX | 78596 | |
| 5531020 | AMANDA SIMMONS | 130 EAST FORDGE ST | | | | WATERTOWN | NY | 13601 | |
| 5531021 | AMANDA SIMONEAUX | 3407 MAIN STREET | | | | RESERVE | LA | 70068 | |
| 5531022 | AMANDA SIMPKINS | 3102 LOCHRAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| 5531023 | AMANDA SIMPSON | 122 BESS LANE | | | | JACKSON | TN | 38305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531024 | AMANDA SIRCEL | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5531025 | AMANDA SKILES | 201 HAYDENTOWN HILL ROAD | | | | SMITHFIELD | PA | 15478 | |
| 5531026 | AMANDA SLAYTON | XXXXXXXXXX | | | | MAPLE GROVE | MN | 55331 | |
| 5531027 | AMANDA SLITER | 204 N IRVINE ST | | | | WARREN | PA | 16365 | |
| 5531028 | AMANDA SMITH | 42 BILL CLINTON RD | | | | SUMRALL | MS | 39482 | |
| 5531029 | AMANDA SNOOTS | 412 MCDOWELL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5531030 | AMANDA SOLIZ | 2430 MILO ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5531031 | AMANDA SPARROW | XXXXXXXX | | | | SS | MD | 20032 | |
| 5531032 | AMANDA SPEIR | 17575 W BEAVER ST LOT1 | | | | JACKSONVILLE | FL | 32234 | |
| 5531034 | AMANDA SPROUSE | 106 CYPRESS KNEE DR | | | | RICHLANDS | NC | 28574 | |
| 5531035 | AMANDA STACY | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5531036 | AMANDA STILES | 10104 ELK CREEK ROAD | | | | EAST MEREDITH | NY | 13757 | |
| 5531037 | AMANDA STREIF | XXX | | | | WPB | FL | 33409 | |
| 5531039 | AMANDA TAGOE | 10036 FERNDEL ST | | | | PHILADELPHIA | PA | 19116 | |
| 5531040 | AMANDA TARBART | 2921 DUNMURRY RD | | | | BALTIMORE | MD | 21222 | |
| 5531041 | AMANDA TAVARES | 999 READ STREET | | | | ATTLEBORO | MA | 02703 | |
| 5531042 | AMANDA TAVAREZ | 2214 ROOD ST | | | | TOLEDO | OH | 43613 | |
| 5531043 | AMANDA TAYLOR | 9114 WESTWOOD DRIVE | | | | OMAHA | NE | 68124 | |
| 5531044 | AMANDA TERRILL | 136 CO RD 746 | | | | BUNKER | MO | 63629 | |
| 5531045 | AMANDA THACKER | 3851 MAIN ST SE | | | | WASHINGTON CO | OH | | |
| 5531046 | AMANDA THEFOXFAMILY | 161 LYTLE RD | | | | ROSSVILLE | GA | 30741 | |
| 5531047 | AMANDA THOMAS | 111 3RD AVENUE | | | | CONESTEE | SC | 29636 | |
| 5531048 | AMANDA TIMBS | 5424 BROADVIEW RD | | | | CLEVELAND | OH | 44134 | |
| 5531049 | AMANDA TODD | 4523 PAPER BARK LN | | | | HONOLULU | HI | 96818 | |
| 5531050 | AMANDA TOOTHAKER | 169 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5531051 | AMANDA TORRES | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5531052 | AMANDA TOV | 2932 CHANNEL CT | | | | SACRAMENTO | CA | 95825 | |
| 5531053 | AMANDA TOWNSEND | 290 SAWMILL RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5531054 | AMANDA TRAN | 132 DARTMOUTH MALL | | | | DARTMOUTH | MA | 02747 | |
| 5531055 | AMANDA TRIM | 191 HELPER RD | | | | SARVER | PA | 16055-9503 | |
| 5531056 | AMANDA TRITCHLER | 9450 SUNSET DR | | | | TAMPA | FL | 33610 | |
| 5531057 | AMANDA TUCKER | 742 COLE ROAD | | | | MUNFORD | AL | 36268 | |
| 5531058 | AMANDA TURNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44714 | |
| 5531059 | AMANDA TYMAN | 6025 SPRINGHILL DR | | | | GREENBELT | MD | 20770 | |
| 5531061 | AMANDA VAZQUEZ | 1455 HARROD AVE | | | | BRONX | NY | 10472 | |
| 5531063 | AMANDA VERMILLION | 9200 WELLINGTON COURT | | | | LANHAM | MD | 20706 | |
| 5531064 | AMANDA VERNON | 1225 ZANE OAK RD | | | | OAK HILL | OH | 45656 | |
| 5531065 | AMANDA VIDAL | 3507 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 5531066 | AMANDA WAGERS | 2108 STATE RD 46 W | | | | NASHVILLE | IN | 47448 | |
| 5531067 | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | |
| 5531068 | AMANDA WALLACE | 601 6TH ST | | | | DECATUR | AL | 35611 | |
| 5531069 | AMANDA WALLER | 718 RAMSEY CT | | | | SALISBURY | MD | 21804 | |
| 5531070 | AMANDA WANKO | 1 MEADOW DR | | | | MOORESTOWN | NJ | 08057 | |
| 5531071 | AMANDA WASHINGTON | 87 AND A HALF UNION ST | | | | ROCKVILLE | CT | 06066 | |
| 5531073 | AMANDA WATTERSON | 389 CLEAR CREEK DR | | | | VALPARAISO | IN | 46385-8480 | |
| 5531074 | AMANDA WATTS | 3718 NE 161ST CT | | | | VANCOUVER | WA | 98682-7459 | |
| 5531075 | AMANDA WEAST | 504 ARROWHEAD DR | | | | NAMPA | ID | 83686 | |
| 5531076 | AMANDA WEBB | 534 CLARENCE JONES RD | | | | MOULTRIE | GA | 31768 | |
| 5531078 | AMANDA WELLS | 3180 SOUTH LEE HWY LOT 1 | | | | MCGONALD | TN | 37353 | |
| 5531079 | AMANDA WESTGATE | 330 NORTH FRONT STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5531080 | AMANDA WHITE | 4542 3RD STREET SE B | | | | WASHINGTON | DC | 20032 | |
| 5531081 | AMANDA WILBURN | LEX | | | | LEXINGTON | KY | 40356 | |
| 5531082 | AMANDA WILKES | 4000 COAST GUARD BLVD | | | | PORTSMOUTH | VA | 23703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531083 | AMANDA WILLIAMS | XXXX | | | | GRASS VALLEY | CA | 95945 | |
| 5531084 | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5531085 | AMANDA WINDSOR | 322 DRESSER AVENVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5531086 | AMANDA WINSLOW | 116 COINJOCK BAPTIST CHURCH ROAD | | | | COINJOCK | NC | 27923 | |
| 5531087 | AMANDA WINTER | 1024 W MENK DRIVE | | | | ST PETER | MN | 56082 | |
| 5531089 | AMANDA WOOD | 116 PLEASANT STREET | | | | THERESA | NY | 13691 | |
| 5531090 | AMANDA WOODFORD | 13375 W ZUNI STREET UNIT B | | | | GLENDALE | AZ | | |
| 5531091 | AMANDA WOODSON | 1130 COPPERMILL LN | | | | INDIANPOLIS | IN | 46234 | |
| 5531092 | AMANDA WRIGHT | 740 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5531094 | AMANDA XXXXX | 367 LIMBER PL | | | | LOVELAND | CO | 80538 | |
| 5531095 | AMANDA Y JEFFERSON | 63 CLARK ST | | | | NEWBEDFORD | MA | 02740 | |
| 5531096 | AMANDA YATES | 309 W MAIN ST | | | | CLAYTON | IL | 62324 | |
| 5531097 | AMANDA YOUNG | 521 2ND ST W | | | | HASTINGS | MN | 55033 | |
| 5531098 | AMANDA ZEISET | 129 WASHINGTON AV | | | | EPHRATA | PA | 17522 | |
| 5531099 | AMANDA ZMUDA | 225 RAILROAD ST | | | | CYPRESS | IL | 62923 | |
| 5531100 | AMANDA ZORRILLA | 1938 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 5531101 | AMANDAA LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5531102 | AMANDABAKER KEVINBAKER | 2180 GREENPOND ROAD | | | | CHATHAM | VA | 24531 | |
| 5531103 | AMANDACOVEY BRANDON C | 806 NORTH JEFFERSON APT 2 | | | | PULASKI | VA | 24301 | |
| 5531104 | AMANDAGEDDO URBAY | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5531105 | AMANDA-HAROL MONHOLLEN | 190555 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| 5531107 | AMANDALEE THOMAS | PO BX 14757 | | | | FRESNO | CA | 93406 | |
| 5531108 | AMANDAN RICHARDSON | 4014 ARROWWOOD DR | | | | LAS VEGAS | NV | 89147 | |
| 5531109 | AMANDAR R MELDRUM | 8020 MARSH | | | | ALGONAC | MI | 48001 | |
| 5531110 | AMANDASTRIZA AMANDASTRIZAK | 8276 SHARON AVE N W | | | | NORTH CANTON | OH | 44720 | |
| 5531111 | AMANDATHERES ANDERSON | 2463 RAINBOW TRAIL | | | | WAVERLY | OH | 45690 | |
| 5406938 | AMANDIO RUA | PO BOX 118 | | | | AMESBURY | MA | | |
| 5531112 | AMANDO GONZALEZ | 5909 EASTERN AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5531113 | AMANDO SAUSEDO | 5801 SILVER SPRINGS | | | | EL PASO | TX | 79912 | |
| 5531114 | AMANDO TORRES | HC 01 BOX 3176 | | | | VILLALBA | PR | 00766 | |
| 5531115 | AMANI A JACKSON | 227 MISSOURI AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5531117 | AMANIAMPONG AKOSUA | 4418 SARATOGA DR | | | | JANESVILLE | WI | 53546 | |
| 5531118 | AMANKWAH JOHN E | 6119 DEREK CHRISTOPHER CT | | | | CHARLOTTE | NC | 28214 | |
| 5406940 | AMANKWAH NANCY | 138 CRAWFORD STREET | | | | LEOMINSTER | MA | | |
| 5408237 | AMANN STEVE | 849 MOHICAN DR | | | | LOVELAND | OH | | |
| 5531119 | AMANNDA SAWYER | 110 FREEMAN ST | | | | SPRINGFIELD | OH | 45505 | |
| 5408239 | AMANS NICOLE | 37226 GROVE AVE APT 204 | | | | WILLOUGHBY | OH | | |
| 5531120 | AMANTEA SUSANNE M | 4206 CHICO ST | | | | SHASTA LAKE | CA | 96019 | |
| 5531121 | AMANTINA LOPEZ | 560 PROSPECT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5531124 | AMANULLAH RAFI | 17860 WEXFORD TER | | | | JAMAICA | NY | 11432 | |
| 5531125 | AMANY JESSIE M | 1015 N HARPER AVE | | | | W HOLLYWOOD | CA | 90046 | |
| 5531126 | AMANZIE STRAUGHTER | 3228 SHERRYCREST DR | | | | MEMPHIS | TN | 38128 | |
| 5531127 | AMAR BERNIDINE | 3420 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5531128 | AMAR EDITH SANCHEZ MORA | 28260MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5531129 | AMAR NEOGI | 18407 61ST PL NE | | | | KENMORE | WA | 98028 | |
| 5531130 | AMARA AHIDARA | 1513 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 5531131 | AMARA ISHA | 6000 CRESTON AVEMUE UNIT | | | | DES MOINES | IA | 50321 | |
| 5531132 | AMARA NATALIE | 15885 SE CR 100A | | | | STARKE | FL | 32091 | |
| 5531133 | AMARA NITIBHON | 6812 MAGENTA LN | | | | AUSTIN | TX | 78739 | |
| 5531134 | AMARAL CINDY | 56 PHENNEGER LANE | | | | NORTHEAST | MD | 21909 | |
| 5531135 | AMARAL ESTER | COND ALAMANDA APT 1042 | | | | GUAYNABO | PR | 00969 | |
| 5531136 | AMARAL HILARIO C | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5408243 | AMARAL STEPHANIE | 1134 TAMALPAIS PLACE ALAMEDA001 | | | | HAYWARD | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408245 | AMARAL VERA | 1187 SYCAMORE LN | | | | MAHWAH | NJ | | |
| 5531137 | AMARANTE HERRERA | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 5406942 | AMARANTH DISTRIBUTION | 6307 BUSCH BLVD | | | | COLUMBUS | OH | | |
| 5531138 | AMARE ZEWDU | 15008 GEORGIA AVE | | | | ROCKVILLE | MD | 20853 | |
| 5531139 | AMARELYS MARRERO | BO QUEDRADA | | | | TOA ALTA | PR | 00953 | |
| 5531140 | AMARI C ANDERSON | 22 NORWOOD DR | | | | NORMAL | IL | 61761 | |
| 5531141 | AMARIA HILLARD | 24 BANYAN COURSE APT B | | | | OCALA | FL | 34472 | |
| 5531142 | AMARILES YENNIFER | 549 MYRTLE ST | | | | VILLA RICA | GA | 30180 | |
| 5531143 | AMARILI RIVERA | PO BOX 1777 | | | | LAS PIEDRAS | PR | 00771 | |
| 5531144 | AMARILIS BEATO | AMERICO MIRANDA CALLE 38 | | | | SAN JUAN | PR | 00920 | |
| 5531145 | AMARILIS BRITO | 131 ARMSTRONG ST | | | | JERSEY CITY | NJ | 07304 | |
| 5531146 | AMARILIS ESTRADA | BARRIO COTTO PENUELAS K 8 | | | | PENUELAS | PR | 00624 | |
| 5531147 | AMARILIS MOLINA | 44 WOODLAND ST | | | | NEW BRITAIN | CT | 06051 | |
| 5531148 | AMARILIS REYES | NONE | | | | CAGUAS | PR | 00726 | |
| 5531149 | AMARILIS RIVERA | PO BOX 9988 | | | | CIDRA | PR | 00739 | |
| 5531150 | AMARILLO GLOBE NEWS | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| 5825302 | Amarillo Mall LLC | Gregory Greenfield & Associates, Ltd. | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5531151 | AMARILYS ARROYO | BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 5531152 | AMARIS HERRERA | 2408 NORD AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5531153 | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WORCESTER | MA | 01605 | |
| 5531154 | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WEBSTER | MA | 01608 | |
| 5531155 | AMARIS WARE | 5464 N MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| 5531156 | AMARISN LALLAVE | 249 BELLEVILLE AVE APT 47C | | | | BLOOMFIELD | NJ | 07003 | |
| 5531157 | AMARJEET MALHI | 15117 24TH STREET NE | | | | BELLEVUE | WA | 98005 | |
| 5531158 | AMARJIT KAUR | 4445 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 5531159 | AMARO IRIS | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 5531160 | AMARO LEYDA | PO BOX 451652 | | | | KISSIMMEE | FL | 34745 | |
| 5531161 | AMARO MANUEL | 526 C AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5531162 | AMARO MARIA | 7700 BUENA VISTA BLVD | | | | LAMONT | CA | 93241 | |
| 5408247 | AMARO MARICELA | 1014 CORONADO PL | | | | OXNARD | CA | | |
| 5531163 | AMARO ORLANDO | SEC CERRITO JACAGUAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5531164 | AMARO YAHILL | RR2 BOS 7559 | | | | GUAYAMA | PR | 00784 | |
| 5531165 | AMAROK MERCILEN | 3501 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5531166 | AMAROMYERS CARMENDELIA | 2843 SAND HILLS DRIVE | | | | LOUISVILLE | KY | 40208 | |
| 5531167 | AMARON MARITZA | URB PUENTE BELLLA11 | | | | TOA ALTA | PR | 00953 | |
| 5408249 | AMAROSA RICHARD | 245 ROBERT ROGERS ROAD MERRIMACK013 | | | | DUNBARTON | NH | | |
| 5531168 | AMARYLIS DAVILA | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5531169 | AMARYLIS ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5531170 | AMARYLLIS AYALA | 77 MIDDLESEX AVE | | | | SOMERVILLE | MA | 02474 | |
| 5531171 | AMATO ALICIA | 1942NE 148 ST SUITE 2260 | | | | MIAMI | FL | 33181 | |
| 5408251 | AMATO DAVID | 600 HULL ST | | | | BOYNE CITY | MI | | |
| 5408253 | AMATO FRANCIS | 54 BERTA PL | | | | BASKING RIDGE | NJ | | |
| 5408255 | AMATO GERALD W | 17 MOURNING DOVE CIRCLE | | | | NEW HAVEN | CT | | |
| 5531172 | AMATO LAURETTA D | 45 CUTTING CRES | | | | PT CHARLOTTE | FL | 33948 | |
| 5531173 | AMATO LORI | 68 LOBACHSVILLE RD | | | | FLEETWOOD | PA | 19522 | |
| 5834849 | Amatucci, Marilyn J | Redacted | | | | | | | |
| 5531174 | AMAURI NIEVES | COND TORRESDE L PARQUE | | | | BAYAMON | PR | 00956 | |
| 5531175 | AMAURY ALMESTICA | URB SANTIAGO A8 | | | | LOIZA | PR | 00772 | |
| 5531176 | AMAURY CASTRO | RR 6 BOX 9443 | | | | SAN JUAN | PR | 00926 | |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 4806922 | AMAV ENTERPRISES LTD. | ASHER DIAMANT | 1921 W. WILSON ST., STE A #124 | | | BATAVIA | IL | 60510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 179 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408257 | AMAVISCA LIDIA | 585 W H ST APT 32 | | | | BRAWLEY | CA | | |
| 5531177 | AMAYA ALYSSA | 1218 LAS PAMPAS | | | | SAN ELIZARIO | TX | 79849 | |
| 5531178 | AMAYA ASIA | 3555 E MANHATTAN BLVD APT3 | | | | TOLEDO | OH | 43611 | |
| 5531179 | AMAYA ATKINSON | 2520 PINECREST CT | | | | ANTIOCH | CA | 94509 | |
| 5406946 | AMAYA DAVID | 163 ROCK RIDGE DR APT K | | | | WOONSOCKET | RI | | |
| 5531180 | AMAYA DEZIREE | 5058 ORCHARD ST | | | | MONTCLAIR | CA | 91763 | |
| 5531181 | AMAYA ELIZABETH | 621 SUNSET RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5531182 | AMAYA FANNY | 720 NARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5531183 | AMAYA GILBERT | 6714 W DEVONSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5531184 | AMAYA IVANIA | 7601 23RD AVE | | | | HYATTSVILLE | MD | 20583 | |
| 5531185 | AMAYA JIMMY | 9741 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046 | |
| 5531186 | AMAYA JOSE | 451 SHATTETON AVE | | | | LA PUENTE | CA | 91744 | |
| 5408259 | AMAYA JOSE L | 218 DAVI AVE | | | | PITTSBURG | CA | | |
| 5531187 | AMAYA LACHRISTA | 4141 PINEWAY AVE APTP | | | | CHAR | NC | 28210 | |
| 5531188 | AMAYA LESLIE | 436 COLLEGE ST | | | | PHILOMATH | OR | 97370 | |
| 5531189 | AMAYA LILIAN A | 1084 E 7th ST APT 105 | | | | LONG BEACH | CA | 90813-4880 | |
| 5531190 | AMAYA LILLIAN | 1505 E 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 5531191 | AMAYA LOREEN | 112 PEYTON ST | | | | SANTA CRUZ | CA | 95060 | |
| 5531192 | AMAYA MAGALENE C | 687 BANDERA DR | | | | CAMARILLO | CA | 93010 | |
| 5531193 | AMAYA MARIA | 2665 35TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5531195 | AMAYA MATEO | 35 JOSEPH ST | | | | YONKERS | NY | 10704 | |
| 5531196 | AMAYA RAQUEL O | 1107 N LLANO | | | | HOBBS | NM | 88240 | |
| 5531197 | AMAYA ROSA | 144 BLOOMINGDALE ST | | | | CHELSEA | MA | 02150 | |
| 5531198 | AMAYA ROXANNA | 7710 RESTMERE ROAD | | | | NORFOLK | VA | 23505 | |
| 5531199 | AMAYA VERONICA L | 3817 SOUTH I RD 1226 | | | | EDINBURG | TX | 78539 | |
| 5408261 | AMAYA VICTOR | 2019 AMHERST RD | | | | HYATTSVILLE | MD | | |
| 5408262 | AMAYA WILLIAM | 4903 TIBBITT LANE FAIRFAX059 | | | | BURKE | VA | | |
| 5408263 | AMAYA YESENIA | 1210 S COUNTRY CLUB RD TRLR 45 | | | | DEMING | NM | | |
| 5531200 | AMAYAAGUERO ARMIDA | 34 CUERRO LN | | | | LOS LUNAS | NM | 87031 | |
| 5406948 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | | |
| 5531201 | AMAZING MAGNOLIAS LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| 5531202 | Amazing WL Ltd Company | 400 Galleria Pkwy SE | Suite 1500 | | | Atlanta | GA | 30339 | |
| 5531203 | AMAZOMCOM CRAFTSMAN TOOLS | 675 ALLEN RD | | | | CARLISLE | PA | 17015 | |
| 5531204 | AMAZON MEDIA GROUP LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | |
| 5403435 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 4883266 | AMAZON WEB SERVICES INC | P O BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 4909674 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109 | |
| 5531205 | AMAZONCOM BIG TOOLBOXES | 402 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | |
| 4133716 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5406950 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | | |
| 5531206 | AMBAKHISYE JNBAPTISTE | 236 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 5531207 | AMBAR ARIAS | 809 N 3RD ST | | | | YAKIMA | WA | 98901 | |
| 5531208 | AMBARIO SOPHIA | 1960 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | |
| 5531209 | AMBASSADOR ALARMS INC | 1304 SW 160TH AVE STE 297 | | | | SUNRISE | FL | 33326 | |
| 4136184 | Ambassador Alarms, Inc. | 6231 PGA Blvd | Suite 104-157 | | | Palm Beach Gardens | FL | 33418 | |
| 5531210 | AMBEAU ROBIN R | 1414 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5408264 | AMBER AMBER | 8605 OLDHAM RD SPOTSYLVANIA177 | | | | FREDERICKSBURG | VA | | |
| 5531211 | AMBER AMBERDRODRIGUEZ | 25878 FRESCA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5531212 | AMBER ANDERSON | 203 FRIENDLY AVE | | | | HIGH POINT | NC | 27260 | |
| 5531213 | AMBER APPLEGATE | 2 STUMP ST | | | | MOUNT VERNON | OH | 43050 | |
| 5531215 | AMBER ASH | 624 1 2 MAPLE STREET | | | | LISBON | OH | 44432 | |
| 5531216 | AMBER AVERY | PO BOX 263 | | | | POWERS LAKE | ND | 58773 | |
| 5531217 | AMBER BAILEY | 156 BUCK CREEK RD | | | | INDIANPOLS | IN | 46229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531218 | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | |
| 5531219 | AMBER BARNER | 5454 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5531220 | AMBER BARNES | 1305 BLUE MOUNTAIN DR | | | | DANIELSVILLE | PA | 18038 | |
| 5531221 | AMBER BAUM | 416 PLEASANT ST | | | | CAMBRIDGE | MD | 21613 | |
| 5531222 | AMBER BELL | 2488 NATICOKE WHARF RD | | | | NANTICOKE | MD | 21840 | |
| 5531223 | AMBER BENEVENTE | 1838 W CHERRY AVE | | | | FULLERTON | CA | 92833 | |
| 5531224 | AMBER BENNETTE | 37 THOMASON RD | | | | STOPTIN | GA | 31649 | |
| 5531225 | AMBER BERKLEY | 3516 FIRST AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5531226 | AMBER BIDWELL | PO BOX 451 | | | | VERDEN | OK | 73092 | |
| 5531227 | AMBER BITTINGER | 60564 DIVISION RD | | | | LORE CITY | OH | 43755 | |
| 5531228 | AMBER BONZO | 2922 WHITTIMGTON | | | | SAN JOSE | CA | 95148 | |
| 5531229 | AMBER BRATCHER | 4685 CANERIDGE RD | | | | MORGANTOWN | KY | 42261 | |
| 5531230 | AMBER BRIGHAM | XZZZZ | | | | BURLINGTON | WA | 98233 | |
| 5531231 | AMBER BROTHERSON | 6410 S DENNY ST APT 76 | | | | INDIANAPOLIS | IN | 46237 | |
| 5531232 | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | |
| 5531233 | AMBER BRYAN | 6 HIGHPOINT CT | | | | SILVER CREEK | GA | 30173 | |
| 5531234 | AMBER BRYANT | 1626 LEO STREET | | | | DAYTON | OH | 45404 | |
| 5531235 | AMBER BUTLER | 1579 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484 | |
| 5531236 | AMBER C GEIST | 2958B HALLSPORT RD | | | | WELLSVILLE | NY | 14895 | |
| 5531237 | AMBER C SLAUGHTER | 13365 WARWICK BLVD O | | | | NEWPORT NEWS | VA | 23602 | |
| 5531238 | AMBER CABRERA | 5570 NW 44 TH APT 114 | | | | LAUDAHILL | FL | 33319 | |
| 5531239 | AMBER CALHOUN | 33364 HWY 71 | | | | ELROY | WI | 53929 | |
| 5531240 | AMBER CAMPBELL | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531241 | AMBER CARPENTER | 445 71ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5531242 | AMBER CARTAGENA | 213 N 8TH PL | | | | HOBART | IN | 46342 | |
| 5531243 | AMBER CARTER | 953 VIRGIL DRIVE | | | | GAS CITY | IN | 46933 | |
| 5531244 | AMBER CHAFFINS | 3643 CONNOR ST | | | | GROVE CITY | OH | 43123 | |
| 5531245 | AMBER CHAMBLISS | RT 2 BOX 2251 | | | | ELLSINORE | MO | 63937 | |
| 5531246 | AMBER CHANNELL | 161 NATUREWOODS ROAD | | | | MCONNEL | SC | 29726 | |
| 5531247 | AMBER CHRISTY | 86 GRIFFITH ST | | | | IRONDALE | OH | 43932 | |
| 5531248 | AMBER CLARENCE | 1447 HERBERT AVE | | | | SLT | CA | 96150 | |
| 5531249 | AMBER COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531250 | AMBER CORBITT | 811 FIR ST | | | | ROCKFORD | IL | 61032 | |
| 5531251 | AMBER CORRELL | 524 CARMALITA ST | | | | PUNTA GORDA | FL | 33950 | |
| 5531253 | AMBER CRAVEN | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531254 | AMBER CRUMMITT | 45 BOLIVAR CT | | | | HARPERS FERRY | WV | 25425 | |
| 5531255 | AMBER CURTIS | 26551 STANFORD DR E | | | | SOUTHFIELD | MI | 48076 | |
| 5531256 | AMBER D FOSTER | 2150 EAST 19TH STREET | | | | OWENSBORO | IN | 47203 | |
| 5531257 | AMBER DAGES | 2815 WORTH ST | | | | OREGON | OH | 43616 | |
| 5531259 | AMBER DAVIS | 946 ELLISON CT | | | | AUSTELL | GA | 30106 | |
| 5531260 | AMBER DAWSON | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5531261 | AMBER DEDRICK | 745 LYNCH ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| 5531262 | AMBER DEJESUS | 617 SEVERN ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5531263 | AMBER DOVE | 120 E VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5531264 | AMBER DOWNS | 300 FURMAN HALL RD | | | | GREENVILLE | SC | 29609 | |
| 5531265 | AMBER DREHMEL | 211 S ASH ST | | | | CADOTT | WI | 54727 | |
| 5531266 | AMBER DREW | 1355 13TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5531268 | AMBER DUNNING | 5425 MICHIGAN HOLLOW RD | | | | AVOCA | NY | 14809 | |
| 5531269 | AMBER EASTLING | 10000 | | | | HOMEWOOD | IL | 60430 | |
| 5531270 | AMBER ELIZABETH BRAGG | 1119 E REID RD | | | | GRAND BLANC | MI | 48439 | |
| 5531271 | AMBER ELLINGTON | 44 BERTHA COURT APT 6 | | | | CLEVELAND | GA | 30528 | |
| 5531272 | AMBER ELLIOT | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5531273 | AMBER EMBERTON | 1012 ROBMAR RD | | | | DUNEDIN | FL | 34698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 181 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531274 | AMBER EMERY | 6 TRUDY LN | | | | W MIDDLESEX | PA | 16159 | |
| 5531275 | AMBER ENGLE | 7724 REDBANK LN | | | | HUBERHEIHTS | OH | 45424 | |
| 5531276 | AMBER EVERETTS | 711 FREBIS AVE | | | | COL | OH | 43206 | |
| 5531277 | AMBER FAHNER | 601 TWO RIDGE RD APT 4D1 | | | | WELLSBURGH | WV | 43953 | |
| 5531278 | AMBER FAHY | 975 BILL JONES RD | | | | GROVETON | TX | 75845 | |
| 5531279 | AMBER FAMATID | 85 NW MARVIN AVE | | | | POULSBO | WA | 98370 | |
| 5531280 | AMBER FELMLEE | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5531281 | AMBER FERRELL | 843 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5531282 | AMBER FISCHER | 11200 | | | | INDEPENDENCE | OH | 44131 | |
| 5531283 | AMBER FLYNN | 97 WESFIELD DR | | | | HARRISON | OH | 45030 | |
| 5531284 | AMBER FOECHTERLE | 103 S 1ST ST | | | | JOLIET | MT | 59041 | |
| 5531285 | AMBER FORBES | 312 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5531286 | AMBER FORMAN | 1778 CTY RD 270 | | | | CLYDE | OH | 43410 | |
| 5531287 | AMBER FRANKS | 3465 DAVAN LANE | | | | MONROE | GA | 30655 | |
| 5531288 | AMBER FROST | 720 WEST COLUMBUS APT 4 | | | | BELLEFONTAINE | OH | 43311 | |
| 5531289 | AMBER FUNKHOUSER | 22374 FAIN RD | | | | ELKMONT | AL | 35614 | |
| 5531290 | AMBER GARNESS | 1079 IVY ST | | | | HEMET | CA | 92545 | |
| 5531291 | AMBER GARRISON | 716 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| 5531292 | AMBER GEORG | 226 S UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5531293 | AMBER GERR | 829 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5531294 | AMBER GIANCOTTI | 847 SPRING ST APT 4 | | | | JAMESTOWN | NY | 14701 | |
| 5531295 | AMBER GLASS | 3821 BRENTWOOD WEST | | | | RALEIGH | NC | 27601 | |
| 5531296 | AMBER GOINS | 463 JACKSON HILL ROAD | | | | DENTON | NC | 27239 | |
| 5531297 | AMBER GOMEZ | 21038 CITY AND BULL A | | | | AV | CA | 92308 | |
| 5531298 | AMBER GRASSE | 2919 NORTH 100 WEST | | | | ANDERSON | IN | 46011 | |
| 5531299 | AMBER GREEN | 2617 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 5531300 | AMBER GRIEDER | PO BOX 289 | | | | NORWICH | NY | 13815 | |
| 5531301 | AMBER GRIFFITH | 267 COUNTY ROAD 269 | | | | STEVENSON | AL | 35772 | |
| 5531302 | AMBER GUEVARA | 115 CASTLEBRIDGE COURT | | | | WINCHESTER | VA | 22602 | |
| 5531303 | AMBER HACKWORTH | 6734 STREAM AVE NE | | | | N CANTON | OH | 44721 | |
| 5531304 | AMBER HALBROOK | 417 MORTON RD | | | | HAMLIN | NY | 14464 | |
| 5531306 | AMBER HARBOR | 5269 BIGBEND DR | | | | DAYTON | OH | 45417 | |
| 5531307 | AMBER HENDRIX | 816 N BUCKOAK | | | | STANLEY | NC | 28164 | |
| 5531308 | AMBER HENSLEY | 3513 HALLMOORE 5 | | | | N LITTLE ROCK | AR | 72120 | |
| 5531309 | AMBER HERNANDEZ | 31 LUCAS LN | | | | FORT WORTH | TX | 76134 | |
| 5531310 | AMBER HIGHTOWER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5531311 | AMBER HITCHEN | 607 MURRY STREET | | | | WAPAKONETA | OH | 45895 | |
| 5531312 | AMBER HOLBROOK | 325 COBB BRIDGE RD | | | | WESTMINSTER | SC | 29693 | |
| 5531313 | AMBER HOLLAND | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5531314 | AMBER HOLLEN | 3717 OAKLAWN DR APT F | | | | ANDERSON | IN | 46013-4943 | |
| 5531316 | AMBER HOWARD | 1482 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804 | |
| 5531318 | AMBER JACKSON | 237 7TH ST SW | | | | NORTH LAWRENCE | OH | 44666 | |
| 5531319 | AMBER JAUCSAR | NO ADDRESS | | | | NA | MD | 21740 | |
| 5531320 | AMBER JOHNSON | 2906 NORWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5531321 | AMBER JOHNSTON | 4409 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5531322 | AMBER JONES | 24863 ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | |
| 5531323 | AMBER KEISTER | 6775 E US HIGHWAY 33 LOT 39 | | | | CHURUBUSCO | IN | 46723 | |
| 5531324 | AMBER KENNELL | 804 S HOME AVE | | | | KOKOMO | IN | 46901 | |
| 5531325 | AMBER KIEPER | 231 ASH ST | | | | HENDERSON | NV | 89015 | |
| 5531326 | AMBER KINDLER | 98 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5531327 | AMBER KING | 6740 WILD RIDGE CR | | | | MEMPHIS | TN | 38120 | |
| 5531328 | AMBER KIRBY | 1703 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5531329 | AMBER KISER | 908 EASY ST APT D | | | | GILLETTE | WY | 82718 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5531330 | AMBER KUBERA | 1213 S 63RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5531331 | AMBER KUHL | 483 A CARVER STREET | | | | PLYMOUTH | PA | 18651 | |
| 5531332 | AMBER KURTZ | 38 CHESTNUT | | | | WILLIAMSPORT | PA | 17756 | |
| 5531333 | AMBER L KASSOUF | 148 FIVE FORKS RD | | | | GIBBON GLADE | PA | 15440 | |
| 5531334 | AMBER L MARTINEZ | 1106 SALAZAR ST | | | | SAN LUIS | CO | 81152 | |
| 5531335 | AMBER L PANDER | 1198 PATTERSON RD | | | | NEW CASTLE | PA | 16101 | |
| 5531336 | AMBER L ROBERTS | 241 MAX CT | | | | BELTON | SC | 29627 | |
| 5531337 | AMBER L TURNER | 24 LYNN STREET | | | | HURRICANE | WV | 25526 | |
| 5531338 | AMBER LAMBERT | 329 N JEFFERSON ST | | | | HARRISON | OH | 45030 | |
| 5531339 | AMBER LAVALLEY | 2602 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | |
| 5531340 | AMBER LEE | 353 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5531341 | AMBER LEWIS | 1880 MORELAND CIR S | | | | GROVE CITY | OH | 43123 | |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 5406954 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | | |
| 5531344 | AMBER LORI THOMAS BRANNON | 9945 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5531345 | AMBER LOUGH | 785 ARLISS ST | | | | RIVERSIDE | CA | 92507 | |
| 5531346 | AMBER LOVE | 92 PEACHTREE AVE | | | | CONCORD | NC | 28025 | |
| 5531347 | AMBER LUCAS | 756 VIRGINIA AVE | | | | FOLLANSBEE | WV | 26037 | |
| 5531348 | AMBER LUTTRELL | 78 SYLVESTER RD | | | | LIBERTY | KY | 42539 | |
| 5531349 | AMBER LYNN MCCREARY | 7700 100TH ST SE | | | | CALEDONIA | MI | 49316 | |
| 5531350 | AMBER M HARDFSTY | 26995 DOGWOOD LN | | | | MECHANICSVILLE | MD | 20659 | |
| 5531351 | AMBER M MURPHY | 304 WOODVIEW TER | | | | UNIONTOWN | PA | 15401 | |
| 5531352 | AMBER M SCOTT | 6483 WAYWINDDR | | | | TROTWOOD | OH | 45426 | |
| 5531353 | AMBER M STICKA | N4316 SERENITY RIDGE CT | | | | FREEDOM | WI | 54130 | |
| 5531354 | AMBER MADENFORD | 2 W LAUREL ST | | | | TREMONT | PA | 17981 | |
| 5531355 | AMBER MARRERO | 113 BORTLE AVE | | | | VINELAND | NJ | 08360 | |
| 5531356 | AMBER MASA | 11875 W MCDOWELL 1134 | | | | AVONDALE | AZ | 85392 | |
| 5531357 | AMBER MATCHETT | 4965 WASHINGTON ST | | | | WEST ROXBURY | MA | 02132 | |
| 5531358 | AMBER MATHENY | 4980 WASHINGTON ST | | | | LAKE WHALES | FL | 33859 | |
| 5531359 | AMBER MATHERNE | 125 FRICKEY RD APT 1 | | | | DES ALLEMANDS | LA | 70030 | |
| 5531360 | AMBER MAXWELL | PO BOX 231 | | | | LOST CREEK | WV | 26305 | |
| 5531361 | AMBER MAY | 3050 GREENHOUSE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5531362 | AMBER MAYBERRY | 309 HARDING BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5531363 | AMBER MCARTHUR | 57 WOODSIDE LANE | | | | BOYERTOWN | PA | 19512 | |
| 5531364 | AMBER MCCALLISTER | 98 TOURANT DR | | | | CHARLESTON | WV | 25311 | |
| 5531365 | AMBER MCFADDIN | 715 BRISTOL AVE | | | | LIMA | OH | 45804 | |
| 5531366 | AMBER MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5531367 | AMBER MCFARLIN | 202 ERVEN AVE | | | | ALBION | MI | 49224 | |
| 5531368 | AMBER MCSHEAY | 1129 MATTEO DR | | | | WILMINGTON | NC | 28412 | |
| 5531369 | AMBER MELSON | 5850 S VERMONT | | | | LA | CA | 90061 | |
| 5531370 | AMBER MICHAE LETOURNEAU NICHOLS | P.O Box 3792 | | | | MCALSTER | OK | 74502-3792 | |
| 5531371 | AMBER MIKE DAVIS | 3623 FOUNTAIN AVE APT 106 | | | | EAST RIDGE | TN | 37412 | |
| 5531372 | AMBER MILLER | 5590 E 500 S | | | | KOKOMO | IN | 46902 | |
| 5531373 | AMBER MITCHELL | 1800 S PANTANO RD APT 1028 | | | | TUCSON | AZ | | |
| 5531374 | AMBER MONK | 801 MACK STREET | | | | HOPE | AR | 71801 | |
| 5531375 | AMBER MONTERO | 9596 FLYING EAGLE LN | | | | LAS VEGAS | NV | 89123 | |
| 5531376 | AMBER MONTERUSSO | 2648 JERE LN | | | | ARNOLD | MO | 63020 | |
| 5531377 | AMBER MOOS | 210 N EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5531378 | AMBER MOREY | 2718 WEST CREEK ROAD | | | | NEWARK VALLY | NY | 13811 | |
| 5531379 | AMBER MORTON | 19651 MUNCASTER RD | | | | DERWOOD | MD | 20855 | |
| 5531380 | AMBER MOYER | 318 BERN ST | | | | READING | PA | 19604 | |
| 5531381 | AMBER MULL | 1015 S W 10TH | | | | ERIE | PA | 16502 | |
| 5531382 | AMBER MURAT | 1333 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531383 | AMBER N MANNING | 5015 LINCOLN AVE | | | | BELTVILLE | MD | 20705 | |
| 5531384 | AMBER N PORTERFIELD | XXXX | | | | BAKERSFIELD | CA | 60426 | |
| 5531385 | AMBER NASH | 1708 SOUTH SNEED | | | | SEDALIA | MO | 65301 | |
| 5531387 | AMBER NICHOLS | 1001 CAMERON WOODS DR | | | | APEX | NC | 27523-3722 | |
| 5531388 | AMBER NICKELL | 2724 KOEHLER AVENUE | | | | DAYTON | OH | 45444 | |
| 5531389 | AMBER NORRIS | 591 CR 4879 | | | | COPPERAS COVE | TX | 76522 | |
| 5531390 | AMBER NYSON | 544 REDBUD LN | | | | HOWARD CITY | MI | 49329 | |
| 5531391 | AMBER OBHOF | 57 TUDOR AVE | | | | BEDFORD | OH | 44146 | |
| 5531392 | AMBER ODOM | 504 BETHEL CHURCH ROAD | | | | MT OLIVE | NC | 28365 | |
| 5531393 | AMBER OXLEY | 7111 HALLMARK DR S | | | | FORT WORTH | TX | 76134 | |
| 5531395 | AMBER PARKER | 2719 NORTHWESTERN | | | | DETROIT | MI | 48206 | |
| 5531396 | AMBER PIERSON | 211 KINSLEY RD | | | | PEMBERTON | NJ | 08068 | |
| 5531397 | AMBER PIPES | 307 RED RIVER RD N | | | | TEXARKANA | TX | 75501 | |
| 5531398 | AMBER PISCHEL | 3105 LIBRARY AVE UPSTARIS | | | | CLEVELAND | OH | 44109 | |
| 5531400 | AMBER R BAKER | 605 W HOPOCAN AVE | | | | BARBERTON | OH | 44203-2171 | |
| 5531401 | AMBER R COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531402 | AMBER R FOGLE | 1314 SPRING RUN DR | | | | ALTOONA | PA | 16601 | |
| 5531403 | AMBER RAINEY | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5531404 | AMBER RAMOS | 136 DORSETSHIRE DRIVE | | | | STEGER | IL | 60475 | |
| 5531405 | AMBER RANKIN | 3405 JAY COURT | | | | LOUISVILLE | KY | 40214 | |
| 5531406 | AMBER RAYMONDO | 334 N VISTA ST | | | | VISALIA | CA | 93292 | |
| 5531407 | AMBER REINIGER | 610 HWY N 41 | | | | RUSKIN | FL | 33570 | |
| 5531408 | AMBER RENTA | 122 HILLTOP TRAIL | | | | SATSUMA | FL | 32189 | |
| 5531409 | AMBER RICHARDSON | 109 MISTY OAK RD APT B | | | | COLUMBIA | SC | 29223 | |
| 5531410 | AMBER RIPDON | 1705 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5531411 | AMBER ROBERTS | 1416 NELSON | | | | MODETSO | CA | 95350 | |
| 5531412 | AMBER ROBINSON | 1202 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5531413 | AMBER ROCK | 1105 N 3000 W | | | | VERNAL | UT | 84078 | |
| 5531414 | AMBER RODRIGUEZ | 1204 FLORES | | | | SINTON | TX | 78405 | |
| 5531415 | AMBER ROGERS | 438 EAST 5 TH AVE | | | | LANCASTER | OH | 43130 | |
| 5531416 | AMBER ROSIER | 1014 WOODVIEW ST SW | | | | CANTON | OH | 44706 | |
| 5531417 | AMBER ROSS | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5531418 | AMBER ROSSER | 7313 WESTMINSTER DR | | | | NAVARRE | FL | 32566 | |
| 5531419 | AMBER ROSS-GARRETT | 138 E ROSE | | | | GLENWOOD | IL | 60425 | |
| 5531420 | AMBER RUEBER | 544 4TH ST | | | | JESUP | IA | 50648 | |
| 5531421 | AMBER RUSSO | 3 WILLIAM AVE | | | | STATEN ISLAND | NY | 10308 | |
| 5531422 | AMBER SALVADOR | 45-3565 MAMANE ST | | | | HONOKAA | HI | 96727 | |
| 5531423 | AMBER SAPOFF | 1708 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99207 | |
| 5531424 | AMBER SCHMOLL | 14285 GARNER ROAD | | | | BEAUMONT | TX | 77705 | |
| 5531425 | AMBER SCHOPPE | 492 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5531426 | AMBER SCOGGIN-NORRIS | 2028 W JACKSON | | | | SPOKANE | WA | 99205 | |
| 5531427 | AMBER SCROGGINS | 15 ROYALE AVE 6 | | | | LAKEPORT | CA | 95453 | |
| 5531428 | AMBER SHAFFER | 825 CROSSLEY | | | | DETROIT | MI | 48209 | |
| 5531429 | AMBER SHAWN | 705 SCOTTWOOD | | | | PONTIAC | MI | 48340 | |
| 5531430 | AMBER SHEFFER | 1408 GROVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5531431 | AMBER SHELTON | 6418 S COUNTY RD 1210 | | | | MIDLAND | TX | 79706 | |
| 5531432 | AMBER SIEMATKOWSKI | 31 HATHORN BLVD | | | | PORT JERVIS | NY | 12771 | |
| 5531433 | AMBER SILER | 2215 E GREENSBORO | | | | GRAHAM | NC | 27253 | |
| 5531434 | AMBER SLUPSKI | 1014 EAST 34TH | | | | ERIE | PA | 16503 | |
| 5531435 | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | |
| 5531436 | AMBER SOWARDS | 2544 MAIN STREET | | | | HURRICANE | WV | 25526 | |
| 5531438 | AMBER SPEIGHT | 6968 TIMBERS EAST LANE | | | | LITHONIA | GA | 30058 | |
| 5531439 | AMBER SPIN | 308 60TH STREET | | | | ALTOONA | PA | 16602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531440 | AMBER STAGNER | 4895 VILLETA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5531441 | AMBER STEEVER | 417 10TH AVENUE CT NE | | | | PUYALLUP | WA | 98372 | |
| 5531442 | AMBER TALON ROBINETTE PRICE | 85 ZICKAFOSSE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5531443 | AMBER TAYLOR | 234 W MT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| 5531445 | AMBER THOMPSON | 2294 CHAROLETTE HIGHWAY | | | | MOORESVILLE | NC | 28115 | |
| 5531447 | AMBER TIBBENS | 700 SALEM RD | | | | ETTERS | PA | 17319 | |
| 5531448 | AMBER TIP | 15 SEAR DRIVE | | | | NEW PARIS | OH | 45374 | |
| 5531449 | AMBER TJOLAND | 3273 WILLIAMS AVE NE | | | | SALEM | OR | 97301 | |
| 5531450 | AMBER TOWNE | 863 SW 20TH ST | | | | CHEHALIS | WA | 98532 | |
| 5531451 | AMBER TOWNES | 31096 S 4227 RD | | | | INOLA | OK | 74036 | |
| 5531452 | AMBER TRELEVEN | 4741 REGGIE RD | | | | RENO | NV | 89502 | |
| 5531453 | AMBER TYLER | 1123 FRANCIS AVE | | | | FOSTORIA | OH | 44830 | |
| 5531454 | AMBER UPSHAU | 2260 PECK RD | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5531455 | AMBER VALENTINE | 1325 DOVER ST APT B | | | | COLUMBIA | SC | 29201 | |
| 5531456 | AMBER VANORDEN | 60 S CHIPPEWA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531457 | AMBER VELAZQUEZ | 1733 N PENASCO | | | | HOBBS | NM | 88240 | |
| 5531458 | AMBER WARD | 45 PLEASANT STREET | | | | SIDNEY | NY | 13838 | |
| 5531459 | AMBER WARNER | 542 THEATERE RD | | | | ST BENNADICT | PA | 15773 | |
| 5531460 | AMBER WEAVER | 1313 SCHILLINGERS ROAD | | | | MOBILE | AL | 36695 | |
| 5531461 | AMBER WEIGOLD | 420 CEDAR ST | | | | BLANCHARD | MI | 49310 | |
| 5531462 | AMBER WETHERELL | 607 N WASHINGTON ST | | | | MARION | IN | 46953 | |
| 5531463 | AMBER WHETHAM | 1812 BAKER ROAD | | | | PENN YANN | NY | 14527 | |
| 5531464 | AMBER WHITE | 112 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5531465 | AMBER WILBURN | 436 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5531467 | AMBER WILLARD | 45 OBRIEN ROAD | | | | NORWOOD | NY | 13668 | |
| 5531468 | AMBER WILLIAMS | 740 VERNON AVE | | | | VENICE | CA | 90291 | |
| 5531469 | AMBER WILSON | 2348 W SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 | |
| 5531470 | AMBER WINDGATE | 654 N STATE ST | | | | MARION | OH | 43302 | |
| 5531471 | AMBER WOODS | 509 GASTON WAY | | | | GASTONIA | NC | 28054 | |
| 5531472 | AMBER WOOLLETT | ENTER | | | | CLOQUET | MN | 55720 | |
| 5531473 | AMBER WOOTEN | 410I N DEERFIELD DR | | | | COLUMBIA | MO | 65202 | |
| 5531474 | AMBER WYRICK | 117 GONDOLA DR | | | | WEST PALM BEACH | FL | 33415 | |
| 5531475 | AMBER YEAKLE | 400 NORTH 10TH STREET | | | | GAS CITY | IN | 46933 | |
| 5531476 | AMBER YEANEY | 154MADISON | | | | BROOKVILLE | PA | 15825 | |
| 5531479 | AMBERE BUTLER | 9797 CHENLOT ST | | | | DETROIT | MI | 48204 | |
| 5531480 | AMBERIA AUSTIN | 107 A WAY | | | | TEXARKANA | TX | 75501 | |
| 5531481 | AMBERICK LOGG | 1120 S SYCAMORE ST APT 132 | | | | MESA | AZ | 85202 | |
| 5531483 | AMBER-LIN MECONI | NO ADRESS | | | | PLATTSBURGH | NY | 12901 | |
| 5531484 | AMBERLY MCKELLAR | 715CEDARLAKERDAPT1108 | | | | DECATUR | AL | 35601 | |
| 5531485 | AMBERLY REID | 5565 VILLAGE GLEN DR | | | | CANAL WNCHSTER | OH | 43110 | |
| 5531486 | AMBERLYNN WILLIAMS | 1365 CRAFTON AVE APT 2019 | | | | MENTONE | CA | 92359 | |
| 5531487 | AMBEROSIO DORIAN | 84 WASHONGTON STREET | | | | SOMERVILLE | MA | 02141 | |
| 5531488 | AMBER-PATSY NICHOLES-ROZZO | 322 S MARKET ST | | | | GIRARD | OH | 44420 | |
| 5531490 | AMBERT CAROL D | CALLE 16 N 13 | | | | BAYAMON | PR | 00957 | |
| 5531491 | AMBERT MARTIN | CARR 844 KM3 H1 CAMINO S DUNIDAD CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5531492 | AMBERT ROSEMARY | HC-01 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 5531493 | AMBER-TIM ROWE-POSTON | 1220 GLYNRIDGE ST | | | | JC | TN | 37601 | |
| 5408266 | AMBIRIZ MIRELLA | 818 CHURCH ST APT 1 | | | | LEBANON | PA | | |
| 5531494 | AMBIS YVETTE | 10925 SOUTHER | | | | LAS VEGAS | NV | 89115 | |
| 4884371 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 5811815 | Ambius N/A | Rentokil N A | Joseph Kraynak | 1125 Berkshire Blvd Suite 150 | | Wyomissing | PA | 19610 | |
| 5531495 | AMBIZ MARTHA | 1470 OLIVE ST | | | | BALDWIN PARK | CA | 91706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 185 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531496 | AMBLER DAVID | 117 CENTENNIAL RD | | | | WARMINSTER | PA | 18974 | |
| 5531497 | AMBRASHIA DAVIS | 2833 S ADAMS ST APT 2305 | | | | TALLAHASSEE | FL | 32301 | |
| 5531498 | AMBREON L BROWN | 595 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 5531500 | AMBRIZ ADELIA | 2924 S 2100 E | | | | WENDELL | ID | 83335 | |
| 5406960 | AMBRIZ ADILENE | 584 CEDARBROOK DR | | | | TWIN FALLS | ID | | |
| 5531501 | AMBRIZ ARMANDO | 320 S 63RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 5531502 | AMBRIZ DONNA | 2440 1-2 SANTA ANA SST | | | | HP | CA | 90255 | |
| 5408268 | AMBRIZ ELIAS | 4826 W CORONADO RD | | | | PHOENIX | AZ | | |
| 5531503 | AMBRIZ LUCY | 7101 JOY STREET | | | | PENSACOLA | FL | 32504 | |
| 5408270 | AMBRIZ PEDRO | 279 N ECHO AVE APT F | | | | FRESNO | CA | | |
| 5531504 | AMBRIZ SILVIA | 6677 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 5531505 | AMBROGINI DEBORAH | 425 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 4883790 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 5531506 | AMBROSE ALANIS | 8339 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5531507 | AMBROSE ALLEN | 510 MAIER | | | | BELTON | MO | 64012 | |
| 5531508 | AMBROSE AMANDRA | 6945 ABBOTT RD | | | | TELL CITY | IN | 47586 | |
| 5531509 | AMBROSE EBONEE | 720 ASHLEY CREEK CIRCLE | | | | STONE MTN | GA | 30083 | |
| 5531510 | AMBROSE JOSSELYN | 840 3RD AVE APT 33 | | | | CHULA VISTA | CA | 91911 | |
| 5408274 | AMBROSE KATHLEEN | 68 TURTLE COVE DRIVE | | | | SOUTHAMPTON | NY | | |
| 5531511 | AMBROSE PHILIP | 7403 JACKSON AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5408276 | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | | |
| 5531512 | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | |
| 5408278 | AMBROSE SHANA | 250 SHARPS RD | | | | WILLIAMSTOWN | NJ | | |
| 5531513 | AMBROSE TOBY | 10592 PROGRESSIVE RD | | | | HARRAH | WA | 98933 | |
| 5408280 | AMBROSE TYLER | 6996 SALADO UNIT C | | | | GLENDALE | AZ | | |
| 5531514 | AMBROSEN DEANA | 600 17TH ST 1705 | | | | DENVER | CO | 80202 | |
| 5531515 | AMBROSIA THOMAS | 345 SOUTH 16TH STREET | | | | LEBANON | PA | 17042 | |
| 5531516 | AMBROSINA TORCASIO | 637 20ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5408282 | AMBROSINI F | 1928 4TH STREET | | | | BETHLEHEM | PA | | |
| 5531517 | AMBROSIO CATHERINE R | 418 W STOCKER ST | | | | GLENDALE | CA | 91202 | |
| 5531518 | AMBROSIO VALDEZ | 1734 WALDRON RD | | | | CORP CHRISTI | TX | 78418 | |
| 5408284 | AMBROSIUS ERIC | 3019 MERCEDES LANE | | | | JEFFERSON CITY | MO | | |
| 5531519 | AMBS KATELYN | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5531520 | AMBUR RACEK | 6455 LANGE DR | | | | COLORADO SPG | CO | 80918 | |
| 5408286 | AMBURGY LINDA | 1474 US HIGHWAY 224 E | | | | GREENWICH | OH | | |
| 5531522 | AMBURN DAFENA B | 380 WILLIAMSON | | | | BURLINGTON | NC | 27215 | |
| 5531523 | AMBUSH LESLIE | XXXX | | | | XX | MD | 20842 | |
| 5408288 | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | | |
| 5531524 | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | |
| 4859409 | AMCAD & GRAPHICS LP | 1201 TAPPAN CIRCLE | | | | CARROLLTON | TX | 75006 | |
| 4864886 | AMCOL HEALTH & BEAUTY SOLUTION | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5406962 | AMDEN CORPORATION | 33171 PASEO CERVEZA | | | | SAN JUAN CAPISTRANO | CA | | |
| 5531525 | AMDERSON THEARON | 4123 JESSICA MARIA | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5531526 | AMDRADE IRENE | 17390 W HERNDON BLVD | | | | KERMAN | CA | 93630 | |
| 5531527 | AMEDEE LEON | 50 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 4790737 | Amedi, Heiman & Rangebar | Redacted | | | | | | | |
| 5531528 | AMEDURE JOLENE M | 604 BACKWATER CT | | | | VALRICO | FL | 33594 | |
| 5531529 | AMEE KINTT | 36742 ST RT 138 | | | | SARDINIA | OH | 45171 | |
| 5531530 | AMEE RUDOLPH | 1807 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| 5531531 | AMEEN HADEED | 869 E VINE ST | | | | SALT LAKE CTY | UT | 84107 | |
| 5406964 | AMEEN HIFZA | 8014 GOUGH STREET | | | | BALTIMORE | MD | | |
| 5531532 | AMEERAH EWELL | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531533 | AMEERAH SMITH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5531534 | AMEIIA NAZARIO | 33 PLUMAGE LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 5531535 | AMELI WILLIAM | 1009 E 3RD ST PL | | | | ATLANTIC | IA | 50022 | |
| 5531536 | AMELIA ANDREW | PO BOX 304255 | | | | ST THOMAS | VI | 00803 | |
| 5531537 | AMELIA BUTTS | 2114 10TH ST APT 108 | | | | NORTHPORT | AL | 35476 | |
| 5531539 | AMELIA CASTELLANOS | 1122 GRRACE LN | | | | NIPOMO | CA | 93444 | |
| 5531541 | AMELIA FARMER | 213 BROAD ST | | | | WILSON | NC | 27893 | |
| 5531542 | AMELIA FONUA | 383 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5531543 | AMELIA FRANCO | MANSIONES DE ESPANA CALLE CERVANTE | | | | MAYAGUEZ | PR | 00682 | |
| 5531544 | AMELIA GALLARDO | 3473 E DATON | | | | FRESNO | CA | 93726 | |
| 5531545 | AMELIA GAMBOA | 700 N 10TH APT C19 | | | | ARTESIA | NM | 88210 | |
| 5531546 | AMELIA GARCIA | 2110 SPRING CREEK LN | | | | HOUSTON | TX | 77017 | |
| 5531547 | AMELIA GONZALES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00965 | |
| 5531548 | AMELIA GONZALEZ | 2042 CALVERT AVE | | | | COSTA MESA | CA | 92626 | |
| 5531549 | AMELIA GOODMAN | 455 PUDDING SWAMP RD | | | | LYNCHBURG | SC | 29080 | |
| 5531550 | AMELIA GREY | 226 N 44TH APT 7 | | | | BELLEVILLE | IL | 62226 | |
| 5531551 | AMELIA HERNANDEZ | 828 N COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 5531552 | AMELIA HICKS | 411 SOUTH 13TH ST | | | | CLINTON | OK | 73601 | |
| 5531553 | AMELIA HORN | 378 BARRETT RD | | | | ELSBERRY | MO | 63343 | |
| 5531554 | AMELIA IBARRA | 3508 EDWARDS AVE | | | | LUFKIN | TX | 75901 | |
| 5531555 | AMELIA JIMENEZ | APTD 10075 | | | | VILLALBA | PR | 00766 | |
| 5531556 | AMELIA LOPEZ | 1902 KECK | | | | SAN ANTONIO | TX | 78207 | |
| 5531557 | AMELIA MARCHANT | 3224 SE 4TH ST | | | | DES MOINES | IA | 50315 | |
| 5531558 | AMELIA MARTINEZ | 2 SUTTON DR APTI1 | | | | MATAWAN | NJ | 07747 | |
| 5531559 | AMELIA MATTOS | 6511 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| 5531560 | AMELIA MENDEZ | XXXXX | | | | SILVER SPRING | MD | 20906 | |
| 5531561 | AMELIA MESA | 1324 W OAK ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5531562 | AMELIA MICHELLE | 101 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5531563 | AMELIA MILLER | 3125 WALLACE AVE | | | | INDPLS | IN | 46218 | |
| 5531564 | AMELIA PANETTI | 204 ADAMS AVE | | | | OLYPHANT | PA | 18447 | |
| 5531565 | AMELIA PENQUE | 1759 FALLS ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5531566 | AMELIA RAMCHARAN | 1071 NW 31ST AVE | | | | MIAMI | FL | 33195 | |
| 5531567 | AMELIA RONCO | PO BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 5531568 | AMELIA SCOTT | 2217 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| 5531570 | AMELIA VELEZ | 1151 BLUEBIRD LN | | | | BUSHKILL | PA | 11229 | |
| 5531571 | AMELIA WARINGHON | PO BOX 279 | | | | GUANICA | PR | 00653 | |
| 4861078 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 5531572 | AMELIA WYATT | 1056 N RIDGWAY | | | | CHICAGO | IL | 60651 | |
| 5531573 | AMELIE WALLS | 142 W WANOLA AVE | | | | KINGSPORT | TN | 37660 | |
| 5531574 | AMELLY ALFREDO D | PO BOX 443 | | | | BEAUFORT | SC | 29901 | |
| 5531575 | AMELYN A GOMEZ | 916 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5531576 | AMEN BRIANNA | 1423 8TH ST | | | | DEVILS LAKE | ND | 58301 | |
| 5531577 | AMEN KIM | 211 PHILLIPS PEAK O | | | | HGHLNDS RANCH | CO | 80129 | |
| 5531578 | AMENA BONAPARTE | 1234 MEIGS PL | | | | WASHINGTON | DC | 20002 | |
| 5531579 | AMENA JACKSON | 7533 SO CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 5408293 | AMEND DAVID | 10808 YELLOW DAHLIA DR | | | | WOODSTOCK | MD | | |
| 5408297 | AMENDOLA VIRGINIA | 3932 ROSEWOOD ROAD | | | | MONROVIA | MD | | |
| 5531580 | AMENSON MARIE | 901 FAIR ST | | | | CAMDEN | SC | 29020 | |
| 5531581 | AMENTA VICTOR | 23551 COMMERCE CENTER DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 5531582 | AMER CUSTOVIC | 309 E MOREHEAD ST | | | | CHARLOTTE | NC | 28202 | |
| 5531583 | AMERANDA JOSE | 1000 S ZINC L52 | | | | DEMING | NM | 88030 | |
| 5531584 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85004 | |
| 5406972 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4783295 | Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 4909480 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 4909480 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 5406974 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | | |
| 4783422 | Ameren Missouri | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 4891841 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | |
| 5408299 | AMERENO NANCY | 662 OSWEGATCHIE TRAIL ROAD | | | | OSWEGATCHIE | NY | | |
| 5531585 | AMERGEAN BENOMAN | AMERGEAN | | | | DE KALB | MS | 39328 | |
| 5531586 | AMERI SERV WATER TECHNOLOGY LL | | | | | | | | |
| 5531587 | AMERICA ACEVEDO | 2250 W SOUTHCROSS BLVD LO | | | | SAN ANTONIO | TX | 78211 | |
| 5531588 | AMERICA CHAVEZ | 449 ARCHER | | | | ANTHONY | NM | 88021 | |
| 5531589 | AMERICA COLIN | 2261 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 5531590 | AMERICA GENIS | 33327 ORHARD ST | | | | WILDOMAR | CA | 92595 | |
| 5531591 | AMERICA LINDA | 504 SW 12TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5531592 | AMERICA LORIE A | 346 RIGGS CIRCLE | | | | DAVENPORT | FL | 34711 | |
| 5531593 | AMERICA MOLINA | HC02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |
| 5531594 | AMERICA PONCE | 2502 W 66TH ST | | | | MISSION | TX | 78574 | |
| 5531595 | AMERICA REES | PO BOX 555 | | | | LOCKEFORD | CA | 95237 | |
| 5406976 | AMERICA SUPPLY SERVICE LLC | 502 N GRIMES ST | | | | HOBBS | NM | | |
| 5531596 | AMERICA TORRES | 1217S 7TH AVE APT 614 | | | | AVENAL | CA | 86403 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 4903228 | American Automatic Doors, Inc. | 3910-C Market St. | | | | Ventura | CA | 93003 | |
| 5531598 | AMERICAN BAKERY | P O BOX CM | | | | AGANA | GU | 96932 | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 5531599 | AMERICAN CAMERA SURVEILLANE IN | | | | | | | | |
| 4871143 | AMERICAN CHARGE SERVICE | 834 E RAND ROAD UNIT 9 | | | | MT PROSPECT | IL | 60056 | |
| 5406978 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | | |
| 4871296 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 4140536 | American Cleaning Supply, Inc | 8602 Killam Industrial Blvd. | | | | Laredo | TX | 78045-1819 | |
| 5531601 | AMERICAN COLOR INC | 22495 THORNHILL ROAD | | | | ORANGE | VA | 22960 | |
| 5801204 | American Color, Inc. | 22495 Thornhill Rd | | | | Orange | VA | 22960 | |
| 4862149 | AMERICAN COMPRESSED GASES | 189 CENTRAL AVE P O BOX 715 | | | | OLD TAPPAN | NJ | 07675 | |
| 5406980 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | | |
| 4862346 | AMERICAN DE ROSA LAMPARTS, LLC | 1945 S TUBEWAY AVE. | | | | COMMERCE | CA | 90040 | |
| 5531602 | AMERICAN DIESEL | 101 PARKER RD | | | | MOULTON | AL | 35650 | |
| 5531603 | AMERICAN DISCOUNT OFFICE SUPPL | | | | | | | | |
| 5406982 | AMERICAN DURABLE PRODUCTS | 1350 W 3350 S | | | | OGDEN | UT | | |
| 5406984 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | | |
| 5531604 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5406986 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | | |
| 5531605 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5531606 | AMERICAN EQUIPMENT | 1636 WOODVALE DR | | | | CHARLESTON | WV | 25314 | |
| 5406988 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | | |
| 4891188 | American Family a/s/o Georgian Square West Owners | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5835523 | American Family Insurance a/s/o Ed and Theresa Sponder | Redacted | | | | | | | |
| 5833210 | American Family Insurance a/s/o John and Marlene Boehler | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4859638 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | |
| 5840134 | American Furniture Alliance Inc. | 9141 Arrow Route | | | | Rancho Cucamonga | CA | 91730 | |
| 5531607 | American Furniture Alliance Inc. | 9141 Arrow Route | | | | Rancho Cucamonga | CA | 91730 | |
| 5531609 | AMERICAN GASKET TECHNOLOGIES I | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406992 | AMERICAN GEN FIN SER OF HI | 75-5737 KUAKINI HWY 104 | | | | KAILUA KONA | HI | | |
| 4882589 | AMERICAN GREETING CORP | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 5406994 | AMERICAN GREETINGS CORPORATION | P O BOX 640782 | | | | PITTSBURGH | PA | | |
| 5406996 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | | |
| 5531610 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 4864990 | AMERICAN HERMETICS OF GEORGIA | 2935 E PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 5406998 | AMERICAN INDUSTRIAL CENTER LTD | ACCOUNT 4124019423 | PO BOX 535667 | | | ATLANTA | GA | | |
| 4863420 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 5531611 | American International Industries | 2220 Gaspar Ave | | | | Los Angeles | CA | 90040 | |
| 4847064 | AMERICAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKWY STE 1105 | | | | MINNEAPOLIS | MN | 55430 | |
| 5531612 | AMERICAN KITCHEN | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5531613 | AMERICAN KITCHEN CONCEPTS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5531614 | AMERICAN LANDSCAPE MAINTENANCE | | | | | | | | |
| 5407000 | AMERICAN LONGRAY LLC | 1227 HAMPSHIRE ST SUITE 37 | | | | SAN FRANCISCO | CA | | |
| 5531615 | AMERICAN MARKETING ENTERPRISES | | | | | | | | |
| 4869955 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 4882387 | AMERICAN MESSAGING | P O BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| 5407002 | AMERICAN NATIONAL INSURANCE CO | 2660 EASTCHASE LANE SUITE 100 | | | | MONTGOMERY | AL | | |
| 4880818 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 5531616 | AMERICAN PACIFIC ISLAND DIST | 7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | |
| 4864569 | AMERICAN PAPER CORP | 26B EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | |
| 5847312 | American Paper Corporation | Amelia Industrial Park | 26-B Emma Street - Ste 1 | | | Guaynabo | PR | 00968-8007 | |
| 4881365 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | |
| 4138476 | American Pride Mechanical, Inc. | 204 Arrowhead St | | | | Shorwood | IL | 60404 | |
| 5531617 | AMERICAN PROMOTIONAL EVENTS IN | | | | | | | | |
| 5531618 | AMERICAN RED CROSS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5404194 | AMERICAN REGISTRY FOR INTERNET NUMBERS | LTD | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | |
| 5407004 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | | |
| 4124249 | American Ring Co., Inc | 19 Grosvenor Avenue | | | | East Providence | RI | 02914 | |
| 5407006 | AMERICAN ROCKIES LOGISTICS INC | 7026 MARCELLE ST | | | | PARAMOUNT | CA | | |
| 4881559 | AMERICAN SECURITY PRODUCTS CO | P O BOX 317001 | | | | FONTANA | CA | 92331 | |
| 5800927 | American Select Insurance Company | c/o Keis George, LLP | 55 Public Square, Suite 800 | | | Cleveland | OH | 44113 | |
| 5407008 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | | |
| 5531619 | AMERICAN SIGN & ENGRAVING | 128 ELM ST | | | | CORTLAND | NY | 13045 | |
| 4139003 | American Sign Service | 128 Elm Street | | | | Cortland | NY | 13045 | |
| 5531620 | AMERICAN SNOW REMOVAL INCORPOR | | | | | | | | |
| 5531621 | AMERICAN SOLUTIONS FOR BUSINES | | | | | | | | |
| 5819765 | American Strategic Insurance Corp | c/o National Subrogation Services, LLP | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 5407010 | AMERICAN TACK & HARDWARE | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | | |
| 4879982 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4871150 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 5407012 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | | |
| 5407014 | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund- SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 5404195 | AMERICAN WALLZONE SUPPLY LLC | 2520 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 4865820 | AMERICAN WEIGH SCALES INC | 22531 TORRENCE CHAPEL RD | | | | CORNELIUS | NC | 28031-6796 | |
| 5407016 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | | |
| 4869808 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 5531622 | AMERICAS D INC | 136 TIFFANY BLVD | | | | NEWARK | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863409 | AMERICAS DUST BUSTERS INC | 222 NE 68 STREET | | | | MIAMI | FL | 33138 | |
| 4881771 | AMERICAS FRESH FOODS INC | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 5846195 | America's Job Exchange, LLC | c/o Charter Communications Holdings, LLC | Serena M. Parker | 400 Atlantic Street, Rm. 407 | | Stamford | CT | 06901 | |
| 5407018 | AMERICASH LOANS LLC | P O BOX 25643 | | | | CHICAGO | IL | | |
| 5531623 | AMERICO FIGUEIREDO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5531624 | AMERICO LOPEZ | 1500 E HIGGINS RD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5531625 | AMERICO VALADARES | 27 FRONTENAC ST | | | | SPRINGFIELD | MA | 01151 | |
| 5407025 | AMERICOLLECT INC | PO BOX 1566 | | | | MANITOWOC | WI | | |
| 4860074 | AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| 5531626 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 5531627 | AMERIGAS MISSOULA | P O BOX 7155 | | | | PASADENA | CA | 91109 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4885522 | AmeriGas Propane | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | |
| 5407027 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD STE 2 | | | | RANDOLPH | NJ | | |
| 4868691 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 5531629 | AMERIPRIDE SERVICES INC | PO BOX 308 | | | | BEMIDJI | MN | 56619 | |
| 4901627 | Ameriprise Auto & Home | Attn: Claims Dept/Claim# 2546596K102 | PO Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5799963 | Ameriprise Auto & Home Insurance | IDS Property Casualty Insurance Company | 3500 Packerland Drive | | | De Pere | WI | 54115-9070 | |
| 5828514 | Ameriprise Auto & Home Insurance | Attn: Claim# 2580514K111 | PO Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5531630 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD 447 | | | | INDEPENDENCE | OH | 44131 | |
| 5407029 | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | | |
| 5408303 | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | | |
| 5408307 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | | |
| 4867058 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5531631 | AMERON MCDOWELL | 200 W HOPELODGE ST | | | | TARBORO | NC | 27886 | |
| 5531632 | AMERRA EASON | 3833 FOLSOM AVE | | | | ST LOUIS | MO | 63110 | |
| 5531633 | AMERSON ANGEL | 4058 GUNTERS ISLAND RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5531634 | AMERSON DEBRA | 66 SHADYLN | | | | SAV | GA | 31408 | |
| 5531635 | AMERSON KATERINA | 671 BARTONS LANDING PLACE | | | | FAYE | NC | 28314 | |
| 5408309 | AMERSON MONICA | 510 E REPUBLIC ST | | | | PEORIA | IL | | |
| 5531636 | AMERYST MCCOY | 344 N POTTEBUM RD 723 | | | | CASA GRANDE | AZ | 85122 | |
| 5531637 | AMES ANGELA | 3216 YANCEYVILLE ST APT C | | | | GREENSBORO | NC | 27405 | |
| 5531638 | AMES CHARLENE | 1326 SELDEN AVE | | | | NORFOLK | VA | 23523 | |
| 5408311 | AMES CHRISTOPHER | 1152B STOUT ST | | | | YUMA | AZ | | |
| 5531639 | AMES DARLENE | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 5531640 | AMES DAWN | 2341 HUNTSVILLE DRIVE | | | | LAS VEGAS | NV | 89183 | |
| 5408313 | AMES FLORENTINA | 45 139C WAIKAPOKI ROAD | | | | KANEOHE | HI | | |
| 5531641 | AMES GARY | 63 PLANTATION DR | | | | ROWLEY | MA | 01969 | |
| 5408315 | AMES GENE | 1795 W WIMBLEDON WAY | | | | TUCSON | AZ | | |
| 5531642 | AMES JESSICA | 5 CROSSFIELD CR | | | | CARTERSVILLE | GA | 30121 | |
| 5408317 | AMES JOSHUA | 363 OAKLEY ST CAMERON NC | | | | CAMERON | NC | | |
| 5531643 | AMES KATIE | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | |
| 5531644 | AMES LYN | 55 BAYVIEW AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5531645 | AMES MARIE | 5698 PARKE AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5531646 | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 | |
| 5531647 | AMES NAN | 225 WEST 13TH STREET | | | | ELMIRA HGTS | NY | 14903 | |
| 5531648 | AMES PATTY | 5417 HWY 763 N | | | | COLUMBIA | MO | 65202 | |
| 5531649 | AMES ROSE | 4392 PERU RD | | | | DUBUQUE | IA | 52001 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408319 | AMES SANDRA | 3238 BRATER AVE | | | | CINCINNATI | OH | | |
| 5407031 | AMES SMITH II | 5021 HIGHLAND AVE | | | | BETHEL PARK | PA | | |
| 5531650 | AMES TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125 | |
| 5531652 | AMETHYST DAVIS | 11 WINDCREST KEEP | | | | COVINGTON | GA | 30016 | |
| 5531653 | AMETRICA MCGAULEY | 100 E BRADLEY ST | | | | GASTONIA | NC | 28056 | |
| 5531654 | AMETRICE HARDISON | 2314 W GRENSHAW | | | | CHICAGO | IL | 60612 | |
| 5531655 | AMEXANDER NAKIA C | 17217 MUNICH ST | | | | DETROIT | MI | 48224 | |
| 5531656 | AMEY DAVID A | 8111 ELLERTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5531657 | AMEY PORSCHE | 4826 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5531658 | AMEY RONALD | 1299CARROLLWOODWAY | | | | STONEMOUNTAIN | GA | 30083 | |
| 4128610 | Ameyaw, Samuel | Redacted | | | | | | | |
| 4128610 | Ameyaw, Samuel | Redacted | | | | | | | |
| 5531659 | AMEZCUA ELISA | ENTER | | | | PITTSBURG | CA | 94565 | |
| 5531660 | AMEZCUA ISAAC | 2045 CANNAN ST | | | | RENO | NV | 89512 | |
| 5531661 | AMEZCUA KILAH | 2456 SKY HARBOR WAY | | | | IMPERIAL | CA | 92251 | |
| 5531662 | AMEZCUA MARTIN | 4507 ARUTHUR | | | | SIOUX CITY | IA | 51108 | |
| 5531663 | AMEZE UWEH | 2142 ALICE AVE APT2 | | | | OXON HILL | MD | 20745 | |
| 5531664 | AMEZOLE YADIRA I | 420 MCCLEAN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5531665 | AMEZQUITA CALOS L | RR02 BOX 9495 | | | | TOA ALTA | PR | 00953 | |
| 5531666 | AMEZQUITA CAMILLIE | UBR SAN DEMETRIO CALL BLAJU | | | | VEGA BAJA | PR | 00693 | |
| 5531667 | AMEZQUITA DILIAN | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5531668 | AMEZQUITA ELIZABETH | HC 61 BOX 4188 BARR LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5531669 | AMEZQUITA IRIS | BOX 1272 | | | | BAYAMON | PR | 00960 | |
| 5407033 | AMEZQUITA JUANA | 7 CROSSBOW WAY | | | | GREENVILLE | SC | | |
| 5531670 | AMEZQUITA MIGUEL | 865 GETTYSBURG APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5531671 | AMI A | 1716E18TH ST | | | | PUEBLO | CO | 81001 | |
| 5531673 | AMI LINDA PRITCHARD | 2700 CITADEL DR NE | | | | WARREN | OH | 44483 | |
| 5531674 | AMI LOWE | 319 LEE RD 207 | | | | PHENIX CITY | AL | 36870 | |
| 5531675 | AMI MOORE | 115 SKY DR | | | | ENGLEWOOD | OH | 45322 | |
| 5531676 | AMI SHPIGEL | 107 INDUSTRIAL DR STE C | | | | SAINT MARYS | GA | 31558 | |
| 5531677 | AMI TRIPATHI | 33689 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| 5407035 | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | | |
| 4128604 | AMI Ventures Inc | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr | | | Richmond | TX | 77406-7278 | |
| 4128806 | AMI Ventures Inc | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr. | | | Richmond | TX | 77406-7278 | |
| 4129104 | AMI Ventures Inc | Rupesh Sanghavi | CEO | 25547 Canyon Crossing DR | | Richmond | TX | 77406-7278 | |
| 4129090 | Ami Ventures Inc. | Rupesh Sanghavi | CEO | 25547 Canyon Crossing Dr. | | Richmond | TX | 77406-7278 | |
| 5531678 | AMI WHITE | 610 1ST AVE | | | | YPSI | MI | 48197 | |
| 5407040 | AMICA | 19625 62ND AVENUE S C-110 | | | | KENT | WA | | |
| 4902106 | Amica Inc | 19625 62nd Ave S. C-110 | | | | Kent | WA | 98032 | |
| 5833449 | Amica Mutual Insurance Company a/s/o Diane Wood | Sloane & Walsh, LLP | One Center Plaza, 8th Floor | | | Boston | MA | 02108 | |
| 5531680 | AMICAY ARLENE | 5618 TILTON AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 5531681 | AMICHELLE LEWIS | 3308 RICE | | | | TEXARKANA | AR | 71854 | |
| 5531682 | AMICK CINDY | 3712 19TH AVE S | | | | ST PETERSBURG | FL | 33773 | |
| 5408325 | AMICK ERICK | 5000 S CORNELL AVE UNIT 10B | | | | CHICAGO | IL | | |
| 5531683 | AMICK JAMIE | POPLEASE ENTER YOUR STREET ADD | | | | WHITESVILEE | WV | 25209 | |
| 5408327 | AMICK JOSEPH | 123 OSPREY DRIVE | | | | GROTON | CT | | |
| 5408329 | AMICONE MONICA | 21535 BLACKMAR AVE | | | | WARREN | MI | | |
| 5408330 | AMICUCCI JAMES | 2001 DORIA ST | | | | PORT CHARLOTTE | FL | | |
| 5531684 | AMIDEI NICOLE D | 525 29TH AVE S UPPER UNIT | | | | ST PETE | FL | 33705 | |
| 5531685 | AMIDEI NICOLE N | 226 SW LINCOLN CIR N | | | | ST PETERSBURG | FL | 33703 | |
| 5408332 | AMIDON JAMES | 527 S CHURCH ST | | | | NEW LEBABON | OH | | |
| 5531686 | AMIDON ROBERT | 810BAY RANCH RD | | | | LAMAR | SC | 29069 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408334 | AMIDON RYAN | 213 MELIA ST | | | | HONOLULU | HI | | |
| 5531687 | AMIE ANGELA V | 1928 E 120TH ST APT 3 | | | | LOS ANGELES | CA | 90059 | |
| 5531689 | AMIE CUNNNINGHAM | 834 EAST BURROUGH RD | | | | BOWDOIN | ME | 04287 | |
| 5531690 | AMIE DUTCHER | 11 3RD ST | | | | WATERFORD | NY | 12188 | |
| 5531691 | AMIE HARDESTY | 1086 PINCHGUT RD | | | | FAIRMONT | WV | 26554 | |
| 5531692 | AMIE PRAGER | 12844 ECHO DELL RD LOT 90 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531693 | AMIE SHAUNTINA | 51 MILDRED PL | | | | ATLANTA | GA | 30318 | |
| 5531695 | AMIE SNYDER | 4365 SE 106TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5531698 | AMIEE BURKS | 434 INDUSTRIAL RD | | | | CORRIGAN | TX | 75939 | |
| 5531699 | AMIEE M CONRAD | 121707 | | | | WATERFORD | MI | 48329 | |
| 5531700 | AMIEE PONDS | 47 SUSSEX ST | | | | PORT JERVIS | NY | 12771 | |
| 5531701 | AMIGO MOBILITY INTERNATIONAL I | | | | | | | | |
| 5531702 | AMIL GRULLON | F10 CALLE 6 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 5531703 | AMIL REEVES | 113 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5531704 | AMILA R BAKER | 933 SMITH RD | | | | OLEAN | NY | 14760 | |
| 5531705 | AMILCAR SALAZAR | 11500 JOLLYVILLE BLVD | | | | AUSTIN | TX | 78759 | |
| 5531707 | AMILL MARINLYN | UB VILLA BLANCA CALLA TUR | | | | CAGUAS | PR | 00725 | |
| 5408336 | AMIN AALIYAH E | 95 DUNSTER STREET 102 KIRKLAND MAIL CENTER | | | | CAMBRIDGE | MA | | |
| 5531709 | AMIN KIEYOKIE | 7501 BARKLY PL | | | | NEW ORLEANS | LA | 70126 | |
| 5531710 | AMIN MAKUL | 15529 7TH STREET PO BOX 1 | | | | LATHROP | CA | 95330 | |
| 5408340 | AMIN RAVISH | 289 MORNING GLORY DRIVE | | | | MONROE | NJ | | |
| 5408342 | AMIN UMA | 16803 WILLOW WOOD DR | | | | STRONGSVILLE | OH | | |
| 5531712 | AMINA ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 5531713 | AMINA AMALIA | 348 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 5531714 | AMINA BENJAMIN | 1542 RUTGERS ST | | | | SCHENECTADY | NY | 12303 | |
| 5531716 | AMINA MORGAN | 140 SILVERWOOD CIRCLE | | | | SPRINGDALE | OH | | |
| 5531718 | AMINAH AHMAD | 380 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5531719 | AMINAH GRIFFIN | 2809 HOMEWOOD DR | | | | STKN | CA | 95210 | |
| 5531720 | AMINATA ANTHONY | 139 DAY ST | | | | NEW HAVEN | CT | 06511 | |
| 5531721 | AMINATA BANGURA | 3324 BROKER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5531722 | AMINATA BAPTISTE | 1453 WARWICK AVE | | | | WARWICK | RI | 02886 | |
| 5531723 | AMINATA DUCLAY | 2468 NORMANDY DR SE APT 3060 | | | | GRAND RAPIDS | MI | 49506-5491 | |
| 5531724 | AMINATU KARGBO | 2525 15TH ST S APT 23B | | | | FARGO | ND | 58103 | |
| 5531725 | AMINE ALAMI | 1418 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 5531726 | AMINTA FERNANDES | 50200 | | | | HYATTSVILLE | MD | 20783 | |
| 5531727 | AMINTA ROSA | 3139 SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 5408344 | AMIOT MARK | 20 MEADOW RD | | | | HOPE | RI | | |
| 5407044 | AMIR SARANJAM | | | | | | | | |
| 5531729 | AMIR SEWANI | 2115 PEACHTREE CT | | | | W BLOOMFIELD | MI | 48324 | |
| 5531730 | AMIR TADAYON | 24101 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5531731 | AMIRA QUIJANO | 124 WYKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5531732 | AMIRA RAIS | 4776 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310 | |
| 5531733 | AMIRA RUSSELL | PO BOX 24 | | | | KINGSHILL | VI | 00851 | |
| 5531734 | AMIRA WHITFIELD | 5321 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5531735 | AMIRA YAGOUB | 1384 ARORA DR | | | | SAN LEANDRO | CA | 94577 | |
| 5531736 | AMIRACLE KING | 1304 ED COOK RD | | | | DURHAM | NC | 27703 | |
| 5531738 | AMIRI MARY | 3800 LA CRESCENTA AVE SUI | | | | LA CRESCENTA | CA | 91214 | |
| 5531739 | AMIRINOR SAHAR | 4717 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5531740 | AMISADAI NIEVES | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 5531741 | AMISAIL SOLANGE | 706 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |
| 5531742 | AMISHA MORGAN | 2555 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5531743 | AMISHA PATEL | 13830 BRANNON FIELD LN | | | | HOUSTON | TX | 77041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531744 | AMISIAL SOLANGE | 534 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5818657 | Amison, Kavonne | Redacted | | | | | | | |
| 5531746 | AMISSA DICKERSON | 2114 WINDWARD LN | | | | GAINESVILLE | GA | 30501 | |
| 5531747 | AMISTAR IREVOCABLE | 2000 E 42ND ST | | | | ODESSA | TX | 79762 | |
| 5531748 | AMIT BATCHU | 13646 LEGACY CIR | | | | HERNDON | VA | 20171 | |
| 5531749 | AMIT BHARWANI | 10702 PRESERVE LAKE DRIVE | | | | TAMPA | FL | 33626 | |
| 5531750 | AMIT GUPTA | 3010 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 5531753 | AMIT KUMARI | 808 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5531754 | AMIT MISAR | 28 DANBURY LN | | | | IRVINE | CA | 92618 | |
| 5531755 | AMIT PARASNATH | 10460 121ST STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5531756 | AMIT SHRIVASTAVA | 920 EUCLID STREET APT 309 | | | | SANTA MONICA | CA | 90403 | |
| 5531757 | AMITA POKHREL | 43450 KATLING SQUARE | | | | CHANTILLY | VA | 20152 | |
| 5408346 | AMITAI EYAL | 267 CONGRESSIONAL LN | | | | ROCKVILLE | MD | | |
| 5531758 | AMJOLOK JECIA | 1457 AHONUI ST APT 9F | | | | HONOLULU | HI | 96819 | |
| 5531759 | AMMA TATOUSRAYAHNABAD | 315 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 5408348 | AMMAIYAPPAN THAVAMANI | 4485 HOME TOWN DRIVE | | | | FLINT | MI | | |
| 5531760 | AMMALE YOUSUF | 303 1ST NORTH ST | | | | SYRACUSE | NY | 13208 | |
| 5407048 | AMMANA | 21490 BAKER PARKWAY | | | | CITY OF INDUSTRY | CA | | |
| 5825617 | Ammana | Redacted | | | | | | | |
| 4905904 | Ammana | 23102 Sonoita | | | | Mission Viejo | CA | 92691 | |
| 5531761 | AMMANN N | 1114 MINNESOTA AVE | | | | ST CLOUD | FL | 34769 | |
| 5531762 | AMMAR GILLIIN | YAUCO | | | | YAUCO | PR | 00698 | |
| 5531763 | AMME BROOKS | | 51603 | | | PC | AL | 31904 | |
| 5408350 | AMMENDOLA VINCENT | PO BOX 104 | | | | LENOX | MA | | |
| 5407050 | AMMERMAN ANTHONY N | 4600 SERRA AVE | | | | FREMONT | CA | | |
| 5531764 | AMMERMAN THERESA | XXX | | | | RENO | NV | 89513 | |
| 5407052 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | | |
| 5531765 | AMMIE JONES | 2695 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5408352 | AMMIRAJU NAGESHWARA | 5047 DIERKER RD UNIT A1 | | | | COLUMBUS | OH | | |
| 5408353 | AMMIRATO ARIEL | 17 MARSHALL ST | | | | ALBANY | NY | | |
| 5531767 | AMMONBURGETT DIONNE | 5557 CHAMBERLAIN | | | | ST LOUIS | MO | 63112 | |
| 5531768 | AMMONNS BONNIE | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26568 | |
| 5531769 | AMMONS APRIL | 1908 MOUNTAIN PARK RUN | | | | LOGANVILLE | GA | 30052 | |
| 5531770 | AMMONS BONNIE | PO BOX 82 | | | | ENTERPRISE | WV | 26568 | |
| 5531771 | AMMONS CURTIS | 21110 PINECREEK TRAIL | | | | CRESCENT CITY | FL | 32112 | |
| 5531772 | AMMONS SHAUNA | 610 ISABELLE STREET | | | | MEMPHIS | TN | 38122 | |
| 5531773 | AMMONS SYRENITI | 172 LAKE DR | | | | NEWBURGH | NY | 12550 | |
| 5531774 | AMMONS TAWNYA | 2714 S 7TH ST RD 49 | | | | LOUISVILLE | KY | 40215 | |
| 5839558 | Ammons, Sterling | Redacted | | | | | | | |
| 5531775 | AMMY GOUIN | 14 C ST | | | | EPSOM | NH | 03234 | |
| 5531777 | AMNERIS CARRASQUILLO | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5531778 | AMNERIS FEBRES | CON DE DIEGO APTO 202 | | | | SAN JUAN | PR | 00924 | |
| 5531779 | AMNERIS REYES | COND GALLARDO GARDENS APT G4 | | | | GUAYNABO | PR | 00966 | |
| 5531780 | AMNERIS RUIZ | CBOGOTA PF-3 VILLA CONTE | | | | BAYAMON | PR | 00959 | |
| 5531781 | AMNIE PECK | 163 FOCH | | | | VALLEY STREAM | NY | 11581 | |
| 5531782 | AMNON FLEURY | 718 1ST AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5531783 | AMO BRIAN | 5354 VALINE DRIVE | | | | GAINESVILLE | GA | 30504 | |
| 5832716 | AMO Sales & Service Inc | Patterson Balknap Webb & Tyler LLP | Attn: Brian P. Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 4861642 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 5531784 | AMOAH EDEM | 503 E GLEN MARE DR NONE | | | | MIDDLETOWN | DE | 19709 | |
| 5531785 | AMOAH GRACE | 125 RADFORD ST | | | | YONKERS | NY | 10705 | |
| 5531786 | AMOAH THERESA | 160 SEQUIOA CIRCLE | | | | HINESVILLE | GA | 31313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531787 | AMOAKO JOYCE | 871 ELTON AVE | | | | BRONX | NY | 10451 | |
| 5531788 | AMOAKO NAOMI | 4309 RUSSELL AVE | | | | MOUNT RAINIER | MD | 20712 | |
| 5408357 | AMODEI CYNTHIA | P O BOX 98 | | | | LILLIAN | TX | | |
| 5408359 | AMODEO ELIZABETH | 1 HOOSICK MEADOWS WAY APT 17 | | | | HOOSICK FALLS | NY | | |
| 5531789 | AMOEALMEIDA VONILYNN | 2015 MOKUHAU RD APT 10 | | | | WAILUKU | HI | 96793 | |
| 5408361 | AMOEDO MARY | 2705 MARSHALL DRIVE DENTON121 | | | | FRISCO | TX | | |
| 5531790 | AMOLOGIANES ANTHONY | 2500 SULLIVAN AVE APT 2 | | | | KAUKAUNA | WI | 54130 | |
| 5531791 | AMOLS DAVID | 6303 E INGLEWOOD ST | | | | MESA | AZ | 85205 | |
| 5408363 | AMON JUDY | 407 BROKEN ARROW DR UNIT A | | | | GRAND JUNCTION | CO | | |
| 5531792 | AMON MICHELLE | 5308 S 88TH PLZ | | | | OMAHA | NE | 68127 | |
| 5531793 | AMON RUBINA | 1302 E BRAODWAY | | | | ENID | OK | 73701 | |
| 5531795 | AMONNI BETHEA | 2700 FEATHER RUN TRIAL APT R17 | | | | WEST COLUMBIA | SC | 29169 | |
| 5531796 | AMOOT STEPHEN | 3435 FULLERTON AVE | | | | ALTON | IL | 62002 | |
| 5531797 | AMOR MARITZA | 8421 BLUE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5531798 | AMOR PATRICIA | 9501 S I-35 SER RD | | | | MOORE | OK | 73160 | |
| 5531799 | AMOR SUSAN | 5431 NE 35TH STREET LOT 221 | | | | SILVER SPRINGS | FL | 34488 | |
| 5408365 | AMORE CARMINE | 14 DOME LANE NASSAU059 | | | | WANTAGH | NY | | |
| 5531800 | AMORE E MCGOWAN | 1052 CLAUSSEN RD | | | | GADSDEN | GA | 30907 | |
| 5531801 | AMORELLO PATRICIA | 1014 FREEDOM DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 5531802 | AMORETTE WALKER | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |
| 5531803 | AMORIA RANSOME | 386 CHEASNUT AVE | | | | KINGSTON | PA | 18704 | |
| 5408367 | AMORIM LEILA | 19890 LATONA PL | | | | BOCA RATON | FL | | |
| 5531804 | AMORIN JENIFER | LUIS MUNOZ RIVERA EDF 18 APT 1 | | | | GUANICA | PR | 00653 | |
| 5531805 | AMORINO ALBERT | 7801 86TH WAY N | | | | SEMINOLE | FL | 33777 | |
| 5408371 | AMOROSO CHARLENE | 11132 MANDEL CT | | | | WESTCHESTER | IL | | |
| 5531806 | AMOS ALLGYER | 303 CENTRAL AVE | | | | AVIS | PA | 17721 | |
| 5531807 | AMOS ANDREA | 7908 PEBBLERIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5531808 | AMOS ANGELIA | 229 LAFAYETTE ST | | | | LAFAYETTE | LA | 70501 | |
| 5531809 | AMOS ANN X | 245 34 A 76 AVE | | | | BELLROSE | NY | 11426 | |
| 5531810 | AMOS BILLI J | 17581 MARBURY ST | | | | ROUND HILL | VA | 20141 | |
| 5531811 | AMOS CHRISTINE | 145 SAGE | | | | RIVERTON | WY | 82501 | |
| 5531812 | AMOS CRYSTAL | 6585 S ELYRIA ST | | | | SHREVE | OH | 44676 | |
| 5531813 | AMOS DANIEL | 1992 OXFORD ROAD | | | | WEST UNION | WV | 26456 | |
| 5408373 | AMOS DEMETRIA | 245 CREEKVIEW TRAIL FAYETTE 113 | | | | FAYETTEVILLE | GA | | |
| 5531814 | AMOS ELAINE | 112 N ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 5531815 | AMOS FERLISA S | 3 COURTLAND DR APT 70 | | | | HATTIESBURG | MS | 39402 | |
| 5531816 | AMOS HENRY | 1420 WILDER AVE APT 36 | | | | HONOLULU | HI | 96822 | |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | UNIT 503, 5/F., SILVERCORD TOWER 2 | 30 CANTON ROAD | | | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 5531817 | AMOS INTL TRADE HONG KONG LTD | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5408377 | AMOS JUDY | 3304 E 57TH ST | | | | KANSAS CITY | MO | | |
| 5531818 | AMOS KAY | 612 CEDAR LEVEL RD | | | | HOPEWELL | VA | 23860 | |
| 5531819 | AMOS KIMBERLY | 3470 KARL RD | | | | COLUMBUS | OH | 43324 | |
| 5531820 | AMOS LACHICA | 501 N | | | | SARASOTA | FL | 34234 | |
| 5531821 | AMOS LATOYA | 1120 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3500 | |
| 5531822 | AMOS M JARMAN | 2816 WINDY WAY | | | | THOMPSONS ST | TN | 37179 | |
| 5531823 | AMOS MELISSA | 1001 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5531824 | AMOS RANDALL | 60 DOGWOOD PLACE | | | | COVINGTON | GA | 30016 | |
| 5531825 | AMOS REBEKAH | 494 FALCON ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5531826 | AMOS STELLA L | 104 JAYNE | | | | STRATFORD | OK | 74872 | |
| 5531828 | AMOS TINA | 833 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5408379 | AMOS YVONNE | 8000 ANDERSON ST | | | | PHILADELPHIA | PA | | |
| 5531830 | AMOS-KAITLYN MARTIN-KACHADORIAN | 190 WEST RITTENHOUSE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5407058 | AMOUZOU BEBE | 2450 E HILLSBOROUGH AVE APT 21 | | | | TAMPA | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531831 | AMPAC SECURITY PRODUCTS | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5531832 | AMPADU CECEILIA | 1353 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 5407060 | AMPAH JASON | 1 ALEXANDER ST APT 419C | | | | YONKERS | NY | | |
| 5407062 | AMPAQ | 260 EAST GISH ROAD | | | | SAN JOSE | CA | | |
| 5408381 | AMPARANO NOLAN | 1834B HILL DRIVE | | | | FORT GORDON | GA | | |
| 5531833 | AMPARO ANDINO COTTO | VILLA DE REY EDF 11 APT 97 | | | | CAGUAS | PR | 00725 | |
| 5531834 | AMPARO CORRALES | 4612-1 HWY 478 | | | | BERINO | NM | 88024 | |
| 5531835 | AMPARO DIAZ | 103 DELANEY AVE | | | | WATSONVILLE | CA | 95076 | |
| 5408383 | AMPARO DOMINGO | 168 STUYVESANT AVE | | | | BROOKLYN | NY | | |
| 5531836 | AMPARO E AGUILAR | 859 E WISTERIA | | | | SANTA ANA | CA | 92701 | |
| 5407066 | AMPARO ESCAMILLA | TRASK & HOWELL PO BOX 2167 | | | | MT PLEASANT | SC | | |
| 5531837 | AMPARO FERRER | 3211 ARDLEY AVE NONE | | | | OAKLAND | CA | 94602 | |
| 5531838 | AMPARO LUNA | 5106 STOCKMAN DR | | | | SAN ANTONIO | TX | 78247 | |
| 5531839 | AMPARO M SNOW | 214 TERRELL AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5531840 | AMPARO MARIA | 4424 CARLSO PL | | | | RIVERSIDE | CA | 92503 | |
| 5531841 | AMPARO MIRANDA | PO BOX 113 | | | | GUAYNABO | PR | 00970 | |
| 5408385 | AMPARO SHELLS A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5531843 | AMPARO VILLANUEVA | 2321 MAYA RD | | | | LAREDO | TX | 78041 | |
| 5817268 | AMPER, HAVEN J | Redacted | | | | | | | |
| 4858791 | AMPLEX CORPORATION | 1100 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5408387 | AMPOFO BRANDON | 7364 KEAVY RD | | | | LONDON | KY | | |
| 5531844 | AMPONSAH ADJEI | 5420 RIVERDALE RD APTG17 | | | | COLLEGE PARK | GA | 30349 | |
| 5531845 | AMPONSAH AKWASI | 7357 VALLEY CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| 5408389 | AMPONSAH KOJO | 331 TIOGA ST | | | | BURLESON | TX | | |
| 5531846 | AMPUERO DANIEL | 8544 LINWOOD SOUTHMONT ROAD | | | | IDAHO FALLS | ID | 83402 | |
| 5531847 | AMPY ARRON L | 1545 NW 203 STREET | | | | MIAMI | FL | 33169 | |
| 5531849 | AMRATLAL OATEL | 16910 FORKED LAKE DR | | | | HOUSTON | TX | 77044 | |
| 5531850 | AMREIN VIRGINIA | 100 8TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5531851 | AMREP INC | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5407072 | AMRIK SINGH | | | | | | | | |
| 5531852 | AMRISH KEESTU | 10201 CEDAR LAKE RD APT 3 | | | | MINNETONKA | MN | 55305 | |
| 5531853 | AMRIT SINGH | 103023 | | | | JAMAICA | NY | 11426 | |
| 5531854 | AMRON BURNETT | 111 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5531855 | AMRUTA MULEY | 233 E UPPER WACKER DR APT 3211 | | | | CHICAGO | IL | 60601 | |
| 4870835 | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 4908883 | Amscan, Inc. | 80 Grasslands Road | | | | Elmsford | NY | 10523 | |
| 5408393 | AMSLER EMILY B | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5844120 | Amstore Corporation | 3951 Trade Drive SE | | | | Grand Rapids | MI | 49508 | |
| 5408395 | AMSTUTZ NICOLE | 3407 CRICKLEWOOD DR | | | | KILLEEN | TX | | |
| 5531856 | AMTHEY ANITA | 2280 DELLA DR | | | | NAPLES | FL | 34116 | |
| 5531857 | AMTHOMESHA GOMES | 15 DOVEL STREET | | | | BROCKTON | MA | 02301 | |
| 5407074 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4136151 | Amtranet Group | Garments Export Village Ltd | Kbm Road, Tongi Industrial Area | Tongi, Gazipur-1710 | Gazipur | BD | | 1710 | Bangladesh |
| 4124335 | Amtranet Group | Garments Export Village Ltd | KBM Road, Tongi Industrial Area | Tongi | | Gazipur | | 1710 | Bangladesh |
| 4127027 | AMTRANET GROUP | GARMENTS EXPORT VILLAGE LTD | KBM ROAD, TONGI INDUSTRIAL AREA | TONGI | | GAZIPUR | | 1710 | BANGLADESH |
| 4127027 | AMTRANET GROUP | GARMENTS EXPORT VILLAGE LTD | KBM ROAD, TONGI INDUSTRIAL AREA | TONGI | | GAZIPUR | | 1710 | BANGLADESH |
| 4124451 | Amtranet Group | Garments Export Village LTD | KBM Road, Tongi Industrial Area | | | Tongi | Gazipur | 1710 | Bangladesh |
| 4124451 | Amtranet Group | Garments Export Village LTD | KBM Road, Tongi Industrial Area | | | Tongi | Gazipur | 1710 | Bangladesh |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 195 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407076 | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | | | |
| 5531858 | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | | | |
| 4124385 | Amtranet Group | Garments Export Village Ltd | Kbm Road, Tongi Industrial Area | | | Tongi Gazipur | | 1710 | Bangladesh |
| 4127431 | Amtranet Group | Garments Export Village Ltd. | KBM Road | Tongi Industrial Area | | Tongi | Gazipur | 1710 | Bangladesh |
| 4127431 | Amtranet Group | Garments Export Village Ltd. | KBM Road | Tongi Industrial Area | | Tongi | Gazipur | 1710 | Bangladesh |
| 4127431 | Amtranet Group | Garments Export Village Ltd. | KBM Road | Tongi Industrial Area | | Tongi | Gazipur | 1710 | Bangladesh |
| 4129642 | Amturf Enterprises, LLC | 13963 Westside Lane South | | | | Jefferson | OR | 97352 | |
| 5531859 | AMUELS ELIZABETH | 438 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 5408397 | AMUNDSON KRISTA | 1309 44TH STREET NW | | | | ROCHESTER | MN | | |
| 5531860 | AMUNDSON MONICA | 695 MOIBUS LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5531861 | AMUNDSON RONALD | 1242 RICHLAND AVE | | | | SAINT CHARLES | MN | 55972 | |
| 5408399 | AMUNDSON SANDRA | 218 E PERSHING STREET | | | | APPLETON | WI | | |
| 5531862 | AMUTHAVALLI SIVASAMY | 5712 OWENS DRIVE APT 108 | | | | PLEASANTON | CA | 94588 | |
| 5531863 | AMVANIA WALKER | 1366 DOVER AVE | | | | AKRON | OH | 44320 | |
| 5407078 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | | VIETNAM |
| 5531864 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | VIETNAM |
| 5848407 | Amwarzai, Masoud | Redacted | | | | | | | |
| 5531866 | AMY ABDEL HADI | 9725 HILLTOP DRIVE | | | | NEW PORT RICH | FL | 34654 | |
| 5531867 | AMY ADAMS | 607 E CENTER ST | | | | WARSAW | IN | 46580 | |
| 5531868 | AMY AGUILAR | 3901 W CENTRAL DR APT B104 | | | | HOBBS | NM | 88240 | |
| 5531870 | AMY ALFORD | 10000 | | | | SIOUX CITY | IA | 51104 | |
| 5531871 | AMY ALLEN | RR 1 BOX 138 | | | | RED HOUSE | WV | 25168 | |
| 5531872 | AMY ALVARADO | 11009 US HWY 2 | | | | RAPID RIVER | MI | 49878 | |
| 5531873 | AMY AMYROCHELLE | 2811 SW I AVE | | | | LAWTON | OK | 73505 | |
| 5531875 | AMY ANDERSON | 4017 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117 | |
| 5531876 | AMY ARCHER | 57301 E 160TH RD | | | | FAIRLAND | OK | 74343 | |
| 5531877 | AMY ARONOLD | 420 SHIRKSVILLE | | | | JONESTOWN | PA | 17038 | |
| 5531878 | AMY ARTLEY | 820 MEMME ALLEY | | | | WILLIAMSPORT | PA | 17701 | |
| 5531879 | AMY ATWOOD | 1332 CONCORD DR | | | | YPSILANTI | MI | 48198 | |
| 5531880 | AMY B PLUMMER | 51 COWESETT AVE | | | | W WARWICK | RI | 02893 | |
| 5531881 | AMY BAILEY | 202 SPRING DRIVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5531882 | AMY BARNES | 894 OAKDALE RD NE | | | | ATLANTA | GA | 30307 | |
| 5531884 | AMY BEALES | 196 CONSTITUTION DR | | | | ROOSEVELT | UT | 84066 | |
| 5531885 | AMY BEHLKE | 133 REDNER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5531886 | AMY BELISLY | 800 SANGREE PKWY 306 A | | | | SUMMERVILLE | SC | 29483 | |
| 5531887 | AMY BELMAN | 2101 41ST | | | | SNYDER | TX | 79549 | |
| 5531889 | AMY BERRY | 417 WEST MARKET STREET APARTMENT 2 | | | | SCRANTON | PA | 18508 | |
| 5531890 | AMY BILLINGSLEY | 7012 HUDSON RIVER DR | | | | TAMPA | FL | 33619 | |
| 5531891 | AMY BING | 99 NICHOLS RD | | | | MILAN | PA | 18831 | |
| 5531892 | AMY BLEVINS | 1921 BENNET RD | | | | ABERDEEN | MD | 21001 | |
| 5531893 | AMY BOAS | 77 BAY STATE RD | | | | BELMONT | MA | 02478 | |
| 5531894 | AMY BOBACK | 451 3RD ST | | | | PLYMOUTH | PA | 18651 | |
| 5531895 | AMY BOBECK | 139 LINCOLN AVEAPT 7 | | | | PITTSBURGH | PA | 15202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531896 | AMY BOCKOVER | 79 W 8TH ST | | | | PERU | IN | 46970 | |
| 5531897 | AMY BOGER | 198 W MAGNOLIA ST | | | | CLERMONT | FL | 34711 | |
| 5531898 | AMY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5531899 | AMY BONOLA | 236 OAK ST APT 2N | | | | NEW BRITAIN | CT | 06051 | |
| 5531900 | AMY BOONE | 1192 FUDGE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 5531901 | AMY BORRLAND | 11211 SIERRA CIR | | | | PENN VALLEY | CA | 95946-8603 | |
| 5531902 | AMY BRADLEY | 988 WOODLINE ST | | | | RODGERSVILLE | TN | 37857 | |
| 5531903 | AMY BRADY | 860 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5531906 | AMY BROOKS | PO BOX 190 FULTON | | | | SANTA ROSA | CA | 95401 | |
| 5531907 | AMY BROWN | 3385 PARLIN PLACE SOUTH | | | | GROVE CITY | OH | 43123 | |
| 5531908 | AMY BROWNING | 8393 KY 1232 | | | | CORBIN | KY | 40701 | |
| 5531909 | AMY BRUSH | 840 W CHERRY CREEK | | | | MIO | MI | 48647 | |
| 5531910 | AMY BUGARIN | 809 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5531911 | AMY BUNCH | 122 WESTVIEW LANE | | | | JACKSON | CA | 95642 | |
| 5531912 | AMY BUSH | 2608 LAMAR AVE | | | | PARIS | TX | 75460 | |
| 5531913 | AMY C WEIGELT | 3004 ALLMON LN | | | | MISSOURI VALLEY | IA | 51555 | |
| 5531914 | AMY CALDERON | 2929 FLOYD AVE 152 | | | | MODESTO | CA | 95355 | |
| 5531915 | AMY CANNEY | 48 ERCHLES ST | | | | RUMFORD | ME | 04276 | |
| 5531916 | AMY CARDONA | 100 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5531917 | AMY CARLSON | 928 2ND STREET NORTH 7 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5531918 | AMY CASEY | 154 SECOND STREET | | | | WILKES BARRE | PA | 18702 | |
| 5531919 | AMY CASTILLO | 32400 W CHICAGO ST | | | | LIVONIA | MI | 48150 | |
| 5531920 | AMY CAUFIELD | 1380 LAKEVIEW DR | | | | HILLSBOROUGH | CA | 94010 | |
| 5531921 | AMY CENKUSH | 58075 BEECH RD | | | | OSCEOLA | IN | 46561 | |
| 5531922 | AMY CHANG | 1020 W 22ND ST | | | | MERCED | CA | 95340 | |
| 5531924 | AMY CHRISTENSEN | 1255 N BASIN LN | | | | SIESTA KEY | FL | 34242 | |
| 5531925 | AMY CINTOLO | 12 DARWIN LN | | | | WALPOLE | MA | 02081 | |
| 5531926 | AMY CLARK | 13562 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050 | |
| 5531927 | AMY CLAY | 1018 WELLINGTON AVE | | | | LEE HIGH ACRES | FL | 33972 | |
| 5531928 | AMY CLEMENTS | 2009 KALLIN AVENUE | | | | LONG BEACH | CA | 90815 | |
| 5531929 | AMY COBB | 2585 DOC BROWN RD | | | | RAEFORD | NC | 28376 | |
| 5531930 | AMY COFFELT | 542 CEDAR HILL RD | | | | MT HERMAN | KY | 42157 | |
| 5531931 | AMY COLLINS | 23409 MAPPLE RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 5531932 | AMY CONNELL | 123 MAINSTREET | | | | TAMPA | FL | 33635 | |
| 5531933 | AMY COOK | NOT AVAILABLE | | | | NA | CA | 95501 | |
| 5531934 | AMY COOOPER | 505 11TH STREET APT M | | | | IMPERIAL BEAC | CA | 91932 | |
| 5531935 | AMY COSSETTE | 166 NEW CHESHIRE RD | | | | MERIDEN | CT | 06451 | |
| 5531936 | AMY CRAWFORD | 3313 NOKOMIS RD | | | | ORANGE PARK | FL | | |
| 5531937 | AMY CUMMINGS | 1901 S BROOKSTONE VILLAGE DR APT 202 | | | | INDEPENDENCE | MO | 64057-5737 | |
| 5531938 | AMY CUNHA | 9 VALLEY RD | | | | N BERWICK | ME | 03906 | |
| 5531939 | AMY CURTOLO | 145 NORTH 4TH STREET | | | | BANGOR | PA | 18013 | |
| 5531940 | AMY CUSTER | 8167 MYSTIC DESERT AVE | | | | LAS VEGAS | NV | 89131 | |
| 5531942 | AMY DARLING | 306 TENNESSE COURT | | | | DYESE | TX | 79607 | |
| 5531943 | AMY DAVIS | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531944 | AMY DEAL | PO BOX 784 | | | | FRUITLAND | MD | 21826 | |
| 5531945 | AMY DELUCA | 7133 SITE ST | | | | LAS VEGAS | NV | 89113 | |
| 5531946 | AMY DENNY | 3513 KEYSER PKWY | | | | CUYAHOGA FLS | OH | 44223 | |
| 5531947 | AMY DICKERSON | 1441 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5531948 | AMY DIKE | 17108 CONDON AVE | | | | LAWNDALE | CA | | |
| 5531949 | AMY DONELAN | 714 5TH AVENUE | | | | DAYTON | KY | 41074 | |
| 5531950 | AMY DOSS | 201 EAST ACRE DR PO BOX 605 | | | | WHITESVILLE | WV | 25209 | |
| 5531951 | AMY DOUGLAS | 1319 CABRILLO DR | | | | SPANISH LAKE | MO | 63138 | |
| 5531953 | AMY DRISCOLL | 42160 WOODWARD AVE | | | | BLOOMFLD HLS | MI | 48304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 197 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531955 | AMY E ANDRADE | 916 W CAFFERY AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5531960 | AMY FAIRCLOTH | 1042 MANSFIELD RD | | | | GLASGOW | KY | 42141 | |
| 5531962 | AMY FAZIO | 606 MAIN ST APT B | | | | DUPONT | PA | 18641 | |
| 5531963 | AMY FEARY | 5463 MARBLE DR | | | | LOVES PARK | IL | 61111 | |
| 5531964 | AMY FEEZLE | ADDRESS | | | | CITY | OH | 44129 | |
| 5531965 | AMY FERREE | 513 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223 | |
| 5531966 | AMY FISCHER | 1588 JOHNSON MILL RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5531967 | AMY FLORES | | | | | BRITTION | MI | 49229 | |
| 5531968 | AMY FRAISER | 1012 OHIOVIEW AVE | | | | AMBRIDGE | PA | 15003 | |
| 5531969 | AMY GARCIA | 1840 LIDIA DR | | | | LOVELAND | CO | 80537 | |
| 5531970 | AMY GARRISON | 1201 GRACE AVE APT C | | | | PANAMA CITY | FL | 32401 | |
| 5531971 | AMY GESIN | 19998 GRANGE CENTER RD | | | | SAEGERTOWN | PA | 16433 | |
| 5531972 | AMY GILES | 6 HERITAGE LN | | | | MOUNT PLEASANT | PA | 15666 | |
| 5531973 | AMY GIPSONON | 2140 N IRIS PL | | | | BOISE | ID | 83704 | |
| 5531974 | AMY GOEBEL | 1002 W BROADWAY ST | | | | MISHAWAKA | IN | 46545 | |
| 5531975 | AMY GREYCLOUD | PO BOX 89933 | | | | SIOUX FALLS | SD | 57109 | |
| 5531976 | AMY GRIFFEY | 5199 GAYMON DR | | | | HILLIARD | OH | 43026 | |
| 5531977 | AMY GROW | 354 HOFFMANSVILLE RD | | | | BECHTELSVILLE | PA | 19505 | |
| 5531978 | AMY HAMRICK | 3400 CLIFF RD SO | | | | BIRMINGHAM | AL | 35205 | |
| 5531979 | AMY HASSELBURG | 105 S WEST ST | | | | SPENCER | IN | 47460 | |
| 5531980 | AMY HAVENS | 17444 NEW ORLEANS STREET | | | | GULFPORT | MS | 39501 | |
| 5531982 | AMY HENDRICK | 226 PERSIMMON POND | | | | SAN ANTONIO | TX | 78231 | |
| 5531983 | AMY HENRY | 34412 GLEN ST | | | | WESTLAND | MI | 48186 | |
| 5531984 | AMY HERRON | 2630 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5531985 | AMY HILL | 1901 STONEHAVEN ST | | | | CONOVER | NC | 28613 | |
| 5531987 | AMY HINOJOSA | 204 WEAVER APT B | | | | PORTLAND | TX | 78374 | |
| 5531988 | AMY HOBBS | 3149 SPLIT WILLOW DR | | | | ORLANDO | FL | 32808 | |
| 5531989 | AMY HODGES-GOODRICH | 856 COOLBOOK RD | | | | VINTON | VA | 24179 | |
| 5531990 | AMY HOLPROOK | 3013 FRIENDSHIP ST | | | | IOWA CITY | IA | 52245 | |
| 5531991 | AMY HUBBARD | 114 EVERGREEN AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5531993 | AMY HUTTONREA | 6708 E 14TH ST N | | | | WICHITA | KS | 67206 | |
| 5531994 | AMY IRELAN | 516 BOISE | | | | DUNCOMBE | IA | 50021 | |
| 5531995 | AMY J DRUMHELLER | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5531999 | AMY JACKSON | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5532000 | AMY JAMYE METZ WOOTEN | 10104 S 24TH ST W | | | | OKTAHA | OK | 74450 | |
| 5532001 | AMY JEAN LOUIS | 7 CLEARSPRINGS CT | | | | EAST STROUDSBURG | PA | 18302 | |
| 5532002 | AMY JEANS | 4041 GRANGE HALL RD LOT51 | | | | HOLLY | MI | 48442 | |
| 5532003 | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | |
| 5532004 | AMY JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 5532005 | AMY JONES | 30445 N ALICE CT | | | | ATHOL | ID | 83801 | |
| 5532006 | AMY KELSEY | 2794 ST ROUT 79 | | | | HARPURSVILLE | NY | 13787 | |
| 5532007 | AMY KENNER | 325 WEST FOURTH | | | | EASTLIVERPOOL | OH | 43920 | |
| 5532008 | AMY KERANEN | 29515 POST RD | | | | LAKE LINDEN | MI | 49945 | |
| 5532010 | AMY KING | 518 ONIDA ST | | | | FULTON | NY | 13069 | |
| 5532011 | AMY KITTRELL | 22847 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960 | |
| 5532012 | AMY KLINE | 250 MESABI ST | | | | SHARON | PA | 16146 | |
| 5532013 | AMY KLOSOWSKI | 707 N PINE ST | | | | ROYALTON | MN | 56373 | |
| 5532015 | AMY L BAKKEN | 1730 HAZELHURST ST | | | | FERNDALE | MI | 48220 | |
| 5532016 | AMY L MANN | 944 RICHWILL DR | | | | YORK | PA | 17404 | |
| 5532019 | AMY LAMBIRTH | 136 BRADLEY ALLEN LANE | | | | CAVE CITY | KY | 42127 | |
| 5532020 | AMY LAMP | 194 Nicholas RD | | | | WEIRTON | WV | 26062-3939 | |
| 5532021 | AMY LANHAM | 2770 DIETZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 5532022 | AMY LAPWORTH | 866 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532023 | AMY LAYTON | 256 E 5TH ST | | | | MINSTER | OH | 45865 | |
| 5532024 | AMY LEHMAN | 1882 SHAW | | | | AKRON | OH | 44305 | |
| 5532026 | AMY LEWIS | 126 JACOBS CROSSING | | | | CROSSVILLE | TN | 38555 | |
| 5532027 | AMY LICKLITER | 1536 HARBORWOOD PLACE | | | | CARMEL | IN | 46033 | |
| 5532028 | AMY LIDDY | 1252 ROBERT HOWELL RD | | | | LOWMAN | NY | 14861 | |
| 5532029 | AMY LOMBROZO | 332 RAGLE RD | | | | SEBASTOPOL | CA | 95472 | |
| 5532030 | AMY LOVE | 112 EAST GLESSNER STREET | | | | AMERICUS | GA | 31709 | |
| 5532031 | AMY LUSTER | 2902 BOYD AVE | | | | INDIANPOLIS | IN | 46203 | |
| 5532033 | AMY M BENNETT | 809 MIDDLEBROOKE BND | | | | CANTON | GA | 30115 | |
| 5532035 | AMY M GADOLA | 855 ALMA AVE | | | | HERMITAGE | PA | 16148 | |
| 5532037 | AMY M KIDDER | 1933 FAIRVIEW CT | | | | SALEM | OH | 44460 | |
| 5532039 | AMY M WEBB | 1692 SUNSET AVE | | | | AKRON | OH | 44301 | |
| 5532040 | AMY MANN | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 5532041 | AMY MANSKE | 448 SPRING STREET | | | | RIPON | WI | 54971 | |
| 5532042 | AMY MARCHION | 554 LONGCOY AVE | | | | KENT | OH | 44240 | |
| 5532044 | AMY MARLOW | 7528 CHRISTINE AVENUE | | | | CINCINNATI | OH | 45241 | |
| 5532045 | AMY MARSHALL | PO BOX 578 | | | | FORDYCE | AR | 71742 | |
| 5532046 | AMY MARTIN | 732 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5532047 | AMY MAZZELLA | 1462 TIMBER BROOK DR | | | | MECHANICSBURG | PA | 17050 | |
| 5532048 | AMY MCCARY | 1067 CENTER ST | | | | HORSEHEADS | NY | 14904 | |
| 5532049 | AMY MCGARRY | 50127 3RD STREET PO BOX 104 | | | | GLENCOE43928 | OH | 43928 | |
| 5532051 | AMY MCINTYRE | 129 DIPLOMAT CT | | | | INDPLS | IN | 46107 | |
| 5532052 | AMY MEURER | 6284 S LIMA WAY | | | | ENGLEWOOD | CO | 80111 | |
| 5532054 | AMY MEYERS | 3000 S 74TH AVE | | | | YAKIMA | WA | 98903 | |
| 5532055 | AMY MILLER | 4371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | |
| 5532056 | AMY MILLS | 4887 RIGDE ST | | | | COLUMBUS | OH | 43207 | |
| 5532057 | AMY MINNICK | 2615 E SPINN LANE | | | | MISHAWAKA | IN | 46545 | |
| 5532058 | AMY MITCHELL | 2205 SANDSTONE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5532059 | AMY MOLINA | 14482 CR 1412 | | | | SINTON | TX | 78387 | |
| 5532060 | AMY MONTANEZ | 241 OLD CHISUM LN | | | | DEXTER | NM | 88230 | |
| 5532061 | AMY MORANDO | 1903 PREUSS ROAD | | | | LOS ANGELES | CA | 90034 | |
| 5532062 | AMY MORTEN | 8820 KATHLYN DR | | | | ST LOUIS | MO | 63134 | |
| 4892706 | Amy Morton DBA Mid States Parking Lot | Redacted | | | | | | | |
| 5532064 | AMY MOSS WRIGHT | 12 NEWTON ROAD | | | | STEPHENTOWN | NY | 12168 | |
| 5532065 | AMY MOYER | 362 UTAH AVENUE | | | | WEST MIFFLIN | PA | 15122 | |
| 5532066 | AMY MULLENIX | 6781 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 5532067 | AMY MUNION | 3732 GALLIA STREET | | | | NEW BOSTON | OH | 45662 | |
| 5532068 | AMY MUONG | 739 MAIDENSTONE DR | | | | BRICK | NJ | 08724 | |
| 5532069 | AMY MYERS | 543 CEDAR GROVE CH RD | | | | MOCKSVILLE | NC | 27028 | |
| 5532070 | AMY NEWSOME | 4475 HIALEAH DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5532071 | AMY NORROD | 2034 CADIE AVE | | | | DAYTON | OH | 45404 | |
| 5532072 | AMY NUSBAUM | 6451 TARRINGTON CT | | | | FREDERICK | MD | 21703 | |
| 5532073 | AMY OBRYAN | 1611 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5532074 | AMY OLIVER | PO BOX 31 | | | | BAINBRIDGE | NY | 13733 | |
| 5532075 | AMY OMARA | 4231 FROST STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5532076 | AMY ONEILL | 304 EMERALD LN | | | | PHILO | IL | 61864 | |
| 5532077 | AMY ORCUTT | 105 TERESA COURT | | | | NICEVILLE | FL | 32578 | |
| 5532078 | AMY OWENS | PO BOX293 | | | | ANMOORE | WV | 26323 | |
| 5532079 | AMY PAGE | 3590 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690 | |
| 5532080 | AMY PASSAH | 903 NE TORTOISE DR APT A | | | | LAWTON | OK | 73507 | |
| 5532081 | AMY PEDRICK | 21 VEAZY COVE RD | | | | EARLEVILLE | MD | 21919 | |
| 5532082 | AMY PERFECT | 28122 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5532083 | AMY PERRY | 610 CONCORD STREET | | | | VIDOR | TX | 77662 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5532084 | AMY PHAM | 2706 31ST STREET | | | | LUBBOCK | TX | 79410 | |
| 5532085 | AMY PHILLP | 7 ASH DRIVE | | | | KNOXVILLE | MD | 21758 | |
| 5532086 | AMY PIAZZA | 24 ERWIN PLACE | | | | CALDWELL | NJ | 07006 | |
| 5532087 | AMY PLANTAGE | 17715 DAVENPORT LN | | | | RENO | NV | 89508 | |
| 5532088 | AMY PONN | 7900 KIRTLAND CHARDON ROAD | | | | KIRTLAND | OH | 44094 | |
| 5532089 | AMY POSTLETHWAIT | 94 2ND ST | | | | SHINSTON | WV | 26431 | |
| 5532090 | AMY POTTHOFF | 301 HOMESTEAD CIRCLE | | | | BAYFIELD | CO | 81122 | |
| 5532091 | AMY R REISS | 4028 GREENAVE N | | | | SEATTLE | WA | 98103 | |
| 5532092 | AMY RACHELLE SANCHEZ | 14174 RESERVATION RD | | | | SALINAS | CA | 93908 | |
| 5532093 | AMY RADABAUGH | 8882 STILLWATER DR | | | | GALLOWAY | OH | 43119 | |
| 5532094 | AMY RADCLIFFE | 296 BEEHIVE RD | | | | CHEROKEE | NC | 28719 | |
| 5532095 | AMY RAWLINGS | 17 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5532096 | AMY RAYMOND | 605 FOREST STREET 2 | | | | METHUEN | MA | 01844 | |
| 5532097 | AMY REARDON | 259 MAPLE ST | | | | WAYNESBURG | OH | 44688 | |
| 5532098 | AMY REMINTON | 3210 CARRIAGE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5532099 | AMY RHODES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29150 | |
| 5532100 | AMY RIBA | 3082 STATE HWY 64 | | | | GLENWOOD CITY | WI | 54013 | |
| 5532101 | AMY ROACH | 119 RIVERRAIN DRIVE | | | | WINFIELD | WV | 25213 | |
| 5532102 | AMY ROBINSON | 12 ORLEANS AVE | | | | ANDERSON | IN | 46013 | |
| 5532103 | AMY RODRIGUEZ | HC 03 | | | | GURABO | PR | 00778 | |
| 5532104 | AMY ROOT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40741 | |
| 5532106 | AMY ROTH | 4347 EBENEZER RD | | | | CINCINNATI | OH | | |
| 5532107 | AMY ROY | 414 N AST | | | | ARKANSAS CITY | KS | 67005 | |
| 5532108 | AMY S LOCKE | 41 CLOHAM AVE | | | | MARINSBURG | WV | 25404 | |
| 5532110 | AMY SARAIVA | 190 SOUTH DR | | | | BRIDGEWATER | MA | 02324 | |
| 5532111 | AMY SATURLEY BELL | 4715 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5532113 | AMY SAVI | 22408 ELMWOOD | | | | EASTPOINT | MI | 48021 | |
| 5532114 | AMY SCALISE | 9975 EAST M89 | | | | GULL LAKE | MI | 49083 | |
| 5532115 | AMY SCHELL | 100 EAST HARTSDALE AVE | | | | HARTSDALE | NY | 10530 | |
| 5532116 | AMY SCHMIT | N4233 BIRCH TRAIL | | | | KAUKAUNA | WI | 54130 | |
| 5532117 | AMY SCHOETTMER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46933 | |
| 5532118 | AMY SCOPILLITI | 9304 HIGHLAND DR | | | | CLEVELAND | OH | 44141 | |
| 5532119 | AMY SHEA | 932 HOOD STREET | | | | LA CROSSE | WI | 54601 | |
| 5532120 | AMY SHERTZER | 729 FELLOWSHIP ROAD | | | | SANTA BARBARA | CA | 93109 | |
| 5532121 | AMY SHERWOOD | 13207 BETHESDA RD | | | | HANOVERTON | OH | 44423 | |
| 5532122 | AMY SHINN | PO BOX 26 | | | | COINJOCK | NC | 27923 | |
| 5532123 | AMY SIEG | 305 COLLINS | | | | WEST SENECA | NY | 14220 | |
| 5532124 | AMY SIKORSKI | 22 INDIAN TRAIL | | | | MERRYVILLE | IN | 46410 | |
| 5532125 | AMY SIMMONS | 2413 ANNANDALE DR | | | | ANDERSON | SC | 29621 | |
| 5532126 | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | |
| 5532127 | AMY SNYDER | 1067 WOODSIDE DR | | | | MANSFIELD | OH | 44906 | |
| 5532128 | AMY SPAIN | 6470 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937 | |
| 5532129 | AMY SPEARS | 4215 W 48TH ST | | | | CLEVELAND | OH | 44144 | |
| 5532130 | AMY STEELE | 6932 E 3RD AVE | | | | GARY | IN | 46403 | |
| 5532131 | AMY STEVENS | 3124 W MAIN STREET RD | | | | BATAVIA | NY | 14020 | |
| 5532132 | AMY STRADER | 110 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| 5532133 | AMY STULL | 1008 3RD ST | | | | INTL FALLS | MN | 56649 | |
| 5532134 | AMY SUMMERS | PO BOX 403 | | | | PORTSMOUTH | OH | 45662 | |
| 5532135 | AMY SUMRALL | 50716 BRANDON DR | | | | FRANKLINTON | LA | 70438 | |
| 5532136 | AMY SWAIN | 904 S EDGEWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5532139 | AMY TAVICO | 22 MARSHALL ST | | | | PROVIDENCE | RI | 02909 | |
| 5532140 | AMY TAYLOR | 2705 NORMANDY CT | | | | BROOKSIDE | DE | 19713 | |
| 5532141 | AMY THAXTON | RT 2 BOX 538 | | | | HURRICANE | WV | 25526 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5532142 | AMY THOMAS | 234 DOE TRL | | | | WINCHESTER | VA | 22602 | |
| 5532144 | AMY TINGLE | 37457 STATE RT | | | | LEETONIA | OH | 44431 | |
| 5532145 | AMY TOELLNER | 101 FIELD TRIAL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5532146 | AMY TORRES | 5433 KINGSMONT DR | | | | LAKELAND | FL | 33813 | |
| 5532147 | AMY TOWNSEND | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 21801 | |
| 5532148 | AMY TREXLER | 2510 WILLIAMSBURG AVE | | | | UNIONTOWN | OH | 44685 | |
| 5532149 | AMY TRONCOSO | 628 24TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5532152 | AMY UNDERWOOD | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5532153 | AMY VINCENT | 413 SPRUCE AVE | | | | COOKEVILLE | TN | 38501 | |
| 5532155 | AMY WAAYERS | 746 THREE CHIMNEYS WAY | | | | OAKDALE | CA | 95361 | |
| 5532156 | AMY WAGENEN | 764 MAHOGANY DR | | | | EL CAJON | CA | 92019 | |
| 5532157 | AMY WATSON | 161 S PARKER ST | | | | MARINE CITY | MI | 48039 | |
| 5532159 | AMY WIGET | 279 BOWMAN CT APT C | | | | LONDON | OH | 43140 | |
| 5532160 | AMY WILCOX | 7614 FAIRPLAY RD | | | | BOONSBORO | MD | 21713 | |
| 5532161 | AMY WILDS | 202 MELTON RD | | | | NEW PORT | TN | 37821 | |
| 5532162 | AMY WILLIAMS | 2201 GIBBSON 309 | | | | SIOUX CITY | IA | 68741 | |
| 5532163 | AMY WILSON | 201 CAMROSE AVE | | | | BALTIMORE | MD | 21225 | |
| 5532165 | AMY YANG | 4696 N CALISCH | | | | FRESNO | CA | 93710 | |
| 5532166 | AMY YOUNT | 259 WHITEHILL RD | | | | GEORGETOWN | PA | 15043 | |
| 5532168 | AMYE COTRELL | 1109 SOUTH MAIN STREET | | | | KOKOMO | IN | 46902 | |
| 5532169 | AMYE SAUNDERS | 8917 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19138 | |
| 5532170 | AMYLEACH NICKIERONAL | 909 OUR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5532171 | AMYLIA RIVAS | 15803 16TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5532172 | AMYRAE CESEFSKE | 707 SUPERIOR ST | | | | PORT HURON | MI | 48060 | |
| 5532173 | AMY-SCOTT MILLER | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 5532174 | AMMY MORGAN | 206 NORTH 7TH ST | | | | BENLD | IL | 62009 | |
| 5408401 | AN JOSEPH | 18310 LOS ALIMOS ST | | | | NORTHRIDGE | CA | | |
| 5532175 | AN NOOR U | 180 PARK ST UNIT 22 | | | | NORTH ATTLEBO | MA | 02760 | |
| 5407092 | AN TAI CHIEN | 23422 PERALTA DR STE H | | | | LAGUNA HILLS | CA | | |
| 5532176 | AN V TRUONG | 469 SHADOWOOD DR | | | | RIDGELAND | MS | 39157 | |
| 5532178 | ANA ABUDISS | 5712 N 28TH LN | | | | MCALLEN | TX | 78504 | |
| 5532179 | ANA ACEVEDO | 57 SAVOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532180 | ANA ACOSTA | 7915 CAMINO REAL | | | | MIAMI | FL | 33143 | |
| 5532181 | ANA AGUILAR | 7000 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5532182 | ANA ALICEA | 1131 FINDLAY AVE | | | | BRONX | NY | 10456 | |
| 5532183 | ANA ALICIA HERNANDEZ | 2666 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 5532184 | ANA ALVARADO | 2366 E BERMUDEZ ST | | | | SAN LUIS | AZ | 85349 | |
| 5532185 | ANA AMARAL | 26 MIDDLEWAY EAST | | | | WATERBURY | CT | 06708 | |
| 5532186 | ANA ANDRADE | 7065 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5532187 | ANA ANDRES | 410 WALNUT AVE | | | | WHEELING | IL | 60090 | |
| 5532188 | ANA APODACA | 646 W EUCALYPTUS AV | | | | SOMERTON | AZ | 85350 | |
| 5532190 | ANA APONTE O | 28 VILLAGE DR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5532191 | ANA ARAMBULA | 100 E AURORA | | | | LAREDO | TX | 78041 | |
| 5532192 | ANA AUCKERMAN | 1309 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5532193 | ANA AVILES | 45 PROSPECT ST | | | | MALDEN | MA | 02148 | |
| 5532194 | ANA AYALA SILVA | RIO CRISTAL MIGUEL A | | | | MAYAGUEZ | PR | 00680 | |
| 5532195 | ANA BALDONADO | 14762 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5532196 | ANA BALSELLS | 405 S VINE ST UNIT 256 | | | | ANAHEIM | CA | 92805 | |
| 5532197 | ANA BARAJAS | 2439 OHIO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532198 | ANA BARBOSO | 8647 SW 137 AVE | | | | MIAMI | FL | 33183 | |
| 5532199 | ANA BENCOMO | 6301 COLLINS AVE 1 | | | | MIAMI | FL | | |
| 5532200 | ANA BESERRA | 7111 AVE L | | | | HOUSTON | TX | 77011 | |
| 5532201 | ANA BONILLA | 11520 ASHTON FIELD AVE | | | | RIVERVIEW | FL | 33579 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 201 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532202 | ANA BORJAS | 62 LAFAYETTEE ST S | | | | TACOMA | WA | 98444 | |
| 5532203 | ANA BRZICA | 136 NW 53RD ST | | | | MIAMI | FL | 33127-1918 | |
| 5532204 | ANA C OCASIO | CALLE TETUAN 84 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5532205 | ANA CABEZUDO | PO BOX 1432 | | | | FAJARDO | PR | 00738 | |
| 5532206 | ANA CALDERON | 8124 VIRGINIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532207 | ANA CANELAS | 34 PARK AVENUE | | | | ISELIN | NJ | 08830 | |
| 5532208 | ANA CARDONA | KM5H3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5532209 | ANA CARRASQUILLO | 758 REDCLAY DR | | | | BEAR | DE | 19701 | |
| 5532210 | ANA CARRASQUILLO DIAZ | PO BOX 6718 | | | | CAGUAS | PR | 00726 | |
| 5532211 | ANA CARRILLO | 11023 CALIFORNIA AVE APT K | | | | LYNWOOD | CA | 90262 | |
| 5532212 | ANA CARROLL | 2020 E HARVARD AVE | | | | PEORIA | IL | 61614 | |
| 5532213 | ANA CASTELLANOS | 13500 WINGO ST | | | | PACOIMA | CA | 91331 | |
| 5532214 | ANA CASTRO | 308 UNION STREET 1L | | | | SPRINGFIELD | MA | 01105 | |
| 5532215 | ANA CAVINESS | 910 SPRINGFIELD ST | | | | UPLAND | CA | 91786 | |
| 5532216 | ANA CERVANTES | 4000 E BONANZA RD APT 242 | | | | LAS VEGAS | NV | 89110 | |
| 5532217 | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | |
| 5532218 | ANA CHRISTIN CHAVARRIA | 1309 ACME LANE APT 4 | | | | EDINBURG | TX | 78541 | |
| 5532219 | ANA CINTRON | 301 CALLE RAMON RAMOS | | | | SAN JUAN | PR | 00926 | |
| 5532220 | ANA CLAUDIO | URB METROPOLIS AVE D 2 I-2 | | | | CAROLINA | PR | 00976 | |
| 5532221 | ANA COLON | 8866 BARCIN CIR | | | | RIVERVIEW | FL | 33578 | |
| 5532222 | ANA COMPAN | 144 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 | |
| 5532223 | ANA CORONA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532224 | ANA CORONADO | 4315 W CLAREDON AVE | | | | PHX | AZ | 85301 | |
| 5532225 | ANA CORTEZ | 8443 DACOSTA ST | | | | DOWNEY | CA | 90240 | |
| 5532226 | ANA CUESTA | 301 W 143ST | | | | NEW YORK | NY | 10030 | |
| 5532227 | ANA D CASTILLO | 4535 SCHERTZ RD APT 302 | | | | SAN ANTONIO | TX | 78233 | |
| 5532228 | ANA D FIGUEROA | CIALES | | | | CIALES | PR | 00638 | |
| 5532229 | ANA DE JESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532230 | ANA DE LEON | CALLE JUNCOS 210 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5532231 | ANA DELOSSANTOS | 29 DAVIS COURT | | | | BANGOR | ME | 04401 | |
| 5532232 | ANA DELVALLE | 632 S FAWN ST | | | | AALENTOWN | PA | 18103 | |
| 5532233 | ANA DIAZ | HC2 BOX 7473 | | | | OROCOVIS | PR | 00720 | |
| 5532234 | ANA DILLION | 3669 FRANKFORD ST | | | | PHILA | PA | 19134 | |
| 5532235 | ANA DOMINGUEZ | 3914 W 154TH PL | | | | MARKHAM | IL | 60428 | |
| 5532236 | ANA DONALDSON | 259 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5532237 | ANA DOUBLEDAY | 6403 36TH ST | | | | LUBBOCK | TX | 79407 | |
| 5532238 | ANA DUARTE | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5532239 | ANA E VALDES | 110 SUDDEN ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5532240 | ANA ECHEVARRIA | 31188 | | | | PONCE | PR | 00732 | |
| 5532242 | ANA ESCANDON | COL SANTA AMALIA LOT 11 | | | | PROGRESO | TX | 78575 | |
| 5532243 | ANA ESPINOZA | 4420 E 54 ST | | | | MAYWOOD | CA | 90270 | |
| 5532244 | ANA ESTRADA | 2203 MARTIN AVE | | | | ELKHART | IN | 46517 | |
| 5532245 | ANA FANTAUZI | CALLE NUEVA 157 | | | | AGUADILLA | PR | 00603 | |
| 5532246 | ANA FELICIANO | SEC VILLA PAMPANOS CCAMARON 2144 | | | | PONCE | PR | 00716 | |
| 5532247 | ANA FELIPE | 98860 GRANADA WAY | | | | MECCA | CA | 92254 | |
| 5532248 | ANA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532251 | ANA GALVAN | 2315 MAGDALENA | | | | BROWNSVILLE | TX | 78526 | |
| 5532252 | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | |
| 5532253 | ANA GARDEA | 2912 EMERALD DR | | | | ROSWELL | NM | 88203 | |
| 5532254 | ANA GOMES | 13 BRIDES CT | | | | BROCKTON | MA | 02301 | |
| 5532255 | ANA GOMEZ | 4022 EVALITA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5532256 | ANA GONZALES | 105 DEW AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5532257 | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532258 | ANA GUDINO | 325 GOODWILL DR | | | | DALTON | GA | 30721 | |
| 5532260 | ANA GUTIERREZ | 3612 BOLIVAR DR | | | | DALLAS | TX | 75220 | |
| 5532261 | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | |
| 5532262 | ANA H RODRIGUEZ | PO BOX 1185 | | | | COROZAL | PR | 00783 | |
| 5532264 | ANA HERNANDEZ | NA | | | | SANTA ANA | CA | 92707 | |
| 5532265 | ANA HILDA GONZALEZ | R302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5532266 | ANA HILL | 6565 SPENCER HWY 2914 | | | | PASADENA | TX | 77504 | |
| 5532267 | ANA HOLLIDAY | 1527 S LINCOLN AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5532268 | ANA HURTADO | 3855 DE CALLE BIRCH ST | | | | SAN DIEGO | CA | 92103 | |
| 5532269 | ANA I CEDENO-ROLON | 119 S 6TH ST | | | | READING | PA | 19601 | |
| 5532270 | ANA I MITCHELL RIVERA | URB MARIANI 12 CARR 757 | | | | PATILLAS | PR | 00723 | |
| 5532271 | ANA I RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 5532272 | ANA I YEPEZ | 370 K ST | | | | CHULA VISTA | CA | | |
| 5532273 | ANA IBARRA | 47 S 19TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5532274 | ANA INGLES | 7928 PALACE MONACO AVE | | | | LAS VEGAS | NV | 89117 | |
| 5532275 | ANA IVETTE CUSTODIO | 625 C GRANADA SEC LA PALMITA | | | | YAUCO | PR | 00698 | |
| 5532276 | ANA J GUERRERO | 1251 NE 108TH ST APT 821 | | | | MIAMI | FL | 33161 | |
| 5532277 | ANA J RODRIGUEZ | 17 BRADLEY ST | | | | MANCHESTER | NH | 03103 | |
| 5532278 | ANA JAMES | SENON DIAS VARCALSEL ED 1 | | | | GUAYNABO | PR | 00965 | |
| 5532279 | ANA JAUREGUI | 136 W SAGINAW WAY 105 | | | | FRESNO | CA | 93705 | |
| 5532281 | ANA JENKINS | 49 S 3 RD ST | | | | STEELTON | PA | 17057 | |
| 5532282 | ANA JIMENEZ | PO BOX 1322 | | | | HAWTHORNE | CA | 90251 | |
| 5532283 | ANA JUAIEZ | 8236 6TH AVE | | | | HESPERIA | CA | | |
| 5532284 | ANA JULIA GRIJALVA | 2425 DELICIOUS LN | | | | PALMDALE | CA | 93551 | |
| 5532285 | ANA JURADO | 13170 FILMORE ST | | | | PACOIMA | CA | 91331 | |
| 5532286 | ANA KELLY | 970 EGRETS RUN | | | | NAPLES | FL | 34108 | |
| 5532287 | ANA KON | PO BOX 7220 | | | | HILO | HI | 96720 | |
| 5532288 | ANA L BURGOS | HC 01BOX 4516 | | | | JUANA DIAZ | PR | | |
| 5532289 | ANA L MONTEMAYOR | PO BOX 265 | | | | DELANO | CA | 93216 | |
| 5532290 | ANA L SANCHEZ | 15 W HARTFORD ST | | | | ASHLEY | PA | 18706 | |
| 5532291 | ANA LAURA QUINTANA | HC 02 BOX 6156 | | | | RINCON | PR | 00677 | |
| 5532292 | ANA LAURA TORRES | 1141 W NARRAGENSST | | | | CHICAGO | IL | 60641 | |
| 5532293 | ANA LEANDRO REYES | 106 HUNTER COURT | | | | NAMPA | ID | 83651 | |
| 5532294 | ANA LEON | 8000 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 5532295 | ANA LINO | 1126 WALDREN AVE | | | | SANTA BARBARA | CA | 93103 | |
| 5532296 | ANA LOBO | 2229 N MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5532297 | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | |
| 5532298 | ANA LOSANO | BO CANABON CARR 156 KM 553 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5532299 | ANA LOZOYA | 2610 WAVER STREET | | | | PLANT CITY | FL | 33563 | |
| 5532300 | ANA LUISA COSS | M1 CALLE 15 URB PARK GARDEN | | | | RIO PIEDRA | PR | 00926 | |
| 5532301 | ANA LYDIA OCASIO | 600 BAYCHESTER | | | | BRONX | NY | 10475 | |
| 5532302 | ANA M ABAUNZA | 9332 NW 48 TH DORAL TER | | | | MIAMI | FL | 33178 | |
| 5532303 | ANA M ALANIZ | PO BOX 204 | | | | DONNA | TX | 78537 | |
| 5532304 | ANA M GONZALEZ | 133 HERKIMER ST | | | | BFLO | NY | 14213 | |
| 5532305 | ANA M MOLINA | 150 N WEST ST | | | | CARLISLE | PA | 17013 | |
| 5532306 | ANA M RAMIREZ | 5801 W BUS LT 28 | | | | HARLINGEN | TX | 78552 | |
| 5532307 | ANA M TRUJILLO | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5532308 | ANA MAGANA | 116 PRADA MACHIN DR | | | | LAREDO | TX | 78046 | |
| 5532309 | ANA MALAVE | COND VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5532310 | ANA MARCELO | 995 NE 170 ST | | | | NORTH MIAMI B | FL | 33162 | |
| 5532311 | ANA MARIA CASTELLON | CERRO BLANCO 7423 | | | | TIJUANA | | 22400 | MEXICO |
| 5532312 | ANA MARIA MATA | 599 NORTH ST | | | | SOLEDAD | CA | 93960 | |
| 5532313 | ANA MARIA QUINTANAR | 20655 S GARFIELD AVE | | | | RIVERSIDE | CA | 93656 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5532314 | ANA MARIA RODRIGUEZ | 5034 ELIZABETH ST APT 4B | | | | CUDAHY | CA | 90201 | |
| 5532315 | ANA MARIA ROJAS | CONDOMINIO GARDEN HILLS PLAZA 1 | | | | GUAYNABO | PR | 00966 | |
| 5532316 | ANA MARIA TOLIDO | 3333 S BRISTOL | | | | COSTA MESA | CA | 92626 | |
| 5532317 | ANA MARIA VELEZ | HC 74 BOX 6683 | | | | CAYEY | PR | 00736 | |
| 5532318 | ANA MARIE CASTELLANOS | 11043 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5532319 | ANA MARIE GONZALEZ | HC 66 BOX 5303 | | | | FAJARDO | PR | 00738 | |
| 5532320 | ANA MARIE HERRERA | 70 QUINTARD ST UNIT 3 | | | | CHULA VISTA | CA | 91911 | |
| 5532321 | ANA MARIEWAS WASHINGTON | 923 W SHERMAN ST UNIT 1073 | | | | PHOENIX | AZ | 85007 | |
| 5532322 | ANA MARISCAL | 931 S CRYSTAL WAY APT 10301 | | | | AURORA | CO | | |
| 5532324 | ANA MARROQUIN | 3220 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5532325 | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5532326 | ANA MATEO | CALLE 1 K6 EXT LA MILAGRO | | | | BAYAMON | PR | 00959 | |
| 5532327 | ANA MATULIN | 1742 N HEATHERBRAE AVE | | | | TUCSON | AZ | 85715 | |
| 5532328 | ANA MEDINA | 1505 FRANKAVED ST UNIT101 | | | | LAS VEGAS | NV | 89110 | |
| 5532329 | ANA MENDEZ | 1031 21ST DR SE 31 | | | | HICKORY | NC | 28602 | |
| 5532330 | ANA MERCADO | 26 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5532331 | ANA MEZA | 1804 ELK ST66 | | | | ROCK SPRINGS | WY | 82935 | |
| 5532332 | ANA MICHEL | 1518 GLEENWOOD LANE | | | | BISHOP | CA | 93514 | |
| 5532333 | ANA MIJARES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88203 | |
| 5532334 | ANA MILERA | 2608 ZACATEAS | | | | LAREDO | TX | 78043 | |
| 5532336 | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | |
| 5532337 | ANA MORA | 1518 GLENWOOD | | | | BISHOP | CA | 93514 | |
| 5532338 | ANA MORALES | XXXXX | | | | TOA BAJA | PR | 00951 | |
| 5532339 | ANA MORRUGARES | 4717 MONTVIEW DR | | | | CHATTANOOGA | TN | 37411 | |
| 5532341 | ANA MUURAY | NONE | | | | MERCED | CA | 95340 | |
| 5532342 | ANA NA | 17737 W BIG LAKE BVLD | | | | MOUNT VERNON | WA | 98274 | |
| 5532343 | ANA NAVARRO | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5532344 | ANA NAVARRO PEREZ | CALLE 12 PARC 70 | | | | CANOVANAS | PR | 00729 | |
| 5532345 | ANA NELSON D SANCHEZ | 510 W 44TH PL | | | | HIALEAH | FL | 33012 | |
| 5532346 | ANA NERI | 1714 TULIP LANE | | | | STORM LAKE | IA | 50588 | |
| 5532347 | ANA NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532348 | ANA NORIEGA | 5160 VAN NUYS BLVD | | | | VAN NUYS | CA | 91403 | |
| 5532349 | ANA NUNEZ | CARR 2KM 1251 SEARS P FERRAN | | | | AGUADILA | PR | 00603 | |
| 5532350 | ANA OBANDO | 9502 NORDIC DR | | | | LANHAM | MD | 20706 | |
| 5532351 | ANA OCANTO | 2943 W SEEGER AVE | | | | VISALIA | CA | 93277 | |
| 5532352 | ANA OLEA | 1911 156TH ST SPC 1 | | | | LOS ANGELES | CA | 90020 | |
| 5532353 | ANA ORANTES | 1500 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5532354 | ANA ORDAZ | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5532355 | ANA ORDONEZ | 275 NORTH URSKINE | | | | LAKEVIEW | TX | 79239 | |
| 5532356 | ANA ORDUNA | XXX | | | | CHANDLER | AZ | 85225 | |
| 5532357 | ANA ORNELAS | 5034 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5532359 | ANA PACHECO | 1233 E 114TH | | | | LOS ANGELES | CA | 90059 | |
| 5532360 | ANA PAGAN | 14375 SW 297 TERR | | | | HOMESTEAD | FL | 33035 | |
| 5532361 | ANA PEDRAGON | 2231 WASHINGTON ST 106 | | | | HOLLYWOOD | FL | | |
| 5532362 | ANA PEDRAZA HERNANDEZ | CALLE 22 F11 | | | | CAGUAS | PR | 00725 | |
| 5532363 | ANA PERALTA | 18751 CLOVER GLEN LN | | | | HOUSTON | TX | 77084 | |
| 5532364 | ANA PEREIRA | 529 NW 5TH AVE | | | | HOMESTEAD | FL | 33034 | |
| 5532365 | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 5532366 | ANA PHILIP | 51 293 KEKIO RD | | | | KAAAWA | HI | 96730 | |
| 5532367 | ANA PICHARDO | 332 E WEIDMAN ST | | | | LEBANON | PA | 17046 | |
| 5532368 | ANA PINTOR | LUIS PINTOR | | | | GLENDALE | AZ | 85301 | |
| 5532369 | ANA PIZARRO | 3413 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5532370 | ANA POWELL | 1224 N BAKER AVE | | | | ONTARIO | CA | 91764 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 204 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5532371 | ANA R ESPINOZA | 9923 GENTIAN DR | | | | MACHESNEY PK | IL | 61115 | |
| 5532372 | ANA R MARTINEZ GOMEZ | C MERIDA 311 | | | | RIO BRAVO | | 88900 | MEXICO |
| 5532373 | ANA R VAZQUEZ | RES MARTORELL 64 EDIF7 | | | | COMERIA | PR | 00782 | |
| 5532374 | ANA RAMIREZ | 13800 MARK DR APT B | | | | DESERT HOT SPRIN | CA | 92234 | |
| 5532375 | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | |
| 5532376 | ANA REBEDA | 0 S COLUMBUS BLVD | | | | SAHUARITA | AZ | 85629 | |
| 5532377 | ANA REVAS | 1225 WESTMISTER ST APT | | | | SAINT PAUL | MN | 55130 | |
| 5532378 | ANA REYES | 501 SOUTH 12TH | | | | CLINTON | OK | 73601 | |
| 5532379 | ANA RIOS | NONE | | | | SAN GERMAN | PR | 00683 | |
| 5532380 | ANA RIVAS | 305 S GREEN ST | | | | FRACKVILLE | PA | 17931 | |
| 5532381 | ANA RIVERA | 57 SABOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532382 | ANA ROBINSON | 11 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5532383 | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | |
| 5532384 | ANA ROGRIGUEZ | 37321 CHERRY VALLEY BLVD | | | | BEAUMONT | CA | 92223 | |
| 5532385 | ANA ROMERO | 4009 MEDICINE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5532387 | ANA ROSA RUIZ | CALLE YUQUESITO 2H 23 | | | | CAROLINA | PR | 00987 | |
| 5532388 | ANA ROSADO | X | | | | HUMACAO | PR | 00791 | |
| 5532389 | ANA RUIZ | 5600 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 5532390 | ANA SALAZAR | 917 N ALAMEDA AVE APP 2 | | | | AZUSA | CA | 91702 | |
| 5532391 | ANA SALDIVAR | 5854 BONSALLO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5532392 | ANA SALINAS | 3017 ARBORSEDGE | | | | JOLIET | IL | 60435 | |
| 5532393 | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | |
| 5532394 | ANA SANCHEZ BALUARTE | EDIFICIO LOS ROBLES DPTO | | | | MIAMI | FL | 33136 | |
| 5532395 | ANA SANEZ | 2120 IRVINGTON APT | | | | HOUSTON | TX | 77076 | |
| 5532396 | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532397 | ANA SCROGGINS | VILLA FONTANA | | | | CAROLINA | PR | 00979 | |
| 5532398 | ANA SILVA | 1406 S POPULAR | | | | ROSWELL | NM | 88203 | |
| 5532399 | ANA SOLIS | 501 JOHNSON ST | | | | PASADENA | TX | 77506 | |
| 5532400 | ANA SORIANO | 431 MCDONALD ST | | | | ANTHONY | NM | 88021 | |
| 5532401 | ANA SOTO | PO BOX 3001 | | | | DATELAND | AZ | 85333 | |
| 5532402 | ANA SOTO DIAZ | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 5532403 | ANA SOTOLONGO | 89 3RD ST | | | | PELHAM | NY | | |
| 5532404 | ANA TEIXEIRA | 8 GRANDE PASEO SR | | | | SAN RAFAEL | CA | 94903 | |
| 5532405 | ANA THIESSEN | | 41117 | | | SEMINOLE | TX | 79360 | |
| 5532406 | ANA TPRRES | 1780 WATSON AVE 5C | | | | BRONX | NY | 10472 | |
| 5532407 | ANA TRIGUEIRO | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5532409 | ANA VALLADOLID | 13000 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5532410 | ANA VALLES | 1814 S 108 E AVE | | | | TULSA | OK | 74128 | |
| 5532411 | ANA VARGAS | XXXX | | | | TACOMA | WA | 98404 | |
| 5532412 | ANA VASQUEZ | 172 WAVERLY ST | | | | PROV | RI | 02909 | |
| 5532413 | ANA VAZQUEZ | 547 CLINTON ST | | | | WOONSOCKET | RI | 02895 | |
| 5532414 | ANA VELAZQUEZ | C SAN LUIS E126 | | | | GUAYNABO | PR | 00968 | |
| 5532415 | ANA VELEZ | NONE | | | | TOA BAJA | PR | 00952 | |
| 5532416 | ANA VENCES | 7300 BLESSING AVE APT A | | | | AUSTIN | TX | 78752 | |
| 5532417 | ANA VERA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5532418 | ANA VILLEGAS | 825 F KRIEGER ROAD | | | | WEBSTER | NY | 14580 | |
| 5532419 | ANA Y ALPIZAR DIAZ | 414 E KLUTZ ST | | | | MAIDEN | NC | 28650 | |
| 5532420 | ANA Y RODRIGUEZ | 456 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5532421 | ANA ZAYES | CALLE 24 CASA AK 9 TOA ALTA HEIGHT | | | | TOA BAJA | PR | 00953 | |
| 5532422 | ANA ZUNIGA | 216 W PLYMOUTH ST | | | | INGLEWOOD | CA | 90302 | |
| 5407117 | ANAA INC | 1907 E 7TH ST | | | | LOS ANGELES | CA | | |
| 5532423 | ANAALICIA RIVERA | 3359 WEST 91 | | | | CLEVELAND | OH | 44102 | |
| 5532424 | ANAALISIA DAVIS | DANIEL DAVIS | | | | KILLEEN | TX | 76549 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 205 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532425 | ANABA GEORETTE | 639 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5532426 | ANABA GEORGETTE | 885 VENTINORR PL SW | | | | MARIETTA | GA | 30008 | |
| 5532427 | ANABEL ANABEL | MAYA | | | | YONKERS | NY | 10705 | |
| 5532429 | ANABEL CASTRO | 408 E CIVIC CENTER DR APT | | | | SANTA ANA | CA | 92701 | |
| 5532430 | ANABEL CERVANTES | 732 OASIS DR SPC 2 | | | | CHAPARRAL | NM | 88081 | |
| 5532431 | ANABEL FORTY NUNEZ | BO CACAO CARR853 KLO 6 HEC0 | | | | CAROLINA | PR | 98700987 | |
| 5532432 | ANABEL GARCIA | DON MIGUEL ST | | | | MADERA | CA | 93638 | |
| 5532433 | ANABEL MARROQUIN | 14485 SENECA RD APT 140 | | | | VICTORVILLE | CA | 92392 | |
| 5532434 | ANABEL MORRAZ | 10000 | | | | SAN DIEGO | CA | 91910 | |
| 5532435 | ANABEL NAVARRO | 4487 LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5532436 | ANABEL ORTIZ | VILLA DEL CARMEN CALLE TURABO 2331 | | | | PONCE | PR | 00716 | |
| 5532437 | ANABEL PINA | PO BOX 781 | | | | CARMEL | NY | 10512 | |
| 5532438 | ANABEL RAMIREZ | 409 WASHINGTON | | | | LAREDO | TX | 78040 | |
| 5532439 | ANABEL RIVAS | 1401 SANTA FE | | | | SAN JUAN | TX | 78589 | |
| 5532440 | ANABEL RODRIGEZ | 1117 S CENTREL AVE | | | | AVANDEL | AZ | 85323 | |
| 5532441 | ANABEL RODRIGUEZ | ESTANCIAS DE YAUCO CALLE RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532442 | ANABEL SERRANO | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5532443 | ANABEL VASQUEZ | 2118 A 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5532445 | ANABELA PACHECO | 10 BULLOCKS POINT AVE A | | | | PROVIDENCE | RI | 02915 | |
| 5532446 | ANABELL CANO | 200 ALLEN ALLEY RD | | | | BISCOE | NC | 27209 | |
| 5532447 | ANABELL PRIETO | 534 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5532448 | ANABELLE EXCLUSA GREEN | URB USUAL | | | | CANOVANAS | PR | 00729 | |
| 5532449 | ANABELLE ORTIZ | PO BOX 2894 | | | | GUAYAMA | PR | 00784 | |
| 5532450 | ANABELLE QUINONES RODRIGUEZ | DX 37 379 | | | | RIO GRANDE | PR | 00745 | |
| 5532451 | ANABELLE RODRIGUEZ | ESTANCIAS DE YAUCO CA RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532452 | ANABELLE SANCHEZ | 101 URB LOS HUCARES | | | | CAMUY | PR | 00627 | |
| 5532453 | ANABELLE SANTOS | URB BELLO MONTE CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 5408403 | ANABLE CHARLES | 52636 CREEK COURT UNIT 2 | | | | FORT HOOD | TX | | |
| 5407119 | ANABO SOLOMON Z | 5512 N MORGAN ST 304 NA | | | | ALEXANDRIA | VA | | |
| 5532454 | ANACANNI INGUANZO | 25501 HARBOR VILLAGE PL | | | | HARBOR CITY | CA | 90710 | |
| 5532455 | ANACLETO AGAUCES | 357 CREGA MOUNT LANE | | | | SAN ANTONIO | TX | 78213 | |
| 5532456 | ANACLETO MARTIN | 425 GARLAND | | | | LOCKPORT | IL | 60446 | |
| 5532457 | ANACLETO S CUEVAS | 18919 HAAS AVE | | | | TORRANCE | CA | | |
| 5532458 | ANACRISTINA VILLAL | C-JULIAN BLANCO N-20 URB SANTA | | | | SAN JUAN | PR | 00925 | |
| 5532459 | ANA-CRUZ LOZOYA | 3429 SAVANNAH | | | | EL PASO | TX | 79930 | |
| 5532460 | ANADORE LINDSEY | 43 KRAMER RD | | | | COLCHESTER | CT | 06415 | |
| 5532461 | ANAELCI ROBLES | 7002 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5532462 | ANAEMEREIBE CHINWEIKW J | 6839 RAYMOND | | | | ST LOUIS | MO | 63130 | |
| 5532463 | ANAGHO LYDIA | 1121 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5532464 | ANAGLORIA PEREZ | 5909 12 GOTHAM ST | | | | BELL GARDENS | CA | 90201 | |
| 5408405 | ANAGNOST COMPANY | 1662 ELM STREET HILLSBOROUGH011 | | | | MANCHESTER | NH | | |
| 5532465 | ANAGUANO ANGEL JR | 4031 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5532466 | ANAHI CASTILLO | 484 GREGORY AVE | | | | PASSAIC | NJ | 07055 | |
| 5532468 | ANAHI RENDON | 493 GRAND AVE | | | | PAWTUCKET | RI | 02861 | |
| 5532469 | ANAHI WILLIAMS | 1029 NORTHRIDGE LN | | | | ENID | OR | 73701-4008 | |
| 5532470 | ANAHY ESCAMILLIA | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | |
| 5532471 | ANAHY HERRERA | 301 N ORANGE AVE | | | | RIALTO | CA | 92376 | |
| 5532472 | ANAINESHA DILLARD | 900 SW BOBCAT ST | | | | OAK GROVE | MO | 64075 | |
| 5532473 | ANAIRA SANTIAGO JANAIRA | ISABELA | | | | ISABELA | PR | 00662 | |
| 5532474 | ANAIRIS FERNANDEZ | 1160 N W 142 ST | | | | MIAMI | FL | 33168 | |
| 5532475 | ANAIS ALVEREZ | 729 JACKSON STREET | | | | EASTON | PA | 18042 | |
| 5532476 | ANAIS ARANGO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33184 | |
| 5532477 | ANAIS FIGUEROA | | | | | VEGA BAJA | PR | 00693 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532478 | ANAIS GONZALEZ | KMART | | | | SAN JUAN | PR | 00915 | |
| 5532479 | ANAIS GONZALEZ-PEREZ | BO CACAO SEC LA ROMANA | | | | QUEBRADILLAS | PR | | |
| 5532480 | ANAIS LOPEZ | 2216 N NAVA | | | | CHICAGO | IL | 60647 | |
| 5532481 | ANAIS MELENDEZ | 3308 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5532482 | ANAIS ROMAN | RR 8 BOX 1654 | | | | BAYAMON | PR | 00956 | |
| 5532483 | ANAIS SAUCEDO | 738 CIMA ST | | | | FABENS | TX | 79838 | |
| 5532484 | ANAKALEA ANUHEA | 162A IKEA PLACE | | | | PUKALANI | HI | 96768 | |
| 5532486 | ANAKALEA MARYLITA W | PO BOX 1042 | | | | WAIANAE | HI | 96762 | |
| 5532487 | ANAKALEA VIRGINIA | 975 S ROYAL PALM | | | | APACHE JUNCTION | AZ | 85119 | |
| 5532488 | ANAKALI D DE LOS SANTOS | 18267 RAMONA AVE | | | | FONTANA | CA | 92335 | |
| 5532491 | ANALDO A PACHECO | 3020 LAKE AVE | | | | CHEVERLY | MD | 20785 | |
| 5532492 | ANALEEN LOBRIN | 7347 W ARMITAGE | | | | ELMWOOD PARK | IL | 60707 | |
| 5532493 | ANALIA MARTINEZ | 4641 WHITE SAND | | | | LAREDO | TX | 78046 | |
| 5532494 | ANALICIA CUFFIE | 163 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |
| 5532495 | ANALICIA TOWNSEND | 4627 WSR 174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5532496 | ANALILIA CHAVEZ | ARETE 11 LERADULE | | | | TIJUANA | | 22470 | MEXICO |
| 5532497 | ANALISA FARIAS | 1650 N 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5532498 | ANALIZA GRAZA | PO BOX 498 | | | | RIO GRANDE CY | TX | 78582 | |
| 5532499 | ANALIZA RAYMOND | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5532500 | ANALOUISA CORONADO | 300 RATON AVE | | | | RATON | NM | 87740 | |
| 5532501 | ANALY ENRIQUEZ | 1406 N TAYLOR | | | | AMARILLO | TX | 79107 | |
| 5532502 | ANALYN CAUDLE | 214 S HARVARD BLVD | | | | LOS ANGELES | CA | 90004 | |
| 5532503 | ANALYNN CAMMON | 8700 S MANISTEE AVE | | | | CHICAGO | IL | 60617 | |
| 5408409 | ANAMAN DAVID | PO BOX 115 | | | | HEMLOCK | MI | | |
| 5532505 | ANAMARIA CRUZ | 940 WINTON STREET | | | | PHILADELPHIA | PA | 19148 | |
| 5532506 | ANAMARIA M GAREZA | 3553 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5532507 | ANAMARIA MEDINA | 2449 SONRISA LOOP | | | | LAS CRUCES | NM | 88007 | |
| 5532508 | ANAMARIE MCMUTT | 101 MAPLE DR | | | | PORTLAND | TX | 78374 | |
| 4880123 | ANAMAX GREASE SERVICES LLC | P 0 BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 5532510 | ANAND AADHIRAN | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 5408411 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5532512 | ANAND JUJARE | 1327 BENEVOLENT ST | | | | MAITLAND | FL | 32751 | |
| 5408413 | ANAND RAJESH | 10515 MISTFLOWER LN | | | | TAMPA | FL | | |
| 5532514 | ANANETTE SALGADO | RES VILLA ESPANA EDF 22 APT 229 | | | | SAN JUAN | PR | 00921 | |
| 5532515 | ANANYA DEY SARKAR | 9213 DEERCROSS PKWY | | | | BLUE ASH | OH | 45236 | |
| 5532516 | ANARIBA KYLEE | 702 LINDEN DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5532517 | ANARIVA ORLIN | 47B FRANKLIN ST 2 | | | | WINTER HILL | MA | 02145 | |
| 5532518 | ANAROSA CARTAGENA | 1033 VAN DUZER STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5532519 | ANAS KASSOUMA | 11 BRENDAN WAY | | | | GREENVILLE | SC | 29615 | |
| 5532520 | ANASALVADO R OROZCO | 7296 W JEFFERSON RD NONE | | | | MAGNA | UT | | |
| 5408415 | ANASKY JEFFREY | 504 TWOMEY AVE | | | | CALVERTON | NY | | |
| 5532521 | ANASTACIA GOMEZ | 343 RENA AVE | | | | CLINTON | NC | 28328 | |
| 5532523 | ANASTASHIA KOLCUN | 5269 KNOLLWOOD DRIVE APT 6 | | | | PARMA | OH | 44129 | |
| 5532524 | ANASTASIA A TWO BULLS | 221 CURTIS 18 | | | | RAPID CITY | SD | 57701 | |
| 5532525 | ANASTASIA ARNDT | 421 GRAPE ROAD | | | | KINGS FORD HEIGH | IN | 46346 | |
| 5532526 | ANASTASIA BARRETT | 707 GREYSON DR | | | | DURHAM | NC | 27703 | |
| 5532527 | ANASTASIA BURGESS | 7903 CHESTNUT BEAR | | | | CONVERSE | TX | 78109 | |
| 5532528 | ANASTASIA BURKS | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5408417 | ANASTASIA CHARLES | 260 ABINGDON AVE | | | | STATEN ISLAND | NY | | |
| 5532529 | ANASTASIA IZZARD | 150 DOLPHIN FLEET CIRCLE | | | | DAYTONA BEACH | FL | 32119 | |
| 5532531 | ANASTASIA MICHAILIDES | 3036 6TH ST SW | | | | CANTON | OH | 44710 | |
| 5532532 | ANASTASIA SPRUILL | 1205 ORCHARD CIR | | | | SALISBURY | MD | 21801 | |
| 5532533 | ANASTASIA THOMAS | 10004 LOLA STREET | | | | TAMPA | FL | 33612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532534 | ANASTASIA TSAKONAS | 15557 THREE PALM ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5532535 | ANASTASIA WAY | 1695 SAMUNEL RD | | | | CHARLESTON | SC | 29412 | |
| 5532536 | ANASTASIE MBANGUE | 8730 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5532537 | ANASTASIIA NEKRASOVA | 760 MARKET ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94102 | |
| 5407128 | ANASTASIOS ASLANIS | 163 RIDGE ROAD | | | | LANSING | NY | | |
| 5532538 | ANASTASIOS DIAKOVASILIS | 3710 23RD AVE | | | | LONG ISLAND C | NY | | |
| 5532539 | ANASTESIA LUCAS | 1041 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5532540 | ANASTOS CHRISTINA | 5350 E 129TH WAY | | | | THORNTON | CO | 80241 | |
| 5532541 | ANAT MADANES | 3370 NE 190TH ST | | | | AVENTURA | FL | | |
| 5532542 | ANAT ROSEN | 12737 HATTERAS ST | | | | N HOLLYWOOD | CA | 92683 | |
| 5532543 | ANATALIA GRANDOIT | 770 APPLEYARD DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5532544 | ANATHALIE LEANDRE | 244 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 5532545 | ANATOLIA TORRES | 52 PROSPECT ST W NONE | | | | WHITE PLAINS | NY | | |
| 5408419 | ANATRELLA ANN | 105 DREW DR S | | | | SAINT JAMES | NY | | |
| 5532546 | ANAVETTE GARCIA | 3914 E 16TH AVE | | | | SPOKANE | WA | 99223 | |
| 5532547 | ANAVITATE BRENDALY | 5523 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5532548 | ANAY MORALES | MORALES | | | | PASADENA | TX | 77506 | |
| 5532549 | ANAYA ANGIE | 152 3RD AVE 8 | | | | CHULA VISTA | CA | 91910 | |
| 5532550 | ANAYA BEATRICE | 2 COND CENTURY GDNS APT B | | | | TOA BAJA | PR | 00949 | |
| 5408421 | ANAYA CARLOS T | PO BOX 22 | | | | AGUIRRE | PR | | |
| 5532551 | ANAYA CAROL L | URB JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 5532553 | ANAYA DIOSE | 1300N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5532554 | ANAYA DULCE | 401 S MAIN SPACE 20 | | | | HOMEDALE | ID | 83628 | |
| 5532555 | ANAYA FABIAN | 1103 W SUMMIT | | | | ROSWELL | NM | 88203 | |
| 5532556 | ANAYA FARAH | 8010 HARFORD RD APT 2 | | | | BALTIMORE | MD | 21234 | |
| 5532557 | ANAYA FLOR | 249 W MORELAND ST | | | | PHILA | PA | 19140 | |
| 5532558 | ANAYA FRANCISCA | 1237 M | | | | CHICAGO | IL | 60634 | |
| 5824499 | Anaya Gems, Inc. | c/o Howard B. Klienberg, Esq. | Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Ave Suite 300 | PO Box 9194 | Garden City | NY | 11530 | |
| 5824499 | Anaya Gems, Inc. | c/o Howard B. Klienberg, Esq. | Meyer, Suozzi, English & Klein, P.C. | 990 Stewart Ave Suite 300 | PO Box 9194 | Garden City | NY | 11530 | |
| 5820348 | ANAYA GEMS, INC. | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | HOWARD B. KLEINBERG, ESQ. | 990 STEWART AVE., SUITE 300. P.O. BOX 9194 | | GARDEN CITY | NY | 11530 | |
| 5532559 | ANAYA HILDA | PO BOX 1016 | | | | GUAYAMA | PR | 00784 | |
| 5532560 | ANAYA JORGE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5532561 | ANAYA KATTY | 52198 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 5532562 | ANAYA LORIA | CALLE VADE 103 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5532563 | ANAYA MARINA | 5998 WADSWORTH AVE | | | | HIGHLAND | CA | 92346 | |
| 5532564 | ANAYA MARTHA L | 8103 PERRIN | | | | HOBBS | NM | 88240 | |
| 5532565 | ANAYA MICHELLE | 1129 N COLEMAN | | | | HOBBS | NM | 88240 | |
| 5532566 | ANAYA NORMA | 2475 W PECOS RD | | | | CHANDLER | AZ | 85224 | |
| 5532567 | ANAYA SALVADOR | 5824 55 ST APT18 | | | | KENOSHA | WI | 53144 | |
| 5408425 | ANAYA SANTIAGO | 2246 F AVE APT 204 | | | | NATIONAL CITY | CA | | |
| 5408427 | ANAYA STEPHAINE | 555 S FULTON AVE | | | | WAUKEGAN | IL | 60085-7244 | |
| 5408429 | ANAYA STEPHANIE | 555 S FULTON AVE | | | | WAUKEGAN | IL | 60085-7244 | |
| 5532568 | ANAYA TRACEY | 13242 ANDREA DR | | | | VICTORVILLE | CA | 92392 | |
| 5532569 | ANAYA VERONICA | 11330 MONTWOOD | | | | EL PASO | TX | 79936 | |
| 5532570 | ANAYA VIVIANA | 4144 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5532572 | ANAYA YARITZA | PMB 1108 POBOX 6400 | | | | CAYEY | PR | 00736 | |
| 5532573 | ANAYANA VASQUIEZ | 640 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5532574 | ANAYANSY GARCIA | RT4 BOX 251 D | | | | DOBSON | NC | 27017 | |
| 5532575 | ANAYRA SANTORY | HC 01 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 5532576 | ANAYS ALMEIDA | 1059 GRANADA BLVD | | | | NAPLES | FL | 34103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532577 | ANAYZIA JENKINS | 29 NORTH GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5532578 | ANAZGO CYNTHIA | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | |
| 5408431 | ANBAN SELVA D | 426 BARTON CREEK DR APT L | | | | CHARLOTTE | NC | | |
| 5532579 | ANCAR KAWWANA | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5532580 | ANCAR MAGEN | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5532581 | ANCEL CAPARAZ | 415 A ST APT 106 | | | | DALY CITY | CA | 94014 | |
| 5532582 | ANCHETA AIDA | 721 SUNSET AVE | | | | SANTA MARIA | CA | 93454 | |
| 5408433 | ANCHETA ASHLEY | 57 ORCHARD ST | | | | ELIZABETH | NJ | | |
| 5532583 | ANCHETA DAHLIA | 6501 GOLDEN CLUB DRIVE | | | | BUFFALO | NY | 14207 | |
| 5532584 | ANCHETA FRANCINE | 3510 JAILETTE RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5532585 | ANCHETA JULIE T | 91-1120 HANALOA ST | | | | EWA BEACH | HI | 96706 | |
| 5407136 | ANCHETA KAREN | 611 N KENMORE AVE | | | | LOS ANGELES | CA | | |
| 5532586 | ANCHETA MEL | 3304 ALA LILIA ST | | | | HONOLULU | HI | 96818 | |
| 5532587 | ANCHETA SALVACIA S | 892 FOURTH ST | | | | PEARL CITY | HI | 96782 | |
| 5532588 | ANCHETA TRINI | 801 POMAIKAI ST | | | | KAHULUI | HI | 96732 | |
| 5532589 | ANCHONDA MARTHA | 6700 JEFFER SON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5532590 | ANCHONDO ALONZO | 6041 HEREFORD DR | | | | LOS ANGELES | CA | 90022 | |
| 5532591 | ANCHONDO DIANA A | 7309 SHOSHONI RD | | | | DEXTER | NM | 88230 | |
| 5532592 | ANCHONDO MIRIAM | 114 12 5TH | | | | SUNLAND PARK | NM | 79904 | |
| 5532593 | ANCHONOA GABRIELA A | 300 W LINDA VISTA | | | | ROSWELL | NM | 88201 | |
| 4806715 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5407138 | ANCHOR DISTRIBUTING INC | 2522 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | | |
| 5407140 | ANCHORAGE WATER & WASTEWATER UTILITY | PO BOX 196626 | | | | ANCHORAGE | AK | | |
| 5408435 | ANCLE ROBERT | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | | |
| 5408437 | ANCONA MICHELLE | 56 MORRIS ST APT 11 | | | | WEBSTER | MA | | |
| 5532594 | ANCONA RAMON | VHJ | | | | SAN JUAN | PR | 00921 | |
| 5408439 | ANCONE KRIS | 1516 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | | |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5532596 | ANCRUM CHINEQUIA C | 121 DANBERRY DR | | | | SUMMERVILLE | SC | 29485-4918 | |
| 5532597 | ANCRUM DEASIA | 642 HUTCHINSON | | | | NORTH AUGUSTA | SC | 29841 | |
| 5532598 | ANCRUM FERNELEPHE | 10 HEWITT LN | | | | ORANGEBURG | SC | 29135 | |
| 5532599 | ANCTIL CHRISTOPHER | 24 MADISON LN | | | | NEWMARKET | NH | 03857 | |
| 5532601 | AND SAM | 46220 W ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4864964 | ANDA | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 5408443 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | | |
| 5532602 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | |
| 4584018 | Anda, Inc. | John Emmanuel | 401 E Jackson Street, Suite 2400 | | | Tampa | FL | 33602 | |
| 5532603 | ANDALLICIA HAYES | 303 HONDURAS CV | | | | MEMPHIS | TN | 38108 | |
| 5532604 | ANDALON TOMAS | 3973 SEVEN TREES BLRD | | | | SAN JOSE | CA | 95111 | |
| 5532605 | ANDAZOLA ELSIE | 114 MUIR HEIGHTS | | | | SILVER CITY | NM | 88061 | |
| 5532606 | ANDDERSON CURTIS | 202 FITH AVENU | | | | BROOKS VILL | FL | 34601 | |
| 5532607 | ANDEE BOILER & WELDING CO | 7649 S STATE ST | | | | CHICAGO | IL | 60619 | |
| 5532608 | ANDEERSON YVONNE | 4501 30TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5532609 | ANDEL CRUZ | 330 CARPENTER ST | | | | READING | PA | 19602 | |
| 5532610 | ANDELA OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 5532611 | ANDERA D GOVAN | 7339 COMMODORE RD | | | | HOLLYWOOD | SC | 29449 | |
| 5408445 | ANDERABI SYED | 8216 SKIPWITH DR | | | | FREDERICK | MD | | |
| 5532612 | ANDERED KING | 31602 | | | | ANA | WA | 98273 | |
| 5532613 | ANDEREGG RAYMOND | 14908 SOBEY RD | | | | SARATOGA | CA | 95070 | |
| 5532614 | ANDERES LINSAY | 2020 CASTLAR ST | | | | OMAHA | NE | 68108 | |
| 5532615 | ANDERESON COHISCAN | 908 ILLEGES RD | | | | COLUMBUS | GA | 31906 | |
| 5532617 | ANDERLICA JONES | 8825 LEXINGTON DR | | | | JONESBORO | GA | 30281 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532618 | ANDERLON MOBLEY | 1966 NORTHBROOK AVE | | | | MACON | GA | 31201 | |
| 5532619 | ANDERS BILL | 2800 EAST VOGEL | | | | CUDAHY | WI | 53110 | |
| 5532620 | ANDERS CARLOTTA Y | 1181 EDGECUMBE RD | | | | MINNEAPOLIS | MN | 55425 | |
| 5532621 | ANDERS CAROLYN | 774 DILLS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 5532622 | ANDERS KATIKKA | 1010 CAROLINA AVE | | | | ROCK HILL | SC | 29730 | |
| 5408447 | ANDERS KELVIN | 330 COUNTRYSIDE DRIVE | | | | LEBANON | OH | | |
| 5532623 | ANDERS LACRESHA | 1261 AVE T | | | | RIVIERA BCH | FL | 33404 | |
| 5408449 | ANDERS MICHAEL | 1119 ESMOND DR | | | | ROCKFORD | IL | | |
| 5532624 | ANDERS MICHELLE | 2905 14TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5532625 | ANDERS NEWCOMER | 1903 MAIN RD | | | | WESTPORT PT | MA | 02791 | |
| 5532626 | ANDERS NICCII J | 7121C 67TH AVE NORTH | | | | MYRTLE BEACH | SC | 29572 | |
| 5532627 | ANDERS SHERON | 2870 KING OAKS LOOP | | | | SHREVEPORT | LA | 71107 | |
| 5532628 | ANDERS STACIA | 1222 JERSEY ST | | | | QUINCY | IL | 62301 | |
| 5408451 | ANDERSEN ALEXIS | 301 W MONUMENT AVE | | | | HATBORO | PA | | |
| 5408455 | ANDERSEN DAVID | 808 ALBANY AVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5408457 | ANDERSEN DOUGLAS | 10413 CLARIDGE CT | | | | BAKERSFIELD | CA | | |
| 5408459 | ANDERSEN EDGAR T | 6228 CENTURY FARMS RD N | | | | CROSS ROADS | PA | | |
| 5532629 | ANDERSEN JENNA | 500 ANN ST | | | | CLEARFIELD | UT | 84015 | |
| 5532630 | ANDERSENS LOCK & SAFE | 1471 N DAVIS RD | | | | SALTINAS | CA | 93907 | |
| 5532631 | ANDERSOM KATINA | 17 MISSISSIPPI | | | | HAMMOND | LA | 70403 | |
| 5532632 | ANDERSOM SHANTE | 911 N CHEVIS ST | | | | RAYNE | LA | 70578 | |
| 5407146 | ANDERSON & KEIL ATTORNEYS AT L | 12101 E 2ND AVENUE 202 | | | | AURORA | CO | | |
| 5532633 | ANDERSON AARON | 4994 TREELINE DR | | | | BRUNSWICK | OH | 44212 | |
| 5408461 | ANDERSON ADAM | 700 N RICHMOND AVE | | | | CARSON CITY | NV | | |
| 5532634 | ANDERSON ADRIENNE | 1115 BARBOUR ST | | | | SALISBURY | NC | 28144 | |
| 5532635 | ANDERSON AESHIA | 25158 HARKER LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5408463 | ANDERSON AIMEE | 17828 SW CODY LN | | | | BEAVERTON | OR | | |
| 5532636 | ANDERSON AKAREE | 472 SULLIVAN AVE | | | | AKRON | OH | 44305 | |
| 5532637 | ANDERSON ALANA | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5408465 | ANDERSON ALANNA | 524 N FAIRFIELD RD UNIT 1 | | | | LAYTON | UT | | |
| 5532638 | ANDERSON ALFREDA | 7 TRAYLOR ST | | | | NEWNAN | GA | 30263 | |
| 5532639 | ANDERSON ALICE | 13424 FLADGATE MARK DR | | | | RIVERVIEW | FL | 33572 | |
| 5532640 | ANDERSON ALITA S | 43339 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 5532641 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | |
| 5532642 | ANDERSON AMBER | 1915 S 10TH ST 2 | | | | OMAHA | NE | 68108 | |
| 5532643 | ANDERSON AMBER D | 17479 E 990 RD | | | | REYDON | OK | 73660-5002 | |
| 5532644 | ANDERSON ANASTASIA | 1000 HOPE | | | | JONESBORO | AR | 72401 | |
| 5408466 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | | |
| 5532645 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | |
| 5408468 | ANDERSON ANDREW | 4934 GREAT OWL POINT | | | | COLORADO SPRINGS | CO | | |
| 5532646 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | |
| 5532647 | ANDERSON ANGELA L | 101 N 56TH AVE WS APT 403 | | | | DULUTH | MN | 55807 | |
| 5532648 | ANDERSON ANITA | 924 PRESCELLY PL | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5532649 | ANDERSON ANITA Y | 102 RIDGEWOOD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5532650 | ANDERSON ANNA | XXX | | | | MARYSVILLE | WA | 98270 | |
| 5408472 | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | | |
| 5532651 | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | 04079 | |
| 5532652 | ANDERSON ANNETTE | 101 POTOMAC AVE | | | | GREENVILLE | SC | 29605 | |
| 5532653 | ANDERSON ANNISSA | 8614 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5532654 | ANDERSON ANTHONY | 420 EMERALD LAKE DR NONE | | | | FAYETTEVILLE | GA | 30215 | |
| 5408473 | ANDERSON ANTOINETTE | 2914 EAST MILKY WAY COURT | | | | GREEN BAY | WI | | |
| 5532655 | ANDERSON ANTONETTE | 901S PARKSIDE STREET | | | | BLYTHEVILLE | AR | 72315 | |
| 5532656 | ANDERSON ANTONIO | 524 CORAL KEY PLACE APT 1B | | | | NEWPORT NEWS | VA | 23606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532657 | ANDERSON APRIL | 415 RODEFER STREET | | | | ABINGDON | VA | 24210 | |
| 5408475 | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | | |
| 5532658 | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | |
| 5532659 | ANDERSON ARISSA | 2103 TOPEKA ST | | | | MUSKOGEE | OK | 74401 | |
| 5532660 | ANDERSON ARLENE | 27 GLENWOOD OLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5532661 | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 5532662 | ANDERSON ATAJE | 103 | | | | TEMPLE TERRACE | FL | 33637 | |
| 5408477 | ANDERSON AUDREY | 1700 E BRIDGE ST | | | | NEW LISBON | WI | | |
| 5532663 | ANDERSON BARBARA | 1107 CARTRELL BROWN DR | | | | MARION | SC | 29571 | |
| 5532664 | ANDERSON BARBIE | 701 NORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5532665 | ANDERSON BARBRA | 6425 S TERRACE RD NONE | | | | TEMPE | AZ | 85283 | |
| 5532666 | ANDERSON BC | 1600 LANDSUN DR | | | | CARLSBAD | NM | 88220 | |
| 5532667 | ANDERSON BELINDA | 1836 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5532668 | ANDERSON BERNARDINE | 302 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5408481 | ANDERSON BETH | 2914 101ST PLACE APT 3 | | | | HIGHLAND | IN | | |
| 5408483 | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | | |
| 5532669 | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | |
| 5532670 | ANDERSON BILLY | 1309 S DILTON | | | | RIVER RIDGE | LA | 70123 | |
| 5408486 | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | | |
| 5532672 | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | |
| 5408490 | ANDERSON BRANDON | 5605 BOXELDER TRAIL | | | | KILLEEN | TX | | |
| 5532673 | ANDERSON BRANDY | ADDRESS | | | | CLARKSBURG | WV | 26301 | |
| 5532674 | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | |
| 5408492 | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | | |
| 5532675 | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | |
| 5532676 | ANDERSON BRIDGET | 4630 CAMDEN AVE | | | | OMAHA | NE | 68104-2435 | |
| 5532677 | ANDERSON BRITTANY | 7914 REDDING CT APT N 160 | | | | INDIANAPOLIS | IN | 46226 | |
| 5532678 | ANDERSON BRITTNEY D | 2411 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 5532679 | ANDERSON CALVIN B | 624 SO FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5532680 | ANDERSON CANDACE | 2086 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5532681 | ANDERSON CARLA | 15828 SOUTH NORMANDIE UNIT G | | | | GARDENA | CA | 90247 | |
| 5532683 | ANDERSON CAROLYN E | 2603 JASPER ST SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5532684 | ANDERSON CASEY | 2708 GRIFFIN AVE | | | | RICHMOND | VA | 23222 | |
| 5532685 | ANDERSON CATHY | 534 PARK LANE | | | | FLORENCE | AL | 35630 | |
| 5532686 | ANDERSON CATRINA | 398 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5532687 | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | |
| 5532688 | ANDERSON CELESTEN | XXX | | | | SS | MD | 20904 | |
| 5532689 | ANDERSON CELESTENE | XXXXXXXX | | | | SS | MD | 20904 | |
| 5532690 | ANDERSON CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5532691 | ANDERSON CHANELLE | 1126 ROOKERY DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5532692 | ANDERSON CHANIS | 9247 HWY 184 E | | | | DONALDS | SC | 29638 | |
| 5532693 | ANDERSON CHANTAYE | 876 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5532694 | ANDERSON CHARLEEN | 1135 MONTANA DR | | | | SUMTER | SC | 29150 | |
| 5532695 | ANDERSON CHARLENE | 4 CATALINA DR | | | | GREENVILLE | SC | 29609 | |
| 5532696 | ANDERSON CHARLES | 142 MILLER LN | | | | YORK | PA | 17401 | |
| 5532697 | ANDERSON CHARLES JR | 250 WEST MADISON ST | | | | EASTON | PA | 18042 | |
| 5532698 | ANDERSON CHARLY | 205 SOUTH JACKSON ST | | | | TOMPKENSVILLE | KY | 42166 | |
| 5408494 | ANDERSON CHERIE | 1516 TOURNAMENT WAY | | | | BEAUMONT | CA | | |
| 5532699 | ANDERSON CHERLY | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5532700 | ANDERSON CHERYL | 4813 SOUTHGATE PKWY | | | | MYRTLE BEACH | SC | 29759 | |
| 5532701 | ANDERSON CHRIS | 23 VILLAGE GREEN DRIVE | | | | CROOKSVILLE | OH | 33731 | |
| 5407153 | ANDERSON CHRISTIAN | 2001 OGLETHORPE ST 203 | | | | HYATTSVILLE | MD | | |
| 5532702 | ANDERSON CHRISTINE | 10801 NW7 TH ST APT 24 | | | | MIAMI | FL | 33172 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 211 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5532703 | ANDERSON CHRISTIY | 181 LAUREL FORK ROAD | | | | SUMERCO | WV | 25567 | |
| 5408496 | ANDERSON CHRISTOPHER | 935 WEST SILVER SANDS DRIVE 2 | | | | SAN ANTONIO | TX | | |
| 5532704 | ANDERSON CHRISTY | PO BOX 636 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5408498 | ANDERSON CHRISTYNE | 5 OHIO ST N | | | | WILMINGTON | MA | | |
| 5532705 | ANDERSON CIERRA | 109 GLENRAD MIDDLETON CT | | | | BALTIMORE | MD | 21222 | |
| 5532706 | ANDERSON CINDY | 5312 CALVERTON DR | | | | RALEIGH | NC | 27613 | |
| 5532707 | ANDERSON CITY UTILITIES IN | PO BOX 2100 | | | | ANDERSON | IN | 46018-2100 | |
| 5408500 | ANDERSON CLAUDIUS | 982 E 105TH ST | | | | BROOKLYN | NY | | |
| 5408502 | ANDERSON CLEON | 2299 BASS CT | | | | FLINT | MI | | |
| 5532708 | ANDERSON CLINTON | | 1 | | | DETROIT | MI | 48210 | |
| 5408504 | ANDERSON COLLEEN | 12820 TIPPERARY LN | | | | PLAINFIELD | IL | 60585 | |
| 5532709 | ANDERSON CONICIA A | 2010 BALTIMORE RD | | | | ROCKVILLE | MD | 20851 | |
| 5532710 | ANDERSON CONNIE | 12 BENDING CREEK 4 | | | | ROCHESTER | NY | 14624 | |
| 5408506 | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | | |
| 5532711 | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | |
| 5532712 | ANDERSON COREY | OR SONJA ANDERSON | | | | ST LOUIS | MO | 63137 | |
| 5408508 | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | | |
| 5532713 | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | |
| 5532714 | ANDERSON CRISTINA | 1032 KEARNY ST NE | | | | WASHINGTON | DC | 20017 | |
| 5532715 | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | |
| 5532716 | ANDERSON CRYSTAL C | 210 LOIS LN | | | | WASHINGTON | NC | 27889 | |
| 5532717 | ANDERSON CRYSTAL L | 730 MARGARET SQ | | | | WINTER PARK | FL | 32789 | |
| 5532718 | ANDERSON CRYSTEL | 391 NE OSTEEN CT | | | | LAKE CITY | FL | 32055 | |
| 5408512 | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | | |
| 5532719 | ANDERSON CYNTHIA | 400 FONTANA CIR 212 | | | | OVIEDO | FL | 32765 | |
| 4870913 | ANDERSON DAIRY INC | 801 SEARLES AVE | | | | LAS VEGAS | NV | 89101 | |
| 5532720 | ANDERSON DALE | 20831 BLUFFWATER CR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5532721 | ANDERSON DANA | 2921 E SERENE AVE | | | | HENDERSON | NV | 89074 | |
| 5532722 | ANDERSON DANICKIA | 6250 VILLEDESENT DR 311 | | | | OMAHA | NE | 68104 | |
| 5532723 | ANDERSON DANIELLE | 1147 GRANT WAY APTA5 | | | | BOWLING GREEN | KY | 42101 | |
| 5532724 | ANDERSON DAPHANE | 131 SOUTHSIDE DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5532725 | ANDERSON DARCY | 628 BURRELL AVENUE | | | | LEWISTON | ID | 83501 | |
| 5532726 | ANDERSON DARNECIA | 5500 YELLOWLEAF DR | | | | NORTH CHERSTFIEL | VA | 23237 | |
| 5408514 | ANDERSON DAVE | 17909 COYOTE LN | | | | ANDERSON | CA | | |
| 5408516 | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | | |
| 5532727 | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | |
| 5532728 | ANDERSON DAYONNA R | 2718 E LINWOOD BLVD410 | | | | KC | MO | 64128 | |
| 5532729 | ANDERSON DEANNA | 5517 BRADNA DRIVE | | | | LOS ANGELES | CA | 90043 | |
| 5532730 | ANDERSON DEB | 2613 HIAWATHA RD | | | | CEDAR FALLS | IA | 50613 | |
| 5532731 | ANDERSON DEBBIE | 9451 W RUNION DR | | | | PEORIA | AZ | 85302 | |
| 5532732 | ANDERSON DEBORA | 585 A GARGIS HOLLOW | | | | MUSCLE SHOALS | AL | 35661 | |
| 5532733 | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5532734 | ANDERSON DEBORH A | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5408520 | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | | |
| 5532735 | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| 5532736 | ANDERSON DEDRA | 7202 FLANE LEAF CT | | | | CLINTON | MD | 20735 | |
| 5532737 | ANDERSON DELANE | 920 S LAWRENCE ST | | | | TACOMA | WA | 98405 | |
| 5532738 | ANDERSON DEMARCO | 3840 COOOK | | | | ST LOUIS | MO | 63113 | |
| 5532739 | ANDERSON DEMITRA A | 4284 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5532740 | ANDERSON DEMOND | 8595 NORTH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5532741 | ANDERSON DENICE | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30720 | |
| 5532742 | ANDERSON DENINE | 4443 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5532743 | ANDERSON DENNIS | 7031 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532744 | ANDERSON DESTINY | PO BOX 302022 | | | | ST THOMAS | VI | 00803 | |
| 5408521 | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | | |
| 5532745 | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | |
| 5532746 | ANDERSON DIANNA | 132 SW 207TH ST | | | | NORMANDY PARK | WA | 98166 | |
| 5408523 | ANDERSON DIANNE | 22819 N 21ST WAY | | | | PHOENIX | AZ | | |
| 5532747 | ANDERSON DIONTE | 1231 PURDUE AVE | | | | ST LOUIS | MO | 63121 | |
| 5532748 | ANDERSON DMARIO Q | 6256 HILLANDALE DRIVE | | | | LITHONIA | GA | 30058 | |
| 5532749 | ANDERSON DOMINGO | 2802 CALDWELL ST | | | | OMAHA | NE | 68131 | |
| 5532750 | ANDERSON DON A | 8756 CLAY ST | | | | WESTMINSTER | CO | 80031 | |
| 5408525 | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | | |
| 5532751 | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | |
| 5532752 | ANDERSON DONNA J | 5998 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5532753 | ANDERSON DOROTHY | 5632 110TH ST | | | | JAX | FL | 32244 | |
| 5532754 | ANDERSON DOROTHY B | 6412 WAUCHULA CT | | | | ORLANDO | FL | 32635 | |
| 5532755 | ANDERSON DOROTHY J | 2709 W SKYLINE DR | | | | LORAIN | OH | 44053 | |
| 5532756 | ANDERSON DOROTHY M | 1427 WHITETOWN RD | | | | MCCORMICK | SC | 29835 | |
| 5532757 | ANDERSON DYMON | 101 PINEWOOD DR | | | | TIFTON | GA | 31793 | |
| 5532758 | ANDERSON EARLISHA | 4546 NW 13TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5532759 | ANDERSON EBONY | 10336 WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5408528 | ANDERSON EDITH | 3651 SOUTH 6885 WEST N | | | | WEST VALLEY CITY | UT | | |
| 5532761 | ANDERSON EDWARD | 469 OCEAN BLVD WEST | | | | SUPPLY | NC | 28462 | |
| 5532762 | ANDERSON EDWARD E | 607 BOOKER BLVD | | | | IMMOKALEE | FL | 34142 | |
| 5532763 | ANDERSON ELLEN | 538 S GRANITE ST NONE | | | | OMAK | WA | 98841 | |
| 5407155 | ANDERSON ELVIRA | 1607 OAKLEY AVE | | | | KANSAS | MO | | |
| 5532764 | ANDERSON EMILY | 2143 ATKINS AVE | | | | LAKEWOOD AVE | OH | 44107 | |
| 5408530 | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | | |
| 5532765 | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | |
| 5408532 | ANDERSON ERIK | 2382 E GRANDVIEW DR | | | | COEUR D ALENE | ID | | |
| 5532766 | ANDERSON ERIKKA | 1008 W 3RD | | | | ANDERSON | IN | 46016 | |
| 5532767 | ANDERSON ESTHER M | 3064 JEWELSTONE DR | | | | DAYTON | OH | 45414 | |
| 5532768 | ANDERSON EVA | 901 TWIN SECOND AV E | | | | JEROME | ID | 83338 | |
| 5532769 | ANDERSON EVAN | 528 POLK ST | | | | CONWAY | AR | 72032 | |
| 5408534 | ANDERSON FANNIE | 333 LAGRO AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5532770 | ANDERSON FELICIA A | 310 OBERLIN ROAD APT 33 | | | | ELYRIA | OH | 44035 | |
| 5408535 | ANDERSON FILOMENA | 30 RICE MOUNTAIN PLACE | | | | TROY | NY | | |
| 5408536 | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | | |
| 5532772 | ANDERSON FLORENCE | 185 OAKVILLE ST | | | | BELLECHASE | LA | 70037 | |
| 5532773 | ANDERSON FRANK | 133 W QUEENS DR | | | | SLIDELL | LA | 70458 | |
| 5408537 | ANDERSON FRED | 18990 LENORE | | | | DETROIT | MI | | |
| 5408538 | ANDERSON GARREN | P O BOX 933 | | | | WAIALUA | HI | | |
| 5408540 | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGLAS | GA | | |
| 5532775 | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGLAS | GA | 31535 | |
| 5532776 | ANDERSON GATHAN | 2048 N 24TH PL | | | | MILWAUKEE | WI | 53205 | |
| 5532777 | ANDERSON GENEVA | 1311 GLACIER NATIONAL DR | | | | ORLANDO | FL | 32837 | |
| 5408542 | ANDERSON GENEVIEVE | 1005 BRENTWOOD DR | | | | MASON CITY | IA | | |
| 5532778 | ANDERSON GEROME | 230 SAINT CATHERINE ST AP | | | | NATCHEZ | MS | 39120 | |
| 5408544 | ANDERSON GIANA | 2416 WOOD ST | | | | FULTON | MO | | |
| 5532779 | ANDERSON GILBERT C | 430 6TH LN NE | | | | FAIRFIELD | MT | 59436 | |
| 5532780 | ANDERSON GLENN | 14861 CARYN DR | | | | BROOK PARK | OH | 44142 | |
| 5532781 | ANDERSON GLENN D | RR 1 BOX 818 | | | | TARBORO | NC | 27886 | |
| 5532782 | ANDERSON GREGORY | 432 W MARTIN RD | | | | COOLIDGE | AZ | 85128 | |
| 5408548 | ANDERSON HARRIET | 917 E WASHINGTON AVE N | | | | GILBERT | AZ | | |
| 5532784 | ANDERSON HARRY | 229 RIVER HILLS RDG | | | | MACON | GA | 31211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532785 | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | |
| 5532786 | ANDERSON HECTOR | PTO NUEVO HATO REY 1525 | | | | SAN JUAN | PR | 00920 | |
| 5532787 | ANDERSON HELEN | 3684 E SYCAMORE LN | | | | RIMROCK | AZ | 86335 | |
| 5532788 | ANDERSON HOWARD | PO BOX2053 | | | | COVINGTON | GA | 30015 | |
| 5532789 | ANDERSON IYIBIAH Z | ANGES FANCY 58 | | | | ST THOMAS | VI | 00802 | |
| 5532790 | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | |
| 5407159 | ANDERSON JACQKEL D | 7400 SOUTH LAUREL STREET | | | | PINE BLUFF | AR | | |
| 5532791 | ANDERSON JACQUELINE | 55 MAYBURY CIRCLE A1 | | | | WATERBURY | CT | 06705 | |
| 5408551 | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | | |
| 5532792 | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5408553 | ANDERSON JAMIE | 751 MALLET HILL RD APT 8207 | | | | COLUMBIA | SC | | |
| 5532794 | ANDERSON JAMIE H | 124 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5532795 | ANDERSON JAN M | 802 E COUNTY LINE RD NUMBER 11 | | | | DES MOINES | IA | 50320 | |
| 5408555 | ANDERSON JANAY | 17630 WAYFOREST DR | | | | HOUSTON | TX | | |
| 5532796 | ANDERSON JANE | 2896 CHIMNEY SPRINGS | | | | CHARLOTTESVIL | VA | 22911 | |
| 5408557 | ANDERSON JANET | 20 WASHINGTON ST 221 | | | | BRIGHTON | MA | | |
| 5532797 | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | |
| 5407161 | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | | |
| 5408561 | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | | |
| 5532798 | ANDERSON JASMINE | 4036 HUBBELL APT 316 | | | | DES MOINES | IA | 50317 | |
| 5408563 | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | | |
| 5532799 | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | |
| 5532800 | ANDERSON JAZMINE | 3304 SW 29TH TER APT 6 | | | | TOPEKA | KS | 66614-2754 | |
| 5532801 | ANDERSON JEANINE M | 231 N HIGH ST | | | | DELPHI | IN | 46923 | |
| 5408565 | ANDERSON JEANNE | 123 SUMMIT DR | | | | EXTON | PA | | |
| 5532802 | ANDERSON JEANNETTE | 310 DANIEL WEBSTER HIGHWA | | | | NASHUA | NH | 03060 | |
| 5532803 | ANDERSON JENNA | 2008 A STH 11TH | | | | SHEBOYGAN | WI | 53081 | |
| 5532804 | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | |
| 5532805 | ANDERSON JENNIFER M | 4627 29TH ST | | | | GULFPORT | MS | 39501 | |
| 5532806 | ANDERSON JENNIFER R | 2240 POINTE MEADOW LOOP | | | | LEHI | UT | 84043 | |
| 5532807 | ANDERSON JERMAIYA | 4401 1ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5408567 | ANDERSON JERRY | 3505 CAMPBELL CT NW | | | | ALBUQUERQUE | NM | | |
| 5408569 | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | | |
| 5532808 | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | |
| 5532809 | ANDERSON JESSICA C | 7000 N BUCHAM | | | | COLUMBIA | MO | 65202 | |
| 5532810 | ANDERSON JESSICA M | 21093 MIRE DRIVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5532811 | ANDERSON JESSICA S | 100 WOODCREST DR | | | | COLUMBIA | SC | 29203 | |
| 5532812 | ANDERSON JILL | PO BOX 405 | | | | LUMPKIN | GA | 31815 | |
| 5532813 | ANDERSON JIM | 293 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 5532814 | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 34481 | |
| 5408573 | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | | |
| 5532815 | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5408575 | ANDERSON JODIE | 1555 OPLAND RD | | | | GLADWIN | MI | | |
| 5408577 | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | | |
| 5532816 | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | |
| 5532817 | ANDERSON JOHN D | 1505 PINE VALLEY CIR | | | | ROSEVILLE | CA | 95661 | |
| 5532819 | ANDERSON JOLENE | 750 HARDING ST APT 4 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5532820 | ANDERSON JON | 500 N 39TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5532821 | ANDERSON JONATHAN | 5801 ROCK HOLLOW DR | | | | CHARLOTTE | NC | 28212 | |
| 5532822 | ANDERSON JOSHELYN | 1802 GRANGE AVENUE APARTMENT | | | | RACINE | WI | 53403 | |
| 5532823 | ANDERSON JOSHUA | 605 MONTCLAIR DRIVE APT A | | | | WILMINGTON | NC | | |
| 5532824 | ANDERSON JOYCE | 8226 EBERHART | | | | CHICAGO | IL | 60619 | |
| 5532825 | ANDERSON JUDITH | 181 LANE B | | | | HAZLET | NJ | 07730 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532826 | ANDERSON JUEL | EST BORDEAUX 102 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5408581 | ANDERSON JULIE | 3889 FM 972 | | | | GEORGETOWN | TX | | |
| 5408583 | ANDERSON JULIUS | 4101 EAST RANCIER AVE APT 1501 | | | | KILLEEN | TX | | |
| 5532827 | ANDERSON KAENEUSE | 203 NORTH APT 15 | | | | HATTIESBURG | MS | 39402 | |
| 5408585 | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | | |
| 5532828 | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | |
| 5532829 | ANDERSON KARENRICHAR | 68 REPUBLIC DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5532830 | ANDERSON KARIN | 1004 LAUREN GLEN DR | | | | CHINA GROVE | NC | 28023 | |
| 5408590 | ANDERSON KASSIDY | 302 JANE PLACE | | | | LOWELL | AR | | |
| 5532831 | ANDERSON KATERIA | MARK BLOCK | | | | WINTERSVILLE | OH | 43953 | |
| 5408592 | ANDERSON KATHERINE | 615 AIKEN ST | | | | AUGUSTA | GA | | |
| 5408594 | ANDERSON KATHLEEN | 6311 MEANDERING WOODS COURT | | | | FREDERICK | MD | | |
| 5532832 | ANDERSON KATHY | 7508 52ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5532833 | ANDERSON KATHY S | 214 SHOEMAKER DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| 5532834 | ANDERSON KAYLA | 5323 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5532835 | ANDERSON KEIGAN | 529 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5532836 | ANDERSON KEILA E | 137 GAIL DRIVE | | | | BAINBRIDGE | GA | 39817 | |
| 5532837 | ANDERSON KEION | 2637 WEST CATAWBA DRIVE | | | | HARVEY | LA | 70058 | |
| 5408598 | ANDERSON KEITH | 4171 MALTA ST | | | | DENVER | CO | | |
| 5532838 | ANDERSON KENDRA | 1012 LOUISA ST | | | | NORFOLK | VA | 23523 | |
| 5532839 | ANDERSON KENDRA J | 6513 MILLENDER DR | | | | MARRERO | LA | 70072 | |
| 5407163 | ANDERSON KENNADY E | 15199 E JOHN KING CIRCLE | | | | PALMER | AK | | |
| 5532840 | ANDERSON KENNETH | 5032 57TH AVE | | | | BLANDESBURG | MD | 20710 | |
| 5532841 | ANDERSON KERRIN | 34468 CEDAR TR | | | | WILLOUGHBY | OH | 44094 | |
| 5532842 | ANDERSON KESHALL | 2101 NORTH TATNALL STREET | | | | WILMINGTON | DE | 19802 | |
| 5532843 | ANDERSON KETERIA | 371 WARD DR | | | | WINTERSVILLE | OH | 43953 | |
| 5532844 | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | |
| 5532845 | ANDERSON KEYSHIA | 3521 HARVEST LAVE | | | | ROANOKE | VA | 24017 | |
| 5408602 | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | | |
| 5532846 | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | |
| 5532847 | ANDERSON KIANDRA | 200 BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5408604 | ANDERSON KIM | 22726 COLONY ST MACOMB 099 | | | | SAINT CLAIR SHORES | MI | | |
| 5532849 | ANDERSON KIMBERLEY | 5801 PLUMTREE PATH | | | | DAYTON | OH | 45415 | |
| 5532850 | ANDERSON KIMBERLY | 1309 SOUTHDILTON ST | | | | RIVERRIDGE | LA | 70123 | |
| 5532851 | ANDERSON KRISTANN | 2669 KIRBY RD | | | | ROBINSONVILLE | MS | 38664 | |
| 5532853 | ANDERSON LAJUAN M | 6036 CARLSBAD AVE FL 1 | | | | ST LOUIS | MO | 63116-2229 | |
| 5408607 | ANDERSON LARRY | 9637 CRAIGS MILL DRIVE HENRICO087 | | | | GLEN ALLEN | VA | | |
| 5532855 | ANDERSON LASHANNA | 6455 ARGLE FORREST | | | | JACKSONVILLE | FL | 32205 | |
| 5532856 | ANDERSON LASHAWN | 14606 DUCK COVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5532857 | ANDERSON LASHAYE | 4800 JAYMONT DR | | | | RICHMOND | VA | 23237 | |
| 5532858 | ANDERSON LASHUN | 213 TENNESSEE STREET | | | | BOLIVAR | TN | 38008 | |
| 5532859 | ANDERSON LATIFFANY | 1030 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 5408609 | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | | |
| 5532860 | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | |
| 5408611 | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | | |
| 5532861 | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| 5532862 | ANDERSON LAVETTE | 2550 AVE R | | | | WEST PALM BCH | FL | 33404 | |
| 5532863 | ANDERSON LAWANDA | 7028 MAMIE BLVD | | | | NORFOLK | VA | 23513 | |
| 5408615 | ANDERSON LENA | 5546 DOLLAR RUN LN | | | | INDIANAPOLIS | IN | | |
| 5408617 | ANDERSON LEOLA | 70 LOTT PURVIS RD | | | | HATTIESBURG | MS | | |
| 5532864 | ANDERSON LEONARD | 967 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020 | |
| 5532865 | ANDERSON LEROY | 3 HENDERSON ST | | | | PASSAIC | NJ | 07055 | |
| 5532866 | ANDERSON LETHA | PO BOX 1301 | | | | HEMINGWAY | SC | 29554 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532867 | ANDERSON LEVON F | 3428 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5532868 | ANDERSON LEWIS | 9180 STATE HWY 99W | | | | GERBER | CA | 96035 | |
| 5408618 | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | | |
| 5532869 | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | |
| 5532870 | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | |
| 4881119 | ANDERSON LOCK CO LTD | P O BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| 4910958 | Anderson Lock Company, LTD | 850 E. Oakton St | | | | Des Plaines | IL | 60018 | |
| 5532871 | ANDERSON LOIS | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5532872 | ANDERSON LORIE A | 4100 GRANT DR SW | | | | ATLANTA | GA | 30331 | |
| 5532873 | ANDERSON LORNA | 2260 HUMPHRIES COVE | | | | WEST POINT | MS | 39773 | |
| 5532874 | ANDERSON LOUISIA | 782 EAST BUTLER RD APT 517 | | | | MAULDIN | SC | 29662 | |
| 5532875 | ANDERSON LUCY M | 2019 IDIANA AVE | | | | SAV | GA | 31404 | |
| 5532876 | ANDERSON LYDIA | 664 DIXON RD | | | | JONESBORO | GA | 30238 | |
| 5532877 | ANDERSON LYNN | 6355 BURCHVIEW DR S | | | | REYNOLDSBURG | OH | 43068 | |
| 5532878 | ANDERSON MACKENZIE | 141 A MILLE WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5532879 | ANDERSON MAGGIE | 11897 IGUANA DR | | | | STL | MO | 63138 | |
| 5532880 | ANDERSON MAKEESHA R | 801 S MAIN ST APT B4 | | | | GREER | SC | 29650 | |
| 5532881 | ANDERSON MALEIA | 325 MIDLAND PKWY 117 | | | | SUMMERVILLE | SC | 29485 | |
| 5532882 | ANDERSON MANDY | 3175 ESPO DR | | | | MULBERRY | FL | 33860 | |
| 5532883 | ANDERSON MANDY N | 281 HURST NECK RD | | | | MATHEWS | VA | 23109 | |
| 5532884 | ANDERSON MARCONA A | 1056 S ELKHART WAY | | | | AURORA | CO | 80012 | |
| 5532885 | ANDERSON MARCUS | 6345 WHISPERING LOOP UB | | | | ANCHORAGE | AK | 99504 | |
| 5532886 | ANDERSON MARGARET | 2652 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | |
| 5532887 | ANDERSON MARGIERE A | 9 PARKERS PLACE | | | | PROVIDENCE | RI | 02904 | |
| 5408620 | ANDERSON MARIA | 15391 BARONA CT | | | | MORENO VALLEY | CA | | |
| 5408622 | ANDERSON MARILYN | 480 COUNTY ROAD B E | | | | SAINT PAUL | MN | | |
| 5532888 | ANDERSON MARION | 4907 SWEDEN COURT | | | | CLINTON | MD | 20735 | |
| 5532889 | ANDERSON MARJORIE | 158 HENRY STREET | | | | KINGSTON | NY | 12401 | |
| 5532890 | ANDERSON MARK | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532891 | ANDERSON MARK G | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532892 | ANDERSON MARKITA | 7831 S KINGSTON | | | | CHICAGO | IL | 60649 | |
| 5408624 | ANDERSON MARLON | 13834 JACKSON ST | | | | MIAMI | FL | | |
| 5532893 | ANDERSON MARNIE | 8311 LOCH RAVEN | | | | TOWSON | MD | 21286 | |
| 5407165 | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | | |
| 5532894 | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | |
| 5408626 | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | | |
| 5532895 | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | |
| 5532896 | ANDERSON MATHEWS | 612 TUPELO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5532897 | ANDERSON MATTHEW | 261 MONTEVISTA AVE | | | | ORANGE | VA | 22960 | |
| 5532898 | ANDERSON MATTIE | 1125 15TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5532899 | ANDERSON MAURICE | 34 FRESH HOLES | | | | HYANNIS | MA | 02601 | |
| 5532900 | ANDERSON MAY | 3 SUNKHILL RD | | | | FLATWOODS | LA | 71427-9712 | |
| 5532901 | ANDERSON MEAGAN | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5532902 | ANDERSON MECCA | 1500 WEST 51ST STREET | | | | LOS ANGELES | CA | 90062 | |
| 5407167 | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | | |
| 5408629 | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | | |
| 5532903 | ANDERSON MELANIE | 6202 HEATHERY WAY | | | | KANSAS CITY | MO | 64152 | |
| 5408631 | ANDERSON MELBA | 386 BOLING LN | | | | WASKOM | TX | | |
| 5408633 | ANDERSON MELISSA | 40603 E 6TH AVE LAKE069 | | | | UMATILLA | FL | | |
| 5532904 | ANDERSON MELLISSA | 59485 NOTHERNLIGHTS BLVD | | | | SUPERIOR | WI | 54880 | |
| 5532905 | ANDERSON MELNYN | 1208 E VIOLA ST | | | | NIXA | MO | 65714 | |
| 5408635 | ANDERSON MERLIN F | 3037 SO COYOTE CANYON | | | | MESA | AZ | | |
| 5408637 | ANDERSON MESHA | 1312 W 6TH ST 801 | | | | WEISER | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532906 | ANDERSON MICHAEL C | P O BOX 365 | | | | TIMBERVILLE | VA | 22853 | |
| 5408639 | ANDERSON MICHELE | 10320 N 4400 W | | | | ELWOOD | UT | | |
| 5408641 | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | | |
| 5532908 | ANDERSON MIKAYLIA | 515 NE 123RD ST | | | | MIAMI | FL | 33161 | |
| 5532909 | ANDERSON MILDRED | 111 NEWBY ST | | | | PRATTVILLE | AL | 36067 | |
| 5532910 | ANDERSON MILDRES | CALLE D C22 JARDINES DE CAROLI | | | | CAROLINA | PR | 00987 | |
| 5532911 | ANDERSON MINDY | 2265 SOUTH 1100 WEST | | | | WEST HAVEN | UT | 84401 | |
| 5408645 | ANDERSON MISTY | PO BOX 203 | | | | SIDNEY | MT | | |
| 5532912 | ANDERSON MITZIE | NONE | | | | HENDERSON | NV | 89052 | |
| 5532913 | ANDERSON MONICA | 479 MERRYMAID LN | | | | CINCINNATI | OH | 45240 | |
| 5532914 | ANDERSON MONIQUE | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 5532915 | ANDERSON MORGAN | 2097 WESTERN AVE APT 512 | | | | CHILLICOTHE | OH | 45601 | |
| 5532916 | ANDERSON N | 167 7TH AVE | | | | BRUNDIDGE | AL | 36010 | |
| 5532917 | ANDERSON NAJAI B | 7006 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 | |
| 5532918 | ANDERSON NAKEEHEA | 2030 W 5TH AVE | | | | GARY | IN | 46404 | |
| 5532919 | ANDERSON NAKIA | 1041 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5532920 | ANDERSON NAQUICHA | 116 CYNTHIA CIRCLE | | | | RESERVE | LA | 70051 | |
| 5532921 | ANDERSON NAQUICHA L | 270 LIL HOPE ST | | | | GARYVILLE | LA | 70051 | |
| 5532922 | ANDERSON NASTOSHIA | 143 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5532923 | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | |
| 5532924 | ANDERSON NATHANIEL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5532925 | ANDERSON NIA | 306 SHAGBARK ROAD | | | | FORT SMITH | AR | 72916 | |
| 5532926 | ANDERSON NICK | 3112 COPPERGATE DR APT 7 | | | | LAFAYETTE | IN | 47909 | |
| 5532927 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | |
| 5532929 | ANDERSON NICOLE N | 3015 ABNER PL | | | | ST LOUIS | MO | 63120 | |
| 5532930 | ANDERSON NIKITA B | 2324 SE 19TH CIR | | | | OCALA | FL | 34471 | |
| 5532931 | ANDERSON NIKKI | 41 FAIRFAX AVE | | | | WHEELING | WV | 26003 | |
| 5532932 | ANDERSON NILA L | 6503 FOUNTAIN SPRINGS BLV | | | | INDIANAPOLIS | IN | 46236 | |
| 5532933 | ANDERSON NIYIA | 2706 42ND ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5532934 | ANDERSON NOVELLA | 7983 INDIAN HEIGHTS DR | | | | LAKELAND | FL | 33810 | |
| 5532935 | ANDERSON ODIN | 5580 HINES RD | | | | REMBERT | SC | 29128 | |
| 5532936 | ANDERSON OSCAR | 2874 ATTICUS LN | | | | HARVEY | LA | 70000 | |
| 5532937 | ANDERSON OUIDA | 528 NINA CIRCLE | | | | PARRIS | CA | 92571 | |
| 5532938 | ANDERSON PAMELA | 276 SCOTCH PINE DR | | | | DOVER | DE | 19901 | |
| 5532939 | ANDERSON PANSY P | 10720 GRANTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5408647 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | | |
| 5532940 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5532941 | ANDERSON PATRICIA L | 2614 E 20TH ST APT J-1 | | | | FARMINGTON | NM | 87401 | |
| 5408650 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | | |
| 5532942 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | |
| 5408652 | ANDERSON PAUL | 2177 E BRYAN AVE | | | | SALT LAKE CITY | UT | | |
| 5532943 | ANDERSON PAULETTE | 210810 PARC DULLES | | | | STERLING | VA | 20166 | |
| 5532944 | ANDERSON PAULINE | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5532946 | ANDERSON PEPPIE | 16178 VIRGINIA PT RD | | | | POULSBO | WA | 98370 | |
| 5532947 | ANDERSON PEST SOLUTIONS | 501 W LAKE STREET SUITE 204 | | | | ELMHURST | IL | 60126 | |
| 5532948 | ANDERSON QUENTIN | 107 HARDWOOD COURT | | | | STATESVILLE | NC | 28677 | |
| 5532949 | ANDERSON QUINTAVIA | 5029 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5532950 | ANDERSON R LEONARD | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5408654 | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | | |
| 5532951 | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | 53719 | |
| 5532952 | ANDERSON RAE L | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 5408656 | ANDERSON REAGAN | 11840 BLUE RIDGE DR | | | | COLORADO SPRINGS | CO | | |
| 5532953 | ANDERSON REBECCA J | 4515 W HOPI STREET | | | | FARMINGTON | NM | 87401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408658 | ANDERSON REGINA | 277 CORINTH RD | | | | PURVIS | MS | | |
| 5532954 | ANDERSON REGINALD | PLEASE ENTER HOME ADRESS | | | | SILVER SPRING | MD | 20901 | |
| 5532955 | ANDERSON RENA | 23 OSCEOLA LN | | | | SAN FRANCISCO | CA | 94124 | |
| 5532956 | ANDERSON RENEE T | 164 HOLBERTS RUN RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 5532957 | ANDERSON RHEA | 989 CEDARWOOD AVE | | | | DUNEDUN | FL | 34698 | |
| 5408660 | ANDERSON RICHARD L | 9730 PONDERA ST NW | | | | MASSILLON | OH | | |
| 5532958 | ANDERSON RICKIE | 839 EAST WALNUT ST | | | | CORYDON | IN | 47112 | |
| 5532959 | ANDERSON RITA | 4111 INGLENOOK LN | | | | ORLANDO | FL | 32839 | |
| 5532960 | ANDERSON RM M | 510 CAMELLIA WAY | | | | VACAVILLE | CA | 95688 | |
| 5408662 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | | |
| 5532961 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | |
| 5408667 | ANDERSON ROBERT III | 52835-1 SANDIA DR | | | | FORT HOOD | TX | | |
| 5532962 | ANDERSON ROBIN | 107 SUNNY HILL LN | | | | ANDERSON | SC | 29626 | |
| 5532963 | ANDERSON ROGER | LOT 19 MHV | | | | FAIRMONT | WV | 26554 | |
| 5532965 | ANDERSON RONALD | 1234 | | | | LAKE WORTH | FL | 33461 | |
| 5532966 | ANDERSON RONDA | 56 BOYD ST A | | | | NEWARK | NJ | 07103 | |
| 5532967 | ANDERSON ROSALYN | 161 CLANTON ST | | | | PEMBROOKE | GA | 31321 | |
| 5532968 | ANDERSON ROSE E | 2707 N HOWARD ST | | | | BALTIMORE | MD | 21218 | |
| 5532969 | ANDERSON ROSEANNE | 623 PINE STREET | | | | ESSEXVILLE | MI | 48732 | |
| 5408669 | ANDERSON ROSEMARY | 209 LETTERKENNY AVE | | | | WHITE SANDS | NM | | |
| 5408671 | ANDERSON ROSHANDA | PO BOX 1904 | | | | IOWA CITY | IA | | |
| 5532970 | ANDERSON ROVELTA | 321 HICK RD AV | | | | IMPORIA | VA | 23847 | |
| 5532971 | ANDERSON ROY | PO BOX 668 | | | | GLENMORA | LA | 71433 | |
| 5408673 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | | |
| 5532972 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5532973 | ANDERSON SABRENIA | 8465 PARTRIOT BLVD APT 421 | | | | N CHAS | SC | 29420 | |
| 5532974 | ANDERSON SABRINA R | 2080 NORTH LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5532975 | ANDERSON SALLINA | 7914 INGALLS CT | | | | ARVADA | CO | 80003 | |
| 5408677 | ANDERSON SAMANTHA | 718 FLETCHER AVE | | | | INDIANAPOLIS | IN | | |
| 5532976 | ANDERSON SANDRA | 751 CLOISTER CT NW | | | | CONCORD | NC | 28027 | |
| 5532977 | ANDERSON SANDY L | 221 WILLIS ST | | | | BATESBURG | SC | 29006 | |
| 5532978 | ANDERSON SANTANNA M | 188 DOWD DR | | | | GASTON | SC | 29053 | |
| 5408679 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | | |
| 5532979 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5408683 | ANDERSON SCOTT | 70 EMERSON ROAD ROCKINGHAM015 | | | | CHESTER | NH | | |
| 5408685 | ANDERSON SELENA | 794 S BAYVIEW RD | | | | JARVISBURG | NC | | |
| 5532980 | ANDERSON SELENE | P O BOX 721645 | | | | PENGUIN HILLS | CA | 92372 | |
| 5532981 | ANDERSON SELIA | 1806 SANDY LANE | | | | MESQUITE | TX | 75149 | |
| 5532982 | ANDERSON SETERIA | 451 MONUMENT ROAD APT 1007 | | | | JACKSONVILLE | FL | 32225 | |
| 5408687 | ANDERSON SHAMECA | 20330 SW RACHELLE CT | | | | BEAVERTON | OR | | |
| 5532983 | ANDERSON SHAMECCA | 1359 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |
| 5532984 | ANDERSON SHANDREKA | 7226 EAST JACKSON DR | | | | NEW ORLEANS | LA | 71117 | |
| 5532985 | ANDERSON SHANEDRA | 1125 MOTON AVE | | | | LAKEMONROE | FL | 32747 | |
| 5532986 | ANDERSON SHANEIL | 1530 W 32ND ST | | | | RIVIERA BCH | FL | 33404 | |
| 5532987 | ANDERSON SHANNEL M | 7711 EUCLID AVE APT 105 | | | | EPHRATA | PA | 17522 | |
| 5532988 | ANDERSON SHANNON | 9062 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5532989 | ANDERSON SHARLA | 91-1000 LAAULU ST 30B | | | | EWA BEACH | HI | 96706 | |
| 5532990 | ANDERSON SHARON L | 1828 LAKE AVE | | | | PC | FL | 32405 | |
| 5532991 | ANDERSON SHELITA M | 2217 E 67TH TERR | | | | KC | MO | 64132 | |
| 5532993 | ANDERSON SHERELL | 111 NE 21ST TERR | | | | SUNNYSIDE | FL | 32461 | |
| 5532994 | ANDERSON SHERNITA | 4078 SOUTH MAIN ST | | | | NORFOLK | VA | 23523 | |
| 5532995 | ANDERSON SHERRI | 228 BENNET ST 103 | | | | WAHIAWA | HI | 96786 | |
| 5532996 | ANDERSON SHERRYIL | 251 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407169 | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | | |
| 5408691 | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | | |
| 5532997 | ANDERSON SHIRLEY A | 30 FLOYD DR | | | | ESTANCIA | NM | 87035 | |
| 5532998 | ANDERSON SHORLOTTE | 917 NORTH 13TH LOT19 | | | | SALINA | KS | 67401 | |
| 5532999 | ANDERSON SHUNDALE | 9 TRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 5408693 | ANDERSON SIMON | 883 CARTER ST | | | | NASHVILLE | TN | | |
| 5408695 | ANDERSON SONIA | 10610 N 30TH ST APT 16C | | | | TAMPA | FL | | |
| 5533000 | ANDERSON SONYA | 5616 KINGERY ROAD | | | | MILTON | FL | 32583 | |
| 5408697 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | | |
| 5533001 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | |
| 5408699 | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | | |
| 5533002 | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | |
| 5533003 | ANDERSON STACY T | 6841 BROWDER | | | | ST LOUIS | MO | 63134 | |
| 5533004 | ANDERSON STAN | 4946 HALIFAX DR | | | | PORT ORANGE | FL | 32127 | |
| 5533005 | ANDERSON STEPHANIE | 9743 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5408701 | ANDERSON STEPHEN | 57 WHITTAKER DRIVE NEW LONDON011 | | | | STONINGTON | CT | | |
| 5533006 | ANDERSON STEVEN | 216LAKERIDGE PKWY | | | | COLA | SC | 29203 | |
| 5533007 | ANDERSON STEVEN B | 7123 HORN APT C | | | | ST LOUIIS | MO | 63143 | |
| 5408705 | ANDERSON SUNNY | 11307 COMANCHE TRAIL | | | | SAN ANTONIO | TX | | |
| 5533008 | ANDERSON SUQUANA | 427 HAVERHILL LANE | | | | JONESBORO GA | GA | 30326 | |
| 5408709 | ANDERSON T H | 604 JAMES RIDGE ROAD | | | | BOWIE | MD | | |
| 5533010 | ANDERSON TABITHA | 905 E PARK AVE | | | | TALLADEGA | AL | 35160 | |
| 5533011 | ANDERSON TABITHA R | 38 RACINE CT | | | | GREENVILLE | SC | 29617 | |
| 5533012 | ANDERSON TACORRA | 1836 EAST 25TH ST APT 4 | | | | OAKLAND | CA | 94606 | |
| 5533013 | ANDERSON TAKESHA | 721 12 W IMPERAL HWY | | | | LOS ANGELES | CA | 90044 | |
| 5408711 | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | | |
| 5533014 | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | |
| 5533015 | ANDERSON TAMATHA S | 516 PARK AVE | | | | HENRICO | VA | 23223 | |
| 5533016 | ANDERSON TAMEKA | 3049 ESSEX RD APT F | | | | BALTIMORE | MD | 21214 | |
| 5533017 | ANDERSON TAMISHA | 4458 HOME STAKES DR | | | | PARKTON | NC | 28371 | |
| 5408713 | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | | |
| 5533018 | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | |
| 5533019 | ANDERSON TANESHA | 213 THOMIS TERRANCE | | | | LABANON | TN | 37087 | |
| 5533020 | ANDERSON TANIKA | 222 NW 25TH ST | | | | OCALA | FL | 34475 | |
| 5408716 | ANDERSON TANNER | 120 W KANSAS STREET MORRIS127 | | | | WHITE CITY | KS | | |
| 5533021 | ANDERSON TANYA | 8347 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5533022 | ANDERSON TARA | 1 CIRCLE DR | | | | HOLLY RIDGE | NC | 28445 | |
| 5533023 | ANDERSON TARARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | |
| 5408718 | ANDERSON TAYLOR | 1513 BRIGHTWATER CT | | | | RALEIGH | NC | | |
| 5533024 | ANDERSON TERA | 119 QUAIL RIDGE DRIVE | | | | JACKSON | TN | 38305 | |
| 5533025 | ANDERSON TERESA | 630 N DICKSON ST | | | | MICHIGAN CITY | IN | 46360-2513 | |
| 5533026 | ANDERSON TERESA T | 5608 ESTRELLITA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5533027 | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | |
| 5533028 | ANDERSON THEODORE R | 6212 SURREY SQ LANE T4 | | | | FORESTVILLE | MD | 20747 | |
| 5533029 | ANDERSON TIA | 9516 NEWDALE WAY | | | | RIVERVIEW | FL | 33578 | |
| 5533030 | ANDERSON TIENNA | 275 W 76TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5533031 | ANDERSON TIFFANEY | 221 WESTMORLAND CIRC | | | | KISSIMMEE | FL | 32809 | |
| 5533032 | ANDERSON TIFFANIE | 1206 ELDEN CIRCLE SE | | | | CANTON | OH | 44707 | |
| 5533033 | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | |
| 5533034 | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | |
| 5533035 | ANDERSON TIRISHA | 15402 E 48TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 5533036 | ANDERSON TONI | 525 ANTHONY | | | | EVANSDALE | IA | 50707 | |
| 5533037 | ANDERSON TONY | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533038 | ANDERSON TORAINA | 3231 N ALTON | | | | INDIANAPOLIS | IN | 46222 | |
| 5533039 | ANDERSON TORI | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5533040 | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | |
| 5533041 | ANDERSON TRACEY | 204 SALEM CHURCH RD | | | | MIDLAND | PA | 15059 | |
| 5408730 | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | | |
| 5533042 | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5533043 | ANDERSON TRAVIS | 5303 HAMLIN AVE | | | | BALTIMORE | MD | 21215 | |
| 5533044 | ANDERSON TRELLIS | 2251 SAN JOSE AVE APT C | | | | ALAMEDA | CA | 94501 | |
| 5533045 | ANDERSON TYRONE | 41 ORICHOLSON STREET N W | | | | WASHINGTON | DC | 20011 | |
| 5533046 | ANDERSON VALENCIA | 3141 DONNA ELLIS LN | | | | TIMMONSVILLE | SC | 29161 | |
| 5533047 | ANDERSON VALERIES | 91 ROOSEVELT AVE | | | | WINNSBORO | SC | 29180 | |
| 5533048 | ANDERSON VENISE | 208 CHOWAN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5533049 | ANDERSON VERONICA N | 5805 63RD PLACE | | | | RIVERDALE | MD | 20737 | |
| 5533050 | ANDERSON VERONIQUE | 21039 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 5533051 | ANDERSON VIC | 2460 GOLDEN GATE | | | | SUMMERLAND | CA | 93067 | |
| 5533052 | ANDERSON VICKI | 605 WOTAN RD | | | | COLUMBIA | SC | 29229 | |
| 5533053 | ANDERSON VICKY | 333 MORRIS ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5533054 | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | |
| 5408732 | ANDERSON VIDYA | 1390 BROOKCLIFF DRIVE COBB067 | | | | MARIETTA | GA | | |
| 5408736 | ANDERSON W J | 111 SAIGE CT | | | | CRANBERRY TOWNSHIP | PA | | |
| 5533055 | ANDERSON WANDA | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5533056 | ANDERSON WHITNEY | 2211 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1257 | |
| 5533057 | ANDERSON WILLEANA | 2880 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5408738 | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | | |
| 5533058 | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | |
| 5533059 | ANDERSON WILLIAM P | 923 PARK AVE P O BOX 607 | | | | GALLUP | NM | 87301 | |
| 5533061 | ANDERSON XAVIER A | 6623 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5533062 | ANDERSON YURELANDA | 421 LYNBROOK | | | | SHREVEPORT | LA | 71105 | |
| 5533063 | ANDERSON YVETTE | 1329 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | |
| 5408741 | ANDERSON YVONNE | 6320 HICKORY AVE | | | | ORANGEVALE | CA | | |
| 5533064 | ANDERSON YVONNE M | 13284 MICHIGN | | | | DEXTER | MO | 63841 | |
| 5533065 | ANDERSON ZEARETA | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 5408743 | ANDERSON ZHIHONG | 7843 LEYMAR ROAD | | | | GLEN BURNIE | MD | | |
| 5850928 | Anderson, Corestine | Redacted | | | | | | | |
| 4786515 | Anderson, Corestine | Redacted | | | | | | | |
| 5818627 | Anderson, David | Redacted | | | | | | | |
| 4909822 | Anderson, Frank  J | Redacted | | | | | | | |
| 4788812 | Anderson, Lawrence | Redacted | | | | | | | |
| 4564877 | ANDERSON, PAMELA B | Redacted | | | | | | | |
| 4787829 | Anderson, Scott | Redacted | | | | | | | |
| 4787829 | Anderson, Scott | Redacted | | | | | | | |
| 5819049 | Anderson, Stacy | Redacted | | | | | | | |
| 4787458 | Anderson, Su-Tia | Redacted | | | | | | | |
| 5849888 | Anderson, Svetlana | Redacted | | | | | | | |
| 5533066 | ANDERSON-BENNETT TIFFANY | 148 HAMMER LN | | | | SALEMBURG | NC | 28328 | |
| 5533067 | ANDERSONBLACH MICHAELCRYS | 864 TOMBERMORRY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5533068 | ANDERSONGREEN ROYKIANA | 1341 W PROSPECT | | | | SACRAMENTO | CA | 95823 | |
| 5533069 | ANDERSONN CELESTE | XXXXXXX | | | | SS | MD | 20904 | |
| 5533070 | ANDERSONPOWELL SHANITA | 125 REDINGTON LN | | | | CHARLOTESVILLE | VA | 22901 | |
| 5533071 | ANDERSONREDD BENITA | 261 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401 | |
| 5533072 | ANDERTON JAMES T | 1807 S 5TH ST | | | | COLUMBUS | OH | 43207 | |
| 5408745 | ANDERZON JANICE | 4321 HERRICK LN | | | | MADISON | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408747 | ANDES RONALD | 4009 ZUNI CT | | | | ELLICOTT CITY | MD | | |
| 5533073 | ANDEW ASPACIO | 207 FREDRICK CIR | | | | GONZALES | CA | 93926 | |
| 5533074 | ANDEW BONDS | 5112 N 85TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5533075 | ANDI MATTINGLY | 2551 FALLING WATER DR | | | | DAYTON | OH | 45459 | |
| 5533076 | ANDIA MORFFE | RES SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 5533077 | ANDIARENA MIRIAM | VILLAS DE MAYAGUEZ APT H | | | | MAYAGUEZ | PR | 00680 | |
| 4867886 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 5533078 | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | |
| 5533079 | ANDINO BRENDALY | BO PUERTOS 695 | | | | DORADO BEACH | PR | 00646 | |
| 5533080 | ANDINO CARMEN | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5533081 | ANDINO CARMEN D | L-21C-TRINITARIA | | | | CAROLINA | PR | 00985 | |
| 5533082 | ANDINO EFRAIN | CARR 845 KM 23 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 5533083 | ANDINO ELISABETH | CALLE MONTEREAL | | | | CANOVANAS | PR | 00729 | |
| 5533084 | ANDINO ENID | ITY8I | | | | JUNCOS | PR | 00777 | |
| 5533085 | ANDINO IRIS N | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5533086 | ANDINO IRMA | AE10 CALLE 34 | | | | CAROLINA | PR | 00987 | |
| 5533087 | ANDINO ISRAEL | RR 01 BOX 11426 | | | | TOA ALTA | PR | 00953 | |
| 5533089 | ANDINO JESSICA | RES NEMESIO R CANALES EDF 15 | | | | SAN JUAN | PR | 00918 | |
| 5533090 | ANDINO JOHANN | RR11 BOX 5879 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5533091 | ANDINO JONATHAN M | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 5407175 | ANDINO MARCANO M | URB QUINTAS DE CANOVANAS CALL | | | | CANOVANAS | PR | | |
| 5533092 | ANDINO MARIA | CALLE B NUM 88 SECTOR STA | | | | GUANICA | PR | 00653 | |
| 5533093 | ANDINO MARIA E | RR 01 BOX 15048 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5533094 | ANDINO MILDRED M | URB VILLA ARRIETA CALLE A 18 | | | | BAYAMON | PR | 00957 | |
| 5533095 | ANDINO NEFTALI | URB ALTURAS DE SERRA LINDA E13 | | | | YABUCOA | PR | 00767 | |
| 5533096 | ANDINO SORELYS | CALE SAJITARIO | | | | GURABO | PR | 00778 | |
| 5533097 | ANDINO THANNIA | CALLE ALBA 420 CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 5533098 | ANDINO VENTURA J | VILLA CONCEPCION 1 | | | | GUAYNABO | PR | 00965 | |
| 5533099 | ANDINO VIRNELLY | BOX 944 | | | | SAN JUAN | PR | 00926 | |
| 5533100 | ANDINO YOLANDA | C ITALIA 523 FLORAL PARK | | | | SAN JUAN | PR | 00918 | |
| 4907516 | Andino, Billi | Redacted | | | | | | | |
| 5533101 | ANDINORIVEA BENITO | 9 CALLES 5 BLG4 | | | | BAYAMON | PR | 00956 | |
| 5533102 | ANDOLLO WILMO | 10152 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| 5533103 | ANDONEY GENNY | 913 WEST ALVARADO | | | | ARTESIA | NM | 88210 | |
| 5533104 | ANDORA BISCHOF | 2578 CHAUCER CIR | | | | PANAMA CITY | FL | 32405 | |
| 5533106 | ANDRA EDWARDS | 2317 W BOONE | | | | SPOKANE | WA | 99201 | |
| 5533107 | ANDRA FRITS | XXXXX | | | | CIRCLE PINES | MN | 55014 | |
| 5533108 | ANDRA GONZALEZ | 4737 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5407177 | ANDRA GROUP LP | 1295 MAJESTY DRIVE | | | | DALLAS | TX | | |
| 5408753 | ANDRA JENNIFER | 22077 CARAVEL CT | | | | GREAT MILLS | MD | | |
| 5533109 | ANDRA JON | 1452 N MORGANTOWN AVE | | | | WICHITA | KS | 67212 | |
| 5533110 | ANDRA MICHAEL | 11110 W OAKLAND PARK | | | | SUNRISE | FL | 33313 | |
| 5533111 | ANDRA ONEAL | 1629 E STANDARD | | | | SPOKANE | WA | 99208 | |
| 5533112 | ANDRA SHEPPARD | 1955 E MAIN STREET | | | | ROCHESTER | NY | 14609 | |
| 5533114 | ANDRA WARING | 6250 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5533115 | ANDRA WASHINGTON | 1415 CLOVER ST APT2B | | | | WINSTON SALEM | NC | 27101 | |
| 5533116 | ANDRA WHITE | 2932 ENGLISH COLUNY DR | | | | LAPLACE | LA | 70068 | |
| 5533117 | ANDRACE MCGEE | 6 VILLAGE DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5408757 | ANDRADE AMY | 4 CASEY DRIVE N | | | | BRISTOL | RI | | |
| 5533118 | ANDRADE ARASELI | 2805 WILLOW PL | | | | SOUTH GATE | CA | 90280 | |
| 5533119 | ANDRADE ASHLEY T | 912 ZEB LM | | | | GREENVILLE | NC | 27834 | |
| 5533120 | ANDRADE BRICEIDA | 1416 HORNER RD | | | | WOODBRIDGE | VA | 22191 | |
| 5533121 | ANDRADE CARLA | 62 CURVE ST | | | | BROCKTON | MA | 02302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533122 | ANDRADE CARLOS | COOPERATIVA JARDINES DE VALENC | | | | SAN JUAN | PR | 00923 | |
| 5533124 | ANDRADE CYNTHIA | 321 BRANDON ST | | | | EL PASO | TX | 79935 | |
| 5533125 | ANDRADE DANA | 8445 WEST 3370S | | | | MAGNA | UT | 84044 | |
| 5408759 | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | | |
| 5533126 | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | 02719 | |
| 5533127 | ANDRADE DENA | 5701 S 11TH | | | | SAINT JOSEPH | MO | 64504 | |
| 5533128 | ANDRADE DOLORES | 2228 E 12TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5408761 | ANDRADE ENRIQUE | 4730 LUXOR WAY APT 1224 | | | | LAS VEGAS | NV | | |
| 5533129 | ANDRADE GIOE | 8025 BAYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33168 | |
| 5533130 | ANDRADE GUILLERMO | 627 YACCA DR | | | | FILLMORE | CA | 93015 | |
| 5533131 | ANDRADE IRMA | 578 W OLIVER ST | | | | SAN PEDRO | CA | 90731 | |
| 5408765 | ANDRADE JAMES | 229 W SANTA PAULA ST | | | | SANTA PAULA | CA | | |
| 5408767 | ANDRADE JASON | 5913 JERRYCREST DR | | | | PEARLAND | TX | | |
| 5533132 | ANDRADE JENNIFER | 375 NORTH COMMONWEALTH AVE | | | | AURORA | IL | 60506 | |
| 5533134 | ANDRADE JESSICA | 481 N ENTRANCE AV | | | | KANKAKEE | IL | 60901 | |
| 5533135 | ANDRADE JOAN | 132 BELAIR ST | | | | BROCKTON | MA | 02301 | |
| 5533137 | ANDRADE JORGE | 2021 MARIAH DRIVE | | | | SANTA MARIA | CA | 93454 | |
| 5533138 | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5533139 | ANDRADE LORENA S | 3919 IDAHO AVE APT 102 | | | | CALDWELL | ID | 83605 | |
| 5408771 | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | | |
| 5533140 | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | |
| 5533141 | ANDRADE MAGALIS | 203 CENTER AVE | | | | MOLALLA | OR | 97038 | |
| 5533142 | ANDRADE MANUEL | XX | | | | RIALTO | CA | 92376 | |
| 5408773 | ANDRADE MARCO | 350 GROVE ST APT 1 | | | | JERSEY CITY | NJ | | |
| 5533143 | ANDRADE MARIA | 18 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5533144 | ANDRADE MONICA | 2202 SHELDEN CT | | | | REEDLEY | CA | 93618 | |
| 5533145 | ANDRADE MONIQUE | 24 FLORA ST | | | | FESTUS | MO | 63028 | |
| 5533146 | ANDRADE NORMA | 1031 HARBOR HEIGHTS DR APT A | | | | HARBOR CITY | CA | 90710 | |
| 5533147 | ANDRADE PAMELA | PO BOX 166 | | | | KAPAA | HI | 96746 | |
| 5533148 | ANDRADE PRISCILLA A | 2984 ALTON GLOOR | | | | BROWNSVILLE | TX | 78520 | |
| 5533149 | ANDRADE RAFAELA | 3105 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5408775 | ANDRADE RANFERY | 16 CLINTON PL 7 | | | | MORRISTOWN | NJ | | |
| 5533150 | ANDRADE RICCARDO | 565 P O BOX 1094 | | | | CAMDEN | NJ | 08109 | |
| 5533151 | ANDRADE SANDRA | 2 BRAYSTON COURT | | | | CUMBERLAND | RI | 02864 | |
| 5408779 | ANDRADE WINONA | 515 N 7TH AVE | | | | WAUSAU | WI | | |
| 5839886 | Andrade, Roselia | Redacted | | | | | | | |
| 5839866 | Andrade, Roselia | Redacted | | | | | | | |
| 5533152 | ANDRADEALOMAR CARLOS | COLOBOS | | | | CAROLINA | PR | 00923 | |
| 5533153 | ANDRANETTE PHILL | 11622 DEL RAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5533155 | ANDRASAK PEGGY | 191 AUSTIN OPIVE CT APT D | | | | BARBERTON | OH | 44203-4385 | |
| 5533156 | ANDRAVES MARIELYS | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5533157 | ANDRE AMORIM | 630 RIVER BEND RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5533158 | ANDRE BELL | 1030 SUGAARRCANE WAY | | | | CLARKSVILLE | TN | 37040 | |
| 5533160 | ANDRE BRACKETT | 571 N 30TH ST APT 65 | | | | LAS VEGAS | NV | 89119 | |
| 5533161 | ANDRE BYRD | 900 LAMONT APT 9 | | | | CARLSBAD | NM | 88220 | |
| 5533162 | ANDRE C MARTIN | 15709 ROWENA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5533163 | ANDRE CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | |
| 5407181 | Andre Chambers | Redacted | | | | | | | |
| 5533164 | ANDRE COSTA | 3955 FAIRFAX SQUARE 429 | | | | FAIRFAX | VA | 22031 | |
| 5533165 | ANDRE D DONNER | 7029 S LOW ST | | | | CHICAGO | IL | 60621 | |
| 5533166 | ANDRE DICKERSON | 2308 DELLROSE DR | | | | HOPEWELL | VA | 23806 | |
| 5533167 | ANDRE DOUCET | 206 JACOB DR | | | | RED OAK | TX | 75154 | |
| 5533168 | ANDRE F CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533169 | ANDRE FITTS | 72 HOLLOW TREE LN | | | | BYHALIA | MS | 38611 | |
| 5533170 | ANDRE FLAZ | 132 STANWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5533171 | ANDRE FLOWERS | 8905 KAPRUN CT | | | | LOUISVILLE | KY | 40220 | |
| 5533172 | ANDRE FOSTER | 2201 CONTINENTAL BLVD | | | | ORLANDO | FL | 32808 | |
| 5533173 | ANDRE G WATERS | 12519 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 5533174 | ANDRE GALE | 4023 CLAY PLACE NE | | | | WASHINGTON | DC | | |
| 5533175 | ANDRE GORZYNSKI | W-1937 OLD HIGHWAY 63 ST | | | | SPEEDWELL | TN | 37870 | |
| 5533176 | ANDRE HARPER | 1922 E 64TH ST | | | | TACOMA | WA | 98404 | |
| 5533177 | ANDRE HICKSON | 96 MONTROSE ST | | | | SPFLD | MA | 01109 | |
| 5533178 | ANDRE HINNANT | 3690 SPIVEY CT | | | | SNELLVILLE | GA | 30039 | |
| 5533179 | ANDRE HUGUEZELET | 2001 S 10TH STREET | | | | FT PIERCE | FL | 34950 | |
| 5533180 | ANDRE JONES | 80 PORTLAND CT APT 3 | | | | ROCHESTER | NY | 14621-2857 | |
| 5533181 | ANDRE JORDAN | 110 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| 5533182 | ANDRE KENDJA | 98 32 57AVE APART 2K | | | | QUEENS | NY | 11368 | |
| 5533183 | ANDRE KIM | 440 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 5533184 | ANDRE KRISTIN | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | |
| 5533185 | ANDRE LACKEY | 4975 MONROE | | | | DEARBORN HEIG | MI | 48125 | |
| 5533186 | ANDRE LAHI | 1919 LADERA DR NW APT 207 | | | | AKBUQUERQUE | NM | 87120 | |
| 5533187 | ANDRE LOWERY | 1424 JONHILL RD | | | | EUREKA | CA | 95501 | |
| 5533188 | ANDRE LUCIA | 51 CEDAR ST | | | | LOWELL | MA | 01852 | |
| 5533189 | ANDRE MAHUKA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 5533190 | ANDRE MARIE | 8971 NW 78TH PLACE | | | | TAMARAC | FL | 33321 | |
| 5533192 | ANDRE MCNAIR | 36 MIDDLE ROSE ST | | | | TRENTON | NJ | 08618 | |
| 5533193 | ANDRE MILLER | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 5533194 | ANDRE MOORELAND | 4415 WHITTLE SPRINGS RD APT 12 | | | | KNOXVILLE | TN | 37917 | |
| 5408781 | ANDRE NEAN | 20431 SW 117TH AVE | | | | MIAMI | FL | | |
| 5533195 | ANDRE PETERSON | 3485 SUMTER HWY | | | | BISHOPVILLE | SC | 29010 | |
| 5533196 | ANDRE PHOUANGSAVANH | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5533197 | ANDRE PICKSERSGILL | 109 DELAFIELD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5533198 | ANDRE R JR BONTE | 231 DAY ST | | | | MANCHESTER | NH | 03104 | |
| 5533199 | ANDRE SHEPHARD | 1456 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5533200 | ANDRE SIMMONS | 2612 EVARTS ST | | | | WASHINGTON | DC | 20018 | |
| 5533201 | ANDRE SIMPSON | 12850 WHITTINGTON DR 120 | | | | HOUSTON | TX | 77077 | |
| 5533202 | ANDRE SIMS | 7502 TIDEWATER TRL | | | | TAMPA | FL | 33619 | |
| 5533203 | ANDRE SMITH | 1216 CARMARIA | | | | STLOUIS | MO | 63136 | |
| 5533204 | ANDRE TENORIO | 3890 SIPES LN APT 51 | | | | SAN YSDIRO | CA | 92173 | |
| 5533205 | ANDRE TRICIA | 84 ORDWAY STREET | | | | PAWTUCKET | RI | 02861 | |
| 5408783 | ANDRE V J JR | 5747-D HAZELWOOD CIRCLE | | | | BALTIMORE | MD | | |
| 5533206 | ANDRE WELLS | 1527 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5533207 | ANDRE WILLIAMS | 116B STANPHIL RD | | | | JAKSONVILLE | AR | 72076 | |
| 5533208 | ANDRE WITT | 14706 AVALON AVE | | | | DOLTON | IL | 60419 | |
| 5533209 | ANDRE ZAND | 6035 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 5533210 | ANDREA A GORDON | 118 IRVINGTON ST SW APT 103 | | | | WASHINGTON | DC | 20032 | |
| 5533213 | ANDREA AGOSTO | NA | | | | CHICAGO | IL | 60634 | |
| 5533214 | ANDREA AGUILAR | 6291 Eucalyptus St | | | | Jurupa Valley | CA | 92509-8018 | |
| 5533215 | ANDREA ALEXANDER | 605 VOLUNTEER DR APT H | | | | FAYETTEVILLE | NC | 28301 | |
| 5533217 | ANDREA AMESICA GOMEZ | URB VILLA BLANCA CALLE AMATISTA 38 | | | | CAGUAS | PR | 00725 | |
| 5533219 | ANDREA ARROYOS | 2017 STONER RD 17 | | | | ODESSA | TX | 79764 | |
| 5533221 | ANDREA ASHLEY | 218 WEST CHESTNUT ST APT 201 | | | | LANCASTER | OH | 43130 | |
| 5533222 | ANDREA AURIEMMA | 168 VERNON AVE UNIT A | | | | VERNON | CT | 06066 | |
| 5533223 | ANDREA AVILES | 21524 AVE 256 | | | | LINDSAY | CA | 93292 | |
| 5533224 | ANDREA AYNE | 4751 STATE ROUTE 19 S | | | | BELMONT | NY | 14813 | |
| 5533225 | ANDREA BALES | 3024 TOMS WAY | | | | KODAK | TN | 37764 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533226 | ANDREA BARLEY | 221 SEDGEFIELD LN APT 8 | | | | DANVILLE | VA | 24541 | |
| 5533227 | ANDREA BATTEN | 8 VETTER ST | | | | ROCHESTER | NY | 14605 | |
| 5533228 | ANDREA BEARDSLEY | 603 WEST 38TH STREET N | | | | INDEPENDENCE | MO | 64050 | |
| 5533229 | ANDREA BENSON | 6225 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5533230 | ANDREA BERNAL | PO BOX 1521 | | | | ARMONA | CA | 93202 | |
| 5533231 | ANDREA BERRELLEZA | 406 N 123TH ST | | | | PHOENIX | AZ | 85066 | |
| 5533232 | ANDREA BESS | 159 SOUTHLEXINGTON | | | | WHITE PLAINS | NY | 10601 | |
| 5533234 | ANDREA BLOOMER | 1916 ASHLEY DRIVE | | | | FORT WORTH | TX | 76134 | |
| 5533236 | ANDREA BRANCH | 830 JESSAMINE TRAIL | | | | SUMTER | SC | 29150 | |
| 5533237 | ANDREA BRINDELL | 3125 W LATROBE | | | | PEORIA | IL | 61603 | |
| 5533238 | ANDREA BRISCOE | 5124 TRADE WIND LN | | | | FREMONT | CA | 94538 | |
| 5533239 | ANDREA BRISTOW | 2819 NORTH 4TH ST | | | | MC ALESTER | OK | 74501 | |
| 5533240 | ANDREA BRODY | PO BOX 6651 | | | | SPRINGFIELD | VA | 22150 | |
| 5533241 | ANDREA BROWN | 5845 APPLEWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5533242 | ANDREA BURNS | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |
| 5533243 | ANDREA BURR | 2521 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5533244 | ANDREA BURT | 2312 N F ST | | | | ELWOOD | IN | 46036 | |
| 5533245 | ANDREA BYNUM | 1987 FORT ST APT 14 | | | | RIVERVIEW | MI | 48193 | |
| 5533246 | ANDREA C PURCELL | 1 REX PLACE | | | | YONKERS | NY | 10704 | |
| 5533247 | ANDREA CAMPBELL | 1417 PALMETTO AVE | | | | TOLEDO | OH | 43606 | |
| 5533248 | ANDREA CARLOS | 1926 STERLING AVE | | | | SANGER | CA | 93657 | |
| 5533249 | ANDREA CARTEE | 54781 PRETTY RUN RD | | | | SOUTH BLOOMINGVI | OH | 43152 | |
| 5533250 | ANDREA CASTRO | CALLE LUTZ 367 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5533252 | ANDREA CHENEY | 4278 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5533253 | ANDREA CHESTER | 311 MOUNTAIN RIDGE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5533254 | ANDREA CHIODI | 8306 SADDLE RIDGE TERRACE | | | | ELLICOTT CITY | MD | 21043 | |
| 5533255 | ANDREA CHURCHWELL | 623 POLLOCK ST | | | | RICHMOND | VA | | |
| 5533256 | ANDREA CLARK | 12802 TOPAZ ST NONE | | | | GARDEN GROVE | CA | 92845 | |
| 5533257 | ANDREA COATES | ADDRESS | | | | HAZELTON | ID | 83301 | |
| 5533258 | ANDREA COCHRAN | 145 OSPREY DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5533259 | ANDREA COLEMAN | 5504 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533260 | ANDREA COLON | CALLE CAYEY 23 | | | | CAGUAS | PR | 00725 | |
| 5533261 | ANDREA CONNER | 21196 SYRACUSE AVE | | | | SOUTHFIELD | MI | 48037 | |
| 5533262 | ANDREA CONNOLLY | 13 HERITAGE DR | | | | DANBURY | CT | 06811 | |
| 5533263 | ANDREA CRESPO | 445 THRUSHWOOD LN | | | | WEBSTER | NY | 14580-1476 | |
| 5533264 | ANDREA CROSS | 19732 SW 119 CT | | | | HOMESTEAD | FL | 33167 | |
| 5533266 | ANDREA CUNNINGHAM | 1685 MONROE HWY | | | | LANCASTER | SC | 29720 | |
| 5533267 | ANDREA D CHESTANG | 9111VIRGIL | | | | REDFORD TWP | MI | 48239 | |
| 5533268 | ANDREA D RUBIO | 2249 SENDERO ST | | | | CALEXICO | CA | 92231 | |
| 5533269 | ANDREA DAVIS | 6731 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5533270 | ANDREA DAWSON | 2084 E ATLANTIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 5533271 | ANDREA DEGUIRE | 5095 COUNTY LINE RD | | | | RAVENEL | SC | 29470 | |
| 5533272 | ANDREA DICKEY | 2303 W 49TH AVE | | | | HOBART | IN | 46342 | |
| 5533273 | ANDREA DIGGS | 10 RODWELL AVE 1 | | | | IRVINGTON | NJ | 07111 | |
| 5533274 | ANDREA DOEKHI | 103 LUTHIEN RD | | | | POUGHQUAG | NY | 12570 | |
| 5533276 | ANDREA DUNBAR-MATHIS | 4424 44TH ST APT 325 | | | | SAN DIEGO | CA | 92115 | |
| 5533277 | ANDREA EBBS | 1819 KEITH ST APT 10 | | | | RIVERSIDE | CA | 92507 | |
| 5533278 | ANDREA EDWARDS | 8008 NW 31 ST APT 1107 | | | | GAINESVILLE | FL | 32606 | |
| 5533279 | ANDREA EHRESMAN | 2581 E CLARENE CT | | | | MERIDIAN | ID | 83646 | |
| 5533280 | ANDREA ELEM | 70 WEST 150TH STREET | | | | HARVEY | IL | 60426 | |
| 5533281 | ANDREA ELSWICK | 123 NOTAWAY | | | | STAR TANNERY | VA | 22654 | |
| 5533282 | ANDREA ENCARNACION | 1264 SHERIDAN AVE | | | | BRONX | NY | 10456 | |
| 5533283 | ANDREA EVANS | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533284 | ANDREA FANTASIA | --887 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701 | |
| 5533285 | ANDREA FIGUERO | 874 ELECTRIC AVE | | | | WALLA WALLA | WA | 99362-8036 | |
| 5533286 | ANDREA FLEMING | PO BOX 8643 | | | | GRAND RAPIDS | MI | 49546 | |
| 5533287 | ANDREA FLORES | 3709 POLK ST | | | | HOLLYWOOD | FL | 33021 | |
| 5533288 | ANDREA FOOTE | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5533289 | ANDREA FORBIS | 3608 E PRATT AVE | | | | SPOKANE | WA | 99202 | |
| 5533290 | ANDREA FORES | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5533291 | ANDREA FOUNTAIN | 4908 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 | |
| 5533292 | ANDREA FRASER | 2857 BARKER AVE | | | | BRONX | NY | 10469 | |
| 5533293 | ANDREA GAINES | 525 DIAGONAL RD APT 501 | | | | AKRON | OH | 44320-3083 | |
| 5533294 | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | |
| 5533295 | ANDREA GARLOCK | 46 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| 5533296 | ANDREA GAULT | 117 FATE CT | | | | DALLAS | GA | 30157 | |
| 5533297 | ANDREA GERDAU | 61683 PRIMROSE | | | | KEPLING | OH | 43750 | |
| 5533298 | ANDREA GERNAAT | 513 NW HOLMBERG ST | | | | BREMERTON | WA | 98311 | |
| 5533299 | ANDREA GIBSON | 3400 AURORA LANE APT G | | | | BALTIMORE | MD | 21207 | |
| 5533300 | ANDREA GIRELA | 2203 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5533301 | ANDREA GLASS | 8057 DONNELL | | | | MILLINGTON | TN | 38053 | |
| 5533302 | ANDREA GONZALES | 8146 BRENTFORD DR | | | | HOUSTON | TX | 77083 | |
| 5533303 | ANDREA GORMLEY | 5056 WOODRIDGE RD | | | | MOUND | MN | | |
| 5533305 | ANDREA GRAY | 38 OST SW | | | | WASINGTON | DC | 20024 | |
| 5533306 | ANDREA GREENHOUSE | 3307 MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 5533307 | ANDREA GRIFFIN | 5417 PRICE AVE | | | | BALTIMORE | MD | 21215 | |
| 5533308 | ANDREA GRIMALDO | 12151 NORTH I H 35 | | | | AUSTIN | TX | 78701 | |
| 5533309 | ANDREA GRISWOLD | 198 BAGGETT PL SW | | | | FT WALTON BCH | FL | 32548 | |
| 5533310 | ANDREA GUSE | 233 HAMILTON MEADOWS COVE | | | | FORT WAYNE | IN | 46814 | |
| 5533311 | ANDREA GUZIK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18640 | |
| 5533312 | ANDREA GUZMAN | 389 AUTMN PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5533313 | ANDREA H HAMAN | 235 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5533314 | ANDREA HALL | 22324 ZURICH DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5533315 | ANDREA HANKINS | 502 NEBRASKA ST | | | | WAYNE | NE | 68787 | |
| 5533316 | ANDREA HARR | 2091 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| 5533317 | ANDREA HARRIS | 2300 WEDEKIND RD APT 40 | | | | RENO | NV | 89512 | |
| 5533318 | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | |
| 5533319 | ANDREA HARTON | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5533320 | ANDREA HAYES | 10 OAK RIDGE | | | | THOMASVILLE | NC | 27360 | |
| 5533321 | ANDREA HERMAN | 154100 SE 22ND ST | | | | KENT | WA | 98042 | |
| 5533322 | ANDREA HILL | 13060 E 1ST AVE | | | | DENVER | CO | 80239 | |
| 5533323 | ANDREA HILLIER | 2980 MUFFIN WAY | | | | COLUMBUS | OH | 43207 | |
| 5533324 | ANDREA HOGAN | 6502 HAULTNORTHWALK | | | | CLEVELAND | OH | 44104 | |
| 5533325 | ANDREA HOLT | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 5533326 | ANDREA HUDSON | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5533327 | ANDREA HUNTER | 2121 KINGS PARK DR | | | | JACKSONVILLE | FL | 32209 | |
| 5533328 | ANDREA IRIAS | 8124 SW 119TH PATH | | | | MIAMI | FL | 33183 | |
| 5533329 | ANDREA ISAACS | 435 BEACH 43ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5533330 | ANDREA J DRISNES | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5533331 | ANDREA JACKSON | 1001 CATTELL ROAD | | | | WENONAH | NJ | 08090 | |
| 5533332 | ANDREA JEFFERIES | 4500 NOROCCO CIR | | | | FREMONT | CA | 94555 | |
| 5533333 | ANDREA JIMENEZ | 53 CRIS LANE | | | | ASHEVILLE | NC | 28806 | |
| 5533334 | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | |
| 5533335 | ANDRE'A JOHNSON | 16535 TRINITY ST | | | | DETROIT | MI | 48219-3931 | |
| 5533336 | ANDREA JOHNSONN | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 5533337 | ANDREA KOSTELAC | 618 8TH ST | | | | MARIETTA | OH | 45750 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533338 | ANDREA KRATZ | 1876 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 | |
| 5533339 | ANDREA L IBARRA | 3901 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5533340 | ANDREA L STANLEY | 22842 DAVID AVE | | | | EAST POINT | MI | 48021 | |
| 5533341 | ANDREA LAGARES | 1034 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570 | |
| 5533342 | ANDREA LANIER | 4465 HALCYONDALE RD | | | | SYLVANIA | GA | 30467 | |
| 5533343 | ANDREA LARIMES | 633 S MAPLE | | | | CENTRALIA | IL | 62801 | |
| 5533344 | ANDREA LAY | 181 HL FRANKLANE 3 | | | | LEXINGTON | NC | 27295 | |
| 5533345 | ANDREA LEE | 68 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 5533346 | ANDREA LEWIS | 1801 WARNER RANCH RD | | | | ROUND ROCK | TX | 78664 | |
| 5533347 | ANDREA LEWIS D | 7817 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 5533348 | ANDREA LEWISSTICKMON | 24847 THOMAS AVENUE | | | | HAYWARD | CA | 94544 | |
| 5533350 | ANDREA LINEN | 995 MCDONALD ST | | | | WAYCROSS | GA | 31501 | |
| 5533352 | ANDREA LONG | 6122 EAST AVE EXT SOUTH EAST | | | | GNADENHUTTEN | OH | 44629 | |
| 5533353 | ANDREA LOPES | 97 BASSETT LN | | | | HYANNIS | MA | 02601 | |
| 5533354 | ANDREA LOPEZ | 3036 MCNAB AVE | | | | LONG BEACH | CA | 90808 | |
| 5533355 | ANDREA LOVEJOY | 35 BRADBURY WAY | | | | STAFFORD | VA | 22554 | |
| 5533356 | ANDREA M COOK | 4500 NW 57TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5533357 | ANDREA M RAND | 824 S 6TH ST | | | | CAMDEN | NJ | 08103 | |
| 5533358 | ANDREA M TAYLOR | 67 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5533359 | ANDREA MARION | 480 EAST # LWR | | | | BUFFALO | NY | 14207-2038 | |
| 5533360 | ANDREA MARKOWITZ | 5808 81ST STREET | | | | FLUSHING | NY | 11379 | |
| 5533361 | ANDREA MARTINEZ | 315 MAIN ST 132 | | | | NEWTOWN | ND | 58763 | |
| 5533362 | ANDREA MATTHIS | 17900 MURDOCK CIR UNIT 204 | | | | PORT CHARLOTTE | FL | 33948-4060 | |
| 5533363 | ANDREA MATTINGLY | 8500 E STATE RTE 530 160 | | | | KANSAS CITY | MO | 64133 | |
| 5533364 | ANDREA MAULDON | 70 E CREEK SIDE DR | | | | GAS CITY | IN | 46933 | |
| 5533365 | ANDREA MCALISTER | 18400 FM 1818 | | | | HUNTINGTON | TX | 75949 | |
| 5533366 | ANDREA MCCLAIN | 536 KENNE STREET | | | | DANVILLE | VA | 24540 | |
| 5533367 | ANDREA MCCORD | 5565 TRAILWOOD COURT | | | | JOELTON | TN | 37080 | |
| 5533368 | ANDREA MCKEEVER | W7990 GRAND VIEW RD | | | | HORTONVILLE | WI | 54944 | |
| 5533369 | ANDREA MCMILLION | 833 TUNNEL FORK RD | | | | GASSAWAY | WV | 26624 | |
| 5533370 | ANDREA MEYER | 3045 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 5533371 | ANDREA MILLER | 18 PACKETT CR | | | | FORT BRAGG | NC | 28307 | |
| 5533373 | ANDREA MITCHELL | PLEAEENTERADDRESS | | | | NORFOLK | VA | 23502 | |
| 5533374 | ANDREA MIXON | 3229 TOEPFER RD | | | | WARREN | MI | 48091 | |
| 5533376 | ANDREA MONTALVO | PO BOX 875 | | | | CAYEY | PR | 00736 | |
| 5533377 | ANDREA MONTANO | 31 WASHINGTON ST | | | | FULTONVILLE | NY | 12072 | |
| 5533379 | ANDREA MORAN | 9 EMMETT DR | | | | MT VERNON | OH | 43050 | |
| 5533380 | ANDREA MORRIS | 85 CUMMINGS AVE | | | | GENEVA | OH | 44041 | |
| 5533381 | ANDREA MORRISON | 5544 LAKEPOINT DR 3T | | | | MURRAY | UT | 84107 | |
| 5533382 | ANDREA MOWAD | 778 WARE ST | | | | MANSFIELD | MA | 02048 | |
| 5533383 | ANDREA N HOWARD | 90 TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |
| 5533384 | ANDREA NELSON | 6261 SANDPIPPER | | | | HALETHORPE | MD | 21075 | |
| 5533385 | ANDREA NICHOLS | ADDRESS | | | | CITY | OH | 44123 | |
| 5533386 | ANDREA NOE | 2147 HAVERFORD DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5533387 | ANDREA OAKES | 39 N PLANK RD | | | | NEWBURGH | NY | 12550 | |
| 5533388 | ANDREA OCHOA | 822 E MOWRY | | | | HOMESTEAD | FL | 33030 | |
| 5533389 | ANDREA OLIVER | 27 NANVINA WAY | | | | CRAWFORDVILLE | FL | 32327 | |
| 5533390 | ANDREA OLIVERIO | 1224 MAPLE LAKE ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5533391 | ANDREA OMEGALEGION | 4723 RICHMOND | | | | LANSING | MI | 48911 | |
| 5533393 | ANDREA ORTEGA | 389 CATAWBA RD | | | | HAVELOCK | NC | 28532-3775 | |
| 5533394 | ANDREA ORTIZ | 556 CALLE RAQUELA | | | | BERNALILLO | NM | 87004 | |
| 5533396 | ANDREA PALANO | 12 INDIAN RD | | | | HOLBROOK | MA | 02343 | |
| 5533397 | ANDREA PARAMO | 5210 CADIZ CT | | | | RIVERSIDE | CA | 92509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 226 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533398 | ANDREA PENGRA | 1812 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5533399 | ANDREA PEROT | 5 INWOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5533400 | ANDREA PERRY | 5498 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533401 | ANDREA PHILLIPS | 866 SAWGROVE CT | | | | GROVEPORT | OH | 43215 | |
| 5533402 | ANDREA POLK | 187 CLIFTON ST | | | | ROCHESTER | NY | 14611-1226 | |
| 5533403 | ANDREA PORCHE | 3 ARIS LN | | | | WESTWEGO | LA | 70094 | |
| 5533404 | ANDREA PORTNER | 142 PARK STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5533405 | ANDREA PRECIADO | PO BOX 15132 | | | | FRESNO | CA | 93702 | |
| 5533406 | ANDREA PRESTON | 105 CARITA DRIVE | | | | AVONDALE | LA | 70053 | |
| 5533407 | ANDREA QUARLES | 14300 STURTEVANT RD | | | | SILVER SPRING | MD | 20705 | |
| 5533408 | ANDREA R HOOKS | 111 COLFAX AVUENE APT1 | | | | BUFFALO | NY | 14215 | |
| 5533410 | ANDREA RAMON | 2069 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5533411 | ANDREA RANDALL | 6585 SOUTH 5135 WEST | | | | WEST JORDAN | UT | 84081 | |
| 5533412 | ANDREA RATHBONE | 352 WELCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5533413 | ANDREA RATLIFF | 6810 S MORGAN | | | | CHICAGO | IL | 60621 | |
| 5533414 | ANDREA REID | 2245-15 147TH ST | | | | ROSEDALE | NY | 11422 | |
| 5533415 | ANDREA RENDON | 8903 CORTE POZOS | | | | SPRING VALLEY | CA | 91977 | |
| 5533416 | ANDREA RHOADS | 3021 WAYNE | | | | GRANITE CITY | IL | 62040 | |
| 5533417 | ANDREA RICKS | 1609 JEFFERSON ST NE | | | | WASH | DC | 20011 | |
| 5533418 | ANDREA RIMMER | 701 EAST PINE AVE 140 | | | | LONGPOC | CA | 93436 | |
| 5533419 | ANDREA RIVAS | 2315 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5533420 | ANDREA RIVERA | 151 JERSEY ST | | | | STATEN ISLAND | NY | 10301 | |
| 5533422 | ANDREA ROBINSON | LADERRICK LEE | | | | WEST POINT | MS | 39773 | |
| 5533423 | ANDREA RODRIGUES | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5533424 | ANDREA ROGERS | 32 VILLAGE LN | | | | CALLAO | VA | | |
| 5533425 | ANDREA ROLLE | 1020 NW 1ST COURT HALLEND | | | | HALLANDALE | FL | 33009 | |
| 5533426 | ANDREA RUHF | ADDRESS | | | | PARMA | OH | 44134 | |
| 5533427 | ANDREA SANCHEZ | 623 S ROSEWOOD AVE | | | | SANTA ANA | CA | 92703 | |
| S408789 | ANDREA SATCHELL | 5249 CORDELIA AVE | | | | BALTIMORE | MD | | |
| 5533428 | ANDREA SCALES | 2191 E 83RD ST | | | | CLEVELAND | OH | 44103 | |
| 5533429 | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5533430 | ANDREA SEMEDO | 336 BELMONT ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5533431 | ANDREA SERPE | 1406 YORKTOWN DR | | | | BOOTHWYN | PA | 19061 | |
| 5533432 | ANDREA SERVICE | 121 MYSTIC ST | | | | MEDFORD | MA | 02155 | |
| 5533433 | ANDREA SHEARNS | 17011 US 24 HWY APT 8 | | | | INDEPENDENCE | MO | 64056 | |
| 5533434 | ANDREA SHERIDAN | 441 W TIFFIN | | | | FOSTORIA | OH | 44830 | |
| 5533435 | ANDREA SHIVLEY | 2225 KETLER RD | | | | ROANOKE | VA | 24012 | |
| 5533436 | ANDREA SHOATS | 5774 DORIAN COURT | | | | LITHONIA | GA | 30058 | |
| 5533437 | ANDREA SILVESTRI | 5125 WESTWOOD DR | | | | SALIDA | CA | 95368 | |
| 5533438 | ANDREA SIMPSON | 363 COUNTY ROAD 64 | | | | ELMIRA | NY | 14903 | |
| 5533439 | ANDREA SKIPPER | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5533440 | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5533441 | ANDREA SORIANO | E E E | | | | SOUTH AMBOY | NJ | 08879 | |
| 5533442 | ANDREA SPICER | 1009 N 15TH ST | | | | RICHMOND | IN | 47374 | |
| 5533443 | ANDREA STANLEY | 1531 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 5533444 | ANDREA STINE | 3 WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |
| 5533445 | ANDREA STRAUSS | 32618 METEOR DR | | | | UNION CITY | CA | 94587 | |
| 5533446 | ANDREA STULTZ | 351 HERITAGE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5533447 | ANDREA SWANN | 11060 Weymouth CT Apt 213 | | | | Waldorf | MD | 20603-5519 | |
| 5533448 | ANDREA SZYMANSKI | 8566 BLANCHARD | | | | COLDEN | NY | 14033 | |
| 5533450 | ANDREA TANKSLEY | 1426 COMET DR | | | | SAINT LOUIS | MO | 63137 | |
| 5533451 | ANDREA TARIO | 3775 SQUAW DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5533452 | ANDREA TEMPLE | 1160 E CHURCH | | | | FRESNO | CA | 93706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533453 | ANDREA TERRY | 1440 EIGHT ST | | | | MT PLEASANT | NC | 28124 | |
| 5533454 | ANDREA THOMPSON | XXX | | | | XXX | CA | 70392 | |
| 5533455 | ANDREA THURNER | 613 ARTHUR ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5533456 | ANDREA TILLIS | 3004 PALMYRA | | | | NO | LA | 70119 | |
| 5533457 | ANDREA TORBERT | 331 NE 47 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5533458 | ANDREA TRUJILLO | 25 SMALL AVE | | | | PUEBLO | CO | 81004 | |
| 5533459 | ANDREA VALDIVIA | PO BOX 50821 | | | | CICERO | IL | 60804-0712 | |
| 5533460 | ANDREA VALENCIA | 2101 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5533461 | ANDREA VANNESS | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5533462 | ANDREA VELA | 795 SYCAMORE AVE APT 7 | | | | HAYWARD | CA | 94544 | |
| 5533463 | ANDREA VENEZIA | 140 W WARREN RD | | | | BRADFORD | PA | 16701 | |
| 5533464 | ANDREA VINES | PO BOX 277774 | | | | SACRAMENTO | CA | 95827 | |
| 5533465 | ANDREA WALLER | ROYAL ROUTE 3 BOX 781 A | | | | OLIVE HILL | KY | 41164 | |
| 5533467 | ANDREA WASHINGTON | 714 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5533468 | ANDREA WATSON | 409 HASTY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5533469 | ANDREA WATSON JAMES | NYCT WAREHOUSE 5504 | | | | MASPETH | NY | 11378 | |
| 5533470 | ANDREA WATT | 4073 FRAZHO RD APT 203 | | | | WARREN | MI | 48091 | |
| 5533471 | ANDREA WHEELER | 9211 E HARRY ST APT31406 | | | | WICHITA | KS | 67207 | |
| 5533472 | ANDREA WHITACRE | 1933 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | |
| 5533473 | ANDREA WHITE | 963 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| 5533474 | ANDREA WHITELEY | 980 EAST CHERRY ST APT 7 | | | | JESUP | GA | 31545 | |
| 5533475 | ANDREA WHITTED | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5533477 | ANDREA WILKINS | 2258 WOODSIDE LANE 3 | | | | SACRAMENTO | CA | 95825 | |
| 5533478 | ANDREA WILLIAMS | 2317 ARMOND | | | | LONGVIEW | TX | 75602 | |
| 5533481 | ANDREA WYNN | 653 OLD ROUTE 15 | | | | COGAN STATION | PA | 17728 | |
| 5533482 | ANDREA YEARWOOD | 9504 JUNIPER DR | | | | TOBYHANNA | PA | 18466 | |
| 5533483 | ANDREA YOUMANS | 14493 MAPLETREE | | | | GRAND HAVEN | MI | 49417 | |
| 5533484 | ANDREAA GAINES | 525 DIAGONAL RD | APT 501 | | | AKRON | OH | 44320-3083 | |
| 5533485 | ANDREAAA PEREZZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5533488 | ANDREADE SEVERINA | 1041 VENETIAN HILLS LN | | | | LAS VEGAS | NV | 89144 | |
| 5408791 | ANDREAE GAIL P | 8200 EAGLE RIDGE DR | | | | CINCINNATI | OH | | |
| 5533489 | ANDREAH BROWN | CHEA BROWN | | | | JAX | FL | 32218 | |
| 5533490 | ANDREAL MARTINEZ | SR 221163 | | | | CEBOLLA | NM | 87518 | |
| 5533491 | ANDREANA C THOMAS | 5420 LANDER AVE | | | | SUITLAND | MD | 20746 | |
| 5533492 | ANDREANA JOHNSON | 830 CALLVARY CHURCH RD | | | | SANFORD | NC | 27332 | |
| 5533493 | ANDREANA TAYLOR | 2211 E BUSINESS 190 | | | | COPPERAS COVE | TX | 76522 | |
| 5533494 | ANDREANA THROWER-TATUM | 2265 WILNER DR | | | | PITTSBURGH | PA | 15221 | |
| 5533495 | ANDREANA WILLIAMS | 107 LOBLOLLY DR | | | | SEAFORD | DE | 19973 | |
| 5533497 | ANDREANO DEANNA | 7265 SEASHELL LANE SW 20 | | | | OCEAN ISLE BE | NC | 28469 | |
| 5408793 | ANDREANO MARGARET | 1 EASTSIDE AVE | | | | WANAQUE | NJ | | |
| 5407209 | ANDREAS GEORGIOU | 36181 EAST LAKE RD SUITE 28 | | | | PALM HARBOR | FL | | |
| 5533498 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTI 2245 | | | | MELBOURNE | FL | 32901 | |
| 5407211 | ANDREAS KYRIAKOU | 6863 PALOS DR DBA FLIGYS | | | | RIVERSIDE | CA | | |
| 5533499 | ANDREAS PATTERSON | 1006 SHARPE AVE | | | | NASHVILLE | TN | 37206 | |
| 5533500 | ANDREASEN RHIANNON | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5533501 | ANDREASEN TAMARA | 129 E 300 N | | | | RUPERT | ID | 83350 | |
| 5408795 | ANDREATTA LENO | 327 OAK ST | | | | UHRICHSVILLE | OH | | |
| 5533502 | ANDREE BAZAN PLAUD | VILLA DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5533503 | ANDREI MANOLIU | 1345 HOOVER ST | | | | MENLO PARK | CA | 94025 | |
| 5533504 | ANDREIA BUCK | 668 W SCHOOL ST | | | | COMPTON | CA | 90220 | |
| 5533505 | ANDREIKA L JHONSON | 13843 SW 270 ST APT C | | | | HOMESTEAD | FL | 33032 | |
| 5533506 | ANDRELIE PIERRE LOUIS | 2263 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5533507 | ANDRELL JACKSON | 263 HARLOW DR | | | | NEW MARKET | AL | 35761 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533509 | ANDRENA ANDRUS | 884 WHITTIER ST | | | | AKRON | OH | 44320 | |
| 5533510 | ANDRENA Y MEEKS | 11690 CARRIAGE PARK LANE | | | | DULUTH | GA | 30097 | |
| 5533511 | ANDRENE ALLEN | 7787 TARA OAK LN | | | | RIVERDALE | GA | 30274 | |
| 5533512 | ANDRENE ELLIS | 4410 E BOSTON | | | | LAS VEGAS | NV | 89104 | |
| 5533513 | ANDRENE MURCHISON | 3701 QUICK HILL ROAD APT | | | | AUSTIN | TX | 78728 | |
| 5533514 | ANDRENETTE BOYLEN | HWY 84 285 18394 | | | | ESPANOLA | NM | 87532 | |
| 5533515 | ANDREOLI ANGELA | 6194 BARBARA LN | | | | BROOKPARK | OH | 44142 | |
| 5408799 | ANDREOZZI NICHOLAS | PO BOX 19565 | | | | JOHNSTON | RI | | |
| 5533516 | ANDRES A MORALES PLEITEZ | 1345 W AVENUE P | | | | PALMDALE | CA | 93551 | |
| 5533517 | ANDRES ALZATE | 174 CLEVELAND AVENUE | | | | MINEOLA | NY | 11501 | |
| 5533518 | ANDRES AMPARANO | 6056 S MARIANNE CIR | | | | TUCSON | AZ | 85706 | |
| 5533519 | ANDRES ARIAS | 15156SW 142ND COURT | | | | MIAMI | FL | 33186 | |
| 5533520 | ANDRES BASTIDAS | 286 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5533521 | ANDRES CARTAGENA | URB VEGA LINDA CALLE 4 D1 | | | | CAYEY | PR | 00736 | |
| 5533522 | ANDRES CENTENO | 12223 SW 27 ST | | | | MIAMI | FL | 33175 | |
| 5533523 | ANDRES CORREA | NA | | | | CHULA VISTA | CA | 91910 | |
| 5533524 | ANDRES CORTES | 813 NAYLOR AVE LOT 61 | | | | MURFREESBORO | TN | 37130 | |
| 5533525 | ANDRES DEL VILLAR | 12200-12399 POPPY HILLS A | | | | CHOWCHILLA | CA | 93610 | |
| 5533526 | ANDRES DELGADO | 3271 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| 5533527 | ANDRES E SUSTACHE CAMACHO | HC 01 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5533528 | ANDRES ESCUTIA | 2200DMETRIUS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5533529 | ANDRES FLORES | 7900 JONH ADAMS DT | | | | ANNANDALE | VA | 22003 | |
| 5533530 | ANDRES GAONA | 2188 GILLARD FARM RD | | | | WAUCHULA | FL | 33873 | |
| 5533531 | ANDRES GARCIA | 1636 RICHCREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 5533532 | ANDRES J PALMER | PO BOX 1981 | | | | FRUITLAND | NM | 87416 | |
| 5533533 | ANDRES JACINTO GARCIA | 2341 IVY AVE | | | | CRETE | NE | 68333 | |
| 5533534 | ANDRES MARGIE | 759 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5533535 | ANDRES MARTINEZ | 4725 N CYPRESS ST APT 4 | | | | PHARR | TX | 78577 | |
| 5533537 | ANDRES MOLDONADO | 12252 ASH AVE | | | | OROSI | CA | 93647 | |
| 5533538 | ANDRES MURO | 5 BRIAN WAY | | | | DENVER | CO | 80219 | |
| 5533539 | ANDRES NAIYU | 1760 SW 139 PLACE | | | | MIAMI | FL | 33175 | |
| 5533540 | ANDRES OROZCO | 44 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5533541 | ANDRES ORTIZ | 2330 NKILDARE | | | | CHICAGO | IL | 60639 | |
| 5533542 | ANDRES P FRANCO | 1129 MILLWOOD RD | | | | AYLETT | VA | 23009 | |
| 5533543 | ANDRES RIVERA | RESIDENCIAL LAS MESETAS EDF 6 APT | | | | ARECIBO | PR | 00612 | |
| 5407223 | ANDRES ROBANSINGLESBOOMCOM L | | | | | | | | |
| 5533544 | ANDRES RODRIGUEZ | PONDEROSA CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 5533545 | ANDRES SOLDEVILA | YYYYYY | | | | SAN JUAN | PR | 00920 | |
| 5533546 | ANDRES TARRAZA MOJICA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5533547 | ANDRES VILLARREAL | | 10000 | | | FRESNO | CA | 93657 | |
| 5533548 | ANDRESI HUNTLEY | 2317 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 5533549 | ANDRESS VIOLET | 1036 MAIN ST APT 13 | | | | RAYLAND | OH | 43943 | |
| 5533551 | ANDRETTA LANIS | 729 MINOR ST | | | | KENNER | LA | 70062 | |
| 5533552 | ANDREU AMARELYS | HC 06 BOX 13 6 | | | | COROZAL | PR | 00783 | |
| 5533553 | ANDREU GLORIA | URB ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 5408803 | ANDREU OFELIA | 2335 VALENCIA | | | | SAN ANTONIO | TX | | |
| 5533554 | ANDREW - DOM PRESLEY - CARSON | 1632 CYPRESS ST | | | | PUEBLO | CO | 81001 | |
| 5533555 | ANDREW ADAMSKI | 12085 INA RD | | | | STERLING HEIGHTS | MI | 48312 | |
| 5407229 | ANDREW ALLEGRETTO | ANDREW ALLEGRETTO P O BOX 607 | | | | SOMERS POINT | NJ | | |
| 5533556 | ANDREW ALLWARD | 12011 TIFFANY | | | | TRENTON | MI | 48183 | |
| 5533557 | ANDREW ANDRADE | 1090 W 11TH ST | | | | SANPEDRO | CA | 90731 | |
| 5533558 | ANDREW B ORTON | 3022 RIAT RUN ROAD | | | | GROVE CITY | OH | 43123 | |
| 5533559 | ANDREW BALL | 225 NORTH MEADOWBROOK | | | | BUFFALO | NY | 14206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533561 | ANDREW BENJAMIN | 6596 RIVERLAND DR 10 | | | | REDDING | CA | 96002 | |
| 5533563 | ANDREW BOIVIN | 11812 N WALL | | | | SPOKANE | WA | 99218 | |
| 5533564 | ANDREW BORGHESE | 749 MOON RD | | | | COLUMBUS | OH | 43224 | |
| 5533565 | ANDREW BRAMSON | 3526 N BROADWAY | | | | CHICAGO | IL | 60657 | |
| 5533566 | ANDREW BROWN | 11335 JORDAN ST | | | | REDDING | CA | 96001 | |
| 5533567 | ANDREW BUGBEE | 5003 SOUTHPARK DRIVE UNIT | | | | DURHAM | NC | 27713 | |
| 5533568 | ANDREW BURRELL | 1316 DUBUQUE ST | | | | SIOUX CITY | IA | 51105 | |
| 5533569 | ANDREW BURTON | 150 TRENT AVE | | | | TRENTON | NJ | 08618 | |
| 5533570 | ANDREW CAMMAROTA | 28534 GILNOCK RD | | | | EASTON | MD | 21601 | |
| 5533571 | ANDREW CARDONA | 49 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | |
| 5533572 | ANDREW CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 5407231 | ANDREW CASH PC | 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | | |
| 5533573 | ANDREW CHAU | 2341 TALLOWOOD CT | | | | FORT WORTH | TX | 76131 | |
| 5533574 | ANDREW CHESONIS | 400 WALDEN AVE | | | | TILTONSVILLE | OH | 43963 | |
| 5533575 | ANDREW CHRISTOPH | 6725 MATHER DR | | | | NEW ORLEANS | LA | 70072 | |
| 5533576 | ANDREW COMPART | 2805 BALLIETT CT | | | | VIENNA | VA | | |
| 5533577 | ANDREW COMPTON | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5533579 | ANDREW CORTEZ | 36675 COLBY STREET | | | | LUCERNE VALLEY | CA | 92356 | |
| 5533580 | ANDREW CRAVEN | 6869 TUJUNGA AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 5533582 | ANDREW DALE E | 437 N AIR DEPOT BLVD APT | | | | OKLAHOMA CITY | OK | 73141 | |
| 5408805 | ANDREW DANIEL | 632 N PIERCE ST | | | | NEW ORLEANS | LA | | |
| 5533583 | ANDREW DAVID | 1926 FOXES RIDGE RD | | | | ACTON | ME | 04001 | |
| 5533584 | ANDREW DAVIS | 2736 YORK RD | | | | SPRINGFIELD | IL | 62703 | |
| 5533585 | ANDREW DE LA CRUZ | 711 SHIELDS STREET | | | | CHANNELVIEW | TX | 77530 | |
| 5533586 | ANDREW DE LA FUENTE | 1009 SOUTH ELM | | | | HOBBS | NM | 88240 | |
| 5533587 | ANDREW DEL CASTILLO | 2107 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5533588 | ANDREW DELMAR | 483 NORTHLAKE DR | | | | SAN JOSE | CA | 95117 | |
| 5533589 | ANDREW DELUNA | 3514 CADENA DR A | | | | DEER PARK | TX | 77504 | |
| 5533590 | ANDREW DENVER | 15 HEMLOCK ST | | | | LONDONDERRY | NH | 03053 | |
| 5533591 | ANDREW DOUGLASS | 2080 LAMURIA ST | | | | EUGENE | OR | 97402 | |
| 5533592 | ANDREW E CENEL | 1105 S FLAGLER AVE | | | | POMPINO BEACH | FL | 33060 | |
| 5533594 | ANDREW ENOS JR | 21228 GARY DR | | | | CASTRO VALLEY | CA | 94546 | |
| 5533595 | ANDREW FINNIGAN | 399 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILL | NY | 12729 | |
| 5533596 | ANDREW FOGG | 433 CULPEPPER ROAD | | | | MANSON | NC | 27553 | |
| 5533597 | ANDREW FORSMAN | 2111 VAN BUREN ST | | | | GREAT BEND | KS | 67530-2159 | |
| 5533599 | ANDREW FUDGE | 1803 LAKESIDE LANE | | | | FRIENDSWOOD | TX | 77546 | |
| 5533600 | ANDREW GALLEGOS | 13102 11TH ST | | | | CHINO | CA | 91710 | |
| 5533602 | ANDREW GONOWOLO | 7320 74TH WAY N | | | | BROOKLYN PARK | MN | | |
| 5533603 | ANDREW GONZALEZ | 1540 TOLUCA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5533604 | ANDREW GOODWIN | 14 ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5533605 | ANDREW HAGGINS | 110 HW LOOP | | | | SALISBURY | NC | 28146 | |
| 5533606 | ANDREW HAIRL | 16440 KIMBARK AVE NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5533607 | ANDREW HAJDUCZEK | 40 LORANGE PL | | | | KAILUA | HI | 96734 | |
| 5533609 | ANDREW HARDY | 320CHUSKA HOUSING | | | | TOHATCHI | NM | 87325 | |
| 5533610 | ANDREW HAWKINS | 6127 MAGNOLIA ST | | | | PHILADELPHIA | PA | 19144 | |
| 5533612 | ANDREW HODGE | 94 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 5533614 | ANDREW HOOPINGARNER | 3320 S COUNTY ROAD 550 W | | | | GREENCASTLE | IN | 46135 | |
| 5533615 | ANDREW HOWARD | 135 WEST WALL STREET | | | | COOKEVILLE | TN | 38506 | |
| 5533616 | ANDREW HUTCHISON | 2609 D ST APT A | | | | SACRAMENTO | CA | 95816-3166 | |
| 5533617 | ANDREW J HUNT | 14882 BEAUMONT DR | | | | CHEBOYGAN | MI | 49721 | |
| 5533618 | ANDREW J NASTA | 408 E MAPLE ST | | | | LIBERTY CTR | OH | 43532-9349 | |
| 5533619 | ANDREW J WOODWING | 23 N MANNING ST | | | | MCADOO | PA | 18237 | |
| 5533620 | ANDREW JACKSON | 2765 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44106 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533622 | ANDREW JOHNSON | 1686 ROBINSON ST | | | | JACKSON | MS | 39209 | |
| 5533623 | ANDREW KAREN | 1022 ATWELLS AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5533624 | ANDREW KARSTENS | 200 E SOUTH ST | | | | MT PLEASANT | IA | 52641 | |
| 5533625 | ANDREW KELLI | 9201 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5533626 | ANDREW KNAUS | 141 E FOLLETT ST NONE | | | | FOND DU LAC | WI | 54935 | |
| 5407235 | ANDREW KORY | 5 N BISTATE BLVD | | | | DELMAR | DE | | |
| 5533627 | ANDREW LEACH | 3021 MANCHESTER DR | | | | CALDWELL | ID | 83605 | |
| 5533628 | ANDREW LEWIS | PO BOX 942 | | | | POLACCA | AZ | 86042 | |
| 5533629 | ANDREW LOCKLIND | PO 1108 | | | | JOSHUA TREE | CA | 92284 | |
| 5533630 | ANDREW LONGSTRETH | 1721 WILDE DR | | | | DISCOVERY BAY | CA | 94505 | |
| 5533631 | ANDREW LUCERO | 338 POWERS AVENUE | | | | LITTLETON | CO | 80120 | |
| 5407237 | ANDREW M C PC | ATTN: NATALIE ROSAS 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | | |
| 5533632 | ANDREW MARCIE | 2006 MORNING DEW COVE | | | | JONESBORO | GA | 30238 | |
| 5533633 | ANDREW MARION | 3403 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5533634 | ANDREW MARKS | 1202 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| 5533635 | ANDREW MARRON | 3592 W 69TH ST | | | | CLEVELAND | OH | 44102 | |
| 5533636 | ANDREW MARTIN | 7102 AMBLER LN | | | | ANCHORAGE | AK | 99504 | |
| 5533637 | ANDREW MARTINEZ | 2808 WEHW ROAD | | | | LIHUE | HI | 96766 | |
| 5533638 | ANDREW MASTINEZ | 2066 WEST 8TH STREET APT | | | | BROOKLYN | NY | 11223 | |
| 5533639 | ANDREW MCDERMOTT | 95 HOLLAND RD | | | | BEDMINSTER | NJ | 07921 | |
| 5533640 | ANDREW MCDONALD | 710 W BARRY AVE 2 | | | | CHICAGO | IL | 60657 | |
| 5533641 | ANDREW MEDINA | 100 LUNCH PLACE 503 | | | | BONAIRE | GA | 31005 | |
| 5533643 | ANDREW MILTON | 12800 VONN RD APT 7451 | | | | LARGO | FL | 33774 | |
| 5533644 | ANDREW MITCHELL | 1440 ELMWOOD ST | | | | FONTANA | CA | 92335 | |
| 5533645 | ANDREW MORRIS | 707 LAKELAND ROAD | | | | LAKE DALLAS | TX | | |
| 5533646 | ANDREW MOULTHROP | 234 NORTH 10TH STREET | | | | INDIANA | PA | 15701 | |
| 5533647 | ANDREW MULHEARN | 3230 W AVE J6 APT 16 | | | | LANCASTER | CA | 93536 | |
| 5533648 | ANDREW NGUYEN | 2375 LASS DR | | | | SANTA CLARA | CA | 95054 | |
| 5533649 | ANDREW NIEDERBERGER | 15 WINSOR LN NONE | | | | TOPSFIELD | MA | 01983 | |
| 5533650 | ANDREW NORRIS | 1084 ALLEN RD APT 3E | | | | GREENVILLE | NC | 27834 | |
| 5533651 | ANDREW ORFANOS | 78 CHANDLER ST | | | | ARLINGTON | MA | | |
| 5533652 | ANDREW PETRAS | 1281 MASTERS LANE EXT | | | | N HUNTINGDON | PA | 15642 | |
| 5533653 | ANDREW PHILLIPS | | | | | | | | |
| 5533654 | ANDREW POLANSKI | 312 BEACH 86TH ST 3 | | | | ROCKAWAY BCH | NY | | |
| 4871712 | ANDREW POOLER | 921 NILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 5533656 | ANDREW RAMBAJAM | 115 PETERSON CT | | | | PERTH AMBOY | NJ | 08861 | |
| 5533657 | ANDREW REEDER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5533658 | ANDREW REID | 345 RIDGE RD LOT44 | | | | YPSILANTI | MI | 48198 | |
| 5533659 | ANDREW RIVERS | 72983 SEOWD | | | | DETROIT | MI | 48235 | |
| 5533660 | ANDREW ROXANNA | POBOX 82 | | | | ELMO | MT | 59915 | |
| 5533661 | ANDREW RUNCK | 104 THOMAS DRIVE | | | | BELLE PLAINE | MN | 56011 | |
| 5533662 | ANDREW RUSSO | 266 WELSH DR | | | | MEDIA | PA | 19064 | |
| 5533663 | ANDREW S GILBERT | 118 1 2 HAMMOND | | | | UNION CITY | MI | 49094 | |
| 5533665 | ANDREW SANCHEZ | 55 DARREN RD | | | | BOSTON | MA | 02118 | |
| 5533666 | ANDREW SELKO | 350 PELLY AVE N | | | | RENTON | WA | 98057 | |
| 5533667 | ANDREW SEPULVEDA | 3110 N 73RD TER | | | | HOLLYWOOD | FL | 33024 | |
| 5533668 | ANDREW SHAUN | 635 W MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5533669 | ANDREW SHEVE | CANDY ESQUIVEL | | | | BIG BEAR CITY | CA | 92314 | |
| 5533670 | ANDREW SHROPSHIRE | 549 CORAL CT APT 3D | | | | NEWPORT NEWS | VA | 23606-4462 | |
| 5533671 | ANDREW SIMMONS | 5177 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5533672 | ANDREW SMITH | 16589 N BROADWAY ST | | | | MOORES HILL | IN | 47032 | |
| 5533673 | ANDREW SOLAS | 207 N 2ND ST | | | | SUNDOWN | TX | 79372 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533675 | ANDREW STEIN | 430 W WEBSTER B | | | | CHICAGO | IL | 60614 | |
| 5533676 | ANDREW SUH | 11830 CHAREN LN | | | | ROCKVILLE | MD | 20854 | |
| 5408807 | ANDREW SWISHER OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | | |
| 5533677 | ANDREW TAPPE | 211 4TH STREETWELD123 | | | | FORT LUPTON | CO | 80621 | |
| 5533678 | ANDREW TEMERIO | 1130 SUNSET CT | | | | FELTON | CA | 95018 | |
| 5533679 | ANDREW TEPPER | 105 BRAUMLICH DR-STE 300 | | | | PITTSBURG | PA | 15237 | |
| 5408809 | ANDREW TODD | 17459 BLYTHE ST LOS ANGELES037 | | | | NORTHRIDGE | CA | | |
| 5533680 | ANDREW TRIC WATKINS RAMSEY | 222 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5533681 | ANDREW TRUETT | 201 MICHAEL COLLINS DRIVE | | | | VIDALIA | GA | 30474 | |
| 5533682 | ANDREW VALDEZ | 07 ROGELIOS LN | | | | SANTA FE | NM | 87506 | |
| 5533683 | ANDREW WALLACE | 1658 S 4370 W | | | | SLC | UT | 84104 | |
| 5533684 | ANDREW WANINGER | 1630 YORK STREET | | | | UTICA | NY | 13502 | |
| 5533685 | ANDREW WEISS | 609 BURNETE CT NW | | | | OR | WA | 98360 | |
| 5533687 | ANDREW WHITE | 444 7TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5533688 | ANDREW WILLIAMS | 5014B WAYNELAND DR | | | | JACKSON | MS | 39211 | |
| 5533690 | ANDREW WINDING | XXX | | | | WILTON | CA | 95693 | |
| 5533691 | ANDREW WOOLBERT | 3724 VALLEY VIEW RD | | | | AUSTIN | TX | 78704 | |
| 5533692 | ANDREW WOOSTER | 3333 HAYES MILL RD | | | | GODWIN | NC | 28344 | |
| 5533693 | ANDREW ZEIGELER | 1065 CANAL ROAD EXT | | | | MANCHESTER | PA | 17345 | |
| 5533694 | ANDREW-BREAN MATTHEWS-DRAPER | 301 REDEMPTION CT | | | | JACKSONVILLE | NC | 28546 | |
| 5533695 | ANDREWS AALIYAH | 8535 BAND DR | | | | GARFILED HTS | OH | 44128 | |
| 5533696 | ANDREWS AASHA | 2626 E PARK AVE APT 5304 | | | | TALLAHASSEE | FL | 32301 | |
| 5533697 | ANDREWS ALICIA | 495 CHURCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5408811 | ANDREWS ALMA | 7306 FLAG HARBOR DR | | | | DISTRICT HEIGHTS | MD | | |
| 5533699 | ANDREWS ANGELINA | 4268 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5533700 | ANDREWS ANNIE | 3537 BURNETTE FARM ROAM | | | | TARBORO | NC | 27886 | |
| 5533701 | ANDREWS ASHLEY | 311 OAK STREET | | | | LEWISBURG | WV | 24901 | |
| 5533702 | ANDREWS BRIDGET | 176 PINE GROVE DR | | | | RENO | NV | 89506 | |
| 5533703 | ANDREWS BRITTANY N | 4780 GLADIATOR CIR | | | | GREENACRES | FL | 33463 | |
| 5533704 | ANDREWS BRUCE | 123 NORTH | | | | RIVERSIDE | CA | 92505 | |
| 5533705 | ANDREWS CARLA | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5408813 | ANDREWS CARYN | 7805 CROSSLAND RD | | | | PIKESVILLE | MD | | |
| 5533706 | ANDREWS CASSIDY | 1806 AUSTIN DR | | | | KAUFMAN | TX | 75142 | |
| 5408815 | ANDREWS CHACKO | 17 ARGYLE TERRACE | | | | YONKERS | NY | | |
| 5533707 | ANDREWS CHARLOTTA | 2915 CENTRAL AVE S APT 1B | | | | TIFTON | GA | 31794 | |
| 5533708 | ANDREWS CHERYL | 3286 CHASON AVE | | | | JAX | FL | 32244 | |
| 5533709 | ANDREWS CHRISTOPHER J | 648 EL MYERS RD | | | | LEXINGTON | NC | 27295 | |
| 5408819 | ANDREWS CORY | 3489 N DIAMOND ST | | | | KINGMAN | AZ | | |
| 5533710 | ANDREWS DEBI | 220 LORI LANE | | | | MT AIRY | NC | 27030 | |
| 5533711 | ANDREWS DEBORAH | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5533712 | ANDREWS DEDRICKA | 1011 PARKLAND PLACE RD LOT 3 | | | | GREENWOOD | SC | 29646 | |
| 5533713 | ANDREWS DEMETRIUS | 104 SUNVALLEY DR | | | | MACON | GA | 31211 | |
| 5533714 | ANDREWS DOLORES | PO BOX 121 | | | | LOUISBURG | KS | 66053 | |
| 5533715 | ANDREWS DOUGLAS | 2416 COTTAGE ST | | | | GRAND ISLAND | NE | 68803 | |
| 5408821 | ANDREWS ERNESTINE | 1055 W 84TH PL | | | | LOS ANGELES | CA | | |
| 5408823 | ANDREWS GARY | 4639 RENWORTH AVE NE | | | | CANTON | OH | | |
| 5408825 | ANDREWS GROVER | 243 ASHBROOK DR | | | | ATHENS | GA | | |
| 5408827 | ANDREWS HELEN | 25890 AKINS ROAD | | | | COLUMBIA STATION | OH | | |
| 5533716 | ANDREWS IKESHA | 2306 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5852385 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5847850 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851739 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5847850 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5851227 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5851807 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5852141 | Andrews International, LLC | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5408829 | ANDREWS J | 4735 SENECA RD | | | | TRUMANSBURG | NY | | |
| 5533717 | ANDREWS JACKLYN | XXXX- | | | | SAV | GA | 31415 | |
| 5533718 | ANDREWS JACQUELINE F | 512 W 33RD ST | | | | SAVANNAH | GA | 31415 | |
| 5408831 | ANDREWS JAMIE | 3907 LEMAY MANOR CT | | | | SAINT LOUIS | MO | | |
| 5533719 | ANDREWS JEFF | 914 MAPLE AVE | | | | WILMINGTON | DE | 19809 | |
| 5533720 | ANDREWS JEFFEREY | 109 BEECH STREET | | | | RAVENNA | OH | 44266 | |
| 5408833 | ANDREWS JESSICA | 334 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | | |
| 5408835 | ANDREWS JOANNE | 222 RATHBUN HILL RD | | | | SALEM | CT | | |
| 5408837 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | | |
| 5533722 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901 | |
| 5408839 | ANDREWS JON | 183 WILBUR AVE N | | | | WARWICK | RI | | |
| 5533723 | ANDREWS JOSEPH M | 12111 ARAGON AVE | | | | ST LOUIS | MO | 63138 | |
| 5533724 | ANDREWS KALIESHA | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5408841 | ANDREWS KAREN | 725 EAST HILL RD | | | | BINGHAMTON | NY | | |
| 5533725 | ANDREWS KELISIA | 4105 SIMON STREET | | | | MONROE | LA | 71203 | |
| 5533727 | ANDREWS KIIMBERLY A | 5541 TUNNELS MILL ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5533728 | ANDREWS LAJADA | CELENA BROWN | | | | KILLEEN | TX | 76542 | |
| 5533729 | ANDREWS LAMESIA | 4255 W 24TH RD | | | | YUMA | AZ | 85364 | |
| 5533730 | ANDREWS LATOY L | 795 WINDING RIVER DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5533731 | ANDREWS LATOYA | RFD2 BOX 10450 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5533732 | ANDREWS LAVETTE | 4746 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 5533733 | ANDREWS LETRICE S | 1345 E 31ST ST | | | | SAVANNAH | GA | 31404 | |
| 5408843 | ANDREWS LISA | 50 NORTH ROAD | | | | SAUNDERSTOWN | RI | | |
| 5533734 | ANDREWS LORRY | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5533735 | ANDREWS MARGARET | 3926 HIGHWAY 28 EAST APT 706 | | | | PINEVILLE | LA | 71360 | |
| 5408845 | ANDREWS MARY | 1355 TAFT AVE | | | | CHINO VALLEY | AZ | | |
| 5408847 | ANDREWS MEGAN | 8107 HARD SHALE RD | | | | MANASSAS | VA | | |
| 5408849 | ANDREWS MELINDA | 6960 REGIONAL RD 18 | | | | KENDAL | ON | | CANADA |
| 5533736 | ANDREWS MEREDITH | 203 LORI LANE | | | | COLUMBUS | MS | 39705 | |
| 5408852 | ANDREWS MESHEA | 226 EAST FIELD STREET | | | | GREENVILLE | AL | | |
| 5533737 | ANDREWS MICHELLE | 1215 N ARROW HEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5408854 | ANDREWS NORMAN H | 524 S NORWALK | | | | MESA | AZ | | |
| 5533738 | ANDREWS PATRICIA | PLEASE ENTER YOUR ADDRESS HER | | | | NA | VA | 24574 | |
| 5533739 | ANDREWS PATTIE | 823 BUCKINGHAM RD | | | | CUMBERLAND | MD | 21502 | |
| 5533740 | ANDREWS PAULA | 9046 HONEYBEE LN | | | | JACKSONVILLE | FL | 32256 | |
| 5408856 | ANDREWS RACHEL | 801 SHADY GROVE RD | | | | ELKLAND | MO | | |
| 5533741 | ANDREWS REBECCA | 5220 SW 47TH LOOP | | | | LAKE BUTLER | FL | 32054 | |
| 5533742 | ANDREWS REFUSE | BLUE HERON | | | | WEST PALM | FL | 33411 | |
| 5533743 | ANDREWS RINADA | 224 EAST OXFORD | | | | ALLIANCE | OH | 44601 | |
| 5533744 | ANDREWS ROBERT | 101 FERGUSON LN | | | | BALL | LA | 71405 | |
| 5533745 | ANDREWS ROCKELLE | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5533746 | ANDREWS RONNIE A | 94 ROBIN PL | | | | TOCCOA | GA | 30577 | |
| 5533747 | ANDREWS ROOSEVELT | 841 KOTTLE CIR S | | | | DAYTONA BEACH | FL | 32114 | |
| 5408858 | ANDREWS RUTH | 31 BURBANK STREET 411 | | | | BOSTON | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533748 | ANDREWS SAMANTHA | 10214 FACTORY STREET | | | | MCKENNEY | VA | 23875 | |
| 5533749 | ANDREWS SHAMEEKA | 409 AZTEC LN | | | | GREENVILLE | NC | 27834 | |
| 5533750 | ANDREWS SHAMONICA | 2089 HWY256 LOT1 | | | | SYLVESTER | GA | 31791 | |
| 5533751 | ANDREWS SHEILA | PO BOX 438 | | | | BOCA RATON | FL | 33443 | |
| 5533752 | ANDREWS SHERRYLL | 1120 AVE R | | | | RIVIERA BEACH | FL | 33404 | |
| 5533753 | ANDREWS SHIRLEY A | 4277 E SAN FANCISCO AVE | | | | ST LOUIS | MO | 63115 | |
| 5533754 | ANDREWS STARR A | 5328 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5533755 | ANDREWS TAREN M | 513 N LINCOLN ST | | | | PALMYRA | PA | 17078 | |
| 5533756 | ANDREWS TARNISHA | 2619 JEFFERSON DR | | | | GREENVILLE | NC | 27858 | |
| 5533757 | ANDREWS TARRAH | 300 HARDING BLVD | | | | MOBILE | AL | 36608 | |
| 5533758 | ANDREWS TERRI | 3623 AUDUBON PL | | | | AUGUSTA | GA | 30906 | |
| 5533759 | ANDREWS TERRY | 4613 MCKINLEY ST | | | | PHILA | PA | 19135 | |
| 5533760 | ANDREWS TERRY A | 120 PERRY DR | | | | GREENWOOD | SC | 29646 | |
| 5533761 | ANDREWS THERESEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32707 | |
| 5533762 | ANDREWS TIFFANY | 1871 WINSTON DR | | | | MACON | GA | 31206 | |
| 5533763 | ANDREWS TISHA | 26 SOUTH AINSLEY | | | | NEW BROCKTON | AL | 36303 | |
| 5533764 | ANDREWS TONYA | 7322 GUNPOWDER RD | | | | MIDDLE RIVER | MD | 21220-1159 | |
| 5408860 | ANDREWS VERA J | 52 WINFIELD TERRACE | | | | MARIETTA | GA | | |
| 5533765 | ANDREWS VIOLET | 602 B EMERRALD DR | | | | SAVANNAH | GA | 31405 | |
| 5533766 | ANDREWS WAYNE | 1280 HICKORY FLAT HWY | | | | CANTON | GA | 30115 | |
| 5408862 | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | | |
| 5533767 | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | |
| 5533768 | ANDREWS WHITNEY | 625 RUALF DRIVE | | | | RALIEGH | NC | 27610 | |
| 5533769 | ANDREWS WILLIAM | 1080 WALKER RD | | | | BYRON | GA | 31008 | |
| 5533770 | ANDREWS YVETTE | 83 MON BIJOU | | | | CSTED | VI | 00820 | |
| 4612161 | ANDREWS, LINDA | Redacted | | | | | | | |
| 5533771 | ANDREWSW LIKITA | 7402 RIVER ROAD APT F | | | | NEWPORT NEWS | VA | 23607 | |
| 5533772 | ANDREY KISORETS | | 10513 | | | VESTAL | NY | 13850 | |
| 5533774 | ANDREYA HARRISON | 3625 GREGORY CT | | | | LAKELAND | FL | 33801 | |
| 5533775 | ANDRIA ADAMS | 2441 LAURA AVENUE | | | | OMAHA | NE | 68111 | |
| 5533776 | ANDRIA AMMONS | 1111 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 5533777 | ANDRIA BROWN | 7566 Whisperwillow DR | | | | SACRAMENTO | CA | 95828-4170 | |
| 5533778 | ANDRIA DELGADOYY | 3409 HEATHER LN | | | | MARSHALL | TX | 75672 | |
| 5533779 | ANDRIA JACKSON | 2900 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5533780 | ANDRIA LAUREL | 1703 NL 1604 WEST | | | | SAN ANTONIO | TX | 78258 | |
| 5533781 | ANDRIA LEWIS | 1433 SW HAYGOOD LOOP | | | | LAKE CITY | FL | 32025 | |
| 5533782 | ANDRIA N BARNABY | 8 POWELL ST | | | | BATTLE CREEK | MI | 49014-5932 | |
| 5533783 | ANDRIA WILLIAMS | 302 WILLOWBEND DR | | | | DAWSON | GA | 39842 | |
| 5533784 | ANDRIANA PARRA | 201 HIGHLAND ST | | | | NEW HAVEN | CT | 06511 | |
| 5533785 | ANDRIANNE HALVERSON | 1963 E AVE | | | | GLADBROOK | IA | 50635 | |
| 5408864 | ANDRICH GEORGIA | 12555 W BONNIEBROOK LN N | | | | WAUKEGAN | IL | | |
| 5408866 | ANDRICH GEORGIA D | 872 S MILWAUKEE AVE 186 | | | | LIBERTYVILLE | IL | | |
| 5408868 | ANDRICH TRACEY | 1621 WALSH CT | | | | VIRGINIA BEACH | VA | | |
| 5533787 | ANDRICK SARAH | 443 HENDRIX | | | | LAGRANGE | OH | 44050 | |
| 5408870 | ANDRIE MARIE | 414 RELLIM DR | | | | KENT | OH | | |
| 5533788 | ANDRIKA GADDIS | 1404 4 TH ST NW | | | | WASHINGTON | DC | 20024 | |
| 5533789 | ANDRIKA MCCONELL | 161A FOXHALL DR SW | | | | CALHOUN | GA | 30701 | |
| 5533790 | ANDRIKIDIS GEORGE | 22 SAWIN ST | | | | WATERTOWN | MA | 02472 | |
| 5533791 | ANDRINA CAMERON | 111 S PINKSTON STREET | | | | HENDERSON | NC | 27537 | |
| 5533792 | ANDRINA PERKINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28403 | |
| 5408872 | ANDRINGA VAN | 6501 95 TH ST STORE | | | | CHICAGO RIDGE | IL | | |
| 5533793 | ANDRIS HARIANTO | 2693 ROUTE 22 | | | | PATTERSON | NY | 12563 | |
| 5533794 | ANDRIST ROBERT | 16015 E 40 TERR | | | | WHITMIRE | SC | 29178 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533795 | ANDRIUS SAVELJEVAS | 12 PLAINVIEW RD | | | | FARMINGDALE | NY | 11735 | |
| 5533796 | ANDROIOLA ELIZABETH | 736 WOODLAWN AVE | | | | CINCINNATI | OH | 45205 | |
| 5533797 | ANDROY KIMERLEE | 10244 ARROW RTE APT 161 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5533798 | ANDRREA SAFEWRIGHT | 7546 DIVEN ST | | | | NORFOLK | VA | 23505-3136 | |
| 5533799 | ANDRSON SCOTT | 401 SIJUNIPER | | | | LENNOX | SD | 57039 | |
| 5408874 | ANDRUCZYK PAUL | 131 MAPLE DRIVE | | | | ORCHARD PARK | NY | | |
| 5408876 | ANDRUFSKI AMANDA | 1240 GEMMELL RD | | | | HOMER CITY | PA | | |
| 5408878 | ANDRUJAR SHARYLIN | 680 CARTER ST | | | | ROCHESTER | NY | | |
| 5408882 | ANDRULONIS SANDRA | 9419 Old Bridge Dr | | | | Dayton | OH | 45458-9734 | |
| 5533800 | ANDRUS JAMIE | 3225 S BELT WEST | | | | BELLEVILLE | IL | 66441 | |
| 5533801 | ANDRUS JIM | 2675 WINDMILL PKWY | | | | HENDERSON | NV | 89074 | |
| 5408884 | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | | |
| 5533802 | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | |
| 5533803 | ANDRUS TINA | 9010 BUTTONS DR | | | | CLINTON | MD | 20735 | |
| 5408886 | ANDRUSKO NANCY | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | | |
| 5408888 | ANDRUZZI DAX | 175 FOREST AVE | | | | STATEN ISLAND | NY | | |
| 5408892 | ANDRY DANIEL | 1510 ROCK GLEN AVE APT 216 | | | | GLENDALE | CA | | |
| 5533804 | ANDRY MELISSA | 10180 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5533805 | ANDRY OYOLA | URB SANTA JUANITA UU-1 C39 | | | | BAYAMON | PR | 00956 | |
| 5408894 | ANDRYCHOWSKI DONNA | 136 BRICKTOP ROAD | | | | WINDHAM | CT | | |
| 5533806 | ANDRYKOWSKI LEANN | 1436 W BOLIVAR AVE | | | | MIL | WI | 53221 | |
| 5407249 | ANDRYKOWSKI LUCINDA | 3863 S 75TH APT | | | | GREENFIELD | WI | | |
| 5533807 | ANDUJAR AMIRA | RESIDENCIAL VILLA ESPANA EDIF 30 APRT 312 | | | | SAN JUAN | PR | 00921 | |
| 5533808 | ANDUJAR CARMEN | 635 E 13TH ST | | | | ERIE | PA | 16503 | |
| 5533809 | ANDUJAR CARMEN S | BO COLLORES SECT SANTA | | | | JAYUYA | PR | 00664 | |
| 5533810 | ANDUJAR JOSE | 155 RT 17 SOUTH | | | | HASBROUCK HEIGHT | NJ | 07026 | |
| 5533811 | ANDUJAR LISETTE | 272 SOUTH DUKE STREET APT2 | | | | LANCASTER | PA | 17602 | |
| 5533813 | ANDUJAR LUIS | URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 5533814 | ANDUJAR LUZ | CO JIMENEZ SECTOR MORALES | | | | RIO GRANDE | PR | 00745 | |
| 5533815 | ANDUJAR LYDIA | PARCELAS NUEVAS AGULITA C | | | | JUANA DIAZ | PR | 00795 | |
| 5533816 | ANDUJAR MILDRED | AVE SELSAR 2154 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5533817 | ANDUJAR SALVADOR | CALLE 12 5N-12 QUINTA EXT MTE | | | | FDO | PR | 00738 | |
| 5533818 | ANDUJAR SANTOS | 3733 HANCE BRIDGE RD | | | | VINELAND | NJ | 08361 | |
| 5533819 | ANDUJAR WILMA R | 244 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 5533820 | ANDUJAR ZULEIKA | PMB 47 PO BOX 1900 | | | | FLORIDA | PR | 00650 | |
| 5533821 | ANDUJARBALSER BRIANA | 708 E SITH AVE | | | | LANCASTER | OH | 43130 | |
| 5533822 | ANDUJARMUNIZ ARGELIS R | 110 SYCAMORE STREET | | | | ALLENTOWN | PA | 18102 | |
| 5533823 | ANDUJO CHRISTINA | 17620 WABASH AVE | | | | FONTANA | CA | 92336 | |
| 5533824 | ANDUJO DESIREE | 10032 4TH | | | | ALB | NM | 87114 | |
| 5533825 | ANDUJO MARTHA | 4529 N 84TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5408898 | ANDUNEA EUGENIA | 49 FRENCH AVE | | | | BROCKTON | MA | | |
| 5533827 | ANDY BEHMKE | 3261 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5533828 | ANDY BENNETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5407252 | ANDY BLAIR | 1400 GLORIA BLVD SUITE 100 | | | | WILDER | KY | | |
| 5533829 | ANDY BLAKE | 7938 E 59TH ST APT 32-OO7 | | | | TULSA | OK | 74145 | |
| 5533830 | ANDY BREITBARTH | 2170 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78232 | |
| 5533831 | ANDY BURNETT | 3362 N MOUNTAIN VIEW DRIVE | | | | SAN DIEGO | CA | 92116 | |
| 5533832 | ANDY CASTRO | 26712 S 206TH WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 5533833 | ANDY CHU | 366 MONTICELLO ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5533834 | ANDY CRUZ | 12362 N HWY 281 PERRIN TX | | | | PERRIN | TX | 76486 | |
| 5533835 | ANDY DARROW | 331 PARK CENTRAL EAST APT 207 | | | | SPRINGFIELD | MO | 65806 | |
| 5533836 | ANDY DOEUM | 13009 NE PRESCOTT DR | | | | PORTLAND | OR | 97230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533837 | ANDY DOSTALY | 228 E 31ST ST | | | | BROOKLYN | NY | 11226 | |
| 5533838 | ANDY GILBERT | 6654 EMPIRE CT | | | | MAPLE GROVE | MN | 55311 | |
| 5533839 | ANDY GREAUX | CORAL BAY | | | | CRUZ BAY | VI | 00830 | |
| 5533840 | ANDY HROMIKO | 115 MCGINLEY DR | | | | GLENSHAW | PA | 15116 | |
| 5533841 | ANDY HWANG | 235 WEST VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| 5533844 | ANDY K MELWANI | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5533845 | ANDY KAUFMAN | 6164 FANCY GAP HWY | | | | FANCY GAP | VA | 24328 | |
| 5533846 | ANDY KING | PO BOX 771 | | | | GRAY | KY | 40734 | |
| 5533847 | ANDY LEWIS | 4111 NOLA RD | | | | SONTAG | MS | 39665 | |
| 5533848 | ANDY LUUNGUYEN | 2363 HERITAGE CIR | | | | GULF BREEZE | FL | 32566 | |
| 5533849 | ANDY NELITON | 3603 BLOSSUM DR NE | | | | SALEM | OR | 97305 | |
| 5533850 | ANDY PUGGYBOARDER | 1208 15TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 5533851 | ANDY RAYBURN | 11508 HWY 196 | | | | TEXARKANA | AR | 71854 | |
| 5533852 | ANDY RIOS | 1771 W LOWELL ST | | | | RIALTO | CA | | |
| 5533853 | ANDY RIVERA | BOMATIENZO | | | | TRUJILLO ALTO | PR | 00977 | |
| 5533854 | ANDY SACHARIASON | 629 MADISON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5533855 | ANDY SENDSTUFFHERE | 7227 4TH AVE | | | | TAHOMA | CA | 96142 | |
| 5533857 | ANDY TOMRITA | 2600 AMERICARE CT 9208 | | | | ALB | NM | 87120 | |
| 5533858 | ANDY TRUJILLO | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5533859 | ANDY V LE | 20513 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5533860 | ANDY VELESTER | 4308 S GARNETT RD | | | | TULSA | OK | 74146 | |
| 5533862 | ANDY WILLIAMS | 602 WILD TURKEY RD | | | | SAVANNAH | GA | 31406 | |
| 5533864 | ANDYCOLLINSMC ANDY | 3553 TOWNSHIP LINE ROAD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 5533865 | ANDYS REPAIRS | 303 ELM ST | | | | NEW BRAUNELS | TX | 79109 | |
| 5533866 | ANEAB PRANSONLEE | 2808 RUTH AVE | | | | SPRINGDALE | AR | 72764 | |
| 5533867 | ANEATREA CATHEY | XXXX | | | | XXXX | CA | 94578 | |
| 5408900 | ANEDRA CHINA | 306 HAMPTON AVE | | | | KINGSTREE | SC | | |
| 5533868 | ANEESA VALENTINE | 5420 AVENUE M | | | | BROOKLYN | NY | 11234 | |
| 5533869 | ANEESAH LASSITER | 707 N OXFORD AVE | | | | VENTNOR | NJ | 08406 | |
| 5533870 | ANEESAH M WHITFIELD | 1269 1-2 W 88TH STT | | | | LA | CA | 90044 | |
| 5533871 | ANEGLA DODD | 31 N TAYLOR | | | | CRYSTAL CITY | MO | 63019 | |
| 5533872 | ANEGLA FLETCHER | 1703 BAILEY AVENUE APT B | | | | CHATTANOOGA | TN | 37404 | |
| 5533873 | ANEKIE S CAMPBELL | 10 ATLANTIC AVE | | | | PROVINCETOWN | MA | 02657 | |
| 5533874 | ANEKPO EVELYN | 738 DENISE AVENUE | | | | SEBRING | FL | 33870 | |
| 5533876 | ANEL RUIZ | 702 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 | |
| 5533877 | ANELIA JOHNSON | P O BOX 82 | | | | OWYHEE | NV | 74880 | |
| 5533878 | ANELLA DOUGLAS | 15515 N CONDUIT 2-0 | | | | JAMACIA | NY | 11423 | |
| 5533879 | ANELLO DEBRALEE | 222 BALSAM PL | | | | STATEN ISLAND | NY | 10309 | |
| 5533880 | ANELTA M WARNER | 84 MARS HILL | | | | FSTED | VI | 00840 | |
| 5533881 | ANEMA ALEXANDRIA | 1652 TUKHANNAOCK TRLS | | | | LONG POND | PA | 18334 | |
| 5533882 | ANEMENE UZOCHI | OYIDIA ELENDU APT 14 | | | | TALLAHASSEE | FL | 32310 | |
| 5407260 | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | | |
| 5533883 | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5012965 | Aneri Jewels, L.L.C | c/o/ Cohen Tauber Spievack & Wagner P.C. | 420 Lexington Avenue, #2400 | | | New York | NY | 10170 | |
| 5012965 | Aneri Jewels, L.L.C | c/o/ Cohen Tauber Spievack & Wagner P.C. | 420 Lexington Avenue, #2400 | | | New York | NY | 10170 | |
| 5012965 | Aneri Jewels, L.L.C | c/o/ Cohen Tauber Spievack & Wagner P.C. | 420 Lexington Avenue, #2400 | | | New York | NY | 10170 | |
| 5012848 | ANERI Jewels, LLC | c/o Cohen Tauber Spievack & Wagner, P.C. | 420 Lexington Ave | #2400 | | New York | NY | 10170 | |
| 5533884 | ANESHA ALI | 110-11 103RD AVENUE | | | | JAMAICA | NY | 11419 | |
| 5533885 | ANESHIA AGUILAR | 545 S POCATELLO ST | | | | WENDELL | ID | 83355 | |
| 5533886 | ANESHIA YOUNG | 7157 EAGLE EAST COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5533887 | ANESIA BOOKER | 111 AUBURN | | | | INKSTER | MI | 48141 | |
| 5533888 | ANESSA Y EBERHART | 4906GUNTER AVEAPT F | | | | BALTIMORE | MD | 21206 | |
| 5408902 | ANESTALE MARY | 116 WOODMONT AVE | | | | BRIDGEPORT | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533889 | ANET MIRAMONTES | 6014 NORTH AGUSTA APT 101 | | | | FRESNO | CA | 93710 | |
| 5533890 | ANETA GALLARDO | 8750 S 81ST CT | | | | HICKORY HILLS | IL | 60457 | |
| 5533891 | ANETA TYSON | 2258 PINEWOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5533892 | ANETERIA MOORE ROSBIA | 29 ALAZAR CT | | | | SACRAMENTO | CA | 95835 | |
| 5533893 | ANETTE AGOSTO MORALES | PO BOX 3131 | | | | VEG ALTA | PR | 00692 | |
| 5533894 | ANETTE BLUE | 20754 BOWLING GREEN RD | | | | MAPLE | OH | 44137 | |
| 5533895 | ANETTE HINOJOSA | 417 W MONTOGOMERY | | | | LAREDO | TX | 78040 | |
| 5533896 | ANETTE LEWIS | 5945 BUENA SUERTE RD | | | | YUCCA VALLEY | CA | 92284 | |
| 5533897 | ANETTE ROMAN | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |
| 4868667 | ANEW ELECTRONICS LLC | 5325 FAA BLVD STE 160 | | | | IRVING | TX | 75061 | |
| 4900906 | ANEW Electronics, LLC | 5325 FAA Blvd | STE 160 | | | Irving | TX | 75061 | |
| 4900906 | ANEW Electronics, LLC | 5325 FAA Blvd | STE 160 | | | Irving | TX | 75061 | |
| 5407262 | ANEW RENEW | 809 N EASTON RD | | | | GLENSIDE | PA | | |
| 5533899 | ANEY JOSHUA A | 912 CAROLINE ST | | | | JANESVILLE | WI | 53546 | |
| 5533900 | ANEYAN MITRA | 6 VILLA ST | | | | ROSLYN HEIGHT | NY | 11577 | |
| 5533903 | ANG NANITA | 5613 ALLISON CT | | | | LAS VEGAS | NV | 89108 | |
| 5533904 | ANGALA ELISS | 11702 SYLVIA DR | | | | CLINTON | MD | 20735 | |
| 5533905 | ANGANN ROSANNA | 7047 SEAT WALL RD | | | | LAS VEGAS | NV | 89148 | |
| 5408904 | ANGASAN GWENNITH | 8501 BLACKBERRY ST ANCHORAGE020 | | | | ANCHORAGE | AK | | |
| 5533906 | ANGE L COLLAZO | 124 SHERMAN AVE | | | | NEW YORK | NY | 10034 | |
| 5533907 | ANGE3LIC KARE3GER3 | 5750 N TAN LANE3 | | | | PZARK | MO | 65721 | |
| 5533908 | ANGEL A FAJARDO | 2030 NW 105TH ST | | | | MIAMI | FL | 33147 | |
| 5533909 | ANGEL A ROBINSON | PO BOX 496 | | | | CHILOQUIN | OR | 97624 | |
| 5533910 | ANGEL ABDALAH | 8301 ASHFORD BLVD | | | | LAUREL | MD | 20707 | |
| 5533911 | ANGEL AGEE | 35220 WESTLAND DR APT C108 | | | | WESTLAND | MI | 48185 | |
| 5533913 | ANGEL ALEMAN | 515 ALTARA AVENUE | | | | MIAMI | FL | 33146 | |
| 5533914 | ANGEL ANCHONDO | 3905 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5852841 | Angel and Sol Carrero | Redacted | | | | | | | |
| 5533915 | ANGEL ANGELA | 409 NORTH MADISON | | | | WELLSVILLE | MO | 63384 | |
| 5533916 | ANGEL ANGELSARABAEZ | 410 MICHIGAN CT | | | | ABILENE | TX | 79607 | |
| 5533917 | ANGEL ANGLEY | 31 GRASSY HILLS DR | | | | MARION | NC | 28752 | |
| 5533918 | ANGEL ANTONIA | 225 JESUS SILVA | | | | HATCH | NM | 87937 | |
| 5533919 | ANGEL ARCE | 208 LOCKMAN AVE 4C | | | | STATEN ISLAND | NY | 10303 | |
| 5533920 | ANGEL AYALA | RES BRISAS DE BAYAMON EDIF 8 APT 9 | | | | BAYAMON | PR | 00692 | |
| 5533921 | ANGEL BALDWIN | 383 COUNTY ROAD 125 | | | | HOULKA | MS | 38850 | |
| 5533923 | ANGEL BARBER | 7512 WILLOW WISP DR | | | | LAKELAND | FL | 33810 | |
| 5533924 | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | |
| 5533925 | ANGEL BELL | 21 SCARBOROUGH PARK DRIVE | | | | WILMINGTON | DE | 19802 | |
| 5533926 | ANGEL BELLIS | 10 MONROE ST | | | | GREENVILLE | SC | 29601 | |
| 5533927 | ANGEL BLACKMON | 608 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5533928 | ANGEL BONANO | ADDRESS | | | | CITY | FL | 33578 | |
| 5533929 | ANGEL BUCK | 1631 RANDOLPH ST | | | | SOUTH BEND | IN | 46613-3426 | |
| 5533930 | ANGEL BURGOS | URB PASEO DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5533931 | ANGEL C DOUGLAS | 4270 DABNY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5533932 | ANGEL CALDWELL | 2302 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5533933 | ANGEL CAPUTO | 304 STORRS ST | | | | TAYLOR | PA | 18517 | |
| 5533934 | ANGEL CARABALLO | PO BOX 1753 NONE | | | | CEIBA | PR | 00735 | |
| 5533935 | ANGEL CARCAMO | 2201 WIRT RD 58 | | | | HOUSTON | TX | 77055 | |
| 5533936 | ANGEL CARDONA | BO 3060 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5533937 | ANGEL CARRILLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85741 | |
| 5533938 | ANGEL CASTANEDA | 303 TRENTON AVE | | | | BUFFALO | NY | 14201 | |
| 5533939 | ANGEL CASTILOO | 2613 W NORTHERN AVE | | | | PHOENIX | AZ | 85051 | |
| 5533940 | ANGEL CASTRO | 948 E MARKET ST APT2 | | | | YORK | PA | 17403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 237 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533941 | ANGEL CESAR | 547 LIBERTY ST | | | | AURORA | IL | 60505 | |
| 5533942 | ANGEL CHACON | 1830 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149 | |
| 5533944 | ANGEL CHAPIN | 3075 JEMEZ RD | | | | SANTA FE | NM | 87507 | |
| 5533946 | ANGEL CLEMENS | 1554 TILLMAN FALLS AVE | | | | LAS VEGAS | NV | 89183-6998 | |
| 5533947 | ANGEL COLLAZO | 124 SHERMAN AVE | | | | NY NY | NY | 10034 | |
| 5533948 | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5533949 | ANGEL CONGOV | 1241 DICKENS RUN RD | | | | JACKSON | OH | 45640 | |
| 5533950 | ANGEL CORDERA | 4722 BREEZER DR | | | | LAKE WALES | FL | 33859 | |
| 5533951 | ANGEL CORTEZ | 54 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 5533952 | ANGEL COTTRELL | 33078 STATE ROUTE 784 | | | | GRAYSON | KY | 41143 | |
| 5533953 | ANGEL CRENSHAW | 404 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5533954 | ANGEL CRESPO | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5533955 | ANGEL CRISTIAN | 731 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 5533956 | ANGEL CRUDUP | XXX | | | | WASHINGTON | DC | 20019 | |
| 5533957 | ANGEL CRUZ | HC 12 BOX 3088 | | | | HUMACAO | PR | 00791 | |
| 5533958 | ANGEL CULOTTA | 7730 SPRUCE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5533959 | ANGEL CURTIS | 37461 LUMIERE AVE | | | | MURRIETA | CA | 92563 | |
| 5533960 | ANGEL D TAPLIN | 2850 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 | |
| 5533961 | ANGEL D VAGARAL | 6031 INGLESIDE ST | | | | CHARLOTTE | NC | 28210 | |
| 5533962 | ANGEL DAVIS | 5317 CURRY FORD RD APT M202 | | | | ORLANDO | FL | 32812 | |
| 5533963 | ANGEL DAWKINS | 52 2ND ST | | | | GREENWOOD | SC | 29646 | |
| 5533964 | ANGEL DE LEON | 7130A DONIPHAN DR | | | | CANUTILLO | TX | 79835 | |
| 5533965 | ANGEL DEHOYOS | 318 CHAPIN TER | | | | SPRINGFIELD | MA | 01104 | |
| 5533966 | ANGEL DELGADO | 75 GRAHAM RD | | | | BROAD BROOK | CT | 06016 | |
| 5533968 | ANGEL DELGADODIAZ | 2511 HOWARD FOSS CT | | | | SAVANNAH | GA | 31406 | |
| 5533969 | ANGEL DELISLE | 3GENE AVE | | | | PASADENA | MD | 21122 | |
| 5533970 | ANGEL DESHOTEL | 1803 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| 5533971 | ANGEL DEVOEAN | 1506 ADRIAN COURT | | | | SAVANNAH | GA | 31406 | |
| 5533972 | ANGEL DMAZO | 309 MOON DRIVE | | | | MAULDIN | SC | 29662 | |
| 5533973 | ANGEL DONNA | 196 LOVER EDGE | | | | CANDLER | NC | 28715 | |
| 5533974 | ANGEL DUEN | 44823 SHAD ST | | | | LANCASTER | CA | 93536 | |
| 5533975 | ANGEL DYE | 37 ARTILLERY DRIVE | | | | COLUMBUS | GA | 31904 | |
| 5533976 | ANGEL EBANEZ | 4342 E BYRD | | | | FRESNO | CA | 93720 | |
| 5533977 | ANGEL ENRIQUE Z | 1200 NORTH TWENTY ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5533980 | ANGEL FERRREIRO | 933 SWISS ST | | | | LAS VEGAS | NV | 89110 | |
| 5533981 | ANGEL FIGUEROA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5533982 | ANGEL FISHER | 107 DURSO DR | | | | NEWARK | DE | 19711 | |
| 5533983 | ANGEL FLAKE | 1405 ELIZABETH ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 5533984 | ANGEL FLORES | 8302 52ND ST CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5533985 | ANGEL FONTAIEZ | RR7 BOX 668 | | | | SAN JUAN | PR | 00926 | |
| 5533986 | ANGEL FRANQUI | PUEBLO NUEVO J 6 | | | | CABO ROJO | PR | 00623 | |
| 5533987 | ANGEL GARCIA | 800 BASSERD APT 520 | | | | SAN ANTONIO | TX | 78201 | |
| 5533989 | ANGEL GAVILLAN | HC 22 BOX 92522 | | | | GUAYNABO | PR | 00971 | |
| 5533991 | ANGEL GONZALES | 1017 LOBO CANYON RD APT 101 | | | | GRANTS | NM | 87020 | |
| 5533992 | ANGEL GONZALEZ | AVE RAFAEL CARRION VR11 VILLA FON | | | | CAROLINA | PR | 00983 | |
| 5533993 | ANGEL GRAHAM | POBOX 1839 | | | | RINCCON | GA | 31326 | |
| 5533994 | ANGEL GREENE | 493 N ARMSTEAD ST APT L03 | | | | ALEXANDRIA | VA | 33312 | |
| 5533995 | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | |
| 5533996 | ANGEL HARRIS | 149 19TH ST | | | | RICHMOND | CA | 94801 | |
| 5533997 | ANGEL HARRISON | 16413 ELK HORN LANE | | | | MITCHELLVILLE | MD | 20716 | |
| 5533998 | ANGEL HEAD | 43 PRADO RD | | | | SN LUIS OBISP | CA | 93401 | |
| 5533999 | ANGEL HEAPE | PO BOX 602 | | | | RIDGELAND | SC | 29936 | |
| 5534000 | ANGEL HEARD | 826 QUAIL LN | | | | LANCASTER | TX | 75146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 238 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534001 | ANGEL HENSLEY | 1595 E MARKET ST | | | | LIMA | OH | 45804 | |
| 5534002 | ANGEL HENSON | RT 1 BOX 1971 | | | | GLENALLEN | MO | 63751 | |
| 5534003 | ANGEL HERNANDEZ | C 11 BLO 23 16 MIRAFLOR | | | | BAYAMON | PR | 00957 | |
| 5534004 | ANGEL HILL | 315 16TH ST NW | | | | CANTON | OH | 44703 | |
| 5534005 | ANGEL HOGAN | 2092 S FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5534006 | ANGEL HOOP | 404 MAIN ST APT 2 | | | | SCHOHARIE | NY | 12157 | |
| 5534007 | ANGEL HUFF | 7909 CORIADER DR APT 202 | | | | GAITHERSBURG | MD | 20879 | |
| 5534009 | ANGEL IGNACIO | 2786 YELLOW STONE DR | | | | AURORA | IL | 60503 | |
| 5534010 | ANGEL INOSTROZ | 1543 E RAYMOND ST | | | | ONTARIO | CA | 91764 | |
| 5534011 | ANGEL J PEREZ | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5534012 | ANGEL J RIVERA-GONZALEZ | RES JOSE DE DIEGO EDIF 17 | | | | AGUADILLA | PR | 00603 | |
| 5534013 | ANGEL J SALAZAR | 7900 MORLEY ST APT 4241 | | | | HOUSTON | TX | | |
| 5534014 | ANGEL JACKELINE | XXXXXXXX | | | | FREDERICK | MD | 21703 | |
| 5534015 | ANGEL JACOBO | 306 EAST A STREET TRL 16 | | | | WEST LIBERTY | IA | 52766 | |
| 5534016 | ANGEL JAMES HOLLAND MERCER | 2370 FRAZEIR ST | | | | PENSACOLA | FL | 32514 | |
| 5534017 | ANGEL JAWAD | 29009 DAWSON | | | | GARDEN CITY | MI | 48135 | |
| 5534018 | ANGEL JEFFERSON | 303 WEST MOYER CIRCLE | | | | MILFORD | DE | 19963 | |
| 5534019 | ANGEL JENNIFER | 216 MINI RD | | | | RIDAL | GA | 30171 | |
| 5534020 | ANGEL JIMENEZ | 3224 MAPLEDEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5534021 | ANGEL KIMBLE | 404 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5534022 | ANGEL L BOYCE | 19 BITTNER LN | | | | BEECH CREEK | PA | 16822 | |
| 5534023 | ANGEL L NIEVES TORRES | RES MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5534024 | ANGEL L PEREZ | PO BOX APT 271 | | | | GARROCHALES | PR | 00652 | |
| 5534025 | ANGEL L SANTIAGO | COND LOS NARANJALES EDIF 51 | | | | CAROLINA | PR | 00985 | |
| 5534026 | ANGEL L VILLEGAS OTERO | HC 61 BOX 6057 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534027 | ANGEL LABOY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5534028 | ANGEL LANE | 1011 WEST 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5534029 | ANGEL LATHEM | 709 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5534030 | ANGEL LAVOLL | 8908 ROSEWOOD MEAD CT | | | | LAS VEGAS | NV | 89108 | |
| 5534031 | ANGEL LAZU LAZUNIEVES | 565 | | | | SAN JUAN | PR | | |
| 5534032 | ANGEL LEER | 421 SOUTH 17TH STREET | | | | STJOSEPH | MO | 64501 | |
| 5534033 | ANGEL LEIJA | 3100 S FEDERAL | | | | DENVER | CO | 80236 | |
| 5534034 | ANGEL LITTLETON | | | | | | | | |
| 5534035 | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | |
| 5534036 | ANGEL LORI | SUPERIOR | | | | SUPERIOR | WI | 54880 | |
| 5534037 | ANGEL LUIS VAZQUEZ-PEREZ | HC 72 BOX 3486 | | | | NARANJITO | PR | 00719 | |
| 5534038 | ANGEL M BARRIENTOS | BO MAMEYAL CALLE 4 D2 | | | | DORADO | PR | 00646 | |
| 5534039 | ANGEL M RIVERA | 27 HICKORY ST | | | | SPRINGFIELD | MA | 01105-1617 | |
| 5534040 | ANGEL M RODRIGUEZ | 608 | | | | SAN JUAN | PR | 00920 | |
| 5534041 | ANGEL MADDEN | 558 SANDALWOOD DR | | | | LEXINGTON | KY | 40505 | |
| 5534043 | ANGEL MAGALLANES | 20820 MOONLAKE ST NONE | | | | WALNUT | CA | 91789 | |
| 5534044 | ANGEL MALDONADO | 33 WESTOVER ST | | | | WEST ROXBURY | MA | 02132 | |
| 5534045 | ANGEL MARIE | 16230 EDGEWOOD COURT | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5534046 | ANGEL MARSHALL | 325 CRAVEN AVE | | | | SALEM | NJ | 08079 | |
| 5534047 | ANGEL MARTH | 309 SIGRID DR | | | | BUFFALO | MN | 55313 | |
| 5534048 | ANGEL MARTIN | RR 1 BOX 30935 | | | | PORUM | OK | 74455 | |
| 5534049 | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5534050 | ANGEL MARTINEZ CRUZ | BARRIO CUYON | | | | COAMO | PR | 00769 | |
| 5534051 | ANGEL MAYLE | 110 EAGLE VIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5534052 | ANGEL MCCALLISTER | 226 KLONDIKE DRIVE | | | | WARM SPRINGS | VA | 24484 | |
| 5534053 | ANGEL MCCLELLAN | 9541 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5534054 | ANGEL MCKEE | 3001 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | |
| 5534055 | ANGEL MEDINA | EDIF 2 APT1006 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534056 | ANGEL MEZA | 225 NE 23RD STREET 304 | | | | MIAMI | FL | 33137 | |
| 5534057 | ANGEL MIGUEL | 158 CANNON AVE | | | | SI | NY | 10306 | |
| 5534058 | ANGEL MIRANDA | 8126 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5534059 | ANGEL MIXON | 808 CARPINTERIA DR | | | | ANTIOCH | CA | 94509 | |
| 5534060 | ANGEL MONSERRATE | 8012 TOMMY CT | | | | TAMPA | FL | 33619 | |
| 5534061 | ANGEL MONTANEZ | 110700 | | | | VA BEACH | VA | 23459 | |
| 5534062 | ANGEL MOON | 401 SOONER RD | | | | BARTLESVILLE | OK | 74003 | |
| 5534063 | ANGEL MORAGANE | 227 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5534064 | ANGEL MORALEZ | 4857 W MEDILL AVE | | | | CHICAGO | IL | 60639 | |
| 5534065 | ANGEL NEAL | 21525 SPRING PLAZA DR | | | | SPRING | TX | 77388 | |
| 5534066 | ANGEL NEGRON | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 5534068 | ANGEL NEWELL | 2091 DUTCH RUN RD | | | | BEAVER | OH | 45613 | |
| 5534070 | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | |
| 5534071 | ANGEL NILZA M | 125 LEE AVENUE 6 | | | | FAIR OAKS | CA | 95628 | |
| 5534072 | ANGEL NIVES | XXX | | | | CAROLINA | PR | 00983 | |
| 5407272 | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | | |
| 5534073 | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 5534074 | ANGEL OLIVER | 3390 N LUMPKIN APT 9108 | | | | COLUMBUS | GA | 31903 | |
| 5534075 | ANGEL OLIVO | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5534076 | ANGEL ONEY | 41 DELAWARE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5534077 | ANGEL ORTIZ | HC 03 BOX 134887 | | | | YAUCO | PR | 00698 | |
| 5534078 | ANGEL OYOLA | CALLE ANTONIO LOPEZ 17 | | | | TOA ALTA | PR | 00953 | |
| 5534079 | ANGEL PACHECO | 242 SUMAC ROAD | | | | WAPATO | WA | 98951 | |
| 5534080 | ANGEL PALMER | 841INDEPENDENCE AVE | | | | AKRON | OH | 44310 | |
| 5534081 | ANGEL PARSONS | 143 MELON | | | | BECKLEY | WV | 25801 | |
| 5534082 | ANGEL PAYANO V | KMART | | | | SAN JUAN | PR | 00921 | |
| 5534083 | ANGEL PEARSON | 113 N 35TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5534084 | ANGEL PEREZ MIGUEL | PO BOX 732 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5534085 | ANGEL PHANCO | 2131 RT 36 | | | | SHERMAN | NY | 14781 | |
| 5534086 | ANGEL PICKETT | 805 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 5534087 | ANGEL PINEDA | 2499 GARDEN FAIRY ROAD | | | | CORNING | CA | 96621 | |
| 5534088 | ANGEL PINERO | 111 FLEMING DR | | | | DUNDALK | MD | 21222 | |
| 5534089 | ANGEL POFFENBERGER | 5446 POTTERSTOWN RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5534090 | ANGEL PORTALATIN | APARTADO 102 | | | | CAMUY | PR | 00627 | |
| 5534091 | ANGEL POWNALL | 663 PARK RD | | | | LEXINGTON | SC | 29072 | |
| 5534092 | ANGEL PRADO | 15 WILLIAM | | | | CENTRAL ISLIP | NY | 11722 | |
| 5534093 | ANGEL R RUIZ | HC02 5727 | | | | RINCON | PR | 00677 | |
| 5534094 | ANGEL RAMIREZ | 761 WEST WINTER AVE | | | | CRETE | IL | 60417 | |
| 5534095 | ANGEL RAMOS | CARR 836 KM 06 BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5534096 | ANGEL REYES | NONE | | | | DORADO | PR | 00646 | |
| 5534097 | ANGEL RICHARDS | 1217 NORTH ST | | | | BEAUFORT | SC | 29902 | |
| 5534098 | ANGEL RIERA | 65 MOUNT HOPE PL APT 3D | | | | BRONX | NY | 10453-6126 | |
| 5534099 | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | |
| 5534100 | ANGEL RIVERAAN | CALLE HELENA SEGARRA 137 | | | | MAYAGUEZ | PR | 00680 | |
| 5534101 | ANGEL ROBERTSON | 2407 FALCON RD | | | | CHARLESTON | SC | 29406 | |
| 5534102 | ANGEL RODRIGES | 19 MALUERN AVE | | | | NEWARK | DE | 19713 | |
| 5534103 | ANGEL RODRIGUEZ | ADDRESS | | | | WILMINGTON | DE | 19720 | |
| 5534104 | ANGEL RODRIGUEZ VASQUEZ | CARR 167 KM 139 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5534105 | ANGEL ROLDAN | HC 04 BOX 44374 MCS 1549 | | | | CAGUAS | PR | 00725 | |
| 5534106 | ANGEL ROMAN | 23 PECAN PASS TRAIL | | | | OCALA | FL | 34472 | |
| 5534107 | ANGEL ROSADO | CAFETAL CALLE 13 I 119 | | | | YAUCO | PR | 00698 | |
| 5534108 | ANGEL ROSAS | 1320 PILE ST APT 2 | | | | CLOVIS | NM | 88101 | |
| 5534109 | ANGEL ROWE | 1806 HOWARD | | | | ST JOSEPH | MO | 64501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534110 | ANGEL RUEDAS | 1234 ADDRESS | | | | HAYWARD | CA | 94543 | |
| 5534111 | ANGEL RUIDIAZ | PO BOX 8502 | | | | BAYAMON | PR | 00960 | |
| 5534113 | ANGEL SALVATIERRA | 6166 LEESBURG PIKE APT C | | | | FALLS CHURCH | VA | 22044 | |
| 5534114 | ANGEL SAMES | 325 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5534115 | ANGEL SANCHEZ | 10251 GLASGOW PL | | | | HAWTHORNE | CA | 90250 | |
| 5534116 | ANGEL SANDOVAL | 915 NORTH 48TH AVENUE APT18 | | | | LA VISTA | NE | 68128 | |
| 5534117 | ANGEL SANTIAGO | URB VISTA BELLA CALLE 2 | | | | VILLALBA | PR | 00766 | |
| 5534118 | ANGEL SARRANO | 1250 CLOVERGLEN | | | | LA PUENTE | CA | 91744 | |
| 5534119 | ANGEL SAWYER | 3321 ARLINGTON AVE APT 105 | | | | TOLEDO | OH | 43614 | |
| 5534120 | ANGEL SCHULTZ | 51 PAUL PL | | | | BUFFALO | NY | 14210 | |
| 5534121 | ANGEL SEDA | 7052 INGRAHM DR | | | | GLEN BURNIE | MD | 21060 | |
| 5534122 | ANGEL SIGNOR | 2626 WFOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534123 | ANGEL SILVA | 652 JEFFERIES RD UNIT 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5534124 | ANGEL SIPLE | 235 EAST MONTANA ST | | | | RAPID CITY | SD | 57701 | |
| 5534125 | ANGEL SMITH | 1302 WALLER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5534126 | ANGEL SOLLARS | 50 HOME ST | | | | RITTMAN | OH | 44270 | |
| 5534127 | ANGEL SOTO GONZALEZ | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5534128 | ANGEL STARR | 532 PRESTON DR | | | | LEWISTON | ID | 83501 | |
| 5534129 | ANGEL SUAREZ | 10000 | | | | CAROLINA | PR | 00987 | |
| 5534130 | ANGEL SYDNOR | 11133 NORMANDY CIRCLE APT 2 | | | | TAMPA | FL | 33617 | |
| 5534131 | ANGEL SYLVIS | 1518 HWY 31 W | | | | GOODLETTSVILLE | TN | 37072 | |
| 5534132 | ANGEL TANISHA L | 800 FAYETTEVILLE ROAD | | | | ATLANTA | GA | 30316 | |
| 5534134 | ANGEL THOMPSOM | 173 GRAYLING WAY | | | | SUNNYSIDE | FL | 32461 | |
| 5534135 | ANGEL TIDWELL | 1547 ENSOR ST | | | | BALTIMORE | MD | 21202-5704 | |
| 5534136 | ANGEL TORES | 11750 SW 170 TERR | | | | MIAMI | FL | 33177 | |
| 5534137 | ANGEL TORRES | CALLE 2 HERMANO EDF 257 | | | | SAN JUAN | PR | 00907 | |
| 5534138 | ANGEL TOSSAS | VILLA BLANCA PERIDOT 13 | | | | CAGUAS | PR | 00725 | |
| 5534139 | ANGEL TUFF | 219 FAIRVIEW AVE APT 2 | | | | DAYTONA BEACH | FL | 32114 | |
| 5534141 | ANGEL URBINA | 361 INDEPENDECNE AV | | | | SAN BENITO | TX | 78586 | |
| 5534142 | ANGEL VASQUEZ | 440 EAST LORAL DR | | | | SALINAS | CA | 93906 | |
| 5534143 | ANGEL VAZQUEZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 5534144 | ANGEL VELEZ | P O BOX 342815 | | | | MEMPHIS | TN | 38184 | |
| 5534145 | ANGEL VELLON | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 00983 | |
| 5534146 | ANGEL VILLANUEVA | CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 5534147 | ANGEL WALTERS | 2109 MADONNA AVE | | | | JOLIET | IL | 60436 | |
| 5534148 | ANGEL WEAVER | RT 7 BOX 104 A | | | | CLARKSBURG | WV | 26301 | |
| 5534149 | ANGEL WHITFIELD | 1502 GRN MTN DR 237 | | | | LITTLE ROCK | AR | 72211 | |
| 5534150 | ANGEL WHITMILL | 5556 BILLINGS ST | | | | DENVER | CO | | |
| 5534151 | ANGEL WIESENDANGER | 320 RAHM | | | | SALINA | KS | 67401 | |
| 5534152 | ANGEL WOMBLE | 4109 CHERRYTON STREET | | | | CHATTANOOGA | TN | 37411 | |
| 5534153 | ANGEL WOODS | STREET | | | | LINCOLNTON | NC | 28012 | |
| 5534154 | ANGEL ZARAGOZA | 1025 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01108 | |
| 5534155 | ANGELA A MARTINEZ | 20801 D GODWIN RD | | | | HARLINGEN | TX | 78550 | |
| 5534156 | ANGELA A MONTALVO | URB LOS ARBOLES C 515 | | | | RIO GRANDE | PR | 00745 | |
| 5534157 | ANGELA ABRECHT | 10127 ST GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5534158 | ANGELA ADAMS | 2 HOYT ST | | | | GREENVILLE | SC | 29611 | |
| 5534159 | ANGELA ADIGUM | 307 CENTER ST | | | | ANNAPOLIS | MD | 21401 | |
| 5534160 | ANGELA ADKINSON | 506 62ND ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5534161 | ANGELA AGBASI | 1945 S GARTH | | | | LA | CA | 90034 | |
| 5534162 | ANGELA ALBA | SAN JUAN | | | | SAN JUAN | PR | 00979 | |
| 5534163 | ANGELA ALLEN | 60 SOUTH MUNN AVENUE | | | | EAST ORANGE | NJ | 07018 | |
| 5534164 | ANGELA ALSOBROOK | 5016 PHEASANT RUN LN | | | | MEMPHIS | TN | 38141-0206 | |
| 5534165 | ANGELA AMMONS | 11100 S BELL AVENUE | | | | CHICAGO | IL | 60643 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 241 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534166 | ANGELA ANDERSON | 203 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5534167 | ANGELA ANGELANINO | 1513 FAIRVIEW ROAD | | | | TULAROSA | NM | 88352 | |
| 5534168 | ANGELA ANGELAW | 76 PARKLEA DRIVE | | | | HUMMLESTOWN | PA | 17036 | |
| 5534169 | ANGELA ANTHONEY J | 218 TOD AVE SW | | | | WARREN | OH | 44485 | |
| 5534170 | ANGELA ANTOINE | 1190 LINCOLN ST | | | | BEAUMONT | TX | 77701 | |
| 5534171 | ANGELA ARCONTI | 306 TRUXTON SY | | | | KILL DEVILS | NC | 27948 | |
| 5534172 | ANGELA ARMSTRONG | 3304 DEWBERRY AVE | | | | APOPKA | FL | 32712 | |
| 5534173 | ANGELA ARNETT | 496 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5534174 | ANGELA ARNOLD | 8229 COLLIER RD | | | | POWELL | TN | 37716 | |
| 5534175 | ANGELA ASHTON-BECTON | 1348 W ST NE | | | | WASHINGTON | DC | 20018 | |
| 5534176 | ANGELA AVENT | 283 E THOMPSON AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5534177 | ANGELA B HILL | 310 ANACOSTIA RD SE APT A | | | | WASHINGTON | DC | 20019 | |
| 5534178 | ANGELA B STRICKLAND | 5922 BELL RD | | | | PATTERSON | GA | 31557 | |
| 5534179 | ANGELA BAILEY | 725 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5534180 | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | |
| 5534181 | ANGELA BALCORTA | 1381 RED TEAL DR | | | | NEWMAN | CA | 95360-1720 | |
| 5534182 | ANGELA BALDERAS | | | | | | | | |
| 5534183 | ANGELA BALLESTEROS | 974 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5534184 | ANGELA BANKS | 618 PINETOP RD | | | | LONDON | KY | 40741 | |
| 5534185 | ANGELA BARBER | 5962 SIR EDWARD COURT | | | | FLORISSANT | MO | 63033 | |
| 5534186 | ANGELA BARBOUR | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |
| 5534187 | ANGELA BARNARD | 4650 HOLIDAY DR | | | | BOULDER | CO | 80304 | |
| 5534188 | ANGELA BASS | 511 N2ND STREET APT8 | | | | FORT PIERCE | FL | 34950 | |
| 5534189 | ANGELA BATES | 216 SOUTH 12TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5534190 | ANGELA BAYLESS | 8124 ZOE DR | | | | BERKELEY | MO | 63134 | |
| 5534191 | ANGELA BEALES | 1703 DESOTO RD | | | | BALTIMORE | MD | 21230 | |
| 5534192 | ANGELA BEATY | 11165 SCOTTSVILLE RD | | | | LUCAS | KY | | |
| 5534193 | ANGELA BEESON | 2225 OHIO ST | | | | EUREKA | CA | 95501 | |
| 5534194 | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 5534195 | ANGELA BELTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44125 | |
| 5534196 | ANGELA BENTLEY | 7102 TWIN OAKS DR APT B | | | | INDIANAPOLIS | IN | 46226 | |
| 5534198 | ANGELA BERRY | 4639 FARLIN ST\FLOOR | | | | ST LOUIS | MO | 63115 | |
| 5534199 | ANGELA BERTAGNOLLI | 3414 TERPENING | | | | ALTON | IL | 62002 | |
| 5534200 | ANGELA BEVER GLORY | 1502 E ALLEN RD | | | | TAHLEQUAH | OK | 74464 | |
| 5534201 | ANGELA BISHOP | 977 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015 | |
| 5534202 | ANGELA BLACKWELL | 5323 BROOK WAY APT 2 | | | | COLUMBIA | MD | 20723 | |
| 5534203 | ANGELA BLAIR | 254 HAYMOND HWY # 1 | | | | CLARKSBURG | WV | 26301-3879 | |
| 5534204 | ANGELA BLAISDELL | 3626 E MONROE RD | | | | MIDLAND | MI | 48642 | |
| 5534205 | ANGELA BLANKS | 5057 SHERIFF ROAD | | | | WASHINGTON DC | DC | 20002 | |
| 5534206 | ANGELA BLOOM | 10 EAST LOCUST STREET | | | | ENOLA | PA | 17025 | |
| 5534207 | ANGELA BLOUNT | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5534208 | ANGELA BLUE | 1211 BELL RD 162 | | | | ANTIOCH | TN | 37013 | |
| 5534209 | ANGELA BOGLE | 368 S LOCUST | | | | DECATUR | IL | 62526 | |
| 5534210 | ANGELA BOMBONATO | 18030 SE 42ND PL | | | | MORRISTON | FL | 32668 | |
| 5534211 | ANGELA BORRELLI | 375 TYLER AVE | | | | WASHINGTON | PA | 15301 | |
| 5534212 | ANGELA BOWENS | 2105 NEAL ST | | | | HENDERSON | TX | 75652 | |
| 5534214 | ANGELA BOYKIN | 1424 CIMARRON PKWY | | | | WAKE FOREST | NC | 27587 | |
| 5534215 | ANGELA BRANCH | 907 BRAGG ST | | | | KNIGHTDALE | NC | 27545 | |
| 5534216 | ANGELA BRITTON | 4116 E PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5534217 | ANGELA BROADNAX | 19900 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |
| 5534218 | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | |
| 5534219 | ANGELA BRYANT | 318 RUSH ST | | | | RUSHISAVINA | OH | 43347 | |
| 5534220 | ANGELA BURCH | 10007 ALLENTOWN RD | | | | FORT WASHINGT | MD | 20744 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534221 | ANGELA BURGESS | 6909 FOX DOWNS DR | | | | HENRICO | VA | 23231 | |
| 5534222 | ANGELA BURKE | 2610 RUFFIN WAY | | | | NORFOLK | VA | 23504 | |
| 5534223 | ANGELA BUSH | 4001 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 | |
| 5534224 | ANGELA BUTCHERPARRISH | 340 REDROCK DR | | | | ANTIOCH | CA | 94509 | |
| 5534225 | ANGELA BYRD | 3317 NW 33 RD | | | | FT LAUDERDALE | FL | 33309 | |
| 5534226 | ANGELA C MARTINEZ | 610 SO PACIFIC | | | | LAS VEGAS | MN | 87701 | |
| 5534227 | ANGELA CALDERON | 1617 NADINE AVE OMAR CALDERON | | | | MODESTO | CA | 95358 | |
| 5534228 | ANGELA CALDWELL | 1390 MLK DR SW | | | | ATLANTA | GA | 30314 | |
| 5534229 | ANGELA CALHOON | 465 PR 1235 | | | | TEXARCANA | AR | 71854 | |
| 5534230 | ANGELA CAMARENA | PO BOX 213 | | | | KING CITY | CA | 93930 | |
| 5534231 | ANGELA CAMPOS | 3232W CROWN ST | | | | SALT LAKE CY | UT | 84119 | |
| 5534232 | ANGELA CANTU | 2102 38TH ST | | | | LUBBOCK | TX | 79411 | |
| 5534234 | ANGELA CARDENAS | 4257 E FRANKFORT STRA | | | | TUCSON | AZ | 85706 | |
| 5534235 | ANGELA CAREY | 358 AUTUMN CREEK DR | | | | VALLEY PARK | MO | 63088 | |
| 5534236 | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | |
| 5534237 | ANGELA CASTINE | 1040 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070 | |
| 5534238 | ANGELA CATHER | 415 NORTH JOLIET ST | | | | HOBART | IN | 46342 | |
| 5534239 | ANGELA CATHERIN J | 5337 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5534240 | ANGELA CEJA | 1720 DEPOT ST APT E43 | | | | SANTA MARIA | CA | 93458 | |
| 5534241 | ANGELA CHAMBERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28103 | |
| 5534242 | ANGELA CHAN | 407 N ASTELL AVE | | | | WEST COVINA | CA | 91790 | |
| 5534243 | ANGELA CHILDRESS | 4295 N JACKSON HWY | | | | GLASGOW | KY | 42141 | |
| 5534244 | ANGELA CHRISTIANSEN | 30614 K18 SO | | | | SIOUX CITY | IA | 51109 | |
| 5534245 | ANGELA CLARKE | PO BOX139 | | | | YONKERS | NY | 10572 | |
| 5534246 | ANGELA CLAY | 263 HOWE RD | | | | KENT | OH | 44240 | |
| 5534247 | ANGELA COBIN | 2228 GREENFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5534248 | ANGELA COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5534249 | ANGELA COLETTI | 15 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 5534250 | ANGELA COLLIER | 241 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5534251 | ANGELA COLLINS | 30650 HAMPDEN AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5534252 | ANGELA CONLEE | 11550 NORTH FARM ROAD 101 | | | | WILLARD | MO | 65781 | |
| 5534253 | ANGELA CONLEY | PO BOX 988 | | | | ARMONA | CA | 93202 | |
| 5534254 | ANGELA COOK | 104 PARK WAY | | | | MONTGOMERY | TX | 77356 | |
| 5534255 | ANGELA COOPER | 122 E LINCOLN AVE | | | | LONDON | OH | 43140 | |
| 5534256 | ANGELA COPE | 7357 W BELOIT RD | | | | WEST ALLIS | WI | 53219 | |
| 5534257 | ANGELA CORFIELD | 21 A STREET | | | | HUDSON | NH | 03051 | |
| 5534258 | ANGELA COSTILOA | 1913 NEW YORK AVE | | | | LANSING | MI | 48906 | |
| 5534259 | ANGELA COX | 615 SILURIA ST | | | | HARRIMAN | TN | 37748 | |
| 5534260 | ANGELA CRAIG | 115 GATEWOOD DR | | | | LAWNDALE | NC | 28090 | |
| 5534261 | ANGELA CRANE | 104 LAVERNE LN | | | | WALHALLA | SC | 29691 | |
| 5534262 | ANGELA CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |
| 5534263 | ANGELA CRIMMINGS | 4200 W HILLCREST DRAPT113 | | | | S MILWAUKEE | WI | 53172 | |
| 5534264 | ANGELA CROWLEY | 11427 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | |
| 5534265 | ANGELA CURETON | 24100 DENISE | | | | CLINTON TWP | MI | 48036 | |
| 5534266 | ANGELA CURTIS | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76801 | |
| 5534267 | ANGELA D FISER | 690 HOLCOMB AVE APT 5 | | | | RENO | NV | 89502 | |
| 5534268 | ANGELA D HUFF | 36 MIDWAY WAY | | | | ELDON | MO | 65026 | |
| 5534270 | ANGELA D MCKEE | 7666 CHIPLEY HWY | | | | PINE MOUNTAIN | GA | 31822 | |
| 5534271 | ANGELA D WEST | 7912 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118 | |
| 5534272 | ANGELA DAMER | 1711 LAKE CHAPMAN DRIVE UNIT 202 | | | | BRANDON | FL | 33510 | |
| 5534273 | ANGELA DAVIDSON | 237 W HAMILTON ST | | | | WEST SALEM | WI | 54669 | |
| 5534274 | ANGELA DAVILA | MOCAS PR | | | | MOCAMOCA PR | PR | 00676 | |
| 5534275 | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534276 | ANGELA DEAN | 450 LAKESTONE LEA DR | | | | OXFORD | GA | 30054 | |
| 5534277 | ANGELA DELPOZO | 1162 RESERVATION RD | | | | ROCK HILL | SC | 29730 | |
| 5534278 | ANGELA DEMARS | 133 CHRIS AVE | | | | ELKO | NV | 89801 | |
| 5534279 | ANGELA DESTEFANO | 525 ROYAL PKWY | | | | NASHVILLE | TN | 37229 | |
| 5534282 | ANGELA DILLINGHAM | 4224 N Runkle Dr Lot 6 | | | | Warsaw | IN | 46582-7019 | |
| 5534283 | ANGELA DIRAIMO | 14 BUDLONG FARM RD NONE | | | | WARWICK | RI | | |
| 5534284 | ANGELA DIXON | 3630 N 50TH STREET | | | | TAMPA | FL | 33619 | |
| 5534285 | ANGELA DOMINIQUE-CLARK | 1816 METZEROTT RD 51 | | | | ADELPHI | MD | 20783 | |
| 5534286 | ANGELA DONALD | 10440 FURNACE ROAD | | | | LORTON | VA | 22079 | |
| 5534287 | ANGELA DRAKE | 3649 FALLING SPRINGS RD | | | | COLUMBIA | SC | 29203 | |
| 5534288 | ANGELA DURAN | 123 CLINTON AVE | | | | SACRAMENTO | CA | 95842 | |
| 5534290 | ANGELA EDMONDS | 504 W BRIGHTON AVE | | | | SYRACUSE | NY | 13205 | |
| 5534291 | ANGELA EICHELBERGER | 65 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5534292 | ANGELA ELLIS | 112 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5534293 | ANGELA ENSLEY | 17532 CALLE DE AMIGOS | | | | MORENO VALLEY | CA | 92551 | |
| 5534294 | ANGELA ERB | 113 ELM ST LOT 4 | | | | BEVERLY | OH | 45715 | |
| 5534295 | ANGELA ESKRIDGE | 530 N FRIEH DR | | | | LOCKPORT | IL | 60446 | |
| 5407287 | ANGELA ESPOSITO-APONTE | 78 SYCAMORE ROAD | | | | JERSEY CITY | NJ | | |
| 5534296 | ANGELA ESTRADA | 31298 MYSTIC LN | | | | MENIFEE | CA | 92584 | |
| 5534297 | ANGELA EWING | 307 GLYNN AVENUE | | | | HOUMA | LA | 70363 | |
| 5534298 | ANGELA EZELL | 518 EDWARDS ST | | | | PERRY | GA | 31069 | |
| 5534299 | ANGELA FAHNER | 640 COLUMBUS AVE | APT 1026 | | | MARTINS FERRY | OH | 43935 | |
| 5534300 | ANGELA FALCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5534302 | ANGELA FEE | 1159 PINNACLE DR | | | | COLUMBUS | OH | 43204 | |
| 5534304 | ANGELA FELIZ | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5534305 | ANGELA FERGUSON | 201 DIAS CIR | | | | PITTSBERG | CA | 94565 | |
| 5534306 | ANGELA FIGUEROA | VILLA DE LAS ROSA APTO 1304 | | | | AIBONITO | PR | 00705 | |
| 5534307 | ANGELA FILLMORE | 4657 E 6TH PL | | | | GARY | IN | 46403 | |
| 5534308 | ANGELA FINSTER | 423 NORTH AVE | | | | WESTON | MA | 02493 | |
| 5534310 | ANGELA FITCH | 7495 E FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5534311 | ANGELA FLACK | 5568BLUEHISSCIR | | | | INDIANAPOLIS | IN | 46224 | |
| 5534312 | ANGELA FLAGER | 121 BROADNECK CROSSING | | | | EDGEWOOD | MD | 21040 | |
| 5534313 | ANGELA FLETCHER | 800 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5534314 | ANGELA FLORES | 713 NEFF ST | | | | SWEETWATER | TX | 79556 | |
| 5534315 | ANGELA FLOWERS | 7203 S 51ST AVE | | | | TAMPA | FL | 33619 | |
| 5534316 | ANGELA FORD | 2444 STAVFICK ST | | | | PHILA | PA | 19139 | |
| 5534317 | ANGELA FORT | 1019 SOUTHGATE DRIVE | | | | BRAZIL | IN | 47834 | |
| 5534318 | ANGELA FRANKLIN | 420 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| 5534319 | ANGELA FRAZIER | 256 FULKERSON DR APT D | | | | CCHARLESTOWN | IN | 47111 | |
| 5534320 | ANGELA FREEMAN | 2840 SHADOW BRIAR 307 | | | | HOUSTON | TX | 77077 | |
| 5534321 | ANGELA FRIOUX | 1003 ROMERO ST | | | | YOUNGVILLE | LA | 70592 | |
| 5534323 | ANGELA G PENERMON | 242 VOORHEIS ST | | | | PONTIAC | MI | 48341 | |
| 5534325 | ANGELA GARBIN | 32 LAKEVIEW DR | | | | CALDWELL | OH | 43724 | |
| 5534326 | ANGELA GARCIA | 8427 NORTH TOMLINSON | | | | HOBBS | NM | 88242 | |
| 5534327 | ANGELA GARLAND | 2510 NE 9TH ST APT 313 | | | | GAINESVILLE | FL | 32609 | |
| 5534328 | ANGELA GARY | 2506 MARKJAM LANE | | | | HYATTSVILLE | MD | 20785 | |
| 5534329 | ANGELA GIBSON | 1549 SAVANNAH DR | | | | EVANSVILLE | IN | 47714 | |
| 5534330 | ANGELA GIPPERICH | | | | | WESTON | MI | 49289 | |
| 5534332 | ANGELA GLOVER | 2150 N TENAYA WAY 1126 | | | | LAS VEGAS | NV | 89128 | |
| 5534333 | ANGELA GOMEZ | 141 BEACH 56 PLACE | | | | ARVERNE | NY | 11692 | |
| 5407291 | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | | |
| 5534334 | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | 94954 | |
| 5534335 | ANGELA GORDON | 2038 48TH AVE | | | | MERIDIAN | MS | 39307 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534336 | ANGELA GOSHAY | 1047 RUTLEDGE STREET | | | | GARY | IN | 46404 | |
| 5534337 | ANGELA GREEN | 2 DEERING ST | | | | GREENVILLE | SC | 29605 | |
| 5534338 | ANGELA GREENE | 104 ANDREWS LANE | | | | ARLINGTON | VT | 05250 | |
| 5534339 | ANGELA GREENLEE | 221 KINGSHIGHWAY | | | | EAST ALTON | IL | 62024 | |
| 5534340 | ANGELA GREER CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |
| 5534341 | ANGELA GRIFFITH | 15613 ELSMERE CT | | | | BOWIE | MD | 20716 | |
| 5534342 | ANGELA GUERRA | 1122 TYLER AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| 5534343 | ANGELA GUTIERREZ | 1040 FORREST ST | | | | BROOKYLN | NY | 11206 | |
| 5534344 | ANGELA HAAG | 626 HICKORY DRIVE | | | | ST JOSEPH | MN | 56374 | |
| 5534345 | ANGELA HADLEY | 2501 W EL SEGANDO | | | | HAWTHORNE | CA | 90250 | |
| 5534346 | ANGELA HAGLER | 3626 STARVIEW WY | | | | KNOXVILLE | TN | 37917 | |
| 5534347 | ANGELA HALE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37115 | |
| 5534349 | ANGELA HANSEN | 8438 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037-3023 | |
| 5534350 | ANGELA HANSON | 618 KAYLA LN | | | | HANOVER | MN | 55341 | |
| 5534351 | ANGELA HARMON | 517 ELLISON COURT | | | | FREDERICK | MD | 21703 | |
| 5534352 | ANGELA HARR | 1308 CHURCH AVE | | | | CHIPLEY | FL | 32428 | |
| 5534353 | ANGELA HARRINGTON | 3301 ALFREDA COURT | | | | WENDELL | NC | 27591 | |
| 5534354 | ANGELA HARRIS | 3293 E MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5534355 | ANGELA HARRISON | 512 REDONDO DR 511 | | | | DOWNERS GROVE | IL | 60516 | |
| 5534356 | ANGELA HARRIS-SWOOPE | 1914 S 16TH AVE | | | | ROCKVIEW | IL | 60155 | |
| 5534357 | ANGELA HARVEN | 41 MAIN VIEW COURT | | | | RANDALLSTOWN | MD | 21133 | |
| 5534358 | ANGELA HAWKINS | 9401 WILSON BLVD LOT 193 | | | | COLUMBIA | SC | 29039 | |
| 5534359 | ANGELA HEARON | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 5534360 | ANGELA HEISKELL | 1614 THALIA CREST | | | | RICHMOND | VA | 23231 | |
| 5534361 | ANGELA HENDERSON | 200 N CARLETON | | | | ANAHEIM | CA | 92801 | |
| 5534362 | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 5534363 | ANGELA HERSH | 1629 CHANDLER DR | | | | CHAS | WV | 25312 | |
| 5534364 | ANGELA HICKS | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327 | |
| 5534365 | ANGELA HINTON | 231 WILLIAMSBURG CT | | | | ROMEOVILLE | IL | 60446 | |
| 5534367 | ANGELA HOPKINS | 2018 SUNNY SIDE DR | | | | KALAMAZOO | MI | 49048 | |
| 5534368 | ANGELA HOPSON | 4886 SOUTHWORTH CT | | | | MEMPHIS | TN | 38118 | |
| 5534369 | ANGELA HORTON | 18 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 5534371 | ANGELA HUDSON | 1129 NW 58 STREET | | | | MIAMI | FL | 33127 | |
| 5534372 | ANGELA HUNTT | 7101 NESBITT DRIVE | | | | RICHMOND | VA | 23225 | |
| 5534373 | ANGELA HURSH | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5534374 | ANGELA HUTTON | 13434 THOMAS JEFFERSON HWY | | | | PAMPLIN | VA | 23958 | |
| 5534375 | ANGELA HUTZLER | 857 HWY 503 | | | | OLLA | LA | 71465 | |
| 5534376 | ANGELA I DANALEWICH | MICHEAL DANALEWICH241 MAR | | | | CORNING | CA | 96021 | |
| 5534377 | ANGELA IRELAND | 2783 GLENHAVEN AVE APT D | | | | COPLEY | OH | 44321 | |
| 5534378 | ANGELA IVEY | 903 SERO ASTATE DR | | | | FT WASHINGTON | MD | 20744 | |
| 5534379 | ANGELA J BREHMER | 1680 HERO WAY | | | | LEANDER | TX | 78641 | |
| 5534381 | ANGELA J HEEMAN | 212 COURT ST | | | | BINGHAMTON | NY | 13901 | |
| 5534382 | ANGELA J WILLIAMS | 1824 PINE VALLEY COURT | | | | COLUMBUS | GA | 31907 | |
| 5534383 | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | |
| 5534384 | ANGELA JACKSON-GOODE | 17517KATE LN | | | | PETERSBURG | VA | 23803 | |
| 5534385 | ANGELA JARDIN | 27793 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5534386 | ANGELA JARRELLS | 7415 WEST 3RD ST | | | | DAYTON | OH | 45417 | |
| 5534387 | ANGELA JARRY | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |
| 5534388 | ANGELA JENKINS | 58 KEALA COURT | | | | CHARLES TOWNH | WV | 25414 | |
| 5534390 | ANGELA JERSCHEID | 612NOTTINGHAM RD | | | | PORTSMOUTH | VA | 23320 | |
| 5534391 | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | |
| 5534392 | ANGELA JONES | 907 TRELLISES 422 | | | | FLORENCE | KY | 41042 | |
| 5534393 | ANGELA JORGENSEN | 686 LEXINGTON AVE | | | | BROOKLYN | NY | 11221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534394 | ANGELA JOYNER | PLEASE ENTER ADDRESS HERE | | | | CHATTANOOGA | TN | 37406 | |
| 5534395 | ANGELA KEITER | 124 BIG SPRING TERRACE | | | | NEWVILLE | PA | 17241 | |
| 5534396 | ANGELA KEITH | 442 WELCH AVE | | | | TALLADEGA | AL | 35160 | |
| 5534397 | ANGELA KELLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21795 | |
| 5534398 | ANGELA KINVLE | 53 FOS LANE | | | | SPARROWBUSH | NY | 12780 | |
| 5534399 | ANGELA KIRK | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5534400 | ANGELA KNIGHT | 3233 RAINWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5534401 | ANGELA KOLTZ | 302 KNOEDLER ROAD APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5534402 | ANGELA KOOMSON | 1520 WALNUT LANE | | | | PHILA | PA | 19138 | |
| 5534403 | ANGELA KOPEC | 1819 LWW | | | | SOUTH BEND | IN | 46628 | |
| 5534404 | ANGELA KRIST YARNELL EDGERTON | 961 UNAKA STREET | | | | HARRIMAN | TN | 37748 | |
| 5534405 | ANGELA L LEWIS | 5441 SPRINGSET DR C | | | | CHARLOTTE | NC | 28212 | |
| 5534406 | ANGELA L SUMMERS | 3359 FREMBES | | | | PONTIAC | MI | 48329 | |
| 5534408 | ANGELA LANE | 814 WIKLOW PL | | | | DAYTON | OH | 45406 | |
| 5534409 | ANGELA LARANJA | 15 CURVE AVE | | | | BROCKTON | MA | 02301 | |
| 5534410 | ANGELA LATTA | 26 TRIAN LANE | | | | STATEN ISLAND | NY | 10309 | |
| 5534411 | ANGELA LAWSON | 110 DAKOTA ST APT 3 | | | | DORCHESTR CTR | MA | 02124 | |
| 5534412 | ANGELA LEAF | PO BOX 87 | | | | ST MICHEAL | ND | 58370 | |
| 5534413 | ANGELA LEDEZMA | 8420 ARROW RTE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5534414 | ANGELA LEGORETTA | 1416 N ELDERBERRY | | | | ONTARIO | CA | 91762 | |
| 5534416 | ANGELA LEMOS | 1747 DIVINITY ST | | | | LAS VEGAS | NV | 89142 | |
| 5534418 | ANGELA LENOIR | 1033 W 8TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5534419 | ANGELA LEONARD | XXXXXXXXX | | | | XXXXXXXX | MD | 20853 | |
| 5534420 | ANGELA LEONTI | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5534421 | ANGELA LESTER | 1073 SYSPHER ST | | | | OAKWOOD VA | VA | 24631 | |
| 5534422 | ANGELA LEVINGSTON | 715 SUMMER STORM DR | | | | DURHAM | NC | 27704 | |
| 5534423 | ANGELA LEVY | 146430N 36TH AVE | | | | PHOENIX | AZ | 85053 | |
| 5534424 | ANGELA LEWIS | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5534425 | ANGELA LINNI BRADY | 1333 DODGE DR NW | | | | WARREN | OH | 44485 | |
| 5534426 | ANGELA LIPSCOMB | 8111 LOZIER | | | | WARREN | MI | 48089 | |
| 5534427 | ANGELA LITZEL | 1200 10TH AVE N LOT 25 | | | | CLEAR LAKE | IA | 50428 | |
| 5534428 | ANGELA LOCELSO | 217 W CHERRYWOOD DR | | | | SCHAUMBURG | IL | 60067 | |
| 5534429 | ANGELA LOCKMAN | 5280 LITTLE MOUNTAIN DR APT A10 | | | | SN BERNRDNO | CA | 92407-4908 | |
| 5534430 | ANGELA LOOMIS | 369 LINDEN ST | | | | BFLO | NY | 14216 | |
| 5534431 | ANGELA LOPEZ | 39 ROLLING GREEN DRIVE APT D | | | | FALL RIVER | MA | 02720 | |
| 5534432 | ANGELA LOUIS | 43 HARRIET AV | | | | HEMPSTEAD | NY | 11550 | |
| 5534433 | ANGELA LOVELL | 420 MINNIE ST TRLR 17 | | | | PAYNESVILLE | MN | 56362 | |
| 5534434 | ANGELA M BENFORB | 1634 W 68TH ST | | | | CHICAGO | IL | 60636 | |
| 5534435 | ANGELA M BRAWNER | 12 PUEBLO CIR | | | | INDIAN HEAD | MD | 20640 | |
| 5534436 | ANGELA M CHAPMAN | 3869 TREEBROOK | | | | ST LOUIS | MO | 63052 | |
| 5534437 | ANGELA M COMPANIONI | 6905 ROUND TREE DR UNIT A | | | | LAS VEGAS | NV | 89128 | |
| 5534438 | ANGELA M CURTIS | 603 S WITTENBERG AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5534439 | ANGELA M LUCKE | 715 SMITH ST APT 3 | | | | DUNMORE | PA | 18512 | |
| 5534440 | ANGELA M LUNA | 302 W BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 5534441 | ANGELA M MOORE | 1902 KAREN CT APT5 | | | | CHAMPAIGN | IL | 61822 | |
| 5534442 | ANGELA M THOMAS | 8406 EDMAR LN | | | | NLR | AR | 72117 | |
| 5534443 | ANGELA M ZELLERS | 129 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5534445 | ANGELA MADDOX | 128 STONEYRIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5534446 | ANGELA MAGILL | 421 OZORA RD | | | | GRAYSON | GA | 30017 | |
| 5534448 | ANGELA MALINOWSKI | 42 3RD AVE APT2 | | | | LOWELL | MA | 01854 | |
| 5534449 | ANGELA MALONE | 2506 ELMHURST AVE | | | | LOUISVILLE | KY | 40216 | |
| 5534450 | ANGELA MANGIARACINA | 1964 PARK PL | | | | BOCA RATON | FL | 33486 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534451 | ANGELA MANNING | 615 ELM ST | | | | RAMONA | CA | 92065 | |
| 5534452 | ANGELA MARTIN | PO BOX 242 | | | | SANFORD | NC | 27331 | |
| 5534453 | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | |
| 5534454 | ANGELA MARTIR | 28 LOCUST ST | | | | MILTON | PA | 17847 | |
| 5534455 | ANGELA MASON | 111M | | | | ADRIAN | MI | 49221 | |
| 5534456 | ANGELA MATTAIR | 5847 N DAUGHTERY RDPOLK105 | | | | LAKELAND | FL | 33809 | |
| 5534457 | ANGELA MATTHEWS | XXX | | | | XXX | NC | 28168 | |
| 5534458 | ANGELA MAYERS | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5534459 | ANGELA MAYES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30223 | |
| 5534460 | ANGELA MAYFIELD | 459 FLORA AVENUE | | | | AKRON | OH | 44314 | |
| 5534461 | ANGELA MAYS | 5439 W WALTON | | | | CHICAGO | IL | 60650 | |
| 5534462 | ANGELA MCCARRY | 918 LAURA LEE CIRCLE | | | | BEAR | DE | 19701 | |
| 5534463 | ANGELA MCCONNELL | 13N ADOCA CIRCLE | | | | MESA | AZ | 85207 | |
| 5534464 | ANGELA MCCORMICK | 184 CO RD 201 | | | | ATHENS | TN | 37303 | |
| 5534465 | ANGELA MCDONALD | 740 LARGO RD | | | | KEY LARGO | FL | 33037 | |
| 5534467 | ANGELA MCFARLAND | 8357 WYOMING | | | | DETROIT | MI | 48204 | |
| 5534468 | ANGELA MCGEE | 4 PONTIAC | | | | FAIRVIEW HGTS | IL | 62228 | |
| 5534469 | ANGELA MCRAE | 1727 CASON RD | | | | BLACKSHEAR | GA | 31516 | |
| 5534470 | ANGELA MEDINA | 214 WALDEN CT | | | | EUREKA | MO | 63025 | |
| 5534471 | ANGELA MELTON | 100 GARDEN LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5534472 | ANGELA MENDEZ | 716 W MAIN ST APT A | | | | CASNOVIA | MI | 48846 | |
| 5534473 | ANGELA MENTA | 8135 N 35TH AVE APT1062 | | | | PHOENIX | AZ | 85051 | |
| 5534474 | ANGELA MESSINA | 11 ROBBINS ROAD | | | | MONSON | MA | 01057 | |
| 5534475 | ANGELA MIKELL | 1313 IVY TRAIL APT D | | | | CHESAPEAKE | VA | 23320 | |
| 5534476 | ANGELA MIKROULIS | 109 SHARLOW DR | | | | WALLINGFORD | PA | 19086 | |
| 5534477 | ANGELA MILES | 1115 CLAY AVE APT 2D | | | | BRONX | NY | 10456 | |
| 5534478 | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 5534479 | ANGELA MILLS | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5534480 | ANGELA MOJICA | 2025 S CALIFORNIA AVE | | | | CHICAGO | IL | 60608 | |
| 5534481 | ANGELA MONROE | 2280 NE TOWN CENTRE BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5534482 | ANGELA MONTAGUE | 5804 BRISTLECONE CT | | | | ST LOUIS | MO | 63129 | |
| 5534483 | ANGELA MOORE | 751 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5534484 | ANGELA MORAN | 9033 BAY AV | | | | POINT PLEASANT | NJ | 08724 | |
| 5534485 | ANGELA MORRIS | 10140 CABOT DR | | | | ST LOUIS | MO | 63137 | |
| 5534486 | ANGELA MORRISON | 12A LANDSCAPE LN | | | | PIEDMONT | SC | 29673 | |
| 5534487 | ANGELA MOSBARGER | 1927 KENTON ST | | | | AURORA | CO | 80010 | |
| 5534488 | ANGELA MOSLEY | 1024 SPRING ST | | | | PRATTVILLE | AL | 36067 | |
| 5534489 | ANGELA MOTE | 6031 LITTLE MOUNTAIN DR | | | | ELLENWOOD | GA | 30294 | |
| 5534490 | ANGELA MOTT RAYMOND | 4327 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5534491 | ANGELA MULL | 1959 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | |
| 5534492 | ANGELA MULLINS | 13800 HOWARD | | | | CONCORD | MI | 49237 | |
| 5534494 | ANGELA MURPHY | 159 STEVEN DRIVE | | | | MACON | GA | 31210 | |
| 5534495 | ANGELA MUSICK | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 5534496 | ANGELA MYERS | 322 WOODCREST LANE | | | | GASTON | SC | 29053 | |
| 5534497 | ANGELA NATHAN | 5021 CANDLEBROOK PLACE | | | | BIRMINGHAM | AL | 35222 | |
| 5534498 | ANGELA NEAL | 2000 PEACH ST | | | | MONROE | LA | 71202 | |
| 5534499 | ANGELA NESBIT | 14139 S WESTERN AVE APT 18 | | | | BLUE ISLAND | IL | 60406 | |
| 5534500 | ANGELA NEWSOME | 136 CASSELL BR RD | | | | INEZ | KY | 41224 | |
| 5534501 | ANGELA NEWTON | 8060 13TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5534502 | ANGELA NIBBS | 120 NEVIN ST | | | | LANCASTER | PA | 17603 | |
| 5534503 | ANGELA NICHOLSON | 1414 FAIRMONT | | | | PITTSBURGH | PA | 15221 | |
| 5534504 | ANGELA NORMAN | 2854 BARNDALE RD | | | | AKRON | OH | 44312 | |
| 5534505 | ANGELA OLDHAM | 3671 EAST 53RD | | | | CLEVELAND | OH | 44132 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534506 | ANGELA OLES HIGHTOWER | 1700 E DATE ST | | | | SAN BERDOO | CA | 92404 | |
| 5534507 | ANGELA OLIVER | 1110 BARCLAY STREET APT 6 | | | | SAINT PAUL | MN | 55106 | |
| 5534508 | ANGELA OMAR | 346 BOSTON MASS | | | | WEST ROXBURY | MA | 02132 | |
| 5534509 | ANGELA ORTIZ CRUZ | EDIFICIO 37 APT 687 RES NEMESIO R | | | | SAN JUAN | PR | 00918 | |
| 5534511 | ANGELA OSWALD | XXX | | | | HAMILTON | OH | 45011 | |
| 5534512 | ANGELA OYER | 412 NORTH 6TH STREET | | | | GREENFIELD | OH | 45123 | |
| 5534513 | ANGELA PAGAN | COLINAS DE SAN JUAN APARTMENTS | | | | CAROLINA | PR | 00983 | |
| 5534516 | ANGELA PARNELL | 630 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5407303 | ANGELA PARRISH | 102 AMBERGLOW PL | | | | CARY | NC | | |
| 5534517 | ANGELA PARSONS | PO BOX 137 | | | | ANCRAM | NY | 12502 | |
| 5534518 | ANGELA PAVLOVEICZ | 867 PRICE ST | | | | DICKSON CITY | PA | 18519 | |
| 5534519 | ANGELA PEARSON | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 5534520 | ANGELA PEAVY | 1210 OLYMPIC CIR | | | | GREENACRES | FL | 33413 | |
| 5534521 | ANGELA PENA | 3549 CURRY LN | | | | ABILENE | TX | 79602 | |
| 5534522 | ANGELA PEREZ | 645 UNITED ST LOT 35 | | | | KEY WEST | FL | 33040 | |
| 5534523 | ANGELA PERREAUX | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 5534524 | ANGELA PETITTO | 2471 MISSISSIPPI DR | | | | XENIA | OH | | |
| 5534525 | ANGELA PHARMA | 3068 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5534526 | ANGELA PHELPS | 54214 INDEPENDENCE | | | | ELKHART | IN | 46514 | |
| 5534527 | ANGELA PIERCE | 1855 HYDEEN TYLER RD | | | | CHATSWORTH | GA | 30705 | |
| 5534528 | ANGELA PLLAUGHER | 4325 BELLFONTAINE RD | | | | LIMA | OH | 45804 | |
| 5534529 | ANGELA POPROVO | 30 WINTER ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5534531 | ANGELA PRESTON | 20702 N LAKE PLEASEANT RD | | | | PEORIA | AZ | 85382 | |
| 5534532 | ANGELA PRICE | 192 VALLEY LN | | | | LONDON | KY | 40744 | |
| 5534533 | ANGELA PRINCE | PO 10760 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5534534 | ANGELA PUENTE | 2960 SUNSET DR | | | | INGELSIDE | TX | 78362 | |
| 5534535 | ANGELA QASSEM | 109 SOMERSIDE CR | | | | ANTIOCH | CA | 94565 | |
| 5534537 | ANGELA R CARTER | 2212 MONTAUK RD APT 4 | | | | ROANOKE | VA | 24017 | |
| 5534538 | ANGELA R MOORE | 26005 SW 144TH AVE APT | | | | HOMESTEAD | FL | 33032 | |
| 5534539 | ANGELA RAINES | 12685 W ADELAIDE AVE | | | | BEACH PARK | IL | 60087 | |
| 5534540 | ANGELA RAMIREZ | 301 BEHERNS ST | | | | EL CERRITO | CA | 94530 | |
| 5534541 | ANGELA RAMSEUR | 516 SHERDAN AVE | | | | BALTIMORE | MD | 21212 | |
| 5534542 | ANGELA RANDOLPH | 8853 GERVAIS STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5407308 | ANGELA RANDOLPH CLERK | GENERAL SESSIONS COURT 200 E RACE STREET | | | | KINGSTON | TN | | |
| 5534543 | ANGELA RANKL | 7456 ARTHUR AVE | | | | CANAL FULTON | OH | 44614 | |
| 5534544 | ANGELA RAY | 3232 E 48TH ST | | | | CLEVELAND | OH | 44127 | |
| 5534545 | ANGELA REDMOND | 3500 66TH STREET NORTH | | | | STPETERSBURG | FL | 33710 | |
| 5534546 | ANGELA REIGEL | 155 9TH DRIVE | | | | VERO BEACH | FL | 32962 | |
| 5534547 | ANGELA REINA | 1003 NORTH PEACH | | | | FRESNO | CA | 93727 | |
| 5534548 | ANGELA RENNEE | 287COLDWATERCREEKRD | | | | TAFT | TN | 38488 | |
| 5534549 | ANGELA RICE | 2609 HOOD AVE | | | | CLEVELAND | OH | 44109 | |
| 5534550 | ANGELA RICHARADSON | 5430 RICHADD DR | | | | ST LOUIS | MO | 63121 | |
| 5534551 | ANGELA RINKES | 3143 OTIS AVE | | | | WARREN | MI | 48091 | |
| 5534552 | ANGELA RIOS | 16 W MAIN ST | | | | MOHAWK | NY | 13407 | |
| 5534553 | ANGELA RIVERA | URB CAPRARA HIGH CALLE ESCOCHIA 36 | | | | SAN JUAN | PR | 00921 | |
| 5534554 | ANGELA RIVERS | 3752 CARLIN AVE | | | | LYNWOOD | CA | | |
| 5534555 | ANGELA ROACH | 835 FLORENCE DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5534556 | ANGELA ROBINSON | 1242 LAIRD ST | | | | AKRON | OH | 44305 | |
| 5534557 | ANGELA RODGERS | 119 DOLPHIN DR | | | | BUTLER | PA | 16002 | |
| 5534558 | ANGELA RODRIGUEZ | 4280 DIXIANA DR | | | | BOWLING GREEN | FL | | |
| 5534559 | ANGELA ROGERS | 346 JONESVILLE LOCKHART HGWY | | | | JONESVILLE | SC | 29353 | |
| 5534560 | ANGELA ROJAS | 11 KENT STREET | | | | LAWRENCE | MA | 01843 | |
| 5534561 | ANGELA ROLLINS | 654VINCENT ST | | | | AIKEN | SC | 29801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534562 | ANGELA ROPER | 9360 DEUNKE DR | | | | STL | MO | 63137 | |
| 5534563 | ANGELA ROSARIO | 225 PERRY ST | | | | LOWELL | MA | 01852-3607 | |
| 5534564 | ANGELA ROSE | 1500 S ST RD 37 LOT 54 | | | | ELWOOD | IN | 46036 | |
| 5534565 | ANGELA ROSENFIELD | 4000 SO RD WOOD RD APT 2120 | | | | SALT LAKE CITY | UT | 84123 | |
| 5534566 | ANGELA ROSS | 355 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5534567 | ANGELA RUBIO | 500 NOHWAY | | | | CLINTON | OK | 73601 | |
| 5534568 | ANGELA RUIZ | 1042 BARONA RD | | | | LAKESIDE | CA | 92040 | |
| 5534569 | ANGELA RUSSELL | ADD | | | | BALTIMORE | MD | 21213 | |
| 5534570 | ANGELA RUSSELL-OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 5534571 | ANGELA RYAN | 410 N 1ST ST | | | | AUSTIN | AR | 72007 | |
| 5534572 | ANGELA SALAS | PO BOX 1743 | | | | STATESVILLE | NC | 28687 | |
| 5534573 | ANGELA SALLY | 1695 MOUNTAIN VIEW RD | | | | CORDOVA | AL | 35550 | |
| 5534574 | ANGELA SANCHEZ | 18770 SW 316TH TER | | | | MIAMI | FL | 33030 | |
| 5534575 | ANGELA SANDOVAL | 5932 S 4300 W | | | | HOOPER | UT | 84315 | |
| 5534576 | ANGELA SANTIAGO | HC 06 BOX 4004 | | | | PONCE | PR | 00731 | |
| 5534577 | ANGELA SAUVE | 2433 GEORGE WASHINGTONWAY 3108 | | | | RICHLAND | WA | 99354 | |
| 5534578 | ANGELA SCCULES | 1463 US RT 322 | | | | UTICA | PA | 16362 | |
| 5534579 | ANGELA SCHERER | 4092 LUCINDA DR | | | | PRESCOTT | MI | 48756 | |
| 5534580 | ANGELA SCHLINK | 13900 TRI CITY BEACH RD | | | | BAYTOWN | TX | 77523 | |
| 5534581 | ANGELA SCOPIO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13619 | |
| 5534582 | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | |
| 5534583 | ANGELA SEABAUGH | 6789 KLONDIKE | | | | HILLSBORO | MO | 63050 | |
| 5534584 | ANGELA SELF | 2756 MINT GREEN LANE | | | | MACON | GA | 31206 | |
| 5534585 | ANGELA SEWELL | 3234 ELI AVE | | | | BRONX | NY | 10469 | |
| 5534586 | ANGELA SHACKELFORD | 6061 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | |
| 5534588 | ANGELA SHAVER | 381 BUCKRIDGE | | | | BIDWELL | OH | 45614 | |
| 5534589 | ANGELA SHEELY | 310NB | | | | OSKALOOSA | IA | 52577 | |
| 5534590 | ANGELA SHEPPARD | 4639 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| 5534591 | ANGELA SHINKLE | 731 LOCKHART CEMETERY RD UNIT 3 | | | | CUERO | TX | 77954-7482 | |
| 5534592 | ANGELA SHIPPY | 4100 S MACGREGOR WAY | | | | HOUSTON | TX | 77021 | |
| 5534593 | ANGELA SHRIMPLIN | 4809 SCENIC DR | | | | RAVENNA | OH | 44266 | |
| 5534594 | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | |
| 5534595 | ANGELA SIMS | 8798 SPINNAKER WAY | | | | YPSILANTI | MI | 48198 | |
| 5534596 | ANGELA SIZEMORE | 1014 CUMBEERLAND ST | | | | FLORENCE | AL | 35630 | |
| 5534597 | ANGELA SLATE | 155 WOOD DR | | | | HURRICANE | WV | 25526 | |
| 5534598 | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | |
| 5534599 | ANGELA SMITH-CHAMBERS | 101 ENTERPRICE ST | | | | BRUNSWICK | GA | 31521 | |
| 5534600 | ANGELA SOLIS | 14623 DEVLIN AVE | | | | NORWALK | CA | 90650 | |
| 5534601 | ANGELA SPAIN | 1307 NEW YORK AVE | | | | HOPEWELL | VA | 23860 | |
| 5534602 | ANGELA SPINKS | 1008 MELVYN LN | | | | ELYRIA | OH | 44035 | |
| 5534604 | ANGELA SPROUSE | 4262 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 5534605 | ANGELA SPURLING | 1640 N 69TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5534606 | ANGELA STEADMAN | | | | | | | | |
| 5534607 | ANGELA STEELE | 206 MARY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5534608 | ANGELA STEPHENS | 2824 WARREN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5534609 | ANGELA STEVENS | 105 Q ST NW APT204 | | | | WASHINGTON | DC | 20001 | |
| 5534610 | ANGELA STIDHAM | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | |
| 5534611 | ANGELA STONE | 702 E 9TH ST APT 3 | | | | DES MOINES | IA | 50309 | |
| 5534612 | ANGELA STOSSEL | 942 GREENE ACRES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5534613 | ANGELA STRAND | 15 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5534614 | ANGELA STRAND 404 | 404 HUGHES AVE | | | | ARVILLA | ND | 58214 | |
| 5534615 | ANGELA STUTZMAN | 910 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5534616 | ANGELA SULLIVAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 14208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534617 | ANGELA SUTTON | 191PARK PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5534618 | ANGELA SWEENY | 1420 N FRANKLIN STREET | | | | WILMINGTON | DE | 19806 | |
| 5534619 | ANGELA TABARES | 3624 GILBERT ST | | | | DETROIT | MI | 48210 | |
| 5534620 | ANGELA TAYLOR | 2630 FLAT BOTTOM RD | | | | ZAVALLA | TX | 75980 | |
| 5534621 | ANGELA TEAGUE-WOODS | 166 RUEBEN BRANCH RD | | | | MAGGIE VALLEY | NC | 28751 | |
| 5534622 | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | |
| 5534623 | ANGELA THOMPKINS | 1043 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5534624 | ANGELA THOMPSON | 2341 VIA CEDRO | | | | OROVILLE | CA | 95966 | |
| 5534625 | ANGELA TINNIN | 3943 BISCAYEN ROAD | | | | INDIANAPOLIS | IN | 46226 | |
| 5534626 | ANGELA TOLBERT | 4048 CINDER BAND DR | | | | TAMPA | FL | 33610 | |
| 5534628 | ANGELA TORRES | 42 ZENO ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5534629 | ANGELA TRUMAN | 616INGALLS AVE APT 4 | | | | PETOSKEY | MI | 49770 | |
| 5534630 | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | |
| 5534631 | ANGELA TURNER | 4710 NE MLK APT 10 | | | | PORTLAND | OR | 97211 | |
| 5534632 | ANGELA TYSON | 1812 GORDON AVE | | | | RICHMOND | VA | 23224 | |
| 5534633 | ANGELA VANE MARTINEZ | 502 RAMIRENO AVE | | | | ZAPATA | TX | 78076 | |
| 5534634 | ANGELA VASQUEZ | 28 HILLENDALE STREET | | | | ROCHESTER | NY | 14619 | |
| 5534635 | ANGELA VAZQUEZ | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725 | |
| 5534636 | ANGELA VELEZ | 98 GROVE STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5534637 | ANGELA VELLARREAL | 809 EAST HIGHLAND BLV | | | | SAN ANTONIO | TX | 78210 | |
| 5534638 | ANGELA VERA | 251 S BANDY AVE | | | | WEST COVINA | CA | 91790 | |
| 5534639 | ANGELA VIGIL | 2405 WEST YALE AVENUE | | | | DENVER | CO | 80219 | |
| 5534640 | ANGELA VILLORIA | 233 WELSH AVE | | | | WILMERDING | PA | 15148 | |
| 5534641 | ANGELA VIRREY | 62 SACRAMENTO DR | | | | LAS VEGAS | NV | 89110 | |
| 5534642 | ANGELA VIVEROS | 3010 NICOLE ST | | | | STOCKTON | CA | 95205 | |
| 5534643 | ANGELA WADALEY | NA | | | | PLANO | TX | 75024 | |
| 5534646 | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | |
| 5534647 | ANGELA WALLACE | 576 GREENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5534648 | ANGELA WALLS | 1909 SECURITY AVE | | | | LITTLE ROCK | AR | 72202 | |
| 5534649 | ANGELA WALTZ | 10737 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 5534650 | ANGELA WARD | 950 YOUNG AVE | | | | MUSKEGON | MI | 49441 | |
| 5534652 | ANGELA WARREN | 5230 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 5534653 | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | |
| 5534654 | ANGELA WATKINS | 31 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5534655 | ANGELA WEAVER | 3224 ROUTE 104 PO BOX 13 | | | | MT PLEASANT MILL | PA | 17853 | |
| 5534656 | ANGELA WELLEN | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534657 | ANGELA WEST | 404E7TH STREET | | | | COLORODO CITY | TX | 79512 | |
| 5534658 | ANGELA WHATLEY | 22198 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5534659 | ANGELA WHITFIELD | 3509 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 5534660 | ANGELA WHITSETT | 4112 OGDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| 5534661 | ANGELA WHITT | 6113 STRATFORD PARK BLVD | | | | KNOXVILLE | TN | 37912 | |
| 5534662 | ANGELA WILKINS | 2249 S GLENN ST | | | | WICHITA | KS | 67213-3129 | |
| 5534663 | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | |
| 5534664 | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5534665 | ANGELA WILSON-BURTON | 1107 CALVIN ST | | | | DURHAM | NC | 27701 | |
| 5534666 | ANGELA WOLFE | 8910 MARYYN AVE | | | | CHARLESTON | WV | 25315 | |
| 5534669 | ANGELA WOODARD | 501 CRAWFODVILLE RD | | | | UNION POINT | GA | 30669 | |
| 5534670 | ANGELA WOODRUFF | 18470 NEGAUNEE | | | | REDFORD | MI | 48240 | |
| 5534671 | ANGELA WOODS | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5534672 | ANGELA WORLEY | 9 GREYFOX DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5534674 | ANGELA WRIGHT | 4408 INDIANA AVE | | | | GULFPORT | MS | 39501 | |
| 5534675 | ANGELA WRIGHTS | 514 DERBY RD | | | | SAN DIMAS | CA | 91773 | |
| 5534677 | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534678 | ANGELA ZAVADA | 3454 W97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5534679 | ANGELA ZUNIGA | 421 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5534680 | ANGELA-ARRYN BARNARD-BROWN | 1415 CALDWELL DR | | | | HAMPTON | VA | 23666 | |
| 5534681 | ANGELAUS FOSTER | 5420 SPENCER LANE | | | | COLUMBUS | GA | 31907 | |
| 5534682 | ANGELDAUGHTE ANGELDAUGHTER | 2363 CHAPPEL RIDGE PL | | | | SALINA | KS | 67401 | |
| 5534684 | ANGELE TCHOUALAK | 1701 MOUNT PIISGAH | | | | SILVER SPRING | MD | 20903 | |
| 5534685 | ANGELEAH LEVASSEUR | 303 6TH ST | | | | GOODMAN | WI | 54125 | |
| 5534686 | ANGELEKA HARVEY | MITCHELL JEROME SCOTT | | | | JACKSONVILLE | FL | 76522 | |
| 5534687 | ANGELEN ADAMS | 4100 WEST DRIVE | | | | BALTIMORE | MD | 21229 | |
| 5534688 | ANGELENA DAVIS-MILLER | 3501 SHADY TIMBER ST APT 2077 | | | | LAS VEGAS | NV | 89129 | |
| 5534689 | ANGELENA L MIRACLE | 17193 FRANCIS ST | | | | MELVINDALE | MI | 48122 | |
| 5534690 | ANGELENA QUINONES | TOWNSEND ST | | | | SYRACUSE | NY | 13208 | |
| 5534691 | ANGELES ALEJANDRO | 1884 W 67TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5534693 | ANGELES AVILA | 7401 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5534694 | ANGELES BELINDA | 955 BEAVER PARKWAY 49 | | | | GALT | CA | 95632 | |
| 5407319 | ANGELES CLAUDIA C | 8337 DALKEITH WAY | | | | ANTELOPE | CA | | |
| 5534695 | ANGELES EDMUNDO | 102 ANDERSON AVENUE | | | | CLAXTON | GA | 30417 | |
| 5534697 | ANGELES HUGO M | 10922 COVERSTONE DR | | | | MANASSAS | VA | 20109 | |
| 5408906 | ANGELES JULIO | 682 BETA ST BONNEVILLE019 | | | | IDAHO FALLS | ID | | |
| 5408908 | ANGELES MARIA D | AY348 CALLE 29 JARD RIO GRANDE | | | | RIO GRANDE | PR | | |
| 5534699 | ANGELES MERCED CASTRO | BO MALPICA MONTEBELLO | | | | RIO GRANDE | PR | 00745 | |
| 5534700 | ANGELES OJEDA | 2252 CENTRAL PARK DR | | | | SANTA MARIA | CA | | |
| 5534701 | ANGELES PADILLA | 59657 RAYE ST | | | | RIVERSIDE | CA | 92509 | |
| 5534702 | ANGELES RAMON A | VILLA CONC 1 GUAYNABO | | | | GUAYNABO | PR | 00962 | |
| 5534703 | ANGELES RIVERA | LOS CEDROS 3 310 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534704 | ANGELES TERECITA | XXXXX | | | | ANTELOPE | CA | 95843 | |
| 5534705 | ANGELES YESSENIA | CALLE 1 PARC 41 JARDINES DE B | | | | BAYAMON | PR | 00956 | |
| 5534706 | ANGELES YOLANDA | 301A SOUTH 7TH AVENUE | | | | MAYODAN | NC | 27027 | |
| 5534707 | ANGELES ZAMBRANA | URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5534708 | ANGELETHA MAXWELL | 1350 JMS I HARISON JR PWKY E APT 4 | | | | TUSCALOOSA | AL | 35405 | |
| 5534709 | ANGELETTA SHERI W | 1630 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5534710 | ANGELEZ MARIA E | 4040 PLATTE AVE | | | | LYNWOOD | CA | 90262 | |
| 5534711 | ANGELI MIGUEL | HC 03 VBOX 8515 | | | | GUAYNABO | PR | 00096 | |
| 5534712 | ANGELIA CARDELLA | 116 EGGLESTON ST | | | | CORINTH | NY | 12822 | |
| 5534713 | ANGELIA CARTER | 119 WELDEN WAY APT C | | | | NEWNAN | GA | 30263 | |
| 5534714 | ANGELIA DUCKING | 4632 W NORTHGATE DRIVE | | | | IRVING | TX | 75062 | |
| 5534715 | ANGELIA DYER | 6527 JOE SPEARS RD | | | | IOWA | LA | 70647 | |
| 5534716 | ANGELIA GARLAND | 9662 EAST BEND RD | | | | BURLINGTON | KY | 41005 | |
| 5534717 | ANGELIA J CHAPMAN | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5534719 | ANGELIA POWELL | 10007 EDGEWATER TER | | | | FORT WASHINGTON | MD | 20744 | |
| 5534720 | ANGELIA SCHEICK | 3160 S CUSTER | | | | MONROE | MI | 48161 | |
| 5534721 | ANGELIA VALDEVERONA | 1316 SOUTH MEADOWLANE | | | | COLTON | CA | 92324 | |
| 5534722 | ANGELIA VALDEZ | 24118 SHERMAN DR | | | | RIVERSIDE | CA | 92507 | |
| 5534723 | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5534725 | ANGELIC BUTLER | 1613 SPLINTER ROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5534726 | ANGELIC CAPOZZI | 2130 N MARKS AVE APT 135 | | | | FRESNO | CA | 93722 | |
| 5534727 | ANGELIC CARABAJAL | 1909 LINEWOOD DR | | | | SAN JOSE | CA | 95132 | |
| 5534728 | ANGELIC CARISTA | 5232 BLUERIDGE DR | | | | EL PASO | TX | 79904 | |
| 5534729 | ANGELIC CHAVES | 6665 N FRESNO ST 111 | | | | FRESNO | CA | 93710 | |
| 5534730 | ANGELIC CRISP | 802 HALF EAST 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5534731 | ANGELIC HENDERSON | 1053 KILPATRICK RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5534732 | ANGELIC RIVERA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5534733 | ANGELIC SOTELO | 4744 DEBEERS | | | | EL PASO | TX | 79924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 251 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534734 | ANGELICA AGUIRRE | 649 W 43RD ST | | | | TUCSON | AZ | 85713 | |
| 5534735 | ANGELICA ALBERTS | 3541 KENORA DR | | | | SPRING VALLEY | CA | 91977 | |
| 5534736 | ANGELICA ALCANTAR | 1912 OLMITOS AVE | | | | SAN JUAN | TX | 78589 | |
| 5534737 | ANGELICA ALSTON | 4401 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5534738 | ANGELICA ALTAMIRANO | 6339 W PIMA ST | | | | PHOENIX | AZ | 85033 | |
| 5534739 | ANGELICA ALVARADO | 5 CROSSLAND DR | | | | CONYERS | GA | 30012 | |
| 5534740 | ANGELICA ALVAREZ | 94 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5534741 | ANGELICA ANGELICA | 101 W MAYBERRY | | | | LAREDO | TX | 78046 | |
| 5534742 | ANGELICA ARROYO | RESEL RECREO EDF18 APT113 | | | | SAN GERMAN | PR | 00683 | |
| 5534743 | ANGELICA BAILEY | 150 PEARL NYX PKWY | | | | GAINESVILLE | GA | 30507 | |
| 5534744 | ANGELICA BARBOSA | 123 SEARS AVE | | | | CLOVIS | CA | 93612 | |
| 5534745 | ANGELICA BATIZTA | DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5534746 | ANGELICA BOYD | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5534747 | ANGELICA BREWER | 6218 SIEGLER DRIVE | | | | BOOKPARK | OH | 44142 | |
| 5534748 | ANGELICA CADENANEZ | 491 E 5TH ST | | | | ROSWELL | NM | 88201 | |
| 5534749 | ANGELICA CAMACHO | 571 BO CORAZON CALLE CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 5534750 | ANGELICA CARTAGENA | HC 3 BOX 18304 | | | | COAMO | PR | 00769 | |
| 5534751 | ANGELICA CASTANEDA | 1811 IRIS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5534752 | ANGELICA CASTILLO | 2166 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5534753 | ANGELICA CEJA | 8149 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5534754 | ANGELICA CIARROCCHI | 1620 JACKSON ST NONE | | | | PHILADELPHIA | PA | | |
| 5534755 | ANGELICA CIRIACO | 3600 N BARTLETT APT 206 | | | | LAREDO | TX | 78043 | |
| 5534756 | ANGELICA CISNEROS | 185 WALNUT ST | | | | CORNELIA | GA | 30531 | |
| 5534757 | ANGELICA CORDERO-RODRIGUEZ | 225 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5534758 | ANGELICA COVINGTON | 2876 PANTHER CT | | | | REX | GA | 30273 | |
| 5534759 | ANGELICA CRUZ | BO CACAO CENTRO KM3 HECT | | | | CAROLINA | PR | 00985 | |
| 5534760 | ANGELICA CRUZ PADILLA | 2729 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5534761 | ANGELICA D MCKAY | 2011 ERIE | | | | HYATTSVILLE | MD | 20743 | |
| 5534762 | ANGELICA DEL VALLE | 6930 EMIL AVE | | | | BELLGARDENS | CA | 90201 | |
| 5534763 | ANGELICA DIAZ | HC 01 BOX 11223 | | | | CAROLINA | PR | 00986 | |
| 5534764 | ANGELICA DORANTES | 1716 E BROADWAY | | | | ANAHEIM | CA | 92805 | |
| 5534765 | ANGELICA DORIA | 4108 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5534766 | ANGELICA DOUGLAS | 346 13 TH ST | | | | N FALLS | NY | 14303 | |
| 5534767 | ANGELICA DUARTE | 1313 AVE 6 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5534768 | ANGELICA ENRIQUEZ | CONDOMINIO LAS LOMAS CALLE 31 | | | | SAN JUAN | PR | 00921 | |
| 5534769 | ANGELICA FRANCO | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 5534770 | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | |
| 5534771 | ANGELICA GIBSON | 5301 WOODROWBEAN APT 1012 | | | | EL PASO | TX | 79924 | |
| 5534772 | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5534773 | ANGELICA GONZALEZ | 648 AUDURY LAN | | | | OXON HILL | MD | 20744 | |
| 5534774 | ANGELICA GRAJEDA | 7940 S KENNETH | | | | CHICAGO | IL | 60652 | |
| 5534775 | ANGELICA GRANT | XXX | | | | SACRAMENTO | CA | 95621 | |
| 5534776 | ANGELICA GUARDIOLA PAGAN | C CLUB C-510 ON-1 | | | | CAROLINA | PR | 00982 | |
| 5534777 | ANGELICA GUEREQUE | 1331 QUAIL SPRING | | | | EL PASO | TX | 79928 | |
| 5534778 | ANGELICA GUTIERREZ | 1442 WALNUT AVE APT 212 | | | | TUSTIN | CA | 92780 | |
| 5534779 | ANGELICA HARVEY | 4856 RIDGE DR | | | | FLORISSANT | MO | 63033 | |
| 5534781 | ANGELICA HOLGUIN | 7533 PLAZA REDONDA DR | | | | EL PASO | TX | 79912 | |
| 5534782 | ANGELICA I BRIGHTWELL | 5211 STURGEON CT | | | | WALDORF | MD | 20603 | |
| 5534783 | ANGELICA JENKINS | 314 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5534784 | ANGELICA JONES | 15806 ELDAMERE | | | | CLEVELAND | OH | 44120 | |
| 5534785 | ANGELICA JORGENSEN | 4212 VALLEY AVE | | | | MARTINEZ | CA | 94553 | |
| 5534787 | ANGELICA LOERA | 3675 SNOW CAP VIEW CIRCLE ARP5 | | | | AUBURB | CA | 95603 | |
| 5534788 | ANGELICA LUCERO | 1013 15TH ST SW | | | | RIO RANCHO | NM | 87124 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534790 | ANGELICA M CADENA | 13771 SW 14TH STREET | | | | MIAMI | FL | 33184 | |
| 5534791 | ANGELICA M LOPEZ | 305 PIMA AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 5534792 | ANGELICA M RODRIGUEZ | 50 STEWARD AVE 4 | | | | FREEDOM | CA | 95019 | |
| 5534793 | ANGELICA M ROSADO | 134 EAST MAPLE STREET | | | | LEBANO | PA | 17046 | |
| 5534794 | ANGELICA M SANTIAGO | PO BOX 893 | | | | LUQUILLO | PR | 00773 | |
| 5534795 | ANGELICA MADRIGAL | 2288 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5534796 | ANGELICA MALCOM | 15 SMITH ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5534797 | ANGELICA MARMOLEJO | 113 VAN WINKLE AVE | | | | CLIFTON | NJ | 07011 | |
| 5534798 | ANGELICA MARTIN | 1229 ASTPR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5534799 | ANGELICA MARTINEZ | RES JARDINES DE CUPEY EDF 6 APART | | | | SAN JUAN | PR | 00926 | |
| 5534800 | ANGELICA MARTIR | 166 WEST ST | | | | MUNCY | PA | 17753 | |
| 5534803 | ANGELICA MELINDEZ | XXXX | | | | MIAMI | FL | 33157 | |
| 5534804 | ANGELICA MERICK | 26 MUTUAL HOMES BLD 26 APT A2 | | | | CSTED | VI | 00820 | |
| 5534805 | ANGELICA MERKLEYN | 1700 WAGNOR AVE | | | | EVANSVILLE | IN | 47714 | |
| 5534806 | ANGELICA MIGUEL | 1217 HIGHWATER DR | | | | ELGIN | IL | 60120 | |
| 5534807 | ANGELICA MULL | 307 MAIN ST | | | | GENOA | OH | 43430 | |
| 5534808 | ANGELICA NORMA | 443 PERRIE DR | | | | ELK GROVE | IL | 60007 | |
| 5534809 | ANGELICA ORTEGA | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 5534810 | ANGELICA ORTIZEADES | POBOX 235 | | | | AUBERRY | CA | 93602 | |
| 5534811 | ANGELICA PADILLA | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5534813 | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5534814 | ANGELICA PHALIN | 4976 JOE CASTILLO ST | | | | EL PASO | TX | 79938-2791 | |
| 5534815 | ANGELICA PLAZA | 4101 BELL TOWER CT AP 205 | | | | KISSIMMEE | FL | 34741 | |
| 5534816 | ANGELICA QUIROZ | 100 COLLEGE AVENUE | | | | TARRYTOWN | NY | 10591 | |
| 5534817 | ANGELICA RAMIREZ | 3063 N CECIL | | | | HOBBS | NM | 88240 | |
| 5534818 | ANGELICA REB VIGIL AGUAYO | 11503 | | | | CHULA VISTA | CA | 92154 | |
| 5534819 | ANGELICA REYES | 5150 N 99 AVE 2140 | | | | GLENDALE | AZ | 85305 | |
| 5534820 | ANGELICA RIVERA | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 5534822 | ANGELICA RODRIGUES | 50 STEWT AVE | | | | FREEDOM | CA | 95019 | |
| 5534823 | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | |
| 5534824 | ANGELICA ROGERS | 835 FORESTERIA DRIVE | | | | LAKE PARK | FL | 33403 | |
| 5534825 | ANGELICA SALAZAR | 771 ALEXANDER EXT | | | | GRANDVIEW | WA | 98930 | |
| 5534826 | ANGELICA SALCIDO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 5534827 | ANGELICA SALDANA | 1780 HWY 281 | | | | MERCEDES | TX | 78570 | |
| 5534828 | ANGELICA SANCHEZ | KIDS | | | | BAYTOWN | TX | 77522 | |
| 5534829 | ANGELICA SANDOVAL | 589 HOLT AVE | | | | EL CENTRO | CA | 92243 | |
| 5534830 | ANGELICA SANTANA | 5059 QUAIL RUN ROAD | | | | RIVERSIDE | CA | 92507 | |
| 5534831 | ANGELICA SARMIENTO | 2026 N RIVERSIDE AVE | | | | RIALTO | CA | 92377 | |
| 5534832 | ANGELICA SERRANO | 306 E SOMERSET ST | | | | PHILA | PA | 19134 | |
| 5534833 | ANGELICA SIKSAY | XXX | | | | BUENA PARK | CA | 90621 | |
| 5534834 | ANGELICA SIMMONS | 2580 E 36TH ST | | | | CLEVELAND | OH | 44104 | |
| 5534835 | ANGELICA SMITH | 9766 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5534836 | ANGELICA STEPP | 2304 VICTORE AVE | | | | LANSING | MI | 48911 | |
| 5534837 | ANGELICA TELLEZ | 6601 EUCALYPTUS DR | | | | BAKERSFIELD | CA | 93307 | |
| 5534838 | ANGELICA TERRAZAS | 13907 ZACATAL | | | | SAN ELIZARIO | TX | 79898 | |
| 5534839 | ANGELICA TORO | 324 E 49TH ST APT 1 | | | | LOS ANGELES | CA | 90011 | |
| 5534840 | ANGELICA TORRES | 18 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 5534841 | ANGELICA UPCHURCH | 1522 SAVANNAH PL DR | | | | DURHAM | NC | 27707 | |
| 5534842 | ANGELICA VALENCIA | 11853 CREWE ST | | | | NORWALK | CA | 90650 | |
| 5534843 | ANGELICA VARGA | RESIDENCIAL JC CORDERO DAVILA EDF | | | | HATO REY | PR | 00917 | |
| 5534844 | ANGELICA VARGAS | 420 S ALEXANDRIA AVE APT | | | | LOS ANGELES | CA | 90020 | |
| 5534845 | ANGELICA VELA | 207 W BOSTON ST | | | | SYRACUSE | IN | 46567 | |
| 5534846 | ANGELICA VELAZQUEZ | 9602 57 AVE | | | | FLUSHING | NY | 11368 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534847 | ANGELICA VIA | 60029 CHILLIPI LN | | | | YUCCA VALLEY | CA | 92285 | |
| 5534848 | ANGELICA WATSON | 141 HOMEWOOD CRT | | | | KEIZER | OR | 97030 | |
| 5534849 | ANGELICA WHITE | 18599 54TH AVENUE | | | | CHIPPEWA FLS | WI | 54729 | |
| 5534851 | ANGELICE GONZALEZ | 12 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5534852 | ANGELICIA COLBERT | 412 N ORANGE ST | | | | MEDIA | PA | 19063 | |
| 5534853 | ANGELIC-JALE VARGAS-LANDOR | 3001 NORTH 6TH APT 501 | | | | ABILENE | TX | 79603 | |
| 5534854 | ANGELIE NGUYEN | 4440 E ST LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 5534855 | ANGELIK BROOKE | XXXX | | | | MERCED | CA | 95340 | |
| 5408910 | ANGELILLI BRIAN | 6001 SOUTHERN BLVD STE 103 | | | | BOARDMAN | OH | | |
| 5534856 | ANGELILLO GALE | 8654 BALLARD ST | | | | ORLANDO | FL | 32826 | |
| 5534857 | ANGELINA ARROYO | PO BOX 427 | | | | UPPERLAKE | CA | 95485 | |
| 5534858 | ANGELINA BARNES | 5310 WYALUSING AVE APT L A5 | | | | PHILADELPHIA | PA | 19131-5042 | |
| 5534859 | ANGELINA BARRERA | 2621 W ATTRILL | | | | CHICAGO | IL | 60647 | |
| 5534860 | ANGELINA BAZAN | PO BOX 527 | | | | SAN LORENZO | CA | 94580 | |
| 5534861 | ANGELINA BURGOS | 32 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 5534862 | ANGELINA CASTILLO | 13615 VERBENA DR APT B | | | | DSRT HOT SPGS | CA | 92240 | |
| 5534863 | ANGELINA COODY | | | | | SN BERNARDINO | CA | 92410 | |
| 5534864 | ANGELINA CORONADO | WINTER MEADOW COURT | | | | HUMBLE | TX | 77396 | |
| 5534865 | ANGELINA DAVIS | 117 VISTA DEL REY | | | | EL PASO TX | TX | 79912 | |
| 5534866 | ANGELINA DELGADO | 1578 VERN LN | | | | SAN JACINTO | CA | 92583 | |
| 5534867 | ANGELINA FRANCO | 1021 W WORKMAN AVE | | | | WEST COVINA | CA | 91790 | |
| 5534868 | ANGELINA GALLARDO | 2316 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| 5534869 | ANGELINA GAMBREL | 11044 WILSON RD | | | | MONTROSE | MI | 48467 | |
| 5534871 | ANGELINA GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5534872 | ANGELINA GONZALES | 209 SUCHOFF AVE APT B | | | | SANTA CLARA | NM | 88026 | |
| 5534873 | ANGELINA GONZALEZ | 208 E TIOGA ST | | | | PHILADELPHIA | PA | 19134-1021 | |
| 5534874 | ANGELINA HALL | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5534875 | ANGELINA HSE IN REAR SOTO | 2216 W BELMONT AVE NONE | | | | CHICAGO | IL | | |
| 5534876 | ANGELINA HUMPHREYS | 4613 W IMPERIAL VIEW CT | | | | ROCKLIN | CA | 95677-4492 | |
| 5534877 | ANGELINA JONES | 85 SUNFLOWER RD LOT 64 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5534878 | ANGELINA KING | 1398 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5534879 | ANGELINA L AGUILAR | 1975 H ST | | | | CARSON CITY | NV | 89706 | |
| 5534880 | ANGELINA L SHANNON | 14950 ZELMA ST APT 29 | | | | SAN LEANDRO | CA | 94579 | |
| 5534881 | ANGELINA LIMAS | 240 E EDISON STREET | | | | MANTECA | CA | 95336 | |
| 5534882 | ANGELINA LORENZO | CARR 402 KM 72 LA VARIAN | | | | ANASCO | PR | 00610 | |
| 5534883 | ANGELINA LUNA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5534884 | ANGELINA M GONZALEZ | 511 W HIGHLAND | | | | ARANSAS PASS | TX | 78336 | |
| 5534885 | ANGELINA MARTINEZ | 3024 Sharpview Ln | | | | Dallas | TX | 75228-6056 | |
| 5534886 | ANGELINA MENDEZ | 2533 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5534887 | ANGELINA MESTA | 21 W OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5534888 | ANGELINA MIRANDA | 11571 FERN LN | | | | HANDFORD | CA | 93230 | |
| 5534889 | ANGELINA MONCIVAIS | 7211 RITCHIE DR | | | | AUSTIN | TX | 78724 | |
| 5534890 | ANGELINA MORADA | 16 15 W SMITH ST APT B206 | | | | KENT | WA | 98032 | |
| 5534891 | ANGELINA MOUTON | 2207 NECO TOWN RD LOT19 | | | | NEW IBERIA | LA | 70560 | |
| 5534892 | ANGELINA PANTALEON | PO BOX 207 | | | | KELSEYVILLE | CA | 95451 | |
| 5534893 | ANGELINA PAT | 120 HUNTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5534894 | ANGELINA PATTON | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5534895 | ANGELINA PEDRAZA | 70 HIGHLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 5534896 | ANGELINA PEER | 1549 WEST 117TH ST | | | | CLEVELAND | OH | 44107 | |
| 5534897 | ANGELINA PENA | 5192 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | |
| 5534899 | ANGELINA PHARAOH | 2004 CAMDEN RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5534900 | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | |
| 5534901 | ANGELINA SAN VALLEJO | 102 GUERRERO ST | | | | SAN YGNACIO | TX | 78067 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 254 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534902 | ANGELINA SANCHEZ | 258 LANCASTER DRIVE | | | | MANTECA | CA | 95337 | |
| 5534903 | ANGELINA SIERRA | 18108 SORRENTO STREET | | | | DETROIT | MI | 48235 | |
| 5534904 | ANGELINA TARIN | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5534905 | ANGELINA TORRES | BO BUEN CONSEJO 156 CALLE COLON | | | | SAN JUAN | PR | 00926 | |
| 5534906 | ANGELINA V OROZCO | 785 JOSEPHINE ST APT B | | | | SALINAS | CA | 93905 | |
| 5534907 | ANGELINE ANGELINEGORD | 5111 CARBSANE BLVD APT217 | | | | WEST PALM BCH | FL | | |
| 5534908 | ANGELINE FLUKER | 8301 ENDIVE AVE | | | | TAMPA | FL | 33611 | |
| 5534909 | ANGELINE LEE | PO BOX 176 | | | | WHITERIVER | AZ | 85941 | |
| 5534910 | ANGELINE LUNA | 1525 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 5534911 | ANGELINE MACDONALD | 3 COOKE RD | | | | LEXINGTON | MA | 02420 | |
| 5534912 | ANGELINE MCKELLER | 233 E 3RD ST | | | | CHESTER | PA | 19013 | |
| 5534913 | ANGELINE ROSA | 1162 ALTA VISTA DR | | | | RENO | NV | 89502 | |
| 5534914 | ANGELINE TRACY | 25 CANADY HILL LANE | | | | WALTABORO | SC | 29488 | |
| 5534915 | ANGELINO EDWARD | 548 SCHERGER AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5534916 | ANGELIQ HERNDON | 1208 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 5534917 | ANGELIQUE BERRY | 14971 WHITCOMB | | | | DETROIT | MI | 48227 | |
| 5534918 | ANGELIQUE BOOTH | 4830 S 137TH ST LOT 31 | | | | OMAHA | NE | 68137 | |
| 5534919 | ANGELIQUE BROOKE | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5534920 | ANGELIQUE BUSTOS | 4806 LAFAYETTE ST | | | | SANTA PAULA | CA | 93060 | |
| 5534921 | ANGELIQUE COLLAZO | 41 ALBEMARLE RD | | | | TRENTON | NJ | 08690 | |
| 5534922 | ANGELIQUE CRUZ | 1700 CENTRAL AVE | | | | UNION CITY | NJ | 07087 | |
| 5534923 | ANGELIQUE D WINSTON | 14823 OLIVINE ST NW | | | | MINNEAPOLIS | MN | 55303 | |
| 5534924 | ANGELIQUE FREEMAN | 3505 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5534925 | ANGELIQUE GARBO | 957 KENWYN ST | | | | PHILA | PA | 19124 | |
| 5534926 | ANGELIQUE JACKSON | 228 SHANNON DR SW | | | | CONCORD | NC | 28025 | |
| 5534927 | ANGELIQUE JOHNSON | 2168 ALICE AVENUE 202 | | | | OXON HILL | MD | 20745 | |
| 5534928 | ANGELIQUE L GEIER | 1 RD 1799 | | | | FARMINGTON | NM | 87401 | |
| 5534929 | ANGELIQUE LYKES | 19218 LONGBROOK | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5534930 | ANGELIQUE MATADI | 1601 34TH AVE | | | | FARGO | ND | 58103 | |
| 5534931 | ANGELIQUE MCGEE | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5534932 | ANGELIQUE MENASION | NONE | | | | NONE | DE | 19702 | |
| 5534933 | ANGELIQUE NALETT | PLEASE ENTER YOUR STREET | | | | BAY CITY | MI | 48708 | |
| 5534934 | ANGELIQUE PEPPERS | 2505 82ND AVE | | | | OAKLAND | CA | 94605 | |
| 5534935 | ANGELIQUE ROBERTS | 865 CHESAPEKE ST SE3403 | | | | WASHINGTON | DC | 20032 | |
| 5534936 | ANGELIQUE SAXTON | 12869 SE FOSTER RD APT20 | | | | PORTLAND | OR | 97236 | |
| 5534937 | ANGELISANTI KRISTEN | 115 E MAIN ST | | | | NEWMANSTOWN | PA | 17073 | |
| 5534938 | ANGELITA ANDRADE | 5330 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5534939 | ANGELITA B ROBERTS | 610 N 31ST ST | | | | BOISE | ID | 83702 | |
| 5534940 | ANGELITA BARNES | 708 N PLUM ST | | | | UNION CITY | IN | 47390 | |
| 5534941 | ANGELITA BEDAH | 105 CR 6700 | | | | WATERFLOW | NM | 87421 | |
| 5534942 | ANGELITA C FLORES | 2031 SWATARA ST | | | | HARRISBURG | PA | 17104 | |
| 5534943 | ANGELITA HERNANDEZ | 909 S JERRY LN | | | | HOBBS | NM | 88240 | |
| 5534944 | ANGELITA JONES | 128 DORCHESTR | | | | TROUTMAN | NC | 28166 | |
| 5534945 | ANGELITA NAVA | 12898 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 5534946 | ANGELITA VAZQUEZ | 1204 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| 5534947 | ANGELITA VENTURA | 47 MERRY ST | | | | PAWTUCKET | RI | 02860 | |
| 5534948 | ANGELIZ MARTINEZ | 27 PRICE ST | | | | JAMESTOWN | NY | 14701 | |
| 5408914 | ANGELL JASON | 206 NW BEECHWOOD ST | | | | ANKENY | IA | | |
| 5534949 | ANGELLA GORDON | 6950 MT VERNON ST | | | | PGH | PA | 15208 | |
| 5534950 | ANGELLA MCLNSTOSH | 2 MONTICELLO AVE | | | | TRENTON | NJ | 08618 | |
| 5534951 | ANGELLA VALENZUELA | 16256 JURUPA AVE | | | | FONTANA | CA | 92337 | |
| 5534952 | ANGELLE HARRIS | 7161 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5534953 | ANGELLE KATINA | 302 AUBURN DRIVE | | | | CARENCRO | LA | 70520 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534954 | ANGELLE PERCY | 159 N ALBERT ST | | | | PORT BARRE | LA | 70577 | |
| 5534955 | ANGELLEAH V LEVASSEUR | 303 6TH STREET | | | | GOODMAN | WI | 54125 | |
| 5534956 | ANGELLICA FRAZIER | 425 BRYANT AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5534957 | ANGELLICIA HAYES | 4829 ARMS AVE | | | | MEMPHIS | TN | 38128 | |
| 5534958 | ANGELLO JOHNSON | 8 MARYS ROAD | | | | HOGANSBURG | NY | 13655 | |
| 5534959 | ANGELLO TINA | 12591 LEROY AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5534960 | ANGELO BUCCI | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540 | |
| 5534961 | ANGELO CARGILL | 2212 S STATE ROAD 7 | | | | MIRAMAR | FL | 33023 | |
| 5534962 | ANGELO CHARLENE | 563 HAWS AVE | | | | NORRISTOWN | PA | 19401 | |
| 5534963 | ANGELO COLON | 21 IDA ST | | | | HALEDON | NJ | 07508 | |
| 5534964 | ANGELO DENIAKOS | 18 AVISTA CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 5408918 | ANGELO FRANK | 2234 STULL RD | | | | MCCLURE | PA | | |
| 5534965 | ANGELO GIANGROSSO | 828 LAMAR AVE | | | | GRETNA | LA | 70056 | |
| 5408920 | ANGELO MARY | 608 EDMONSTON DR | | | | ROCKVILLE | MD | | |
| 5534966 | ANGELO MILLS | 314 E 91ST ST | | | | TACOMA | WA | 98445 | |
| 5534967 | ANGELO NIEVES | 10926 N HYACINTH AVE | | | | TAMPA | FL | 33612 | |
| 5534968 | ANGELO RISOLDI | 1435 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5534969 | ANGELO RODRIGUEZ | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5534970 | ANGELO W MOYA | 1910 SIMMONS LANE | | | | ESPANOLA | NM | 87532 | |
| 5534971 | ANGELOFF MARION | 3121 N 41ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5534972 | ANGELOV KALIN | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5534973 | ANGELQUE RILEY | 778 RIVER RD | | | | GREENVILLE | PA | 16125 | |
| 5534974 | ANGELQUIE JASMINE | 939 27TH ST | | | | KENNER | LA | 70065 | |
| 4858727 | ANGELS POWER EQUIPMENT LLC | 11 CITATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5534975 | ANGELS YARD CARE | P O BOX 2012 | | | | DELANO | CA | 93216 | |
| 5534976 | ANGEL-STACI REEVES-STACI | 4000 24TH ST N | | | | ST PETERSBURG | FL | 33712 | |
| 5534977 | ANGELTHOMAS SAVAGEALLEN | 11 YOUKERS RD | | | | BUTTLER | PA | 16001 | |
| 5534978 | ANGELUS KAYE M | 3211 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119 | |
| 5534979 | ANGELY CRUZ | URB SANTA ANA CALLE 8 M12 | | | | VEGA ALTA | PR | 00692 | |
| 5534980 | ANGELY HARTOG | 2875 CITROCADO RANCH ST | | | | CORONA | CA | 92881 | |
| 5534981 | ANGELYCA OSNAYA | 1030 GAVIOTA AVENUE LONG | | | | LOS ANGELES | CA | 90813 | |
| 5534982 | ANGENELLA JOHNSON | KUTINA JOHNSON | | | | NEW ORLEANS | LA | 70113 | |
| 5534983 | ANGENETTE HENLEY | XXX | | | | WPB | FL | 33404 | |
| 5534984 | ANGEOLINA BRESCIANI | 9457 SW 146TH PL | | | | MIAMI | FL | 33186 | |
| 5534985 | ANGER ELIZABETH | 2116 PINE KNOLL DRIVE | | | | WALNUT CREEK | CA | 94595 | |
| 5408922 | ANGER STEVEN | 5439 KRAVITZ LANE | | | | WAHIAWA | HI | | |
| 5408924 | ANGERAMI AUDRA | 206 MELROSE ST | | | | SCHENECTADY | NY | | |
| 5407342 | ANGERS DOLORES T | 22 CHESTNUT ST | | | | SPENCER | MA | | |
| 5534986 | ANGES BROWN | 1750 JASPERSTONE CIR | | | | BEAUFORT | SC | 29906 | |
| 5534987 | ANGES STEVEY | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 5534988 | ANGEVINE JULIA | 11 PINE GROVE DR | | | | POUGHQUAG | NY | 12570 | |
| 5534989 | ANGI HARRISON | 202 WEST 25TH STREET | | | | CONNERCILLE | IN | 47331 | |
| 5534990 | ANGI KRUSE | 2400 N 8TH ST APT 14 | | | | RED OAK | IA | 51566-1108 | |
| 5408926 | ANGIBEAU EUGENIA | 4936 HAYDEN DR | | | | FORT MEADE | MD | | |
| 5534991 | ANGIE ACOSTA | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5534992 | ANGIE ALSTON | 278 MAIN ST | | | | WESTHAVEN | CT | 06516 | |
| 5534993 | ANGIE ALVAREZ | 2009 PINEHURST | | | | MESQUITE | TX | 75150 | |
| 5534995 | ANGIE ANDRADE | PO BOX 152 | | | | MARICOPA | CA | 93252 | |
| 5534996 | ANGIE ANTIGUA | 2816 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5534997 | ANGIE APONTE | 4039 N REESE ST | | | | PHILA | PA | 19140 | |
| 5534998 | ANGIE ARCHULETA | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5534999 | ANGIE ARREDONDO | 460 S BONHAM | | | | SAN BENITO | TX | 78586 | |
| 5535000 | ANGIE BANDER | XXXX | | | | AURORA | CO | 80011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 256 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535001 | ANGIE BENNETT | PO BOX 2221 | | | | ELKINS | WV | 26241 | |
| 5535003 | ANGIE BOYAS | 6903 W BONNIE ARLENE DRIVE | | | | WEST VALLEY | UT | 84128 | |
| 5535004 | ANGIE BROOKS | PO BOX 304989 | | | | ST THOMAS | VI | 00803 | |
| 5535005 | ANGIE BURKS | 35126 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | |
| 5535006 | ANGIE CAMPBELL | 694 SHERRILL RD | | | | DECHERD | TN | 37324 | |
| 5535007 | ANGIE CATO | 13 DOUGLAS | | | | MAYNARD | MA | 01754 | |
| 5535010 | ANGIE COLON | 227 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5535011 | ANGIE COOPER | 22343 CLYDE AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5535012 | ANGIE COTRELL | 21700 ROAD 17S | | | | COLUMBUS GROVE | OH | 45830 | |
| 5535013 | ANGIE COVENDER | 738 N CHESTNUT | | | | RAVENNA | OH | 44266 | |
| 5535015 | ANGIE DEHOEDT | 1703 EDGEBROOK DRIVE APT B 5 | | | | MARSHALLTOWN | IA | 50158 | |
| 5535016 | ANGIE DHYLE | 305 DICKINSON RD | | | | SPRINGFIELD | IL | 62704 | |
| 5535017 | ANGIE EZELL | 110 E 27TH ST | | | | OWENSBORO | KY | 42303 | |
| 5535018 | ANGIE FERNANDEZ | 8938 SW 225 ST | | | | CUTLER BAY | FL | 33190 | |
| 5535019 | ANGIE FIELDS | 5128 STREIGHT FORK APT 201 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5535020 | ANGIE FORNEY | 217 WINDING KNOLL RD | | | | ALTOONA | PA | 16601 | |
| 5535021 | ANGIE GARCIA | 12750 AVENIDA SERENA | | | | DESERT HOT SP | CA | 92241 | |
| 5535022 | ANGIE GONZALES | 6025 KNOX STREET | | | | LINCOLN | NE | 68521 | |
| 5535023 | ANGIE GRAHAM | 128 VERMONT AVE NW | | | | WARREN | OH | 44485 | |
| 5535024 | ANGIE GUERRERRO | 21927 JIM BOWIE BLVD | | | | SAN BENITO | TX | 78586 | |
| 5535025 | ANGIE HALE | 6002 DIRAC ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5535026 | ANGIE HAMILTON | 14820 HATFIELD SQ | | | | CENTREVILLE | VA | 20120-1805 | |
| 5535027 | ANGIE HAN | 2600 BAY STREET | | | | OCEAN CITY | MD | 21842 | |
| 5535028 | ANGIE HARRIS | 4361 KIRK CT | | | | DENVER | CO | 80249 | |
| 5535029 | ANGIE HERNANDEZ | 240 W 118TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5535030 | ANGIE HINER | 14350 BRIDGEWATER CROS | | | | WINDERMERE | FL | 34786 | |
| 5535031 | ANGIE HIRSCH | 9100 VANCE ST | | | | BROOMFIELD | CO | 80021 | |
| 5535033 | ANGIE HOWE | 1320 SAINT FRANCIS LUIS GURREROY | | | | LOS BANOS | CA | 93635 | |
| 5535035 | ANGIE JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5535036 | ANGIE KEYS | 2076 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5535038 | ANGIE L HOLMES | 715 ARMOUR ROAD | | | | N KANSAS CITY | MO | 64116 | |
| 5535039 | ANGIE LOPEZ | 323 GIANNA WAY | | | | STOCKTON | CA | 95209 | |
| 5535040 | ANGIE MACHAU | 454 STERLING E | | | | JUSTICE | IL | 60458 | |
| 5535041 | ANGIE MACKEY | 90 LUND AVE | | | | HAYWARD | CA | 94544 | |
| 5535042 | ANGIE MANCERA | 740 NW CONNELL AVE | | | | HILLSBORO | OR | 97124 | |
| 5535043 | ANGIE MARIE GUINDAZOLA | 1422 MESA DR | | | | BARSTOW | CA | 92311 | |
| 5535044 | ANGIE MCDOUGAL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46534 | |
| 5535045 | ANGIE MENDOZA | 8301 WILLOWPLACE DR APT 1109 | | | | HOUSTON | TX | 77070 | |
| 5535046 | ANGIE MORENO | P O BOX 63 | | | | TAFT | TX | 78390 | |
| 5535048 | ANGIE NICEWARNER | 508 PHILLY ROUND ROCK | | | | ROUND ROCK | TX | 78683 | |
| 5535049 | ANGIE NOHL | 283 FRANA CLARA ST | | | | LOUISVILLE | OH | 44641 | |
| 5535050 | ANGIE OTERO | 268 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5535051 | ANGIE PACK | 5514 HADDON AVEN | | | | BALTIMORE | MD | 21207 | |
| 5535052 | ANGIE PARRIS | 814 FARHURST DR | | | | ROANOKE | VA | 24012 | |
| 5535053 | ANGIE PEACOCK | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5535054 | ANGIE PHINNEY | 11243 WEST BROOMFILED RAD | | | | REMUS | MI | 49340 | |
| 5535055 | ANGIE PICOU | 3900 OPAL DR | | | | SAINT CHARLES | MO | 63304 | |
| 5535056 | ANGIE PIPER | 1953 E CHESTNUT ST | | | | CANTON | IL | 61520 | |
| 5535057 | ANGIE QUATTLEBAUM | 1100 FONTANNA AVE | | | | WEST COLUMIA | SC | 29169 | |
| 5535058 | ANGIE R YOUNG | 2029 W VAILE | | | | KOKOMO | IN | 46901 | |
| 5535059 | ANGIE RAY | 26 ONNIE COLQUITT RD | | | | CRAWFORD | GA | 30630 | |
| 5535060 | ANGIE REED | 141 SW 15TH STREET | | | | RICHMOND | IN | 47374 | |
| 5535061 | ANGIE REYNA | XXXXX | | | | SAN JOSE | CA | 95110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535062 | ANGIE ROACH | 1751 LONG LAKE DR | | | | GREENWOOD | IN | 46143 | |
| 5535063 | ANGIE ROBERSON | 1617 LINCOLN ST | | | | NORTH CHICAGO | IL | 60064 | |
| 5535064 | ANGIE RUDEN | 2968 W ROSEVELT | | | | CHICAGO | IL | 60647 | |
| 5535065 | ANGIE RUNION | PO BOX 216 | | | | SETH | WV | 25181 | |
| 5535066 | ANGIE SALISBURY | 105 WICKUP TRL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5535067 | ANGIE SANDOVAL | PO BOX 277 | | | | HAMPTON BAYS | NY | 11946 | |
| 5535068 | ANGIE SCOTT | 4193 GENESEE RD | | | | LAPEER | MI | 48661 | |
| 5535069 | ANGIE SIFUENTEZ | 2203 RIVIERA COURT | | | | HUBBARD | OR | 97032 | |
| 5535070 | ANGIE STARCHER | 726 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5535071 | ANGIE STRATTON | 301 WEST WAGNOR | | | | TULLAHOMA | TN | 37388 | |
| 5535072 | ANGIE STUART | 3800 S 1900 W 76 | | | | ROY | UT | 84067 | |
| 5535073 | ANGIE TALLY | 471 GRANDIN AVE | | | | CINCINNATI | OH | 45246 | |
| 5535074 | ANGIE TAYLOR | 163 WESLEY PL | | | | AKRON | OH | 44311 | |
| 5535075 | ANGIE TEMPLES | 501 W HURON 1ST FL | | | | CHICAGO | IL | 60644 | |
| 5535077 | ANGIE TRIMBLE | PO BOX 207 | | | | ALLIANCE | NE | 69301 | |
| 5535078 | ANGIE TRUJILLO | 5201 MARTIN LUTHER KING JR BLVD | | | | SACRAMENTO | CA | 95824 | |
| 5535080 | ANGIE VIDAURRI | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 5535081 | ANGIE WALKER | 289 DOUG LUNA RD | | | | WALLING | TN | 38587 | |
| 5535082 | ANGIE WEAVER | 139 DORCHESTER ST | | | | GREENWOOD | SC | 29649 | |
| 5535083 | ANGIE WEBER | 4511 S 100 W | | | | ALBION | IN | 46701 | |
| 5535084 | ANGIE WENDLAND | 1133 AVE D APT A | | | | FORT MADISON | IA | 52627 | |
| 5535086 | ANGIE YOUNG | PO BOX 623 | | | | DOVER | AR | 72837 | |
| 5535087 | ANGIE YOUNGBLOOD | 5995 NORTH WILDWOOD | | | | WESTLAND | MI | 48185 | |
| 5535088 | ANGIEAMHOLCO ANGIEAMHOLCOMBE | 1118 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5408928 | ANGIEBIXBY ELLERMANN | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | | |
| 5535089 | ANGIEBUSS KATHLYNN | 14755 HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5535090 | ANGIEE MELDRON | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 5535091 | ANGIELA N EDWARDS | 2229 REYNOLDS ST | | | | MUSKEGON | MI | 49444-1555 | |
| 5535092 | ANGIEN ROSSANO | 122 JEFFERSON DRIVE | | | | BRICK | NJ | 08724 | |
| 5535093 | ANGIERUSS SHANNON | 409 DUPONT ST | | | | SAINT ALBANS | WV | 25177 | |
| 4858409 | ANGIE'S LIST INC | 1030 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 4890475 | Angie's List, Inc. | 130 E. Washington St. | | | | Indianapolis | IN | 46204 | |
| 5535094 | ANGIESTEVE NICKLOW | 209 ELIMLER ST | | | | ALTOONA | PA | 16602 | |
| 5535095 | ANGIESTONEMI ANGIESTONEMILLER | 509 EDWARD ST | | | | ALGONAC | MI | | |
| 5535096 | ANGILCA ALAFA | 7331 4TH STEET | | | | LUBBOCK | TX | 79416 | |
| 5535097 | ANGILE CALCANO | 1313 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5535098 | ANGILINE M PARLMITER | 1727 ST ROUTE 248A | | | | WHITEWVILLE | NY | 14897 | |
| 5535099 | ANGILIQUE BROOKS | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5535100 | ANGLA ECHEVARRIA | 84 GARIBALDI AVE | | | | STRATFORD | CT | 06615 | |
| 5535101 | ANGLA GLENN | 302 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 5535102 | ANGLADE PIERRELUS | 1044 S 14TH ST | | | | LANTANA | FL | 33462 | |
| 5535103 | ANGLAMD SHERRY | 1102 EAST REED RD | | | | LA FAYETTE | GA | 30728 | |
| 5535104 | ANGLE GUINN | 406 CANEY HEIGHTS CT | | | | KINGSLAND | GA | 31548 | |
| 5535105 | ANGLE KANISHA A | 104 TOP FLITE DR | | | | STATESVILLE | NC | 28677 | |
| 5535106 | ANGLE MATHEWS | 4568 COUNTRY CLUB | | | | MESA | AZ | 85207 | |
| 5535107 | ANGLE PETTIGREW | 516 WINGATE DR | | | | HARTSVILLE | SC | 29550 | |
| 5535108 | ANGLE SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5535109 | ANGLEA DAVIS | 1877 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5535110 | ANGLEA HALL | 226 GOULDING | | | | E ALTON | IL | 62024 | |
| 5535111 | ANGLEA HONORA | 605 WEST BODERLINE STREET | | | | GONZALES | LA | 70737 | |
| 5535113 | ANGLEA JOHNSON | 36 WATKINS ST APT 1 | | | | CORBIN | KY | 40701 | |
| 5535114 | ANGLEK KELSO | 1318 WESTCHESTER DR | | | | NASHVILLE | TN | 37207 | |
| 5535115 | ANGLELA MURREY | 214 MATHANIEL RD | | | | MORRESBORO | NC | 28114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535116 | ANGLELA WALTON | 2418 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5535118 | ANGLEN ROBIN | 11013 FORTUNE AVE | | | | CLEVELAND | OH | 44111 | |
| 5818406 | Anglen, Colleen | Redacted | | | | | | | |
| 5535119 | ANGLEQUIE PARKER | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5535120 | ANGLER HEYWARD | 2412 BURROUGHS ST | | | | SAVANNAH | GA | 31415 | |
| 5535121 | ANGLER S OBSESSION | 120 ELK LOOP DR | | | | FORKS | WA | 98331 | |
| 5535122 | ANGLES MICHELLE | 1431 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5535123 | ANGLES TURBEVILLE | 511 ABEND ST | | | | BELLEVILLE | IL | 62220 | |
| 4881714 | ANGLESHELF OF PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 5535124 | ANGLEY TONIA | 508 N BERBERTS | | | | MANTEOSSSSSSS | KS | 66856 | |
| 5535125 | ANGLICA WITT | 3607 MAPLE ST | | | | ERIE | PA | 16508 | |
| 5535126 | ANGLIN CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26416 | |
| 5535127 | ANGLIN DAFFANY L | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5535128 | ANGLIN ELEANOR | 1100 UNION STREET | | | | SAN DIEGO | CA | 92101 | |
| 5535129 | ANGLIN GEORGE | 1933 MEDOWBROOK CIRCLE | | | | DALTON | GA | 30720 | |
| 5535130 | ANGLIN JOEL | 6250 E 380 RD | | | | OOLOGAH | OK | 74053 | |
| 5535131 | ANGLIN LANEA | 519 PORTER | | | | DANVILLE | IL | 61832 | |
| 5535132 | ANGLIN MARIA S | 506 IRENE AVE W | | | | MORIARTY | NM | 87035 | |
| 5535133 | ANGLO AMERICAN ENTERPRISES COR | | | | | | | | |
| 4127161 | Anglo American Enterprises Corp. | 403 Kennedy Blvd. | | | | Somerdale | NJ | 08083 | |
| 5407345 | ANGLO-AMERICAN ENTERPRISES COR | SOMERDALE NJ 08083 | | | | SOMERDALE | NJ | | |
| 5535134 | ANGOLD MARY | 2610 S 17 | | | | SAINT JOSEPH | MO | 64503 | |
| 5535135 | ANGOVE DEBRA | KM3317 | | | | BOCA | FL | 33470 | |
| 5408930 | ANGOVE KATHLEEN | 3006 RITTENHOUSE CIR | | | | FAIRFAX | VA | | |
| 5535136 | ANGRADE MONICA | 261 WILBUR AVENUE | | | | YUBA CITY | CA | 95991 | |
| 5535137 | ANGRIS GIORA | 6455 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| 4905654 | Angry, Beverly | Redacted | | | | | | | |
| 4767865 | ANGSTER, ALEXA | Redacted | | | | | | | |
| 5535138 | ANGUANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5535139 | ANGUAY CHELSEY | PO BOX 1318 | | | | KEKAHA | HI | 96752 | |
| 5535140 | ANGUEIRA FRANCISCA | 2240 W 64 ST APT 101 | | | | HIALEAH | FL | 33016 | |
| 5535141 | ANGUEIRA JESSICA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5408932 | ANGUIANO ANALISSA | 2411 LARCH NOT PL | | | | MT LAUREL | NJ | | |
| 5535142 | ANGUIANO ANGELICA | 45379 17TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5408934 | ANGUIANO ELIEZER | 1443 GLORIA DR | | | | SANTA ROSA | CA | | |
| 5407347 | ANGUIANO JOSE A | 1988 BUENA VISTA ST | | | | DUARTE | CA | | |
| 5535143 | ANGUIANO LUIS | 413 AVE C | | | | DEERFIELD | KS | 67838 | |
| 5535144 | ANGUIANO MARIA | 4095 DAVES WAY NA | | | | SAN DIEGO | CA | 92154 | |
| 5408936 | ANGUIANO MIGUEL | 16844 PASSAGE AVE APT 105 | | | | PARAMOUNT | CA | | |
| 5407349 | ANGUIANO NAYELI Y | 253 W HEIL AVE APT 3 | | | | EL CENTRO | CA | | |
| 5535145 | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5535146 | ANGUIANO SELENE | 1417 W 59TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5408938 | ANGUINAO ANGELICA | 1846 N SELINA CT | | | | VISALIA | CA | | |
| 5535147 | ANGULO ALBERTO | 10815 CHOISSER ST NONE | | | | WHITTIER | CA | 90606 | |
| 5535148 | ANGULO GRACIELA | 2190 COLLEGE AVE APT C9 | | | | COSTA MESA | CA | 92627 | |
| 5535149 | ANGULO JASHIRA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 5535150 | ANGULO MIGUEL | 26085 PRADO ST | | | | MORENO VALLEY | CA | 92553 | |
| 5535151 | ANGULO RAQUEL | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5535152 | ANGULO SHEILA | 639 VALLEY VIEW CIR | | | | HENDERSON | NV | 89015 | |
| 5535153 | ANGULO VERONICA | 746 EASTSHORE TER UNIT | | | | CHULA VISTA | CA | 91913 | |
| 5535154 | ANGULO WILNELIA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 5535155 | ANGUS HOLLAND | 2837 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5535156 | ANGUS MIKE | PO BOX 417 | | | | KALISPELL | MT | 59903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833736 | Angus, Robert | Redacted | | | | | | | |
| 5535157 | ANGY BASS | XXXX | | | | LAKE ARROWHEAD | CA | 92352 | |
| 5535158 | ANGYL MOSES | 356 ARMSTRONG AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 5535159 | ANH MGO | 22600 MIDDLEBELT | | | | FARMINGTON | MI | 48336 | |
| 5535160 | ANH TRUONG | 2825 S SIMPSON ST | | | | PHILADELPHIA | PA | 19142 | |
| 5535162 | ANHERT JANE | 456 AIRPORT RD | | | | SENECA | SC | 29678 | |
| 4881438 | ANHEUSER BUSCH COMPANIES INC | P O BOX 3000 | | | | POMONA | CA | 91769 | |
| 4875941 | ANHEUSER BUSCH INC | FILE 54848 | | | | LOS ANGELES | CA | 90074 | |
| 4860452 | ANHEUSER BUSCH INCORPORATED | 1400 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507 | |
| 4868828 | ANHEUSER BUSCH SALES & SERVICE | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 5535163 | ANHTHU HA | 2671 TAFFY DR | | | | SAN JOSE | CA | 95148 | |
| 5535164 | ANHTHU LEE | 23600 EL TORO RD APT-E | | | | LAKE FOREST | CA | 92630 | |
| 5535165 | ANI CORNELIUS | 2040 MEYERS DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5535166 | ANI POTDAR | 9132 TATE AVE | | | | KELLER | TX | 76244 | |
| 5535167 | ANI SEABROOKS | 2930 SELMA AVE | | | | PANAMA CITY | FL | 32405 | |
| 5535168 | ANIA CARRASCO | URBLAGO ALTO F96 CALLGARZA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5535169 | ANIAYA HILL | 195 SOMERS COVE | | | | CRYSTFIELD | MD | 21817 | |
| 5535170 | ANIBAL ACOSTA | PARC BETANCES LMMARIN 200 | | | | CABO ROJO | PR | 00623 | |
| 5535171 | ANIBAL AULET | BARRIO ANONES CARR 814 SECT JAUNI | | | | NARANJITO | PR | 00719 | |
| 5535172 | ANIBAL CALLE | 110 WALNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5535173 | ANIBAL LAINERI | BOX 345 | | | | GUAYANILLA | PR | 00656 | |
| 5535174 | ANIBAL NEGRON | CLLE 7 A CASA 2 | | | | CABO ROJO | PR | 00623 | |
| 5535176 | ANIBAL SANCHEZ | 227 PARQ ARCOIRIS - CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5535177 | ANIBAS BERNARD T | 851 UNIVERSITY DR APT 302 | | | | EAU CLAIRE | WI | 54701-6179 | |
| 5408942 | ANIBAS FELICIA | 2922 COHO ST | | | | MADISON | WI | | |
| 5535178 | ANIBELKYS3 BONILLA | 1215 MAPLE STREET | | | | UTICA | NY | 13502 | |
| 5535179 | ANICET MASSAMBA | FARREL BOW DR | | | | DALLAS | TX | 75224 | |
| 5535180 | ANICETA MAGTOTO | 1000 BALBOWA ST | | | | BURLINGAME | CA | 94010 | |
| 5535181 | ANICETO HERNANDEZ | 1333 BRUCE CT | | | | BLYTHE | CA | 92371 | |
| 5535182 | ANICETO MARICELA | 415 MARTIN DR | | | | RAEFORD | NC | 28376 | |
| 5408944 | ANICK MARK | PO BOX 43 | | | | BAIRDFORD | PA | | |
| 5535183 | ANIDA MORRIS HALLIBURTON | 7722 CHESTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5408946 | ANIDI IFEYINWA | 44 NORTH AVE | | | | BROCKTON | MA | | |
| 5535184 | ANIDI MALDY | 3782 MONTICEOLLO ST | | | | DOUGLASVILLE | GA | 30135 | |
| 5535186 | ANIELSKI VERONICA | OOOOOO | | | | OOOOOO | OH | 40291 | |
| 5535187 | ANIETRA JACKSON | 5384 BRICKLEDERY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5535188 | ANIJAH SALAMI | 16 LAFAYETTE ST | | | | ORANGE | NJ | 07050 | |
| 5535189 | ANIKA BAKER | 196 GA HWY 49 APT 03 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5535191 | ANIKET METALS PVT LTD | 305 READY MONEY TERRACE | DRAB ROAD WORLI | | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 5408948 | ANIKEWICH DOREEN | 21 OLD FARM ROAD | | | | LEVITTOWN | NY | | |
| 5535192 | ANIL AKOLKAR | 17607 MELMORE DR NONE | | | | RICHMOND | TX | 77407 | |
| 5535193 | ANIL KALUARACHI | 87-20 175TH ST | | | | JAMAICA | NY | 11432 | |
| 5535195 | ANIL PAGADALA | 16227 HALPREN FALLS LN | | | | CYPRESS | TX | 77429 | |
| 5535196 | ANIL PATEL | 1246 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5408950 | ANILAO CHRISTOPHER | 52639-1 | | | | FORT HOOD | TX | | |
| 5407355 | ANILTA CORPORATION | 4171 BALL ROAD 250 | | | | CYPRESS | CA | | |
| 5535197 | ANIM AFUA | 44840 MILESTONE SQUARE | | | | ASHBURN | VA | 20147 | |
| 5535198 | ANIM WIAFE | 490 TOLLAND ST APTA8 | | | | HARTFORD | CT | 06108 | |
| 4858928 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 4891213 | Animal Adventure, LLC | 1114 South 5th Street | | | | Hopkins | MN | 55343 | |
| 4891213 | Animal Adventure, LLC | 1114 South 5th Street | | | | Hopkins | MN | 55343 | |
| 5535199 | ANIMAL ASHLEY C | 3251 HWY 93 S | | | | KALISPELL | MT | 59901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847416 | Animas Valley Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5535200 | ANINI SASSAN | 5739 CAHILL AVE | | | | TARZANA | CA | 91356 | |
| 5535201 | ANIOL CARLA M | RR 2 BOX 209 | | | | APACHE | OK | 73006 | |
| 5535202 | ANIONETTE CRAWFORD | 907 MAGONLIA ST | | | | POTRGIBSON | MS | 39150 | |
| 5535203 | ANIONETTE DINGLE | 255 EAST 176TH | | | | BRONX | NY | 10457 | |
| 5535204 | ANIQUA LITTLE | 6920 SANDSTONE CT | | | | FORT WORTH | TX | 76120 | |
| 5535205 | ANIQUE L DONLOW | 38 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5535206 | ANIREBDHA MOITRE | 2022 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5535208 | ANISA BANUELOS | 840 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 5535209 | ANISH TUTEJA | 3898 MILL POND LN | | | | ANN ARBOR | MI | 48108 | |
| 5535210 | ANISHA EDWARDS | 525 LAVA BEDS WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5535211 | ANISHA MINOR | 3131 THREECHOPT RD | | | | GUMSPRINGS | VA | 23065 | |
| 5535212 | ANISHA SMITH | 10612 MIDDLEROUND RD | | | | SAVANNAH | GA | 31419 | |
| 5535213 | ANISKA BARTON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5535214 | ANISKA WILLIS | 2941 BALDWIN ST | | | | COLUMBUS | GA | 31906 | |
| 5535215 | ANISON ABA | 1623 JANTZ DR | | | | LIVINGSTON | CA | 95334 | |
| 5535216 | ANISSA CHILDRESS | 829 INDIAN TRAIL DR APT B28 | | | | KINGSPORT | TN | 37668-4883 | |
| 5535217 | ANISSA COLEMAN | 325 Wayne Mccaw RD | | | | IRMO | SC | 29063-9086 | |
| 5535218 | ANISSA FLETCHER | PO BOX 353 | | | | VACHERIE | LA | 70090 | |
| 5535219 | ANISSA IZZARD | 375 FRANK ST | | | | ROCK HILL | SC | 29730 | |
| 5535220 | ANISSA MADRID | 1039 N ENOS | | | | VISALIA | CA | 93292 | |
| 5535221 | ANISSA MARTIN | 8836 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5535222 | ANISSA ROMERO | 4010 MELANCON RD LOT 39 | | | | BROUSSARD | LA | 70518 | |
| 5535223 | ANISSA SHUTIVA | 102 SHUTIVAVILLE RD | | | | ACOMA | NM | 87034 | |
| 5535224 | ANITA A FITCH | 136 N COLLINGTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5535225 | ANITA ABBISON | 2137 W WALNUT ST APT C | | | | TAMPA | FL | 33607 | |
| 5535226 | ANITA ALES | 2 WESLEY AVE APT 2B | | | | OCEAN CITY | NJ | 08226 | |
| 5535227 | ANITA AND ROGER DECORSE | 2080 ARNOLD RD NONE | | | | WINTERHAVEN | CA | | |
| 5535228 | ANITA ARCHER | -11825 LOST MEADOWS DR | | | | SCHERTZ | TX | 78108 | |
| 5535229 | ANITA BABERS | XXX | | | | XXX | CA | 91978 | |
| 5535230 | ANITA BATES | 300 VALDEZ AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5535231 | ANITA BENNTT | 115 EAST 34ST | | | | NEW YORK | NY | 10156 | |
| 5535232 | ANITA BRAIGHT | 9787 HELLINGLY PL | | | | GAITHERSBURG | MD | 20886 | |
| 5535233 | ANITA BROWNFIELD | 1400 ROSLYN DR | | | | BURLINGTON | NC | 27215 | |
| 5535234 | ANITA CHEYNEY | 11047 PINE RIDGE RD | | | | LEESBURG | FL | 34788 | |
| 5535235 | ANITA COLEMAN | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5535236 | ANITA COLLINS | RR 1 BOX 10 | | | | MONTICELLO | FL | 32344 | |
| 5535237 | ANITA CONNALLY | 608 KING ST | | | | GREENSBORO | NC | 27401 | |
| 5535238 | ANITA CRAIG | 116 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5535240 | ANITA DAVIS | 8022 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5535241 | ANITA DEAN | 6780 DALY RD | | | | CINCINNATI | OH | 45224 | |
| 5535242 | ANITA DIAZESPINO | 2676 VISTA VERDE DR NON | | | | SAN JOSE | CA | 95148 | |
| 5535243 | ANITA DOLBY | 20003 SWEET GUM CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| 5535244 | ANITA DUNN | 164 DELONIA PARKER RD | | | | WILKESBORO | NC | 28697 | |
| 5535245 | ANITA ECCLES | 32612 HARPER | | | | SCS | MI | 48082 | |
| 5535246 | ANITA ELIZALDE | 302 E HAMMOND | | | | DEXTER | NM | 88230 | |
| 5535247 | ANITA ELLISON | 4834 LIGHTHOUSE ROAD | | | | ORLANDO | FL | 32808 | |
| 5535248 | ANITA EVANS | 3568 EAST 118 | | | | CLEVELAND | OH | 44105 | |
| 5535249 | ANITA FAIN | 405 NORTH BROAD STREET | | | | NEW TAZEWELL | TN | 37825 | |
| 5535250 | ANITA FLORES | 72 CARMINE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5535251 | ANITA FOSTER | 10846 ARCHER LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5535252 | ANITA FRANCO | 2317 ALMA AVE | | | | PUEBLO | CO | 81004 | |
| 5535253 | ANITA GAMBLE | 2224 COUNTY ROAD 19 | | | | DUTTON | AL | 35744 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535254 | ANITA GARCIA | 919 EAST 2ND STREET | | | | ALICE | TX | 78332 | |
| 5535255 | ANITA GARZA | 523 E CARTER ST NONE | | | | PEARSALL | TX | 78061 | |
| 5535256 | ANITA GATSON | 1607 BATCHELOR ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5535257 | ANITA GEORGE | 2018 BON AIR AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5535258 | ANITA GIBSON | 13543 NC HWY 210 S | | | | WARSAW | NC | 28398 | |
| 5535259 | ANITA GILL | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 5535260 | ANITA GOMEZ | XXXX | | | | SAN DIEGO | CA | 92021 | |
| 5535261 | ANITA GUERRERO | 629 MAIN ST 378 | | | | WATSONVILLE | CA | 95076 | |
| 5535262 | ANITA HARDY | 1204 W 18TH | | | | LORAIN | OH | 44052 | |
| 5535263 | ANITA HARRY | 4749 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5535264 | ANITA HERNANDEZ | 3810 GROVER AVE | | | | HAMMOND | IN | 46327 | |
| 5535265 | ANITA HERRERA | 3035 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 5535266 | ANITA HOLLEY | 1876 DARNELL HOLLOW RD | | | | GLEN | WV | 25088 | |
| 5535267 | ANITA HOWARD | 1901 POWERS AVE | | | | COLUMBUS | GA | 31906 | |
| 5535268 | ANITA IRIZARRY | IN 79 OAK CREEK TOWN HOMES | | | | AUBURN | NY | 13021 | |
| 5535269 | ANITA ISLAS | PO BOX 4243 | | | | SANJOSE | CA | 93912 | |
| 5407367 | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | | |
| 5535271 | ANITA JOHNS | 13215 ATLANTIC BLVD | | | | OCEAN CITY | MD | 21842 | |
| 5535272 | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | |
| 5535273 | ANITA JONES | 4724 W CLINTON AVE | | | | FRESNO | CA | 93722 | |
| 5535274 | ANITA JORDAN | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5535275 | ANITA K POINTER | 4989 N HOLT APT 204 | | | | FRESNO | CA | 93705 | |
| 5535276 | ANITA KAMBERG | 1239 VIENNA WAY | | | | VENICE | CA | 90291 | |
| 5535277 | ANITA KIEFER | 328 WILEY AVE | | | | AKRON | OH | 44306 | |
| 5535278 | ANITA KINNEY | PO BOX 465 | | | | MCNARY | AZ | 85930 | |
| 5535279 | ANITA KOCH | 4950 HIGHPOINT WAY NE | | | | MARIETTA | GA | 30066 | |
| 5535280 | ANITA LAMBERT | 1238 W RIVIERA DR | | | | GILBERT | AZ | 85233 | |
| 5535281 | ANITA LEE | 2031 E 73RD | | | | CHICAGO | IL | 60649 | |
| 5535282 | ANITA LEGETTE | 5229 REGAL CT | | | | FREDERICK | MD | 21703 | |
| 5535283 | ANITA LEWIS | XXXX | | | | TACOMA | WA | 98404 | |
| 5535284 | ANITA LOPEZ | 116 LA NINA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5535285 | ANITA LOWE | 164 WECKER AVE | | | | BUFFALO | NY | 14215 | |
| 5535286 | ANITA LUCERO | 625 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5535287 | ANITA M DEMORANVILLE | 10850 W WARFIELD CR | | | | MARANA | AZ | 85658 | |
| 5535288 | ANITA MARTAM | 18145SHALSEYST | | | | CHANDLER | AZ | 85141 | |
| 5535289 | ANITA MARTIN | 10481 VINEYARD LN | | | | PENSACOLA | FL | 32534 | |
| 5535290 | ANITA MCCLELLAN | 483 MAXWELL | | | | INDIANAPOLIS | IN | 46217 | |
| 5535291 | ANITA MCGILL | 12813 WALKING STICK DR | | | | CHLT | NC | 28278 | |
| 5535293 | ANITA MELTON | 607 EVANS MTN RD ATKINS AR | | | | ATKINS | AR | 72823 | |
| 5535295 | ANITA MILLER | 1008 STRARFORD ST | | | | BARBERTON | OH | 44203 | |
| 5535296 | ANITA MILLINGTON | 18 MOORE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5535297 | ANITA MITCHELL | 6468 ROUNDOAK CT | | | | INDIANAPOLIS | IN | 46241 | |
| 5535298 | ANITA MOORE | 549 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5535299 | ANITA MORRIS | 17111 LEATHERWOOD ROAD | | | | LORE CITY | OH | 43755 | |
| 5535300 | ANITA MURILLO | 428 S 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5535301 | ANITA NEUMANN | 12204 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5535302 | ANITA NEVES | | | | | | | | |
| 5535303 | ANITA NORTHERN | 2113 CHAPIN ST | | | | SOUTH BEND | IN | 46613 | |
| 5535304 | ANITA OCTETREE | 400 BRONTE LANE APT 4308 | | | | CARY | NC | 27513 | |
| 5535305 | ANITA ORTMAN | 1368 AGAPE WAY | | | | LAFAYETTE | CO | 80026 | |
| 5535306 | ANITA PAO | 44 BETTS DR NONE | | | | WSHNGTN XING | PA | 18977 | |
| 5535307 | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | |
| 5535308 | ANITA POORE | 1200 FAIRMOUNT AVE | | | | BRISTOL | VA | 24201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 262 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535310 | ANITA PROCTOR | MNMLK | | | | OAKLAND | CA | 94607 | |
| 5535311 | ANITA R SNIPES | 201 S JENKINS STREET | | | | HOLLY RIDGE | NC | 28445 | |
| 5535312 | ANITA REED | 31481 ALCONA CT | | | | WESTLAND | MI | 48185 | |
| 5535313 | ANITA REINOEHL | 7 TIFFANY LANE | | | | LEBANON | PA | 17046 | |
| 5535314 | ANITA RODRIGUEZ | 326 MARTINENA ROAD | | | | ENCINAL | TX | 78019 | |
| 5535316 | ANITA SAINTFLEUR | 275 ROXBURY ST | | | | ROXBURY | MA | 02119 | |
| 5535317 | ANITA SALAZAR | 4200 N MARINE DRIVE | | | | CHICAGO | IL | 60613 | |
| 5535318 | ANITA SALINAS | 2601 SARAH APT 322 | | | | MCALLEN | TX | 78503 | |
| 5535319 | ANITA SANCHEZ | 16 LEDGER ST | | | | HARTFORD | CT | 06106 | |
| 5535320 | ANITA SCOTT | 39 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| 5535321 | ANITA SHARMA | 4109 HALBURTON RD NONE | | | | RALEIGH | NC | 27613 | |
| 5535322 | ANITA SHEPPARD | 3813 NW 161ST STREET | | | | OPA LOCKER | FL | 33054 | |
| 5535323 | ANITA SLAPIN | 2580 PINE ISLAND RD | | | | COOPER CITY | FL | 33024 | |
| 5535324 | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | |
| 5535326 | ANITA TABB | 4311 CHANNELM DR | | | | FLORISSANT | MO | 63034 | |
| 5535327 | ANITA THAPAJHENDI | 3440 COUNTRY CLUB DRIVE W | | | | IRVING | TX | 75038 | |
| 5535329 | ANITA THOMPSON | 655 OAK | | | | MUSKEGON | MI | 49442 | |
| 5535330 | ANITA THORSBAKKEN | 2407 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5535332 | ANITA V TUTTLE | ACOMITA VILLAGE 115 | | | | SAN FIDEL | NM | | |
| 5535333 | ANITA VALDEZ | 3635 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 5535334 | ANITA VAUGHN | 4 UNIVERSITY CT | | | | SOUTH ORANGE | NJ | 07079 | |
| 5535335 | ANITA VELEZ | 3631 BAGLEY DR | | | | DETROIT | MI | 48216 | |
| 5535336 | ANITA WASHINGTON | 3900 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| 5535337 | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | |
| 5535338 | ANITA WHITE | 82 PO BOX | | | | HARRINGTON | DE | 19952 | |
| 5535339 | ANITA WILLIAMS | 1228 PARKS ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5535340 | ANITA WOODSON | 816 ELLIOTT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5535341 | ANITA YBARRA | 2705 S VAN BUREN ST | | | | STOCKTON | CA | 95206 | |
| 5535342 | ANITA YOVICH | 3527 WHISPERING BROOK DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5535343 | ANITHA NANJUNDA | 231 DIXON LANDING RD APT L 120 | | | | MILPITAS | CA | 95035 | |
| 5535344 | ANITIA GREEN | 27100 SW 144TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5535345 | ANITOK KOCHIE | 2337 RIM ROCK AVE APT A | | | | FOSTORIA | OH | 44830 | |
| 5535346 | ANITRA ANDERSON | 255 SAN MICHAEL DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5535347 | ANITRA BANKSTON | 3911 STEAM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5535348 | ANITRA JOHNSON | 2904 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5535350 | ANITRA LODGE | 1825 BESSOM LANE | | | | BATON ROUGE | LA | 70810 | |
| 5535351 | ANITRA MOORE | 1329 MARK TWAIN DR | | | | LANSING | MI | 48911 | |
| 5535352 | ANITRA WASHINTON | 3113 75TH AVE APT 403 | | | | LANDOVER | MD | 20785 | |
| 5535353 | ANITRIA ERVING | 14274 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5535354 | ANITSA GARCIA | 218 SINGLETON WAY | | | | MARTINSBURG | WV | 25403 | |
| 5535355 | ANITTA OBENG BOACENG | 3041 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5535356 | ANITZA CRUZ | 58 DREXEL ST | | | | SPFLD | MA | 01104 | |
| 5535357 | ANIXA M HERNANDEZ | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 4907739 | Anixter Inc. | Attn: David Rimpo | 3881 Old Winter Garden Road | | | Orlando | FL | 32805 | |
| 5535358 | ANIYA DESHIELDS | 3850 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 5535359 | ANJA ANDERSON | 3653 S 200 E | | | | SALT LAKE CITY | UT | 84115 | |
| 5535360 | ANJAE PRIESER | 89-25 PONTIAC STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5535361 | ANJAIL TEAL | 4145 LANDING DR APT 2C | | | | AURORA | IL | 60504 | |
| 5535362 | ANJALI BHASKAR | 10401 SANDRINGHAM CT | | | | ROCKVILLE | MD | 20854 | |
| 5535363 | ANJAN DAS | 12091 SE 41ST ST | | | | BELLEVUE | WA | 98006 | |
| 5535364 | ANJANAI LEGARDY | 908 NORTH EUCLID | | | | ST LOUIS | MO | 63108 | |
| 5535365 | ANJANETTE CHAMBERS | 384 LAKESHORT DR NORTH | | | | SOUTHAVEN | MS | 38671 | |
| 5535366 | ANJANETTE KATTNER | 720 SOUTH STREET | | | | JIM THORPE | PA | 18229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535367 | ANJANISE BURTON | 2100 S 29TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5535368 | ANJELICA CASTANEDA | 1402 INYO AVE | | | | MODESTO | CA | 95358 | |
| 5535369 | ANJELICA CHUBB | 2553 W MAPLE | | | | FRANKLIN PARK | IL | 60131 | |
| 5535370 | ANJELICA GODOY | 1039 DUCEY AVE | | | | MUDKEGON | MI | 49442 | |
| 5535371 | ANJELICA MARIA | 732 WESTMILLER RD APT 208 | | | | GARLAND | TX | 75041 | |
| 5535372 | ANJELICA MUNIZ | 1916 BENTON ST APT B | | | | PHILADELPHIA | PA | 19152 | |
| 5535373 | ANJELICA SALGADO | 835 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5535374 | ANJELICA SLOAN | 234 SUMMIT AVE | | | | WILLOW GROVE | PA | 19038 | |
| 5535375 | ANJELICE GODOY | 1039 DUCEY AVE | | | | MUSK | MI | 49442 | |
| 5535376 | ANJELIKA RODRIGUEZ | 4902 S DARLINGTON AVE APT 104 | | | | TULSA | OK | 74135 | |
| 5535377 | ANJELITA CARRASCO | 229 NW SECOND AVE | | | | VISALIA | CA | 93291 | |
| 5535378 | ANJENETTA SMILEY | 100 TRUTLE CREEK DR APT E61 | | | | GREENVILLE | SC | 29615 | |
| 4871554 | ANJER INC TRAILER DIVISION | 901 WOODDBINE AVENUE | | | | BENSALEM | PA | 19020 | |
| 5535379 | ANJEROK JERRY | NOT GIVEN | | | | ENID | OK | 73703 | |
| 5535380 | ANJI J HEINLY | 841 LEHIGH ST | | | | READING | PA | 19601 | |
| 5535381 | ANJIAL ALLAH | 928 DEAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5535382 | ANJNAE WILLIAMS | 2413 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5535383 | ANJOLY OCASIO | 4639 WHITAKER | | | | PHILA | PA | 19120 | |
| 5535384 | ANJOU PATRICIA | 1613 PEREGRINE FARCRON | | | | ORLANDO | FL | 32837 | |
| 5535385 | ANJUM NEELOFAR | 109 LUCY LN | | | | SAN RAMON | CA | 94582 | |
| 5535386 | ANKA GARACIA | 394 SHERMAN ST | | | | BUFFALO | NY | 14212 | |
| 5408952 | ANKARLO BONNIE | 253 JAKE DRIVE | | | | RINEYVILLE | KY | | |
| 5535388 | ANKNEY ASHELY | 1821 JAMES RD | | | | OREGON | OH | 43616 | |
| 5535389 | ANKNEY DANIEL | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | |
| 5535390 | ANKNEY STEPHANIE | 1 BIRDKNOLL CT | | | | BALTIMORE | MD | 21227 | |
| 5535391 | ANKNEY THOMAS | 6063 GRISELL RD | | | | OREGON | OH | 43616 | |
| 5408953 | ANKNEY, STACY | Redacted | | | | | | | |
| 5535392 | ANKOMAH PRINCE O JR | 2400 HUNTER AVENUE APT 15D | | | | BRONX | NY | 10475 | |
| 5408955 | ANKROM ASHLEY | 551 FAIR AVENUE | | | | QUAKER CITY | OH | | |
| 5408957 | ANKROM ZACHARY | 1100 SEWICKLEY DR | | | | CHARLOTTE | NC | | |
| 5535393 | ANKULKUMAR OGANJA | 7418 W 140TH TER | | | | OVERLAND PARK | KS | 66223 | |
| 5535394 | ANKUM FREDA G | 1016 N J ST | | | | PENSACOLA | FL | 32501 | |
| 5407391 | ANKUR DAGA | 550 SOUTH HILL ROAD SUITE 1015 | | | | LOS ANGELES | CA | | |
| 5535395 | ANKURA CONSULTING GROUP LLC | 1180 WEST PEACHTREE STREET NORTHWEST 2225 | | | | ATLANTA | GA | 30309 | |
| 5407393 | ANKUSH NAYAR STAFF ATTORNY 10 | 300 W PERSTON STREET ROOM 407 | | | | BALTIMORE | MD | | |
| 5535396 | ANLE ANGELA | 6710 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5535397 | ANLIN SHU | 290 ANDERSON ST | | | | HACKENSACK | NJ | 07601 | |
| 5535398 | ANLIZY ALVAREZY | CALLE 22 J 16 URB CANA BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5535399 | ANLTHONY KENDRA | 3900 ELSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5535400 | ANN ALVAREZ | 2340 KOALA WAY | | | | VENTURA | CA | | |
| 5535401 | ANN AND LEONARD CORSINOTTI | 232 BRENTWOOD DR | | | | S SAN FRAN | CA | 94080 | |
| 5535402 | ANN ANDERSON | 265 MULLINS ADD | | | | PIKEVILLE | KY | 41501 | |
| 5408959 | ANN APPLEWHITE | 106 PINE KNOT RD | | | | FAIRFIELD BAY | AR | | |
| 5535403 | ANN B LUCIEN | 839 KENNEDY ST NW APT 11 | | | | WASHINGTON | DC | 20011 | |
| 5535405 | ANN BACUS | 4490 BULES RD | | | | CASPER | WY | 82604 | |
| 5535406 | ANN BALL | 10650 S 640 RD | | | | MIAMI | OK | 74354 | |
| 5535407 | ANN BALLANTINE | 1457 HEMBREE STATION DRIV | | | | MARIETTA | GA | 30062 | |
| 5535409 | ANN BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5535410 | ANN BARRETT | 429 CHRISTOPHER AVE APT 13 | | | | GAITHERSBURG | MD | 20879 | |
| 5535411 | ANN BEAULEA | 3745 JURUPA AVE | | | | RIVERSIDE | CA | 92506 | |
| 5535412 | ANN BEVERLY | 7734 WHITE MOUNTAIN LAKE RD TR | | | | SHOWLOW | AZ | 85901 | |
| 5535413 | ANN BOTTA | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72764 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535414 | ANN BOULWARE | 7404 SW 107TH ST NONE | | | | GAINESVILLE | FL | 32608 | |
| 5535415 | ANN BROWN | 249-4914 7TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5535416 | ANN BURKLE | 1612 MAGNOLIA LN | | | | EDMOND | OK | 73013 | |
| 5535417 | ANN BURNETTE | FIRST CHIEF AVENUE 609 | | | | WHITERIVER | AZ | 85941 | |
| 5535419 | ANN CAMERON | 650 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 5535420 | ANN CARTER | 3243 SEASOR LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5535421 | ANN CHANDLER | BOX 363 | | | | BIG SANDY | MT | 59520 | |
| 5535423 | ANN CHAPOTON | 22413 GASCONY | | | | EAST DETROIT | MI | 48021 | |
| 5535424 | ANN CHARLES | 24555 148 DRIVE | | | | GLASGOW | VA | 24555 | |
| 5535425 | ANN CLAIR | 9175 VANITY FAIR DR | | | | STLOUIS | MO | 63136 | |
| 5535426 | ANN CLARISSA | 120 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 | |
| 5535427 | ANN COOMBS | 3391 VERONO CREEK | | | | CUNNINGHAM | TN | 37052 | |
| 5407403 | ANN CREEK LTD | 1199 US HIGHWAY 22 | | | | MOUNTAINSIDE | NJ | | |
| 5535428 | ANN DAVID | 2808 PALMGREEN ST | | | | MCKEESPORT | PA | 15132 | |
| 5535429 | ANN DAVIS | 8702 TEMPLE HILLS RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5535432 | ANN EDWARDS | 93 SADDLERIDGE ROAD | | | | TALLADEGA | AL | 35160 | |
| 5535433 | ANN FITZGERALD | NONE | | | | SAN JOSE | CA | 95129 | |
| 5535434 | ANN FLORA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45760 | |
| 5535435 | ANN FOX | 3897 LAKEHURST DR APT 205 | | | | COLORADO SPRI | CO | 80916-3435 | |
| 5535436 | ANN GALLOW | 100 WINCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5535437 | ANN GAMBLE | 1299 COUNTRY HILL RD | | | | SANTA MARIA | CA | 93455 | |
| 5535438 | ANN GARCEAU | 123 ROBERTS LANE | | | | SWANTON | VT | 05488 | |
| 5408961 | ANN GLASS | 1408 BAKER MANNING LOOP N | | | | PONCE DE LEON | FL | | |
| 5535441 | ANN GOELDNER | 31 TOKENEKE RD | | | | HOLYOKE | MA | | |
| 5535444 | ANN GRAFFINO | 553 SHELDON AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5535445 | ANN GRAMUGLIA | 134 WOODLAND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 5535446 | ANN GRIFFITHS | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | |
| 5535447 | ANN GRIMSLEY | 3106 HALIFAX DR | | | | CORPUS CHRIST | TX | 78414 | |
| 5535448 | ANN GYURE | PLEASE ENTER YOUR STREET ADDRESS | | | | PITTSBURGH | PA | 15227 | |
| 5535449 | ANN HARPER | 15463 SITKA DR | | | | ERENBERG | AZ | 85334 | |
| 5535452 | ANN HARRINGTON | 39 OAK STREET | | | | HUDSON FALLS | NY | 12839 | |
| 5535453 | ANN INGLESTON | 749 SICKLEHILL RD | | | | BERNE | NY | 12023 | |
| 5535454 | ANN IRBY | 413 SW STACEY DR | | | | LEE SUMMIT | MO | 64082 | |
| 5535455 | ANN IVY | 422 SW 69TH STREET | | | | GAINESVILLE | FL | 32607 | |
| 5535456 | ANN JACKSON | 3730 EXUBERANCE WAY | | | | LAS VEGAS | NV | 89115 | |
| 5535457 | ANN JENNETT LIBBETT | G-4606 BEECHER RD | | | | FLINT | MI | 48532 | |
| 5535460 | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | |
| 5535462 | ANN KEMP | 1210 BIRCHWOOD LN | | | | ROSWELL | GA | 30076 | |
| 5535463 | ANN KETTERMAN | 422 CHANCELLOR RD | | | | YORK | PA | 17403 | |
| 5535464 | ANN KURZER | 9505 COLERAIN AVENUE | | | | CINCINNATI | OH | 45251 | |
| 5535465 | ANN L GENFRITZ | 1839 DEERFIELD DR NONE | | | | DOVER | PA | 17315 | |
| 5535466 | ANN L WILHELM | 504 WARREN RD | | | | COCKYS HT VLY | MD | 21030 | |
| 5535467 | ANN LAIS | 2700 DALE ST N | | | | ROSEVILLE | MN | 55113 | |
| 5535468 | ANN LANFRANCHI | 8186JUNE WAY APT 604 | | | | EASTON | MD | 21601 | |
| 5535469 | ANN LATHAM | 44-397 KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | |
| 5535470 | ANN LEE | 411 5TH AVE | | | | MELBOURNE | FL | 32951 | |
| 5535471 | ANN LETOILE | 14 BICKFORD RD | | | | MOULTONBORO | NH | 03254 | |
| 5535472 | ANN LEWIS | 5983 RAINTREE DR | | | | MEMPHIS | TN | 38114 | |
| 5535473 | ANN LOOSE | PO Box 513 | | | | Myerstown | PA | 17067-0513 | |
| 5535474 | ANN LOPEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5535475 | ANN LORRY LAMOUR | 14138 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5535476 | ANN LUCIANI | 303 HICKORY DR | | | | LAKEVILLE | PA | 18438 | |
| 5535477 | ANN M ANDERSOM | 700 LANCER CT APTA4 | | | | DEPEW | NY | 14043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5535478 | ANN M BARRETT | 429 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879 | |
| 5535479 | ANN M BARTHOLOME | 7808 NE 51ST TER | | | | KANSAS CITY | MO | 64119 | |
| 5535481 | ANN M NEUMAN | 4765 126TH STREET CT N | | | | WHITE BEAR LK | MN | 55110 | |
| 5535482 | ANN M TYLER | 1006 FAIRVIEW AVE | | | | WATERLOO | IA | 50703 | |
| 4911289 | Ann M. Mostow, Trustee of the Ann M. Mostow Living Trust, dtd 10-21-92 as amended | Redacted | | | | | | | |
| 5535483 | ANN MALONE | 3126 FIESTA CT | | | | EL SABRONT | CA | 94803 | |
| 5535484 | ANN MARBURY | 1617 AZALEA DR | | | | BIRMINGHAM | AL | 35235 | |
| 5535485 | ANN MARGARET FARIAS | 4704 S 29TH ST | | | | MCALLEN | TX | 78503 | |
| 5535486 | ANN MARIA HEREDIA | 3150 PIZZARO PL | | | | CLERMONT | FL | 34715 | |
| 5535487 | ANN MARIE FURMAN | 825 REBER ST | | | | SHOEMAKERSVIL | PA | | |
| 5535488 | ANN MARIE JOHN | 13938 ELM TRAIL LANE | | | | HOUSTON | TX | 77014 | |
| 5535490 | ANN MARIE KELLY | 200 MAYFIELD AVE APT B6 | | | | CRANSTON | RI | | |
| 5535491 | ANN MARIE MONZON | 2974 NW 35 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5535492 | ANN MARIE RIDER | ASK | | | | FORT WALTON BCH | FL | 32548 | |
| 5535493 | ANN MARIE WASHINGTON | 8699 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5535494 | ANN MARSKE | 974 E CENTRAL RD | | | | COLDWATER | MI | 49036 | |
| 5535495 | ANN MARTINO | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5535496 | ANN MASLINSKI | 380 NORTON ST APT A | | | | ELMIRA | NY | 14901 | |
| 5535497 | ANN MC CARTY | 15 W PROVINE ST | | | | PARIS | TX | 75460 | |
| 5535499 | ANN MCCUMBERS | 2493 BIGROOT | | | | BIG BEND | WV | 26136 | |
| 5535500 | ANN MCKAY | 655 E 228TH ST | | | | BRONX | NY | 10466 | |
| 5535501 | ANN MCQUEEN | 3387 WEST SILVER SPRINGS | | | | OCALA | FL | 34475 | |
| 5535502 | ANN MCRORIE | 4085 DEERFIELD DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5535503 | ANN MILAN | 155 MAPLE AVE | | | | CLAREMONT | NH | 03743 | |
| 5535505 | ANN MITCHELL | 525 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5535507 | ANN MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | GOLDSBORO | NC | 27530 | |
| 5535508 | ANN MORIANO | 71 GLENROY RD | | | | FAIRFIELD | NJ | 07004 | |
| 5535509 | ANN MOY | 921 VILLAGE GREEN LANE | | | | WATERFORD | MI | 48328 | |
| 5535511 | ANN MURTHIL | 1420 NEVIN PLZ | | | | RICHMOND | CA | 94801 | |
| 5535512 | ANN MYERS | 333 PLEASANTTRAIL | | | | JASPER | AL | 35504 | |
| 5535513 | ANN N STANCO | 69 SIMONSON RD | | | | GLEN HEAD | NY | 11545 | |
| 5535514 | ANN NEWBERRY | 21 OLD CONN PATH | | | | SUDBURY | MA | 01776 | |
| 5535517 | ANN NICHOLS | 88 ORCHARD LN | | | | STAFFORD | VA | 22556 | |
| 5535518 | ANN ODIKANWA | 301A CROWELLS RD | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5535519 | ANN OSINOWO | 14955 SUGAR SWEET DR | | | | SUGAR LAND | TX | 77498 | |
| 5535520 | ANN PALMER | 808 SACREMENTO | | | | SAN DIEGO | CA | 91977 | |
| 5535521 | ANN PATRICIA | 760 NW 47ST | | | | COACHELLA | CA | 92236 | |
| 5535522 | ANN PELIKAN | 736 VALLEY VEIW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5535524 | ANN PENNIX | 802 DEVON DR | | | | GREENSBORO | NC | 27406 | |
| 5535525 | ANN POPHAM | 1429 LOUGHTON DRIVE | | | | WEBSTER | NY | 14580 | |
| 5535526 | ANN PREVATT | PO BOX 790 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5535527 | ANN PRINCE | 5488 EAKER LN SW UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5535528 | ANN PRYCE | 16 FREDERICK ST APT 1 | | | | MALONE | NY | 12953 | |
| 5535529 | ANN QUINLAN | 135 CLINTON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5535530 | ANN R LEARY | 401 BRINY AVE APT 601 | | | | POMPANO BEACH | FL | 33062 | |
| 5535531 | ANN REAL | 155 B HOSPITAL ST | | | | AUGUSTA | ME | 04330 | |
| 5535532 | ANN REMBISH | 820 NORTH STREET | | | | LUZERNE | PA | 18709 | |
| 5535533 | ANN RICHEY | 9314 KINGS FALLS DR | | | | CHARLOTTE | NC | 28210 | |
| 5535534 | ANN RIDDLE | 2316 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5535535 | ANN RODGERS | 11822 REXFORD AVE | | | | CLVELAND | OH | 44105 | |
| 5535536 | ANN ROSS | 3572 HWY 90 SOUTH | | | | ANDERSON | TX | 77830 | |
| 5535537 | ANN S CAMPBELL | 196 ELLINGTON DR | | | | SPARTANBURG | SC | 29301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535538 | ANN SANDOVAL | 2617 N 110TH DR | | | | AVONDALE | AZ | 85392 | |
| 5535539 | ANN SAYERS | 887 HANCOCK STAPT-1 | | | | BROOKLYN | NY | 11233 | |
| 5535540 | ANN SCHARKEY | 933 BUENA VISTA | | | | CLAYTON | MO | 63105 | |
| 5535543 | ANN SCHRAMEL | 912 1ST ST SO | | | | COLD SPRING | MN | 56320 | |
| 5535544 | ANN SHAYLA | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5535545 | ANN SMART | 8307 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5535546 | ANN SOMERS | 7527 GRAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5535547 | ANN SPAIN | PO BOX 771 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5535548 | ANN SPATAFORE | 518 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | |
| 5535550 | ANN SUGG | 505 STONEGATE LN NONE | | | | WINSTON SALEM | NC | 27104 | |
| 5535551 | ANN SWART | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | |
| 5535552 | ANN TAYLOR | 3004 HOWE AVE | | | | STOCKTON | CA | 95206 | |
| 5535554 | ANN THIBAULT | 11 BERRY LN | | | | GREENLAND | NH | 03840 | |
| 5535555 | ANN THOMAS | 2255 17TH AVE SW SW1 | | | | VERO BEACH | FL | 32962 | |
| 5535557 | ANN THORNBURGH | 15 LOS ROBLES RD | | | | CARMEL VALLEY | CA | | |
| 5535558 | ANN TOBACCO | PO BOX 882 | | | | PINE RIDGE | SD | 57770 | |
| 5535559 | ANN TODD | 1245 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5535560 | ANN TRENDLER | 40 MT WASHINGTON ST | | | | LOWELL | MA | 01854 | |
| 5535561 | ANN TRIPLETT | 717 ALTA VISTA DRIVE | | | | GREENWOOD | MS | 38930 | |
| 5535564 | ANN VELA | 611 31ST | | | | LUBBOCK | TX | 79404 | |
| 5535565 | ANN WALKER | 26357 CAMBRIDGE LANE APT 101 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5535566 | ANN WARNICKY | 2611 NW 57TH ST | | | | SEATTLE | WA | 98107 | |
| 5535567 | ANN WARREN | 3304 EAST NTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5535568 | ANN WEN | 13939 SW 281 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5535569 | ANN WHITFIELD | 6367 THISTLEBROOK | | | | MEMPHIS | TN | 38115 | |
| 5535570 | ANN WILLIAMS | 1917 HEATHERS CT | | | | AUGUSTA | GA | 30906 | |
| 5535571 | ANN WOODARD | 1020 WEST 27TH | | | | ERIE | PA | 16508 | |
| 5535573 | ANNA ABEYTA | PO BOX 822 | | | | JAL | NM | 88252 | |
| 5535574 | ANNA ACOSTA | 57 SAN MIGUEL AVE APT 10 | | | | SALINAS | CA | 93901 | |
| 5535575 | ANNA ALVARADO | 972 E STONGHOLD CANYON | | | | LAS CRUCES | NM | 88011 | |
| 5535576 | ANNA ALVAREZ | 89 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 5535577 | ANNA ANNACORNETT | 364 CICOTTE | | | | DETROIT | MI | 48229 | |
| 5535578 | ANNA ARCE | 434 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5535579 | ANNA ARGUELLO | 3135 COMANCHENE APT 404 | | | | ALB | NM | 87107 | |
| 5535580 | ANNA ARROYO | 116 3RD ST APT 2 A | | | | LAKEWOOD | NJ | 08701 | |
| 5535581 | ANNA ASCHOFF | 10199 SE YUKON | | | | PORTLAND | OR | 97266 | |
| 5535582 | ANNA AVANZADO | 1326 BROADWAY | | | | BURBANK | CA | 91504 | |
| 5535583 | ANNA BAILON | XXX | | | | EL CAJON | CA | 92019 | |
| 5535584 | ANNA BALL | 5134 BASSET DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5535585 | ANNA BARBER | 51 CASTLEBERRY LN | | | | TEXARKANA | TX | 75501 | |
| 5535586 | ANNA BEAN | 2940 AQUITANIA LANE | | | | CUMMING | GA | 30040 | |
| 5535587 | ANNA BEEBE | 24290 GERENCSER DRIVE | | | | SOUTH BEND | IN | 46614 | |
| 5535589 | ANNA BERMUDEZ | 4783 18TH AVE | | | | NAPLES | FL | 34116 | |
| 5535590 | ANNA BOSHWELL | 3902 RAVENWOOD DR | | | | WARREN | OH | 44484 | |
| 5535591 | ANNA BRACY | 27527 S CHRISMAN RD | | | | BANTA | CA | 95304 | |
| 5535592 | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5535593 | ANNA BURRELL | 2408 S 272ND ST | | | | KENT | WA | 98032 | |
| 5535594 | ANNA BYERS-TREJO | SMALL TOWN USA | | | | WHO KNOWS | TN | 37217 | |
| 5535596 | ANNA CASTANEDA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90712 | |
| 5535597 | ANNA CASTELLANOS | 647 PEREZ ST | | | | MENDOTA | CA | 93701 | |
| 5535599 | ANNA CHAPMAN | 1305 MIDDLE SCHOOL RD | | | | KINGSLAND | GA | 31548 | |
| 5535600 | ANNA CHEPERDAK | 700 AGNEW | | | | SANTA CLARA | CA | 95054 | |
| 5535601 | ANNA CHIRCHIR | 119A KENNETH STR | | | | EAST HAVEN | CT | 06512 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535602 | ANNA CLARK | 49 E COLUMBIA RD | | | | ENOLA | PA | 17025 | |
| 5535603 | ANNA COCHE | 549 EDWARD ST | | | | ALGONAC | MI | 48001-1221 | |
| 5535604 | ANNA COSTILLO | 4726 QUAY ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5535605 | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | |
| 5535606 | ANNA CUNNINGHAM | 124 BUELLS CIR | | | | MARIETTA | OH | | |
| 5535607 | ANNA CUPP | 1817 E GRANT AVE | | | | TOWERCITY | PA | 17980 | |
| 5535608 | ANNA DANELLA | XXXX | | | | DADE CITY | FL | 33523 | |
| 5535609 | ANNA DAVIS | 2717 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5535610 | ANNA DAZAROW | 40 S MONROE ST APT 3 | | | | MONROE | MI | 48161 | |
| 5535611 | ANNA DE MELLO HANSON | 1169 W 15TH ST NONE | | | | UPLAND | CA | | |
| 5535612 | ANNA DELLINGER | 24 HILL ST | | | | GLOUSTER | OH | 45732 | |
| 5535613 | ANNA DIAMOND | 740 EAST 19TH ST | | | | THE DALLES | OR | 97058 | |
| 5535614 | ANNA ELDER | 715 HENDRICKS | | | | MISHAWAKA | IN | 46544 | |
| 5535615 | ANNA EMSILE | 355 SWEETBRIAR ST | | | | KEYPORT | NJ | 07735 | |
| 5535616 | ANNA ENGLAND | 322 OBERMEYER AVE | | | | GRIDLEY | CA | 95948 | |
| 5535618 | ANNA EVERHART | 17115 SCR 196 | | | | OLUSTEE | OK | 73560 | |
| 5535619 | ANNA FERREIRA | 1691 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 5407419 | ANNA FIDDLER COURT OFFICER | PO BOX 750 | | | | WOODBURY | NJ | | |
| 5535620 | ANNA FREASE | PO BOX 842 | | | | COVELO | CA | 95428 | |
| 5535621 | ANNA FREEMAN | 1208SOUTH PRAIRIE AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 5535622 | ANNA FREEZE | ROUTE 1 BOX 223 | | | | GRAFTON | WV | 26354 | |
| 5535623 | ANNA FRUIK | -725 S BRIARWOOD DR | | | | LAKEWOOD | CO | 80226 | |
| 5535624 | ANNA FUENTES | 27070 APT 4 | | | | HAYWARD | CA | 94544 | |
| 5535625 | ANNA FUGATE | 227 LOGAN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5535626 | ANNA FUSCO | 5279 SW 48TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 5535627 | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | |
| 5535628 | ANNA GARCIAGUIRRE | 790 VISTA MONTANA DRAPT-207 | | | | WATSONVILLE | CA | 95076 | |
| 5535629 | ANNA GEESLING | 6333 BENAVIDES DR | | | | DALLAS | TX | 75217 | |
| 5535630 | ANNA GERISCH | 110 WOOD CREEK DR | | | | PIEDMONT | SC | 29673 | |
| 5535631 | ANNA GIFT | 4858 CLARKSVILLE HWY | | | | WHITES CREEK | TN | 37189 | |
| 5535632 | ANNA GILBER LEMOS | 3771 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |
| 5535633 | ANNA GILDERSLEEVE | 6248 GLORIA DR | | | | SACRAMENTO | CA | 95831 | |
| 5535634 | ANNA GOMEZ | XXXX | | | | LOS ANGELES | CA | 90018 | |
| 5535635 | ANNA GONZALES | 2912 N MONITOR | | | | CHICAGO | IL | 60632 | |
| 5535636 | ANNA GONZALEZ | 1021 ALDER ST | | | | CENTRALIA | WA | 98531 | |
| 5535637 | ANNA GRADILLAS | 13705 B ST | | | | EL MIRAGE | AZ | 85335 | |
| 5535639 | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | |
| 5535640 | ANNA HILL | 2047 SAUNDERS AVE APT1 | | | | ST PAUL | MN | 55116 | |
| 5535641 | ANNA HOLMES | PO BOX 4677 | | | | ARIZONA CITY | AZ | 85123 | |
| 5535642 | ANNA HOOD | 16 EUGENIA AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5535643 | ANNA HOWLAND | 432 S DEE RD | | | | PARK RIDGE | IL | 60068 | |
| 5535644 | ANNA HUNT | 1529 COMMUNITY DR | | | | ST GEORGE | SC | 29477 | |
| 5535645 | ANNA JACINTHO | 95 WASHINGTON ST | | | | NEW BEDFORD | MA | | |
| 5535646 | ANNA JACKSON | 2810 TUAM | | | | HOUSTON | TX | 77006 | |
| 5535647 | ANNA JOHNSON | 13402 SABLE LANE | | | | HOUSTON | TX | 77014 | |
| 5535648 | ANNA K HECHT | 7803 STATE RT 40 | | | | HARTFORD | NY | 12838 | |
| 5535649 | ANNA KACHEL | 11 SORRELL DR | | | | GREENVILLE | SC | 29611 | |
| 5535650 | ANNA KARLA MORENO | PO BOX 361 | | | | STRATFORD | CA | 93266 | |
| 5535651 | ANNA KING | 2731 BLAIRSTONE RD APT 163 | | | | TALLAHASSEE | FL | | |
| 5535652 | ANNA KIZZEE | 2948 WEST 38TH | | | | CLEVELAND | OH | 44113 | |
| 5535653 | ANNA KLYM | 8612 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 | |
| 5535654 | ANNA KNOWLES | 3795 MUSSER RD | | | | MANCELONA | MI | 49659 | |
| 5535655 | ANNA KNUTSON | 5115 JANELL WAY | | | | CARMICHAEL | CA | 95608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535657 | ANNA KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5535658 | ANNA L GOMEZ | 1970 S LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5535659 | ANNA L WELCH | 935 W BENNING RD APT B | | | | GALESVILLE | MD | 20765 | |
| 5535660 | ANNA LEACH ZSIDO | 84 OBRE ROAD | | | | COLTS NECK | NJ | 07702 | |
| 5535661 | ANNA LEKO | 72 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5535662 | ANNA LEONARDI | 2090 RANCHER | | | | CLOVIS | NM | 88101 | |
| 5535663 | ANNA LILLEBOE | 1853 E EBONY PL | | | | CHANDLER | AZ | 85286-2253 | |
| 5535664 | ANNA LIU | 9304 WINTERVIEW DR | | | | NAPLES | FL | 34109 | |
| 5535665 | ANNA LONDON-AIYEYEMI | 22608 TEMPA STREET | | | | OAKLAND | CA | | |
| 5535666 | ANNA LOPEZ | 12711 AUKLAND ST | | | | BALDWIN PARK | CA | 91706 | |
| 5535667 | ANNA LUGUNAS | | | | | TACOMA | WA | 97632 | |
| 5535668 | ANNA M CERTAIN | 2522 S RESTON | | | | SIOUX CITY | IA | 51106 | |
| 5535669 | ANNA M RODRIGUEZ | 3119 S CANYON ST | | | | NAMPA | ID | 83686 | |
| 5535670 | ANNA M SALABYE | PO BOX 641 | | | | GANADO | AZ | 86505 | |
| 5535671 | ANNA M SCICERE | 2241 W LASKEY RD APT 22 | | | | TOLEDO | OH | 43613 | |
| 5535672 | ANNA M STICK | 15823 CR 1562 | | | | ADA | OK | 74820 | |
| 5535674 | ANNA MARIA CACIC | 114 29TH AVE | | | | CHICAGO | IL | 60617 | |
| 5535675 | ANNA MARIA VELASQUEZ | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5535676 | ANNA MARIE LEWIS | 72395 NURSERY ST | | | | COVINGTON | LA | 70433 | |
| 5535677 | ANNA MARIE VENEZIA | 1952 RED CEDAR STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5535678 | ANNA MARTINEZ | 254 N 13TH ST APT 134 | | | | ARANSAS PASS | TX | 78336 | |
| 5535679 | ANNA MASON | 2140 GRAND AVE NONE | | | | SN BERNRDNO | CA | | |
| 5535680 | ANNA MASSIAH | 4117 W ADAMS BLVD | | | | LA | CA | 90018 | |
| 5535681 | ANNA MCCARTER | 2820 SE 21ST | | | | TOPEKA | KS | 66607 | |
| 5535682 | ANNA MCCONNELL | PO BOX 158 | | | | ATLANTA | TX | 75551 | |
| 5535683 | ANNA MCCULLUM | 1221 SOUTH 22ND CT | | | | HOLLYWOOD | FL | 33020 | |
| 5535684 | ANNA MCPHERSON | 100 GOLF LINKS RD APT 602 | | | | SIERRA VISTA | AZ | 85635 | |
| 5535685 | ANNA MEJIA | PO BOX | | | | BURLINGTON | MA | 01803 | |
| 5535686 | ANNA MELENDEZ | ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5535687 | ANNA MENDOZA | 265 KATHERINE AVE APT 8 | | | | SALINAS | CA | | |
| 5535688 | ANNA MILLER | 3818 NINATIGO | | | | SUTTONS BAY | MI | 49682 | |
| 5535690 | ANNA MORALES | PO BOX 4762 | | | | SPRINGFIELD | MA | 01101 | |
| 5535691 | ANNA MOSER | 7443 SPILLWAY RD | | | | LISBON | OH | 44432 | |
| 5535692 | ANNA MURPHY | 1600 CRESCENT DR | | | | FORT COLLINS | CO | | |
| 5535693 | ANNA N YEAGY | 201 WILLOW SPRINGRD | | | | BALTIMORE | MD | 21222 | |
| 5535694 | ANNA NAVA | 130 EARL DRIV | | | | TWIN FALLS | ID | 83330 | |
| 5535695 | ANNA NEPOMUCENO | 1519 N 22ND AVE | | | | MELROSE PARK | IL | 60160 | |
| 5535698 | ANNA NULL | 773 SWEET CLOVER LOOP | | | | WINCHESTER | CA | 92596 | |
| 5535699 | ANNA NUNEZ | 59 TALLMAT STREET | | | | E BRIDGEWATER | MA | 02333 | |
| 5535700 | ANNA OR ANTONIO MORALES | 9737 GROVE OAKS BLVD | | | | DALLAS | TX | 75217 | |
| 5535701 | ANNA OROSCO | 1139 MULBERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5535702 | ANNA OSUNA | 537 29TH ST | | | | OGDEN | UT | 84403 | |
| 5535703 | ANNA P BULTES | PO BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 5535704 | ANNA PAGE | 400 EAST NOCTURA DR | | | | NASHVILLE | TN | 37207 | |
| 5535705 | ANNA PAJAK | 20CLIO AVE | | | | BUFFALO | NY | 14220 | |
| 5535706 | ANNA PALOMO | 4514 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413 | |
| 5535707 | ANNA PAPPAS | 1544 COLINA DR | | | | GLENDALE | CA | 91208 | |
| 5535708 | ANNA PARKS | 507 NORTH 13TH STREET | | | | ST LOUIS | MO | 63103 | |
| 5535709 | ANNA PEASE | 407 HODGE | | | | LANSING | MI | 48915 | |
| 5535710 | ANNA PEHOUSHEK | 150 CLUB ROAD | | | | PASADENA | CA | 91105 | |
| 5535711 | ANNA PHONCHINDA | 1602 ROGERS ST APT 6 | | | | NEW IBERIA | LA | 70560 | |
| 5535712 | ANNA PIA | 58 WESTMINSTER RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5535713 | ANNA PICKETT | 11558 DARTMOUTH DR | | | | NORWALK | CA | 90650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 269 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535714 | ANNA PINARBASI | 371 GLADE DR | | | | LONG POND | PA | 18334 | |
| 5535715 | ANNA PLANESI | 132A HANALANI ST B | | | | MAKAWAO | HI | 96768 | |
| 5535716 | ANNA PLAPPERT | 27 HARPER CIR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5535717 | ANNA PLEHO | 45 MALEENA MESA ST | | | | HENDERSON | NV | 89074 | |
| 5535718 | ANNA PODISH | 125 INDIAN SUMMER LANE | | | | WILLIAMSBURG | VA | 23188 | |
| 5535719 | ANNA POELLNITZ | 12654 MONTE WAY | | | | MONTEVALLO | AL | 35115 | |
| 5535720 | ANNA PONCE | KMART | | | | SAN JUAN | PR | 00949 | |
| 5535721 | ANNA QUIJADA | 1512 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 5535723 | ANNA REMPEL | 7500 BLOOMFIELD RD LOT 19 | | | | DES MOINES | IA | 50320 | |
| 5535724 | ANNA REYES | 1109 STEWART DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5535725 | ANNA RICHARSON | 5855 ELMBANK | | | | SAINT LOUIS | MO | 63120 | |
| 5535726 | ANNA RILL | 1246 FIESTA WAY | | | | TWIN FALLS | ID | 83301 | |
| 5535727 | ANNA RITCHIE | 204 THERESA LANE | | | | RICHMOND | IN | 47374 | |
| 5535728 | ANNA RODRIGUEZ | 1539 SEMINDOLE | | | | EL PASO | TX | 79928 | |
| 5535729 | ANNA ROLLINS | 1579 BROOKE DR | | | | CREDMORE | NC | 27565 | |
| 5535730 | ANNA ROSS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15461 | |
| 5535731 | ANNA RUCKER | 734 LIBERTY VLG DR | | | | FLORISSANT | MO | 63031 | |
| 5535732 | ANNA RUIZ | 686 TOUTGA RD | | | | CATHEDRAL CY | CA | 92234 | |
| 5535733 | ANNA RUSSO | 3342 W 38 | | | | ERIE | PA | 16506 | |
| 5407434 | ANNA S FIDDLER | P O BOX 881 | | | | WOODBURY | NJ | | |
| 5407432 | ANNA S FIDDLER | P O BOX 750 | | | | WOODBURY | NJ | | |
| 5407437 | ANNA S FIDDLERCOURT OFFICER | PO BOX 315 | | | | WOOBURY HEIGHTS | NJ | | |
| 5535734 | ANNA SAMSEL | 3165HOLIDAY SPRINGS BLVD APT23 | | | | MARGATE | FL | 33063 | |
| 5535735 | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | |
| 5535736 | ANNA SANDOVAL | CANADA DE LOS ALAMOS | | | | SANTA FE | NM | 87502 | |
| 5535737 | ANNA SCARDINA | 1000 SOUTH DIXIE HWY WEST 4 | | | | POMPANO BEACH | FL | 33060 | |
| 5535738 | ANNA SCHERTZ | 13518 QUEENSLAND NONE | | | | SAN ANTONIO | TX | 78232 | |
| 5535740 | ANNA SEIDLE | 6425 ST RT 104 | | | | PIKETON | OH | 45661 | |
| 5535741 | ANNA SERRANO | ESTATE PROFIT 54 | | | | CSTED | VI | 00850 | |
| 5535742 | ANNA SHAW | 1971 KING TREE DR | | | | LEXINGTON | KY | 40505 | |
| 5535743 | ANNA SIEGEL | 206 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5535744 | ANNA SIMMONS | 4601BLACKOAKRD | | | | MILTON | FL | 32583 | |
| 5535745 | ANNA SIMS | 1135 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5535746 | ANNA SKAGGS | 1314 CALVERTS LN | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5535747 | ANNA SMITH | 16804 380TH ST | | | | BAGLEY | MN | 56621 | |
| 5535748 | ANNA SOTOMAYOR | 1837 MISSION HILLS DR | | | | WILMINGTON | NC | 28405 | |
| 5535749 | ANNA SOWLE | 4610 PULPMILL RD | | | | SNOWFLAKE | AZ | 85937 | |
| 5535750 | ANNA STANCOMBE | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 5535751 | ANNA STEELE | PO BOX 15 | | | | MANDERSON | SD | 57756 | |
| 5535752 | ANNA SWAFFORD | 23041 RAY KEEN RD | | | | COVINGTON | LA | 70435 | |
| 5535753 | ANNA TAYLOR | 297 1ST ST | | | | FRANKLIN | NC | 28734 | |
| 5535754 | ANNA THOMAS | 3030 E KEELY ST | | | | CREAL SPRINGS | IL | 62922 | |
| 5535755 | ANNA THOMPSON | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5535756 | ANNA TINDALL | 9006 W HWY 22 | | | | CRESTWOOD | KY | 40014 | |
| 5535757 | ANNA TSAI | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 5535758 | ANNA URRITIA | 2913 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5535759 | ANNA VALDEZ | XXXXXX | | | | HIGHLAND | CA | 92346 | |
| 5535760 | ANNA VASQUEZ | 820 STEFFAN ST | | | | VALLEJO | CA | 94591 | |
| 5535761 | ANNA VICCHIO | | | | | | | | |
| 5535762 | ANNA VIEIRA | 9 BOW ST | | | | BROCKTON | MA | 02301 | |
| 5535763 | ANNA WALKER | XXXX | | | | RICHFIELD | MN | 55423 | |
| 5535765 | ANNA WILLIAMS | 5915 N CAMPBELL AVE | | | | CHICAGO | IL | 60659 | |
| 5535766 | ANNA WILLS | 115 STABLE APT A | | | | VERSAILLES | KY | 40383 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535768 | ANNA YACKS | 2020 NORTHRIDGE | | | | TOLEDO | OH | 43611 | |
| 5535769 | ANNA ZANE | 132 HANALANI STREET | | | | PUKALANI | HI | 96768 | |
| 5535770 | ANNA ZUCKER | 1763 LADY SLIPPER CIR | | | | ORLANDO | FL | 32825 | |
| 5535771 | ANNABEL ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5535772 | ANNABELL MORGAN | NONE | | | | RANDOLPH | TX | 75475 | |
| 5535773 | ANNABELL ORTIZ-PORTILLO | 171 CAMPBELL AVE 1 | | | | STATEN ISLAND | NY | 10310 | |
| 5535774 | ANNABELLA EMSWELLER | 605 KOHLER LAKE LN | | | | KALISPELL | MT | 59901 | |
| 5535775 | ANNABELLE ARTEAGA | 2608 ALPINE AVE | | | | GREELEY | CO | 80631 | |
| 5535776 | ANNABELLE BERNAL | 3002 FLORES | | | | LAREDO | TX | 78040 | |
| 5535777 | ANNABELLE HESSE BUSIA | 9294 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5535778 | ANNABELLE HETTINGER | 142 3RD ST NE | | | | BUFFALO LAKE | MN | 55314 | |
| 5535779 | ANNABELLE PELUYERA | URB FUENTE BELLA CTORIN | | | | TOA ALTA | PR | 00981 | |
| 5535780 | ANNABELLE YBARRA | 223 BALTIC AVE APT A | | | | EDINBURG | TX | 78539 | |
| 5535781 | ANNADALE THOMAS | 1923 HARMAN AVE | | | | BALTIMORE | MD | 21230 | |
| 5535782 | ANNAH CROOKS | 15013 STAFFORD CT | | | | SAVAGE | MN | 55378-4438 | |
| 5535783 | ANNALA KATHERINE | 265 N 7TH STREET 121 | | | | LARAMIE | WY | 82072 | |
| 5535784 | ANNALEE EDWARDS | 310 MELROSE ST | | | | SCOTT CITY | MO | | |
| 5535785 | ANNALEE VELIZ | 801 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 5535786 | ANNALISE RODRIGUEZ | XXXXX | | | | YUCAIPA | CA | 92399 | |
| 5535787 | ANNALISE SANCHEZ | 2252 E STADIUM DR | | | | STOCKTON | CA | 95205 | |
| 5535788 | ANNALIZA ALEJANDRO | PO BOX 221 | | | | LAKE LUZERNE | NY | 12846 | |
| 5535789 | ANNALIZA CARLSON | 423 SUPERIOR ST | | | | SAINT PAUL | MN | 55102 | |
| 5535790 | ANNAM SHELLA | 909 N WASHINGTON | | | | ENID | OK | 73701 | |
| 5535791 | ANNAMAE CASELLA | 5180 TYLER ST APT 7 | | | | RIVERSIDE | CA | 92508 | |
| 5535792 | ANNAMARIA ROSS | 3717 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5535793 | ANNAMARIA TRUG | 13820 OCTILLO RD | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5535794 | ANNAMARIE HUDSON | 6810 ALBER AVENUE | | | | PARMA | OH | 44129 | |
| 5535795 | ANNAMARIE LISINSKI | 32405 W PENN CT | | | | MILLSBORO | DE | 19966 | |
| 5535796 | ANNAMARIE S VIVEROS | 3140 BALBOA ST | | | | OXNARD | CA | | |
| 5535798 | ANNAN BROWN | 52 UNDINE CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 5535799 | ANNANDERS CARL | 19612 JUANITA LN | | | | TECUMSEH | OK | 74873 | |
| 5403504 | ANNAN-FORSON JOHN; INDIVIDUALLY; AND AS GUARDIAN AD LITEM FOR TRINITY ANNAN A MINOR | Redacted | | | | | | | |
| 5849698 | Annapolis Mall Owner LP | LeClairRyan, PLLC | Attn: Niclas A. Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5535801 | ANNARUMO ANTONIO | 723 E LONG AVE | | | | NEW CASTLE | PA | 16101 | |
| 5535802 | ANNAS KIMBERLY | 3131 ROLLING ROCK ACRES RD | | | | LENIOR | NC | 28645 | |
| 5535803 | ANNASTATIA GIPSON | 4902 N 15TH ST | | | | TACOMA | WA | 98406 | |
| 5535804 | ANNA-TOM-ZAC PRICE | 8998 N LITTLE WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433 | |
| 5408965 | ANNATONE DAVID | 843 WALL ST | | | | WEST WINFIELD | NY | | |
| 5535805 | ANNBELL BLACK | 1575 E 174TH | | | | BRONX | NY | 10472 | |
| 5407445 | ANNE & CHRIS CAREY | 8310 BRIAR CREEK DRIVE | | | | ANNANDALE | VA | | |
| 5535807 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | | |
| 5535808 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | POBOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 5535809 | ANNE BALL | 8699 COUNTY ROAD 40 APT B | | | | GALION | OH | 44833 | |
| 5535810 | ANNE BENSON | 1081 TOMMY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5535812 | ANNE CHAVIS | 1307 D VIEWMONT CT | | | | BURLINGTON | NC | 27217 | |
| 5535813 | ANNE COLLINS | 639 EAST MYRTLE AVE | | | | LEVITTOWN | PA | 19053 | |
| 5535814 | ANNE CONLEY | 260 HIGHFIELD RD | | | | BRISTOL | TN | 37620 | |
| 5535815 | ANNE DANIEL | 28 NYASA LN NONE | | | | BRUNSWICK | ME | 04011 | |
| 5535816 | ANNE DAVIS | 30410 RED MAPLE LN | | | | SOUTHFIELD | MI | | |
| 5535817 | ANNE DEHONEY | 855 E BASSE RD APT 237 | | | | SAN ANTONIO | TX | 78209-1868 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 271 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535818 | ANNE DICKSON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5535819 | ANNE DUGGAN | 14 COTE | | | | AMESBURY | MA | 01913 | |
| 5535820 | ANNE DYER | 11376 CHERRYHILL RD | | | | CULPEPER | VA | 22701 | |
| 5535822 | ANNE E UNDA | PO Box 151 | | | | Norwood | MA | 02062-0151 | |
| 5535823 | ANNE EASTMAN | 8430 WINTHROP ST | | | | HOUSTON | TX | 77075 | |
| 5535824 | ANNE ELIZABETH GERLACH | 1206 THOROUGHBRED CIRCLE | | | | ST CHARLES | IL | 60174 | |
| 5408967 | ANNE GEORGE J | 117 PORTER ROAD | | | | BASTROP | TX | | |
| 5535825 | ANNE GONZALEZ | 74 BOND ST | | | | STATEN ISLAND | NY | 10302 | |
| 5535826 | ANNE GRASSI | 115 WILSON AVE | | | | WOODLYN | PA | 19094 | |
| 5535827 | ANNE GROGAN | 1135 SAGE HILL DR | | | | GILROY | CA | 95020 | |
| 5535830 | ANNE HAYNES | 1522 PARLWAY APT E2 | | | | GREENWOOD | SC | 29646 | |
| 5535831 | ANNE HOLMES | 1549 W 7TH ST APT 110 | | | | UPLAND | CA | 91786 | |
| 5535833 | ANNE JAMES | PO BOX 438 | | | | CROWNPOINT | NM | 87313 | |
| 5535834 | ANNE KIEMLE | 5033 159TH PL SE | | | | BELLEVUE | WA | | |
| 5535835 | ANNE KOUAKOU | 105 SOUTH FAYETTEVILLE DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| 5535836 | ANNE KOVAC | 181 WEST FULTON ROAD | | | | MIDDLEBURGH | NY | 12122 | |
| 5535841 | ANNE MALONEY | XX | | | | MILTON | MA | 02186 | |
| 5408969 | ANNE MARIE | 45-638 HALEKOU PLACE | | | | KANEOHE | HI | | |
| 5535845 | ANNE MITCHEL | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5535846 | ANNE MITCHELL | 6513 FERNDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 5535847 | ANNE NAOMI | 4860 TITANIC | | | | EL PASO | TX | 79904 | |
| 5535848 | ANNE NESSE | 625 SW WALTERS DR | | | | GRESHAM | OR | 97080 | |
| 5535849 | ANNE OR DEB SADOSKY | 3870 HADCOCK APT 101 | | | | BRUNSWICK | OH | 44212 | |
| 5535851 | ANNE PEPPIS | 219 GORDON RD | | | | CARMEL | NY | 10512 | |
| 5535852 | ANNE PETERSEN | 848 LINCOLN BLVD C | | | | SANTA MONICA | CA | | |
| 5535853 | ANNE RACCA | 19 SUN TERRACE DR | | | | CABOT | AR | 72023 | |
| 5535855 | ANNE ROBINSON | 1406 NORTH 16TH STREET APT 2 UPPER | | | | ESCANABA | MI | 49829 | |
| 5535856 | ANNE RYAN LEONARD 66274 | 6627 DECATURE STREET | | | | OMAHA | NE | 68104 | |
| 5535858 | ANNE SELLECK | 226 S FERRY ST FRNT DOWN | | | | SCHENECTADY | NY | 12305-2220 | |
| 5535859 | ANNE SPANN | 366 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5535860 | ANNE STANLEY | 211 PLUMB ST | | | | ANDERSON | IN | 46012 | |
| 5535861 | ANNE TATE | 126 NORTH LAREME AVE | | | | CHICAGO | IL | 60644 | |
| 5535862 | ANNE WEBB | 1126 PRESCOTT ROAD | | | | MANCHESTER | ME | 04351 | |
| 5535863 | ANNEKA FLEMING | 2308 K-WESLEY WAY | | | | RALEIGH | NC | 27610 | |
| 5535864 | ANNEL AMALIA | BLDG 4 APT 46 | | | | CSTED | VI | 00851 | |
| 5535865 | ANNELISE WADDOUPS | 1516 E SANTIAGO LANE | | | | SALT LAKE CY | UT | 84121 | |
| 5535866 | ANNELLE COGGINS | 1077 W OLSON RD | | | | MIDLAND | MI | 48640 | |
| 5535867 | ANNELYS DIAZ | JULIO VIZCARRONDO 3 32 VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5535869 | ANNEMARIE COUILLARD | 6203 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5535871 | ANNEMARIE MANNION | 6158 KNOLL WAY DR | | | | WILLOWBROOK | IL | 60527 | |
| 5535872 | ANNEMARIE POWER | 88 CHAMPLAINE | | | | STATEN ISLAND | NY | 10306 | |
| 5535873 | ANNEMARIE SALLOT | 7411 HOLLYDALE DR | | | | ERIE | PA | 16509 | |
| 5535874 | ANNEN NEANDA | 2213 FRONTIER RD | | | | JANESVILLE | WI | 53546 | |
| 5535875 | ANNENBERG PAM | 1552 SABATINI DR | | | | HENDERSON | NV | 89052 | |
| 5535876 | ANNESHA MASTIN | 1411 CAPITAL AVE NE APT 10 | | | | BATTLE CREEK | MI | 49017 | |
| 5535877 | ANNESHENSLEY JENNIFER | 12838 SE 81ST COURT | | | | SUMMERFIELD | FL | 34491 | |
| 5535878 | ANNESSA CHRISTINA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | |
| 5535879 | ANNESTA DOUGLAS | 18 HOSPITAL GROUND APT1 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5535880 | ANNETA PRATT | 4130 COUNTY RT 21 | | | | WAYLAND | NY | 14572 | |
| 5535881 | ANNETE TORRES | URB LAGO DE PLATA CALLE 12 Q15 | | | | TOA BAJA | PR | 00949 | |
| 5535882 | ANNETHA THOMAS | 3512 4TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5535883 | ANNETT BETTY J | 9515 CAMMY AVE | | | | ABILENE | TX | 79606 | |
| 5535884 | ANNETT CRISTO | 1935 SW 10TH ST | | | | MIAMI | FL | 33155 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 272 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408971 | ANNETT JOHN | 433 LONG REACH DRIVE OCONEE073 | | | | SALEM | SC | | |
| 5535885 | ANNETTA BROWN | 614 SOUTH LINCOLN AVE | | | | AURORA | IL | 60505 | |
| 5535886 | ANNETTA CHURCHWELL | 1108 MODESTO COURT | | | | LAVERGNE | TN | 37086 | |
| 5535887 | ANNETTA HOOD | 18895 MACKAY ST | | | | DETROIT | MI | 48234 | |
| 5535888 | ANNETTA ROBERTS | 8755 FAIRWIND DR UNIT H 9 | | | | CHARLESTON | SC | 29406 | |
| 5535889 | ANNETTE A RINGLE | 903 SYCAMORE LANE | | | | SANDUSKY | OH | 44870 | |
| 5535890 | ANNETTE A WILSON | 117 GREEN DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5535891 | ANNETTE ALLEN | 123199 | | | | DENVER | CO | 80239 | |
| 5408973 | ANNETTE ARCEMENT | 414 JUSTIN ST | | | | LOCKPORT | LA | | |
| 5535892 | ANNETTE BEARD | 807 ROSS ST | | | | WILDWOOD | FL | 34785 | |
| 5535893 | ANNETTE BECHTOLD | 38 DEANNA DRIVE | | | | JEWETT CITY | CT | 06351 | |
| 5535895 | ANNETTE BENTLEY | 20300 JOANN | | | | DETROIT | MI | 48205 | |
| 5535896 | ANNETTE BLAIR | 32929 19TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5535898 | ANNETTE BOWENS | 439 W 83RD ST | | | | LOS ANGELES | CA | 90003-2734 | |
| 5535899 | ANNETTE BRAY | 21314 S FELAND AVE | | | | RIVERDALE | CA | 93656 | |
| 5535900 | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | |
| 5535901 | ANNETTE BROX | 426 NW 56TH ST | | | | LAWTON | OK | 73505 | |
| 5535902 | ANNETTE BRUNSON | 975 N H ST | | | | TULARE | CA | 93274 | |
| 5535903 | ANNETTE BURGESS | 883 TONIES BRANCH RD | | | | BLOOMINGROSE | WV | 25024 | |
| 5535904 | ANNETTE CARREON | 3719 ARGENTST | | | | BAKERSFIELD | CA | 93304 | |
| 5535905 | ANNETTE CHAPMAN | 6342 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 5535906 | ANNETTE CHRISTENSEN | 3764 DELMAS TER APT: 22 | | | | LOS ANGELES | CA | 90034 | |
| 5535907 | ANNETTE CLARICE | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5535908 | ANNETTE CLARK | 8714 JANET CIRCLE | | | | SHREVEPORT | LA | 71106 | |
| 5535909 | ANNETTE COLEMAN | 410 W 34TH STREET | | | | STEGER | IL | 60466 | |
| 5535910 | ANNETTE CRIST | 731 JANETWOOD APT 6 | | | | OXNARD | CA | 93036 | |
| 5535911 | ANNETTE CRONER | 1415 1ST AVENUE N | | | | ESTHERVILLE | IA | | |
| 5535912 | ANNETTE CRUZ | 10000 | | | | FRESNO | CA | 93702 | |
| 5535913 | ANNETTE DAVIDSON | 2616 SOUTHFORK RD | | | | IVANHOE | VA | 24350 | |
| 5535914 | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | |
| 5535915 | ANNETTE DAWSON | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | |
| 5535916 | ANNETTE DENBY | NONE | | | | NEWARK | DE | 08070 | |
| 5535917 | ANNETTE DEVINO | 25 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 | |
| 5535918 | ANNETTE DEWEEVER | 30 DENNISTON DR | | | | SAUGERTIES | NY | 12477 | |
| 5535919 | ANNETTE DICKENS | PRINCE COURT APT 18 | | | | TARBORO | NC | 27886 | |
| 5535920 | ANNETTE DURRANCE | 3815 POPE RD | | | | BRADENTON | FL | 34211 | |
| 5535921 | ANNETTE EDWARDS | 3340 BILICKI ST | | | | N LAS VEGAS | NV | 89032 | |
| 5535922 | ANNETTE EVERETT | 3328 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 5535923 | ANNETTE EWANYK | 208 ATLANTIC AVE | | | | MIDDLETOWN | NJ | | |
| 5535924 | ANNETTE FIGUEROA | 19 BIXBY ROAD | | | | SPENCER | MA | 01562 | |
| 5535925 | ANNETTE FORD | 2208 MILL GARDEN LANE | | | | BUFORD | GA | 30518 | |
| 5535926 | ANNETTE FOSTER | 125 WIEGEL DR | | | | FERGUSON | MO | 63135 | |
| 5535927 | ANNETTE GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5535928 | ANNETTE GONZALEZ | PO BOX 544 | | | | SALINENO | TX | 78585 | |
| 5535929 | ANNETTE HARB | 32060 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336 | |
| 5535930 | ANNETTE HAYMAN | 303 CLEMENS | | | | NEWARK | DE | 19702 | |
| 5535931 | ANNETTE HEYWARD | 3047 ESSEX RD APT D | | | | BALTIMORE | MD | 21207 | |
| 5535932 | ANNETTE HOUSTON | 19165 HICKORY ST | | | | DETROIT | MI | 48205 | |
| 5535933 | ANNETTE HUGHES | 2126 CARMEL AVE | | | | RACINE | WI | 53405 | |
| 5535934 | ANNETTE HUNTER | 507 N DEPOT ST | | | | SANDUSKY | OH | 44870 | |
| 5535935 | ANNETTE HYDE | 6093 CRAWFORD RD | | | | ELSWORTH | MI | 49729 | |
| 5535936 | ANNETTE IRIZARRY | 69 HIGH ST | | | | WATERBURY | CT | 06704 | |
| 5535937 | ANNETTE IVEY | 2061 BRODERICK | | | | DUARTE | CA | 91010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535938 | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5535939 | ANNETTE JENNINGS | 115 RHETT ST | | | | GREER | SC | 29651 | |
| 5535940 | ANNETTE JOHNSON | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5535941 | ANNETTE JONES | 92517 | | | | PHILA | PA | 19119 | |
| 5535942 | ANNETTE K DEFLORES | 5465 WEST 12 LANE | | | | HIALEAH | FL | 33012 | |
| 5535943 | ANNETTE KARR | 809 1036TH ST E | | | | TACOMA | WA | 98445 | |
| 5408975 | ANNETTE KATHERINE | UPSALL DRIVE DAVIDSON037 | | | | ANTIOCH | TN | | |
| 5535944 | ANNETTE KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 5535946 | ANNETTE LAMPKIN | 5727 OSAGE AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5535947 | ANNETTE LARA | 2901 W NEBRASKA ST | | | | TUCSON | AZ | 85746 | |
| 5535948 | ANNETTE LEA | 205 TOLUCA TRAIL | | | | HEWITT | TX | 76643 | |
| 5535949 | ANNETTE LEAK | 9610 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5535950 | ANNETTE LEPROWSE | 1838 CHLEY | | | | BUTTE | MT | 59701 | |
| 5535951 | ANNETTE LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5535953 | ANNETTE MARTIN | PO BOX 416 | | | | WELLFORD | SC | 29385 | |
| 5535954 | ANNETTE MARTINES | 3453 125TH ST | | | | CLEVELAND | OH | 44111 | |
| 5535955 | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | |
| 5535957 | ANNETTE MCCKAY | 300 SHERWOOD DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5535958 | ANNETTE MCFALINE | 28 EAST HOOKER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5535959 | ANNETTE MCKENZIE | 5359 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| 5535960 | ANNETTE MENOT | 45 CHAMBERLAIN WAY | | | | NEW DURHAM | NH | 03855 | |
| 5535961 | ANNETTE MILLER | PO BOX 1231 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5535962 | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5535963 | ANNETTE MOSLEY | 28 GREEN KNOWLES DR | | | | ROCHESTER | NY | 14620 | |
| 5535964 | ANNETTE MULBERRY | 1631 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5535965 | ANNETTE NELSON | 2009 STDAVID LANE | | | | CHARLESTON | SC | 29414 | |
| 5535966 | ANNETTE NIXON | 4219 LULA NIXON RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5535967 | ANNETTE OYLA | PO BOX 751 | | | | JUNCOS | PR | 00777 | |
| 5535968 | ANNETTE PAREDES | 19 VAN NOSTARD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5535969 | ANNETTE PAULS | -31 LONGPOINT LANE | | | | MEDIA | PA | 19063 | |
| 5535970 | ANNETTE PRIDGEN | 2113 W PACIFIC STREET | | | | PHILA | PA | 19140 | |
| 5535971 | ANNETTE RANDLE | 2704 HOGAN CIR | | | | FENTON | MI | 48430 | |
| 5535972 | ANNETTE RANEY | 521 EASY STREET | | | | CLEVELAND | TX | 77327 | |
| 5535973 | ANNETTE READ | 26190 SCHIINER LANE | | | | MILLSBORO | DE | 19966 | |
| 5535974 | ANNETTE RENFROE | 1392 PINE AVE | | | | FORT MYERS | FL | 33917 | |
| 5535975 | ANNETTE RILEY-EDWARDS | 662 KRESS ROAD | | | | YEMASSEE | SC | 29945 | |
| 5535976 | ANNETTE RIVERA | URB MANSIONES REALES | | | | SAN GERMAN | PR | 00683 | |
| 5535977 | ANNETTE ROPER | 2023 S IZARD STREET | | | | LITTLE ROCK | AR | | |
| 5535978 | ANNETTE ROSADO | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5535979 | ANNETTE RUSH | 2416 ALANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 5535980 | ANNETTE SEAWRIGHT | 2631 PAGE DR | | | | ANDERSON | SC | 29625 | |
| 5535981 | ANNETTE SHELLY | 2414 N REESE ST | | | | PHILADELPHIA | PA | 19133 | |
| 5535982 | ANNETTE SHEPERD | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5535983 | ANNETTE SIERRA | 2613 MARGUERITE APT 1 | | | | CORPUS CHRISTI | TX | 78405 | |
| 5535984 | ANNETTE SIMMONS | 1703 MCCULLOCH AVE | | | | OWENSBORO | KY | 42303 | |
| 5535985 | ANNETTE SIMS | 116 JFFERSON PKWY | | | | NEWNAN | GA | 30263 | |
| 5535986 | ANNETTE SMITH | 16713 SARAHS PLACE APT 101 | | | | CLERMONT | FL | 34714 | |
| 5535987 | ANNETTE STOVER | 2116 PERRY ST | | | | ERIE | PA | 16503 | |
| 5535988 | ANNETTE SUTTON | 5328 W HARRISON ST | | | | CHICAGO | IL | 60644 | |
| 5535989 | ANNETTE TATKO | 211008 E 193 PRSE | | | | KENNEWICK | WA | 99337 | |
| 5535991 | ANNETTE TENIJIETH | PO BOX 1480 | | | | WHITERIVER | AZ | 85941 | |
| 5535992 | ANNETTE THURSTON | 2481 83RD AVE | | | | OAKLAND | CA | 94605 | |
| 5535993 | ANNETTE TUCKER | 1556 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535994 | ANNETTE UPVALL | 7277 DUNCAN RUN RD | | | | PHILO | OH | 43771 | |
| 5535995 | ANNETTE VELEZ | 1835 NORTH 1400TH AVE | | | | QUINCY | IL | 62305 | |
| 5535996 | ANNETTE WARD | 627 PERKINS ST | | | | BALTIMORE | MD | 21201 | |
| 5535997 | ANNETTE WARE | 190 BEATRICE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5535998 | ANNETTE WEATHERSPOON | 3617 13TH ST | | | | NORTHPORT | AL | 35476 | |
| 5535999 | ANNETTE WHITE | 210 12 KERENS WVE APT2 | | | | ELKINS | WV | 26241 | |
| 5536000 | ANNETTE WIDEMAN | PO BOX 174 | | | | VIOLA | DE | 19979 | |
| 5536001 | ANNETTE WILLIAMS | 1103 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5536002 | ANNETTE YATES | 1626 W ESTES AVENUE 1D | | | | CHICAGO | IL | 60626 | |
| 5536003 | ANNETTE ZUNIGA | 822 E PLEASAT VALLEY ROAD | | | | PORT HUENEME | CA | 93041 | |
| 5407473 | ANNEXS LLC | 8645 PHOENIX DR | | | | MANASSAS | VA | | |
| 5536004 | ANNEYDI MOJICA | CALLE CIPRAS 693 URB FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5536005 | ANNGELA MCKNIGHT | 919 TENTH ST | | | | SHARON | PA | 16146 | |
| 5408977 | ANNIBALE CHRISTOPHER | 44 GORDON ST | | | | MALDEN | MA | | |
| 5407475 | ANNIC CORPORATION | 416 N ROSEMEAD BLVD | | | | PASADENA | CA | | |
| 5536006 | ANNICE BUTLER | 6904 WICERSHAM DR | | | | FAY | NC | 28314 | |
| 5536008 | ANNIE ALLEN | 13825 CASTLE BLVD APT 304 | | | | SILVER SPRING | MD | 20904 | |
| 5536009 | ANNIE ANGLIN | 4909 SW 49TH AVE | | | | OCALA | FL | 34474 | |
| 5536010 | ANNIE ARROYO | CARR 830 KM 08 | | | | BAYAMON | PR | 00957 | |
| 5536011 | ANNIE ASH | 1620 HICKMAN RD | | | | DES MOINES | IA | 50314 | |
| 5536013 | ANNIE ATAYA | XXXXXX | | | | SACRAMENTO | CA | 95825 | |
| 5536014 | ANNIE AVERY | 4511 BERAISELLES DR | | | | PEENSACOLA | FL | 32505 | |
| 5536015 | ANNIE BARNHILL | 920 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 5536016 | ANNIE BENNETT | RR 3 BOX 419 | | | | MARION | AL | 36756 | |
| 5407477 | ANNIE BONE | 1910 AHERN STREET 43 | | | | MARYSVILLE | CA | | |
| 5536017 | ANNIE BOWMAN | 120 EDISON | | | | JOLIET | IL | 60433 | |
| 5536018 | ANNIE BOYD | 426 GUM POINT LN NONE | | | | FRANKLIN | LA | 70538 | |
| 5536019 | ANNIE BROWN | PO BOX 92840 | | | | LAKELAND | FL | 33804 | |
| 5536020 | ANNIE BROYLES | 341 OROARKE | | | | STONE MTN | GA | 30088 | |
| 5536021 | ANNIE BRUMBAUGH | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 5536022 | ANNIE CABRERA | 105 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5536023 | ANNIE CALEB FOLSON | 5822 NW 41ST LN NONE | | | | COCONUT CREEK | FL | 33073 | |
| 5536024 | ANNIE CAMARILLO | 806 CAYOTE TRAIL | | | | PHARR | TX | 78577 | |
| 5536026 | ANNIE CHAMBLER | 4872 BILL KNIGHT | | | | MEMPHIS | TN | 38128 | |
| 5536027 | ANNIE CHRISTIAN | X | | | | STOCKTON | CA | 95219 | |
| 5536028 | ANNIE COOPER | 425 HIDEN LAKES LANE | | | | BRUNSWICK | GA | 31525 | |
| 5536029 | ANNIE DAGUILAR | 137 ARBOR WOOD CRESENT | | | | ROCHESTER | NY | 14615 | |
| 5536030 | ANNIE DOBROWOLSKI | 2020 MARTINS GRANT CT | | | | CROWNSVILLE | MD | 21032-1932 | |
| 5536031 | ANNIE EDMONDS | | | | | | | | |
| 5407481 | ANNIE FAYE SHAFFER | 3072 OAKWOOD RD | | | | CAMERON PARK | CA | | |
| 5536032 | ANNIE FERNANDEZ | 235 E 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5536033 | ANNIE FLORES | 175 ELM ST | | | | YONKERS | NY | 10701 | |
| 5536034 | ANNIE FLOWERS | 568 NACE FIELD | | | | BOCA RATON | FL | 33487 | |
| 5536035 | ANNIE GOLDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23323 | |
| 5536036 | ANNIE GONZALES | 2742 12 15TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5536037 | ANNIE GOODMAN | 227-20 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5536038 | ANNIE GRIFFIN | 118 OB MILLER AVE | | | | MONCKS CORNER | SC | 29461 | |
| 5536039 | ANNIE HARRIS | 8843 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 5536041 | ANNIE HER | 9121 NORTH GOLDEN DALE DRIVE | | | | BROWN DEER | WI | 53223 | |
| 5536042 | ANNIE HERNANDEZ | 680 E 900 S | | | | PASSAIC | NJ | 07055 | |
| 5536043 | ANNIE HOPKINS | 3506 CARDENAS AVE | | | | BALTIMORE | MD | 21213 | |
| 5536044 | ANNIE HWANG | 304 BEAKES ST | | | | ANN ARBOR | MI | 48104 | |
| 5536045 | ANNIE IRVIN | 222 GOLDEN STREET | | | | DANVILLE | VA | 24540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536046 | ANNIE JAMES | 646 WAKEFIELD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5536047 | ANNIE JAMSDID | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | |
| 5536048 | ANNIE JOHNSON | 21592 STATE HWY 47 | | | | ISLE | MN | 56342 | |
| 5536049 | ANNIE JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5536050 | ANNIE KEMP-GOODE | 1086 DREHER AVE | | | | STROUDSBURG | PA | 18360 | |
| 5536051 | ANNIE L JONES | 242 WEATHERING RD LOT 16 | | | | JACKSONVILLE | NC | 28546 | |
| 5536052 | ANNIE LAGANO | 2840 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | |
| 5536053 | ANNIE LI | 171 LONEFLOWER | | | | IRVINE | CA | 92618 | |
| 5536054 | ANNIE LINDSAY | 81000 | | | | HURT | AL | 36869 | |
| 5536055 | ANNIE LUGO | PO BOX 52362 | | | | SAN JUAN | PR | 00922 | |
| 5536056 | ANNIE LY | 589 LA TUNAS BLVD | | | | BREA | CA | 92823 | |
| 5536057 | ANNIE M COX | 520 DEAF SMITH RD | | | | BEEVILLE | TX | 78102-8531 | |
| 5536058 | ANNIE MAE POWELL-WILLIAMS | 3296 DEL MONTE BLVD 6 | | | | MARINA | CA | 93933 | |
| 5536059 | ANNIE MANNING | 311 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| 5407489 | ANNIE MATTA | 13312 SW 195TH ST | | | | MIAMI | FL | | |
| 5536060 | ANNIE MCDONALD | XXXX | | | | FAY | NC | 28314 | |
| 5536061 | ANNIE MELLOR | 477 HUNTS MEADOW RD | | | | WHITEFIELD | ME | 04353 | |
| 5536062 | ANNIE MESHIGAUD | W692 NUMBER 36 RD | | | | WILSON | MI | 49896 | |
| 5536063 | ANNIE MICHEL COLLINS | 1000 PERRILLOUX ST | | | | HAMMONDL | LA | 70401 | |
| 5536065 | ANNIE MOE | 111 NW 107TH ST | | | | VANCOUVER | WA | 98685 | |
| 5536067 | ANNIE MOUKAM | 10217 EVERLEY TERRACE | | | | GREENBELT | MD | 20770 | |
| 5536068 | ANNIE NEWELL | 7260EVESHAM | | | | TOLEDO | OH | 43607 | |
| 5536069 | ANNIE P JOHNSON | 1009 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5536070 | ANNIE PARKER | 5008 HARDY MCMANS RD | | | | EVANS | GA | 30809 | |
| 5536071 | ANNIE PEOPLES | 1496 CONCORD RD | | | | COLUMBUS | MS | 39702 | |
| 5536072 | ANNIE PORTER | 3661 W SHIELDS APT 222 | | | | FRESNO | CA | 93722 | |
| 5536073 | ANNIE PULLIAM | 1713 6TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5536074 | ANNIE REED | 10000 | | | | NEW ORLEANS | LA | 70122 | |
| 5536075 | ANNIE REYNOLDS | 501 LINDA VISTA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5536076 | ANNIE RILEY | 2104 N MARTIN LUTHER KING DR 305 | | | | MILWAUKEE | WI | 53212 | |
| 5536077 | ANNIE RODRIGUEZ | CALLE PALACIOS COURT H-5 | | | | ARECIBO | PR | 00612 | |
| 5536078 | ANNIE ROSE | 4326 N 35TH AVE APT 1036 | | | | PHOENIX | AZ | 85017 | |
| 5536080 | ANNIE SHEPPARD | 320 ENTERPRISE DRIVE | | | | ALBANY | GA | 31705 | |
| 5536081 | ANNIE STIGGERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79403 | |
| 5536082 | ANNIE STOVER | 3710 56TH ST | | | | DES MOINES | IA | 50310 | |
| 5536083 | ANNIE THOMAS | 758 FREEDOM AVE | | | | AKRON | OH | | |
| 5536084 | ANNIE TOWNSENDALSTON | 2110 WINBERLY | | | | HUNTSVILLE | AL | 35816 | |
| 5536085 | ANNIE VALLEJO | 8707 FLETCHER PARKWAY 315 | | | | LA MESA | CA | 92019 | |
| 5536086 | ANNIE WALKER | 1848 POPLAR ST | | | | GRANITE CITY | IL | 62040 | |
| 5536087 | ANNIE WALLACE | 3816 ROOT AVE NE | | | | CANTON | OH | 44705 | |
| 5536088 | ANNIE WEBB | 1506 SYLVAN TERRACE | | | | WILKENSBURG | PA | 15221 | |
| 5536089 | ANNIE WEBBER | 203 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |
| 5536090 | ANNIE WILLINGHAM | 1537 N CYLBOURN | | | | CHICAGO | IL | 60610 | |
| 5536091 | ANNIE ZABALA | URB LA COLUNA 2023 | | | | GUAYNABO | PR | 00969 | |
| 5536092 | ANNIE-MAE SIMMONS | 2709 KING DR | | | | TIFTON | GA | 31794 | |
| 5536093 | ANNIESHA BARNES | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 5536094 | ANNIIE MILLER | CLEVELAND MS | | | | CLEVELAND | MS | 38778 | |
| 5536095 | ANNIKA ANNIKAWLSN | 718 RODENBURG | | | | ROSELLE | IL | 60172 | |
| 5536096 | ANNING PRISCILLA | 42588 PRESCOTT GREEN SQ | | | | ASHBURN | VA | 20148 | |
| 5536097 | ANNINO LAURA | 899 CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 5408979 | ANNIS CARSON | 48 FIRETHORN AVE | | | | GROTON | CT | | |
| 5408981 | ANNIS GABRIELE | 510 US HWY NORTH LOT 30 | | | | WOODLAND PARK | CO | | |
| 5536098 | ANNIS GAYLE | 3108 STATION CLUB DR | | | | MARIETTA | GA | 30060 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408985 | ANNIS MONTIE | 1188 LAKESHORE DR | | | | MUSKEGON | MI | | |
| 5536100 | ANNISA MCINTOUSH | 345 E OAKLAND ST | | | | TOLEDO | OH | | |
| 5536101 | ANNISE CENTERS | 6905 WATERVIEW CR | | | | MEMPHIS | TN | 38119 | |
| 5536102 | ANNITA AULDWINN | 11950 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 | |
| 5536103 | ANNITA BULLOCK | 1921 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5536104 | ANNITA COX | 600 26TH ST | | | | BEDFORD | IN | 47421 | |
| 5536105 | ANNITA L DIAZ | 2545B WOODBROOK LANE | | | | MONROE | NC | 28110 | |
| 5536106 | ANNITA THOMAS | PO BOX 732 | | | | WATERFLOW | NM | 87421 | |
| 5536107 | ANNITA WILLIAMS | 13330 E STATE FAIR ST | | | | DETROIT | MI | 48205-1716 | |
| 5536108 | ANNITRA MIDDLEBROOKS | 10000 | | | | OOOO | IL | 60425 | |
| 5536109 | ANNIUS TONI | 2401 2ND ST NW APT 67 | | | | WINTER HAVEN | FL | 33881 | |
| 5536110 | ANNJENETTE MABON | 750 FRANKLIN GTWY SE 21D | | | | MARIETTA | GA | | |
| 5407492 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | | |
| 5536111 | ANNLYN WHALEY | 2223 HIGHPOINT MDW | | | | CONROE | TX | 77304 | |
| 5536112 | ANNMARIE COLE | 4 ROBERTS ST | | | | WINSLOW | ME | 04901 | |
| 5536113 | ANNMARIE DIXON | 148 11 145TH ROAD | | | | SPRINGFIELD GNDS | NY | 11413 | |
| 5536114 | ANNMARIE DUNCAN | 251 MAIN ST APT 2 | | | | HYANNIS | MA | 02601 | |
| 5536115 | ANNMARIE ERTEL | 98 BOGARDUS ST APT 1 | | | | BUFFALO | NY | 14206-1204 | |
| 5536116 | ANNMARIE FELVUS | 604 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5536117 | ANN-MARIE JAMES | 11B GENERAL GADE | | | | ST THOMAS | VI | 00802 | |
| 5536118 | ANNMARIE KILLEEN | 521 STATE RD | | | | WARREN | OH | 44483 | |
| 5536119 | ANNMARIE MANGIASI | NO ADDRESS | | | | NO CITY | MA | 02143 | |
| 5408987 | ANNMARIE MEDIC | 2301 W LEXINGTON AVE APT 203- | | | | ELKHART | IN | | |
| 5536121 | ANNMARIE MILLER | 1280 CROSSCREEK DR APT 87 | | | | BRUNSWICK | OH | 44212 | |
| 5536122 | ANNMARIE VELAZQUEZ | 75 MYRTLE ST | | | | MERIDEN | CT | 06450 | |
| 5536123 | ANNNA GONZALES | 1390 MOLINE ST APT213 | | | | AURORA | CO | 80010 | |
| 5408989 | ANNO CHELSEA | 1147 SUNRAY COURT DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5536124 | ANNOLD FREDRICK | 5068 SUMMER DR | | | | ACWORTH GA | GA | 30102 | |
| 5536125 | ANNON SHARDINE | 2102 ALLEGHENY CT | | | | ORLANDO | FL | 32818 | |
| 5408991 | ANNOTTO JULIE | 11630 SE 57TH CT | | | | BELLEVIEW | FL | | |
| 5536126 | ANNQUNIEK WILLIAMS | 6859 WHITCOMB | | | | MERRILLVILLE | IN | 46410 | |
| 5536127 | ANNTETTE MELENDEZ | 410 NORTHMARTIN | | | | LAREDO | TX | 78043 | |
| 5536128 | ANNTONEKE JOINER | 6 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |
| 5536129 | ANNTONUCCI JUDIANN | 22 MANCHESTER RD | | | | YARMOUTH PORT | MA | 02675 | |
| 5536130 | ANNTORIA ROBION | 6579 FIREWOOD | | | | DETROIT | MI | 48203 | |
| 5536131 | ANNTRICE LEE | 1160 N CONWELL | | | | COVINA | CA | 91722 | |
| 5536132 | ANNTUANNETT TOWNES | 5840 W HELENA STREET | | | | MILWAUKEE | WI | 53223 | |
| 5536133 | ANNTWAUNETTE WILLIAMS | 3301 ONYX RD | | | | MIRAMAR | FL | 33025 | |
| 5536134 | ANNUB JOSEPH | 3 SANDOR LN APT 40 | | | | YONKERS | NY | 10710 | |
| 5408993 | ANNUNZITA DAWN | 8 MAIN ST | | | | KEYPORT | NJ | | |
| 5536135 | ANNY FIGUEROA | 566 BEACH STREET | | | | ORANGE | NJ | 07050 | |
| 5536136 | ANNY MCDOWELL | PO BOX 921 | | | | HENERETTE | NC | 28076 | |
| 5536137 | ANNYCE WRIGHT BROWN | 14255 KITTREDGE | | | | DENVER | CO | 80239 | |
| 5536138 | ANONA SHUPE | 197 NW 16TH ST | | | | ONTARIO | OR | 97914 | |
| 5536139 | ANONGIORGI KRISTINA | 1090 FRANKLIN AVE | | | | BRONX | NY | 10465 | |
| 5536140 | ANONIO RENA | 208 MARIANO LAKE LP | | | | MARIANO LAKE | NM | 87365 | |
| 5536141 | ANOOP NAGWANI | 651 ADDISON ST APT 521 | | | | BERKELEY | CA | 94710 | |
| 5536142 | ANOPHOR AMPARAN | 5306 GORDON DR | | | | SACRAMENTO | CA | 95824 | |
| 5408997 | ANOSHKIN EGOR | 55 GARY RD | | | | NEEDHAM | MA | | |
| 5536143 | ANOTA AKOFU | 3059 COLONY PARK DR | | | | MERCED | CA | 95340 | |
| 5407496 | ANOTHER PRODUCTION CORPORATION | PO BOX 4339 | | | | LAGO VISTA | NV | | |
| 5536144 | ANOTINETTE LYLES | 5541WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| 5408999 | ANOUMA AMEDE | 408 KITFIELD VW | | | | COLORADO SPRINGS | CO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536146 | ANOUSHKA CARABALLO | VISTA DEL RIO APTO 1436 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5409001 | ANOZIE MARY | 221 SCOTT ST | | | | BALTIMORE | MD | | |
| 5536147 | ANQUANETTA CANNON | PO BOX 743 | | | | CLOVER | SC | 29710 | |
| 5536148 | ANRIANA GONZALEZ | 720 CLEARVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5536149 | ANSAH LYNDA | 3100 PINETREE DRIVEAP | | | | PETERSBURG | VA | 23803 | |
| 5536150 | ANSALVISH JAYME | 10022 BENSONRD | | | | LINCOLN | DE | 19960 | |
| 5536151 | ANSARI LATIFAH | 102 KINGOFF DRIVE | | | | DANVILLE | VA | 24540 | |
| 5536152 | ANSARI VICKIE | 145 BURRELL AVE | | | | BREVARD | NC | 28712 | |
| 5536153 | ANSARIAH MUSAFIR | 3610 THREE MILE RD | | | | DETROIT | MI | 48224 | |
| 5536154 | ANSARY WAHID | 6114C HOSKINS HOLLOW CIR C | | | | CENTREVILLE | VA | 20121 | |
| 5536155 | ANSELL DAVID B | 84 TOWNSHIP ROAD 1273 | | | | CHESAPEAKE | OH | 45619 | |
| 5536157 | ANSELM JEANETTE | 1750 NE 191 ST 519 | | | | MIAMI | FL | 33179 | |
| 5536158 | ANSELMI STACY | 1405 LEVEE RD APT 30 | | | | CORINTH | MS | 38834 | |
| 5536159 | ANSELMO JIMENEZ | 8705 HIGHWAY 61 | | | | WALLS | MS | 38680 | |
| 5536160 | ANSELMO MIRANDA | 104 WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5407498 | ANSET CORP | 84 MAPLE AVE C2 PO BOX 867 | | | | HUNTER | NY | | |
| 5536161 | ANSHUL KUMAR | 5328 CHAPPELL RD | | | | GLEN ALLEN | VA | 23059 | |
| 5536162 | ANSHUL PANDEY | 3916 RIVERA DR UNIT 505 | | | | SAN DIEGO | CA | 92109 | |
| 5536163 | ANSLEY BRITTANY | 11 Rose ISON TER | | | | Monroe | GA | 30655-1559 | |
| 5536164 | ANSLEY JOSHUA | 1129 URANA | | | | COLUMBUS | OH | 43224 | |
| 5536165 | ANSLEY MCCRADY | 220 ELM ST | | | | WEBSTER CITY | IA | 50595 | |
| 5409005 | ANSLOW LYLE | 2698 ST RT 193 | | | | DORSET | OH | | |
| 5536166 | ANSON CHERYL A | 1111 BROWNSTONE DR APT D | | | | KISSIMMEE | FL | 34744 | |
| 5536167 | ANSON MARGANT | 20 NORTH BRIDGE ST APT 10D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5536168 | ANSON THOMAS E | 36087 EW 1240 RD | | | | SEMINOLE | OK | 74818 | |
| 5536169 | ANSONG DANKYI | 521 CLINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5536170 | ANSONG FLORENCE | 202 EAST AVE | | | | BROOKLYN PARK | MD | 21225 | |
| 4910368 | Anspach , Timothy  E | Redacted | | | | | | | |
| 5536171 | ANSPACH DEVRA | 15600 SW 84TH ST | | | | MUSTANG | OK | 73064 | |
| 5409009 | ANSPACH MICHAEL | 415 CHRISTOPHER DR | | | | HINESVILLE | GA | | |
| 5536172 | ANSTAETT APRIL | 4510 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5409011 | ANSTEY CHARLES | 7816 HEMLOCK ST | | | | EL PASO | TX | | |
| 5536173 | ANTADIN WILLIAMS | 744 16TH AVE | | | | KENOSHA | WI | 53143 | |
| 5536174 | ANTAIA ALLEN | 1320 EARLHAM DRIIVE | | | | DAYTON | OH | 45406 | |
| 5536175 | ANTAINETTE DANIELS | 1380 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5536176 | ANTANACIO ROMAN | 322 S GUNTHER ST | | | | SANTA ANA | CA | 92704 | |
| 5536177 | ANTANARA YOUNG | 5968 Culzean DR Apt 1620 | | | | DAYTON | OH | 45426 | |
| 5536178 | ANTANIECE GRICE15495 | 15495 COURT | | | | TAYLOR | MI | 48180 | |
| 5409015 | ANTAR FAREEHAH | 4858 N KILBOURN AVE | | | | CHICAGO | IL | | |
| 5536179 | ANTAVIA FOSQUE | 1020 FAIRGROUND | | | | SAILSBURY | MD | 21801 | |
| 5536180 | ANTAWANNA MILLER | 792 OLD BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 5409017 | ANTCZAK JENNIFER | 4 TOWPATH WAY | | | | NEW HOPE | PA | | |
| 5791565 | ANTEA USA, INC. | ATTN: SEARS CLIENT ACCOUNT LEADER | 5910 RICE CREEK PARKWAY, SUITE 100 | | | SHOREVIEW | MN | 55126 | |
| 5409019 | ANTEL BRIAN | 7 BLACK FOREST DRIVE | | | | SAVANNAH | GA | | |
| 5536181 | ANTELE TANYA | 2537 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5536182 | ANTELOPE VALLEY PRESS | P O BOX 4050 | | | | PALMDALE | CA | 93590 | |
| 4860863 | ANTENUCCI INC | 1493 PHOENIX ROAD NE | | | | WARREN | OH | 44483 | |
| 5536183 | ANTENYA O WILLIAMS | 728 E 6TH ST | | | | BETHLEHEM | PA | 18015 | |
| 5536184 | ANTERIA BENNETT | 1575 SW 5 ST APT 203 | | | | HOMESTEAD | FL | 33030 | |
| 5536185 | ANTESHA BAILEY | 149222 TOPPER DR | | | | EAST DETROIT | MI | 48021 | |
| 4124779 | Antex (Deqing) Fashion CO LTD | Wang Tingting | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126328 | Antex (Deqing) Fashion CO LTD | Antex(Deqing)Fashion CO LTD  Wang Tingting | 778 Linxi Street | Huzhou,Deqing,Wukang | | Zhejiang | | 313200 | China |
| 4127902 | Antex(Deqing)Fashion CO LTD | Wang Tingting | 778 Linxi Street | | | Huzhou,Deqing,Wukang Zhejiang | | 313200 | China |
| 4128380 | Antex(Deqing)Fashion CO LTD | Wang Tingting | 778 Linxi Street | Huzhou,Deqing,Wukang | | Zhejiang | | 313200 | China |
| 5407501 | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIANG | | CHINA |
| 5536186 | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 5536187 | ANTHANY SCHNUR | 9683 WAGON WHEEL RD | | | | PEVELY | MO | 63070 | |
| 5536188 | ANTHIA SMITH | 2704 PAYNTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5407503 | ANTHIAN CAROL D | 6000 SWEET BASIL NORTH | | | | TAYLORSVILLE | UT | | |
| 5536189 | ANTHINA PILGRIM | 506 21ST ST SE APT 45 | | | | AUBURN | WA | 98002 | |
| 5536190 | ANTHLY GLENELLE | 91 MIDDLEFIELD CIR | | | | SEABROOK | SC | 29940 | |
| 5536192 | ANTHOLYNN AGAPAY | 371 SOUTH PUUNENE AVE | | | | KAHULUI | HI | 96732 | |
| 5409021 | ANTHONEY SARAH | 188 PEACE PIPE LN | | | | EAST DUBUQUE | IL | | |
| 5536193 | ANTHONIO NONNNTA | 25217 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882 | |
| 5536194 | ANTHONU THOMAS | 13240 NW 32 AVE APT 2 | | | | OPA LOCKAFL | FL | 33054 | |
| 5536195 | ANTHONY | 2941 WHITE CHAPEL RD | | | | LIVELY | VA | 22507 | |
| 5536196 | ANTHONY ABBRUZZESE | 2334 N LINDER | | | | CHICAGO | IL | 60639 | |
| 5536197 | ANTHONY ADAMS | 9280 WHISNANT ST | | | | TOCCOA | GA | 30577 | |
| 5536198 | ANTHONY AGTHABOSS | 37 SHEPPARD STREET APT 3E | | | | BROCKTON | MA | 02301 | |
| 5536199 | ANTHONY AGUILERA | 1522 WKINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5536200 | ANTHONY ALEXANDER | 4737 PARK AVE S | | | | MPLS | MN | 55404 | |
| 5536201 | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356 | |
| 5536202 | ANTHONY AMODEO | 170 MAGNOLIA DR | | | | SELDEN | NY | 11784 | |
| 5536203 | ANTHONY AMY V | 1629 LIZZIE RD | | | | MERIDIAN | MS | 39301 | |
| 5536204 | ANTHONY ANGUIANO | 7846 BAYLESS DR | | | | HOUSTON | TX | 77017 | |
| 5536205 | ANTHONY ARTHONY | 52186 E EUCLID RD | | | | REARDAN | WA | 99029 | |
| 5536206 | ANTHONY ASHFORD | 16530 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 5536207 | ANTHONY AUGUSTINO | 386 COCONUT CIRCLE | | | | FORT LAUDERDA | FL | 33326 | |
| 5536208 | ANTHONY BARBARA | 2018 OAK CREEK RD | | | | RIVERRIDGE | LA | 70123 | |
| 5536209 | ANTHONY BARBARITO | 221 WEST WATER STREET | | | | OLEAN | NY | 14760 | |
| 5536210 | ANTHONY BARBER | 15134 INDIANA AVE APT19 | | | | PARAMOUNT | CA | 90723 | |
| 5536211 | ANTHONY BARETTA | 100 SHORE ROAD APTA18 | | | | SOMERSPOINT | NJ | 08244 | |
| 5536212 | ANTHONY BASILE | 30 CORNISH ST | | | | STATEN ISLAND | NY | 10308 | |
| 5536213 | ANTHONY BASTARDO | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5536214 | ANTHONY BEECHER | 6013 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5536215 | ANTHONY BELL | 2612 SOUTHERN BLVD SE | | | | RIO RANCHO | NM | 87124 | |
| 5536216 | ANTHONY BELLAMY | 13990 SW 45TH TERR | | | | OCALA | FL | 34473 | |
| 5536217 | ANTHONY BENNENTT | 3480 LAWRENCEBURG RD LOT 9 | | | | NORTH BEND | OH | 45052 | |
| 5536219 | ANTHONY BIANCHINI | 6124 GEORGIA DR | | | | N HIGHLANDS | CA | 95660 | |
| 5536220 | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | |
| 5536221 | ANTHONY BLACKFORD | 9710 MOUNT PISAGH RD | | | | SILVER SPRING | MD | 20903 | |
| 5536222 | ANTHONY BONDI | 1210 MILKY WAY | | | | COLORADO SPG | CO | 80905 | |
| 5536223 | ANTHONY BOUKINS | 1201 CURTIS SYKES DR | | | | NLR | AR | 72114 | |
| 5536224 | ANTHONY BRANT | 5533 NW 55TH CT | | | | OCALA | FL | 34482 | |
| 5536225 | ANTHONY BREWER | 491 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| 5536226 | ANTHONY BRIGHT AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5536227 | ANTHONY BRIGHT AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536228 | ANTHONY BRIGHT AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536229 | ANTHONY BRIGHT AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD | SC | 29926 | |
| 5536230 | ANTHONY BRIGHT AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |
| 5536231 | ANTHONY BRIGHT AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536232 | ANTHONY BRIGHT AND ROSE HILL | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5536233 | ANTHONY BRIGHT AND SHIPYARD | 10 SHIPYARD DR | | | | HILTON HEAD | SC | 29910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536234 | ANTHONY BRIGHT AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5536235 | ANTHONY BRIMA | 1301 CLAYTON AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5536236 | ANTHONY BRINDIDGE | 6603 DOMINICA CT | | | | TAMPA | FL | 33637 | |
| 5536237 | ANTHONY BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67401 | |
| 4870569 | ANTHONY BROWN LLC | 7510 SUNSET BLVD 334 | | | | HOLLYWOOD | CA | 90046 | |
| 5536239 | ANTHONY BRYANT | 8100 PINES RD | | | | SHREVEPORT | LA | 71129 | |
| 5536240 | ANTHONY BULLOCK | 1 HIDDEN LEDGE RD | | | | MANCHESTER | MA | 01944 | |
| 5536241 | ANTHONY BUNCE | PO BOX 94 | | | | MAGALIA | CA | 95954 | |
| 5536242 | ANTHONY BURDESHAW | 719 HARMON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5536243 | ANTHONY CALDARELLA | 39674 SANDPIPER LN | | | | BETHANY BEACH | DE | 19930 | |
| 5536244 | ANTHONY CALDERA | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5536245 | ANTHONY CANGELOFI | 70 MALCOLM AVE | | | | WAYNE | NJ | 07470 | |
| 5536246 | ANTHONY CANNON | 2212 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5536247 | ANTHONY CARLOS | FOREST ST | | | | TUPELO | MS | 38801 | |
| 5536248 | ANTHONY CARPENTER | 211 ST NICHOLAS ST | | | | LULLING | LA | 70070 | |
| 5536249 | ANTHONY CASALE | 38 JULIA CIR | | | | EAST SETAUKET | NY | 11733 | |
| 5536250 | ANTHONY CASMIRRI | PLEASE ENTERADDRESS | | | | PHILADELPHIA | PA | 19020 | |
| 5536251 | ANTHONY CASTRO | 2220 PHILLIPS DR | | | | NORTHGLENN | CO | 80233 | |
| 5536253 | ANTHONY CERVANTIS | 507 KULAIWI DR | | | | WAILUKU | HI | 96793 | |
| 5536254 | ANTHONY CHANDLER | 3720 COCOPLUM CIR | | | | COCONUT CREEK | FL | 33063 | |
| 5536255 | ANTHONY CHAPMAN | 3318 S WESTERN ST APT123- | | | | AMARILLO | TX | 79109 | |
| 5536256 | ANTHONY CHAVIS | 27 PIERCE ST | | | | WESTERLY | RI | 02891 | |
| 5536257 | ANTHONY CHOATE | 301 W SALSMAN LN | | | | ELMA | WA | 98541 | |
| 5536258 | ANTHONY CINTRON | 765 FDR DRIVE | | | | NEW YORK | NY | 10009 | |
| 5536259 | ANTHONY CLAY | 2 NORTH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5536260 | ANTHONY COSTILLA | 5M W OF APACHE HWY 19 | | | | APACHE | OK | 73006 | |
| 5536261 | ANTHONY CRENSHAW | 3455 E 140TH ST | | | | CLEVELAND | OH | 44128 | |
| 5536262 | ANTHONY CROSS | 418 FAITH AVE APT B | | | | ALBANY | GA | 31701 | |
| 5536263 | ANTHONY D A | 1950 ARSENAL | | | | ST LOUIS | MO | 63118 | |
| 5536264 | ANTHONY D CARADINE | 3692 BOSWORTH ROAD | | | | CLEVELAND | OH | 44111 | |
| 5536265 | ANTHONY D LINDQUIST | 2285 GOSPEL PEACE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5536266 | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | |
| 5407514 | ANTHONY DANDRE T | P O BOX 4241 | | | | VALLEY VILLAGE | CA | | |
| 5409029 | ANTHONY DANIELLE | 8525 MAPLE GROVE RD | | | | SPRING GROVE | PA | | |
| 5536268 | ANTHONY DAPHENE L | 521 W 75 ST | | | | SHREVEPORT | LA | 71106 | |
| 5536269 | ANTHONY DAPRILE | 122 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| 5536271 | ANTHONY DATA | 7811 HAZELNUT DRIVE | | | | NEWARK | CA | 94560 | |
| 5536272 | ANTHONY DAVINA K | 221 DORIC AVE | | | | CRANSTON | RI | 02910 | |
| 4851146 | ANTHONY DAVIS | 408 LONE OAK CIR | | | | EULESS | TX | 76039 | |
| 5536273 | ANTHONY DAWN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5536274 | ANTHONY DAY | 1 DC VILLAGE LN SW | | | | WASHINGTON | DC | 20032 | |
| 5536275 | ANTHONY DBINI | 4638 15 MILE RD | | | | STERLING HTS | MI | 48310 | |
| 5536276 | ANTHONY DEBORAH A | 73 CONTINENTAL DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5536277 | ANTHONY DEL MONACO | 6312 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5536278 | ANTHONY DEMAYO | 130 BROADMORRE DR | | | | HAWLEY | PA | 18428 | |
| 5536279 | ANTHONY DENARDO | 156 VALLEYVIEW DR NONE | | | | MOUNT AIRY | NC | 27030 | |
| 5536281 | ANTHONY DIAMOND | 8429 N 27TH AVE 230 | | | | PHOENIX | AZ | 85051 | |
| 5536282 | ANTHONY DIAZ | 15031 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | |
| 5536283 | ANTHONY DIEGEL | 518 SOUTH ECHO ST | | | | CELINA | OH | 45822 | |
| 5407518 | ANTHONY DIGLIO CITY MARSHAL | 511 SOUTH STATE ST ROOM 104 | | | | SYRACUSE | NY | | |
| 5536284 | ANTHONY DIMEGLIO | 14830 CLAYTON RD | | | | CHESTERFIELD | MO | 63017 | |
| 5536285 | ANTHONY DIXON | 115 TANDY STREET | | | | ALLEN | KY | 41601 | |
| 5536286 | ANTHONY DOCOS | 7 PLEASENT STREET | | | | NEW FREEDOM | PA | 17349 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536287 | ANTHONY DONICE | 4149 MORNINGSIDE DR | | | | WINSTON SALEM | NC | 27106 | |
| 5536288 | ANTHONY DONICE L | 4149 MORNINGSIDE DR | | | | WS | NC | 27106 | |
| 5536289 | ANTHONY DONNA | 4667 RT 68 | | | | RIMERSBURG | PA | 16248 | |
| 5536290 | ANTHONY DUANE | 1500 CARLTON AVE | | | | CHARLOTTESVL | VA | 22902 | |
| 5536291 | ANTHONY DUNNE | 12 CRICKET DR | | | | STURBRIDGE | MA | 01566 | |
| 5536292 | ANTHONY EGIZIO | 10344 S MILLARD AVE | | | | CHICAGO | IL | 60655 | |
| 5536293 | ANTHONY ELAINE | 5126 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5536294 | ANTHONY ELLIS | 2657 22ND ST NE | | | | CANTON | OH | 44705 | |
| 5536295 | ANTHONY ELMORE | 7024 TOWERBILL CT | | | | ANNANDALE | VA | 22003 | |
| 5536296 | ANTHONY ERICA | 3213 OFALLON LAKE DR | | | | O FALLON | MO | 63366 | |
| 5536297 | ANTHONY ESPINOZA | 1155 S RIVERSIDE AVE SPC | | | | RIALTO | CA | 92376 | |
| 5536298 | ANTHONY EVANGELISTA | 26532 MULANAX DR | | | | VISALIA | CA | 93277 | |
| 5536299 | ANTHONY FERNANDEZ | 2254 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647 | |
| 5536300 | ANTHONY FERRELL | 2213 KAPLIN WAY | | | | LAS VEGAS | NV | 89106 | |
| 5536301 | ANTHONY FLORES | 1501 LITTLE GLOURD F39 | | | | BLACKWOOD | NJ | 08012 | |
| 5407520 | ANTHONY FONTANA | 697 COLUMBUS CIR | | | | PERTH AMBOY | NJ | | |
| 5536302 | ANTHONY FORSYTHE | 20456 NICKE ST | | | | CLINTON TWP | MI | 48035 | |
| 5536303 | ANTHONY G WEBB | 9808 ARVILLA AVE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5536304 | ANTHONY GALLIGANI | 615 CANYON DR | | | | PACIFICA | CA | 94044 | |
| 5536305 | ANTHONY GAMMAGE | 1177CONSTITUTION RD SE | | | | ATLANTA | GA | 30315 | |
| 5536306 | ANTHONY GARREN | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5536307 | ANTHONY GERACE AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536308 | ANTHONY GERACE AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536309 | ANTHONY GERACE AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5536311 | ANTHONY GODOY | 5503 HAZELBROOK AVE | | | | LAKEWOOD | CA | 90712 | |
| 5536312 | ANTHONY GONZALES | 34227 AVE J | | | | YUCAIPA | CA | 92399 | |
| 5536313 | ANTHONY GONZALEZ | NEMECION R CANALE EDF13 | | | | SAN JIUAN | PR | 00918 | |
| 5536314 | ANTHONY GUERRERO | 10433 PLAINVIEW AVE | | | | TUJUNGA | CA | 91042 | |
| 5536315 | ANTHONY GUIDEN | 315 SE WARWICK WAY APT 35 | | | | LAWTON | OK | 73501 | |
| 5536316 | ANTHONY GYAMFI | 10018 SW 125TH ST | | | | MIAMI | FL | 33176 | |
| 5536317 | ANTHONY H CHRINSHOR | 20303 NW 29TH CT APT 104 | | | | MIAMI GARDENS | FL | 33055 | |
| 5536318 | ANTHONY HANKAMMER | 4641 S 3600 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5536319 | ANTHONY HARDY | PO BOX 3105 | | | | CENTER LINE | MI | 48015-0105 | |
| 5536320 | ANTHONY HARE | 350 CHANDLER | | | | CHATTANOOGA | TN | 37410 | |
| 5536321 | ANTHONY HAROLD | 2735 PHOENIX | | | | KENNER | LA | 70062 | |
| 5536322 | ANTHONY HARRIS | LAS VEGAS | | | | LAS VEGAS | NV | 91730 | |
| 5536323 | ANTHONY HARRISON | 420 E BOUNDARY APT T426 | | | | BROOKLYN | NY | 11226 | |
| 5536324 | ANTHONY HERNANDEZ | 2602 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5536325 | ANTHONY HERNDON | 3990 KAANA ST 210 | | | | LIHUE | HI | 96766 | |
| 5536326 | ANTHONY HILDEBRAND | 1111 ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5536327 | ANTHONY HOLDER | 221 LINDEN BLVD APT A19 | | | | BROOKLYN | NY | | |
| 5536328 | ANTHONY HOLLENBACH | 518 GIFFIN AVENUE | | | | CANONSBURG | PA | 15317 | |
| 5536329 | ANTHONY HOPKINS | 4243 WEST 20TH STREET | | | | CLEVELAND | OH | 44109 | |
| 5536330 | ANTHONY HOPPER | 201 PALMER CIR | | | | WARRIOR | AL | 35180 | |
| 5536331 | ANTHONY HUDSON | 2115 COLLINGWOOD BLVD APT 114 | | | | TOLEDO | OH | 43620 | |
| 5536332 | ANTHONY HUGHLETT | 1702 KELSEY AVE | | | | TOLEDO | OH | 43605 | |
| 5536333 | ANTHONY HUYNH | 8001 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | |
| 5536334 | ANTHONY IMBRIACO | 1661 WYODAK LOOP UNIT A | | | | CHEYENNE | WY | 82001 | |
| 5536335 | ANTHONY J HEITMAN | 2606 WESTRIDGE AVE WEST W101 | | | | TACOMA | WA | 98466 | |
| 5407528 | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | | |
| 5536336 | ANTHONY J PAULEY | 177 PAULEY DR | | | | CLENDENIN | WV | 25045 | |
| 5536337 | ANTHONY JACOWAY | 4647 S PARK | | | | TOLEDO | OH | 43614 | |
| 5536338 | ANTHONY JAMILA | 2060 3RD AVE | | | | AUGUSTA | GA | 30901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536339 | ANTHONY JAVONNE | 117 MARY ST | | | | KANNAPOLIS | NC | 28081 | |
| 5536340 | ANTHONY JEAKLE | 1498 SCHUYLER RD | | | | TOLEDO | OH | 43612-2149 | |
| 5536341 | ANTHONY JENNY | 3501 BRANCH RD | | | | MORGANTON | NC | 28655 | |
| 5536342 | ANTHONY JESSICA | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5536343 | ANTHONY JIMENEZ | 6708 ALVINA ST | | | | BELL GARDENS | CA | 90201 | |
| 5409031 | ANTHONY JOHN | 4205 PINAL LANE | | | | COLORADO SPRINGS | CO | | |
| 5536344 | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | |
| 5536345 | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5536346 | ANTHONY JORDAN | 233 NE 160TH AVE | | | | PORTLAND | OR | | |
| 5536347 | ANTHONY JOVITA | 5918 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 5536348 | ANTHONY JULIAN | 1411 WOODBINE ST | | | | ALEXANDRIA | VA | 22302 | |
| 5536349 | ANTHONY K PEREZ | 26385 SW CANYON RD | | | | WILSONVILLE | OR | 97070 | |
| 5536350 | ANTHONY KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5536351 | ANTHONY KELLY | 2459 30TH ST NE | | | | CANTON | OH | 44705 | |
| 5536352 | ANTHONY KEMP | 101 MERILIND AVE | | | | HIGLAND | NJ | 08904 | |
| 5536353 | ANTHONY KENNETH | 433 MILL ST | | | | CONNEAUT | OH | 44030-3454 | |
| 5536354 | ANTHONY KERRIGONE | 1101 S CLAYTON ST | | | | DENVER | CO | | |
| 5536355 | ANTHONY KEYS | 1565 BURSTOCK RD | | | | COLUMBUS | OH | 43206 | |
| 5536356 | ANTHONY KIM | 2710 FLORANCE ST | | | | SAVANNAH | GA | 31405 | |
| 5536357 | ANTHONY KIMBERLY | 777 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5536358 | ANTHONY KIMBRELL | 582 CHEROKEE DR | | | | MOULTRIE | GA | 31768 | |
| 5536359 | ANTHONY KING | 3325 DEER VALLEY DR | | | | ALPHARETTA | GA | 30004 | |
| 5536361 | ANTHONY KNAUER | 10912 HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 5536362 | ANTHONY L JONES | 707 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| 5536363 | ANTHONY L MACBETH | 129 INVERNESS DR | | | | NORTH EAST | MD | 21901 | |
| 5536366 | ANTHONY LAKYIA | 901 NORTH MAIN ST LOT 44 | | | | GRENTA | VA | 24557 | |
| 5536367 | ANTHONY LAMB | 202 ORR ST | | | | ORRVILLE | OH | 44667 | |
| 5536368 | ANTHONY LARRY | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5536369 | ANTHONY LAWING | 1731 GAINESVILLE ST SE | | | | WASHINGTON | DC | 20020 | |
| 5536370 | ANTHONY LEICHTY | 2215 SOUTH AVE | | | | TOLEDO | OH | | |
| 5536371 | ANTHONY LESHAEA | 9581 PAGEWOOD AVE | | | | ST LOUIS | MO | 63114 | |
| 5407530 | ANTHONY LIN | | | | | | | | |
| 5536372 | ANTHONY LORETHA | 5179 PRIORYBROOK RD | | | | BLACK JACK | MO | 63033 | |
| 5536373 | ANTHONY LUCY B | 1510 WINTERBERRY DR | | | | ROCKYMOUNT | NC | 27804 | |
| 5536374 | ANTHONY LUMBERAS | 3430 MAXWELL RD | | | | TOLEDO | OH | 43606 | |
| 5536375 | ANTHONY M MINOTTI | 1701 BROADWAY 167 | | | | VANCOUVER | WA | 98663 | |
| 5536376 | ANTHONY M RENDLES | 4155 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5536377 | ANTHONY MAGGIE | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5536378 | ANTHONY MALIKA J | BOVONI BLD C APT 123 | | | | ST THOMAS | VI | 00802 | |
| 5536379 | ANTHONY MALORY | 2888 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5536380 | ANTHONY MANATA | 38 DUO DR | | | | LANCASTER | PA | 17603 | |
| 5536381 | ANTHONY MARQUEZ | 700 TENNESSE AVE | | | | DALHART | TX | 79022 | |
| 5536382 | ANTHONY MARROQUIN | 4018 N CENTRAL PARK AVENUE APARTM | | | | CHICAGO | IL | 60618 | |
| 5536383 | ANTHONY MARSH | 2505 THATCHER STREET | | | | WILMINGTON | DE | 19802 | |
| 5536384 | ANTHONY MARTINEZ | 912 W 20TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5536385 | ANTHONY MATHISON | ENTER ADDRESS | | | | STEUBENVILLE | OH | 43952 | |
| 5536386 | ANTHONY MAZZARELLA | 120 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 | |
| 5536387 | ANTHONY MCKOY | 905 LARCHMONT AVE | | | | CAPITOL HGHTS | MD | 20743 | |
| 5536388 | ANTHONY MELISSA | 445 MARYFIELD PLANTATION RD | | | | WHITE OAK | GA | 31568 | |
| 5536389 | ANTHONY MICHAEL | 8363 MALACHITE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5536390 | ANTHONY MICHEAL D | 1001 WILBER COURT | | | | HARVEY | LA | 70058 | |
| 5536391 | ANTHONY MICHELLE | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536392 | ANTHONY MIGLIOZZI | 49 LILYBRIDGE | | | | NEW HAVEN | CT | 06517 | |
| 5536394 | ANTHONY MILLS | 551 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5536395 | ANTHONY MIRANDA | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 5536396 | ANTHONY MONAGHNAN | 8610 LAKEVIEW DR APT 33 | | | | OMAHA | NE | 68127 | |
| 5536397 | ANTHONY MOON | 3024 BALES | | | | KANSAS CITY | MO | 64128 | |
| 5536398 | ANTHONY MOORE | 2315 CALVIN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5536399 | ANTHONY MORTIESHA S | 681 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5536400 | ANTHONY MUTUKU | 900 VALLEY RD | | | | CLIFTON | NJ | 07013 | |
| 5536401 | ANTHONY MWANGI | 1372 HOWARD LN | | | | EASTON | PA | 18045 | |
| 5536402 | ANTHONY N TSOSIE | PO BOX 1838 | | | | SHEEPSPRINGS | NM | 87364 | |
| 5536403 | ANTHONY ORONA | 1398 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92405 | |
| 5536404 | ANTHONY OWENS | 900 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5536405 | ANTHONY P CLARK | 1600 LEHIGH PKWY E | | | | ALLENTOWN | PA | 18103 | |
| 5536406 | ANTHONY PAMELA | 170 MINNOW LN | | | | MOUNT AIRY | NC | 27030 | |
| 5536407 | ANTHONY PATTERSON | 4963 LINDEN ROAD APT 1321 | | | | ROCKFORD | IL | 61109 | |
| 5536408 | ANTHONY PAULINO | 3 LIDO RD | | | | TOMS RIVER | NJ | 08753 | |
| 5536410 | ANTHONY PEREZ | 20421 SW 317 ST | | | | MIAMI | FL | 33177 | |
| 5536411 | ANTHONY PERRY | P O BOX 8227 | | | | SAN JOSE | CA | 95155 | |
| 5409037 | ANTHONY PETAGAY | 3501 ENNIS DRIVE | | | | KILLEEN | TX | | |
| 5536412 | ANTHONY PETROSKY | 1554 SADDLE BROOK LN APT | | | | WESTLAKE | OH | 44145 | |
| 5536413 | ANTHONY PEUTZ | 324 N LAFAYETTE AVE | | | | BREMERTON | WA | 98312 | |
| 5536414 | ANTHONY PICA | 508 GOODE AAVE | | | | GRANDVIEW | MO | 64030 | |
| 5536415 | ANTHONY PIPA | 5637 FORKWOOD DR NW | | | | ACWORTH | GA | 30101 | |
| 5536416 | ANTHONY PITT | 1185 APT A CARLISLE LN | | | | MROGANTON | NC | 28655 | |
| 5536417 | ANTHONY PRESTON | 614 ENGLE ST | | | | DOLTON | IL | 60419 | |
| 5536418 | ANTHONY PROCE | 137- 19 96TH STREET | | | | OZONE PARK | NY | 11417 | |
| 5536419 | ANTHONY PUCEK | 876 ROUTE 376 B | | | | WAPPINGERS FL | NY | 12590 | |
| 5536420 | ANTHONY QUINTERO | 140 ABREGO LAKE DR | | | | FLORESVILLE | TX | 78114 | |
| 5536421 | ANTHONY RAHNDEL W | 4310 FOUNTAINVIEW LN 4308 | | | | ORLANDO | FL | 32808 | |
| 5536422 | ANTHONY RAKINA | 353 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5536423 | ANTHONY RAMONICA | 10328 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5536424 | ANTHONY RAMOS | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 5536425 | ANTHONY RARHAEL | 1801 FRAZIER RD | | | | FRANKLIN | NC | 28734 | |
| 5536426 | ANTHONY RAY | 17141 MELON AVE | | | | FONTANA | CA | 92336 | |
| 5536427 | ANTHONY REDDICK | 405 60TH AVENUE | | | | BRADENTON | FL | 34203 | |
| 5536428 | ANTHONY REESE | 1267 LILLIAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5536429 | ANTHONY RESPINO | 8901 VILLAGE SQUARE LN | | | | BROOKFIELD | IL | 60513 | |
| 5536430 | ANTHONY REYES | 39 SANTA RITA MINE RD | | | | VANADIUM | NM | 88023 | |
| 5536431 | ANTHONY RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15089 | |
| 5536432 | ANTHONY RICCARDELLI | 81 FARMS ROAD CIR | | | | E BRUNSWICK | NJ | 08816 | |
| 5536433 | ANTHONY RICHARD | 3 SURREY DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 5536434 | ANTHONY RICHARDS | 4237 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5536435 | ANTHONY RIDGES | 14707 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 5536436 | ANTHONY RINALDI | 1602 FOLLIS | | | | JOHNSTONCITY | IL | 62951 | |
| 5536437 | ANTHONY RIZZO | 4322 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5536438 | ANTHONY ROBERT | ARRLINGTON | | | | WARREN | OH | 44444 | |
| 5536439 | ANTHONY ROBERTS | 26 BULLOCK STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5536440 | ANTHONY ROBINSON | 20086 PIENZA LANE | | | | PORTER RANCH | CA | 91326 | |
| 5536441 | ANTHONY RODRIGUEZ | 4428 SW 149TH ST | | | | OCALA | FL | 34473 | |
| 5536442 | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | |
| 5536443 | ANTHONY ROMONDRAY A | 375 SALEM CIR | | | | WAYNESBORO | GA | 30830 | |
| 5536445 | ANTHONY SANCHEZ | 4745 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 5536446 | ANTHONY SANTIAGO | CULEBRINAS CASA 118 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536447 | ANTHONY SAPOCHETTI | 86 LYNN FELLS PKWY | | | | SAUGUS | MA | 01906 | |
| 5536448 | ANTHONY SATINA | 511 SHILOH PIKE | | | | BRIDGETON | NJ | 08302 | |
| 5409039 | ANTHONY SATYAMATTIE | 3017 SADDLEBROOK CT APT 203 | | | | APOPKA | FL | | |
| 5536449 | ANTHONY SEAMSTER | 151 E 1ST ST 248 | | | | MESA | AZ | 85201 | |
| 5409041 | ANTHONY SHELIA | PO BOX 80035 | | | | CANTON | OH | | |
| 5536450 | ANTHONY SHEMIKA | 2605 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5536451 | ANTHONY SHEPHERD | NA | | | | LV | NV | 89032 | |
| 5536452 | ANTHONY SHETTLE | 574 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | |
| 5536453 | ANTHONY SIPP | 5025 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5536454 | ANTHONY SMITH | 304 GUESS RD | | | | GREELEYVILLE | SC | 29056 | |
| 5536455 | ANTHONY SOTO | 41 PEACHTREE CIR | | | | MARIETTA | GA | 30060 | |
| 5536456 | ANTHONY SPOTTED ELK | PO BOX 272 | | | | SAINT FRANCIS | SD | 57572 | |
| 5536457 | ANTHONY SPRINGFIELD | 57 BRENDA LN | | | | JACKSON | TN | 38301 | |
| 5536458 | ANTHONY SQUERRINI | 78 HITCH POND CIRCLE | | | | CAPITOL HEIGH | MD | 20743 | |
| 5409043 | ANTHONY STEVE | 3223 E MERRYGROVE ST | | | | WEST COVINA | CA | | |
| 5536459 | ANTHONY STROUD | 2157 10TH ST | | | | AKRON | OH | 44314 | |
| 5536461 | ANTHONY SURINA | 818 EAST 5 TH STREET LOT 11 | | | | GILLETTE | WY | 82716 | |
| 5536462 | ANTHONY SURPRENANT | | | | | IVINS | UT | 84738 | |
| 5536463 | ANTHONY SWARAY | 7366 BASS LAKE RD | | | | MINNEAPOLIS | MN | | |
| 5536464 | ANTHONY SYKES | 1627 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| 5536465 | ANTHONY T MILLIRANS | 6151 M 66 | | | | EAST LEROY | MI | 49051 | |
| 5536466 | ANTHONY T MURRAY | 265 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5536467 | ANTHONY TAKITA | 819 ROBINHOOD TRAIL | | | | STATESBORO | GA | 30458 | |
| 5536468 | ANTHONY TARKIEIA | 1-57 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5536469 | ANTHONY TAYLOR | 381 ASHFORD AVE | | | | ATLANTA | GA | 30315 | |
| 5536470 | ANTHONY TELLEZ | 19851 TERRI DR | | | | CANYON CTRY | CA | 91351 | |
| 5409045 | ANTHONY TENAYA | PO BOX : 444 | | | | CENTREVILLE | MD | | |
| 5536471 | ANTHONY TERRI L | 1135 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5536473 | ANTHONY TIARA | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 5536475 | ANTHONY TIMOTHY | CCCCC | | | | FORT COLLINS | CO | 80525 | |
| 5536476 | ANTHONY TISHA | 1837 BARBARA DR | | | | COLUMBIA | SC | 29223 | |
| 5536477 | ANTHONY TODD | 6510 ENFIELD DR | | | | ALEXANDRIA | VA | 22310 | |
| 5536478 | ANTHONY TORIAN | 2240 N HOWARD ST | | | | PHILA | PA | 19133 | |
| 5536479 | ANTHONY TORRES | 4895 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 5536480 | ANTHONY TOUCHTON | 1053 R P C ROAD | | | | FORT MILL | SC | 29708 | |
| 5536481 | ANTHONY TRAMONTANO | 638 NORTH BRANCH COURT | | | | ABINGDON | MD | 21009 | |
| 5536482 | ANTHONY TRAVIS | 9900 REDWOOD ST | | | | COON RAPIDS | MN | 55411 | |
| 5536483 | ANTHONY VALERIE | 862 CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5536484 | ANTHONY VEGA | 60 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5536485 | ANTHONY VILLARREAL | PO BOX 3491 | | | | DAYTON | TX | 77535-0061 | |
| 5536486 | ANTHONY VIOLET | 169M BYRUMS BRIDGE RD | | | | SCOTLAND NECK | NC | 27874 | |
| 5407547 | ANTHONY WAAGE | 1812 JAMES STREET | | | | BELLINGHAM | WA | | |
| 5536488 | ANTHONY WALKER | 420 S OPDYKE RD | | | | PONTIAC | MI | 48341 | |
| 5536490 | ANTHONY WARREN | 466 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5536491 | ANTHONY WASHINGTON | 4053 WARRENSVILLE CNTR | | | | HIGHLAND HILLS | OH | 44122 | |
| 5536492 | ANTHONY WASHNGTON | 8317 S WABASH AVE | | | | CHICAGO | IL | | |
| 5536493 | ANTHONY WATSON | 6608 DALLAS CIR | | | | COLUMBIA | SC | 29206 | |
| 5536494 | ANTHONY WEIDE | 3414 S 1ST ST 16 | | | | MILWAUKEE | WI | 53207 | |
| 5536495 | ANTHONY WEISER | 1522 CANNON APT L | | | | HELENA | MT | 59601 | |
| 5536496 | ANTHONY WELLS | 1112 ZEPHYR ST | | | | YPSILANTI | MI | 48198 | |
| 5536497 | ANTHONY WENC | 249 S GARDEN AVE 1 | | | | SIERRA VISTA | AZ | 85635 | |
| 5536498 | ANTHONY WESLEY G | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 5536500 | ANTHONY WHITIS | 701 PAINTED BUNTING DR UN | | | | MURRELLS INLE | SC | 29576 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536501 | ANTHONY WIGGINS | 463 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5536502 | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | |
| 5536503 | ANTHONY WILSON | 140 BROOKSDALE RD | | | | BRUNSWICK | GA | 31523 | |
| 5536504 | ANTHONY WISE | 17817 STRASBURG ST | | | | DETROIT | MI | 48205 | |
| 5536505 | ANTHONY WOOD | 316 EWEST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 5536506 | ANTHONY WRIGHT | 5229 E 114TH ST | | | | GARFIELD | OH | 44125 | |
| 5536507 | ANTHONY YELLE | 241 ROONEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5536508 | ANTHONY ZENOBIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30219 | |
| 5536510 | ANTHONY-SHYA DECRUMPE-NISBETT | 209 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5536511 | ANTHONYTANA DAVISCLENDENIN | 37 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5536512 | ANTHONYVERON ARBELO | 906 WOODSIDE CIR APT G | | | | KISSIMMEEE | FL | 34741 | |
| 5536513 | ANTHOY KATIE | 4411 TERRY ST | | | | MERIDIAN | MS | 39307 | |
| 5536514 | ANTIAVIA REDMAN | 1420 N CENTRAL PARK | | | | CHICAGO | IL | 60651 | |
| 5536515 | ANTICA PETIT-FRERE | 516 LINCOLN PL | | | | ORANGE | NJ | 10921 | |
| 5536516 | ANTICH LISA | 910 SE 164TH AVE | | | | MANCHESTER | CT | 06040 | |
| 5409047 | ANTICO JANE | 1200 CRYSTAL RIDGE ROAD | | | | MARRIOTTSVILLE | MD | | |
| 5536517 | ANTIDIO LORENZO | 319 BASSETT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5536518 | ANTIE KERR | 443ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 5536519 | ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET | | | | ANTIGO | WI | 54409 | |
| 5407551 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | | |
| 5536520 | ANTILL DANIELLE | JESSE HARTER | | | | WHEELING | WV | 26003 | |
| 5409049 | ANTILLA CHRIS | 528 KETTLETOWN RD | | | | SOUTHBURY | CT | | |
| 5409051 | ANTILLA DONALD | 888 HULLS HILL RD | | | | SOUTHBURY | CT | | |
| 5536521 | ANTILLA MONNICK | 1563 S SYCAMORE ST | | | | BANNING | CA | 92220 | |
| 5407553 | ANTILLAS SHOE CORP | SAN JUAN PR 00914 | | | | SAN JUAN | PR | | |
| 4583957 | Antillas Shoe Corporation | PO Box 6559 | | | | San Juan | PR | 00914-6559 | |
| 4882095 | ANTILLES BRANDS INC | PO BOX 4829 | | | | CAROLINA | PR | 00984 | |
| 5536522 | ANTILLON PEDRO | 2613 HOLLAND ST | | | | SOUTH BEND | IN | 46619 | |
| 5536523 | ANTILLON RACHEL | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536524 | ANTILLON RACHEL C | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536525 | ANTILLON ROBERT | 24014 COX RD | | | | PETERSBURG | VA | 23803 | |
| 5409053 | ANTINE ALAN | 29 TIFFANY PLACE APARTMENT 1-C KINGS047 | | | | BROOKLYN | NY | | |
| 5536526 | ANTINIO THOMAS | 4737 OAKRIDGE BLVD | | | | ST LOUIS | MO | 63121 | |
| 5536527 | ANTIOCH SMALL ENGINE REPAIR IN | | | | | | | | |
| 5536528 | ANTIONE BETTY | 729 CHAPMAN AVE S | | | | LEHIGH | FL | 33970 | |
| 5536529 | ANTIONE MINCEY | 337 S ORANGE AVE | | | | ARCADIA | FL | 34266 | |
| 5536530 | ANTIONETTE BRONSON | 4801 DANUABE LANE | | | | DURHAM | NC | 27704 | |
| 5536531 | ANTIONETTE GARCIA | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5536532 | ANTIONETTE ISAAC | 1241 GERANIUM CRES | | | | VIRGINIA BCH | VA | | |
| 5536533 | ANTIONETTE KAGLER | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5536534 | ANTIONETTE KENNEY | 2616 E 8TH STREET | | | | WICHITA | KS | 67213 | |
| 5536535 | ANTIONETTE MCFARLAND | 2114 W JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5536536 | ANTIONETTE NEWSOME | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| 5536537 | ANTIONETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5536538 | ANTIONETTE REESE | 102 LARKSPUR CT | | | | JACKSON | MI | 49203 | |
| 5536539 | ANTIONETTE RIVAS | 13810 WEBBER WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5536540 | ANTIONETTE RODRIGUEZ | 124 CHAMISA RD | | | | PECOS | NM | 87552 | |
| 5536541 | ANTIONETTE SAPETA | 537 LARKFEILD RD | | | | DUNDALK | MD | 21222 | |
| 5536542 | ANTIONETTE THOMAS | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | |
| 5536543 | ANTIONITA DIXON | 85 MOUNT ZION RD APT120 | | | | FAIRBURN | GA | 30354 | |
| 5536544 | ANTIONNETTE NELLOMS | 214 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5536545 | ANTIONO DAY | 15400 NW 27 PLACE | | | | MIAMI GARDENS | FL | 33054 | |
| 5409055 | ANTIPOV SERGEY | 1511 E 54TH ST APT 1 | | | | CHICAGO | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536546 | ANTIQUE RESTORATION | 1455 PASHOTE CT | | | | MILPITAS | CA | 95035 | |
| 5536547 | ANTJUAN WILLIAMS | 7381 NORTH 88 STREET | | | | OMAHA | NE | 68122 | |
| 5536548 | ANTLERS AMERICAN | P O BOX 578 | | | | ANTLERS | OK | 74523 | |
| 5536549 | ANTLEY CYNTHIA | 1450 HUDSON RD | | | | COPE | SC | 29138 | |
| 5536550 | ANTLOPE MORGAN | 197 YELLOWCALF RD | | | | ETHETE | WY | 82520 | |
| 5536551 | ANTNONY PARKER | 3825 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70128 | |
| 5409057 | ANTOCH ANNA | 2355 SE RYAN ST BENTON003 | | | | CORVALLIS | OR | | |
| 5536552 | ANTOINE ANDERSON | 1045DRACKERT | | | | HAMMOND | IN | 46320 | |
| 5536553 | ANTOINE ANN | 269 RICHMOND AVE | | | | HOUMA | LA | 70363 | |
| 5536554 | ANTOINE CHRISTINE | 1523 ST JOESPH APT7 | | | | NEW IBERIA | LA | 70560 | |
| 5536555 | ANTOINE CUMMINGS | 14401 MILVERTON RD B12 | | | | CLEVELAND | OH | 44120 | |
| 5536556 | ANTOINE HAIKAL | 2723 STERLING FIELDS DR | | | | PEARLAND | TX | 77584 | |
| 5536557 | ANTOINE HICKS | 147 WYLIE ST | | | | CHESTER | SC | 29706 | |
| 5536558 | ANTOINE INGRED | 104 ISLAND STREET | | | | BROCKTON | MA | 02301 | |
| 5536559 | ANTOINE JODELENE | 1851 NE 168 7 | | | | MIAMI | FL | 33162 | |
| 5407557 | ANTOINE JOEL L | 558 EAST 93RD STREET | | | | BROOKLYN | NY | | |
| 5407559 | ANTOINE JONATHAN | 1865 STONEHEDGE ROAD | | | | CHARLESTON | SC | | |
| 5536560 | ANTOINE JONES | 2474CO RD | | | | SOUTH POINT | OH | 45680 | |
| 5536561 | ANTOINE KNOX | 3506 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5536562 | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | |
| 5536563 | ANTOINE LATIMER | 215 LA CUMBRE RD | | | | CAMNARILLO | CA | 93010 | |
| 5536564 | ANTOINE LAWANADA | PO BOX 573 | | | | LOREAUVILLE | LA | 70552 | |
| 5409059 | ANTOINE MAGGIE | 1733 POUNDS RD GWINNETT135 | | | | STONE MOUNTAIN | GA | | |
| 5536565 | ANTOINE OLGA | 3224 BURTON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5409061 | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | | |
| 5536567 | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | |
| 5536568 | ANTOINE SHERMICA | 962 EAST 232ND ST | | | | BRONX | NY | 10466 | |
| 5536569 | ANTOINE SIMS | 1848 LUDLOW AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5536570 | ANTOINE THOMPSON | 3420 S LEONINE ST | | | | WICHITA | KS | 67217 | |
| 5409063 | ANTOINE VIRGINIA | 110 ALAMO DRIVE | | | | DURANGO | CO | | |
| 5536571 | ANTOINE WILLIAMS | 1110 NEGLEY | | | | FARRELL | PA | 16121 | |
| 5536572 | ANTOINESHA JOHNSON | 8310 NW 33 AVE | | | | MIAMI | FL | 33147 | |
| 5536573 | ANTOINETTE A JOHNSON | 1401 E 23RD AVE 218 | | | | HUTCHINSON | KS | 67502 | |
| 5536574 | ANTOINETTE A MUNIZ | ORCUTT ROAD | | | | SANTA MARIA | CA | 93455 | |
| 5536575 | ANTOINETTE ADAIR | 935 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5536576 | ANTOINETTE BLACKMON | 1021 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5536577 | ANTOINETTE BRACEY | 40 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |
| 5536578 | ANTOINETTE CAMPBELL | 50 COTTAGE PL | | | | ROOSEVELT | NY | 11575 | |
| 5536579 | ANTOINETTE COOLEY | 11208 BUSCH AVE | | | | WARREN | MI | 48089 | |
| 5536580 | ANTOINETTE DENNIS | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5536581 | ANTOINETTE DICK | 6437 BLOSSOMWOOD CIR NE | | | | CANTON | OH | 44721 | |
| 5536582 | ANTOINETTE DINE | 20179 W GOOD HOPE RD | | | | LANNON | WI | 53046 | |
| 5536583 | ANTOINETTE DORSEY | 4094 W 140TH ST | | | | CLEVELAND | OH | | |
| 5536584 | ANTOINETTE EARTHLY | 3946 PENSACOLA DR | | | | BATON ROUHE | LA | 70814 | |
| 5536585 | ANTOINETTE ELAINE | 4219 NE PRESCOTT | | | | PORTLAND | OR | 97218 | |
| 5536586 | ANTOINETTE ELLIS | 18460 WEST RIVER RAOD | | | | COLUMBIA STAT | OH | 44028 | |
| 5536587 | ANTOINETTE ESPINOZA M | NP 10136 102 WEST | | | | SANTA FE | NM | 87506 | |
| 5536588 | ANTOINETTE EVANS | 123 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5536589 | ANTOINETTE FAITH | 2802 DOUGLASS PL | | | | WASHINGTON | DC | 20020 | |
| 5536590 | ANTOINETTE FAVAZZA | 12240 ROUNDWOOD RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5536591 | ANTOINETTE FLINN | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5536594 | ANTOINETTE GARCIA | TESUQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5536595 | ANTOINETTE GILLESPIE | 309 DOUTHIT ST | | | | GREENVILLE | SC | 29611 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536596 | ANTOINETTE GONZALES | 6309 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5407565 | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | | |
| 5536597 | ANTOINETTE HARLEAUX | 923 E 44TH ST | | | | TACOMA | WA | 98404 | |
| 5536598 | ANTOINETTE HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20832 | |
| 5536599 | ANTOINETTE HASAN | 2608 S WENTWORTH | | | | CHICAGO | IL | 60616 | |
| 5536600 | ANTOINETTE HERNANDEZ | 1906 W VICTORY BLVD | | | | BURBANK | CA | 91506 | |
| 5536601 | ANTOINETTE HUNTER | 4026 CLYBOURNE AVE | | | | CLEVELAND | OH | 44109 | |
| 5536602 | ANTOINETTE ITOKA | 16 LINDA COURT APTA | | | | GAITHERSBURG | MD | 20877 | |
| 5536603 | ANTOINETTE KELLER | 22400 BUTTERFIELD ROAD | | | | RICHTON PARK | IL | 60471 | |
| 5536607 | ANTOINETTE LIVINGSTON | 1101 E 127TH AVE APT 136 | | | | TAMPA | FL | 33612 | |
| 5536608 | ANTOINETTE LOPEZ | 17769 DEODAR ST | | | | HESPERIA | CA | 92345 | |
| 5536609 | ANTOINETTE MAYFIELD | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5536610 | ANTOINETTE MCINTYRE | 729 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5536611 | ANTOINETTE MCKENZIE | 2598 THORNGATE WAY | | | | ACWORTH | GA | 30101 | |
| 5536612 | ANTOINETTE MONIQUE | PO BOX 2243 | | | | FSTED | VI | 00840 | |
| 5536613 | ANTOINETTE MOORE | 1533 SWANCOTT RD | | | | MADISON | AL | 35756 | |
| 5536614 | ANTOINETTE MULL | 8701 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5536615 | ANTOINETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5536616 | ANTOINETTE PLANTE | PO BOX 184 | | | | CANNON BALL | ND | 58528 | |
| 5536618 | ANTOINETTE ROBINSON | 570BELLERRIVERD | | | | ANNAPOLIS | MD | 21409 | |
| 5536619 | ANTOINETTE SANFORD | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5536620 | ANTOINETTE SANTOS | 2305 WINDSOR LN | | | | CNTRY CLB HLS | IL | 60478 | |
| 5536621 | ANTOINETTE STEWART | 5150 E SAHARA AVENUE | | | | LAS VEGAS | NV | 89142 | |
| 5536622 | ANTOINETTE SUMMERS | 890 NEILAVIEW | | | | CLEVELAND | OH | 44112 | |
| 5536623 | ANTOINETTE TOLVER | 982 PLANT ST | | | | MACON | GA | 31201 | |
| 5536624 | ANTOINETTE TURNER | 2 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 5536625 | ANTOINETTE WARD | 8513 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5536626 | ANTOINETTE YAMISE TAYLOR | 6413 WOODBEACH DRIVE | | | | FORT WORTH | TX | 76133 | |
| 5536627 | ANTOINO MILLER | 542 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 5409065 | ANTOLAK HENRY | 4635 TELESCOPE AVE | | | | CARLSBAD | CA | | |
| 5409067 | ANTON BLANCA | 5235 SW 117TH AVE | | | | MIAMI | FL | | |
| 5536629 | ANTON BUYANOVSKI | 11100 SE PETROVITSKY RD | | | | RENTON | WA | 98055 | |
| 5536630 | ANTON DESIREE | 123 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5409069 | ANTON FRANCISCO | 320 NE 53RD ST APT 2 | | | | MIAMI | FL | | |
| 5536631 | ANTON HEATHER | 2360 BOYKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5536632 | ANTON JACKSON | 4913 E 84TH ST | | | | GARFIELD | OH | 44125 | |
| 5536633 | ANTON JOHN | 171 BRENT RD | | | | MANCHESTER | CT | 06042 | |
| 5409071 | ANTON KAREN | 2024 LAFAYETTE ST16 N | | | | SANTA CLARA | CA | | |
| 5536634 | ANTON LARSEN | X | | | | RENTON | WA | 98055 | |
| 5536635 | ANTON LAUREN | 259 MILE CREEK ROAD | | | | OLD LYME | CT | 06371 | |
| 5536637 | ANTON TERESA | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5536638 | ANTON VIC | 340 GREENMONT CIR | | | | ALPHARETTA | GA | 30009 | |
| 5536639 | ANTONA WILLIE | PO BOX 131 | | | | CUBA | NM | 87013 | |
| 5536640 | ANTONACCI DAWN | 200 EDEN AVE NW | | | | MASSILLON | OH | 44646 | |
| 5536641 | ANTONE ALICE | 11860 MOUNT EVERETT CT | | | | ALTA LOMA | CA | 91737 | |
| 5409073 | ANTONE HERBERT A | P O BOX 9033 | | | | KAILUA KONA | HI | | |
| 5536642 | ANTONE LAVELLE | 138 HOWELL ST LOWER | | | | BUFFALO | NY | 14207 | |
| 5536643 | ANTONE LYDIA | 87 160 MANULIILII PL | | | | WAIANAE | HI | 96792 | |
| 5536644 | ANTONE MARGARET | PO BOX 799 | | | | REDLAKE | MN | 56671 | |
| 5536645 | ANTONE PAULINE | HWY 86 KIKI 17 | | | | SELLS | AZ | 85634 | |
| 5536646 | ANTONE RIVVERA MICHELLE | 845 UNIVERSITY AVE 101 | | | | HONOLULU | HI | 96826 | |
| 5536647 | ANTONEIA GARRETT | 2600 SALU ST | | | | ALTON | IL | 62002 | |
| 5536648 | ANTONELLE MENDOZA | 159 CB CIRCLE | | | | SACRAMENTO | CA | 94606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536649 | ANTONESIA DE CROCKETT | 3400 WINTERHAVEN ST UNIT 104 | | | | LAS VEGAS | NV | 89108 | |
| 5536650 | ANTONETTE ANDERSON | 15422 ADDICKS STONE DRIVE | | | | HOUSTON | TX | 77082 | |
| 5536651 | ANTONETTE MANGUM | 156 W 12TH ST APT C | | | | MERCED | CA | 95341 | |
| 5536652 | ANTONETTE SLOAN | 3600 SHEFFIELD AVE LOT 418 | | | | HAMMOND | IN | 46327 | |
| 5536653 | ANTONETTI KARINA | COLORADO 1651 SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 5409077 | ANTONETTI SANTIAGO | 786 E 152ND ST APT 19 | | | | BRONX | NY | | |
| 5407569 | ANTONETTY JUAN M | 11 STRAWBERRY BANK ROAD APARTMENT 5 | | | | NASHUA | NH | | |
| 5536654 | ANTONEY DARLING | 637 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5536655 | ANTONGIOORGI GENARIS | URB BACO CALLE ORQUIDEA | | | | ENSENADA | PR | 19947 | |
| 5409079 | ANTONGIORGI ANA | E12 CALLE 2 | | | | GUAYNABO | PR | | |
| 5536656 | ANTONGIORGI XIOMARA | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5409081 | ANTONI JULIA | 4905 THIRD AVE BUCKS017 | | | | BENSALEM | PA | | |
| 5536657 | ANTONI W KALEDO | 43101 FORTNER DR | | | | STERLING HTS | MI | 48313 | |
| 5536658 | ANTONIA ANDERS | 123 E 8TH ST APT 114 | | | | FREDERICK | MD | 21701 | |
| 5536659 | ANTONIA BROWN | 1803 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5536660 | ANTONIA CUTCHER | 2600 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | |
| 5536662 | ANTONIA DEALEJANDRO | 13517 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 5536663 | ANTONIA DEAYALA | 156 LAKESHORE PT DR | | | | HOWELL | MI | 48843 | |
| 5536664 | ANTONIA DELACRUZ | 2797 CR 292 | | | | LITTLEFIELD | TX | 79339 | |
| 5536665 | ANTONIA DUARTE | 3530 ALEXANDER RD APT 1080 | | | | LAS VEGAS | NV | 89115 | |
| 5536666 | ANTONIA ESPINOZA LOZANO | 6638 N 53RD DR | | | | GLENDALE | AZ | 85301 | |
| 5536667 | ANTONIA FELDER | 205 BARNEY BLVRD | | | | BATTLE CREEK | MI | 49037 | |
| 5536668 | ANTONIA FRIAS | CERRO DE BERNAL 413 | | | | NUEVO LAREDO | TX | 88260 | |
| 5536669 | ANTONIA GARCIA | 116 FAY STREET | | | | WINCHESTER | WV | 22602 | |
| 5536670 | ANTONIA HERNANDEZ | 829 E 62ND ST | | | | TACOMA | WA | 98499 | |
| 5536672 | ANTONIA JENNIFER | 1720 CELEVELAND ST | | | | HOLLYWOOD | FL | 33020 | |
| 5536673 | ANTONIA JIMENEZ | 347 NE 80TH AVE | | | | TIGARD | OR | 97223 | |
| 5536674 | ANTONIA JONES | 417 WELLS AVE S APT 1 | | | | RENTON | WA | 98057 | |
| 5536675 | ANTONIA KING | 1310 LINCOLN ST | | | | ELIZABETH CTY | NC | 27909 | |
| 5536676 | ANTONIA LARA | 279 JERUSALEM AV | | | | UNIONDALE | NY | 11553 | |
| 5407575 | ANTONIA LEVARIO | 152 SAN FELIPE | | | | HOLLISTER | CA | | |
| 5536677 | ANTONIA LOPEZ | 11869 REGAL BANNER LN | | | | EL PASO | TX | 79936 | |
| 5536678 | ANTONIA M GUZMAN | 4300 NEWTON AVE UNIT 79 | | | | SAN DIEGO | CA | 92113 | |
| 5536679 | ANTONIA MADRIGALES | 208 PALM CIR | | | | LAREDO | TX | 78041 | |
| 5536680 | ANTONIA MARTIN | 821 GROVE ST | | | | ROSEVILLE | CA | 95678 | |
| 5536681 | ANTONIA MARTINEZ | 951 QINE ST | | | | OXNARD | CA | 93030 | |
| 5536682 | ANTONIA MEDRANO | 3019 EARLE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5536683 | ANTONIA MEJIA | 5911 CLAREWOOD DR | | | | HOUSTON | TX | 77081 | |
| 5536684 | ANTONIA MELENDEZ | COND EL TAINO | | | | RIO PIEDRAS | PR | 00926 | |
| 5536685 | ANTONIA MOJICA | PMB 240 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5536686 | ANTONIA OTIENO | 1135 TAPLER DR | | | | COPLAY | PA | 18037 | |
| 5536687 | ANTONIA PHILLIPS | 679 COURT | | | | CARO | MI | 48723 | |
| 5536688 | ANTONIA RIVERA | URB LAS CEIBA CALLE NARANJO 268 | | | | JUNCOS | PR | 00777 | |
| 5536689 | ANTONIA ROMERO | 927 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5536690 | ANTONIA ROSADO | PO BOX 805 | | | | SAN GERMAN | PR | 00683 | |
| 5536691 | ANTONIA SALINAS | 2724 MANGROVE PALM | | | | HARLINGEN | TX | 78550 | |
| 5536692 | ANTONIA SANTIAGO | 152 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5536693 | ANTONIA SANTOS | CALLE 101 CASA B E 7 | | | | CAROLINA | PR | 00983 | |
| 5536694 | ANTONIA SNACHEZ-HUNT | 297 ELDORADO RD | | | | FAIRMONT | NC | 28340 | |
| 5536695 | ANTONIA SOLANO | J11 CALLE ARECA | | | | GUAYNABO | PR | 00969 | |
| 5536696 | ANTONIA SOLOMON | 11300 THRUSH AVE | | | | CLVELAND | OH | 44111 | |
| 5536697 | ANTONIA TOLEDO | 545 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5536698 | ANTONIA TORRES | JARDINEZ DE MONTELLANO 3001 | | | | CAYEY | PR | 00736 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536699 | ANTONIA ZAMUDIO | 25802 49TH AVE CT E | | | | TACOMAGRAHAM | WA | 98338 | |
| 5536700 | ANTONICE Z BILAL | 3539 E108TH ST | | | | CLEVELAND | OH | 44105 | |
| 5536701 | ANTONIE COLETTE | 10183 NW 30TH ST | | | | MIAMI | FL | 33172 | |
| 5536702 | ANTONIE LEWIS | 610 61ST AVE S | | | | ST PETE | FL | 33705 | |
| 5536703 | ANTONIEL RODRIGUEZ | RR 37 BOX 5131 | | | | SAN JUAN | PR | 00926 | |
| 5536704 | ANTONIETA GONZALEZ JACK | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| 5536705 | ANTONIETA MILIAN | 10227 NW 9 ST | | | | MIAMI | FL | 33172 | |
| 5409085 | ANTONIK LAWRENCE | 11700 LONG POINT ROAD | | | | DEAL ISLAND | MD | | |
| 5536706 | ANTONINE PHILANTROPE | 149 BLUE HILL AVE # 1 | | | | MILTON | MA | 02186-1109 | |
| 5536707 | ANTONINETTE ALETA | 5728 SNOW HILL RD | | | | MALONE | FL | 32445 | |
| 5536708 | ANTONINETTE HUNTER | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5409087 | ANTONINI RICHARD | 10430 NW 49TH PLACE | | | | CORAL SPRINGS | FL | | |
| 5409089 | ANTONINI VITTORIO | 129 MACDOUGAL ST | | | | NEW YORK | NY | | |
| 5536709 | ANTONIO ACUNA E JR | 635 W BAKER ST D203 | | | | COSTA MESA | CA | 92626 | |
| 5536710 | ANTONIO ALFONSO | 113 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | |
| 5536711 | ANTONIO ALVARADO | 703 KOALA ROAD | | | | LEVELLAND | TX | 79336 | |
| 5536712 | ANTONIO ALVAREZ | 947 E 3RD ST | | | | CALEXICO | CA | 92231 | |
| 5536714 | ANTONIO ANNICOLETTE | PO BOX 1405 | | | | SHIOPROCK | NM | 87420 | |
| 5536715 | ANTONIO ARANDA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5536716 | ANTONIO ARELLANO | 753 BEYER WAY NONE | | | | SAN DIEGO | CA | 92154 | |
| 5536717 | ANTONIO ARMENTA | 8555 RED BARON | | | | RENO | NV | 89506 | |
| 5536718 | ANTONIO ASORIO | 417 W CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5536719 | ANTONIO AYALA | 6921 SW 129TH AVE | | | | MIAMI | FL | 33183 | |
| 5536720 | ANTONIO BAUTISTA | 2 CANTERBURY AVE | | | | DALY CITY | CA | | |
| 5536721 | ANTONIO BEY | 4019 GILHAM ST | | | | PHILADELPHIA | PA | 19135 | |
| 5536722 | ANTONIO CAMACH0 | CALLE LLAUSENTINA 971 | | | | SAN JUAN | PR | 00924 | |
| 5536723 | ANTONIO CAMPOS | 907 MALAGA RD | | | | CARLSBAD | NM | 88220 | |
| 5536724 | ANTONIO CARROTA | 104 N 5TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5536725 | ANTONIO CECILIA | 3020 WINDSOR DR | | | | ANTIOCH | CA | 94509 | |
| 5536727 | ANTONIO CONRAD V | 94-337 PUPUMOMI ST APT 506 | | | | WAIPAHU | HI | 96797 | |
| 5536728 | ANTONIO CONTEREAS | 119 BITTERSWEET LANE | | | | LINCOLNTON | NC | 28092 | |
| 5536729 | ANTONIO CORONA | 2519 CHESTNUT | | | | LAREDO | TX | 78046 | |
| 5536730 | ANTONIO CORPENING | 1217 North AVE NE | | | | MASSILLON | OH | 44646-5848 | |
| 5536731 | ANTONIO CRIVELLO | 6164 W COUGAR AVE | | | | LAS VEGAS | NV | 89139 | |
| 5536732 | ANTONIO CROCCO | NONE | | | | PHILADELPHIA | PA | 19128 | |
| 5536733 | ANTONIO D PINTOR | 209 W 6TH APTB | | | | SEDALIA | MO | 65301 | |
| 5536734 | ANTONIO DANIELS | 7TH RUSTON CT | | | | SAVANNAH | GA | 31406 | |
| 5536735 | ANTONIO DAVIS | 1026 BRADFORD ST | | | | TUNICA | MS | 38676 | |
| 5536736 | ANTONIO DEIDA IRRIZARI | COPERATIVA LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| 5536737 | ANTONIO DELGODO JR | 638 DALLAS AVE | | | | SALINAS | CA | 93905 | |
| 5536738 | ANTONIO DELONG | 5840 MARK TWAIN AVE | | | | SAC | CA | 95820 | |
| 5536739 | ANTONIO DIAZ | 2506 ARLINGTON LN | | | | DALLAS | TX | 75208 | |
| 5536740 | ANTONIO DRAIN | 892 SIZEMORE ROAD | | | | SMOAKS | SC | 29481 | |
| 5536741 | ANTONIO ETCITTY | 9440 N 32ND AVE APT 1130 | | | | PHOENIX | AZ | 85051 | |
| 5536743 | ANTONIO FITCHETT | 11150 SEALEY RD | | | | BIRDSNEST | VA | 23307 | |
| 5536744 | ANTONIO FRANCINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 5536745 | ANTONIO GARCIA | 3603 POLLARD | | | | EL PASO | TX | 79930 | |
| 5536746 | ANTONIO GARY | 340 FERRY ST APT 102 | | | | SOUTH BOSTON | VA | 24592 | |
| 5536747 | ANTONIO GIBBS | 1025 MEADOW SPRINGS DRIVE | | | | CONYERS | GA | 30094 | |
| 5536748 | ANTONIO GIBSON | 708 DREW RD | | | | MULLINS | SC | 29574 | |
| 5536749 | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | |
| 5536750 | ANTONIO GONZALEZ | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 4851727 | ANTONIO GOODWIN | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536751 | ANTONIO GREENE | 23 ANDREWS DR | | | | GEORGETOWN | SC | 29440 | |
| 5536752 | ANTONIO GUIVAS | DV11 CALLE LAGO GUAYABAL | | | | TOA BAJA | PR | 00949 | |
| 5536753 | ANTONIO GUZMAN | PO BOX 504 | | | | RUSSELL | KY | 42642 | |
| 5536754 | ANTONIO HERNANDEZ | 985 30TH AVE APT 3 | | | | SANTA CRUZ | CA | 95062 | |
| 5536755 | ANTONIO HILLS | 11 ANGLE LN | | | | BEAUFORT | SC | 29906 | |
| 5536756 | ANTONIO HUNTER | 203 KAIRLEY RD | | | | ANNAPOLIS | MD | 21401 | |
| 5536757 | ANTONIO I FLORES RIVERA | BO CACAO | | | | CAROLINA | PR | 00986 | |
| 5536758 | ANTONIO JOHNSON | 205 GREENBRANCH CT | | | | NASH | TN | 37207 | |
| 5536759 | ANTONIO L REYES | 3411 SOUTH WESTREN BLVD | | | | CHICAGO | IL | 60608 | |
| 5536761 | ANTONIO LEOLA | 170 SKYLINE | | | | ACOMA PUEBLO | NM | 87034 | |
| 5536762 | ANTONIO LEON | 215 WEST LITTLE YORK | | | | HOUSTON | TX | 77076 | |
| 5536763 | ANTONIO LOCKETT | 240 W SPRAGUE AVE | | | | SPOKANE | WA | 99201 | |
| 5536764 | ANTONIO LOPEZ | 1810 E 28TH ST | | | | WESLACO | TX | 78596 | |
| 5536765 | ANTONIO LUCY | 15365 MARLOWE ST | | | | DETROIT | MI | 48227 | |
| 5536766 | ANTONIO M HIDALGO | 184 PLYMOUTH ST | | | | FITCHBURG | MA | 01453 | |
| 5536767 | ANTONIO M MONTGOMERY | 856 NW 16TH TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5536768 | ANTONIO MAQUEDA | 2404 LOUISE ST APT 3 | | | | DENTON | TX | 76201 | |
| 5536770 | ANTONIO MARRERO | CALLE RIO SONADOR L10 | | | | TOA ALTA | PR | 00953 | |
| 5536771 | ANTONIO MARTIN | 1549 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5536772 | ANTONIO MARTINEZ | 4226 N 85TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5409093 | ANTONIO MATTHEW S | 3018 KNICKERBOCKER ROAD APT 1802 | | | | SAN ANGELO | TX | | |
| 5536773 | ANTONIO MCCOY | 1513 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5536774 | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | |
| 5536776 | ANTONIO MEJIA | 2032 E BEUNA VISTA AVE | | | | VISALIA | CA | 93292 | |
| 5536777 | ANTONIO MENDEZ | 3014 EDEWLWEISS RD | | | | ROCKFORD | IL | 61109 | |
| 5536778 | ANTONIO MICHAEL J | 169 YELLOW PINE | | | | RUIDOSO | NM | 88345 | |
| 5536779 | ANTONIO MITCHELL | 9028 COLONY PARK DR | | | | YPSILANTI | MI | 48197 | |
| 5536780 | ANTONIO MONTANEZ | JARDINESD EL MAMEY CALLE 6 K8 | | | | PATILLAS | PR | 00723 | |
| 5536781 | ANTONIO MONTESINO | 3150 MONDI STREET APT 210 | | | | COCONUT GROVE | FL | 33133 | |
| 5536782 | ANTONIO MOORE | 2921 TELDEN AVE | | | | BROOKLYN | NY | 11226 | |
| 5536783 | ANTONIO MORALES | CASA18 CALLE | | | | CAGUAS | PR | 00725 | |
| 5536784 | ANTONIO MORON | 240 SW 9TH ST | | | | MIAMI | FL | 33130 | |
| 5407583 | ANTONIO MOSES C | 31936 AVENDIA MALLARI | | | | TEMECULA | CA | | |
| 5536785 | ANTONIO MOSINO | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5536786 | ANTONIO MUNOZ | 108 TIMBERLEAF CIR | | | | ALABASTER | AL | 35007 | |
| 5536787 | ANTONIO OLIVARA | 5440 GARDINO | | | | ATASCADERO | CA | 93422 | |
| 5536788 | ANTONIO OLIVERA | 344 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5536789 | ANTONIO ORTEGON | 1752 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 5536790 | ANTONIO OWENS | 118 RUHAMAH AVE | | | | SYRACUSE | NY | 13205 | |
| 5536791 | ANTONIO PALMAS | 45044 28TH ST EAST APT 19 | | | | LANCASTER | CA | 93535 | |
| 5536793 | ANTONIO PEREZ | 8600 CONTRERAS ST | | | | PARAMOUNT | CA | 90723 | |
| 5536794 | ANTONIO PHYLLIS | NM 15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536795 | ANTONIO PHYLLIS C | NM15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536796 | ANTONIO POSTELL | 2038 SEQUOYA DR | | | | PERRY | GA | 31069 | |
| 5536797 | ANTONIO POZO | 3341 BAYCHESTER AVE | | | | BRONX | NY | 10469 | |
| 5536798 | ANTONIO PUACP | 534 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5536799 | ANTONIO PULIDO | 2380 62 AVE E | | | | FIFE | WA | 98424 | |
| 5536800 | ANTONIO RAMIREZ | 5200 WALLY | | | | EL PASO | TX | 79924 | |
| 5409095 | ANTONIO RAQUEL | 3013 ROSS ST | | | | CLOVIS | NM | | |
| 5536801 | ANTONIO REEVES | 2557 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5536802 | ANTONIO REYES | 15722 VANOWEN ST | | | | VAN NUYS | CA | 91406 | |
| 5536803 | ANTONIO RHODES | 524 S HARVIN ST | | | | SUMMIT | SC | 29150 | |
| 5536804 | ANTONIO RIVERA | 215 HAMILTON ST | | | | HARTFORD | CT | 06106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536805 | ANTONIO ROBERTA A | PO BO 21 | | | | LAUGUNA | NM | 87026 | |
| 5536806 | ANTONIO ROCHELLE | XXXX | | | | KAILUA KONA | HI | 96745 | |
| 5536807 | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | |
| 5536808 | ANTONIO ROMERO TORRES | 191 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5536809 | ANTONIO ROSAS | 174 FRANCISCAN DR | | | | DALY CITY | CA | 94014 | |
| 5409097 | ANTONIO ROSE | 6859 MCDOUGAL CT | | | | DUBLIN | OH | | |
| 5536810 | ANTONIO RUTILIO | 2521 BLE SPRINGS RD APT2 | | | | SPRINGS | NC | 28377 | |
| 5536812 | ANTONIO SALAS | LAMPERT | | | | BOISE | ID | 83705 | |
| 5536813 | ANTONIO SANCHEZ | NA | | | | SAN ANTONIO | TX | 78260 | |
| 5536815 | ANTONIO SHERIDEN | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5536816 | ANTONIO SILVESTRE | 629 NORTH GREEN STREET | | | | OTTUMWA | IA | 52501 | |
| 5536817 | ANTONIO SMITH | 800 ALEXANDER RD APT 340 | | | | CAYCE | SC | 29033 | |
| 5536818 | ANTONIO SULLIVAN | 1815 SENATOR ST | | | | TEXARKANA | AR | 71854 | |
| 5409099 | ANTONIO TABATHA | 1212 S MONTEREY AVE TRLR 22 | | | | FARMINGTON | NM | | |
| 5536819 | ANTONIO TAYLOR | 6916 GOLD LEAF CIR | | | | SHREVEPORT | LA | 71109 | |
| 5536820 | ANTONIO TEJEDA | PO BOX 966 | | | | STKN | CA | 95201 | |
| 5536821 | ANTONIO TERAN | 1802 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5536822 | ANTONIO THERESA | 22 SUNFLOWER RD | | | | ALBUQUERQUE | NM | 87034 | |
| 5536823 | ANTONIO TOLBERT | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | |
| 5536824 | ANTONIO TRUJILLO | 226 PLUM | | | | PUEBLO | CO | 81003 | |
| 5536825 | ANTONIO TUATIS | 5354 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5536826 | ANTONIO VANESSA | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5536827 | ANTONIO VELASQUEZ | 763 W 97TH ST | | | | LOS ANGEES | CA | 90044 | |
| 5536828 | ANTONIO WILLIE J | PO BOX 694 | | | | CROWNPOINT | NM | 87316 | |
| 5536829 | ANTONIO WOOD | 121 APT A WELK PLACE | | | | CHARLOTTESVIL | VA | 22903 | |
| 5536831 | ANTONIOTTI EUGENE | 1040 RESERVOIR RD | | | | MADISONVILLE | PA | 18444 | |
| 5536832 | ANTONISHA BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37209 | |
| 5536833 | ANTONITA HOGUE | 3633 N 36 AVE B23 | | | | PHIENIX | AZ | 85013 | |
| 5536834 | ANTONNETTE USSEREY | 2609 TREDWAY DR | | | | MACON | GA | 31211 | |
| 5409101 | ANTONOWICZ PAUL | 104 CARMAS DR | | | | ROCHESTER | NY | | |
| 5536835 | ANTONY FALCON | HC 52 BOX 3712 | | | | GARROCHALES | PR | 00652 | |
| 5536836 | ANTONY GERENA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |
| 5536837 | ANTONY JIBIN V | 2220 HASSELL ROAD APT 103 | | | | PITTSFIELD | MA | 01201 | |
| 5536838 | ANTONYA GARCIA | 504 BLVD RD | | | | SUMTER | SC | 29150 | |
| 5409103 | ANTORINO MIKE | 96 BROADWAY | | | | CLIFFWOOD BEACH | NJ | | |
| 5536839 | ANTOYE MELISSA | 23 LIBORIO LN | | | | NEW CASTLE | DE | 19720 | |
| 5536840 | ANTQUAN DEGRAFTENREDD | 19 E LOST CREEK LN APT 512 | | | | MURRAY | UT | 84107 | |
| 5536841 | ANTRANETTE R WOODSON | 3832 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012 | |
| 5536843 | ANTRESE GREGORY | 200 NORTHPOINTE LN APT | | | | DANVILLE | VA | 24540 | |
| 5536844 | ANTRIA SHARPLEY | 3272 E 116 | | | | CLEVELAND | OH | 44120 | |
| 5536845 | ANTRIENNA SMITH | 9710 DIANIA DR | | | | KILLEEN | TX | 76542 | |
| 5536846 | ANTROM YEVETTE | 1801 CIFAX RD | | | | FOREST | VA | 24551 | |
| 5536847 | ANTRON FIELDS | 759 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31794 | |
| 5536848 | ANTRONETTE ESAW | 3625 VILLAGE TRAIL | | | | NASHVILLE | TN | 37211 | |
| 5536850 | ANTTONY KORDELRO | 1533 DONALD DR | | | | COLUMBUS | GA | 31907 | |
| 5409105 | ANTUNEZ BRYAN | 1125 FAIRFAX ST NE | | | | WINTER HAVEN | FL | | |
| 5536852 | ANTUNEZ DENIS | 13313 FIRST ST | | | | FORT MYERS | FL | 33905 | |
| 5536853 | ANTUNEZ EUFEMIA | XXXXXX | | | | TACOMA | WA | 98408 | |
| 5536854 | ANTUNEZ JOSE A | 2134NW 34ST | | | | MIAMI | FL | 33142 | |
| 5536855 | ANTUNEZ LISET | 4707 NORA AV | | | | LEHIGH | FL | 33976 | |
| 5536856 | ANTUNEZ PEDRO | 1322 W SUMMIT ST APT D | | | | LONG BEACH | CA | 90810 | |
| 5536857 | ANTWAN ANDERSON | 1506 G TERR | | | | FORT PIERCE | FL | 34947 | |
| 5536858 | ANTWAN BUSH | 401 C STREET | | | | CHERRYVILLE | NC | 28021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536859 | ANTWAN CHURCHILL | 301 QUEEN ANNE CIRCLE DR APT B2 | | | | CENTREVILLE | MD | 21617 | |
| 5536860 | ANTWAN S MOORE | 7611 EAST PATRICK HENRY HWY | | | | CREWE | VA | 23930 | |
| 5536861 | ANTWAN SULLIVAN | 11 MARLOW STREET | | | | ROCHESTER | NY | 14611 | |
| 5536862 | ANTWAN TYLER | 1220 MARYLAND AVE NE | | | | WASHINGTON | DC | 20012 | |
| 5536863 | ANTWANEKA MCFADDEN | 609 S PENNSYLVANIA | | | | LANSING | MI | 48912 | |
| 5536864 | ANTWANETTE CHISLEY | 13603 BARNETTE LANE | | | | LARURELE | MD | 20708 | |
| 5536867 | ANTWI MONIQUE | 240 12TH STREEET | | | | PRINCETON | WV | 24740 | |
| 5536868 | ANTWILSONLA ANTWILSONLAW | 8036 WEST 29TH CT | | | | RIVERSIDE | IL | 60546 | |
| 5536869 | ANTWINE DENNIS | 1763 N WILSON AVE 206 | | | | LOVELAND | CO | 80538 | |
| 5536871 | ANTWOINE TAYLOR | 17 LEANEE LN | | | | PONTIAC | MI | 48340 | |
| 5536872 | ANTWON Q TATE | 5708 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5536873 | ANTWON WORD | 1601 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5536874 | ANTWONE BATTLE | 1053 DODGE DR | | | | REDWOOD CITY | CA | 94063 | |
| 5536875 | ANTWONE JACOBS | 332 W 7TH ST | | | | PITTSBURG | CA | 94565-2121 | |
| 5536876 | ANTWUANETTE GAUNTT | 501 E GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 5536877 | ANU KUMAR | 2501 TELEGRAHP AVE | | | | BERKELEY | CA | 94704 | |
| 5536879 | ANUAMADI DARLINTON | 120ELM STREET APT 3 | | | | WEST ORANGE | NJ | 07052 | |
| 5536880 | ANUE SANTIAGO | 54-041 WAIKULAMA ST | | | | HAUULA | HI | 96717 | |
| 5409107 | ANUEZ JOHN | 812 CATHERINE ST | | | | KEY WEST | FL | | |
| 5536881 | ANUJA GOLLA | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5536882 | ANUJA R | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5536883 | ANUMAH FAUSTINA | 365 LINCOLN AVEAPT5E | | | | ORANGE | NJ | 07050 | |
| 5536884 | ANUMENE BRIDGET | 307 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5536886 | ANUP CHANDR SHIVAMURTHY | HOMEWOOD SUITES PHOENIX M | | | | PHOENIX | AZ | 85021 | |
| 5536887 | ANUPMA CHANDRA | 4300 WEST LAKE AVE | | | | GLENVIEW NAVA | IL | 60026 | |
| 5536888 | ANURADHA JOSHI | XXXX | | | | SUNNYVALE | CA | 94089 | |
| 5409109 | ANURADHA KARUTRI | 1301 HENSLEY DR | | | | LEANDER | TX | | |
| 5409111 | ANURUGWO KINGSLEY | 61 JAYME DR | | | | YORK | PA | | |
| 5536889 | ANUSH BAGDZHADZHYAN | 1257 RUBERTA AVE | | | | GLENDALE | CA | 91201 | |
| 5536890 | ANUSH POGOSYAN | 209 E MAPLE ST APT 3 | | | | GLENDALE | CA | 91205 | |
| 5536891 | ANUSHA ALLA | 13960 MANSARDE AVENUE | | | | HERDON | VA | 20171 | |
| 5536892 | ANUSHA TUMULURI | 8565 SCALE ROAD | | | | BENTON | KY | 42025 | |
| 5409115 | ANUSHIRAVANI OMID | 9923 KILLARNEY LN APT 1 | | | | GAITHERSBURG | MD | | |
| 5536893 | ANUSHREE SHIRALI | 576 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 5536894 | ANUSORN THAIYANONT | 2424 GEHRIG STREET UNIT | | | | WEST COVINA | CA | 91792 | |
| 5536895 | ANUSZKIEWICZ VELMA | 32 PARTRIDGE GREEN | | | | ROCHESTER | NH | 03867 | |
| 5409117 | ANVARI ARMAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5536896 | ANVARRETE ROSA | PO BOX 146 WALTER | | | | WILDER | ID | 83676 | |
| 5536897 | ANWAUN JAMARCUS | 1000 N 17TH ST APT B193 | | | | PALATKA | FL | 32177 | |
| 5536898 | ANWER SHARJEEL | 527 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854 | |
| 5536899 | ANY OLEA | CALLE 16 S-O 1595 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5536900 | ANYA ANDERSON | 1203 KNIGHT DR | | | | COLUMBUS | GA | 31906 | |
| 5536901 | ANYA MILLER | 1106 W EDGAR AVE | | | | EFFINGHAM | IL | 62401-1937 | |
| 5536902 | ANYA ORTEGA | 5117 SHIRLEY JACKSON ROAD | | | | JACKSON | FL | 32003 | |
| 5536903 | ANYAMENE GABRIEL I | 4322 TRINDELL WAY | | | | COLUMBUS | OH | 43231 | |
| 5409119 | ANYANWU ANGELA | 7254 CANYON WREN AVE EL PASO141 | | | | EL PASO | TX | | |
| 5536904 | ANYANWU KELECHI | 5723 COLORODO AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5536905 | ANYELINA RIVERA | URB VALLE TOLIMA I 18 | | | | CAGUAS | PR | 00725 | |
| 5536906 | ANYLU GARCIA | 604 RANCHO VIJO DR APT 39 | | | | LAREDO | TX | 78045 | |
| 5536907 | ANYOLI RIVERA | 2436 EAST MAIN ST | | | | BRIDGEPORT | CT | 06615 | |
| 5407595 | ANYTHINGDISPLAYCOM | 6225 PRESIDENTIAL CT | | | | FORT MYERS | FL | | |
| 5536908 | ANZA SANDRA | 907 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 5409121 | ANZALDUA JUAN | 7530 TANTIVITY | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536909 | ANZALDUA STEPHANIE M | 595 EL BOEDO RD SW | | | | DEMING | NM | 88030 | |
| 5409123 | ANZALDUA VIRGILIO | 1961 ZENAIDA AVE | | | | MCALLEN | TX | | |
| 5409125 | ANZALONE SHANNON | 3002 BROOK HOLLOW DR | | | | O FALLON | MO | | |
| 5536910 | ANZANO SUZANNE | 633 SPRINGDALE DR | | | | PINE MOUNTAIN | GA | 31822 | |
| 5536911 | ANZELLA YUKHANOVA | 153-21 78 ROAD | | | | FLUSHING | NY | 11367 | |
| 5536912 | ANZIANI JORGE | URB BORINQUENCALLECAMPO | | | | CAGUAS | PR | 00725 | |
| 5536913 | ANZIE JONES CAMPBELL | 13109 | | | | HAZEL CREST | IL | 60429 | |
| 5536914 | ANZO ANNA | XXX | | | | WOODBINE | KS | 67492 | |
| 5536915 | AO DONGMEI | 2076 ROPER CIR | | | | BRENTWOOD | CA | 94513 | |
| 5536916 | AOCE SAES | 774 WILD CHERRY DR | | | | AKRON | OH | 44319 | |
| 5407597 | AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | | MIDDLETOWN | CT | | |
| 5536917 | AODAVE DAISI | 2106 S IDA ST | | | | WICHITA | KS | 67211 | |
| 5409127 | AOKI TIMOTHY | 95-239 ALAALAA LOOP | | | | MILILANI | HI | | |
| 4865026 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5836519 | Aon Consulting, Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5836359 | Aon Property Risk Consulting, Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5536918 | AONDREA CARTER | 9831 SE DIVISION ST | | | | PORTLAND | OR | 97266 | |
| 5536919 | AONES DANDREA | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 5536920 | AONGA SIONE | 1281 TERMINAL WAY STE 201 | | | | RENO | NV | 89502 | |
| 5536921 | AONO KRISTINE | 9004 FAIRVIEW RD | | | | SILVER SPRING | MD | 20910 | |
| 5536922 | AORIA WAYKINS | 612 ST JUDE STREET | | | | NEW ROADS | LA | 70760 | |
| 4136425 | Aosom LLC | 27150 SW Kinsman Rd | | | | Wilsonville | OR | 97070-8246 | |
| 5407598 | AOSOM LLC | 27150 SW KINSMAN ROAD | | | | WILSONVILLE | OR | | |
| 5536923 | AOWLEN AOWLEN | 202 HIGLILAND BV | | | | NEWCASTLE | DE | 19720 | |
| 5536925 | APACHE HIGHTOWER | 870 E 75TH | | | | CLEVELAND | OH | 44103 | |
| 5536926 | APACHE LORI | 1205 SWANSON NO 23 | | | | TULAROSA | NM | 88352 | |
| 5536927 | APACHITO CARLOTA | HWY 169 MM 29 S CAPTER HOUSE | | | | ALAMO | NM | 87825 | |
| 5536928 | APACHITO EDITH | HWY 169 MM 25 CHERRYTOWN | | | | ALAMO | NM | 87825 | |
| 5536930 | APACHITO MELINDA | 242 SECOND STREET | | | | CAPITAIN | NM | 88316 | |
| 5536931 | APALOMINO ANGELA | 1621 EAST COOLIDGE AVE | | | | MODESTO | CA | 95355 | |
| 5536932 | APARASCHIVEI DAVID | 3140 GREYSIDE DR | | | | BUFORD | GA | 30519 | |
| 5536933 | APARECIDA PENAHERRERA | 1815 E COUNTY 14 34 | | | | YUMA | AZ | 85365 | |
| 5536934 | APARICIO CHRISTINA | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |
| 5409129 | APARICIO CHRISTOPHER | 539 ONE CENTER BOULEVARD | | | | ALTAMONTE SPRINGS | FL | | |
| 5409131 | APARICIO EDWIN | 710 KNOLLWOOD CT | | | | STAFFORD | VA | | |
| 5536935 | APARICIO ERIBERTA | 4143 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 5409133 | APARICIO KASHYA | 2181 TEAKWOOD DR | | | | COLUMBUS | OH | | |
| 5536937 | APARNA MATLAPUDI | 2481 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 5536938 | APARTMENTS LOVELL | 205 MONTANA AVE | | | | SHERIDAN | WY | 82801 | |
| 5409135 | APARTMENTS MOHICAN | 281 STATE STREET | | | | NEW LONDON | CT | | |
| 5409137 | APATI ROBERT | 42 ETHAN DRIVE APT 2 UNION039 | | | | NEW PROVIDENCE | NJ | | |
| 5409139 | APATOW KAREN | P O BOX 2173 | | | | ORLEANS | MA | | |
| 5409141 | APELGREN MARC | 25W167 RIDGELAND AVE | | | | NAPERVILLE | IL | | |
| 4868216 | APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST STE 9300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4891705 | Apelinc Landscape Services, inc. | 5000 Birch Street, Suite 9300 | | | | Newport Beach | CA | 92660 | |
| 5536939 | APELLANIZ ADRIANALICE | HC 8 BOX 2646 | | | | SABANA GRANDE | PR | 00637 | |
| 5409143 | APERGIS ATHENA | 1611 AMBERLEA DR N | | | | DUNEDIN | FL | | |
| 5536940 | APEROCHO RAMON | 8309 GRAND AVENUE | | | | ELMHURST | NY | 11373 | |
| 5536941 | APESOS MICHELE | 500 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 5536942 | APEX BEVERAGE EQUIPMENT DISTRI | | | | | | | | |
| 4127119 | Apex Footwear Limited | House No.6, Road NO.137 | Block-SE(D), Gulshan-1 | | | Dhaka | | 1212 | Bangladesh |
| 4135229 | APEX FOOTWEAR LIMITED | HOUSE NO. 6 | ROAD NO. 137 | BLOCK-SE(D), GULSHAN-1 | | DHAKA | | | BANGLADESH |
| 5404197 | APEX MARBLE & GRANITE INC | PO BOX 1338 | CHAPEL HILL RD | | | MORRISVILLE | NC | 27560 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129790 | Apex Product Group | Polaris Industries Inc. | Attn: Randy Krueger | 9955 59th Ave N. | | Plymouth | MN | 55442 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4866524 | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5826702 | Apex Systems, LLC | McGuireWoods LLP | Sarah B. Boehm | 800 E. Canal Street | | Richmond | VA | 23219-3916 | |
| 5407602 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | | |
| 5536944 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855238 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854499 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854855 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5855194 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5854282 | Apex Tool Group, LLC | 13620 Resse Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5407604 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | | |
| 4885030 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | |
| 4140692 | APG Media of MN, LLC | Regional Accounting Office | | PO Box 410 | | Ashland | WI | 54806 | |
| 5536946 | APG MEDIA OF OHIO LLC | 9300 JOHNSON RD | | | | ATHENS | OH | 45701 | |
| 4143348 | APG Media of WI LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 4583561 | APG Media of WI, LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 4881900 | APG MEDIA OF WISCONSIN | P O BOX 410 | | | | ASHLAND | WI | 54806 | |
| 4583519 | APG MEDIA OF WISCONSIN LLC | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 4143480 | APG MEDIA OF WISCONSIN LLC | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 4143509 | APG Media of Wisconsin LLC | Regional Accounting Office | PO Box 410 | | | Ashland | WI | 54806 | |
| 5409145 | APGAR MICHELLE | 637 STATE ROUTE 17C LOT 11 | | | | WAVERLY | NY | | |
| 5536948 | APGAR ROBERT | 74 CATALPA CIRCLE | | | | EPHRATA | PA | 17522 | |
| 5409147 | APGER JOSEPH | 2039 W 104TH ST | | | | CLEVELAND | OH | | |
| 5536949 | APGER SAMANTHA | 3240 WEST 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5536950 | APHENA PHARMA SOLUTIONS NEW YO | 29 CLASSIC STREET | | | | SHERBURNE | NY | 13460 | |
| 5536951 | APHLEEN QUINONES GRANADOS | RES NEMESIO R CANALES EDFI | | | | SAN JUAN | PR | 00917 | |
| 5536952 | APIAPI ANTHONY H | 3015 E BAYSHORE RD | | | | MONTGOMERY | AL | 36116 | |
| 5536953 | APICELLA MARIA A | PO BOX 7297 | | | | TALLAHASSE | FL | 32314 | |
| 5536954 | APID BUYER | 60 DARWOOD PL | | | | MOUNT VERNON | NY | 10553 | |
| 5536955 | APITZ CIRA | 954 SW 36TH CT APT 201 | | | | MIAMI | FL | 33135 | |
| 5536956 | APIVEY LESLIE | 33 N CHARLOTTE ST | | | | MANHEIM | PA | 17545 | |
| 5536957 | APIYO CHARLES | 3862 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 5536958 | APIZAR JOSE | 106 CLOVERLEAF DR | | | | CLOVER | SC | 29710 | |
| 5407606 | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | | |
| 4893630 | APMEX Inc. | Attn: Patrick Yip | 226 Dean A. McGee Avenue | | | Oklahoma City | OK | 73102 | |
| 5536959 | APODACA ADRIANNA | 414 S 32 PLACE | | | | MESA | AZ | 85204 | |
| 5536960 | APODACA ANALEIGHA | 969 9 AVE 2 | | | | ELKO | NV | 89801 | |
| 5536961 | APODACA ARACELY | 111 | | | | YAKIMA | WA | 98902 | |
| 5536962 | APODACA BERNADNE | 1346 E 15TH | | | | PUEBLO | CO | 81001 | |
| 5536963 | APODACA BEVERLY | 111 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5536964 | APODACA CHRISTINE | 3115 EL CAAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| 5536965 | APODACA CLEOPATRA | 1119 W BROADWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5536966 | APODACA CRYSTAL | 900 LUNA DR | | | | CHAPARRAL | NM | 88081 | |
| 5409149 | APODACA DESTINY | 13207 MOUNTAIN PL NE APT A | | | | ALBUQUERQUE | NM | | |
| 5536967 | APODACA EVA E | 1096 N ELWOOD AVE | | | | RIALTYO | CA | 92376 | |
| 5409151 | APODACA MAGDALENA | 10840 PIZZO DR NW | | | | ALBUQUERQUE | NM | | |
| 5409153 | APODACA MARIA | 6813 S 7TH LANE | | | | PHOENIX | AZ | | |
| 5536968 | APODACA MINDY | 11451 CERNY LANE | | | | WAVERLY | VA | 23890 | |
| 5536969 | APODACA NANCY | 10520 SECRET OASIS AVE SW | | | | ALBUQUERQUE | NM | 87111 | |
| 5536970 | APODACA NORMA L | 9916 MINUTEMAN ST | | | | EL PASO | TX | 79924 | |
| 5536971 | APODACA ROBERT | 9880 STIRRUP RD SE | | | | DEMING | NM | 88030 | |
| 4217454 | APODACA, DEMI | Redacted | | | | | | | |
| 5536973 | APODACO VALERIE | 12319 E ALLARD ST | | | | NORWALK | CA | 90650 | |
| 5536974 | APODOCA BRANDY | 1445 CODY AVE | | | | PUEBLO | CO | 81001 | |
| 4130420 | Apogee Agency LLC | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 4130420 | Apogee Agency LLC | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 4809014 | APOGEE DELIVERY & INSTALLATION | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407607 | APOGEESOURCE INC | 1095 SHOTGUN RD | | | | SUNRISE | FL | | |
| 5536975 | APOLINAR BENITO | 2505COLFAX | | | | CARLSBAD | NM | 88220 | |
| 5536976 | APOLINAR DONACIANO | 4920 SCHMIDT ST | | | | FAY | NC | 28303 | |
| 5536977 | APOLINAR NOELIA | 605 37TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5536978 | APOLINAR S LOPEZ | 333 SOUTH 14TH STREET | | | | CLINTON | OK | 73601 | |
| 5536979 | APOLINAR SALAZAR | 3118 12 INDIANA ST | | | | BAYTOWN | TX | 77520 | |
| 5536980 | APOLINARIS JESUS | HC 09 BOX 61275 | | | | CAGUAS | PR | 00725 | |
| 5536981 | APOLLO KATHY | 220 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5818907 | Apollo Retail Specialist, LLC | Richard J. Mitchell, Jr., General Counsel | BDS Solutions Group, LLC | 8044 Montgomery Road, Suite 700 | | Cincinnati | OH | 45236 | |
| 5536982 | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | |
| 5536983 | APOLLON ROSELORE | 8519 DEER CHASE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5536984 | APOLLONIA CONTRERAS | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5536985 | APOLONIA BLANCO | 2206 N DAYS CIRCLE | | | | PHARR | TX | 78539 | |
| 5536986 | APOLONIA SMALLWOOD | 11 HOWARD CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5409155 | APOLONIO BLANCA | 316 4TH AVE | | | | IOWA CITY | IA | | |
| 5536987 | APOLONIO LOPEZ | 5020 URBANVIEW | | | | FORT WORTH | TX | 76114 | |
| 5409157 | APONICK TRACEY | PO BOX 57 305 SPRING ST | | | | RINGTOWN | PA | | |
| 5409159 | APONTE ADA | HC 1 BOX 6225 | | | | CIALES | PR | | |
| 5536988 | APONTE ADRIENNE | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5536989 | APONTE ALICIA | 207 DEWEY STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5536990 | APONTE ANNESHA | 13432 GREENPOINTE DR | | | | ORLANDO | FL | 32824 | |
| 5536991 | APONTE ASHLEY | RES EL PRADO EDF 5 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5536992 | APONTE AWILDA L | VISTAS DE JAGUELLES BOX14 | | | | AGUAS BUENAS | PR | 00703 | |
| 5536993 | APONTE BRENDA | ALTURAS 90 | | | | VEGA BAJA | PR | 00693 | |
| 5536994 | APONTE CARMEN | 505 SW 97TH CT | | | | MIAMI | FL | 33174 | |
| 5536995 | APONTE CARMEN I | HC 4 BOX 8391 | | | | AGUAS BUENAS | PR | 00703 | |
| 5536996 | APONTE CHRISTIAN | BARROI OBRERO ECTION PO BOX | | | | SAN JUAN | PR | 00916 | |
| 5536997 | APONTE CRHISTIAN | URB LAGO DE PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5536998 | APONTE DEBORAH | 153 ALEWIFE BROOK PARKWAY | | | | SOMERVILLE | MA | 02144 | |
| 5536999 | APONTE DHALMARIS | HC04 BOX5248 | | | | GUAYNABO | PR | 00971 | |
| 5537001 | APONTE ELYSHA | 8812 N 14TH ST APT B | | | | TAMPA | FL | 33604 | |
| 5537002 | APONTE GABRIEL | BOX 5245 | | | | CAYEY | PR | 00736 | |
| 5409165 | APONTE GISELA | HC 2 BOX 4069 | | | | GUAYAMA | PR | | |
| 5537003 | APONTE GLENDA L | BO COCO NUEVO CALLE 4 112 | | | | SALINAS | PR | 00751 | |
| 5537004 | APONTE GREISH | BO LIRIOS CA30 R929 | | | | JUNCOS | PR | 00777 | |
| 5537005 | APONTE HILDA | NONE | | | | SAN JUAN | PR | 00926 | |
| 5537006 | APONTE JACKELINE | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5537007 | APONTE JEANETTE J | CALLE 6H 16 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537008 | APONTE JOHAN | URB PRADERAS AN2 | | | | TOA BAJA | PR | 00949 | |
| 5409169 | APONTE JOHANNA | HC 2 BOX 6520 | | | | ADJUNTAS | PR | | |
| 5409171 | APONTE JOSE | 1170 GERARD AVE APT NG | | | | BRONX | NY | | |
| 5537009 | APONTE JULIA | 4716 PATRICIAN BLVD | | | | WILMINGTON | DE | 19808 | |
| 5537010 | APONTE KAMEELAH | 2546 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5537011 | APONTE LILLIAN | 630 KENDALE ST | | | | PALM SPRINGS | CA | 92262 | |
| 5537012 | APONTE LIZ | 10203 LOLA ST | | | | TAMPA | FL | 33612 | |
| 5537013 | APONTE LIZ S | BO SONADORA EL RINCON CAR | | | | AGUAS BUENAS | PR | 00703 | |
| 5537014 | APONTE LIZA | URB MONTE VERDE CALLE MONTE CL | | | | MANATI | PR | 00674 | |
| 5537015 | APONTE LORENA | PARCELAS ELIZABETH CLL AMAPOLA | | | | CABO ROJO | PR | 00623 | |
| 5409174 | APONTE LUIS | 221 GOLF LN | | | | HERSHEY | PA | | |
| 5537016 | APONTE LUSSETTE | LAS HORTENSIA 223 | | | | MAYAGUEZ | PR | 00680 | |
| 5537017 | APONTE LUZ | PO BOX 562 | | | | COAMO | PR | 00769 | |
| 5537018 | APONTE LUZ R | PO BOX 1065 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537019 | APONTE MADELINE | CALLE F M10 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5537020 | APONTE MANUEL | COND LAS AMERICAS TORRE I APT | | | | SAN JUAN | PR | 00918 | |
| 5409176 | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | | |
| 5537021 | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | |
| 5537022 | APONTE MARIA M | BOX 7143 | | | | CAROLINA | PR | 00987 | |
| 5537023 | APONTE MARICELIS | HC 03 BOX 14831 AGUA BUNE | | | | AGUA BUENAS | PR | 00773 | |
| 5537024 | APONTE MARINED | RESIDENCIAL COVADONGA EDIF 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537025 | APONTE MARISOL | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5537026 | APONTE MATEO WILLIAM | URBANIZACION REXVILLE CALLE 49 | | | | BAYAMON | PR | 00957 | |
| 5537027 | APONTE MELISSA | C7 D5 URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00929 | |
| 5537028 | APONTE MILDRED | HC 06 BOX 6353 | | | | JUANA DIAZ | PR | 00795 | |
| 5537029 | APONTE MILEIDY | HC9 BOX 17013 | | | | PONCE | PR | 00731 | |
| 5409178 | APONTE OMAR | 7012 OSBALDO DR | | | | KILLEEN | TX | | |
| 5537030 | APONTE OSVALDO | | | | | CAGUAS | PR | 00725 | |
| 5537031 | APONTE RHAIZA | CALLE 2 G-28 | | | | CANOVANAS | PR | 00729 | |
| 5537032 | APONTE ROGELIO | RR6 BUZON 11470 | | | | SAN JUAN | PR | 00926 | |
| 5537033 | APONTE ROSA | CALLE 24 BLOQUE 49 29 | | | | VILLA CAROLINA | PR | 00985 | |
| 5537034 | APONTE SALVADOR | CALLE LOS LIRIOS SECTOR CANTER | | | | SAN JUAN | PR | 00915 | |
| 5537035 | APONTE SANTIAGO JOSE | BO PLAYA PASEO LADY 45 | | | | SALINAS | PR | 00751 | |
| 5537036 | APONTE SORAYA | UR PRADERAS CALLE SITRIN | | | | GURABO | PR | 00778 | |
| 5537037 | APONTE SULLEYMA | CALLE 4 CASA 424B HILL BROT | | | | SAN JUAN | PR | 00924 | |
| 5537038 | APONTE SULMA | PO BOX 562 | | | | COAMO | PR | 00769 | |
| 5537039 | APONTE SUSAN | RR 7 BOX 8090 | | | | CUPEY ALTO | PR | 00926 | |
| 5537040 | APONTE VANESSA | CALLE PAZ C15 | | | | COAMO | PR | 00769 | |
| 5537041 | APONTE VICTOR M | 5L WINSLOW DRIVE | | | | TAUTON | MA | 02780 | |
| 5537042 | APONTE WALESKA | C 43 SO 199 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5537043 | APONTE WESLEY | AVE HERNAN CORTEZ T-1 URBANIZAAPTSUITE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537044 | APONTE YAJAIRA | PO BOX66 5255 | | | | FAJARDO | PR | 00738 | |
| 5537045 | APONTE YARIBEL | CALLE 8 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5537046 | APONTE YOLANDA O | HC 3 BOX 13670 | | | | JUANA DIAZ | PR | 00795 | |
| 5409180 | APONTERIVERA LUIS | HC 2 BOX 9801 | | | | AIBONITO | PR | | |
| 5537047 | APONTEVAZQUEZ ANA | 3508 PEAR TREE COURT | | | | SILVER SPRING | MD | 10304 | |
| 5537048 | APOSTAL OLIVIA | 72345 | | | | LOS ANGELES | CA | 90004 | |
| 5537049 | APOSTOLAKOS PATI | 1434 LYNCH MT RD | | | | SAUTEE | GA | 30571 | |
| 5537050 | APOSTOLIUC ALEXEI | 7306 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 5537051 | APOSTOLOU TAYLOR | 27 HICKORY CIRCLE | | | | BAREGAT NJ | NJ | 08005 | |
| 5409184 | APOTCHIE PHILIP | 25 BAY MEADOW DR | | | | FORT STEWART | GA | | |
| 4859220 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 5537052 | APOVOR MICHELLE | 614 E 7TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5407610 | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | | |
| 4783275 | Appalachian Power | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4883159 | APPALCHIAN NEWSPAPERS | P O BOX 802 201 CAROLINE AVE | | | | PIKEVILLE | KY | 41502 | |
| 5537054 | APPALUCCIQ JESSICA | 290 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 4124907 | APPAREL SOURCING (HK) LIMITED | ROAD NO # 6, HOUSE NO# 381 | BARIDHARA DOHS | DHAKA CANTONMENT | | DHAKA | | 1206 | BANGLADESH |
| 4124670 | Apparel Sourcing (HK) Limited | Road No #6, House No #381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 4124907 | APPAREL SOURCING (HK) LIMITED | ROAD NO # 6, HOUSE NO# 381 | BARIDHARA DOHS | DHAKA CANTONMENT | | DHAKA | | 1206 | BANGLADESH |
| 4124670 | Apparel Sourcing (HK) Limited | Road No #6, House No #381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 4124946 | Apparel Sourcing (HK) Limited | Road No# 6, House No# 381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 4124670 | Apparel Sourcing (HK) Limited | Road No #6, House No #381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 5407612 | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | | |
| 5537055 | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | |
| 5407614 | APPARLENBAGSCOM | 3030 N ROCKY POINT DR | | | | TAMPA | FL | | |
| 5537056 | APPEAL DEMOCRAT INC | 1530 ELLIS LAKE DRIVE | | | | MARYSVILLE | CA | 95901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900663 | Appearances International, Inc. | 30150 Telegraph Road, Suite 372 | | | | Bingham Farms | MI | 48025 | |
| 5537057 | APPEL ANDREW | 326 W BROWN DEER RD | | | | MILWAUKEE | WI | 53217 | |
| 5409186 | APPEL AUSTIN | 286 E 7TH ST | | | | BLOOMSBURG | PA | | |
| 5537058 | APPEL BARABARA | 1914 NORTH AVE | | | | PASADENA | MD | 21102 | |
| 5537059 | APPEL BRENDA M | 9947 SLOANE SQ APT C | | | | ST LOUIS | MO | 63134 | |
| 5537060 | APPEL CHERYL | 9108 GRAYLING DR | | | | LAS VEGAS | NV | 89134-8516 | |
| 5409188 | APPEL DAVID | 1344 MACKUBIN ST | | | | SAINT PAUL | MN | | |
| 5409190 | APPEL ROBERT | 2075 SOUTHGATE RD 148 | | | | COLORADO SPRINGS | CO | | |
| 5409191 | APPEL TERESA | 71 HOME STREET | | | | BRATTLEBORO | VT | | |
| 5409193 | APPENFELDT GINNY | PO BOX 113 | | | | REESEVILLE | WI | | |
| 5409195 | APPIAH LAWD | 4046 BAYCHESTER AVE BRONX005 | | | | BRONX | NY | | |
| 5409196 | APPIAH SANDRA | 13897 E 32ND PL | | | | AURORA | CO | | |
| 4907525 | Applause App Quality Inc | 100 Pennsylvania Ave | 5th Floor | | | Framingham | MA | 01701 | |
| 4884766 | APPLAUSE APP QUALITY INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5537061 | APPLE CODY | 24020 FEATHER LANE | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5537062 | APPLE ONE EMPLOYMENT SERVICES | P O BOX 29048 | | | | GLENDALE | CA | 91209 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | Glendale | CA | 91206 | |
| 5537063 | APPLEBAUM AMY | 14199 WINDGATE CIRCLE | | | | MAGALIA | CA | 95954 | |
| 5537064 | APPLEBERRY KALLI | 1924 W STATE ST | | | | SPRINGFIELD | MO | 65806 | |
| 5537065 | APPLEBY RACHEL | 1313 TILDEN AVE | | | | LYNCHBURG | VA | 24501 | |
| 4787843 | Applegarth, Chantal | Redacted | | | | | | | |
| 4787843 | Applegarth, Chantal | Redacted | | | | | | | |
| 5811276 | Applegarth, Chantal | Redacted | | | | | | | |
| 4787843 | Applegarth, Chantal | Redacted | | | | | | | |
| 5812081 | Applegarth, Chantal | Redacted | | | | | | | |
| 4787843 | Applegarth, Chantal | Redacted | | | | | | | |
| 5537067 | APPLEGATE AMANDA | 260 LORETTA DR | | | | DAYTON | OH | 45415 | |
| 5537068 | APPLEGATE HARRIETT | 1521LARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5537069 | APPLEGATE MATTHEW | 1040 ANSEL DR | | | | KETT | OH | 45419 | |
| 5537070 | APPLEGATE MICHELLE | 423 LINCOLN ST | | | | KIMBERLY | ID | 83341 | |
| 5404198 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | | | | GLENDALE | CA | 912099048 | |
| 5537071 | APPLETON MELISSA | 58 OAKHAVEN DR | | | | JACKSON | TN | 38305 | |
| 5537072 | APPLEWHITE LATOYA | 1008 ROSEWOOD AVE | | | | RMT | NC | 27804 | |
| 5537073 | APPLEWHITE VON | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5537074 | APPLEWHITE YOLANDA | 807 N VIRGINIA ST | | | | GOLDSBORO | NC | 27530 | |
| 5403436 | APPLIANCE ALLIANCE INSTALLATIONS LLC | | | | | | | | |
| 5537075 | APPLIANCE AND REFRIGERATION SE | | | | | | | | |
| 4884232 | APPLIANCE AND REFRIGERATION SERVICES INC. | P.O. BOX 10346 | | | | PONCE | PR | 00732 | |
| 5016327 | APPLIANCE AND REFRIGERATION SERVICES INC. | P.O. BOX 10346 | | | | PONCE | PR | 00732 | |
| 5537076 | APPLIANCE APPOINTMENT COM | 14023 DENVER WEST PARKWAY | | | | GOLDEN | CO | 80401 | |
| 5407617 | APPLIANCE COVE | 1018 AIRPORT RD STE 106-172 | | | | HOT SPRINGS | AR | | |
| 5407619 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | | |
| 4800218 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 4123899 | Appliance Parts Company, Nevada, Inc. | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4859434 | APPLIANCE PARTS CORP | 1205 F D ROOSEVELT AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| 4867854 | APPLIANCE PARTS DEPOT LLC | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4872837 | APPLIANCE PARTS IMPORTS | AVE CAMPO RICO GQ-11 | | | | CAROLINA | PR | 00982 | |
| 4905328 | Appliance Parts Imports, INC | Attn: Juan Figueroa | P.O. Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | PO Box 810107 | | | Carolina | PR | 00981-0107 | |
| 4128623 | Appliance Service Group, Inc | 20861 Johnson St #119 | | | | Pembroke Pines | FL | 33029 | |
| 4809926 | Appliance Service Group, Inc | 20861 Johnson St #119 | | | | Pembroke Pines | FL | 33029 | |
| 4869132 | APPLIANCE WORKS INC | 5860 33RD ST | | | | VERO BEACH | FL | 32966 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537077 | APPLICA CONSUMER PRODUCTS | | | | | | | | |
| 4881040 | APPLIED HANDLING INC | P O BOX 217 | | | | DEARBORN | MI | 48121 | |
| 4907175 | Applied Handling, Inc | 15200 Century Dr | | | | Dearborn | MI | 48120 | |
| 4907175 | Applied Handling, Inc | 15200 Century Dr | | | | Dearborn | MI | 48120 | |
| 4909593 | Applied Handling, Inc | 15200 Century Dr | | | | Dearborn | MI | 48120 | |
| 5537078 | APPLIED PREDICTIVE TECHNOLOGIE | | | | | | | | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn: General Counsel | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn: General Counsel | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 5537079 | APPLINE KRISTIN | 1723 TAMERAN WAY | | | | AUGUSTA | GA | 30906 | |
| 5537080 | APPLING ASHLEY | 12205 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5409199 | APPLING DARYL | 8346 ARRACOURT WAY | | | | FORT BENNING | GA | | |
| 5537081 | APPLING KENDRIA | 170 BRANCHWOOD DR | | | | COVINGTON | GA | 30016 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 5537083 | APPRIL BYRNE | 126 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 4858462 | APPRISS INC | 10401 LINN STATION RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| 5537084 | APPS DEVON | 1701 ONEKA AVE | | | | HIGH POINT | NC | 27262 | |
| 4124263 | APR SUPPLY CO | ATTN: JIM MILLER | 749 GUILFORD STREET | | | LEBANON | PA | 17046 | |
| 5404199 | APR SUPPLY CO | 749 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| 5537085 | APRATO DIANNE | 4417 N PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5537086 | APRELL MCDONALDPAYNE | 17916 TARPON CT | | | | HOMEWOOD | IL | 60430 | |
| 5409200 | APREZA APREZA | 4933 MALMEDY RD | | | | HOUSTON | TX | | |
| 5537087 | APRIEL JOSHUA | 615 GEORGE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5537088 | APRIL AKINS | 353 MITCHEL | | | | ALTON | IL | 62002 | |
| 5537089 | APRIL ALLEN | 903 WEST PINE ST | | | | HINESVILLE | GA | 31313 | |
| 5537090 | APRIL ALMANZA | 3670 EVE CIR D | | | | MIRA LOMA | CA | 91752 | |
| 5537091 | APRIL ANDERSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98042 | |
| 5537092 | APRIL ASSAFOGA | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5537094 | APRIL BARTON | 942 S GILBER ST 29 | | | | HEMET | CA | 92543 | |
| 5537095 | APRIL BEDNASH | 168 PIERCE RD | | | | GREENFILD TWP | PA | 18407 | |
| 5537096 | APRIL BORDEN | CHIRSTI SCHELL | | | | JAX | FL | 32210 | |
| 5537097 | APRIL BORNER | 3049 TULIP STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5537098 | APRIL BOWDEN | PO BOX 188 | | | | ALTAMONT | UT | 84001 | |
| 5537099 | APRIL BOYLES | XXX | | | | XXX | MO | 65738 | |
| 5537100 | APRIL BROOKS | 4757 LETTS | | | | MIDLAND | MI | 48642 | |
| 5537101 | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | |
| 5537102 | APRIL BUGHER | PO BOX | | | | DAVENPORT | NY | 13820 | |
| 5537103 | APRIL BURROUGHS | 19 N VIRIGINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5537104 | APRIL BYERLY | PO BOX 63 | | | | LAKEPORQT | CA | 95453 | |
| 5537105 | APRIL BYRCE | 20 HENRY HILL RD | | | | WEST BUXTON | ME | 04093 | |
| 5537106 | APRIL CAIN | 1693 SPRING BRANCH DRIVE WEST | | | | JACKSONVILLE | FL | 32205 | |
| 5537107 | APRIL CARPENTER | 958 HARROGATE COURT | | | | CINCINNATI | OH | 45240 | |
| 5537108 | APRIL CARRASCO | 3014 46TH ST | | | | LUBBOCK | TX | 79413 | |
| 5537109 | APRIL CARTER | 1040 CRITTENDEN STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5537110 | APRIL CHADWICK | 37 WESROADPARK | | | | BENNINGTON | VT | 05201 | |
| 5537111 | APRIL CHAVEZ | 4043 W 130TH ST APT D | | | | HAWTHORNE | CA | 90250 | |
| 5537112 | APRIL CHILSHOLM | 78 JETER RD | | | | BEAUFORT | SC | 29906 | |
| 5537113 | APRIL COLIN | 18625 FENTON ST | | | | DETROIT | MI | 48219 | |
| 5537114 | APRIL COMPTON | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5537115 | APRIL COYOTE | 2257 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5537116 | APRIL CRAIN | 606 DONALD DR | | | | GARLAND | TX | 75041 | |
| 5537117 | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537118 | APRIL CROOMS | 111 WOODLAWN DRIVE APT 3B | | | | DUBLIN | GA | 31021 | |
| 5537119 | APRIL CROW | P O BOX 157 | | | | STEPHENS | AR | 71764 | |
| 5537120 | APRIL CRUSE | 9951 SHOSHONE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5537121 | APRIL CULBERTH | PO BOX 1231 | | | | CLEVELAND | TX | 77328 | |
| 5537122 | APRIL D HARRIS | 217 BURROWS ST APT E | | | | PITTSBURGH | PA | 15213 | |
| 5537123 | APRIL D MONTANO | 214 LAS PALOMAS CIR | | | | WILLIAMSBURG | NM | 87942 | |
| 5537124 | APRIL DANIELS | 1436 4TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5537125 | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | |
| 5537126 | APRIL DAWN KAUFFMANN | 3131 S Federal Blvd | | | | Denver | CO | 80236 | |
| 5537127 | APRIL DAYRIES | 6630 BLVD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5537128 | APRIL DECKER | 14519 RIOS CANYON RD NONE | | | | EL CAJON | CA | 92021 | |
| 5537130 | APRIL DICKNES | 3948 ALMEDA ST | | | | TOLEDO | OH | 43612 | |
| 5537131 | APRIL DIEHM | 11 VISTA LN | | | | MANHEIM | PA | 17545 | |
| 5537132 | APRIL DIGGS | 1819 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5537133 | APRIL DILLENDER | 1323 PALACE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537134 | APRIL DINKINS | BLANK | | | | COLUMBUS | OH | 43229 | |
| 5537135 | APRIL DIXON | 1618 QUARTER AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5537136 | APRIL DONNY DIEHL | 27796 ALBRIGHT ROAD | | | | LONDANARY | OH | 45647 | |
| 5537137 | APRIL DRUMMOND | 202 OCONEE AVE | | | | WESTMINISTER | SC | 29693 | |
| 5537138 | APRIL DUMPHRIES | 5322 W GROVE ST | | | | LAVEEN | AZ | 85339 | |
| 5537139 | APRIL DUNCAN | 2149 GREGORY DR | | | | HENDERSON | KY | 42420 | |
| 5537140 | APRIL DUNN | 616 E 13TH STREET | | | | OKMULGEE | OK | 74447 | |
| 5537141 | APRIL E WEAVER | 13502 AIRLINE HWY | | | | GONZALES | LA | 70769 | |
| 5537142 | APRIL EDWARDS | 43198 ADDISYN DALE DR | | | | PONCHATOULA | LA | 70454 | |
| 5537143 | APRIL ERHARD | 6629 SWEET MAPLE LANE | | | | BOCA RATON | FL | 33433 | |
| 5537144 | APRIL FERRELL | 305 W SHERIDAN AVE LOT 41 | | | | SOMERSET | OH | 43783 | |
| 5537145 | APRIL FIELDS | 3540 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5537146 | APRIL FINLEY | 1830 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| S409201 | APRIL FLOWER | 317 BOWERY | | | | NEW YORK | NY | | |
| 5537148 | APRIL FLYER | 6614 LEBANON AVE | | | | PHILA | PA | 19151 | |
| 5537149 | APRIL FONTENOT | 5881 ANDRUS COVE CEM RD | | | | JENNINGS | LA | 70546 | |
| 5537151 | APRIL G HIGHTOWER | 1102 WESTCHASELN SW APT 612 | | | | ATLANTA | GA | 30336 | |
| 5537152 | APRIL GARCIA | 10025 HUMLITE LN | | | | RENO | NV | 89509 | |
| 5537153 | APRIL GEORGE | 307 TOPPING STREET | | | | ST PAUL | MN | 55117 | |
| 5537154 | APRIL GINEO | 3 RAU ST | | | | VERNON | CT | 06029 | |
| 5537155 | APRIL GOLACKEY | 2400 WOODHILL DRIVE 2B | | | | LEXINGTON | KY | 40509 | |
| 5537157 | APRIL GORDON | PO BOX 641 | | | | NORRIDGEWOCK | ME | 04957 | |
| 5537158 | APRIL GRAVES | 355 CHEROKEE RD | | | | CROPWELL | AL | 35054 | |
| 5537159 | APRIL GUIDRY | 2617 BUTTERFIELD DRIVE | | | | FORT WORTH | TX | 92509 | |
| 5537160 | APRIL GUN | 2800 MCFARLAND BLVD E APT 1403 | | | | TUSCALOOSA | AL | 35404 | |
| 5537161 | APRIL HAIL | PO BOX 4504 | | | | HILO | HI | 96720 | |
| 5537162 | APRIL HALBLEIB | ENTER ADDRESS | | | | CITY | PA | 17036 | |
| 5537163 | APRIL HAMILTON | 130 CLAXTON COURT | | | | JONESBORO | GA | 30238 | |
| 5537164 | APRIL HARRIS | 3237 KEVIN DR | | | | AUGUSTA | GA | 30906 | |
| 5537167 | APRIL HOLLAND | 7500 LOST CREEK CT | | | | CITRUS HTS | CA | 95621 | |
| 5537168 | APRIL HOPP | BRONSON | | | | BRONSON | FL | 32618 | |
| 5537169 | APRIL HORN | 5528 GLOUCESTR STREET | | | | CHURSTON | MD | 20733 | |
| 5537170 | APRIL HOWARD | 414 BARDON ST | | | | WOOSTER | OH | 44691 | |
| 5537171 | APRIL HOWELL | 229 EAST PHILADEPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5537172 | APRIL HUNTER | 4870 SUN VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 5537173 | APRIL IRWIN | 4999 WEST 2ND ST ROAD | | | | GREELEY | CO | 80634 | |
| 5537174 | APRIL IVORY | 1104 KELLOW ST | | | | NASHVILLE | TN | 37208 | |
| 5537175 | APRIL JASON N | 301 W TENNEPEE | | | | FLETCHER | OK | 73541 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 301 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537176 | APRIL JEFFERSON | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5407621 | APRIL JIMMEYE AND JOHN JIMMEYE JR | 230 W PALM STREET | | | | EXETER | CA | | |
| 5537177 | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | |
| 5537178 | APRIL JONES | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206 | |
| 5537179 | APRIL KELLY | PO BOX 10 | | | | STOCTON | NY | 14784 | |
| 5537180 | APRIL KERN | 178 PINE ST | | | | ALLENTOWN | PA | 18102 | |
| 5537181 | APRIL KING | PLEASE ENTER | | | | PLEASE ENTER | GA | 30126 | |
| 5537182 | APRIL KLUN | 1614 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212 | |
| 5537183 | APRIL L BROCK | 3608 MONTANA ST 3FL 6 | | | | ST LOUIS | MO | 63116 | |
| 5537184 | APRIL L STADTMILLER | 209 MAPLEV AVE | | | | BLAIRVILLE | PA | 15717 | |
| 5537185 | APRIL LAHEY | 428 S EAST ST | | | | WINCHESTER | IN | 47394 | |
| 5537186 | APRIL LANE | 108 SCOSIELD ST | | | | NEWARK | NJ | 07106 | |
| 5537187 | APRIL LARSON | 1902 B WOODDALE CRT | | | | SILOAM | AR | 72761 | |
| 5537188 | APRIL LEE | 504 E TALLADEGA DOWNS | | | | TALLADEGA | AL | 35160 | |
| 5537189 | APRIL LEON | | 100335 | | | DENVER | CO | 80239 | |
| 5537190 | APRIL LEPE | 1166 E CORDOVA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5537191 | APRIL LEVERT | 2825 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5537192 | APRIL LOPEZ | 184 N BRUNDAGE | | | | FARMERSVILLE | CA | 93223 | |
| 5537193 | APRIL LTTLE-JOHNSON | 2860 RUSH RD | | | | NORTON | OH | 44203 | |
| 5537194 | APRIL LUCAS | 1330 MCALHOUN ST | | | | INDPLS | IN | 46203 | |
| 5537195 | APRIL LUCERO | 14 ROAD 5413 | | | | BLOOMFIELD | NM | 87413 | |
| 5537196 | APRIL LYNN CHISTIAN | 1349 9TH AVE | | | | AKRON | OH | 44306 | |
| 5537197 | APRIL M FALLIN | 1667 MADISON RD | | | | MADISON | NC | 27025 | |
| 5537198 | APRIL M GLICK | 6598 HOLLOW DR | | | | E PETERSBURG | PA | 17520 | |
| 5537200 | APRIL M YOKELY SINGLETON | 613 WEST JEFFERSON | | | | O FALLON | MO | 62269 | |
| 5537201 | APRIL MALOTT | PO BOX 7875 | | | | KLAMATH FALLS | OR | 97602 | |
| 5537202 | APRIL MANGUM | 6021 SHADETREE LN APT C | | | | RALEIGH | NC | 27613 | |
| 5537203 | APRIL MARK | 5939 BELMARK | | | | HOUSTON | TX | 77033 | |
| 5537204 | APRIL MARTIN | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5537205 | APRIL MARTZ | 2241 GEM RD NW | | | | CARROLLTON | OH | 44615 | |
| 5537207 | APRIL MAYO | 322 PRINCETON AVE | | | | SALISBURY | MD | 21805 | |
| 5537208 | APRIL MCCANN | 40560 DOUGLAS DR APT202 | | | | CANTON | MI | 48188 | |
| 5537209 | APRIL MCCARROLL | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5537210 | APRIL MCCOY | 908 UTICA | | | | TOLEDO | OH | 43608 | |
| 5537211 | APRIL MCCULLOCH | 209 DOUGLAS STREET | | | | SYACUSE | NY | 13203 | |
| 5537212 | APRIL MEILING | 1414 PIIKOI ST A | | | | HONOLULU | HI | 96822 | |
| 5537213 | APRIL MERRITT | 2775 SHERWOOD ROAD | | | | BEXLEY | OH | 43209 | |
| 5537214 | APRIL MIKLOCZAK | 3806 TOWER AVE APT 9 | | | | SUPERIOR | WI | 54880 | |
| 5537215 | APRIL MILLER | 25001 BUSH RD | | | | WATERTOWN | NY | 13601 | |
| 5537216 | APRIL MOLINA | 3726 CHESSER | | | | WACO | TX | 76706 | |
| 5537217 | APRIL MONTGOMERY | 3201 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5537218 | APRIL MORENO | PO BOX 8321 | | | | VIRGINIA BEACH | VA | 23450 | |
| 5537219 | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHRVEPORT | LA | 71108 | |
| 5537220 | APRIL MOSES | 26860 WENFIELD ST | | | | ROSEVILLE | MI | 48066 | |
| 5537221 | APRIL MOUTON | 5518 ARCADIA PARK NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5537222 | APRIL MUMPHARD | 1807 BELMONT | | | | EAST ST LOUIS | IL | 62205 | |
| 5537223 | APRIL MUNN | 17 DUNSMORE RD | | | | NEWARK | DE | 19713 | |
| 5537224 | APRIL MURPHY | 508 HARDING COURT | | | | FULTON | KY | 42041 | |
| 5537225 | APRIL MURRY | 8604 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5537226 | APRIL N CHURCHMAN | 3643 MARVIN | | | | STL | MO | 63114 | |
| 5537227 | APRIL NEGREA | MERCER WMDSX ROAD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5537228 | APRIL NELSON | 1453 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5537229 | APRIL NICOSIA | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537230 | APRIL NUTT | 6530 D SAM HOUSTON LOOP | | | | COLORADO SPRINGS | CO | 80913 | |
| 5537231 | APRIL NUTTER | 261 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5537232 | APRIL OLIBAR | PO BOX 3186 | | | | WHITERIVER | AZ | 85941 | |
| 5537233 | APRIL OSBORN | 430 WEST WINTRIP AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5537234 | APRIL OSBORNE | 825 N LEEDS | | | | KOKOMO | IN | 46901 | |
| 5537235 | APRIL OVERBY | 6261A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603 | |
| 5537236 | APRIL OVERDORFF | 246 N 1ST ST | | | | LEHIGHTON | PA | 18235 | |
| 5537237 | APRIL PALOMINO | 129 KING ST | | | | CRESENT CITY | FL | 32112 | |
| 5537238 | APRIL PARKER | 1122 SPENCE CT | | | | BURLINGTON | NC | 27215 | |
| 5537239 | APRIL PAULSEN | 3816 FIG TREE STREET | | | | WELLINGTON | CO | 80549 | |
| 5537240 | APRIL PAZ | 2910 SAN LORENZO CT | | | | LAS CRUCES | NM | 88007 | |
| 5537242 | APRIL PETTIS | 119 OCEAN VIEW ST | | | | NEW HAVEN | CT | 06512 | |
| 5537243 | APRIL PIERCE | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5537244 | APRIL PITTENGER | 275 B SHORE DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5537245 | APRIL PORTER | 3153 GRACELAND AVE | | | | INDPLS | IN | 46208 | |
| 5537246 | APRIL POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5537247 | APRIL PRINGLE | 61A BEDFORD ST | | | | HARTFORD | CT | 06120 | |
| 5537248 | APRIL R GIST | 2710 AFTON ST | | | | TEMPLEHILL | MD | 20748 | |
| 5537249 | APRIL RAZZO | 848 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5537250 | APRIL REDFIELD | FRED BILLINGS | | | | GLENDALE | AZ | 85301 | |
| 5537251 | APRIL RIDDLE | 126 MILL CREEK | | | | GREENBRIER | AR | 72058 | |
| 5537252 | APRIL RILEY | 2640 MAYFIELD LN | | | | LAS CRUCES | NM | 88007 | |
| 5537253 | APRIL ROBERTS | 3478 TREVOR DR | | | | COLUMBUS | OH | 43204 | |
| 5537254 | APRIL ROBINS | 4628 CLIFTON AVE | | | | CHICAGO | IL | 60640 | |
| 5537257 | APRIL ROSTON | 423 HEIGHTS | | | | LAKE ORION | MI | 48362 | |
| 5537258 | APRIL RUSSELL | 2710 EAST 53RD ST | | | | DAVENPORT | IA | 52807 | |
| 5537259 | APRIL RUTH | 46 AMBASSADOR DRIVE | | | | WAYNE | NJ | 07470 | |
| 5537260 | APRIL RUTHERFORD | 417 NORTH 1ST STREET | | | | BELLWOOD | PA | 16617 | |
| 5537261 | APRIL SALDA | 26148 WEXFORD DR | | | | WARREN | MI | | |
| 5537262 | APRIL SANFORD | 108 LOVE ST | | | | DARDANELLE | AR | 72834 | |
| 5537263 | APRIL SAVAGE | 10378 COUNTY RD | | | | MCLEANSBORO | IL | 62859 | |
| 5537265 | APRIL SCALISE | 203 ASHWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5537266 | APRIL SHALLENBERGER | 115 SOUTH COTTAGE AVENUE | | | | CONNELLSVILLE | PA | 15425 | |
| 5537267 | APRIL SHODIN | 717 SE 187TH AVE 14 | | | | PORTLAND | OR | 97233 | |
| 5537268 | APRIL SINGH | 901 WASHINGTON OAK ST | | | | LAS VEGAS | NV | 89128 | |
| 5537269 | APRIL SMALL | PO BOX 11813 | | | | TACOMA | WA | | |
| 5537270 | APRIL SMILEY | 1324 CO RT 8 | | | | FULTON | NY | 13069 | |
| 5537271 | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | |
| 5537272 | APRIL SNELL | 8705 EAST 9TH ST | | | | TULSA | OK | 74129 | |
| 5537273 | APRIL SPRAGUE | 2949 LAKEVIEW WAY | | | | LANGLEY | WA | 98260 | |
| 5537275 | APRIL STARKS | XXX | | | | BALT | MD | 21234 | |
| 5537276 | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | |
| 5537277 | APRIL STILES | 1732 SEARLES RD | | | | DUNDALK | MD | 21222 | |
| 5537278 | APRIL STINSON | RT 1 BOX 133 | | | | MARBLE HILL | MO | 63764 | |
| 5537279 | APRIL STONE | 649 SW POST TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5537280 | APRIL SULLIVAN | 8428 HIGHLAND PINES CT | | | | TAMPA | FL | 33569 | |
| 5537281 | APRIL SUSAN DENNIS | ILION HIGHTS B1 | | | | ILION | NY | 13357 | |
| 5537282 | APRIL SUTTON | 1550 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 5537283 | APRIL TAYLOR | 910 VERNON ST | | | | GARNER | NC | 27529 | |
| 5537284 | APRIL TAZEWELL | 730 N WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5537285 | APRIL THOMAS | 1170 N DR MLK JR STREET | | | | NATCHEZ | MS | 39120 | |
| 5537286 | APRIL THOMPSON | 2798 GREGG DR | | | | LAGRANGE | NC | 28551 | |
| 5537287 | APRIL TOMLINSON | 46 TANGLE WOOD LANE | | | | JACKSON | TN | 38301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537288 | APRIL TROUTMAN | 6355 THISTLE DPWN | | | | MEMPHIS | TN | 38115 | |
| 5537289 | APRIL TURNER | 15379 HALL ST | | | | BLOXOM | VA | 23308 | |
| 5537290 | APRIL VANWINKLE | 1206 APEREAL DR | | | | KOKOMO | IN | 46902 | |
| 5537291 | APRIL VANWINSEN | 8758 STATE HWY 86 | | | | SHELL KNOB | MO | 65747 | |
| 5537292 | APRIL VIGILLA | 5807 WHITE CLOVER DR | | | | RICHMOND | TX | 77469 | |
| 5537293 | APRIL VILLARREAL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 5537294 | APRIL VONGENCHTEN | PO BOX 1144 | | | | KEAAU | HI | 96749 | |
| 5537295 | APRIL VOSBURG | 106 MARJORIE | | | | BATTLE CREEK | MI | 49014 | |
| 5537296 | APRIL VOUGHN | 614 E MAIN ST APT 4 | | | | GLASGOW | KY | 42141 | |
| 5537297 | APRIL WALKER | 679 AMERICAN BOULEVARD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5537298 | APRIL WALTON | 806 WATER LOO RD | | | | RUSSLEVILLE | AL | 35654 | |
| 5407627 | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | | |
| 5537299 | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5537300 | APRIL WATKINS | 114 COLONIAL HILL DRIVE | | | | ROGERSVILLE | TN | 37857 | |
| 5537301 | APRIL WATSON | 4662 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5537302 | APRIL WATTS | 3120 DECKER DR | | | | BAYTOWN | TX | 77520 | |
| 5537303 | APRIL WELLS | 101 COMPTON DR | | | | FRANKFORT | KY | 40342 | |
| 5537304 | APRIL WESLEY | 2727 N ANDREWS AVENUE APT 215 | | | | WILTON MANORS | FL | 33311 | |
| 5537305 | APRIL WHITAKER | 315 BIGLEY AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5537306 | APRIL WHITE | 16220 FREDERICK RD | | | | GAITHERSBURG | MD | 20877 | |
| 5537307 | APRIL WHITLEY | 1222 SURREY CT APT 2 | | | | GODFREY | IL | 62035 | |
| 5537308 | APRIL WILLIAMS | 11503 ELKIN ST | | | | WHEATON | MD | 20902 | |
| 5537309 | APRIL WILSON | 1728 SOUTHWOOD DR | | | | MISHAWAKA | IN | 46544 | |
| 5537310 | APRIL WINSTON | 3619 SOUTHWOOD DR | | | | KENOSHA | WI | 53140 | |
| 5537311 | APRIL WITHERSPOON | 16441 POTTERY LN | | | | MOUNDVILLE | AL | 34574 | |
| 5537312 | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | |
| 5537313 | APRIL-BRAD JOHNSON | 11049 E RADER LN | | | | SOLSBERRY | IN | 47459 | |
| 5537314 | APRILE LORRAINE | 27 VIRGNIA AVE | | | | COLONIAL BCH | VA | 22443 | |
| 5537315 | APRYL THOMAS | 7510 TIOGA STREET | | | | PITTBURGH | PA | 15208 | |
| 5407631 | APS | PO BOX 2906 | | | | PHOENIX | AZ | | |
| 4911204 | APS (Arizona Public Service) | APS-Bldg M | 2043 W Cheryl Drive | MS 3290, Attn: Wanda | | Phoenix | AZ | 85021 | |
| 5407633 | APS AUTO PARTS SPECIALIST INC | 100 E MAIN STREET | | | | ONTARIO | CA | | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | 100 E. Main St, Unit A | | | | Ontario | CA | 91761 | |
| 5843005 | APS Express, Inc. | Stokley PLLC | c/o Craig Stokley | 8150 N. Central Expy | Suite 550 | Dallas | TX | 75206 | |
| 5843050 | APS Express, Inc. | c/o W. Craig Stokley | Stokley PLLC | 8150 N. Central Expy. | Suite 550 | Dallas | TX | 75206 | |
| 5841977 | APS Express, Inc. | Stokley PLLC | c/o W. Craig Stokley | 8150 N. Central Expy. | Suite 550 | Dallas | TX | 75206 | |
| 5537316 | APSANNAH COCCIA | 1730 MORNING DRIVE NE | | | | CULLMAN | AL | 35055 | |
| 5409203 | APTER MARIAM | 41 E 8TH ST | | | | LAKEWOOD | NJ | | |
| 5409204 | APTHORPE MEGHAN | 4142 THORNTON AVE | | | | TOLEDO | OH | | |
| 5409205 | APTILON ELIZABETH | 4534 OLD DENTON ROAD | | | | CARROLLTON | TX | | |
| 5409207 | AQRAB MUSA | 9524 LAWRENCE CT APT 1 | | | | SCHILLER PARK | IL | | |
| 5407635 | AQS BRAND INC | 8015 DEERING AVE | | | | CANOGA PARK | CA | | |
| 4802766 | AQS BRAND INC. | DBA AQUASWISS | 8015 DEERING AVE. | | | CANOGA PARK | CA | 91304 | |
| 5407637 | AQUA CHILL 4 | | | | | | | | |
| 4872659 | AQUA CHILL PARSIPPANY | Redacted | | | | | | | |
| 5407639 | AQUA EDGE INC | 14020 CENTRAL AVE SUITE 530 | | | | CHINO | CA | | |
| 5407641 | AQUA PENNSYLVANIA1229 | PO BOX 1229 | | | | NEWARK | NJ | | |
| 5537317 | AQUA PURE WATER SOLUTIONS | 416 GATEWAY DR | | | | GRAND FORKS | ND | 58203 | |
| 5407643 | AQUA WAVE | | | | | | | | |
| 5537318 | AQUAILIA WILLIAMS | 1301 SIOUX STREET | | | | DOTHAN | AL | 36303 | |
| 5537319 | AQUALEENA JOHNSON | 325 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5407645 | AQUALUTIO CORP | 12 PRAG BLVD 203 | | | | MONROE | NY | | |
| 5537320 | AQUAMINA ANOLA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537321 | AQUANETTA BROOKINS | 4600 LAKE VILLA DR APT101 | | | | BELLEVILLE | MI | 48184 | |
| 5537322 | AQUANITA BAKER | 1671 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 5537323 | AQUANTIS SMITH | 210A CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| 5794528 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 4865674 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5537324 | AQUARIUS S MARSHALL | 8061 MCKINNEYSECOND PARTY | | | | CENTER LINE | MI | 48015 | |
| 4135249 | Aquasure Corporation | 818 N. Mountain Ave. Suite 203C | | | | Upland | CA | 91786 | |
| 5407647 | AQUASURE CORPORATION | | | | | | | | |
| 5409209 | AQUAVELLA MARY | 9611 SW GUM TREE CT | | | | PORT SAINT LUCIE | FL | | |
| 5537325 | AQUAWAVE WATER FILTRATION SYST | | | | | | | | |
| 5537326 | AQUEELAH A DAVIDSON | 2 CUSTER AVENUE | | | | NEWARK | NJ | 07112 | |
| 4893834 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02116 | |
| 4893618 | Aquent LLC | Jennifer Madden | 501 Boylston St | 3rd Floor Unit 3101 | | Boston | MA | 02118 | |
| 5537327 | AQUIL EDITH | 884 WASHINGTON AVE | | | | NORFOLK | VA | 23504 | |
| 5537328 | AQUIL MUHAMMAD | 2959 CLEARWATER ST | | | | WARREN | OH | 44485 | |
| 5537329 | AQUILA GLAESEL | 1011 FALLS A VENICE CIRCLE | | | | VENICE | FL | 34292 | |
| 5537330 | AQUILA MEDLEY | 726 E 7TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5537331 | AQUILA SHANNON | | | | | | MD | 20746 | |
| 5537332 | AQUILINA KEVIN | 4000 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| 5409210 | AQUILINOJIRAK JACQUELINE | 145 VALENTINE LANE 5B | | | | YONKERS | NY | | |
| 5537333 | AQUILO MARY L | 1117 FIELD AVE | | | | LA | LA | 70001 | |
| 5409211 | AQUIMBO MABEL | 203-09 35TH AVE | | | | BAYSIDE | NY | | |
| 5537334 | AQUINO ACCONTRACTO | CLUZON 867 A 4TA EXT | | | | SAN JUAN | PR | 00924 | |
| 5537335 | AQUINO ALEJANDRA | 155 SOUTH ZANG WAY | | | | LAKE WOOD | CO | 80228 | |
| 5407648 | AQUINO ALERS K | SAN ENRIQUE 2 APT 228 | | | | CAMUY | PR | | |
| 5409213 | AQUINO ALEX | 93B MOUNT PLEASANT AVE | | | | NEWARK | NJ | | |
| 5537336 | AQUINO ALEXANDER J | 2705 KAVALIER DR | | | | PALM HARBOR | FL | 34684 | |
| 5409214 | AQUINO BETTY | 139 SUCCESS PARK 35 | | | | BRIDGEPORT | CT | | |
| 5537337 | AQUINO BRENDA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 5537338 | AQUINO CARLA A | 3257 JEFFERSON STREET | | | | WAHIAWA | HI | 96786 | |
| 5537339 | AQUINO CARLOS | CALLE AQUARIO 39 LOS | | | | CAROLINA | PR | 00979 | |
| 5537340 | AQUINO DANIEL | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5537341 | AQUINO GIGI | 16724 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5409216 | AQUINO GUARIONEX | 93 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | | |
| 5537342 | AQUINO HECTOR E | 14 BROWN ST | | | | SPRINGFIELD | MA | 01104 | |
| 5537343 | AQUINO JACQUELINE A | 315 WINDWOOD OAKS DR APT 101 | | | | TAMPA | FL | 33613 | |
| 5409219 | AQUINO JAIME | 1273 KNOLL MIST LN | | | | GAITHERSBURG | MD | | |
| 5537344 | AQUINO JAVIER | COND ALTURAS DEL SENORIAL APT1 | | | | SAN JUAN | PR | 00926 | |
| 5537345 | AQUINO JAY | 319 GOLDENSTAR LN | | | | PORTSMOUTH | VA | 23701-4334 | |
| 5409221 | AQUINO JENNIFER | 7610 BENTWATER DR | | | | FOUNTAIN | CO | | |
| 5537346 | AQUINO JESSICA | 24249 DENALI CT | | | | LUTZ | FL | 33559 | |
| 5409223 | AQUINO JOEY | 130 SPRING DRIVE | | | | DAYTONA BEACH | FL | | |
| 5537347 | AQUINO JOHNNY | 1209 MARY DR | | | | SANTA MARIA | CA | 93458 | |
| 5537348 | AQUINO JOHNNY M | CHLN GUALO CHLN LACHANC | | | | YIGO | GU | 96929 | |
| 5537349 | AQUINO LOURDES M | HC 03 BOX 16640 | | | | QUEBRADILLAS | PR | 00678 | |
| 5537350 | AQUINO LUCYANN | RESIDENCIAL VILLA DEL REY 64 | | | | CAGUAS | PR | 00725 | |
| 5537351 | AQUINO MARGARITA | HC 56 BOX 4321 | | | | AGUADA | PR | 00602 | |
| 5537352 | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | |
| 5409225 | AQUINO MARICARMEN | PO BOX 486 | | | | GUAYNABO | PR | | |
| 5537353 | AQUINO MONSERRATE | CALLE 7 CASA G31 | | | | ARECIBO | PR | 00612 | |
| 5537354 | AQUINO NEREIDA | HC 56 BOX 4340 | | | | AGUADA | PR | 00602 | |
| 5537355 | AQUINO PAZ G | URB RPTO DAGUEY CALLE 4 F15 | | | | ANASCO | PR | 00610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537356 | AQUINO REBECA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5409227 | AQUINO RICHARD | 4218 SW 328TH ST | | | | FEDERAL WAY | WA | | |
| 5537357 | AQUINO RUBEN | MANCIONES PACEO DE REYES | | | | JUANA DIAZ | PR | 00795 | |
| 5407650 | AQUINO SAMUEL D | 73 WELLINGTON ST | | | | SPRINGFIELD | MA | | |
| 5537358 | AQUINO SANDRA | PO BOX 1793 | | | | GUAYNABO | PR | 00970 | |
| 5537359 | AQUINO YASHIRA | URB RIO CRISTAL LUIS CASTELLO | | | | MAYAGUEZ | PR | 00680 | |
| 5537360 | AQUINO YERENIA | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |
| 4765326 | AQUINO, STELLA | Redacted | | | | | | | |
| 5537361 | AQUINOJIMENEZ YASHIRA M | URB RIO CRYSTAL CALLE LUIS CAS | | | | | PR | 00680 | |
| 5537362 | AQUINTA FUSELIER | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5407652 | AQUIOS LLC | 9421 FM2920 RD BLDG 5L | | | | TOMBALL | TX | | |
| 5537363 | AQUIRE TORRES | 1207 PATTON BLVD | | | | MOSES LAKE | WA | 98837 | |
| 5834268 | Aquita Williams - re: Civil No. SX-17-CV-301 | Redacted | | | | | | | |
| 5833774 | Aquita Williams, Civil No. SX-CV-301 | Redacted | | | | | | | |
| 5833840 | Aquita Williams, Civil No.SX-CV-301 | Redacted | | | | | | | |
| 5407656 | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST BUILDING B | | | | CORAL SPRINGS | FL | | |
| 4806691 | AR North America, Inc. | 140 81st Ave NE | | | | Fridley | MN | 55432 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 5537365 | ARA JEFFERSON | 9003 BREEZEWOOD TERR | | | | GREENBELT | MD | 20770 | |
| 5409228 | ARAB DEBRA | 2100 BARTEN COURT | | | | VIRGINIA BEACH | VA | | |
| 5537366 | ARABELLA DE LEON | 1999 SIOUX DR | | | | FREMONT | CA | 94539 | |
| 5537367 | ARABELLE HANSHEW | 304 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5409230 | ARABI M | 3572 HAMILTON ST ORANGE 059 | | | | IRVINE | CA | | |
| 5409231 | ARABIAN ANDREW | 5 WHITSON STREET NEW YORK | | | | FOREST HILLS | NY | | |
| 5537368 | ARABIAN ANNE | 17432 KINGSBURY STREET | | | | GRANADA HILLS | CA | 91344 | |
| 5537369 | ARABIE TONYA | 213 JACKSON STREET | | | | HOUMA | LA | 70363 | |
| 5409232 | ARABY TRINA | 101 HAMPTON ROAD | | | | BRIONES | CA | | |
| 5537370 | ARABY WILLIAMS | 76 HOWARD ST | | | | LEWISTON | ME | 04240 | |
| 5537371 | ARACELI AMADOR | 24153 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5537372 | ARACELI ARCY | 1556 VIGIL PL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5537373 | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | |
| 5537374 | ARACELI BUSTOS | 6330 COLUMBIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5537375 | ARACELI CUEVAS | 5720 NORTH WELLS CIRCLE | | | | FORT WORTH | TX | 76104 | |
| 5537376 | ARACELI ESPINOZA | 600 E HENRY ST 57 | | | | BELMONT | NC | 28012 | |
| 5537377 | ARACELI FLORES | 210 MANGO | | | | EL PASO | TX | 79915 | |
| 5537378 | ARACELI GARICA | 6270 PORTERFIELD CT | | | | STOCKTON | CA | 95207 | |
| 5537379 | ARACELI GONZALEZ | 6802 N 67TH AVE APT 16102 | | | | GLENDALE | AZ | 85301 | |
| 5537381 | ARACELI HERNANDEZ | 219 OCEAN | | | | LAREDO | TX | 78041 | |
| 5537382 | ARACELI LEMUS | 1119 S GOLDENWEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5537383 | ARACELI LOPEZ | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5537384 | ARACELI LUCERO | 11661 VALLE LINDO DR | | | | EL PASO | TX | 79927 | |
| 5537385 | ARACELI LUGO | 5997 S 4140 W | | | | SALT LAKE CY | UT | 84118 | |
| 5537386 | ARACELI MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5537387 | ARACELI MARQUEZ | 1483 WESTMORE CT | | | | ATWATER | CA | 95301 | |
| 5537388 | ARACELI MARTINEZ | 320 E TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 5537389 | ARACELI MARTINEZ RUIZ | 1641 MCKINSTRY | | | | DETROIT | MI | 48209 | |
| 5537390 | ARACELI MILLAN | 1040 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5537391 | ARACELI MORAELS | 592 HALMINGTON ST | | | | COSTA MESA | CA | 92626 | |
| 5537392 | ARACELI MORENO | 4041 ESPANITA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5537393 | ARACELI NAVA | 4475 DAISY ST 122 | | | | SPRINGFIELD | OR | | |
| 5537394 | ARACELI ORTEGA | 1377 VIA ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5537395 | ARACELI PEDROZA | 2208 CEDAR RIDGE DR | | | | PLAINFIELD | IL | 60185 | |
| 5537396 | ARACELI QUINTANAR | 1716 N Western Ave | | | | Santa Maria | CA | 93458-1648 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 306 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537397 | ARACELI RODRIGUEZ | 5678 LEWIS AVE | | | | RIVERSIDE | CA | 92503 | |
| 5537398 | ARACELI ROMAN | 3923 ARTHER | | | | EL CENTRO | CA | 92243 | |
| 5537399 | ARACELI RUIZ | 2646 W SUNNYVIEW CT | | | | VISALIA | CA | 93291 | |
| 5537400 | ARACELI SANCHEZ | 534 BROAD ST | | | | OXFORD | PA | 19363 | |
| 5537401 | ARACELI SANDOVAL | XXX | | | | HOUSTON | TX | 77074 | |
| 5537403 | ARACELI VALENZUELA | 5245 WHITSETT AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5537405 | ARACELIA ACOSTA | 10229 VALLE RUBIO | | | | SOCORRO | TX | 79927 | |
| 5537406 | ARACELIA FERNANDEZ | 2630 NE | | | | HOMESTEAD | FL | 33033 | |
| 5537407 | ARACELIS ACOSTA MARTINEZ | URB EL PLANTIO P-5 | | | | TOA BAJA | PR | 00949 | |
| 5537408 | ARACELIS BURGOS | 4003 SW 129 ST | | | | OCALA | FL | 34473 | |
| 5537409 | ARACELIS CRUZ | COND SAN PATRICIO APARMENT APT 15 | | | | GUAYNABO | PR | 00968 | |
| 5537410 | ARACELIS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5537411 | ARACELIS PEREZ | PO BOX 2417 | | | | MOCA | PR | 00676 | |
| 5537412 | ARACELIS RIVERA | HC 02 BOX 13790 | | | | GURABO | PR | 00778 | |
| 5537414 | ARACELIS SALGADO | URBMONTE CLARO PASEO DEL | | | | BAYAMON | PR | 00961 | |
| 5537415 | ARACELIS SANTIAGO | HC 03 BOX 9264 | | | | DORADO | PR | 00646 | |
| 5537416 | ARACELLI VALLEJO | 4009 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537417 | ARACELY FAURRIETA | 209 N LAMB BLVD UNIT D | | | | LAS VEGAS | NV | 89110 | |
| 5537418 | ARACELY FLORES | PO BOX 349 | | | | DONNA | TX | 78537 | |
| 5537420 | ARACELY HERNANDEZ | 7108 ALAMO S | | | | PHARR | TX | 78577 | |
| 5537421 | ARACELY LOPEZ | 3205 UPAS LN | | | | MCALLEN | TX | 78501 | |
| 5537422 | ARACELY MEDINA | 23384 HEMLOCK AVE APT 107 | | | | MORENO VALLEY | CA | 92557 | |
| 5537423 | ARACELY PARRA | 74 TRES CABALLOS PLACE | | | | MESQUITE | NM | 88048 | |
| 5537424 | ARACELY PENALBER | 8555 CLUB HOUSE DR | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5537425 | ARACELY PORTILLO | 7055 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5537426 | ARACELY RAMIEREZ | 51060 VISTA | | | | SACRAMENTO | CA | 95824 | |
| 5537427 | ARACELY RENTAS | EL MADRIGAL CALLE 7 L2 | | | | PONCE | PR | 00731 | |
| 5537428 | ARACELY REYES | 5209 BANDERA ST | | | | MONTCLAIR | CA | 91763 | |
| 5537429 | ARACELY SALCIDO | 2929 VAN BUREN APT 11 | | | | EL PASO | TX | 79930 | |
| 5537430 | ARACELY ZELAYA | 1024 S HOYT STRRET | | | | ANCHORAGE | AK | 99508 | |
| 5537431 | ARACELYS CARRERO | 24 PIER ST | | | | YONKERS | NY | 10705 | |
| 5537433 | ARACHE MAYRA | VILLA BORINQUEN NABORIA F 30 | | | | CAGUAS | PR | 00725 | |
| 5409234 | ARADSADIK JOZIFIN | 3515 LA TERRACE CIR | | | | SAN JOSE | CA | | |
| 5537434 | ARAEL MARTINEZ | 235 MOON RD | | | | EL PASO | TX | 79927 | |
| 5537435 | ARAF ADAM | 10460 SW 26TH TER | | | | MIAMI | FL | 33165 | |
| 5409236 | ARAFAT AIDA | 7309 MANOR ST WAYNE163 | | | | DEARBORN | MI | | |
| 5537436 | ARAFAT JOCYA P | 2509 S KING STREET | | | | HONOLULU | HI | 96826 | |
| 5537437 | ARAGON ADRIANA | 6212 STOCKDALE HWY APT 3 | | | | BAKERSFIELD | CA | 93309-1941 | |
| 5537438 | ARAGON ANGIE | 1826 W CENTRAL AVE | | | | SANTA ANA | CA | 92704 | |
| 5537440 | ARAGON ARMANDO I | 224 ATRISCO VISTA SW TRLR 49 | | | | ALBUQUERQUE | NM | 87121 | |
| 5537441 | ARAGON ASHLEY | 6445 JAY ST | | | | ARVADA | CO | 80003 | |
| 5537442 | ARAGON BERTHA | 460 SOUTH BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5537443 | ARAGON CARLENE | 1331 DUSKFIRE DR NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5537444 | ARAGON CLAUDIA | 20 SANDIA RD | | | | LOS LUNAS | NM | 87031 | |
| 5537445 | ARAGON EMMA | 213 A HWY 244 | | | | MESCALERO | NM | 88340 | |
| 5537446 | ARAGON ESPERANZA | 14353 SQUIRREL LANE | | | | VICTORVILLE | CA | 92394 | |
| 5537447 | ARAGON FRANCES | PO BOX 252 | | | | NEW LAGUNA | NM | 87038 | |
| 5537448 | ARAGON GENNIE | 50 CANON MADERA RD | | | | SANDIA PARK | NM | 87047 | |
| 5537449 | ARAGON HEBER | 251 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5537450 | ARAGON HELEN | 57 EL CERRO LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5537451 | ARAGON JENNIE | 2178 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5409238 | ARAGON JOLENE | 12815 LAKE BLVD | | | | REDDING | CA | | |
| 5537453 | ARAGON JORDAN M | SJOJMA790 | | | | DORAL | FL | 33122 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 307 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537454 | ARAGON JOSE | 4024 N 76TH DR | | | | PHOENIX | AZ | 85033 | |
| 5409217 | ARAGON JOSH | 840 UNION ST UNIT A | | | | LAKEWOOD | CO | | |
| 5537455 | ARAGON LISA | 9345 FM 236 | | | | VICTORIA | TX | 77905 | |
| 5537456 | ARAGON LUCY | 1713 54TH ST | | | | KENOSHA | WI | 53143 | |
| 5537457 | ARAGON MARGIE | PO BOX 3923 | | | | PAHOA | HI | 96778 | |
| 5537458 | ARAGON MARIA | 2606 INDIAN SCH RD NW | | | | ALBQ | NM | 87104 | |
| 5537459 | ARAGON MARIA D | 4833 N 63RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5537460 | ARAGON MERCED | 906 E HINES | | | | TUCUMCARI | NM | 88401 | |
| 5537461 | ARAGON OLIVIA | 2426 GARFIELD24 | | | | ALB | NM | 87106 | |
| 5537462 | ARAGON RAQUEL | 662 EAST 36 STREET | | | | LOS ANGELES | CA | 90011 | |
| 5537463 | ARAGON ROBERTA | 431 ZENOBIA ST | | | | DENVER | CO | 80204 | |
| 5537464 | ARAGON RUBEN | 2871 PARK AVE APT Q | | | | SN BERNARDINO | CA | 92404 | |
| 5537465 | ARAGON SAMANTHA | 000 000 ST | | | | TACOMA | WA | 98444 | |
| 5537466 | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | |
| 5537467 | ARAGON YAJAIRA | PO BOX 192 | | | | ARMONA | CA | 93202 | |
| 5537468 | ARAGONES FRANCES | EDF13 APT146 | | | | SJ | PR | 00926 | |
| 5537469 | ARAI KUNITOSHI | 2900 LIVSEY WALK | | | | TUCKER | GA | 30084 | |
| 5537470 | ARAIS BLANCA I | 3120 EUSTIC RD | | | | CALDWELL | ID | 83605 | |
| 5537471 | ARAIZA ABIMAEL | 8414 S CENTRAL AVE 69 | | | | PHOENIX | AZ | 85042 | |
| 5409243 | ARAIZA EDUARDO | 2364 PASEO DE LAS AMERICAS 1 | | | | SAN DIEGO | CA | | |
| 5537473 | ARAIZA FELIPE | 7700 MCCLURE AVE | | | | GERBER | CA | 96035 | |
| 5537475 | ARAKAKI CATHY | 1234 5TH ST | | | | HONOLULU | HI | 96818 | |
| 5537476 | ARAKI ELIZABETH | 1372 KAUMAHANA PLACE | | | | PEARL CITY | HI | 96782 | |
| 5537477 | ARAKISIANS ROBERT | 504 HILL DR | | | | GLENDALE | CA | 91206 | |
| 5537478 | ARALENE M RIVERA | VILLA CANONA CARR 188 KM 57 | | | | LOIZA | PR | 00772 | |
| 5537479 | ARAM HAMBARDZUMYAN | 2020 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103 | |
| 5537480 | ARAM RAMONA | 12520 FILMORE ST 203 | | | | ENTER CITY | UT | 84044 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5537481 | ARAMARK MANAGEMENT SERVICES LP | 24774 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4865837 | ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 4865975 | ARAMARK SERVICES INC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4904131 | Aramark Services, Inc. | c/o Duane Morris LLP | Attn: James J. Holman, Esq. | Jarret P. Hitchings, Esq. | 30 South 17th Street | Philadelphia | PA | 19103 | |
| 5805826 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5805226 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5537482 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | |
| 5537483 | ARAMBARRY MABEL | 1212 NW 18 ST | | | | HOMESTEAD | FL | 33030 | |
| 5844569 | Arambul, Monika | Redacted | | | | | | | |
| 5409247 | ARAMBULA BIANCA | 148 S ELMWOOD AVE APT 1 | | | | WAUKEGAN | IL | | |
| 5537484 | ARAMBULA CRICELOA | 9208 HARNESS ST 3 | | | | SPRING VALLEY | CA | 91977 | |
| 5537485 | ARAMBULA MARIA | 4211 E HAMPTON AVE | | | | DENVER | CO | 80229 | |
| 5537486 | ARAMBULA STEPHANIE | 1475 EAGLE BLUFF DR | | | | BOURBONNAIS | IL | 60914 | |
| 5537487 | ARAMBULA SYNTHIA | 00 RUSSELL BLV | | | | THORTON | CO | 80229 | |
| 5537488 | ARAMIS LUGONES | 1144 NW 125TH PL | | | | MIAMI | FL | 33182 | |
| 5409249 | ARAMOUNI HIAM | 1651 ROWAN ST | | | | SAN DIEGO | CA | | |
| 4883098 | ARAMSCO INC | P O BOX 783956 | | | | PHILADELPHIA | PA | 19178 | |
| 5803868 | ARAMSCO INC. | 1480 Grandview Ave | | | | Paulsboro | NJ | 08066 | |
| 5537489 | ARAN KEITH S | PO BOX 3976 | | | | PARK CITY | UT | 84060 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537490 | ARANA ANNES | ADDRESS | | | | CITY | VA | 22193 | |
| 5537491 | ARANA ERICK | 6536 COTTAGE ST APT D | | | | HUNTINGTN PK | CA | 90255 | |
| 5537492 | ARANA GABRIELA | 7007 WEST INDIAN SCHOOL ROAD | | | | PHOENIX | AZ | 85033 | |
| 5537493 | ARANA JENNIFER | 10330 NW 32 ND PLACE | | | | MIAMI | FL | 33147 | |
| 5537495 | ARANA ROSALBA | 111 TIERRA ALTA APT B | | | | WATSONVILLE | CA | 95076 | |
| 5537496 | ARANBULA YESENIA | 10990 BALSAM AVE | | | | HESPERIA | CA | 92345 | |
| 5537497 | ARANCELIO ROBERTS | 136 NEWARD DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5537498 | ARANCELIS SALAS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 4868970 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5844029 | Aranco, Inc. | 2004 Camfield Ave. | | | | Commerce | CA | 90040 | |
| 5537499 | ARANDA ALICE M | 336 EAST DORAL ST | | | | ONTARIO | CA | 91761 | |
| 5537500 | ARANDA ANA | 2005 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5537501 | ARANDA CUPP | 5620 MUSSER LANE | | | | WATSONTOWN | PA | 17777 | |
| 5537502 | ARANDA CYNDI | 4073CALLE DE LUNA | | | | LAS CRUCES | NM | 88012 | |
| 5537503 | ARANDA CYNTHIA | -1002 HORSEMAN CV | | | | ROUND ROCK | TX | 78665 | |
| 5537504 | ARANDA GEMA | NO NEW ADREES | | | | ANAHEIM | CA | 92869 | |
| 5409251 | ARANDA IDALY | 3970 LAS CASITAS DR APT A | | | | EL PASO | TX | | |
| 5537505 | ARANDA JASMIN | 3431 TULAROSA AVE | | | | EL PASO | TX | 79903 | |
| 5409253 | ARANDA JENNIFER | 9501 N CREEK DR | | | | AUSTIN | TX | | |
| 5537506 | ARANDA JOHN | 3533 PIEMONT AVE | | | | COLUMBIA | SC | 29037 | |
| 5537507 | ARANDA KATINKA | 6100 LINCOLNIA RD | | | | ALEXANDRIA | VA | 22312 | |
| 5537509 | ARANDA LEON P | 900 CONTINENTAL LP SE | | | | ALB | NM | 87108 | |
| 5537510 | ARANDA MARGARET | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 5409255 | ARANDA MARIA | 16347 W WHITE WING RD | | | | SURPRISE | AZ | | |
| 5409257 | ARANDA ROMAN | 840 PONCE DE LEON PLACE NE N | | | | ATLANTA | GA | | |
| 5537511 | ARANDA SELENA | 3816 ROBERTSON AVE | | | | ODESSA | TX | 79764 | |
| 5537512 | ARANDA SILVIA | 610 N LEE TREVINO DR APT | | | | EL PASO | TX | 79907 | |
| 5537513 | ARANDA YVETTE | 12403 ORCHARD PARK | | | | CLINT | TX | 79836 | |
| 5537514 | ARANDIA FRANK | CALLE EIDEL 951 | | | | SAN JUAN | PR | 00924 | |
| 5537515 | ARANDIA MARIA | 1210 TRIBUNE STREET APT C | | | | REDLANDS | CA | 92374 | |
| 5537516 | ARANGURRE MARIANA | 6601 VICTORIA AVE C115 | | | | HIGHLAND | CA | 92346 | |
| 5409259 | ARANI KATIE | 2221 CARDINAL BLVD N | | | | CARROLLTON | TX | | |
| 5537517 | ARANRODRIGUEZ LINETTE | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5537518 | ARANZA AMBRIZ | 1691 Ashwood Cir | | | | Middleburg | FL | 32068-6791 | |
| 5537519 | ARARDEEP KALEKA | 829 MARQUETTE | | | | S MILWAUKEE | WI | 53172 | |
| 5537520 | ARARELI VASQUEZ | 2553 S34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5537521 | ARASELI RADILLO | 2350 WINDSOR LN | | | | OAKLEY | CA | 94561 | |
| 5537522 | ARASELY SORDEL | 2208 FAERMON | | | | MCALLEN | TX | 78504 | |
| 5407667 | ARASTEH NICOLE R | 19145 SHERMAN WAY | | | | RESEDA | CA | | |
| 5537523 | ARATIKA ANDERSON | 1729 MAPLE STREET | | | | GOLDSBORO | NC | 27530 | |
| 5537524 | ARAUCO JUAN R | 3805 PINEWOOD TER | | | | FALLS CHURCH | VA | 22041 | |
| 5409263 | ARAUJO ANDRES | 4738 STONEWALL CIRCLE | | | | VALDOSTA | GA | | |
| 5537525 | ARAUJO CAROLINA | 1013 B VILLAGE ROUND | | | | MACUNGIE | PA | 18062 | |
| 5409265 | ARAUJO EDDIE | PO BOX 6712 | | | | SANTA MARIA | CA | | |
| 5537526 | ARAUJO FABIO | 9431 W CREEK CIR | | | | N FT MYERS | FL | 33903 | |
| 5537527 | ARAUJO FRANKLIN | CALLE ROSA 18 BO PALMAS | | | | CATANO | PR | 00962 | |
| 5537528 | ARAUJO IRINA | 29 INTERVALE ST APT 1W | | | | BROCKTON | MA | 02302 | |
| 5537529 | ARAUJO JUANA | 1714 THEODORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5537530 | ARAUJO OSVALDO | 1121 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 5537531 | ARAUZ ALMA | 201 | | | | FOREST PARK | IL | 60301 | |
| 5537532 | ARAUZ ARIEL | 74978 GARY AVENUE | | | | PALM DESERT | CA | 92260 | |
| 5537533 | ARAUZ ERIDANIA | 8730 SW 33RDAPT 17 | | | | MIAMI | FL | 33183 | |
| 5537534 | ARAVANIS AMBER | 110 MARYLAND AVE | | | | CRISFIELD | MD | 21817 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 309 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537535 | ARAYA MARIA | 07BOX 2686 | | | | TOA ALTA | PR | 00953 | |
| 5537536 | ARAYA MARLENE | 3721 SIMON GARDEN STREET | | | | METAIRIE | LA | 70002 | |
| 5409271 | ARAYA SARA | 2 HEARTH RD | | | | LEVITTOWN | PA | | |
| 5537537 | ARBACELIS TORRES | 83 WARD ST | | | | HARTFORD | CT | 06106 | |
| 5537538 | ARBALLO ESPERANZA | 379 CANAL BLVD SW A-B103 | | | | LOS LUNAS | NM | 87031 | |
| 5537539 | ARBALLO MILVIA C | 10514 WESTLAKE DR APT 301 | | | | BETHESDA | MD | 20817 | |
| 5537540 | ARBARDELLA COLEMAN | 28 SANDERS RD | | | | WHITMIRE | SC | 29178 | |
| 5537541 | ARBAUGH BARBARA | 1452 MANDOLIN AVE | | | | GROTTOES | VA | 24441-2576 | |
| 5537543 | ARBAUGH NICHOLAS | 1867 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690 | |
| 5537544 | ARBAUGH RACHEL | HC 81 BOX 73C | | | | LEWISBUGH | WV | 24901 | |
| 5537545 | ARBAUGH TRACIE | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5537546 | ARBEE JEANETTE | 1343 N 55TH CT | | | | KANSAS CITY | KS | 66102 | |
| 5537547 | ARBELAEZ SARAH | 5718 VIRGINIA STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 5537548 | ARBENZ VICTORIA | 2029 SCHAEFFER PL | | | | ST LOUIS | MO | 63139 | |
| 5537549 | ARBERRY APRIL | 3824 ALTA LOMA DR | | | | BONITA | CA | 91902 | |
| 5537550 | ARBIN STEPHANIE | 28514 W KALONG CIR | | | | TUCSON | AZ | 85713 | |
| 5409273 | ARBIN TAMMY | 2381 S DWIGHT AVE | | | | PERU | IN | | |
| 5537551 | ARBINO ALISHA | 34 N HOWARD ST | | | | SABINA | OH | 45169 | |
| 5537552 | ARBIOLA CHRISTOPHER G | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 5409275 | ARBITRAGE CO | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5409277 | ARBOGAST CORY | 5462 WHITTLESEY BLVD 402 | | | | COLUMBUS | GA | | |
| 5537553 | ARBOGAST MARLENE | 171 COURT ST | | | | BEVERLY | WV | 26253 | |
| 5537554 | ARBOGAST MELINDA | RR 3 BOX 104 | | | | ELKINS | WV | 26241 | |
| 5537555 | ARBOGAST TIFFANY | 915 SENECA TRAIL | | | | MARLINTON | WV | 24954 | |
| 5409279 | ARBOLINO JENNIFER | 3804 N HAMILTON AVE | | | | CHICAGO | IL | | |
| 5537556 | ARBONA CRISTINA | 814 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 5537557 | ARBONEAUX BENJI | 16448 OAKVIEW DRIVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5848289 | Arbor Place II, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street Suite 300 | | | Chattanooga, | TN | 37402 | |
| 4139678 | Arboreal Real Estate, LLC | Robert E. Chernicoff, Esquire | Cunningham, Chernicoff & Warshawsky, P.C. | 2320 North Second Street | P.O. Box 60457 | Harrisburg | PA | 17106-0457 | |
| 5537558 | ARBUCKEL R MR | -2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5537560 | ARBUCKLE DANNY | 1014 N ROBERTS RD | | | | MADISON | IN | 47250 | |
| 5537561 | ARBUTHNOT FREDA | 18 SPENCER VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 5537563 | ARBUTHNOT KRYSROFFER N | 319 16TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5537564 | ARBUTHNOT ORLEANTO | 4207 HAMLET ST | | | | NEW ORLEANS | LA | 70118 | |
| 5409281 | ARBUTHNOT ROBERT | 847N 100W WASHINGTON053 | | | | HURRICANE | UT | | |
| 5409283 | ARBUTUS KATHERINE | 8909 HINTON AVE | | | | BALTIMORE | MD | | |
| 5537565 | ARC | P O BOX 470524 | | | | TULSA | OK | 74147 | |
| 5537566 | ARC CENTRAL | 1009 W MAPLE RD | | | | CLAWSON | MI | 48017 | |
| 5537567 | ARC International North Americ | 601 S Wade Blvd | | | | Millville | NJ | 08332 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | | LOS ANGELES | CA | 48084 | |
| 5839495 | Arca Inc | 175 Jackson Ave N, Suite 102 | | | | Hopkins | MN | 55433 | |
| 4135999 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4777973 | Arca Industrial (NJ), Inc. | Deborah J. Michelson, Esq. | Miller Goler Faeges Lapine LLP | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 5407671 | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | | |
| 5537569 | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | 08817 | |
| 4904092 | ARCA Recycling, Inc | Molly Quach | 175 Jackson Ave N, Ste 102 | | | Hopkins | MN | 55343 | |
| 5537570 | ARCADIA DAVIS | 309 EAST SPENCER AVE | | | | WILDWOOD | NJ | 08260 | |
| 5537571 | ARCADIO ZAMUDIO | 811 TRINITY AVE 1FL | | | | BRONX | NY | 10456 | |
| 5409285 | ARCAND RUSSELL | 150 OLD ENGLEWOOD RD LOT 16 | | | | ENGLEWOOD | FL | | |
| 5409287 | ARCANGEL MICHELE | P O BOX 2344 | | | | WAILUKU | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 310 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537572 | ARCANGEL RUIZ | CALLE TORTOSA 193 ESTANCIAS CHALET | | | | SAN JUAN | PR | 00926 | |
| 5537573 | ARCANO ANGELICA | 910 KENSINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 5537574 | ARCE AIDA | URB VILLA DEL CARMEN CALLE | | | | HATILLO | PR | 00659 | |
| 5537575 | ARCE AMARILIS | CARR 474 BO COTTO CALLE | | | | ISABELA | PR | 00662 | |
| 5537576 | ARCE CARMEN | CALLE 3 F-41 | | | | LOIZA | PR | 00729 | |
| 5409293 | ARCE CRESCENCIO | 1505 NW EUCLID AVE | | | | LAWTON | OK | | |
| 5409295 | ARCE DAVID | 21 CONGRESS ST | | | | LAWRENCE | MA | | |
| 5537577 | ARCE DEISY | EDIF13APT285 JARD DE | | | | BAYAMON | PR | 00959 | |
| 5537578 | ARCE DORIS | CARR 2 KM 122 2 INTERIOR | | | | AGUADILLA | PR | 00603 | |
| 5537579 | ARCE ESPERANZA A | 20422 OAK HOLLOW LN APT 2 | | | | HARLINGEN | TX | 78550 | |
| 5537580 | ARCE ESTELA | 11207 DORLAND DR | | | | WHITTIER | CA | 90606-1409 | |
| 5537581 | ARCE EVELYN | ADDRESS | | | | CITY | AL | 36870 | |
| 5537582 | ARCE EVI | PUEBLO NUEVO CALLE 3A | | | | VEGA BAJA | PR | 00693 | |
| 5537583 | ARCE FELIPE J | 2715 VINDALE ST | | | | ORLANDO | FL | 32818 | |
| 5537584 | ARCE GERARDO | 9533 89TH ST | | | | OZONE PARK | NY | 11416 | |
| 5537585 | ARCE GLISETTE | CARR 187 K M 6 7 | | | | LOIZA | PR | 00772 | |
| 5537586 | ARCE GUZMAN NEREIDA | URB RPTO VALENCIA Q- 5 | | | | BAYAMON | PR | 00959 | |
| 5537587 | ARCE HAYDEE | 16231 SW 102 PL | | | | MIAMI | FL | 33157 | |
| 5537589 | ARCE HEIDY | HC 9 BOX 96429 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5537590 | ARCE IRION | 305 RIDGETON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5537591 | ARCE IRMARIS | P O BOX 662 SABANASECA | | | | TOABAJA | PR | 00952 | |
| 5537592 | ARCE JILL | 1972 LAKE FOUNTAIN DR | | | | ORLANDO | FL | 32839 | |
| 5537593 | ARCE JUDY | 4012 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5537594 | ARCE JUSTIN | 6304 FARNSWORTH STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5409299 | ARCE LIZETTE | HC 1 BOX 5451 | | | | LOIZA | PR | | |
| 5537595 | ARCE MARELIS R | COM IMBERY CALLE 5 BUZON 14 | | | | BARCELONETA | PR | 00617 | |
| 5409301 | ARCE MARIA | 1513 SUNKIST AVE | | | | SEBRING | FL | | |
| 5537596 | ARCE MARIBEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60171 | |
| 5537597 | ARCE MARISA F | KEY WEST | | | | KEY WEST | FL | 33040 | |
| 5537598 | ARCE RODOLFO S | 9489 HONEYSALT ROW | | | | COLUMBIA | MD | 21045 | |
| 5537599 | ARCE RUTH | URB PALACIOS REALES CALLE BALBI J-26 | | | | TOA ALTA | PR | 00953 | |
| 5537600 | ARCE SHERRILYN | 2901 KEETOOWAH TRAIL APT 10 | | | | MUSKOGEE | OK | 74403 | |
| 5537601 | ARCE SONIA | CLL ISABEL SEGUNDA M-19 | | | | ARECIBO | PR | 00612 | |
| 5537602 | ARCE TANYA | PO BOX 1343 | | | | LEWISBURG | WV | 24901 | |
| 4699832 | ARCE, CYNTHIA A | Redacted | | | | | | | |
| 4138089 | Arce, Jose A. | Redacted | | | | | | | |
| 5537603 | ARCELIA ECHEVARRIA | CARR 111 INTERSECCION 422 | | | | MOCA | PR | 00676 | |
| 5537604 | ARCELIA GONZALEZ | 3080 WILDERNESS DR | | | | CORONA | CA | 92882 | |
| 5537605 | ARCELIA PECINA | 2950 SPRINGVALLEY APT140 | | | | DALLAS | TX | 75233 | |
| 5537606 | ARCELIA RODRIGUEZ | 6051 BRIDGE ST APT 6027A | | | | FORT WORTH | TX | 76112 | |
| 5537607 | ARCELY EDALE | 1600 W WILLOW STREET APT 4 | | | | LONG BEACG | CA | 90810 | |
| 5537608 | ARCEMENT HOLLY | 2805 LYNDELL DR | | | | CHALMETTE | LA | 70043 | |
| 5537609 | ARCEMENT LAURIE | 358 ST PETER STREET | | | | RACELAND | LA | 70394 | |
| 5537610 | ARCENEAUX ANGELA | 1210 FIELD ST | | | | NEW IBERIA | LA | 70563 | |
| 5537611 | ARCENEAUX ASHIA | 565 DUNLEVIE RD | | | | ALENHURSTG | GA | 31301 | |
| 5537612 | ARCENEAUX CAROL | 1004 WESTEND DR | | | | NEW IBERIA | LA | 70560 | |
| 5537613 | ARCENEAUX CHANELLE | 2013 TIFFANY DR | | | | LAPLACE | LA | 70068 | |
| 5537614 | ARCENEAUX DAVID W | 229 FAIRMONT DR | | | | HOUMA | LA | 70360 | |
| 5537615 | ARCENEAUX GEHRET | 11808 HWY 1 | | | | LAROSE | LA | 70373 | |
| 5409306 | ARCENEAUX KEVIN | 26 MONSERRAT PLACE | | | | EL TORO | CA | | |
| 5537616 | ARCENEAUX KRISTA | CHATEAU LAFITTE APPT | LAKE ST | | | LAKE CHARLES | LA | 70663 | |
| 5537617 | ARCENEAUX MARY A | 2869 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039 | |
| 5537618 | ARCENEAUX MELISSA | 301 12TH ST | | | | LAFAYETTE | LA | 70501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537619 | ARCEO JOANNA | 6409 BERWER CREECK DRV | | | | BAKERSFIELD | CA | 93313 | |
| 4677777 | ARCERI, OLIVIA | Redacted | | | | | | | |
| 4881263 | ARCET EQUIPMENT CO | P O BOX 26269 | | | | RICHMOND | VA | 23260 | |
| 5537620 | ARCH MARLENE | PO BOX 1388 | | | | FRANKLIN | NC | 28734 | |
| 5409310 | ARCH NICK | 1322 ANDERSON RD | | | | PITTSBURGH | PA | | |
| 5537621 | ARCHAGA FRAN | 910 EAST RD | | | | SALSIBURY | MD | 21804 | |
| 5409312 | ARCHAMBAULT BARBARA | 190 JARED ST PULASKI169 | | | | WAYNESVILLE | MO | | |
| 5537622 | ARCHAMBAULT JUDY | 1217 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 5409316 | ARCHAMBEAULT WANDA | 173 STAGE ROAD ROCKINGHAM015 | | | | NOTTINGHAM | NH | | |
| 5537623 | ARCHAMBEAUOT CATHY | 37 PINE ST A | | | | ROCHESTER | NH | 03867 | |
| 5537624 | ARCHANA SATPUTE | 27 WILD ROSE DR | | | | NASHUA | NH | 03063 | |
| 5537625 | ARCHANGEL JESSICA | 3002 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5537626 | ARCHANGEL KAYSHU | 4724 WINDERMERE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5537627 | ARCHANGEL ORILL | 230 JONES ROAD LOT 1 | | | | JEANERETTE | LA | 70544 | |
| 5409318 | ARCHBOLD JOANNE | 350 MILLERS MILE RD | | | | HEBER CITY | UT | | |
| 5537628 | ARCHELLA MORRIS | 2900 MORRO DR | | | | ANTIOCH | CA | 94531 | |
| 4864222 | ARCHER AIR CONDITIONING SERV | 2503 WEST BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 4129162 | Archer Air Conditioning Service Co, Inc. | 2503 W Beaver Creek Dr | | | | Powell | TN | 37849 | |
| 5537629 | ARCHER AKILAH | 421 NE 77TH ST | | | | MIAMI | FL | 33138 | |
| 5409320 | ARCHER AMANDA | 3546 OASIS AVE | | | | NORTH PORT | FL | | |
| 5537630 | ARCHER AMBER | 7 MCNALLY ROAD | | | | CLINTON | ME | 04927 | |
| 5537631 | ARCHER BRANDY | 434 REID ACRES LN | | | | HUBERT | NC | 28539 | |
| 5537632 | ARCHER CANDIS | 2275 E HWY 1223 | | | | CORBIN | KY | 40701 | |
| 5537633 | ARCHER CAROL | 462 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537634 | ARCHER CATHIE | 232 FAIR MEADOWS RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5537635 | ARCHER CHANDA | 12113 ELVA AVE | | | | LOS ANGELES | CA | 90059 | |
| 5409322 | ARCHER CHARLES | 6 TATARA COURT | | | | POOLER | GA | | |
| 5537636 | ARCHER CINDY | 180 POWERS RD | | | | MONROE | GA | 30655 | |
| 5537637 | ARCHER DEBORAH | 1300 DOZIER AVE | | | | TITUSSVILLE | FL | 32780 | |
| 5537638 | ARCHER DIANE | 316 ETHAN CT NONE | | | | SAN RAMON | CA | 94583 | |
| 5409326 | ARCHER ERIN | 408 VALLEY PL N | | | | PRESCOTT | AZ | | |
| 5407673 | ARCHER FULL THROTTLE LLC | 1030 S STATE ROAD | | | | HARBOR SPRINGS | MI | | |
| 5537639 | ARCHER JAY | 41 A OAK DALE DR | | | | CANDLER | NC | 28715 | |
| 5537640 | ARCHER KRISTIN | 207 W CUSTER AVE | | | | GETTYSBURG | SD | 57442 | |
| 5537641 | ARCHER MARY | 1590 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5537642 | ARCHER MELISSA | 408 W ANDERSON | | | | MEXICO | MO | 65265 | |
| 5537644 | ARCHER SHEILA | 3424 COVENTRY LN | | | | LAFAYETTE | IN | 47909 | |
| 5537645 | ARCHER SUSAN | 5151 SE STERLING CIR | | | | STUART | FL | 34997 | |
| 5537646 | ARCHER TAMMY | 4398 SW CALAH CIRCLE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5409328 | ARCHER TERESA | 155 GRANDVIEW AVE NW | | | | CANTON | OH | | |
| 5537647 | ARCHER THAREICK | 1616 W WALNUT RD | | | | BOURBONNAIS | IL | 60914 | |
| 5537648 | ARCHER WAYNE | 515 EAST MAIN ST | | | | FRAZEE | MN | 56501 | |
| 5537649 | ARCHER WENDY | 99 ASCENSION DR APT J101 | | | | ASHEVILLE | NC | 28806 | |
| 5537650 | ARCHER WENDY G | 220 ELM ST APT D | | | | NEWPORT | ME | 04953 | |
| 4902672 | Archer, Peter | Redacted | | | | | | | |
| 5409330 | ARCHIBALD KIM | 3 ELVERTA CIR BUTTE007 | | | | CHICO | CA | | |
| 5537651 | ARCHIBALD LAURETTA | 1219 W WALKER STREET 6 | | | | MILWAUKEE | WI | 53204 | |
| 5537652 | ARCHIBALD RAMONA | 37-58 84TH ST 31 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5537653 | ARCHIBALD SHERRY B | 4135 S SMITHFIELD RD | | | | KNIGHTDALE | NC | 27545 | |
| 5537654 | ARCHIBALD TRACY | 3822 EDGEFIELD AVE NW | | | | CANTON | OH | 44709 | |
| 5409332 | ARCHIBEQUE CLAIRE | 852 OAK ST | | | | BERNALILLO | NM | | |
| 5409334 | ARCHIE AMBER | 186-4 TANK DESTROYER BLVD | | | | FORT HOOD | TX | | |
| 5537655 | ARCHIE C PARSON | 4527 ALDRIDGE DR | | | | MEMPHIS | TN | 38109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537656 | ARCHIE DEBORAH | 6060B ESSEX HOUES SQ | | | | ALEXANDRIA | VA | 22310 | |
| 5537657 | ARCHIE EBONY | 4017 MORNING PEACE ST | | | | LAS VEGAS | NV | 89115 | |
| 5407677 | ARCHIE EIANTE | 414 W POTOMAC ST | | | | BRUNSWICK | MD | | |
| 5537658 | ARCHIE MARGARET | 129 SECOND ST | | | | DUBACH | LA | 71235 | |
| 5537659 | ARCHIE MCMILLION | 1705 ARTHER DR | | | | WARREN | OH | 44485 | |
| 5537660 | ARCHIE MEGEL | 4727 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5537661 | ARCHIE MICHAEL | 2133 JAKE ALEXANDER BLV | | | | SALISBURY | NC | 28146 | |
| 5537662 | ARCHIE PAULA | 4224 S CENTINELA AVE 20 | | | | LOS ANGELES | CA | 90066 | |
| 5537663 | ARCHIE REBA | 2203 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5537664 | ARCHIE RENEE | 510 S YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5409336 | ARCHIE ROBERT | 19706 PLYMOUTH RIDGE LANE | | | | SPRING | TX | | |
| 5537665 | ARCHIE SEARP | 2246 JANES LN NONE | | | | COVINGTON | KY | 41011 | |
| 5537666 | ARCHIE SHEREE | 1405 E 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5409337 | ARCHIE STEPHANIE | 2103 WALSH VIEW TERR 201 | | | | SILVER SPRING | MD | | |
| 5537667 | ARCHIE TAMIKA | 4380 ROSEWOOD RUN | | | | SUMTER | SC | 29154 | |
| 5537668 | ARCHIE VALERIE | 7129 SW 45TH PLC APTD | | | | GAINESVILLE | FL | 32608 | |
| 5537669 | ARCHIE VERNITA | 128 TABERNACLE DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5537670 | ARCHIEBELL KIMBERLEE | 195 WILLOUGHBY AVE APT 80 | | | | BROOKLYN | NY | 11205 | |
| 5409339 | ARCHIER JAMIE | 110 N LLANWELLYN AVE | | | | GLENOLDEN | PA | | |
| 5537671 | ARCHILA EDGAR | 10704 SW 7THST | | | | MIAMI | FL | 33174 | |
| 5537672 | ARCHILA MARILU | 6106 PARKVIEW LN | | | | CLINTON | MD | 20735 | |
| 5537673 | ARCHILA WILLIAM | 232 E MANCHESTER ST | | | | LOS ANGELES | CA | 90003 | |
| 5537674 | ARCHILLA LUIS | URB SIERRA DEL RIO CALLE | | | | SAN JUAN | PR | 00926 | |
| 5537675 | ARCHILLA MELBA O | MANUEL BALCEIRO CORREA APT 59 | | | | BARCELONETA | PR | 00617 | |
| 5537676 | ARCHILLA RICARDO | C 1A B 13 URB EL JARDIN | | | | GUAYNABO | PR | 00969 | |
| 5537677 | ARCHITECA HUNTER | 1447 S IRISH RD | | | | DAVISON | MI | 48423 | |
| 5794541 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VA BEACH | VA | 23452 | |
| 4864515 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5537678 | ARCHIVEQUE POLLY | 1340 KENTON ST | | | | AURORA | CO | 80010 | |
| 4893258 | ARCHON ENERGY SOLUTIONS | 607 ELMIRA RD NO 293 | | | | VACAVILLE | CA | 95687 | |
| 5537679 | ARCHONDO MONICA | CLARION TERSTERING | | | | STERLING | VA | 20164 | |
| 4874980 | ARCHOS INC | DEPARTMENT 2047 | | | | DENVER | CO | 80291 | |
| 5537680 | ARCHULETA ALBERT L | 5636 ABEYTA RD | | | | DONA ANA | NM | 88032 | |
| 5537681 | ARCHULETA ALFRED M | 9001 FAIRBANKS RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5537682 | ARCHULETA AMANDA | 720 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5537683 | ARCHULETA ANDREW | 108 THORNTON LANE | | | | ELK CITY | OK | 73644 | |
| 5537684 | ARCHULETA BERNADINE | 314 EL CERRO MISSION | | | | LOS LUNAS | NM | 87031 | |
| 5409341 | ARCHULETA BONNIE | 1714 BARRINGTON DRIVE N | | | | YUBA CITY | CA | | |
| 5409345 | ARCHULETA BRIGETTE | 6316 MONTANO POINTE NW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5409347 | ARCHULETA DANY | 510 S MICHIGAN AVE | | | | ROSWELL | NM | | |
| 5537685 | ARCHULETA DEBRA | 29901 VILLA ALTURAS DRIVE | | | | TEMECULA | CA | 92592 | |
| 5537686 | ARCHULETA DIANNA | 4211 E 100TH AVE 419 | | | | THORNTON | CO | 80229 | |
| 5409349 | ARCHULETA ISIDOR | 681 NM 511 | | | | BLANCO | NM | | |
| 5537687 | ARCHULETA JANIE | 305 AVENUE F | | | | ROSWELL | NM | 88203 | |
| 5537688 | ARCHULETA JENNIFEER | 508 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5537689 | ARCHULETA MAJORIE | 4672 W 4695 S | | | | WEST VALLEY CITY | UT | 84120 | |
| 5537690 | ARCHULETA MARGARET L | 123 COLLEGE AVE APT 31 | | | | MODESTO | CA | 95350 | |
| 5537691 | ARCHULETA MARTHA | 12 MEADOWVALLEY | | | | ALB | NM | 87035 | |
| 5409351 | ARCHULETA NATISA | 6921 211TH PL NE | | | | ARLINGTON | WA | | |
| 5409353 | ARCHULETA RICK | 43 MADONNA PL | | | | SALINAS | CA | | |
| 5537692 | ARCHULETA SARA | 10250 DAN CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 5537693 | ARCHULETA THERESA | 3975 LOMA VISTA POINT | | | | COLORADO SPRINGS | CO | 80918 | |
| 5537694 | ARCHULLETTA JUDY P | 6619 SILKWOOD AVE NW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537696 | ARCHUR AARON | P O BOX 540901 | | | | MIAMI | FL | 33054 | |
| 4881248 | ARCHWAY INC | P O BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 5407679 | ARCIAGA ARTEMIO J | 507 SURREY RD | | | | TIMONIUM | MD | | |
| 5409355 | ARCIDIACONO JOE | 2300 MAPLE AVE | | | | VINELAND | NJ | | |
| 5409357 | ARCIGA DAGOBERTO | 7843 BARBOUR STORE RD | | | | WILLOW SPRING | NC | | |
| 5537697 | ARCIGA JULIA | 1120 W ST | | | | MERCED | CA | 95341 | |
| 5537698 | ARCIGA ROSA | 2140 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5409361 | ARCILA CESAR | 1712 NW 72ND AVE | | | | PLANTATION | FL | | |
| 5537699 | ARCILLA MARIA | URB ALTURAS DE CIALES A 7 | | | | CIALES | PR | 00638 | |
| 5537700 | ARCINA CARLOS | HC2 BOX 6946 | | | | SALINAS | PR | 00705 | |
| 5537701 | ARCINIEGA AMARA | 3133 MILDWOOD CT | | | | LANCASTER | CA | 93536 | |
| 5537702 | ARCINIEGA DAVID C | 3204 S 39TH STREET | | | | OMAHA | NE | 68105 | |
| 5537703 | ARCINIEGAS GERMAN | CALLE MUJIIAS 753 PARADA 24 | | | | SANTURCE | PR | 00909 | |
| 5537704 | ARCLIA MCGRATH | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89102 | |
| 5407680 | ARCOLO L P | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | | |
| 5848348 | Arcolo Limited Partnership; Sugensteve LLC; Sugencole LLC; and Sugengran LLC | Redacted | | | | | | | |
| 5537705 | ARCOS JAMIE II | 5 N FINNEY | | | | COALGATE | OK | 74538 | |
| 5537706 | ARCOS ZULMA | 202 E MCARTOR ST | | | | DODGE CITY | KS | 67801 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4861516 | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 4905605 | Arctic Services LLC | PO Box 530550 | | | | Henderson | NV | 89053 | |
| 5537707 | ARCY LOPEZ | 625 N REDWOOD WAY 19 | | | | SLC | UT | 84116 | |
| 5537708 | ARD BECKY | 102 REYNOLDS ST | | | | SAINT MARYS | GA | 31558 | |
| 5537709 | ARD CARLA L | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | |
| 5537710 | ARD LINDA | 3038 RANCHETTE SQ | | | | GULF BREEZE | FL | 32563 | |
| 5537711 | ARD TONIA | 72052 HWY 1051 | | | | TANGIPAHOA | LA | 70465 | |
| 5423102 | ARD, KERRY | Redacted | | | | | | | |
| 5409363 | ARDAN MARY | 13 STONEYBROOK RD | | | | CHARLTON | MA | | |
| 5537712 | ARDATH HERON | 4203 MAPLE WAY APT 2 | | | | YAKIMA | WA | 98901 | |
| 5537713 | ARDC | P O BOX 19436 | | | | SPRINGFIELD | IL | | |
| 5537714 | ARDDS MISHIEKA | 6505 RABBIT HOLLOW WAY | | | | ELK GROVE | CA | 95757 | |
| 5537716 | ARDELL 109 | 10924 WEST MONT | | | | LEESBURG | FL | 34736 | |
| 5537717 | ARDELL MCINTYRE JR | 1524 NW 15TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5537718 | ARDELL MOORE | 2905 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5537719 | ARDELLE SHIPLEY | 612 MAINST | | | | DUNDALK | MD | 21222 | |
| 5537720 | ARDEMA MELISSA | 22627 PAUL REVERE DR - | | | | CALABASAS | CA | 91302 | |
| 5409365 | ARDEN B | 11188 S HAVANA AVE | | | | YUMA | AZ | | |
| 5854993 | Arden Fair Associates, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5854692 | Arden Fair Associates, L.P. a California limited partnership | c/o Fulcrum Management Group | Attn: Mark L. Friedman | 1530 J Street, Suite 200 | | Sacramento | CA | 95814 | |
| 5854711 | Arden Fair Associates, L.P., a California Limited Partnership | c/o Fulcrum Management Group | Attn: Mark L. Friedman | 1530 J Street, Suite 200 | | Sacramento | CA | 95814 | |
| 5537721 | ARDEN JAMY | 706 PICARD RD 9 | | | | LAFAYETTE | LA | 70508 | |
| 4857969 | ARDEN JEWELRY MFG CO | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 5409367 | ARDESTANI KAMRAN | 331 SOUTH PRAIRIE STREET | | | | PRAIRIE DU CHIEN | WI | | |
| 5537722 | ARDIE RAY | 22314 SE 60TH PLACE | | | | HAWTHORNE | FL | 32640 | |
| 5537723 | ARDILA GLORIA | 4515 JOHN TYLER CT 201 | | | | ANNADALE | VA | 22003 | |
| 5537724 | ARDILA LIDAY | 6316 GREYLYNNE STREET | | | | ORLANDO | FL | 32807 | |
| 5409369 | ARDILA SYLVIA | 47 CALLE PEPITA GARCED QUINTA LAS AMERICAS | | | | CAGUAS | PR | | |
| 5537725 | ARDINGER DEBORAH | 3116 BLACK ROCK RD | | | | SMITHSBURG | MD | 21783 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409371 | ARDINGER ROBIN | 11325 SWORD RD | | | | WILLIAMSPORT | MD | | |
| 5409373 | ARDINGER TINA | 5 MOLLER AVE | | | | HAGERSTOWN | MD | | |
| 5537726 | ARDINGER TRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5537727 | ARDIS ANGELA M | 7714 RAVENNA AVE | | | | ORLANDO | FL | 32819 | |
| 5537728 | ARDIS JOHNSON | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5537729 | ARDIS KALIETHA | 16501 ROBSON | | | | LAWTON | OK | 73505 | |
| 5537730 | ARDIS RLHATFIELD | 4718 SHERIFF RD NE | | | | WASHINGTON DC | DC | 20745 | |
| 5537731 | ARDITH DAVIS | 177 ORCAS ST | | | | MORRO BAY | CA | 93442 | |
| 5537732 | ARDNNA HESLER | 1810 NORTON RD | | | | COLUMBUS | OH | 43228 | |
| 5537733 | ARDOIN BRANDON | 4625 BURBANK DR | | | | BATON ROUGE | LA | 70820 | |
| 5409377 | ARDOIN JONATHAN | 2906 S 161ST DRIVE | | | | GOODYEAR | AZ | | |
| 5537734 | ARDON ALDO | 1219 JERVIS AVE | | | | E PALO ALTO | CA | 94303 | |
| 5537735 | ARDORO RIVERA | 1507 LIBERATOR AVE | | | | ALLENTOWN | PA | 18103 | |
| 5409379 | ARDREY MICHELE | 9299 FAYETTE AVENUE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5537736 | ARDRICK SIMS | 4810 SIERRA MADRE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5409381 | ARDT GORDON | PO BOX 612 | | | | MONEE | IL | | |
| 5537737 | AREA RECYCLERS INC | PO BOX 58368 | | | | SEATTLE | WA | 98138 | |
| 5537738 | AREAS ANN | 1110 N E 142 ND | | | | MIAMI | FL | 33161 | |
| 4132570 | AreaTrend dba MrWatch | 7584 Whipple Ave NW | | | | North Canton | OH | 44720 | |
| 5409385 | AREAUTH GRALIER | 30700 WEKIVA RIVER RD | | | | SORRENTO | FL | | |
| 5537739 | AREAVA EVANS | 7105 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 5537740 | ARECHIGA ROSIE | 874 N WEST ST | | | | TULARE | CA | 93274 | |
| 5537741 | AREEDAS JOSE | 1825 TIFFANY | | | | GOSHEN | IN | 46528 | |
| 5537742 | AREGHAN BERIE | | | | | | | | |
| 5537743 | AREGOOD ALICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18708 | |
| 5537744 | AREGY CARLOS | COND LAGO MAR | | | | CAROLINA | PR | 00979 | |
| 5537745 | AREHART TONYA | 3228 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | |
| 5409387 | AREIAS ARMANDO J | 1881 SW 24TH ST | | | | MIAMI | FL | | |
| 5537746 | AREISY SANCHEZ | 2060 VIRBINIA AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5409389 | AREIZA JULIANA | 28 CALLE F | | | | HATILLO | PR | | |
| 5537747 | AREIZAGA ELSA | CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5537748 | AREIZAGA MARIA | 401 OBERLIN RD APT 229 | | | | RALEIGH | NC | 27605-1479 | |
| 5409391 | AREKO ENDESHAW | 16032 NE SANDY BLVD APT 134 | | | | PORTLAND | OR | | |
| 5537749 | ARELERA MORRIS | 6341 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19151 | |
| 5537750 | ARELI GALVEZ | 1001 S TAJAUTA AVE | | | | COMPTON | CA | 90220 | |
| 5537751 | ARELI VEGA | 3001 JAIME ST | | | | WESLACO | TX | 78599 | |
| 5537752 | ARELIS GONZALEZ | 600 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 5537753 | ARELIS NAVARRORIVERA | HC 5 BOX 10211 | | | | COROZAL | PR | | |
| 5537754 | ARELIS RIVERA | BOX 100 | | | | CASTANER | PR | 00631 | |
| 5537755 | ARELIS RODRIGUEZ | V DEL CARMRN920SAMARIA | | | | PONCE | PR | 00716 | |
| 5537756 | ARELIZ TORRES | 424 ORANGE STREET | | | | READING | PA | 19602 | |
| 5409393 | ARELLANES DIANA | 3417 SHADOW CREEK LANE LOS ANGELES037 | | | | PICO RIVERA | CA | | |
| 5537757 | ARELLANO AUDREY | 03 PRIMOROSA | | | | NOGALES | AZ | 85621 | |
| 5537758 | ARELLANO CLAUDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93204 | |
| 5537759 | ARELLANO CRYSTAL | 116 S EASTMAN AVE | | | | LOS ANGELES | CA | 90003 | |
| 5537760 | ARELLANO ELIA | 709 15TH AVE | | | | GREELEY | CO | 80631 | |
| 5409395 | ARELLANO ELIZABETH | 2105 S 48TH CT | | | | CICERO | IL | | |
| 5537761 | ARELLANO HERLINDA | 1601 SW HARRISON | | | | TOPEKA | KS | 66612 | |
| 5537762 | ARELLANO HORTENCIA | 507 HICKORYWOOD DR | | | | FAY | NC | 28314 | |
| 5409397 | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | | |
| 5537763 | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | |
| 5537764 | ARELLANO JULIE | 2211 MASON AVE | | | | JOLIET | IL | 60435 | |
| 5537765 | ARELLANO JULIUS | 2814 OLIVE DRIVE | | | | CHEYENNE | WY | 82001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 315 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537766 | ARELLANO LEDESMA | 808 JENNA CIRCLE | | | | PALMHURST | TX | 78573 | |
| 5409399 | ARELLANO LISA | 567 STAHLMAN DR | | | | BULLHEAD CITY | AZ | | |
| 5409401 | ARELLANO LYDA | 18090 OLETA DR | | | | NORTH MIAMI BEACH | FL | | |
| 5409403 | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | | |
| 5537767 | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5409405 | ARELLANO MARIE | 250 MARTINE AVE APT F | | | | WHITE PLAINS | NY | | |
| 5537768 | ARELLANO MAYRA | 266 A ST | | | | CHULA VISTA | CA | 91910 | |
| 5537769 | ARELLANO NANCY | 10918 ODESSA AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5409407 | ARELLANO NORMA | PO BOX 1011 | | | | MOCKSVILLE | NC | | |
| 5537770 | ARELLANO OFELIA | PO BOX 712 | | | | MECCA | CA | 92254 | |
| 5537771 | ARELLANO OLYMPICA | 6045 LAS NUBES DR | | | | LAS VEGAS | NV | 89142 | |
| 5537772 | ARELLANO PATRICIA | 293 SLEEP HOLLOW LN | | | | OPELOUSAS | LA | 70570 | |
| 5537773 | ARELLANO PATRICK | 109 ROSA BELLA VW | | | | DEBARY | FL | 32713 | |
| 5537774 | ARELLANO PEDRO | 3612 HIBISCUS AVE | | | | NAPLES | FL | 34104 | |
| 5537775 | ARELLANO RICARDO | 105 COMERCIANTES APT 24 | | | | SANTA TERSA | NM | 88008 | |
| 5537776 | ARELLANO SILVANO | 9959 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5825424 | Arellano, Cassandra | Redacted | | | | | | | |
| 5537778 | ARELLYS PINEDA | 567 SW 3 ST APT3 | | | | MIAMI | FL | 33130 | |
| 5537779 | ARELY CASTREJON | 665 SW 15 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5537780 | ARELY FARFAN | 2233 S INDIAN SHOOL | | | | PHOENIX | AZ | 85037 | |
| 5537781 | ARELYS AROCHO | HC 05 BOX 10234 | | | | MOCA | PR | 00676 | |
| 5537782 | ARELYS DEJESUS | 2010 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 5537783 | ARELYS PEREZ | CARR185 LAS PARCELAS | | | | CANOVANAS | PR | 00729 | |
| 5537785 | AREMMI HERNEDEZ | 202 SIRA STREET | | | | NEW SALEM | ND | 68801 | |
| 5537786 | AREN BRUNNER | 3799 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43227 | |
| 5537787 | ARENA ANN | 1457 MYRTLE AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5537788 | ARENA CASSANDRA | 62 LINDEN LANE | | | | SALAMANCA | NY | 14779 | |
| 5409411 | ARENA DANIEL | 1820 MELROSE DR APT 326 | | | | SAN MARCOS | CA | | |
| 5537789 | ARENA RODOLFO | 541 KINGSBRGH WLK | | | | BROOKLYN | NY | 11233 | |
| 5537790 | ARENAS ALEXANDRA | HC 04 BOX 5402 | | | | COAMO | PR | 00769 | |
| 5409413 | ARENAS GERARDO | 2322 PROSPECT AVE | | | | FORT WORTH | TX | | |
| 5409417 | ARENAS JOANNE R | P O BOX 10823 | | | | TEMPE | AZ | | |
| 5537792 | ARENAS LISA A | 14403 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 5537793 | ARENAS RACHELLE | 2200 S MOUNTAIN VIEW AVE | | | | ANAHEIM | CA | 92802 | |
| 5537795 | ARENAS TERESO | 9 MIDDLEFIELD LN APT 4 | | | | WATSONVILLE | CA | 95076 | |
| 5409419 | AREND SCOTT | 3023 S YORK ST | | | | DENVER | CO | | |
| 5409421 | ARENDS JASON | 5A 2ND ST E | | | | UNIVERSAL CITY | TX | | |
| 5409423 | ARENDS MICHELLE | 813 N MULANIX ST ADAIR001 | | | | KIRKSVILLE | MO | | |
| 5537796 | ARENDS TROY | 15001 35TH AVE WE APT 13-101 | | | | LYNNWOOE | WA | 98087 | |
| 5537797 | ARENETTA STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5537799 | ARENIELLO GIOENA | 31 THATCHER ST | | | | BOSTON | MA | 02113 | |
| 5409425 | ARENIVAR VERONICA | 1004 4TH DR | | | | SAN LUIS | AZ | | |
| 5409427 | ARENSON EILEEN | 2468 HEMLOCK FARMS | | | | BLOOMING GROVE | PA | | |
| 5409429 | ARENSON JULIE | 6 CANYON ALDER N | | | | LITTLETON | CO | | |
| 5819607 | Arent Fox LLP (f/k/a Posternak Blankstein & Lund LLP) | Paul E. White, Esq. | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| 5814031 | Arent Fox, LLP (f/k/a Posternak Blankstein & Lund LLP) | Paul E. White, Esq. | 800 Boylston Street | 32nd Floor | | Boston | MA | 02199 | |
| 5409431 | ARENTZ CHRISTOPHER | 301 BRIDLEWOOD LN | | | | FILLMORE | CA | | |
| 4901223 | AREOLA, ELEAZAR | Redacted | | | | | | | |
| 5409433 | AREPU LALITHA | 1070 LEGACY LANE | | | | ALPHARETTA | GA | | |
| 5537800 | AREPU MURALI K | 4173 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537801 | ARES ALEXIS | PO BOX 1725 | | | | LAS PIEDRAS | PR | 00771 | |
| 5537802 | ARES MARIA | EDF 62 APT 735 REC VISTA HERMO | | | | SAN JUAN | PR | 00921 | |
| 5537803 | ARETHA ABRAMS | 5223 BEACON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5537804 | ARETHA ADAMS | 19836 JEROME ST APT 237 | | | | ROSEVILLE | MI | 48066 | |
| 5537805 | ARETHA DURNS | 5936 S MAPPLEWOOD | | | | CHICAGO | IL | 60629 | |
| 5537806 | ARETHA GADSDEN | 333 BLUE POINT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5537807 | ARETHA GIBBS WASHINGTON | 108 FIDDLER CRAB LANE | | | | WANDO | SC | 29492 | |
| 5537808 | ARETHA GRINSTEAD | 4403 MILGIL DR | | | | LOUISVILLE | KY | 40215 | |
| 5537809 | ARETHA HOLLAND | 13840 CAST BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5537810 | ARETHA JETER | 525 ALCOTTI DR | | | | COLA | SC | 29203 | |
| 5537811 | ARETHA JOHNSON | 301 W HAWKINS PKWY | | | | LONGVIEW | TX | 75605 | |
| 5537812 | ARETHA LOMELI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28806 | |
| 5537813 | ARETHA S DAVIS | 7284 PALGRAVE LN | | | | MEMPHIS | TN | 38125 | |
| 5537814 | ARETHA SCOTT | 2918 CORTLAND | | | | DETROIT | MI | 48206 | |
| 5537815 | ARETHA SMITH | 2409 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| 5537816 | ARETHA WILBORN | 1612 HOPE RD APT B | | | | GLEN ALLEN | VA | 23060 | |
| 5537817 | ARETTA HARRISON | 97 CHARLES ST | | | | AKRON | OH | 44304 | |
| 5409437 | AREVALO CHRISTINE N | 39609 BIG BEAR BLVD SPACE 10 | | | | BIG BEAR LAKE | CA | | |
| 5537818 | AREVALO HILARIO | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 5537819 | AREVALO IRIS | 626 S 66TH ST APT4 | | | | MILWAUKEE | WI | 53214 | |
| 5537820 | AREVALO ISMAEL | 5910 E 74TH PL A | | | | COMMERCE CY | CO | 80022 | |
| 5407687 | AREVALO MARCIA | P O BOX 90036 | | | | PORTLAND | OR | | |
| 5537821 | AREVALO MARIELA | 840 W 81ST ST APT 1 | | | | LOS ANGELES | CA | 90044 | |
| 5537822 | AREVALO MARTHA | 9532 HARVARD ST | | | | BELLFLOWER | CA | 90706 | |
| 5409441 | AREVALO MELCHOR | 2598 RUSK ST | | | | BEAUMONT | TX | | |
| 5537823 | AREVALO MONICA | 100 FAIRFOREST ROAD | | | | COLUMBIA | SC | 29212 | |
| 5537824 | AREVALO NANCY | 328 E 34TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5537825 | AREVALO RAQUEL | 402 W 9TH ST | | | | SAN JUAN | TX | 78589 | |
| 5537826 | AREVALO SHANNON | 2401 KAYEBRIDGE RD | | | | CHESTER | VA | 23831 | |
| 5537827 | AREVALO SYLVIA | 200 W CENTRAL AVE APT 360 | | | | TRACY | CA | 95376 | |
| 5409443 | AREVANO RACHEL | 1710 BRENDA LN | | | | PASADENA | TX | | |
| 5537828 | AREVELO RICARDO | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5537829 | AREY QUIJADA | 9252 E WILD WASH DR | | | | TUCSON | AZ | 85747 | |
| 5537830 | AREYA HOISTEN | 1777 EAST WATERFORD COURT APT 718 | | | | AKRON | OH | 44313 | |
| 5537831 | AREYANO MELISSA | 3314 OLD CAPITAL | | | | WILMINGTON | DE | 19805 | |
| 5537832 | AREYOUGAMECOM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5407689 | ARF GROCERS LLS | 11830 QUIVIRA RD | | | | OVERLAND PARK | KS | | |
| 5409447 | ARFACOHEN MARTIN | 192 STEAMBOAT RD A | | | | GREAT NECK | NY | | |
| 5409449 | ARFT JAMES | 10378 SUTTON RD | | | | BRITTON | MI | | |
| 5537833 | ARGABRIGHT ARYSTA | 810 SAN JUAN DE RIO DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5409451 | ARGANBRIGHT JIM | 1612 ORANGE ST | | | | COSHOCTON | OH | | |
| 5409453 | ARGAND ZARINA | 27698 GERHART LN | | | | TRACY | CA | | |
| 5537834 | ARGATHA GREER | 30661 CONCORD APTA | | | | ROSEVILLE | MI | 48066 | |
| 5537835 | ARGELIA AUSTRIA PULIDO | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5537836 | ARGELIA CRUZ | 6110 PIKFORD PL | | | | LOS ANGELES | CA | 90035 | |
| 5537837 | ARGELIA R JUAREZ | 818 OKANE ST NONE | | | | LAREDO | TX | 78040 | |
| 5537838 | ARGELIO RIVERA GUZMAN | 4225 OLD HWY APT 1 | | | | BROWNSVILLE | TX | 78521 | |
| 5537840 | ARGENIA RIVERS | 143 CONCORD CHURCH ROAD | | | | ULMER | SC | 29849 | |
| 5409455 | ARGENT TRUST COMPANY | 6075 POPLAR AVENUE SUITE 702 | | | | MEMPHIS | TN | | |
| 5537841 | ARGENTINA DIAZ | 13012 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5537842 | ARGENTINA DURAN PAREDES | CALLE 38 F-3 BAIROA | | | | CAGUAS | PR | 00725 | |
| 5409457 | ARGENZIANO FRANK | 1536 1ST AVE NE N | | | | REYNOLDS | ND | | |
| 4254744 | ARGEROUDIS, PETE G | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537843 | ARGETA YADIRA | HC-67 BOX 22845 LAS CROAB | | | | FAJARDO | PR | 00738 | |
| 5537844 | ARGO ALBERT | 710 EDGEHILL DRIVE | | | | BEL AIR | MD | 21014 | |
| 5537845 | ARGO ANGELA | 3330 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5537846 | ARGO ANNETTE | 7866 RICHARDSON ROAD | | | | WINSTON | GA | 30187 | |
| 5537847 | ARGO TIFFANEE | 2335 HITE RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5832999 | Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Erig G. Waxman III, Esq | 200 Liberty Street | | New York | NY | 10281 | |
| 4641602 | ARGONISH, JOHN | Redacted | | | | | | | |
| 5537848 | ARGOTE ELVIA | 11230 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 5537849 | ARGUELLES DENIIS | GFBV | | | | ARECIBO | PR | 00612 | |
| 5537850 | ARGUELLO BRYTTSS | 4370 MAYBERRY ST | | | | SAN DIEGO | CA | 92113 | |
| 5537851 | ARGUELLO IGOR | 15930 N W 21ST AVE | | | | MIAMI GARDENS | FL | 33054 | |
| 5537852 | ARGUELLO JULIA | 4312 12TH ST APT 22 | | | | ARLINGTON | VA | 22204 | |
| 5537853 | ARGUELLO SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 5537854 | ARGUELLO TONII | 1678 CIMARRON ST | | | | AURORA | CO | 80011 | |
| 5537855 | ARGUETA ANIVAL | 505 S 3RD ST | | | | LAKELAND | FL | 33801 | |
| 5409459 | ARGUETA ARBY | 5827 PENNSWOOD AVE | | | | LAKEWOOD | CA | | |
| 5409461 | ARGUETA ASHLEY | 2500 WASHINGTON AVE APT 2 | | | | GRANITE CITY | IL | | |
| 5537856 | ARGUETA CATALINA | 35591 KITZMILLER RD | | | | SOLEDAD | CA | 93960 | |
| 5537857 | ARGUETA JENNIFER | 785 CUMMINS | | | | MATTAPAN | MA | 02126 | |
| 5537858 | ARGUETA JOSE | 11903 GARNER ST | | | | SILVER SPRING | MD | 20902 | |
| 5409463 | ARGUETA JUAN | 8502 CHERVIL RD | | | | LANHAM | MD | | |
| 5409465 | ARGUETA LEO | 2201 GUILFORD RD APT 201 | | | | HYATTSVILLE | MD | | |
| 5537859 | ARGUETA PETRONILA | 9007 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5537860 | ARGUINZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | |
| 5537861 | ARGULIRE LOUIS | 2450 HWY 756 LT 7 | | | | SEDALI | MO | 65301 | |
| 5537862 | ARGUMEDO JULIO | 6921 NOAH CURT APT 202 | | | | CALDWELL | ID | 83607 | |
| 5537863 | ARGUS ANINGAT | 29 KONO PLACE | | | | KAHULUI | HI | 96732 | |
| 5537864 | ARGUST DAMARIS | 329 MONTEGO | | | | DELTONA | FL | 32725 | |
| 5537865 | ARGY ANTHONY | 19542 EMANUEL DR | | | | RIVERSIDE | CA | 92508 | |
| 5409471 | ARI REALTY | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5537866 | ARI VENEGAS | 114 VESPUCIUS ST | | | | NORTH PORT | FL | 34287 | |
| 5537867 | ARIA D SAUNDERS | 310 BURNINGTREE CIRCLE | | | | INDEPENDENCE | MO | 64055 | |
| 5407691 | ARIA MOMENI | 193 PARK AVE | | | | EAST RUTHERFORD | NJ | | |
| 5537868 | ARIA PEGUESE | 3015 LODGELANE ST | | | | TRENTON | MI | 48183 | |
| 5409473 | ARIAGA KATRINA | 1722 CHESTNUT ST | | | | GRANITE CITY | IL | | |
| 5537869 | ARIAL BROWNE | 1754 GRANGE AVENUE | | | | RACINE | WI | 53403 | |
| 5537870 | ARIAMA MAGANA | 6085 FENNELL AVE | | | | SAN DIEGO | CA | 92114 | |
| 5537871 | ARIAMGELI QUINONES | HC 03 BOX 36922 | | | | CAGUAS | PR | 00725 | |
| 5537872 | ARIAN MOREJON | 8281 NW 167TH TERRACE | | | | MIAMI LAKES | FL | 33016 | |
| 5537873 | ARIANA ACAVADA | 4913 DUBOSE | | | | CC | TX | 78416 | |
| 5537874 | ARIANA BAUTISTA | 1000 ADVENTURELAND DR | | | | ALTOONA | IA | 50316 | |
| 5537875 | ARIANA CAAMANO | 4211 S SAWYER AVE | | | | CHICAGO | IL | 60632 | |
| 5537876 | ARIANA CANCINO | 101 DEVILBISS | | | | TAFT | TX | 78390 | |
| 5537877 | ARIANA CANELA | 65545 DATE PALM STREET | | | | MECCA | CA | 92254 | |
| 5537878 | ARIANA FELIX | 988 SINOFF AVE | | | | SAN LUIS | AZ | 85349 | |
| 5537879 | ARIANA GAMEZ | 708 CHARLES AVE | | | | ANTHONY | NM | 88021 | |
| 5537881 | ARIANA GOMEZ | 17201 STAGG ST | | | | VAN NUYS | CA | 91406 | |
| 5537882 | ARIANA GONZALES | 301 10TH ST | | | | LEVELLAND | TX | 79336 | |
| 5537883 | ARIANA HANCOCK | 11340 WEBB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5537884 | ARIANA HOGAN | 14404 LOOMIS | | | | HARVEY | IL | 60419 | |
| 5537885 | ARIANA INFANTE | 200 PARGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| 5537887 | ARIANA LEWIS | 248 BEACH BREEZE | | | | ARVERN | NY | 11692 | |
| 5537888 | ARIANA MAHONEY | 412 LUSK AVE | | | | MONTEREY | TN | 38574 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537889 | ARIANA QUILE | CARR 861 KM 2 HM 7 | | | | BAYAMON | PR | 00958 | |
| 5537891 | ARIANA RODRIGUEZ | HC 03 BOX 15055 | | | | LAJAS | PR | 00667 | |
| 5537892 | ARIANA ROSE | 8156 S WADSWORTH BLVD X | | | | LITTLETON | CO | 80128 | |
| 5537893 | ARIANA VARGAS | 2518 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5537894 | ARIANE MINTER | 1801 J ST APT 224 | | | | LAS VEGAS | NV | 89106 | |
| 5537895 | ARIANE MORRELL | JASMINE SCOTT | | | | JAX | FL | 32211 | |
| 5537896 | ARIANE THOMAS | 1 DOGWOOD TRAIL RUN | | | | OCALA | FL | 34472 | |
| 5537897 | ARIANIS MALDONADO | PO BOX 4003 PMB 111 | | | | MOCA | PR | 00676 | |
| 5537898 | ARIANNA COUNTS | 3530 CALLIHAN | | | | LANSING | MI | | |
| 5537899 | ARIANNA DIAZ | 57 RUTLAND ST | | | | BOSTON | MA | 02118 | |
| 5537900 | ARIANNA GARZA | 411 BROAD ST | | | | EAST CHICAGO | IN | 46312 | |
| 5537901 | ARIANNA HALL | 184 LOUISA ST APT 1 | | | | LANSING | MI | 48911 | |
| 5537902 | ARIANNA MANIGAULT | 1066 COMPASS WEST DR APT 6 | | | | YOUNGSTOWN | OH | 44515-1430 | |
| 5537903 | ARIANNA MARIE | 851 N CENTRAL EXPY | | | | PLANO | TX | 75075 | |
| 5537904 | ARIANNA RIVERA | 3228 CARVER ST | | | | CARLSBAD | NM | 88210 | |
| 5537905 | ARIANNE EIDEM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18235 | |
| 5537906 | ARIANNE HAUSKER | 41714 AMBERLY DRIVE | | | | CLINTON TOWNS | MI | 48038 | |
| 5537907 | ARIANNE M FERGUSON | 1285 HARMON AVE | | | | AKRON | OH | 44307 | |
| 5537908 | ARIANNE TRUJILLO | 8323 WILLIS AVE | | | | LOS ANGELES | CA | 91402 | |
| 5537909 | ARIANNI PAOLA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5537910 | ARIANNY SANCHEZ | 6521 PACES ARBOR CIR | | | | RALEIGH | NC | 27609 | |
| 5537911 | ARIAS ALEXANDRA | 4040 KIMBERLY LN | | | | CHANTILLY | VA | 20151 | |
| 5409475 | ARIAS ALICIA | 185 AUDUBON AVE APT 34 | | | | NEW YORK | NY | | |
| 5409477 | ARIAS ANDREINA | 905 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | | |
| 5537912 | ARIAS ANGELA | 924 DETERMINATION WAY | | | | KISS | FL | 34741 | |
| 5537913 | ARIAS ARNULFO | 2679 KLINEGER CIR APT 1 | | | | LAS VEGAS | NV | 89121 | |
| 5537914 | ARIAS BETTY | 2365BNW 80TH ST | | | | MIAMI | FL | 33147 | |
| 5537915 | ARIAS BIBIANA | 6272 MATTHEW LANE | | | | RIVERBANK | CA | 95367 | |
| 5537916 | ARIAS BLANCA | 2253 FANLOW | | | | ROCK HILL | SC | 29732 | |
| 5537917 | ARIAS BROOKE | 11105 MIRAVISTA PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5537918 | ARIAS CARLOS | 3520 SW 113 PL | | | | MIAMI | FL | 33165 | |
| 5537919 | ARIAS CATHY | 2372 5TH ST | | | | LA VERNE | CA | 91750 | |
| 5409479 | ARIAS CESAR | 7407 FILLMORE DR | | | | DALLAS | TX | | |
| 5409481 | ARIAS CHRISTINA | 2250 W HAYS | | | | FREMONT | OH | | |
| 5537920 | ARIAS DIANIA | ADDRESS | | | | SARASOTA | FL | 34234 | |
| 5409483 | ARIAS DINA | 24 CALLE UN | | | | VEGA ALTA | PR | | |
| 5537921 | ARIAS ELIZABETH | 504 DIXIE ST | | | | LEXINGTON | NC | 27292 | |
| 5537922 | ARIAS ELVIS | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5537923 | ARIAS FELIX | 77 LINDEN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 5537924 | ARIAS HOLIDAY | 1087 GRANDVIEW GARDENS A | | | | FLORISSANT | MO | 63136 | |
| 5537925 | ARIAS ISABEL | 18180 CALICO AVENUE | | | | NAMPA | ID | 83687 | |
| 5409485 | ARIAS JERRY | 1955 LARKSPUR DRIVE 1012 | | | | SAN ANTONIO | TX | | |
| 5409488 | ARIAS JESUS | 2158 W SHY CREEK PL | | | | NAMPA | ID | | |
| 5537926 | ARIAS JOHANA | PO BOX 9020 | | | | SAN JUAN | PR | 00908 | |
| 5537927 | ARIAS JUAN | 672 W 2 CR PART 301 | | | | HIALEAH | FL | 33012 | |
| 5537928 | ARIAS JUAN F | 11506 ELKIN ST APT 101 | | | | SILVER SPRING | MD | 20902 | |
| 5537929 | ARIAS MARIA | 3546 S 41ST STREET | | | | OMAHA | NE | 68108 | |
| 5537930 | ARIAS MARIA M | CALLE 2 G 19 ESTANCIA D TIERRA | | | | CANOVANAS | PR | 00729 | |
| 5537931 | ARIAS MARIANA | URB MONTECILLO LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5409490 | ARIAS MARIBEL | 8862 BOYDTON ST | | | | ROSEMEAD | CA | | |
| 5537932 | ARIAS MARISELA | 1274 BOCA DAIVE | | | | CHULA VISTA | CA | 91915 | |
| 5409492 | ARIAS MONICA | 2188 RICHMOND TER APT 2L | | | | STATEN ISLAND | NY | | |
| 5537933 | ARIAS MYKIA | 2280 DRAKE MILL LN SW | | | | CONCORD | NC | 28025 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537934 | ARIAS NAILYN | 45 WALLECE LN | | | | WOODAND PARK | NJ | 07404 | |
| 5537935 | ARIAS PERLA | 2046 S WASHINGTON ST | | | | WICHITA | KS | 67211 | |
| 5409494 | ARIAS RAFAEL | 13350 ALLEN DRIVE | | | | MORENO | CA | | |
| 5537936 | ARIAS REFUGIA | 335 GARDEN DR | | | | WACO | TX | 76706 | |
| 5537937 | ARIAS RITA | 8019 ALSTON AVE | | | | HESPERIA | CA | 92345 | |
| 5409496 | ARIAS ROBERT | 104 S SHERMAN CT | | | | HAZLETON | PA | | |
| 5409498 | ARIAS ROCHELE | 20297 GALA RD | | | | APPLE VALLEY | CA | | |
| 5537938 | ARIAS ROSA | 3031 FURNESS CT | | | | SAINT PAUL | MN | 55109 | |
| 5409500 | ARIAS ROSALIE | 128 1ST ST | | | | BRENTWOOD | NY | | |
| 5537939 | ARIAS SALVADOR | 219 9TH AVE N | | | | BUHL | ID | 83316 | |
| 5537940 | ARIAS SILVA | 12115 W VAN BUREN ST APT 2112 | | | | AVONDALE | AZ | 85323 | |
| 5537941 | ARIAS YANITZA | 1220 FEDERAL ST | | | | BPT | CT | 06606 | |
| 5537942 | ARIAS YOANQUI | 2534 BREMEN CT | | | | JACKSONVILLE | FL | 32216 | |
| 5537943 | ARIASVAUGHN TINA M | 74 KEY HAVEN RD | | | | KEY WEST | FL | 33040 | |
| 5537944 | ARIATNA LOZADA | 3424 W MARQUETTE ROAD | | | | CHICAGO | IL | 60629 | |
| 5409502 | ARIATNO JESSIE | 2406 N GRAYSTONE ST | | | | WICHITA | KS | | |
| 5407699 | ARIBA OFFICE SOLUTIONS | | | | | | | | |
| 5537945 | ARIC ARMER | 4429 LOWER CEDAR VALLEY R | | | | HUDSON | NC | 28638 | |
| 5537946 | ARICELIS FABIAN | BA NUEVA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5409504 | ARICK INES | 1703 OLDSTONE COURT LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | | |
| 5537947 | ARICKA JOHNSON | 1660 NE 150 STREET APT209 | | | | MIAMI | FL | 33181 | |
| 5537948 | ARIDAY ROMERO | 4132 S 4900 W | | | | WEST VALLEY | UT | 84120 | |
| 5537949 | ARIE ABITTAN | 535 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| 5407700 | ARIE GAD | 20210 NE 15TH CT | | | | MIAMI | FL | | |
| 5537950 | ARIEEL PEREZ | 500 APPLE LANE | | | | SPRINGFIELD | OH | 45504 | |
| 5537952 | ARIEL BLACKMON | 6475 BENTON ST | | | | ARVADA | CO | 80003 | |
| 5537953 | ARIEL BLOCKMON | 3993 E 121ST AVE | | | | THORNTON | CO | 80241 | |
| 5537954 | ARIEL BROWNLEE | 7435 SAN VICENTE ST | | | | SAN DIEGO | CA | 92114 | |
| 5537955 | ARIEL CACHO | 144 N PORTER RD | | | | PORTERVILLE | CA | 93257 | |
| 5537956 | ARIEL CASTELO | 5207 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537957 | ARIEL CGHIERVLY | 950 E M55 | | | | WEST BRANCH | MI | 48661 | |
| 5537958 | ARIEL DYCHA | 762 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224 | |
| 5537959 | ARIEL GRAY | 92 FRANKLIN STREET | | | | PATERSON | NJ | 07524 | |
| 5537960 | ARIEL HALE | 1006 S 24TH STR | | | | MOUNT VERNON | IL | 62864 | |
| 5537961 | ARIEL I HALL | 8450 SUMTER CIR | | | | BROOKLYN | MN | 55428 | |
| 5537962 | ARIEL JACKSON | 2011 HARRIS ST APT D | | | | MADISON | IL | 62060 | |
| 5537963 | ARIEL JOHNSON | 5240 N 59TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5537964 | ARIEL JONES | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5537965 | ARIEL L JOHNSON | 356 E GRAND APT 408 | | | | DETROIT | MI | 48207 | |
| 5537966 | ARIEL LOVELL | 324 WALTON FERRY RD APT 9 | | | | HENDERSONVILLE | TN | 37075-4159 | |
| 5537967 | ARIEL LRIZARRY VELAZQUEZ | BO ARENAS CALLE PRINCIPAL 21 | | | | GUANICA | PR | 00653 | |
| 5537968 | ARIEL MAY | 9230 INDEPENDENCE BLVD AP | | | | CLEVELAND | OH | 44130 | |
| 5537969 | ARIEL MAYNARD | 215 THEO AVE | | | | LANSING | MI | 48917 | |
| 5537970 | ARIEL MESSECAR | 52 WOOD STREET | | | | LACKAWANNA | NY | 14218 | |
| 5537971 | ARIEL MOORE | 1702 S 6TH ST | | | | ELKHART | IN | 46516 | |
| 5537972 | ARIEL MORALES | BOX 513 | | | | CAROLINA | PR | 00986 | |
| 5537973 | ARIEL NIEHOFF | 5744 N OCTAVIA AVE | | | | CHICAGO | IL | 60631 | |
| 5537974 | ARIEL P WRIGHT | 4809 HENDERSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5537975 | ARIEL RIDDICK | 344 UNION ST | | | | LOCKPORT | NY | 14094 | |
| 5537976 | ARIEL RIVERA | 300 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | |
| 5537977 | ARIEL ROBINSON | 15715 S TARRANT AVE | | | | COMPTON | CA | | |
| 5537978 | ARIEL ROSEBORO | 5034 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537979 | ARIEL S JOHNSON | 1127 HUNGINTON AVE | | | | SANDUSKY | OH | 44780 | |
| 5537980 | ARIEL SCOTT | 6226 E HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5537981 | ARIEL SUMAN | 252 SANDALWOOD DRIVE APT 104 | | | | LEECHBURG | PA | 15656 | |
| 5537982 | ARIEL TAPIA | 4037 KINSBRIDGE DR | | | | ORLANDO | FL | 32839 | |
| 5537983 | ARIEL TASTET | 136 E 31ST | | | | CUT OFF | LA | 70345 | |
| 5537984 | ARIEL URIASARIEL | 10758 4TH STREET | | | | HOOD | CA | 95639 | |
| 5537986 | ARIEL WESTFIELD | 7604 STANDIFER GAP ROAD | | | | CHATTANOOGA | GA | 37421 | |
| 5407704 | ARIELA ALPHA INTERNATIONAL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | | |
| 5537987 | ARIELL WIGGLES | 964 OAK CREEK CIRCLE APT-A | | | | DOUGLASVILLE | GA | 30134 | |
| 5537989 | ARIELLE A JOHNSON | 4919 BUFORD AVE | | | | MEMPHIS | TN | 38053 | |
| 5537990 | ARIELLE ALAMO | 3962 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |
| 5537991 | ARIELLE BREWER | 15158 SCHANK RD | | | | CONROE | TX | 77306 | |
| 5537992 | ARIELLE EMBRY | 9750 E 31 ST APT305 | | | | TULSA | OK | 74146 | |
| 5537993 | ARIELLE GINYARD | 4138 138TH ST | | | | CLEVELAND | OH | 44105 | |
| 5537994 | ARIELLE GONZALES | 12 SANDIA DR | | | | BELEN | NM | 87002 | |
| 5537995 | ARIELLE GORDON | 150 RIVER VIEW ST | | | | NEWPORT | TN | 37821 | |
| 5537996 | ARIELLE MOORE | 2514 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 5537997 | ARIELLE NASH | 42 JAYNE AVE | | | | PATCHOGUE | NY | 11772 | |
| 5409506 | ARIENT DONNA | PO BOX 607 | | | | TONOPAH | AZ | | |
| 5537999 | ARIETA SAMUEL | 24961 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |
| 5538000 | ARIF DARECIA | 1536 S MANHIEM | | | | OAK PARK | IL | 60302 | |
| 5409508 | ARIF MAHER | 1 RIVER COURT | | | | JERSEY CITY | NJ | | |
| 5538001 | ARIF ZRLLE | 2318 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5538002 | ARIKA ZUBE | 12 WAGNER PL | | | | PORT JERVIS | NY | 12771 | |
| 5538003 | ARIM SIFUENTES | 701 N INTERNATIONAL BOULE | | | | HIDALGO | TX | 78557 | |
| 5409510 | ARIMONT ALBERTO | PO BOX 2216 | | | | ARECIBO | PR | | |
| 5538004 | ARIMONT YAHAIRA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00957 | |
| 5538006 | ARIN MITCHEL | 243 SOUTH ALLISON STREET | | | | GREENCASTLE | PA | 17225 | |
| 5538007 | ARINDER ARTHUR | 80 CR 3536 | | | | FLORA VISTA | NM | 87415 | |
| 5407706 | ARINZE CHINUA J | 4964 SW LAURELWOOD AVENUE | | | | PORTLAND | OR | | |
| 5409512 | ARIOLA PASTOR | 91-821 LIULIU PL | | | | EWA BEACH | HI | | |
| 5409514 | ARIOLA SALUD | 1551 MARGARET CIR SE | | | | DALTON | GA | | |
| 5538008 | ARION T LOWERY | 3442 MUSTANG DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5538009 | ARIS DEHART | 917 FRANKLIN | | | | TOPEKA | KS | 66612 | |
| 5538010 | ARIS DUNNER | 8121 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5538011 | ARIS MICHELLE | 440 MURKERY AVE | | | | PALM BAY | FL | 32909 | |
| 5538012 | ARIS RODRIGUEZ | 119 ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5538014 | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 5538015 | ARISHANTA BIBBS | 3606 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 5538016 | ARISHMA ARBELO PRIETO | HC 6 BOX 65277 | | | | CAMUY | PR | 00627 | |
| 5538017 | ARISMAR COLON GONZALEZ | 1115 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | |
| 5538018 | ARISMENDI NILSA | URB VILLA FLORES CALLE 2 B14 | | | | CEIBA | PR | 00735 | |
| 5538019 | ARISPE ERICA K | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5538020 | ARISSA WILLIAMS | 20031 SUNCREST DRIVE | | | | BROOKSVILLE | FL | 34601 | |
| 5409516 | ARISTAKESIAN ARTO | 90 FOREST AVE BERGEN003 | | | | ORADELL | NJ | | |
| 5538021 | ARISTIBAL SANDRA | JARDINES DE MONTEHIEDRA 1500 | | | | SAN JUAN | PR | 00926 | |
| 5538022 | ARISTIDE AMELIE | 5412 INVERNESS LN | | | | TAMPA | FL | 33617 | |
| 5538023 | ARISTIDES SEGARRA | URB PASEO DE PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 5538024 | ARISTUD HECTOR | CARR 853 BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5538025 | ARITA JACQUES | 645 N PARKWOOD | | | | WICHITA | KS | 67208 | |
| 5538026 | ARITRIIS LAKRESHA | 105 CLAY STREET | | | | ANNAPOLIS | MD | 21403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538027 | ARIVA SMITH | 1505 88TH AVE | | | | PITTSBURG | CA | 94565 | |
| 5538028 | ARIYA THOMPSON | 1231 STRIKLEND AV | | | | DALLAS | TX | 75216 | |
| 5538029 | ARIYANA HUGULEY | 329 CANE CREEK DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5538030 | ARIYANNA BATES | NOT NOW | | | | PORTLAND | OR | 97220 | |
| 5538031 | ARIZ WRIGHT | 808 SOUTH SCHUMAKER DR APT 3B | | | | SALISBURY | MD | 21804 | |
| 5409518 | ARIZA ANGEL | PO BOX 366721 | | | | SAN JUAN | PR | | |
| 5538032 | ARIZA NORMA | 745 E FERNLEAF AVE | | | | POMONA | CA | 91766 | |
| 5538033 | ARIZA VICTORIA | 3978 ADRA AVE | | | | DORAL | FL | 33178 | |
| 4718348 | ARIZA, LORENA | Redacted | | | | | | | |
| 5538035 | ARIZAGA HERACLIO | 111 OAK ST | | | | ELGIN | IL | 60123 | |
| 5538036 | ARIZAGA JOSE | 8926 BURNET AVE APT 118 | | | | NORTH HILLS | CA | 91343 | |
| 5409520 | ARIZAGA SELENA | 2383 CLOVERFIELD ST | | | | PERRIS | CA | | |
| 5538037 | ARIZBETH ARIZBETHRUIZ | 6450 CLERNATES DR | | | | WEST JORDAN | UT | 84129 | |
| 5538038 | ARIZMENDI ALIDA | CARR 3301 KM 0 5 INT | | | | BOQUERON | PR | 00622 | |
| 5538039 | ARIZMENDI IXIA | URB VILLAMAR | | | | GAUAYAMA | PR | 00784 | |
| 5538040 | ARIZMENDI TIFFANY | 1903 N DAVIS ST | | | | JEROME | ID | 83338 | |
| 5538041 | ARIZMENDI TORRES MARIAM | BDA BLONDET | | | | GUAYAMA | PR | 00784 | |
| 5538042 | ARIZOLA CHEROKEE | 13582 W DESERT FLOEWER | | | | GOODYEAR | AZ | 85392 | |
| 5841100 | ARIZONA BEVERAGES USA | Martin B. Cunninghma, Esq. | 60 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| 4869250 | Arizona Beverages USA LLC | Attn: Martin B. Cunningham | 60 Crossways Park West | | | Woodbury | NY | 11797 | |
| 5538043 | ARIZONA DAILY SUN | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| 4899956 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4899977 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4899977 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4899956 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 5404200 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 850389010 | |
| 4868222 | ARIZONA GAME & FISH DEPT | 5000 WEST CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086 | |
| 4870768 | ARIZONA GENERATOR TECHNOLOGY | 7901 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 4882560 | ARIZONA PLUMBING SERVICES INC | P 0 BOX 6337 | | | | PHOENIX | AZ | 85005 | |
| 5538044 | ARIZONA REPUBLIC PHOENIX GAZET | | | | | | | | |
| 4893259 | ARIZONA SHOWER DOOR INC | 2801 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85017 | |
| 4783729 | Arizona Water Company | PO BOX 29098 | | | | PHOENIX | AZ | 85038-9098 | |
| 5538045 | ARIZPE JOSE | 4635 WEBB LAKE RD | | | | WILSON | NC | 27893 | |
| 5538047 | ARJHANE COOPER | 3320 C ST SE | | | | WASHINGTON | DC | 20020 | |
| 5409522 | ARJOMAND KAMRAN | 276 PARADISE LANE ERIE029 | | | | TONAWANDA | NY | | |
| 5409524 | ARJUMAND SHAHANAZ | 663 CHESTNUT AVE | | | | TEANECK | NJ | | |
| 5538048 | ARJUN NAGARAJ | 1904 MAUREEN DR | | | | HOFFMAN EST | IL | 60192 | |
| 5538049 | ARJWITHA BAJO | 504 25TH ST SE APT C3 | | | | AUBURN | WA | 98002 | |
| 4858553 | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | |
| 4127979 | Arkanoff Painting Inc | Attn: Fred Arkanoff | 10566 State Road 267 N | | | Brownsburg | IN | 46112 | |
| 4127979 | Arkanoff Painting Inc | Attn: Fred Arkanoff | 10566 State Road 267 N | | | Brownsburg | IN | 46112 | |
| 5538050 | ARKANSAS CITY TRAVELER | P 0 BOX 988 | | | | ARKANSAS CITY | KS | 67005 | |
| 5538051 | ARKANSAS DEMOCRAT GAZETTE INC | P 0 BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| 4124172 | Arkansas Democrat Gazette Inc. | PO Box 2221 | | | | Little Rock | AR | 72203 | |
| 4894975 | Arkansas Department of Finance and Admin. | Legal Counsel Room 2380 | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 4895050 | Arkansas Department of Finance and Admin. | Redacted | | | | | | | |
| 5538052 | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 5538053 | ARKANSAS DEPARTMENT OF LABOR | 10421 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 5538054 | ARKANSAS GABRIELLE | 7000 FERN AVE APT 164 | | | | SHREVEPORT | LA | 71105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538056 | ARKIELL PHILLIPS | 2375 1ST AVE | | | | NEW YORK | NY | 10035 | |
| 5538057 | ARKIM ALSTON | 4612 GLENWOOD ROAD | | | | BROOKLYN | NY | 11234 | |
| 5538058 | ARKISHA DARENSBOURG | 4220 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5538059 | ARKITA A LUCKETT | 2258 RUSH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5538060 | ARKITA FRAZIER | 1235 LLOYD THAYER CL | | | | STOCKTON | CA | 95206 | |
| 5538061 | ARKLAND BRADLEY J | 6012 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 4869831 | ARKOWL LLC | 6585 COUNTY RD 50 | | | | CARVER | MN | 55315 | |
| 5538062 | ARKTAVIA PRESSLEY | 899 PINCKNEY RD LOT 15 | | | | CHESTER | SC | 29706 | |
| 5538063 | ARKUE BARBARA | 77 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 5538064 | ARLAN BAILEY | 2396 PRICE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5538066 | ARLAND JOHN | 2810 PARQUE DE OESTE DR A | | | | FARMINGTON | NM | 87401 | |
| 5538067 | ARLAND TAYLOR | 7540 E GEARY DOME RD | | | | EVANSVILLE | WY | 82636 | |
| 5538068 | ARLANDA D JEFFERSON | 3610 EAST MARLEN | | | | N LITTLE ROCK | AR | 72118 | |
| 5538069 | ARLANDO THOMAS | 1162 W DRAGOON CIR | | | | MESA | AZ | 85210 | |
| 5409526 | ARLAUD ELIZABETH | 7623 E HORSESHOE LANE | | | | PRESCOTT VALLEY | AZ | | |
| 5538071 | ARLEAN TERRY | 4693 BRENTLY PL | | | | LAS VEGAS | NV | 89122 | |
| 5538072 | ARLEANA FOUNTAIN | 11070 WHITHORN | | | | DETROIT | MI | 48215 | |
| 5538073 | ARLEDGE KARA | 113 E WATER STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5538074 | ARLEE LOUELLEN | 1410 NORHT 10TH | | | | CDA | ID | 83814 | |
| 5409528 | ARLEEN BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | | |
| 5538075 | ARLEEN BOUDART | 1707 CENTRAL | | | | WILMETTE | IL | 60091 | |
| 5538076 | ARLEEN CAMACHO | RES COLOMBUS LANDING EDF 7 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 5538077 | ARLEEN GRIJALVA | 1601 LANGSTON | | | | BAKERFILED | CA | 93277 | |
| 5538078 | ARLEEN MESTEY | RR 11 BOX 3771 REPTOESTRADA | | | | BAYAMON | PR | 00956 | |
| 5538079 | ARLEEN PANALIGAN | 17 ICHABOD LN | | | | BILLERICA | MA | 01821 | |
| 5538081 | ARLENA SEEGERS | 111 CARDINAL RD | | | | EGG HARBOR TO | NJ | 08234 | |
| 5538082 | ARLENE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | |
| 5409530 | ARLENE ARLENE | 577 FIVE ACRE DR | | | | STEVENSVILLE | MT | | |
| 5538083 | ARLENE ARTEAGA | 10552 TEXWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5538084 | ARLENE ATEME | PO BOX 310162 | | | | LAS CRUCES | NM | 88005 | |
| 5538085 | ARLENE BAKER | 125 ABBY WEBSTER | | | | WEBSTER | MA | 01570 | |
| 5409532 | ARLENE BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | | |
| 5538086 | ARLENE BEGAY | 466 ROAD 7300 | | | | BLOOMFIELD | NM | 87413 | |
| 5538087 | ARLENE BONNER | 8212 CLOUD PATH | | | | MEMPHIS | TN | 38016 | |
| 5538089 | ARLENE BOWLING | 146 BRIDGESTONE RD | | | | EB | KY | 40729 | |
| 5538091 | ARLENE BURTON | 241 S 9TH AVE APT 9B | | | | MOUNT VERNON | NY | 10550 | |
| 5538092 | ARLENE BYLER | 15788 GROVE ST | | | | MIDDLEFIELD | OH | 44062 | |
| 5538093 | ARLENE CARRILLO | 2164 HAZEL AVE NE | | | | SALEM | OR | 97301 | |
| 5538094 | ARLENE CONIER | 25909FORESTVIEW | | | | FERNDALE | MI | 48220 | |
| 5538095 | ARLENE DANIEL | 180 BEACH 117TH ST | | | | FAR ROCKAWAY | NY | 11694 | |
| 5538096 | ARLENE DAVIS | 10 SOUTH DRV | | | | MIDDLETOWN | RI | 02842 | |
| 5538097 | ARLENE DELGADO | 4320 LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5538098 | ARLENE DUDLEY | 41 FAIRMOUNT AVE | | | | HACKSACK | NJ | 07601 | |
| 5538099 | ARLENE DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5538100 | ARLENE DUTEIL | CALLE PEDREGAL 3 | | | | GUAYNABO | PR | 00968 | |
| 5538101 | ARLENE ESGUERRA | 1927 LINGARD PARK CT | | | | HOUSTON | TX | 77047 | |
| 5538102 | ARLENE F ROBIN | 3605 OAKLAWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5538104 | ARLENE FLORES | 6 ROSE AVE FL 1 | | | | JERSEY CITY | NJ | 07305-2704 | |
| 5538105 | ARLENE GONZALEZ | 907 S GREENWOOD ST | | | | ONTARIO | CA | 91761 | |
| 5538106 | ARLENE GOODMAN | 1613 17 MILE RD | | | | RIVERTON | WY | 82501 | |
| 5538107 | ARLENE HATHAWAY | 141 NEESE DR APT W476 | | | | NASHVILLE | TN | 37211 | |
| 5538108 | ARLENE HENRY V | 1217 WHITE SWAN DR | | | | ROCHESTER | NY | 14626 | |
| 5538109 | ARLENE IMES | 705 ELM ST | | | | SALISBURY | NC | 28144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538110 | ARLENE JOHNSON | 1070 MOUNTAIN VIEW DR | | | | HEMET | CA | 92545 | |
| 5538111 | ARLENE JONES | 532 ROBERTS ST | | | | PITTSBURGH | PA | | |
| 5538112 | ARLENE JORDAN | 6131 LORETTO AVE | | | | PHILA | PA | 19149 | |
| 5538113 | ARLENE KLEPATSKI | 4797 MIRA LOMA ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5538114 | ARLENE KRUPINSKI | 105 LONGBOAT | | | | WILLIAMSBURG | VA | 23188 | |
| 5538115 | ARLENE KYTTLE | 336 N 2ND STREET | | | | LYKENS | PA | 17048 | |
| 5538116 | ARLENE M BARTLETT | 10313 S 3970 W | | | | SOUTH JORDAN | UT | 84009 | |
| 5538117 | ARLENE M ORIELLY | 287 AA RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5538118 | ARLENE MARKS | 2503 N NOB HILL RD APT-110 | | | | SUNRISE | FL | 33322 | |
| 5538119 | ARLENE MARRERO-CRUZ | 2716 PEARL CT | | | | KISSIMMEE | FL | 34743 | |
| 5538120 | ARLENE MATHIS | 1261 MARSH AVE | | | | ELLISVILLE | MO | 63011 | |
| 5538121 | ARLENE MITCHELL | 101 ADELPHI ST | | | | ROSELLE | NJ | 07203 | |
| 5538122 | ARLENE MORRIS | 4107 58TH ST | | | | SACRAMENTO | CA | 95678 | |
| 5538123 | ARLENE NELSON | 1202 ENGELBERG DR | | | | BAKERSFIELD | CA | 93307 | |
| 5538125 | ARLENE PEREZ | 1203 SW 145 AVE | | | | MIAMI | FL | 33184 | |
| 5538126 | ARLENE PREZES | BO CAMUY ARRIBA | | | | ARECIBO | PR | 00627 | |
| 5538127 | ARLENE RANDALL | 330 UNION AVE | | | | BATAVIA | IL | | |
| 5538128 | ARLENE REED | 14 COMMERCE ST | | | | RIPLEY | TN | 38063 | |
| 5538129 | ARLENE RINGLER | ENTER | | | | ENOLA | PA | 17025 | |
| 5538130 | ARLENE RIVERA | CARR 823 KM 46 | | | | TOA ALTA | PR | 00954 | |
| 5538131 | ARLENE ROBERT | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5409535 | ARLENE SPRING | 4540 VIA VIENTO N | | | | SIERRA VISTA | AZ | | |
| 5538133 | ARLENE VEGA | 15 NORTH STREET 1E | | | | BRONX | NY | 10468 | |
| 5538134 | ARLENE VERDIN | 806 CHURCH ST APT B | | | | LOCKPORT | LA | 70374 | |
| 5538135 | ARLENE VERDUGO | 7829 W BONITOS DR | | | | PHOENIX | AZ | 85035 | |
| 5538136 | ARLENE VIGIL | 8910 FOX DR APT7 | | | | THORNTON | CO | 80260 | |
| 5538137 | ARLENE WEEKES | 3824 SW 68TH WAY | | | | MIRAMAR | FL | 33023 | |
| 5538138 | ARLENE WILLIAMS | 14013 JONES BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 5538139 | ARLENE X ROBLES | 356 S VANCOUVER AV | | | | LA | CA | 90022 | |
| 5538141 | ARLENNE RIVERA | CALLE 12 GARDEN | | | | BAYAMON | PR | 00959 | |
| 5538142 | ARLESA WALLS | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5409537 | ARLET CHANDRA | 901CHERRY ST | | | | PITTSBURGH | PA | | |
| 5538143 | ARLETA OGDEN | 3701 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 5538145 | ARLETHA SMITH | 222 VICKERY LANE | | | | MARION | IN | 46952 | |
| 5538146 | ARLETTE G TOBON | C MORELOS 345 PTE | | | | REYNOSA | | 78572 | MEXICO |
| 5538147 | ARLETTE HARRIS | 74 ARDEN AVE | | | | BUFFALO | NY | 14215 | |
| 5538148 | ARLETTE MEDINA | 11407 GARRICK CT | | | | BAKERSFIELD | CA | 93312 | |
| 5538149 | ARLETTE WRIGHT | 12212 REXFORD | | | | CLEVELAND | OH | 44105 | |
| 5538150 | ARLETTIE GILLIKIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28516 | |
| 5538151 | ARLEZIA ORTIZ | NOT NOW | | | | PORTLAND | OR | 97211 | |
| 5538152 | ARLICIA SIMS | 912 5TH ST WEST | | | | BHAM | AL | 35204 | |
| 5538153 | ARLIE COX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5538154 | ARLINDA FEIDER | 2916 GILMUOR | | | | RICHMOND | CA | 94806 | |
| 5538155 | ARLINDA MARIN | 600 MORNING DR APT 74 | | | | BAKERSFIELD | CA | 93306 | |
| 5538156 | ARLINDO RIBEIRO | 36 CROWN CIRCLE 1C | | | | SCRANTON | PA | 18505 | |
| 5538157 | ARLINE BELANGER | 64 MONTAUP ST 1 | | | | FALL RIVER | MA | 02724 | |
| 5409539 | ARLINE CHARLOTTE | 5754 SW 8TH PLACE ALACHUA001 | | | | GAINESVILLE | FL | | |
| 5538158 | ARLINE DANIELLE | 3047 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5538159 | ARLINE FERNANDEZ | C16 BLOQUE 24 S SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 5538160 | ARLINE N | 1250 NW 43 ST | | | | MIAMI | FL | 33142 | |
| 5538161 | ARLINE PERRIER | 842 HILLARY CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5409541 | ARLINE RALPH JR | 4125 CLEVELAND ST | | | | BEAUMONT | TX | | |
| 5538162 | ARLINE RUTH | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 324 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538163 | ARLINE RUTH K | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | |
| 5538164 | ARLINE SHERI | 1000 LITTON LANE | | | | SUFFOLK | VA | 23434 | |
| 5538165 | ARLINE TANGELA | 800 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 5538166 | ARLINE WYNETTE | 10616 SPRINGRIEW RD | | | | JAX | FL | 32221 | |
| 5538167 | ARLINGTON DEVELOPERS CONSTRUCT | | | | | | | | |
| 5841297 | Arlington Developers General Contractors, LTD | C/O Dewald Law Group | 1237 S Arlington Heights | | | Arlington Heights | IL | 60005 | |
| 4143018 | Arlington Developers Ltd. | 858 W Hillside | | | | Palatine | IL | 60067 | |
| 5407728 | ARLINGTON UTILITIES | PO BOX 90020 | UTILITIES | | | ARLINGTON | TX | | |
| 5538168 | ARLIS SANTIAGO | 200 CALLE CORAL JARDINES PARQUE RE | | | | LAJAS | PR | 00667 | |
| 5538169 | ARLISSA SANDERS | 4145 BELT LINE ROAD 212-109 | | | | ADDISON | TX | 75001 | |
| 5538170 | ARLLA DUNCAN | 1210 W MASTER ST | | | | PHILADELPHIA | PA | 19122 | |
| 5538171 | ARLON CAMERON | 737 W MAYFIELD BLVD | | | | SAN ANTONIO | TX | 78211 | |
| 5538172 | ARLYN LOPEZ | 2705 N OKLAHOMA AVE | | | | WESLACO | TX | 78599 | |
| 5538173 | ARLYN MUNOZ | 904 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5538174 | ARLYN NELSON | PO BOX 4191 BLUEGAP ARIZONA 86520 | | | | ARIZONA | WY | 86520 | |
| 5538175 | ARLYN PEREZ | 1111 JAMES DONOLAN BOULIVARD | | | | ANTIOCH | CA | 94509 | |
| 5538176 | ARLYN REYES PEREZ | URB LOS MONTES C MARTINET | | | | DORADO BEACH | PR | 00646 | |
| 5538177 | ARLYNE ALEMANY | HC 02 BOX 11909 | | | | SAN GERMAN | PR | 00683 | |
| 5538180 | ARMA I BONNET GALAN | PARCELAS | | | | BARC787ELONETA | PR | 00617 | |
| 5409543 | ARMACOST RALPH | 10 HIGH MILL COURT | | | | OWINGS MILLS | MD | | |
| 5538181 | ARMAJO ROBERTA | PO BOX 332 | | | | KINNEAR | WY | 82516 | |
| 5538182 | ARMAL LYNN | 2603 BEACH | | | | PANAMA CITY | FL | 32408 | |
| 5538183 | ARMAN SHANNIEKIA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | |
| 5538184 | ARMAND DEVAUDREUIL | 21 RIDGE RD | | | | N SMITHFIELD | RI | 02896 | |
| 5538185 | ARMAND ROMEO | 1204 9TH STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5538187 | ARMANDEZ CEASEAR | PO BOX 20171 | | | | SPRINGFIELD | IL | 62708-0171 | |
| 5538188 | ARMANDEZ CEASER | PO BOX 20171 | | | | SPRINGFIELD | IL | 62708-0171 | |
| 5538189 | ARMANDINA BETANCOURT | 1931 W COIL ST | | | | INDIANAPOLIS | IN | 46260 | |
| 5538190 | ARMANDINA SANTOS | 1239 LARKSPUR DR | | | | LAREDO | TX | 78041 | |
| 5538191 | ARMANDINA VILLARREAL | 4619 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5538192 | ARMANDO ARELLANO | SONIA ARELLANO | | | | SOCORRO | NM | 87801 | |
| 5538193 | ARMANDO ARMAS | 2001 NW 19TH WAY | | | | BOCA RATON | FL | 33431 | |
| 5538194 | ARMANDO ARROYO | 2253 R ST | | | | WASHINGTON | DC | 20008 | |
| 5538195 | ARMANDO BOLIVAR | 7401 UMBRIA DR | | | | EL PASO | TX | 79904 | |
| 5538196 | ARMANDO BROCHE | 9626 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5538197 | ARMANDO CASTRO | 4708 FERRELL ST | | | | N LAS VEGAS | NV | 89031 | |
| 5538198 | ARMANDO COVARRUBIAS | 1015 NEWPORT AVE 301 | | | | LONG BEACH | CA | 90804 | |
| 5538199 | ARMANDO DE LA CRUZ | 412 WAYNE WAY | | | | EL PASO | TX | 79915 | |
| 5538200 | ARMANDO DIAZ | 1047 E EDGECOMB ST | | | | COVINA | CA | 91724 | |
| 5538201 | ARMANDO FULGENCIO | 8530 45TH STREET | | | | LYONS | IL | | |
| 5538202 | ARMANDO GARCIA | 537 NORTH SAN IGNATIO | | | | SAN ANTONIO | TX | 78228 | |
| 5538203 | ARMANDO GOMEZ | 1240 NE 117TH TERR | | | | MIAMI | FL | 33161 | |
| 5538204 | ARMANDO HERMOSILLO | 2825 MUIR WOODS CT | | | | WEST COVINA | CA | 91791 | |
| 5538205 | ARMANDO J RIVERA | HC-06 BOX 10426 | | | | HATILLO | PR | 00659 | |
| 5538206 | ARMANDO J RIVERA LOPEZ | JARDINES DEL CARIBE B3 | | | | CAYEY | PR | 00736 | |
| 5538207 | ARMANDO JOSE | 403 HALL AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5538208 | ARMANDO L CASTRO | PO BOX 2091 | | | | YAUCO | PR | 00698 | |
| 5538209 | ARMANDO LABOY | 315 ST MARYS AVE | | | | MONROE | MI | 48162 | |
| 5538210 | ARMANDO LAVINA | 133 W PLAZA GRANADA | | | | ISLAMORADA | FL | 33036 | |
| 5538211 | ARMANDO LEAL | 509 NORTH Q ST | | | | HARLINGEN | TX | 78550 | |
| 5538212 | ARMANDO MACARANO | 26 PARK AVE | | | | DOVER | NJ | 07801 | |
| 5538213 | ARMANDO MARIBEL GALLEGOS | 339 W 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 5538214 | ARMANDO MENDIOLA | 5006 40TH ST | | | | LUBBOCK | TX | 79414 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538215 | ARMANDO MIGUEL | 2736 LINCO AVE | | | | CAMDEN | NJ | 08105 | |
| 5538216 | ARMANDO MOZO | 1324 N GENEVA DR | | | | PALATINE | IL | 60074 | |
| 5538217 | ARMANDO NIEVES | PO BOX 9347 | | | | BAYAMON | PR | 00960 | |
| 5538218 | ARMANDO ORTEGA | 48 CURTIS RD | | | | LAWRENCEVILLE | GA | | |
| 5538219 | ARMANDO PEDRAZA | CALLE ARECIBO M12 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 5538220 | ARMANDO PEREZ | 347 AUBURN WAY APT 1 | | | | SAN JOSE | CA | | |
| 4900718 | Armando Placencia c/o Scherr Legate PLLC | Oscar Mendez Jr. | 109 N. Oregon, 12th Floor | | | El Paso | TX | 79901 | |
| 4900974 | Armando Placencia c/o Scherr Legate PLLC | Redacted | | | | | | | |
| 5538221 | ARMANDO QUEZADA | 5321 W DONNER AVE | | | | FRESNO | CA | 93722 | |
| 5538222 | ARMANDO QUIMOYOG | 89-1023 PIKAIOLENA ST | | | | WAIANAE | HI | 96792 | |
| 5538223 | ARMANDO R LARES | 702 HOUGH ST | | | | ADKINS | TX | 78101 | |
| 5538224 | ARMANDO RAMOS | ARROYO | | | | ARROYO | PR | 00714 | |
| 5538225 | ARMANDO REY | 2704 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 5538226 | ARMANDO RODRIGUEZ | CALLE AMAPOLA S31 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5538227 | ARMANDO SALAMANCA | 605 CORNELIA STREET | | | | WASCO | CA | 93280 | |
| 5538228 | ARMANDO SANCHES | 10 BURNT OAK RD | | | | SAVANNAH | GA | 31407 | |
| 5538231 | ARMANDO TORRES | 4906 BILL JONES RD | | | | APISON | TN | 37302 | |
| 5538232 | ARMANDO TREJO | CERRITOS 7100 APT 8 | | | | WHITTIER | CA | 90602 | |
| 5538233 | ARMANDO TREVINO JR | 2001 W FRENCH ST | | | | SAN ANTONIO | TX | 78201 | |
| 5538234 | ARMANDO VALDEZ | 4731 59TH ST | | | | WOODSIDE | NY | 11377 | |
| 5538235 | ARMANDO VELASCO | 105 DOVER STREET | | | | DELANO | CA | 93215 | |
| 5538236 | ARMANDO WAYNE | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 5538237 | ARMANDOHUGOA HUGO | 556 J | | | | SPRINGDALE | AR | 72764 | |
| 5538238 | ARMANDOL AGUILA | 10038 LEMONA AVE | | | | MISSION HILLS | CA | 91345 | |
| 5538239 | ARMANT ALICSON M | 152 PALMETTO RD | | | | LAPLACE | LA | 70068 | |
| 5538240 | ARMANT CRYSTEL M | 3190 BAAYTREE ST | | | | VACHERIE | LA | 70090 | |
| 5538241 | ARMANT FLORIDA | 701 MAGNOLIA AVE | | | | LAPLACE | LA | 70068 | |
| 5409545 | ARMANTROUT MARIA | 6505 E OSBORN RD UNIT 166 | | | | SCOTTSDALE | AZ | | |
| 5409547 | ARMAS ADA | 225 ARVIDA PARKWAY | | | | CORAL GABLES | FL | | |
| 5538244 | ARMAS HILDA | 7454 W 32ND CT | | | | HIALEAH | FL | 33018 | |
| 5409549 | ARMAS ORLANDO | 76 E 20TH ST APT B | | | | HIALEAH | FL | | |
| 5409551 | ARMAS RAMON | 4576 FLORENCE AVE APT C | | | | BELL GARDENS | CA | | |
| 5538246 | ARMASLOZANO BERTHA | 800 ORR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5538247 | ARMBRESTER AUTUMN | 7812 HAROLD RD | | | | BALTIMORE | MD | 21222 | |
| 5409555 | ARMBRISTER JACOB | 1707 TOPEKA ST | | | | NORMAN | OK | | |
| 5409557 | ARMBRUST JASON | 3994 HAWTHORNE LN | | | | WILSON | WY | | |
| 5409559 | ARMBRUSTER BENJAMIN | 526 RITA DR | | | | ODENTON | MD | | |
| 5538248 | ARMBRUSTER PATRICK | 2915 HECKMAN RD | | | | UNIONTOWN | OH | 44685 | |
| 5538249 | ARMBRUSTER SHANA | 900 EULALIA AVE 215 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5538250 | ARMBURGER KRISTEN | 514 DOGWOOD CT | | | | HIGH POINT | NC | 27260 | |
| 5538251 | ARMEATHA N MYLES | 19801 PRESTON | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5538252 | ARMEL SARAH | 36 CREEDMORE DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5538253 | ARMELIN CARLOTTA T | 2000 MLK DRIVE | | | | JEANERETTE | LA | 70544 | |
| 5538254 | ARMELIO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5538255 | ARMELISA SANCHEZ | 5949 S PANATNO AVE APT 4 | | | | TUCSON | AZ | 85706 | |
| 5538256 | ARMELLE FRANCOIS | 584 LAGRANGE ST | | | | WEST ROXBURY | MA | 02132-3240 | |
| 5538257 | ARMEN AREVIAN | 4111 CHESTNUT AVE | | | | LONG BEACH | CA | 90807 | |
| 5538258 | ARMEN BIJIKNIAN | 103103 | | | | NEW HYDE PK | NY | 11040 | |
| 5407734 | ARMENDARIZ ANGELA | 371 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | | |
| 5538259 | ARMENDARIZ ANGELICA | 9351 SANDRA WAY | | | | EL PASO | TX | 79907 | |
| 5538260 | ARMENDARIZ ERIC | 508 S MESA | | | | CARLSBAD | NM | 88210 | |
| 5538261 | ARMENDARIZ IVONEE | 2121 S LED | | | | DEMING | NM | 88030 | |
| 5538262 | ARMENDARIZ MARIA C | 840 GRIEGOS NW | | | | ALBUQUERQUE | NM | 87107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538263 | ARMENDARIZ MARIBEL | 3638 STITCHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5538264 | ARMENDARIZ NANCY | 3777 E MCDOWELL ST | | | | PHOENIX | AZ | 85008 | |
| 5538265 | ARMENDARIZ PATRICIA | 1650 S VELLEJO ST | | | | DENVER | CO | 80223 | |
| 5409563 | ARMENDARIZ ROBERT | 2155 COLLOMIA CT | | | | ALPINE | CA | | |
| 5538267 | ARMENDARIZ SERGIO | 6381 QUBEC ST | | | | COMMERCE CITY | CO | 80022 | |
| 5409565 | ARMENDARIZ SINTIHIA | 2601 CUSTER AVE | | | | ODESSA | TX | | |
| 5538268 | ARMENDARIZ VICTOR | 3072 W DAKOTA AVE | | | | DENVER | CO | 80219 | |
| 5409569 | ARMENEIRO CARLOS | 11421 SW 113 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5538269 | ARMENI JACKIE | 7058 PARKWOOD | | | | CONNEAUT | OH | 44030 | |
| 5409571 | ARMENO TRACEY | 12 W PINE RD | | | | STAATSBURG | NY | | |
| 5538270 | ARMENOFF HOLLY | 1320 N ALTON AVE APT 2A | | | | INDIANAPOLIS | IN | 46222 | |
| 5538271 | ARMENT BRUNO | 162 WEIDLER LANE | | | | LITITZ | PA | 17543 | |
| 5538272 | ARMENTA ALEXANDRA | 8609 E ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5538273 | ARMENTA ANDREA L | 6100 SANTOLINA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5538274 | ARMENTA ANTHONY | 2921 8750 W | | | | MAGNA | UT | 84044 | |
| 5538276 | ARMENTA DANIELA | 3201 W LISBON LN | | | | PHOENIX | AZ | 85053 | |
| 5409573 | ARMENTA ERICA | 2907 NE WALNUT RD | | | | KANSAS CITY | MO | | |
| 5409575 | ARMENTA FERNANDO | 831 E 33RD ST | | | | TUCSON | AZ | | |
| 5538277 | ARMENTA JORDAN | 5719 LONGFOREST DR | | | | HOUSTON | TX | 77088 | |
| 5538278 | ARMENTA LORAINE | 6751 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85021 | |
| 5409577 | ARMENTA MARIA | 717 W 20TH ST | | | | LONG BEACH | CA | | |
| 5409579 | ARMENTA MARIE | 722 TEAL COURT | | | | HAVRE DE GRACE | MD | | |
| 5538279 | ARMENTA MARY | 1505 WEST 6 | | | | TULAROSA | NM | 88310 | |
| 5538280 | ARMENTA NORMA | 5115 CAVANAGH ROAD | | | | LOS ANGELES | CA | 90032 | |
| 5538281 | ARMENTA SANDRA | 2758 LOS ROBLES AVE | | | | RIALTO | CA | 92376 | |
| 5409581 | ARMENTA TOM | 1615 S PACIFIC AVE | | | | YUMA | AZ | | |
| 5409583 | ARMENTA VICTOR | 600 COLORADO AVE APT 10 | | | | LAS CRUCES | NM | | |
| 5538282 | ARMENTA WESLEY | 1702 E FERNWOOD ST | | | | WICHITA | KS | 67216 | |
| 5538283 | ARMENTROUT ALMA | 10608 ARBOR RD | | | | WISE | VA | 24293 | |
| 5538284 | ARMENTROUT MELINDA | 511 2ND ST | | | | SHENANDOAH | VA | 22849 | |
| 5538285 | ARMENTROUT TAMMY | 7608 NE 56TH ST | | | | KC | MO | 64119 | |
| 5409587 | ARMER MORGAN | 12406 MT BELFORD WAY | | | | PEYTON | CO | | |
| 5538286 | ARMER WILLIAMS | 32 BOONES RD | | | | PITTSVIEW | AL | 36871 | |
| 5538287 | ARMES AARON | 1417 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5538288 | ARMES DANIEL | 2010 SECOND STREET | | | | RICHLANDS | VA | 24641 | |
| 5538289 | ARMES SHARON | 301 BIEGE AVE | | | | PORTAGE | IN | 46368 | |
| 5538290 | ARMESHA SHAW | 1616 FOLEY AVE | | | | YPSILANTI | MI | 48198 | |
| 5538291 | ARMESHA WASHINGTON | 1251 EVERTON DR APT 8 | | | | AKRON | OH | 44307 | |
| 5538292 | ARMETRA WALKER | 414 CENTER CIR | | | | CONYERS | GA | 30094 | |
| 5538293 | ARMI NAVARRO | 1177 VALLE VISTA | | | | VALLEJO | CA | 94589 | |
| 5538294 | ARMIDA CARDONA | 1452 N COLLEGE AVE NONE | | | | FRESNO | CA | | |
| 5538295 | ARMIDA CERNA | 7858 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 5538296 | ARMIDA ROBERTS | 5198 DOROTHJIMMIE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5407736 | ARMIJO ALEC S | 9270 SW MAPLEWOOD DR | | | | TIGARD | OR | | |
| 5538297 | ARMIJO CHARLIE | 1310 AVENIDA ALISO | | | | SANTA FE | NM | 87505 | |
| 5538298 | ARMIJO FRANCES | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5538299 | ARMIJO MICHELE | 5901 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5538300 | ARMIJO VALERIE | 1628 QUESTA RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5538301 | ARMIJO YVONNE | 1400 S MARION RD | | | | SIOUX FALLS | SD | 57106 | |
| 5538302 | ARMILLO ARMILLO | NOT GIVEN | | | | RALEIGH | NC | 27615 | |
| 5538303 | ARMIN MOHAMMED | 1834 BLAINE TER NONE | | | | WINTER PARK | FL | 32792 | |
| 5538304 | ARMINDA DOZIER | 1880 W HWY 25 70 | | | | NEW MARKET | TN | 37820 | |
| 5538305 | ARMINDA SANCHEZ | 555 E 8TH ST | | | | AZUSA | CA | 91702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 327 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538306 | ARMINE GRIGORYAN | 7717 VIA CAPRI | | | | BURBANK | CA | 91504 | |
| 5538307 | ARMINEH GEUREGHIAN | | | | | | | | |
| 5409589 | ARMISTEAD BRIGITTE | 4420 KEELER DR | | | | COLUMBUS | OH | | |
| 5538308 | ARMISTEAD JOSEPH | 15903 WILKERSON RD | | | | DINWIDDIE | VA | 23841 | |
| 5538309 | ARMIT KHANUJA | 15521 BENDED KNEE DR | | | | AUSTIN | TX | 78717 | |
| 5409591 | ARMITAGE DANIEL | 1671 DAYTON ST | | | | AURORA | CO | | |
| 5538310 | ARMITAGE KATHERN | 7520 LONG STREET | | | | LANEXA | KS | 66216 | |
| 5538312 | ARMON G WALKER | 6411 ELGYWOOD LN | | | | CHARLOTTE | NC | 28213 | |
| 5409595 | ARMON REGINA | 986 PROSPECT ROAD | | | | CHESHIRE | CT | | |
| 5538313 | ARMON THOMAS M | 222 CENTER ST | | | | CAMDEN WYO | DE | 19934 | |
| 5404201 | ARMOND MARKARIAN | 10945 PENDLETON STREET | | | | SUN VALLEY | CA | 91352 | |
| 5538315 | ARMOND SYNTERIA | 522 SEILER AVE | | | | SAVANNAH | GA | 31401 | |
| 5538316 | ARMOND SYNTERIA S | 516 W 39TH ST | | | | SAVANNAH | GA | 31415 | |
| 5538317 | ARMONDO GARCIA | 1347 BAYWATCH LP | | | | TAMPA | FL | 33612 | |
| 5538318 | ARMONDO ZERMENO | 1534 ALAMEDA DR | | | | HOLIDAY | FL | 34690 | |
| 5538319 | ARMONT RUTH | 253 MEADOW BROOK | | | | BRANSON | MO | 65616 | |
| 4866682 | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| 5825205 | Armored AutoGroup Sales, Inc. | Redacted | | | | | | | |
| 5538320 | ARMOUR AUDREY | 9509 W MILTON | | | | OVERLAND | MO | 63114 | |
| 5409597 | ARMOUR CALVIN | 1620 NORMAN DR | | | | MELBOURNE | FL | | |
| 5538321 | ARMOUR CURTIS | 115 WATER ST | | | | ELYRIA | OH | 44035 | |
| 4864462 | ARMOUR ECKRICH MEATS LLC | 2616 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5409599 | ARMOUR ELUTERIA | 4765 BOWSER AVE | | | | FORT WAYNE | IN | | |
| 5538322 | ARMOUR HEATHER | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5538323 | ARMOUR JEANINE | 3630 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5409601 | ARMOUR JOYCE | 1831 E 35TH ST | | | | INDIANAPOLIS | IN | | |
| 5538324 | ARMOUR KRISTY | 2113 BREDELL | | | | SAINT LOUIS | MO | 63143 | |
| 5538325 | ARMOUR LACHERIE | 8050 DRIFTWOOD DR | | | | NEW ORLEANS | LA | 70126 | |
| 5538326 | ARMOUR LASARR | 3332 N 10TH ST LOWER | | | | MILWAUKEE | WI | 53206 | |
| 5409603 | ARMOUR LAUREN | 996 IOLA STREET N | | | | AURORA | CO | | |
| 5538328 | ARMOUR PATRICIA | 3107 PRIEST WOODS DR | | | | NASHVILLE | TN | 37214 | |
| 5538329 | ARMOUR PAULA | 9315 GRANT ST | | | | NEW ORLEANS | LA | 70127 | |
| 5538330 | ARMOUR SAKAR | 6024 CATES AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5538331 | ARMOUR WATONIA | 2342 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4805933 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST, 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4125974 | Armouth International Inc. | 18 West 3rd Street 5th Fl | | | | New York | NY | 10001 | |
| 4126807 | ARMOUTH INTERNATIONAL INC. | 18 WEST 33RD STREET 5TH FL | | | | New York | NY | 10001 | |
| 5538332 | ARMS LINDY | 156 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 5538333 | ARMS MORGAN | 734 OSAGE STREET AP4 | | | | LEAVENWORTH | KS | 66104 | |
| 5538334 | ARMS TAMERA R | 1473 ENGELCREST | | | | VIRGINIA BEACH | VA | 23455 | |
| 5538335 | ARMSCAMPBELL DEBORAH | 19514 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | |
| 5538336 | ARMSTEAD ASHLEY | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538337 | ARMSTEAD ASHLEY N | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538338 | ARMSTEAD BERNADETTE | 5819 FRAMENT AVE APT104 | | | | NORFOLK | VA | 23502 | |
| 5538339 | ARMSTEAD CHUCK | 20 NORMAL AVE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| 5538340 | ARMSTEAD EMILY | 132 CAMBRIDGE AVE 105 | | | | WAUKESHA | WI | 53188 | |
| 5409607 | ARMSTEAD GLORIA | 301 TWELVE OAKS LN | | | | LEBANON | TN | | |
| 5538341 | ARMSTEAD JACQUELYN | 947 PLEASANT ST | | | | RICHMOND | VA | 23223-5945 | |
| 5538342 | ARMSTEAD JASON | 4028 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 5538343 | ARMSTEAD KARON | 2075 GIEFFERS ST | | | | LAKECHARLES | LA | 70607 | |
| 5538344 | ARMSTEAD KATHERINE | VIRGINIA BEACH | | | | VIRGINIA BCH | VA | 23462 | |
| 5538345 | ARMSTEAD MONIQUE | 6353 64TH AVE APT B5 | | | | RIVERDALE | MD | 20737 | |
| 5538346 | ARMSTEAD SHIRLEY | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 328 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538347 | ARMSTEAD STEVEN | 165 ANDERSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5538348 | ARMSTEAD TALESIA | 10508 WEST PINE WOOD RIDG | | | | ST JAMES | LA | 70086 | |
| 5538349 | ARMSTEAD TANYA | 6927 KAYSER MILL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5538350 | ARMSTEAD THERESE | 451 FRIZZELL AVE | | | | NORFOLK | VA | 23502 | |
| 5538352 | ARMSTER GARLAND | 2910 E GRIXDALE ST | | | | DETROIT | MI | 48234 | |
| 5538353 | ARMSTONG KIM | 51 VALLEY VIEW DR APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5409609 | ARMSTONG RAMSEY | 735 HOOSIER DR | | | | COLORADO SPRINGS | CO | | |
| 5538354 | ARMSTROMG MARY | 6399 BEACH RD | | | | PERRY | FL | 32348 | |
| 5409611 | ARMSTRONG AMANDA | 1356 BREESPORT RD LOT 66 | | | | ERIN | NY | | |
| 5409613 | ARMSTRONG AMBER | 579 TANGLEWOOD DR | | | | BURLESON | TX | | |
| 5538355 | ARMSTRONG AMY | 114 W 6TH ST | | | | SEDGEWICK | KS | 67135 | |
| 5538356 | ARMSTRONG ANDREA | 328 PRICE ST | | | | SANFORD | NC | 27330 | |
| 5538357 | ARMSTRONG ANGIE | 19 UNITY ROAD | | | | NEWPORT | NH | 03773 | |
| 5538358 | ARMSTRONG ASHLEY | 213 OLIVE DRIVE | | | | PHILA | PA | 19151 | |
| 5407738 | ARMSTRONG ASIA | 1940 BRADFIELD AV | | | | BATON ROUGE | LA | | |
| 5538359 | ARMSTRONG BARBARA | 1320 NORTH MISSOURI | | | | OKLAHOMA CITY | OK | 73117 | |
| 5409615 | ARMSTRONG BETTY | 710 CROCKETT DR | | | | KILLEEN | TX | | |
| 5538360 | ARMSTRONG BOBBY | 725 E CANARY ST | | | | DUNN | NC | 28334 | |
| 5538361 | ARMSTRONG BRANDY | 112 W CHURCH STREET | | | | HEBRON | MD | 21830 | |
| 5409617 | ARMSTRONG CARLYON | 1547 BRANCH ST | | | | WABASH | IN | | |
| 5538362 | ARMSTRONG CAROL G | 5831 FISHER RD APT 204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5409619 | ARMSTRONG CAROLYN | 5857 W SELDON LN | | | | GLENDALE | AZ | | |
| 5409621 | ARMSTRONG CHARLOTTE | 1408 DEBORAH LN | | | | MADERA | CA | | |
| 5538363 | ARMSTRONG CHERYL | P O BOX 847 | | | | PINETOP | AZ | 85935 | |
| 5538364 | ARMSTRONG CHRISTINE | 626 WILLIS DR APT B | | | | ALBANY | GA | 31701 | |
| 5538365 | ARMSTRONG CORWIN | 104 BARRINGTON OVERLOOK | | | | DURHAM | NC | 27703 | |
| 5409623 | ARMSTRONG CURTIS | 11751 N JOI DR | | | | TUCSON | AZ | | |
| 5538366 | ARMSTRONG DANIELLE | 2904 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5538367 | ARMSTRONG DEBBIE | 321 3RD ST | | | | VIRGINIA | NE | 68458 | |
| 5538368 | ARMSTRONG DELILAH | 30964 RIVER BEND CIRLCE APT 5 | | | | OSOLA | IN | 46561 | |
| 5538369 | ARMSTRONG DORIAN | 21976 CHARLES DR | | | | MILLSBORO | DE | 19966 | |
| 5538370 | ARMSTRONG E | 6837 S LEWIS AVE APT 75 | | | | TULSA | OK | 74136 | |
| 5409625 | ARMSTRONG EBONY | 2201 BAYTREE RD | | | | VALDOSTA | GA | | |
| 5538371 | ARMSTRONG ESTHER | 1364 SHERRY CT | | | | KANNAPOLIS | NC | 28081 | |
| 5409627 | ARMSTRONG FREDA | 16975 NC HIGHWAY 210 | | | | ROCKY POINT | NC | | |
| 5538372 | ARMSTRONG GEORGETTE | 20 WOODHAVEN ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5538373 | ARMSTRONG GWENDOLYN | 2600 PORTER ST | | | | RICHMOND | VA | 23225 | |
| 5538374 | ARMSTRONG HOLLY D | 1290 OAKCREST DR | | | | EAU CLAIRE | WI | 54720 | |
| 5538375 | ARMSTRONG JASMINE | 305 LITHIA | | | | ST LOUIS | MO | 63119 | |
| 5538376 | ARMSTRONG JASPER L | 851 THOMASVILLE CHURCH RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5409631 | ARMSTRONG JAYNE | 568 GREEN VALLEY DR W | | | | LOMBARD | IL | | |
| 5538377 | ARMSTRONG JESSICA | 7500SHADY GROVE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5409633 | ARMSTRONG JOHN | 551 WINDFALL RUN RD | | | | BROOKVILLE | PA | | |
| 5538378 | ARMSTRONG JOTHANY N | 306 SHERRY COVE | | | | LA VERGNE | TN | 37086 | |
| 5538379 | ARMSTRONG KAISHA | RR 1 | | | | DEWEY | OK | 74029 | |
| 5538380 | ARMSTRONG KATHY | 8517 ABACO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5538381 | ARMSTRONG KAYLA | 1103 N CHOCTAW | | | | BARTLESVILLE | OK | 74003 | |
| 5538382 | ARMSTRONG KEITH | 2836 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5538383 | ARMSTRONG KENYA | 215 GREENBRIAR TOWNHOUSE | | | | LAS VEGAS | NV | 89121 | |
| 5538384 | ARMSTRONG KEYKEY | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5409637 | ARMSTRONG KIMBERLEE | 1291 CRAIG AVE | | | | LAKEPORT | CA | | |
| 5538385 | ARMSTRONG KRISTA | 3407 LANELL DR | | | | BOSSIER CITY | LA | 71112 | |
| 5538386 | ARMSTRONG LAVON | P O BOX 48 | | | | WHITERIVER | AZ | 85941 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538387 | ARMSTRONG LELAND | 128 SHELBVILLE MILLS RD | | | | SHELBYVILLE | TN | 37160 | |
| 5409639 | ARMSTRONG LETICIA | 5058 LIME KILN AVE | | | | LAS VEGAS | NV | | |
| 5538388 | ARMSTRONG LORETTA | 1400 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5538389 | ARMSTRONG MARILYN A | 41721 DOE LAKE RD | | | | DELAND | FL | 32720 | |
| 5538390 | ARMSTRONG MARLA | 1098 WOODCREEK OAKS BLV | | | | ROSEVILLE | CA | 95747 | |
| 5538391 | ARMSTRONG MARNIQUA | 707 MAY ST | | | | DANVILLE | IL | 61832 | |
| 5538392 | ARMSTRONG MARY | 1819 21ST AV EAST | | | | BRADENTON | FL | 34208 | |
| 5409643 | ARMSTRONG MELISSA | 111 GARY AVE | | | | LEVELLAND | TX | | |
| 5538393 | ARMSTRONG MICHAEL | 979 LISA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5538394 | ARMSTRONG MICHELE | 620 DUPONT STREET | | | | CHESTER | PA | 19013 | |
| 5538395 | ARMSTRONG NATHAN | 506 GARFIELD AVE | | | | GREENFIELD | MO | 65661 | |
| 5538396 | ARMSTRONG NICOLE | 6687 TUPELO DR | | | | BEDFORD HTS | OH | 44146 | |
| 5538397 | ARMSTRONG PEARL | 1152 EASTSIDE SCHOOL RD | | | | SENOIA | GA | 30276 | |
| 5538398 | ARMSTRONG PERCIOUS | 3794 GA HWY 15 | | | | GORDAN | GA | 31094 | |
| 5409645 | ARMSTRONG PHILLIP | 1134 PORTAGE EASTERLY ROAD | | | | CORTLAND | OH | | |
| 5538399 | ARMSTRONG RAYMOND | 301 DAVIS HILL DRIVE | | | | ROCKBDGE BATH | VA | 24473 | |
| 5538400 | ARMSTRONG REGINALD | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5409647 | ARMSTRONG RICHARD | 15 BILBY ROAD N | | | | HACKETTSTOWN | NJ | | |
| 5538401 | ARMSTRONG RINEKA | 1015 VESPER LN | | | | FAYETTEVILLE | NC | 28311 | |
| 5538402 | ARMSTRONG RONDA | 3126 OSWOLD STREET | | | | KNOXVILLE | TN | 37917 | |
| 5538403 | ARMSTRONG ROSETTA | 100 E MEWS DR | | | | NN | VA | 23608 | |
| 5538404 | ARMSTRONG SALLY | 5970 ESTES CT | | | | ARVADA | CO | 80004 | |
| 5538405 | ARMSTRONG SANDREL | 3183 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 5538406 | ARMSTRONG SARAH | 4046 MONROE ST | | | | GARY | IN | 46408 | |
| 5538407 | ARMSTRONG SHAKISA | 2275 GRAY HWY APT S16 | | | | MACON | GA | 31211 | |
| 5538408 | ARMSTRONG SHAQUANNA | PO BOX 614 | | | | PETERSBURG | VA | 23804 | |
| 5538409 | ARMSTRONG SHARELLE | 1447 DOUBLETREE LANE | | | | NASHVILLE | TN | 37013 | |
| 5538410 | ARMSTRONG SHARON | 2016 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | |
| 5538411 | ARMSTRONG SHARONDA | 2832 S 104TH E AVE | | | | TULSA | OK | 74129 | |
| 5538412 | ARMSTRONG SHELLY | 3409 PLAINSMAN TRL | | | | VIRGINIA BCH | VA | 23452 | |
| 5538413 | ARMSTRONG SHERLEY | 7 LINE HALL | | | | NEWARK | DE | 19713 | |
| 5538414 | ARMSTRONG SHUNVONTA | 2506 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5538415 | ARMSTRONG STACEY N | 3388 W MILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 5538416 | ARMSTRONG STACY | 100 SEMINOLE | | | | COMANCHE | OK | 73529 | |
| 5538417 | ARMSTRONG TAKEISHA | 417 WESTBURY LUCAS | | | | WEST COLUMBIA | SC | 29169 | |
| 5538419 | ARMSTRONG TATANISHA | 1076 W 212ND | | | | HARBOR CITY | CA | 90710 | |
| 5538420 | ARMSTRONG TED | 9930 WILLIAM JONES CIR 3 | | | | ANCHORAGE | AK | 99515 | |
| 5409651 | ARMSTRONG THOMAS | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5538422 | ARMSTRONG TIARA | 552 W NEWTON ST | | | | TULSA | OK | 74106 | |
| 5409653 | ARMSTRONG TODD | 21270 MAYFAIRE LN UNIT 302 | | | | LEXINGTON PARK | MD | | |
| 5538423 | ARMSTRONG TONYA M | 2315 S SCOTT | | | | INDEP | MO | 64052 | |
| 5538424 | ARMSTRONG TOSHA J | 1771 E 113 TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5538425 | ARMSTRONG VICTORIA | 81 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| 5538426 | ARMSTRONG VIKKI | 428 CONCORD TER | | | | MCDONOUGH | GA | 30253-3941 | |
| 5538427 | ARMSTRONG VIRGINIA | 707 PITTS AVE | | | | PASADENA | TX | 77506 | |
| 5409656 | ARMSTRONG WANDA | 5360 OLIVEWOOD AVE 18 | | | | RIVERSIDE | CA | | |
| 5538428 | ARMSTRONG WILLIAM | 1205 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5538429 | ARMSTRONG WILLIAM R JR | 403 MARYLAND AVE | | | | ELIZABETHCITY | NC | 27909 | |
| 5538430 | ARMSTRONG28077396 ALEXIA L | 1009 DA VINCI ST | | | | CHARLOTTE | NC | 27704 | |
| 5538431 | ARMSTRONGREED TONI | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | |
| 5016089 | Army & Air Force Exchange Service (AAFES) | Attn: GC-G, Sade Oliver | 3911 S. Walton Walker Blvd | | | Dallas | TX | 75236 | |
| 5407742 | ARMY & AIR FORCE EXCHANGE SVC | PO BOX 15110 CO TRANSWORLD SYSTEMS INC | | | | WILMINGTON | DE | | |
| 4846596 | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | | | | DALLAS | TX | 75236 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407743 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 5409658 | ARN RICHARD | 30800 CADIZ DENNISON RD | | | | UHRICHSVILLE | OH | | |
| 5538433 | ARNALDO AVENDANO | 14885 MICHIGAN RD | | | | ARGOS | IN | 46501 | |
| 5538434 | ARNALDO D DOMINGUEZ | 14028 ARBOR KNOLL CIR | | | | TAMPA | FL | 33625 | |
| 5538435 | ARNALDO RODRIGUEZ | CARR 16 BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5538436 | ARNALDO SANCHEZ | LOPE DE VEGA 2007 URB EL SENORIAL | | | | SAN JUNA | PR | 00926 | |
| 5538437 | ARNALDO SOTO | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 5538438 | ARNAU NEREIDA | CLL VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 5538439 | ARNCE KAYE | 145 COLUMBUS | | | | PAWHUSKA | OK | 74056 | |
| 5538440 | ARNDER MICHELLE | 65 MOIR MARTIN RD | | | | STUART | VA | 24171 | |
| 4872758 | ARNDT & TRAINA INC | ATI INSTALLATIONS | 12457 GLADSTONE UNIT H | | | SYLMAR | CA | 91342 | |
| 5538441 | ARNDT ANASTASIA | 421 GRAYTON RD | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5538442 | ARNDT BETH | 1194 PERKINS RD | | | | HOGANSVILLE | GA | 30230 | |
| 5409662 | ARNDT JAMES | 5950 FLOWER ST | | | | ARVADA | CO | | |
| 5409664 | ARNDT JEANINE | 426 W 19TH AVE | | | | NORTH WILDWOOD | NJ | | |
| 5409666 | ARNDT JOSHUA | 2408 NW 52ND ST APT P3 | | | | LAWTON | OK | | |
| 5409668 | ARNDT KENNETH | 2200 MOSER LN | | | | ALGONQUIN | IL | | |
| 5538444 | ARNDT MARY | P O BOX 262 | | | | WEYAUWEGA | WI | 54983 | |
| 5409670 | ARNDT SUSIE | 18410 CROSSPRAIRIE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5538445 | ARNDT TIFFANY | 101 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 5538446 | ARNEA HALE T | 910 BRETT DR APT 118 | | | | HINESVILLE | GA | 31313 | |
| 5538447 | ARNEACH STEPHANIE | PO BOX 85 | | | | CHEROKEE | NC | 28719 | |
| 5538448 | ARNEASHA THOMPSON | 5378 BAYWATER DR | | | | TAMPA | FL | 33619 | |
| 5538449 | ARNECIA JENKINS | 124 SOUTH VALLEY RD | | | | WEST ORANGE | NJ | 07052 | |
| 4803383 | ARNEEL LLC | PRASHANT SAWANT | 11701 SAN RAFAEL AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5407747 | ARNEEL LLC | 11701 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | | |
| 5409673 | ARNEJA RANDEEP | 259 MUNROE ST SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5538450 | ARNEKA PIERCE | 6208 ARBOR DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5538451 | ARNEKIE RAGLAND | 1724 BRECKENRIDGE STREET | | | | TEXARKANA | TX | 75501 | |
| 5538452 | ARNEL E TAMANIO | 4446 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085 | |
| 5538454 | ARNELAS JULIA | 1108 W MONROE | | | | KOKOMO | IN | 46901 | |
| 5538455 | ARNELIA M HENRY | PO BOX 5275 | | | | FARMINGTON | NM | 87499 | |
| 5538456 | ARNELIZ CARRION | URB EL CORTIJO CALLE 3-A | | | | BAYAMON | PR | 00956 | |
| 5538457 | ARNELL HOLLIDAY | 15749 VIASONATA | | | | SAN LORENZO | CA | 94580 | |
| 5538458 | ARNELL K BURKS | 1372 WEST 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 5538459 | ARNELLA DAVIS | 4313 ST CHARLES RD | | | | BELLWOOD | IL | 60104 | |
| 5538460 | ARNELLA VIZCARRONDO | CALLE CLAVEL 213 | | | | CAROLINA | PR | 00987 | |
| 5538461 | ARNELLLAVELL JOHNSON | 1632 CORNELLIA ST | | | | SAGINAW | MI | 48601 | |
| 5538462 | ARNELLO SHELLY | 1266 WEST HAMPTON SPINGS AVE | | | | PERRY | FL | 32347 | |
| 5538464 | ARNESEN BONNIE | 1308 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 5538467 | ARNEST TAYLOR | 629 GOLFAIN BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5538468 | ARNETHA FOWLKES | 3604 S 108 E AVE | | | | TULSA | OK | 74146 | |
| 5538469 | ARNETHIA BRAY | 3517 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5538470 | ARNETHRA PAIGE | 12 KENSINGTON HEIGHTS ROAD | | | | BELLEVILLE | IL | 62226 | |
| 5409675 | ARNETT AARON | 52644 NEZ PERCE CT 2 | | | | FORT HOOD | TX | | |
| 5538471 | ARNETT BILLIE J | 1548 SALEM RD | | | | MORGANTON | NC | 28655 | |
| 5538472 | ARNETT CINDY | 1020 WESTENDAHL RD | | | | KENDRICK | ID | 83537 | |
| 5409677 | ARNETT CRISTIN | 1418 HICKORY HILLS DR | | | | FORT GIBSON | OK | | |
| 5538474 | ARNETT GLENNA | 2303 WALT ARNEY RD LT G-1 | | | | LENOIR | NC | 28645 | |
| 5538475 | ARNETT JOHN | 203 WASHINGTON ST | | | | LUMBERPORT | WV | 26386 | |
| 5538477 | ARNETT LORI | 1930 UNION ROAD | | | | WALKERTON | IN | 46574 | |
| 5538478 | ARNETT MARIAH | 13804 HEATHERSTONE DR | | | | BOWIE | MD | 20720 | |
| 5409681 | ARNETT MARTY | 406 E EVERETTDALE AVE N | | | | LANSING | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538479 | ARNETT MELISSA R | 204 RIVERVIEW ST | | | | FAIRMONT | WV | 26554 | |
| 5538480 | ARNETT MELISSA | RR 1 BOX 248B | | | | FAIRMONT | WV | 26554 | |
| 5538481 | ARNETT SHARONDA | P O BOX 524 | | | | CUTHBERT | GA | 39840 | |
| 5538482 | ARNETT TAMMY | 308 E 4TH | | | | SALEM | MO | 65560 | |
| 5538483 | ARNETT TONYA | 3804 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5409683 | ARNETT TYREL | 29 KIOWA AVE | | | | SAVANNAH | GA | | |
| 5538484 | ARNETT WHITNEY | 983 E EB MAR DR APT 42 | | | | RENSSELEAR | IN | 47978 | |
| 5538485 | ARNETT WILLIAM | 201 WILLOW DRIVE | | | | SOMERSET | KY | 42503 | |
| 5538486 | ARNETTA BOLDIN | 5908 WEST EMORY ROAD | | | | KNOXVILLE | TN | 37931 | |
| 5538487 | ARNETTA COOPER | 8480 LIMEKILN PIKE | | | | WYNCOTE | PA | 19095 | |
| 5538488 | ARNETTA HARRIS | 5217 NEWS ST | | | | BLADENSBURG | MD | 20710 | |
| 5538489 | ARNETTA HUSON | 10000 | | | | PALAKA | FL | 32177 | |
| 5538490 | ARNETTA VON HOLTEN | 217 SOUTHAMPTON DR | | | | IRMO | SC | 29063 | |
| 5538491 | ARNETTA WARD | 126 HIGHLANDSLAKEDR | | | | LAKE PALCID | FL | 33852 | |
| 5538492 | ARNETTE BLUE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 5538493 | ARNETTE COLEMAN | 31 ELPH ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5409685 | ARNETTE JIM | 3503 GRENEDINE DR | | | | FAYETTEVILLE | NC | | |
| 5538494 | ARNHART SHERRY | 930 VERA COURT | | | | MOUNT VERNON | WA | 98273 | |
| 5538495 | ARNICA MCCLAIN | 8414 NEWFANE RD | | | | CHARLOTTE | NC | 28269 | |
| 5538496 | ARNIE SMITTH | 30 COMBENT AVE | | | | MANHATTAN | NY | 10027 | |
| 5538497 | ARNIKA BROWN | 590 FOXFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5409689 | ARNINDARIZ JULIANA | 1527 E DONNELL ST | | | | WICHITA | KS | | |
| 5409691 | ARNIO JONATHAN | 1304 LAW MANOR | | | | WHITEMAN AIR FORCE B | MO | | |
| 5538498 | ARNIS1HA R HENDERSON | 13765 CHAGALL CT | | | | MOREMO VALLEY | CA | 92551 | |
| 5538499 | ARNISHA N SNEAD | 327 TEX AVE | | | | LOUISVILLE | KY | 40215 | |
| 5538500 | ARNISHA WEBB | 1726 NORTH ELMER | | | | SOUTH BEND | IN | 46628 | |
| 5538501 | ARNITA ASBURY | 15237 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | |
| 5538502 | ARNITA R JOHNSON | 461 STORER AVE | | | | AKRON | OH | 44320 | |
| 5538503 | ARNITA SMALL | 8504 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 5538504 | ARNITA SMITH | 4361 HWY 19 E | | | | RIPLEY TN | TN | 38063 | |
| 5538505 | ARNITRA ROVISON | ARTIONDA ROBINSON | | | | TAMPA | FL | 33612 | |
| 5538506 | ARNODL LATOYA S | 405 EASRT MARIEN ROAD | | | | WICATAL | KS | 67216 | |
| 5538507 | ARNOL ARNOL | 10000 | | | | SAN JUAN | PR | 00915 | |
| 5407749 | ARNOLD | P O BOX 73490 | | | | CLEVELAND | OH | | |
| 5409693 | ARNOLD ALAN | 2277 COUNTY ROAD 109 KOOCHICHING071 | | | | INTERNATIONAL FALLS | MN | | |
| 5538508 | ARNOLD ANGELA | 831 SOUTHERN PINES DR | | | | COLUM | GA | 36870 | |
| 5538509 | ARNOLD ANTHONY | 1063B CRAMER RD | | | | LUCASVILLE | OH | 45648 | |
| 5538510 | ARNOLD ANTINENE | 326 MOUNTVIEW DR | | | | MOCKSVILLE | NC | 27028 | |
| 5538511 | ARNOLD ANTONIO J | 11215 HORNBILL CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5538512 | ARNOLD ASHLEY | 2010 UNIT 103 ORCHARD H | | | | RALEIGH | NC | 27603 | |
| 5409695 | ARNOLD BARBARA | MADISION 312 MADISION | | | | DELL | AR | | |
| 5538513 | ARNOLD BARBARA | MADISION 312 MADISION | | | | DELL | AR | 72426 | |
| 5538514 | ARNOLD BILL | 7293 W WALDON DR | | | | LITTLETON | CO | 80128 | |
| 5538515 | ARNOLD BLANCHARD | 12 SANFORD DR | | | | NUNDA | NY | 14517 | |
| 5538516 | ARNOLD BRANDENN | KAREN ARNOLD | | | | PHOENIX | AZ | 85019 | |
| 5538517 | ARNOLD BRENDA G | 442 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 5538518 | ARNOLD BRYAN | 179 TWINE ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5538519 | ARNOLD CARMA | 909 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134 | |
| 5538520 | ARNOLD CARMEN | 38118 REINNINGER | | | | DENHAM SPRING | LA | 70706 | |
| 5538521 | ARNOLD CARR | 4200 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5409697 | ARNOLD CAYLA | 55 LYNN WAY | | | | MIDDLETON | TN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538522 | ARNOLD CHERRICE | 18026 DEEP BROOK DR | | | | SPRING | TX | 77379 | |
| 5409699 | ARNOLD CHRIS | 240 CHARLTON GREEN DR | | | | KINGSPORT | TN | | |
| 5409701 | ARNOLD CHRISTOPHER | 240 CHARLTON GREEN DRIVE | | | | KINGSPORT | TN | | |
| 5538524 | ARNOLD COOK | 2731 PINBARK DR | | | | TRUSSVILLE | AL | 35173 | |
| 5538525 | ARNOLD CRYSTAL | 196 BAZILE DR | | | | BRAITHWAITE | LA | 70040 | |
| 5409705 | ARNOLD DANIEL | 28430 RIDGEBROOK RD OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5538527 | ARNOLD DARLENE | 2571 BREWER RD LOT11 | | | | WATERLOO | NY | 13165 | |
| 5538528 | ARNOLD DAVID A | 9206 RUNNING BROOK LN | | | | BRISTOL | VA | 24202 | |
| 5538529 | ARNOLD DEBBIE R | 260 BOXWOOD CHURCH RD | | | | MOCKSVILLE | NC | 27028 | |
| 5409706 | ARNOLD DENISE | 491 STATE ROUTE 79 | | | | WINDSOR | NY | | |
| 5409708 | ARNOLD DENNIS | 777 SMITHVILLE RD | | | | LIVERPOOL | PA | | |
| 5538530 | ARNOLD DESIREE | 9738 BRAVO DR APT A | | | | STL | MO | 63136 | |
| 5538531 | ARNOLD E EVANS | 3637 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5409710 | ARNOLD EARL | 224 ANACAPA ST STE 1E | | | | SANTA BARBARA | CA | | |
| 5538532 | ARNOLD ELIZABETH | 8432 LAURELON PLACE | | | | TEMPLE TERRACE | FL | 33637 | |
| 5538533 | ARNOLD EMILY | 211 HWY 72W | | | | BURNSVILLE | MS | 38833 | |
| 5409712 | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | | |
| 5538534 | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | |
| 5538535 | ARNOLD ERICA | 2924 TIDEWATER DR | | | | NORFOLK | VA | 23505 | |
| 5538536 | ARNOLD ERIKA | 408 MARCUS DR | | | | TRUMANN | AR | 72472 | |
| 5538537 | ARNOLD EVONY | 203 HANCOCK DR | | | | RICHLANDS | NC | 28574 | |
| 5538538 | ARNOLD FLO | PO BOX 605173 | | | | CLEVELAND | OH | 44105 | |
| 4880793 | ARNOLD FOODS INC | P O BOX 18296 | | | | NEWARK | NJ | 07191 | |
| 5538539 | ARNOLD FRANCE M | 10950 SW 218 TER | | | | MIAMI | FL | 33170 | |
| 5409715 | ARNOLD GABE | 73 THREE POINT CIRCLE WARREN177 | | | | CENTERTOWN | TN | | |
| 5409719 | ARNOLD IXCHELL | 1948 CRESTVIEW DR | | | | FAYETTEVILLE | NC | | |
| 5409721 | ARNOLD JACK | 2501 TANGLEWILDE ST APT 82 | | | | HOUSTON | TX | | |
| 5407753 | ARNOLD JAKE | ROAD L | | | | HOOKER | OK | | |
| 5538541 | ARNOLD JASON | 623 WILLOWBEND DR | | | | DAVIS JCT | IL | 61020 | |
| 5538542 | ARNOLD JEAN | 205 DAWSON STREET | | | | SCOTTSBORO | AL | 35768 | |
| 5538543 | ARNOLD JERLENE | 2564 LISA DR APT 6 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5538544 | ARNOLD JESSICA | 608 POTTERS RD | | | | FAIR GROVE | MO | 65648 | |
| 5538545 | ARNOLD JOE | 8403 IDLEWOOD DR SW | | | | LAKEWOOD | WA | 98498 | |
| 5409723 | ARNOLD JOHN | 545 CYPRESS RD | | | | BUCHANAN | TN | | |
| 5538546 | ARNOLD JORDAN | 334 CARTEE RD | | | | EASLEY | SC | 29640 | |
| 5538547 | ARNOLD JUANITA | 2964 MIKRIS DR E | | | | JACKSONVILLE | FL | 32225 | |
| 5409725 | ARNOLD JUDY J | 1908 SHELLY BLVD N | | | | KINGSVILLE | TX | | |
| 5538548 | ARNOLD JULIA | 16535 STEEL ST | | | | DETROIT | MI | 48235 | |
| 5538549 | ARNOLD KAREN R | 2309 GOOD HOPE CT SE | | | | WASHINGTON | DC | 20020 | |
| 5538550 | ARNOLD KATHY | 207 W LEBLAMC | | | | ERATH | LA | 46303 | |
| 5538551 | ARNOLD KELLY | 2935 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5538552 | ARNOLD KENNETH | 6545 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5409727 | ARNOLD KENT | 506 MANCHESTER LN N | | | | BYRON | GA | | |
| 5538553 | ARNOLD KIMBERLY A | 5813 ELAYTON STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5409729 | ARNOLD LB | 768 WEST CALLE COROZA | | | | SAHUARITA | AZ | | |
| 5538554 | ARNOLD LESLIE | 5260 GRAPE ROAD | | | | GRANGER | IN | 46530 | |
| 5538555 | ARNOLD LEXXIE | 430 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | |
| 5409731 | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | | |
| 5538556 | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | |
| 5538557 | ARNOLD LINDA R | 3240 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5538558 | ARNOLD LOPEZ | 255 LAKEVILLEROAD | | | | GREAT NECK | NY | 11020 | |
| 4881441 | ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 5538559 | ARNOLD MAHOGANY | 408 SOUTHLAND BLVD | | | | LOUISVILLE | KY | 40214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538560 | ARNOLD MARSHALL | 98 SOUTH MARTIN LUTHER KI | | | | LAS VEGAS | NV | 89106 | |
| 5538561 | ARNOLD MARTHA | 6521 OLD CARRIAGE LN | | | | ALEXANDRIA | VA | 22315 | |
| 5538562 | ARNOLD MARY | 9 ANDREA CT | | | | NEWNAN | GA | 30263 | |
| 5538563 | ARNOLD MEKO S | 309 TWIN HILL DR | | | | AUSTELL | GA | 30168 | |
| 5538564 | ARNOLD MELISSA | 610 ADAMS AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5538565 | ARNOLD MICHAEL P | 4901 JENNWAY LOOP | | | | MOSELEY | VA | 23120 | |
| 5538566 | ARNOLD MICHELE | 2065 FARRINGTON ST | | | | COLORADO SPGS | CO | 80916 | |
| 5538567 | ARNOLD MICHELLE | 4 HEATHER DRIVE | | | | BILLINGS | MT | 59105 | |
| 5538568 | ARNOLD MISTY | 510CROE | | | | PILOTGROVE | MO | 65276 | |
| 5538569 | ARNOLD MONTRELL | 3251 ASPEN WAY | | | | MEMPHIS | TN | 38116 | |
| 5538570 | ARNOLD NELLIE | 2005 240TH ST | | | | LOMITA | CA | 90717 | |
| 5538571 | ARNOLD NIKITA | 484 PUNKINTOWN RD | | | | VILLA RICA | GA | 30180 | |
| 5538572 | ARNOLD ORTIZ ROSADO | 1733 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5538573 | ARNOLD PAMELA | 3419 VERMONT | | | | LOUISVILLE | KY | 40211 | |
| 5538574 | ARNOLD PATRISHA | 15095 LOWRY HILLS RD | | | | BRISTOL | VA | 24202 | |
| 5538575 | ARNOLD PATSY | 177 TUCKERS RUN | | | | SPENCER | WV | 25276 | |
| 5538576 | ARNOLD PHILIP | 3258 PINECREST DR | | | | BRUNSWICK | OH | 44212 | |
| 5538577 | ARNOLD QUANISHA | 6402 NW 12TH PKWY | | | | MIAMI | FL | 33147 | |
| 5538578 | ARNOLD RHONDA | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5409735 | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | | |
| 5538579 | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5409737 | ARNOLD ROBERT | PO BOX 37 | | | | LANDISBURG | PA | | |
| 5409739 | ARNOLD RON | PO BOX 5 | | | | PEARSON | GA | | |
| 5538580 | ARNOLD SANTOS | | | | | SANTA MONICA | CA | 90401 | |
| 5538581 | ARNOLD SCHKANNA | 23247 CALLE DIAZ | | | | MORENO VALLEY | CA | 92557 | |
| 5538582 | ARNOLD SCHLESINGER | DBA 32ND ST PORT HURON LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | |
| 5409741 | ARNOLD SCHUYLER | 403 4TH ST POTTAWATTAMIE155 | | | | NEOLA | IA | | |
| 5409743 | ARNOLD SCOTT | 417 PRATT ST | | | | RAVENNA | OH | | |
| 5407759 | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | | |
| 5407762 | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 450 | | | | CHICAGO | IL | | |
| 5407767 | ARNOLD SCOTT HARRISPC | 222 MERCHANDISE MART PLAZA SUITE 1932 | | | | CHICAGO | IL | | |
| 5538583 | ARNOLD SHALYN | 433 MADISON AVE | | | | ANDERSON | IN | 46016 | |
| 5538584 | ARNOLD SHAQUEETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | |
| 5538585 | ARNOLD SHEEHA | 127 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5538586 | ARNOLD SHEENA | 149 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5538587 | ARNOLD SHELI | 821 W 65TH STREET 4 | | | | LOS ANGELES | CA | 90044 | |
| 5409745 | ARNOLD SHELLY | 303 W 11TH AVE | | | | ELLENSBURG | WA | | |
| 5538588 | ARNOLD SIMMONDS | POBOX 25163 GALLOWS BAY | | | | C'STED | VI | 00824 | |
| 5538589 | ARNOLD STACY | 4100 SE ADAMS | | | | BARTLESVILLE | OK | 74006 | |
| 5409747 | ARNOLD STEPHAN | 5705 MACON LN | | | | EL PASO | TX | | |
| 5538590 | ARNOLD STUART E | 456 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | |
| 5538591 | ARNOLD TAYLOR | 224 NICKLAUS CT | | | | EVANS | GA | 30809 | |
| 5538592 | ARNOLD TERESA | 3802 22ND AVE APT 2 | | | | KEARNEY | NE | 68845 | |
| 5538593 | ARNOLD TOM | 151 ANZA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5538594 | ARNOLD TRACY | 1719 BENNETT SCHOOLHOUSE RD | | | | WICHITA | KS | 67203 | |
| 5538595 | ARNOLD VANESSA | 9737 LAKE SIDE LN | | | | PORT RICHEY | FL | 34668 | |
| 5538597 | ARNOLD WASHBURN | 4849 ROY ROAD EXT | | | | SHREVEPORT | LA | 71107 | |
| 5409751 | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | | |
| 5538598 | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381 | |
| 5538599 | ARNOLD WILLIE | 74 N PINE | | | | ADEL | GA | 31620 | |
| 5409753 | ARNOLD YVONNE | 5568 WYANDRA DRIVE N | | | | CLAY | NY | | |
| 4737542 | ARNOLD, HARRIETT | Redacted | | | | | | | |
| 5538600 | ARNOLDO MIRELES | 112401 | | | | HOMESTEAD | FL | 33033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538601 | ARNOLDO REYES | 401 N COCHRAN | | | | EDCOUCH | TX | 78538 | |
| 5538602 | ARNOLDO VETENCOURT | 1701 BALFOUR POINT DR | | | | WESTWARD | FL | 33411 | |
| 5538603 | ARNOLDS KRISTINE | 1903 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5538604 | ARNOLDSON FREEMAN | PO BOX 603 | | | | CAMERON | AZ | 86020 | |
| 5409755 | ARNOUDSE DANIEL | 1506 GARDEN CT | | | | DEER PARK | TX | | |
| 4678876 | ARNOVICK, STEPHANIE | Redacted | | | | | | | |
| 5409757 | ARNSDORFF RHONDA | PO BOX 826 | | | | GUYTON | GA | | |
| 5538605 | ARNSTEIN & LEHR | 1205 RIVERSIDE PLAZA 200 | | | | LITTLETON | CO | 80122 | |
| 5538606 | ARNTHIA WILLIS | NONE | | | | WICHITA | KS | 67220 | |
| 5538607 | ARNUFLO MORALES | 1321 E GANLEY RD UNIT 26 | | | | TUCSON | AZ | 85706 | |
| 5538608 | ARNULDO HOLGUIN | 32 ESC0BEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5538609 | ARNULFO CAMPOS | 1500 BERRY LN | | | | LONGVIEW | TX | 75602 | |
| 5538610 | ARNULFO CORTES | 4885 SISQUCO ST | | | | NEW CUYAMA | CA | 93254 | |
| 5538611 | ARNULFO HERNANDEZ | 12040 SHELDON STREET | | | | SUN VALLEY | CA | 91352 | |
| 5538613 | ARNULFO SANCHEZ | 4947 EUGENE CT | | | | AURORA | CO | 80013 | |
| 5538614 | ARNULFO VILLA | 3268 N CALLE VIA HERMOSA | | | | NOGALES | AZ | 85621 | |
| 5538615 | ARNWINE GLORIA | 138 HOMOCHITTO ST | | | | NATCHEZ | MS | 39120 | |
| 5409759 | ARO CHRISTINE | 4231 MONTGOMERY ST APT 204 | | | | OAKLAND | CA | | |
| 5409761 | AROCA JORGE | 119 CLEVELAND ST | | | | BROOKLYN | NY | | |
| 5538616 | AROCHA KITTY | 271NW177STREET | | | | MIAMI | FL | 33169 | |
| 5538617 | AROCHA ROSA | 716 LUNA | | | | CHAPARRALL | NM | 88081 | |
| 5538618 | AROCHE JUAN | 116 MIRIN AVE | | | | ROOSEVELT | NY | 11575-1622 | |
| 5538619 | AROCHO ELISA | 10051 N W 3AVE | | | | MIAMI | FL | 33150 | |
| 5538620 | AROCHO JEANETTE | ALTURAS DE MONTE VERDE AP | | | | VEGA ALTA | PR | 00692 | |
| 5538621 | AROCHO JORGE | CARR 828 KM 5 5 LOTE 5 | | | | TOA ALTA | PR | 00953 | |
| 5538622 | AROCHO JOSEPHINE | 2301 WOODWARD STREET | | | | PHILADELPHIA | PA | 19115 | |
| 5538623 | AROCHO JUAN C | RES MARTINEZ NADAL EDIFICIO H 75 | | | | GUAYNABO | PR | 00969 | |
| 5409763 | AROCHO JUDITH | 915 KELLY ST APT 1E | | | | BRONX | NY | | |
| 5538624 | AROCHO LINDA | MURANO LUXURY APART 1 AVE P | | | | GUAYNABO | PR | 00969 | |
| 5538626 | AROCHO MILAGROS | TTTT | | | | GUAYNABO | PR | 00965 | |
| 5409765 | AROCHO ROSA | PO BOX 384 | | | | ANGELES | PR | | |
| 5538627 | AROCHO SHIRLEY A | CALLE ALEXANDRINO 163 | | | | BAYAMON | PR | 00959 | |
| 5538628 | ARODRIGUEZ RAFAEL | 7535 CR928 | | | | LAKE CITY | AR | 72437 | |
| 5538629 | AROJOJOYE MARY | 1109 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 5538630 | AROLDO MORALES | 1354 WILLERSLEY LNTO | | | | CHANNELVIEW | TX | 77530 | |
| 5409767 | AROMA PHILLIPS | 4045 41ST SQ | | | | VERO BEACH | FL | | |
| 5409769 | AROMERO SEM | 2008 LACLEDE STATION RD APT B | | | | SAINT LOUIS | MO | | |
| 5409771 | AROMIN M L | 134 ROPER ROAD | | | | MOOSUP | CT | | |
| 5407777 | ARON & ASSOCIATES ESTER B SIMO | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | | |
| 5538632 | ARON KERSHNER | 132 RADHILL DR | | | | PALMERTON | PA | 18071 | |
| 5538633 | ARON TORRES | 6658 ELMER AVE APT 3 | | | | N HOLLYWOOD | CA | 91601 | |
| 5538634 | ARON WIERMAN | 1116 ADAMS | | | | JEFFERSON CITY | MO | 65101 | |
| 5538635 | ARON WRIGHT | 3426 E HAVARD AVE | | | | FRESNO | CA | 93703 | |
| 5409773 | ARONHALT JORDAN | 4545 CENTER BLVD APT 3122 QUEENS081 | | | | LONG ISLAND CITY | NY | | |
| 5538636 | ARONI JOHNSON | 6505 14TH ST NW | | | | WASHINGTON | DC | 20904 | |
| 5538637 | ARONIS RAQUEL | 7012 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 5409775 | ARONOW DAVID | 34 KEARNY TERRACE | | | | LIVINGSTON | NJ | | |
| 5538639 | AROOSTOOK CENTRE LLC | CO SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | |
| 5538640 | ARORA AMIT | 11250 QUAILBROOK CHASE NONE | | | | DULUTH | GA | 30097 | |
| 5409777 | ARORA GAGAN | 100 E MILLER DR APT 59 | | | | BLOOMINGTON | IN | | |
| 5409779 | ARORA HIMANSHU | 10300 CYPRESSWOOD DR | | | | | | | |
| 5538641 | ARORA KUMAR | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 5538642 | ARORA MOHIT | 88 23 241 ST | | | | BELLEROSE | NY | 11426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 335 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409781 | ARORA PUNEET | 15893 WAYLAND DR | | | | CHARLOTTE | NC | | |
| 5409783 | ARORA VANITA | 17030 N 49TH ST APT 2040 MARICOPA013 | | | | PHOENIX | AZ | | |
| 5538644 | AROS LASHAWN | NA | | | | TUCSON | AZ | 85713 | |
| 5538645 | AROTIN KATHY | 116 MILLAY CIR | | | | INDIANA | PA | 15701 | |
| 5538646 | AROUNA SOULEYMAN | 6428 OLD BRANCH AVE | | | | CLINTON | MD | 20735 | |
| 5538647 | AROYO DARLENE M | CON EL JARDIN APT PHAAV | | | | GUAYNABO | PR | 00968 | |
| 5538648 | ARP SHANA | 09 NORTH 2ND STN | | | | MARSHALLTOWN | IA | 50158 | |
| 5538649 | ARPAN BROOKE | 10832 CANDY CANE LANE | | | | HILLSBRO | OH | 45133 | |
| 5538650 | ARPANA POUDYAL | 2413 W PRAIRIE ST | | | | DENTON | TX | 76201 | |
| 5538651 | ARPERO MARIA | 311 8TH AVE SE | | | | JAMESTOWN | ND | 58401 | |
| 5538652 | ARPI NAZARRYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5538653 | ARQUELIO PADILLA | 905 VALMONT CT | | | | WYOMISSING | PA | 19610 | |
| 5538654 | ARQUETTE JACKSON | 46 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 5538655 | ARQUILLO BARBARA | CAPARRA TEJAS | | | | SAN JUAN | PR | 00921 | |
| 5409789 | ARQUILLO MARIE | 1024 CHIPPEWA ST LORAIN093 | | | | GRAFTON | OH | | |
| 5538656 | ARQUIMEDES TULL | 5001 SOUTH AVE LOT 17 | | | | TOLEDO | OH | 43615 | |
| 5538657 | ARQUIQTE LOLAN | 35 TONYBARNES RD | | | | HOGANSBURG | NY | 13655 | |
| 5855793 | ARR Roofing LLC d/b/a Boone Brothers Roofing | 1060 W Santa Fe | | | | Olathe | KS | 66061 | |
| 5409791 | ARRAGAW DAVID | PO BOX 193 | | | | HAYWARD | CA | | |
| 5538658 | ARRAGON ADRIANA | 6600 DELIA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5409793 | ARRAGON LAURA | 2316 ANTIGUA DR HIDALGO215 | | | | MISSION | TX | | |
| 5538660 | ARRAS ALEJANDRA | PO BOX 826 | | | | COLUMBUS | NM | 88029 | |
| 5407781 | ARRAS CONSULTING INC | 2675 STONEHILL WAY | | | | CUMMING | GA | | |
| 5538661 | ARRAS ROSA | 11500 MIDDLE BROOK | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5538662 | ARREAGA MARITZA | 536 BEACH 22 ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5538663 | ARREAGA MARYLOU | 1440 APMT C ROBIN LN | | | | CARTHAGE | MO | 64836 | |
| 5538664 | ARREAGASUAREZ WILSON | MILLENIA BLVD APT 12309 | | | | ORLANDO | FL | 32829 | |
| 5538665 | ARREDONDO ANA | 215 6TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5538666 | ARREDONDO BELINDA | 2211 66TH | | | | LUBBOCK | TX | 79413 | |
| 5538667 | ARREDONDO DEVINA | 1601 BROOK LANE | | | | KINGSVILLE | TX | 78363 | |
| 5538668 | ARREDONDO FERNANDO | PO 104 | | | | SEELEY | CA | 92273 | |
| 5538669 | ARREDONDO GRACIELA | 140 S ARLINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5538670 | ARREDONDO HERMENEGILDO | 3833 KELFORD ST | | | | RALEIGH | NC | 27606 | |
| 5538671 | ARREDONDO JAVIER | 1820 PEAVINE RD | | | | JONESBORO | AR | 72401 | |
| 5538672 | ARREDONDO JESSICA N | 828 S TOPEKA ST | | | | ANAHEIM | CA | 92805 | |
| 5538673 | ARREDONDO JOAQUIN | 815 WEST FLORIDA COLUMBUS | | | | COLUMBUS | NM | 88029 | |
| 5409799 | ARREDONDO JOSE | 1107 SUPERIOR AVE | | | | MODESTO | CA | | |
| 5538674 | ARREDONDO JUAN | 140 SOUTH ARLINGTON AVE | | | | INDEPENDENCE | MO | 64124 | |
| 5409802 | ARREDONDO MARIA | 1336 ANGELINA ST APT 118 | | | | LOS ANGELES | CA | | |
| 5409804 | ARREDONDO MARTA | 1610 NW CIRCLE BLVD | | | | CORVALLIS | OR | | |
| 5538675 | ARREDONDO MELINDA | 119 E NAVAJO DR | | | | PRESCOTT | AZ | 86301 | |
| 5409806 | ARREDONDO NINA | 4515 N NEW ENGLAND AVE | | | | HARWOOD HEIGHTS | IL | | |
| 5538676 | ARREDONDO PEDRO | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30721 | |
| 5538677 | ARREGONDO ROMONA | 207NORTHBARIS | | | | ARTESIA | NM | 88210 | |
| 5538678 | ARREGUAN MAYRA | 162 S 100 W | | | | JEROME | ID | 83338 | |
| 5409810 | ARREGUI CARLOS | 474 CALLE S CUEVAS BUSTAMANTE COND GENARO CORTES | | | | SAN JUAN | PR | | |
| 5538679 | ARREGUIN CAROLINA Y | 500 NORTH ST APT A | | | | LOMPOCC | CA | 93436 | |
| 5538680 | ARREGUIN MIGUEL | 422 ALBAMA RD | | | | DAVISTON | AL | 36256 | |
| 5538682 | ARRELL ANA | 2407 NW 135TH ST | | | | MIAMI | FL | 33167 | |
| 5538683 | ARRENDONDO CALLETANO | 22727 DEL VALLE ST | | | | WOODLAND HILLS | CA | 91364 | |
| 5538684 | ARRENDONDO SERGIO | 6913 N DEL PASO | | | | HOBBS | NM | 88240 | |
| 5409812 | ARREOLA BEATRIZ | 188 W CALLE PRIMERA APT E | | | | SAN YSIDRO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538685 | ARREOLA BLANCA | 1162 12 S MARIANNA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5409814 | ARREOLA DAN | 125 S 56TH ST UNIT 140 | | | | MESA | AZ | | |
| 5538686 | ARREOLA DEBBIE | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | |
| 5409816 | ARREOLA GREGORIO | 6832 S NOGALES HWY UNIT 8 | | | | TUCSON | AZ | | |
| 5409818 | ARREOLA MARCO | 813 BISHOP ST | | | | CLIFTON | TX | | |
| 5538687 | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5538688 | ARREOLA MARISA | 2348 CAMELLIA STREET | | | | WASCO | CA | 93280 | |
| 5538689 | ARREOLA NANCY | 1211W MANROE | | | | LOVINGTON | NM | 88240 | |
| 5409824 | ARREOLA ROCIO | 1118 N MADISON ACE | | | | LOS ANGELES | CA | | |
| 5538690 | ARREOLA VERONICA | 1410 SE 25TH | | | | TOPEKA | KS | 66605 | |
| 5538691 | ARREOLA YASMIN | 10555 TOPANGA DR | | | | OAKLAND | CA | 94603 | |
| 5538692 | ARREOLA YENNI | 10915 VISTA DEL RANCHO RD | | | | BAKERSFIELD | CA | 93311 | |
| 5409830 | ARREY SHENG | 139 RICKEY BLVD APT 5242G | | | | BEAR | DE | | |
| 5538694 | ARREYGUE MAURICO | 3902 MANNING CT | | | | CALDWELL | ID | 83607 | |
| 5538695 | ARREZ ANGELA R | 15688 37TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5538696 | ARRIAGA ALEXIS | 2009 SATH AVE | | | | WEATHERFORD | OK | 73096 | |
| 5538697 | ARRIAGA ALICIA | 1119 LONGWOOD | | | | PUEBLO | CO | 81004 | |
| 5538698 | ARRIAGA ANA | EDIF 117 APT 2485 | | | | SAN JUAN | PR | 00913 | |
| 5538699 | ARRIAGA ELIZABETH | 1511 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5538700 | ARRIAGA GENOVEVA | 3232 S CLIFTON LOT82 | | | | WICHITA | KS | 67216 | |
| 5538701 | ARRIAGA JOSE | XXX | | | | SACRAMENTO | CA | 95824 | |
| 5538702 | ARRIAGA LETICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22302 | |
| 5538703 | ARRIAGA YOLANDA | 273 GEORGIA ST 106 | | | | BUFFALO | NY | 14201 | |
| 5538704 | ARRIAN OWSLEY | 553 EAST MARSHELL ST | | | | MARION | IN | 46952 | |
| 5538705 | ARRIANA GLORIA | URB SANTA RITA | | | | RIO PIEDRAS | PR | 00969 | |
| 5538706 | ARRIANNA DODGE | 1585 W LAKE HAZEL | | | | MERIDIAN | ID | 83642 | |
| 5538707 | ARRIANNA WIMBUSH | 2101 GOLDFINCH LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5538708 | ARRIAZA ISIDRO | 10122 TENBROOK DR | | | | SILVER SPRING | MD | 20901 | |
| 5538709 | ARRIAZA JOYCE | 7826 CENSKILL CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5538710 | ARRIAZA NYDIA | 934 SCHAFER RD | | | | HAYWARD | CA | 94544 | |
| 5538711 | ARRIBA ANTONIO | 4801 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5409832 | ARRICK CAROLANETTE | 2534 ALLEGHENY DR | | | | BLAKESLEE | PA | | |
| 5538712 | ARRICK JACKSON | 59 JEROME ST | | | | BAXLEY | GA | 31513 | |
| 5538713 | ARRIETA ANDREA | 1429 CRAPE MYRTLE DR | | | | CLARKSVILLE | AR | 72830 | |
| 5538714 | ARRIETA ANTONIO | 8120 SW ST RD 200 | | | | OCALA | FL | 34481 | |
| 5538715 | ARRIETA AUDIFAS | 22017 29TH CT S UNIIT 5 | | | | SEATTLE | WA | 98032 | |
| 5538716 | ARRIETA LARISSA | 2209 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | |
| 5538717 | ARRIETA LISA | 6152 LOMA VISTA AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5538718 | ARRIETA MANUELA | 6145 QUAIL | | | | EL PASO | TX | 79924 | |
| 5538719 | ARRIETA NORMA M | 4296 TAURUS DR | | | | LAS CRUCES | NM | 88005 | |
| 5407783 | ARRIETA PEARL S | 6814 W 32ND ST | | | | LITTLE ROCK | AR | | |
| 5538720 | ARRIETA ROSA | 20318 HARVARD WAY | | | | RIVERSIDE | CA | 92507 | |
| 5538721 | ARRIETA SAHUDIE | C CARLOS SEKNET 122 | | | | BAYAMON | PR | 00961 | |
| 5538722 | ARRIETTA SIERRA | 1209 CAMINA FLORA | | | | FARMINGTON | NM | 87401 | |
| 5538723 | ARRIGONI STEVEN | 20065 BLACK RD | | | | LOS GATOS | CA | 95033 | |
| 5409833 | ARRINGTON ALEXANDER | 75 N DAVID AVE | | | | JACKSON | OH | | |
| 5538724 | ARRINGTON ANGELA | 3609 CONSTELLATION DR | | | | RALEIGH | NC | 27604 | |
| 5538726 | ARRINGTON CASANDRA | 27 JEFFERSON RD | | | | WIGGINS | MS | 39577 | |
| 5538727 | ARRINGTON CHARLEY | 326 SARGENT ST | | | | GATECITY | VA | 24251 | |
| 5538728 | ARRINGTON CHARMAINE | 72383 VILOTE | | | | ABITA SPRINGS | LA | 70420 | |
| 5538729 | ARRINGTON DIETRICH | 833 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5538730 | ARRINGTON IRMA | 1712 MELONY DR | | | | COLUMBUS | GA | 31907 | |
| 5538731 | ARRINGTON JOYCE | 956 SWEET AMY LANE | | | | LAGRANGE | NC | 28551 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 337 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409835 | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | | |
| 5538732 | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | |
| 5538733 | ARRINGTON KATHRIN | 148 SATCHER ST WARD | | | | WARD | SC | 29166 | |
| 5538734 | ARRINGTON LINDA | 221 C LINCOLN CRCL | | | | JACKSON | TN | 38301 | |
| 5538735 | ARRINGTON MARY | 186 WHIPPORWILL LANE | | | | WHITACRE | VA | 22625 | |
| 5538736 | ARRINGTON MEGAN A | 235 ATV TRAIL | | | | HAYSI | VA | 24256 | |
| 5538737 | ARRINGTON NATACHA | 5748 CEDONIA AVENUE APTB | | | | BALTIMORE | MD | 21206 | |
| 5538738 | ARRINGTON PANSY | 1203 ADMIRAL GRAVELY BLVD | | | | RICHMOND | VA | 23231 | |
| 5538739 | ARRINGTON SHARON | 13623 HWY 301 | | | | ENFIELD | NC | 27823 | |
| 5538740 | ARRINGTON SHELLIE | 1302 PIEDMONT DR NWAPTD 1 | | | | LENOIR | NC | 28645 | |
| 5538741 | ARRINGTON SHERIKA | 637 AMOS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5538743 | ARRINGTON STACY | 3408 W BASS CREEK RD | | | | BELOIT | WI | 53511 | |
| 5538744 | ARRINGTON STEVEN | 3419 BARRY PAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5538745 | ARRINGTON TAMELA S | 118 MAPLEWOOD | | | | CLINTON | OK | 73601 | |
| 5538746 | ARRINGTON TERESA D | 912 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5538747 | ARRINGTON TOSHA | 400 VALLEY STREET | | | | MIDLAND | OH | 45148 | |
| 5538748 | ARRINGTON TYEACHA L | 2040 QUINCY ST | | | | ST PETERSBURG | FL | 33711 | |
| 5538749 | ARRINGTON WILLIE | 1801 MONTCLAIR AVENUE | | | | NORFOLK | VA | 23523 | |
| 5538750 | ARRINGTON ZALONDA C | 570 FREEMAN DR | | | | COVINGTON | GA | 30016 | |
| 5538751 | ARRIOLA HERLINDA | 3413 RICHMOND AVE | | | | EL PASO | TX | 79930 | |
| 5409837 | ARRIOLA JOEL | 8448 4TH ARMORED DIVISION ST | | | | FORT BENNING | GA | | |
| 5409839 | ARRIOLA LUIS | 1100 INDUSTRIAL BLVD SPC I-6 | | | | CHULA VISTA | CA | | |
| 5538752 | ARRIOLA MANUEL A | 2200 VETS | | | | MET | LA | 70002 | |
| 5538753 | ARRIOLA NANCY | 4158 BRACKENWOOD TRAIL | | | | COLUMBUS | OH | 43228 | |
| 5538754 | ARRIOLA ROSALBA | 16530 PALMER AVE | | | | HURON | CA | 93234 | |
| 5538755 | ARRIOLA VERONICA | SOUTH | | | | DALLAS | TX | 75211 | |
| 5409841 | ARRITOLA JODI | 10175 MERIDIAN RD NE N | | | | MOUNT ANGEL | OR | | |
| 5409843 | ARROCHO FELICITA | HC 5 BOX 51972 | | | | MAYAGUEZ | PR | | |
| 5538756 | ARROLA YOLANDA | 2620 FLEMMONS ST | | | | STOCKTON | CA | 95205 | |
| 5538757 | ARROLLO PABLO | 3333 W EVERGREEN | | | | CHICAGO | IL | 60651 | |
| 5538758 | ARRON BRADY | 142 PLANT ST | | | | NEW LONDON | CT | 06320 | |
| 5538759 | ARRON JOHNSON | 1116 7TH STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5538760 | ARRON MOORE | 2175 KILDARE AVE | | | | DAYTON | OH | 45414 | |
| 5538761 | ARRON SHARP | 1301 UNIVERSITY AVE | | | | FORT COLLINS | CO | 80521 | |
| 5538762 | ARRON SHORTHAIR | 55 RD 6118 | | | | KIRTLAND | NM | 87417 | |
| 5538763 | ARRONNA GRAHAM | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 4140978 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 4143982 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 5407785 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | | |
| 5407787 | ARROW FINANCIAL SERVICE LLC | EDUARDO M PALLARES P63559 BLATT HASENMILLER LEIBSKER & | | | | BINGHAM FARMS | MI | | |
| 5407791 | ARROW FINANCIAL SERVICES | GLADIS KOJO LEGAL OUTSOURCING MANAGER 5996 | | | | NILES | IL | | |
| 5407795 | ARROW FINANCIAL SERVICES LLC | EDUARDO M PALLARES BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM | MI | | |
| 5407793 | ARROW FINANCIAL SERVICES LLC | ROBEN BLAUERT RAHLFS & ROHRBA150 NICKERSON STREET SUITE 20 | | | | SEATTLE | WA | | |
| 5407799 | ARROW GLOBAL ASSET DISPOSITION | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | | CENTENNIAL | CO | 80112 | |
| 4885213 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 5538764 | ARROW INDUSTRIES | 465 N BERRY STREET | | | | BREA | CA | 92821 | |
| 4908104 | Arrow Industries | 465 N Berry St | | | | Brea | CA | 92821 | |
| 5538765 | ARROW NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417 | |
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407801 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5538766 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5407803 | ARROWHEAD ELECTRICAL PRODUCTS | | | | | | | | |
| 5538767 | ARROWHEAD HEATING AND AIR COND | | | | | | | | |
| 5538768 | ARROWHEAD MOUNTAIN SPRING WATE | | | | | | | | |
| 5409845 | ARROWOOD BOYD | 198 SATELLITE DR | | | | UNION MILLS | NC | | |
| 5538769 | ARROWOOD JASON | 144 CARE FREE DR | | | | MOORESBORO | NC | 28042 | |
| 5844751 | ARROWRIDGE ACQUISITIONS, LLC | PARKER POE ADAMS & BERNSTEIN LLP | C/O KIAH T. FORD IV, ESQ. | 401 SOUTH TRYON STREET, SUITE 3000 | | CHARLOTTE | NC | 28202 | |
| 5538770 | ARROWWOOD TERRY | NA | | | | GLENDALE | AZ | 85306 | |
| 5538771 | ARROXO ANGELINA | 3377 EMERALD ST | | | | PHILA | PA | 19134 | |
| 5538772 | ARROY0 GLADYS | HC-02 BOX 8995 | | | | AIBONITO | PR | 00705 | |
| 5538773 | ARROYA DAVID | 7703 EPYPT DR | | | | TAMPA | FL | 33614 | |
| 5538774 | ARROYAVE SUE | 10200 GANDY BLVD N | | | | SAINT PETERSBURG | FL | 33702 | |
| 5538775 | ARROYD KEYAWINA D | 954 WILLOW CREEK DR | | | | GAST | NC | 28054 | |
| 5538776 | ARROYL ROSA | 1 LAKEWOOD AV | | | | KEANSBURG | NJ | 07734 | |
| 5538777 | ARROYO AIDA | 23B W DEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5538778 | ARROYO ALMA | 142 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | |
| 5538779 | ARROYO AMARILTS | PO BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 5538780 | ARROYO ANA | 346 BELDEN ST 701 | | | | GONZALES | CA | 93926 | |
| 5538781 | ARROYO ANA M | 18 | | | | GUAYNABO | PR | 00969 | |
| 5538783 | ARROYO ANN | 1449 MCCLURE ROD | | | | ADDISON | IL | 60101 | |
| 5409847 | ARROYO CARMELO | 3705 DOFFY DR | | | | KILLEEN | TX | | |
| 5538784 | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5538785 | ARROYO CAROLIN | JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5538786 | ARROYO CASSANDRA | 1205 CRAVEN | | | | NEW BERN | NC | 28562 | |
| 5538787 | ARROYO DAISY | URB EL CAFETAL 2 CALLE VILLA | | | | YAUCO | PR | 00698 | |
| 5538788 | ARROYO DALISAY | SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5538789 | ARROYO DAMARIS O | EMBALSE CALLE CALZADA 382 | | | | SAN JUAN | PR | 00923 | |
| 5409851 | ARROYO EDGARDO | 18104 TWIN CREEK DR | | | | KATY | TX | | |
| 5538790 | ARROYO EDNA | 1250 NW 21ST ST | | | | MONSEY | NY | 10952 | |
| 5538791 | ARROYO EISA | COOP LOS ROBLES APT13A | | | | SJ | PR | 00927 | |
| 5409853 | ARROYO ELIO | HC 4 BOX 16499 | | | | MOCA | PR | | |
| 5538792 | ARROYO ELIZABETH | P O BOX 35 ANASCO | | | | ARECIBO | PR | 00612 | |
| 5538793 | ARROYO ELIZABETH A | PO BOX 9023 | | | | SAN JUAN | PR | 00908 | |
| 5538794 | ARROYO EMANUEL | 1511 N 12TH ST | | | | READING | PA | 19604 | |
| 5538795 | ARROYO ERNESTINA | CARR 190 KM 2 2 | | | | CAROLINA | PR | 00984 | |
| 5409855 | ARROYO ESTHER | 20781 WARREN RD | | | | PERRIS | CA | | |
| 5409857 | ARROYO EVELYN | 2183 BATCHELDER STREET | | | | BROOKLYN | NY | | |
| 5538796 | ARROYO EVELYN S | CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 5409861 | ARROYO FELIX | 7440 ASTOR AVE | | | | HANOVER PARK | IL | | |
| 5538797 | ARROYO FORTYS ADA | BO RIO CANAS HC05 BOX | | | | CAGUAS | PR | 00727 | |
| 5538798 | ARROYO GLORIA | BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5538799 | ARROYO HECTOR | BO BUENA VISTA SUR | | | | CAYEY | PR | 00736 | |
| 5538801 | ARROYO ILIANA | URB VISTAS DE RIO GRANDE 2 | | | | RIO GRANDE | PR | 00745 | |
| 5538802 | ARROYO IRIS | 114 TOKENEKE RD | | | | HOLYOKE | MA | 01040 | |
| 5538803 | ARROYO ITZA | CARR 2 KM99 0 | | | | QUEBRADILLAS | PR | 00678 | |
| 5538804 | ARROYO JACQUELINE | CONDOMINO ORTIZ BURGOS CALLE P | | | | VILLALBA | PR | 00766 | |
| 5538805 | ARROYO JAHAIRA | PO BOX 1950 | | | | YAUCO | PR | 00698 | |
| 5538806 | ARROYO JAIME | 2941 N 74TH CT | | | | CHICAGO | IL | 60707 | |
| 5538807 | ARROYO JAVIER | BO BUENA VISTA ARRIBA CARR 3 9 | | | | HUMACAO | PR | 00791 | |
| 5409865 | ARROYO JEREMIAS | 71 SOUTHERN PINES DR | | | | FORT STEWART | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409867 | ARROYO JESSICA | 15A SAN JUAN STREET | | | | BOSTON | MA | | |
| 5538808 | ARROYO JOANA L | 5915 COLCHESTER DR | | | | ORLANDO | FL | 32812 | |
| 5538809 | ARROYO JOHANA | 3020 VALLE DEL TURABO | | | | DORADO BEACH | PR | 00646 | |
| 5538810 | ARROYO JOHN | CLL JULIO ANDINO 658 URB | | | | RIO PIEDRAS | PR | 00924 | |
| 5538811 | ARROYO JOSE | PARC CARMEN C ZORZAL 7 | | | | VEGA ALTA | PR | 00692 | |
| 5538812 | ARROYO JOSE A | ESTANCIAS DE YAUCO TURQUESA J6 | | | | YAUCO | PR | 00698 | |
| 5409869 | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | | |
| 5538813 | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | |
| 5409871 | ARROYO JULIAN | 1104 MCKINLEY AVE | | | | ALAMOGORDO | NM | | |
| 5538814 | ARROYO KATHLEEN R | HC 80 BOX 7321 SECT WARIS | | | | DORADO | PR | 00646 | |
| 5538815 | ARROYO LOPEZ IVELISSE | URB NOTRE DAME M-12 C-SAN ANDR | | | | CAGUAS | PR | 00725 | |
| 5538816 | ARROYO LOURDES | COND FLORIMAR GARDEN APT 60 | | | | SAN JUAN | PR | 00926 | |
| 5538817 | ARROYO LUCILLE | P O BOX 612 | | | | ANASCO | PR | 00610 | |
| 5538818 | ARROYO LUIS | HC06BOX13314 | | | | HATILO | PR | 00659 | |
| 5538819 | ARROYO LUIS M | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |
| 5538820 | ARROYO MARCOS | ALTURAS DE RIO GRANDE BM 29 CA | | | | RIO GRANDE | PR | 00745 | |
| 5538821 | ARROYO MARGIE | 708 CARRICK ST | | | | HIGH POINT | NC | 27262 | |
| 5538822 | ARROYO MARIA | 1111 | | | | GAINESVILLE | FL | 33162 | |
| 5538823 | ARROYO MARIA E | 4328 SUMMIT CREEK1205 | | | | ORLANDO | FL | 32837 | |
| 5538824 | ARROYO MARIANA | 7118 E 33RD | | | | TUCSON | AZ | 85710 | |
| 5538825 | ARROYO MARIBEL | 1310 W CHURCH ST | | | | CARLSBAD | NM | 88220 | |
| 5538826 | ARROYO MARIET | 110 VENEZUELA ST | | | | INTERLACHEN | FL | 32148 | |
| 5409874 | ARROYO MAXIMINO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | | |
| 5538827 | ARROYO MAYRA L | HC 1 BOX 17749 | | | | HAMACAO | PR | 00791 | |
| 5409875 | ARROYO MIGUEL | 3344 CALLE BELIZE URB ISLAZUL | | | | ISABELA | PR | | |
| 5538828 | ARROYO MILLY | APARTADO 271 | | | | MAUNABO | PR | 00707 | |
| 5538829 | ARROYO MIRIAM | 4 LANDMARK CT | | | | ESSEX | MD | 21221 | |
| 5409877 | ARROYO NANCY | 1503 ASHEWOOD CIR | | | | ASHEBORO | NC | | |
| 5538830 | ARROYO NARA | 995 NE 170ST APT 104 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5538831 | ARROYO NORAIDA C | CALLE SAN JUANQUIN V-20 MARIOL | | | | MEMPHIS | TN | 38115 | |
| 5538832 | ARROYO OLGA | PO BOX 81 | | | | PENUELA | PR | 00904 | |
| 5538833 | ARROYO PEDRO | 379 7TH ST | | | | BUFFALO | NY | 14201 | |
| 5538834 | ARROYO PEREZ V | CALLE ESTHER C-17 APTO 1 URB ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5538835 | ARROYO SANDRA | URB APRIL GARDEN CALLE 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538836 | ARROYO SHIARA | APT 1303 | | | | VEGA ALTA | PR | 00692 | |
| 5538837 | ARROYO THERESA | 113 MAIN STREET | | | | HAMPTON | NJ | 08827 | |
| 5538838 | ARROYO VERONICA | CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5538839 | ARROYO VERONICA D | 2205 JENNIE DR | | | | CLAXTON | GA | 30417 | |
| 5538840 | ARROYO VICENTE | BJ2 VIA TANGANICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5538841 | ARROYO WALESKA | CALLE HIEDRA K-20 | | | | GUAYNABO | PR | 00970 | |
| 5538842 | ARROYO WILLIAM | 8827 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5538843 | ARROYO YAJAIRA | PO BOX 2024 | | | | AGUADILLA | PR | 00605 | |
| 5538844 | ARROYO YAMIL | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 5538845 | ARROYO YAMILLET C | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5538846 | ARROYO YANIS | URB LIRIOS CALA SAN CIPRIAN 9 | | | | JUNCOS | PR | 00777 | |
| 5538847 | ARROYO YASIRIS | COM MANANTIAL CALLE RIACHUELO | | | | VEGA ALTA | PR | 00692 | |
| 5538848 | ARROYO YASMIN | 4925 WATERWAY CT APT 432 | | | | ORLANDO | FL | 32839 | |
| 5538849 | ARROYO YOJAHIRY V | BAR CANDELERO ARRIBA CAR | | | | HUMACAO | PR | 00791 | |
| 5538850 | ARROYO ZAIRA | NO1419 EL TUQUE J CABRER | | | | PONCE | PR | 00728 | |
| 5538851 | ARROYO ZORAICHMY | JOHN F KENEDY23 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538852 | ARROYO ZULMARIE | PUNTO ORO 3886 | | | | PENUELAS | PR | 00728 | |
| 4332456 | ARROYO, STEPHANIE N | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538853 | ARROYOABREU AIDA | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | |
| 5538854 | ARROYOMAGRIS ABIGAIL | 4604 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5409885 | ARROYOOLIVO ANNETTE | PO BOX 809 | | | | VEGA BAJA | PR | | |
| 5538855 | ARROYOS AMARILIS | BOX 141122-1122 | | | | ARECIBO | PR | 00614 | |
| 5538856 | ARROYOS ESPERANZA | 854 DAYTON AVE NE | | | | RENTON | WA | 98056 | |
| 5538857 | ARROYOS STELLA | 10301 SOCORRO RD | | | | EL PASO | TX | 79927 | |
| 5538858 | ARROYOSEDA STACHYS | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5538859 | ARROYU ANNETTE | 142 DALATA CT | | | | NEW BKEDFORD | MA | 02740 | |
| 5538860 | ARRUDA NN | 150 W GREENWOOD AVE | | | | LITTLE RIVER | KS | 67457 | |
| 5538861 | ARRUE SANDRA | 296 HIGHLAND AVE 2ND FL | | | | KEARNY | NJ | 07032 | |
| 5538862 | ARRUFAT ISAMAR | KMART | | | | BAYAMON | PR | 00956 | |
| 5538863 | ARRUTI NANCY | 11436 ARROW ROCK | | | | EL PASO | TX | 79936 | |
| 5538864 | ARRY GORSUCH | 7176 KENSINGTON RD NE | | | | CARROLLTON | OH | 44615 | |
| 4858163 | ARS ECOMMERCE LLC | 1001 READS LAKE ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 4142740 | ARS eCommerce, LLC | 1001 Reads Lake Road | | | | Chattanooga | TN | 37415 | |
| 5407805 | ARSALA ALI | 39772 COSTA WAY | | | | FREMONT | CA | | |
| 5538865 | ARSANY ASAD HANA | 112 MIDDLE ST | | | | EAST WEYMOUTH | MA | 02189 | |
| 5538866 | ARSAS CECILIA M | 82 724 OLEANDER AVE | | | | INDIO | CA | 92201 | |
| 5538867 | ARSENAULT BARBARA | 16 SUFFOLK AVE | | | | N DARMOUTH ST | MA | 02747 | |
| 5409889 | ARSENAULT JAMES | 73 WEST ST | | | | CARVER | MA | | |
| 5409891 | ARSENAULT KATHLEEN | 10 TERRACE RD | | | | FRANKLIN | NH | | |
| 5538868 | ARSENAULT NICOLE | 138 SPRING ST | | | | AUBURN | ME | 04210 | |
| 5538869 | ARSENIO BOURET | 13910 NW 5 PL | | | | MIAMI | FL | 33168 | |
| 5538870 | ARSENIO SEVILLANO | 1000 SW 18TH AVE NONE | | | | MIAMI | FL | 33135 | |
| 5016581 | Arsers, Michael & Pnina | Redacted | | | | | | | |
| 5409895 | ARSHAD ABDUL | 1S169 WINTHROP LN | | | | VILLA PARK | IL | | |
| 4127117 | Arshad Corporation Pvt Ltd | 1.5 Km Jaranwala Road | Khurrianwala | | | Faisalabad | Punjab | 38000 | PAKISTAN |
| 5407807 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | KHURRIANWALA | | | FAISALABAD | | | PAKISTAN |
| 4127591 | Arshad Corporation Pvt Ltd | 1.5 KM Jaranwala Road | Khurrianwala Faisalabad | | | Punjab | | 38000 | PAKISTAN |
| 5409897 | ARSHAD ROBIA | 4352 LEE HWY APT 202 ARLINGTON 013 | | | | ARLINGTON | VA | | |
| 5538871 | ARSHALY GARCIA | 10 SMITH ST | | | | SALINAS | CA | 93905 | |
| 5409901 | ARSLAN MOHAMMAD | 2904 BOSWELL AVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5538873 | ARSUA MELLISA | 129 SW ASCENA TER | | | | LAKE CITY | FL | 32024 | |
| 5538874 | ARSWAYA RALPH | 3507 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5538875 | ART BROWN | 1705 LITTLE PONY ROAD | | | | ALBANY | GA | | |
| 5538876 | ART CAIN | 35903 80TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 5538877 | ART E JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538879 | ART GARCES | 314 E WASHINGTON ST | | | | ANTHONY | TX | 79821 | |
| 5538880 | ART GARCIA | 640 MCCALL ST | | | | CORP CHRISTI | TX | 78404 | |
| 5538881 | ART GRAMATIKAS | 11 TARBOX COURT | | | | MARLBOROUGH | NH | 03455 | |
| 5538882 | ART JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538883 | ART LAPHAM | 9250 BURGESS RD | | | | COLORADO SPGS | CO | 80908 | |
| 5538884 | ART LOPEZ | XXXX | | | | MODESTO | CA | 95351 | |
| 5538885 | ART PERRY | 911 LLOYD AVE | | | | AURORA | OH | 44202 | |
| 5538886 | ART PRANGLEY | 396 CREEK MANOR WAY | | | | SUWANEE | GA | 30024 | |
| 5538887 | ART SMITH | 900 E FAIRWAY | | | | BIG BEAR CITY | CA | 92314 | |
| 5538888 | ARTAILLE JONES | NONE | | | | NONE | DE | 19702 | |
| 5409903 | ARTALE FRANK | 32 CHURCH AVE APT 218 | | | | GERMANTOWN | NY | | |
| 5538889 | ARTATES TERESITA M | 829 OLENA ST | | | | WAILUKU | HI | 96793 | |
| 5538890 | ARTAZIAH STALLWORTH | 3527 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 5538891 | ARTEAGA ALEJANDRO S | PO BOX 156 | | | | ALPAUGH | CA | 93201 | |
| 5538892 | ARTEAGA ALMA | 3245 LOUISE ST | | | | LYNWOOD | CA | 90262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409905 | ARTEAGA HECTOR | 149 FULTON ST | | | | STATEN ISLAND | NY | | |
| 5538893 | ARTEAGA LAURA | 96-05 QUEEN BLVD | | | | FLUSHING | NY | 11374 | |
| 5538894 | ARTEAGA MAIRA | 1615 E OBISPO AVE APT 2 | | | | LB | CA | 90804 | |
| 5538895 | ARTEAGA MARIA | PO BOX 7126 | | | | OXNARD | CA | 93031 | |
| 5538896 | ARTEAGA MARIO | 1321 MCDONALD WAY APT 11 | | | | BAKERSFIELD | CA | 93309 | |
| 5538897 | ARTEAGA SERGIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53110 | |
| 5538898 | ARTEAGA VERONICA | 4682 SENNDER CRESCENT | | | | LAKELAND | FL | 33810 | |
| 5538899 | ARTEAGA VIRGINIA M | 60 AVENUE D | | | | NEW YORK | NY | 10009 | |
| 5409909 | ARTEAGA YENELIA | 406 KENSINGTON CT | | | | PASADENA | TX | | |
| 4572291 | ARTEAGA, JAZMINE J | Redacted | | | | | | | |
| 5409911 | ARTEEN ERIKA | 3701 RED GROVE RD | | | | MIDDLE RIVER | MD | | |
| 5538900 | ARTEMAH WOODS | 556 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5538901 | ARTEMIA CHAMBERS | 315 33RD AVE | | | | SEATTLE | WA | 98122 | |
| 5538902 | ARTEMIO ARAGON | 33701 S LARAMIE AVE | | | | CHICAGO | IL | 60804 | |
| 5538903 | ARTEMIO CAMACHO | 2309 HULL CT APTG8 | | | | TAMPA | FL | 33612 | |
| 5538904 | ARTEMIO MARTINEZ MONTESINOS | 814 25TH ST SE APT 18 | | | | SALEM | OR | 97301 | |
| 5538905 | ARTEMIO NEGRETE | 1316 MEADOW LN | | | | COLTON | CA | 92324 | |
| 5538906 | ARTEMIO REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5538907 | ARTEMIO RODRIGUEZ | 1051 W VERNON | | | | LOS ANGELES | CA | 90037 | |
| 5538908 | ARTEMUS SHEILA | 5305 N BLVD APT 104 | | | | TAMPA | FL | 33603 | |
| 5407813 | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | | |
| 5538909 | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | |
| 5538910 | ARTEVIOUS LEACH | 2329 WORSHIP ST | | | | LITTLE ROCK | SC | 29567 | |
| 5538911 | ARTEZ POWELL | 5875 N 69TH ST | | | | MILWAUKEE | WI | 53218-1811 | |
| 5538912 | ARTHER ERIKA | 2612 GLORY VIEW LN | | | | LAS VEGAS | NV | 89032 | |
| 5538913 | ARTHUR AMANDA | 401 WHITMORE AVE | | | | MAYFIELD | PA | 18433 | |
| 5538914 | ARTHUR ANDERSON | 646 SAN FELIPE RD | | | | SEALY | TX | 77474 | |
| 5538915 | ARTHUR ARMENDARIZ | 8438 LEXINGTON GALLATIN R | | | | PICO RIVERA | CA | 90660 | |
| 5538916 | ARTHUR BERNIER | 2901 Lila Ave | | | | Yakima | WA | 98902-5069 | |
| 5538917 | ARTHUR BERRY | 297 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | |
| 5538918 | ARTHUR BUSHELL | 12519 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5538919 | ARTHUR CEBALLOS | 3924 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73115 | |
| 5538920 | ARTHUR COLLINS | 1158 60TH AVE | | | | OAKLAND | CA | 94621 | |
| 5538921 | ARTHUR CRAWFORD | 14791 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5538922 | ARTHUR CYBUL | 13518 JULIE DR PMB 304 | | | | POPLAR GROVE | IL | | |
| 5538923 | ARTHUR D BYLSMA II | 1011 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | |
| 5538924 | ARTHUR D WILLIAMSON | 2816 OLDE MILL RD | | | | FLORENCE | SC | 29505 | |
| 5538925 | ARTHUR DOUGLAS | 18 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5538926 | ARTHUR DROLET | 173 OLD MAIN ST | | | | EAGLE LAKE | ME | 04739 | |
| 5409913 | ARTHUR ELIZABETH | 928 BISHOP WALSH RD | | | | CUMBERLAND | MD | | |
| 5538928 | ARTHUR GILLIAM | 2460 CAPEWOOD DRIVE | | | | MEMPHIS | TN | 38127 | |
| 5538929 | ARTHUR GOOCH | 277 W 6TH ST | | | | PERU | IN | 46970 | |
| 5538930 | ARTHUR H MAHAN | 8501 W UNIVERSITY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5538932 | ARTHUR HEATHER | 459 RUMBACH AVE | | | | JASPER | IN | 47546 | |
| 5538933 | ARTHUR HOLMAN | 3402 18TH ST | | | | NORTHPORT | AL | 35476 | |
| 5538934 | ARTHUR HOOVER | 4932 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5538935 | ARTHUR HUBBARD | 6881 PARC BRITTANY BLVD APT G101 | | | | NEW ORLEANS | LA | 70126-7705 | |
| 5538936 | ARTHUR HUDGINS | 1526 SANDY BAY CR | | | | FAYETTEVILLE | NC | 28312 | |
| 5538937 | ARTHUR J EADY | 248 RICHTER ST | | | | RIVER ROUGH | MI | 48218 | |
| 5538938 | ARTHUR JAMES C | 150 CARLE HEFNER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5409915 | ARTHUR JANE | 200 PERRY ST S | | | | INDEPENDENCE | IA | | |
| 5538939 | ARTHUR JODIE | 405 CYPRUS CT | | | | POINT PLEASANT | WV | 25550 | |
| 5409917 | ARTHUR JOE | 3310 AARONS FORK RD | | | | ELKVIEW | WV | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407826 | ARTHUR JOHANNES | 146 EVERETTE LANE | | | | DUNBAR | WV | | |
| 5538940 | ARTHUR JOHNSON | 318 NEWELL ST | | | | AKRON | OH | 44314 | |
| 5409919 | ARTHUR JORDAN L | 7894 VISTA VIEW DR | | | | EAGLE MOUNTAIN | UT | | |
| 5409921 | ARTHUR JOYCE | 6832 TEAYS VALLEY RD | | | | SCOTT DEPOT | WV | | |
| 5538941 | ARTHUR KACZROUSKE | 909 DAY ST | | | | GREEN BAY | WI | 54302 | |
| 5538942 | ARTHUR KIPER | 34907 S 4210 RD | | | | TULSA | OK | 74036 | |
| 5538943 | ARTHUR KOZMA | 2S083 YVONNE LANE | | | | WHEATON | IL | 60189 | |
| 5407830 | ARTHUR L NUDELMAN | NUDLEMAN KLENM & GOLUB 425 EAGLE ROCK AVE SUITE 403 | | | | ROSELAND | NJ | | |
| 5538944 | ARTHUR LISA | 4246 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008 | |
| 5538945 | ARTHUR MARTINEZ | 12001 ALLEGHENY ST APT3 | | | | SUN VALLEY | CA | 91352 | |
| 5538946 | ARTHUR MCCRIMAGER | 12000 WANDA | | | | CLEVELAND | OH | 44135 | |
| 5538947 | ARTHUR MEARS | 60230 | | | | LOUISVILLE | CO | 80027 | |
| 5538948 | ARTHUR MICHAEL | 14115 WESTERN AVE 403 | | | | BLUE ISLAND | IL | 60406 | |
| 5538949 | ARTHUR MILLER | XXXX | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5538950 | ARTHUR NIEVES | 31326 12TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5538952 | ARTHUR OXENDINE | 234 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 5538953 | ARTHUR PEACOTT | 6182 PRESTON CT | | | | DALE CITY | VA | 22193 | |
| 5538954 | ARTHUR PECK | 100 DRIFTWOOD | | | | MARINA DEL RE | CA | 90292 | |
| 5538955 | ARTHUR PEREZ | 5800 HAMNER | | | | MIRA LOMA | CA | 91752 | |
| 5538956 | ARTHUR PORTER | 1227 N 900 E | | | | SHELLY | ID | 83406 | |
| 5538957 | ARTHUR R SALINAS | 8903 S HUSTON AV | | | | CHICAGO | IL | 60617 | |
| 5409923 | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | | |
| 5538958 | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | |
| 5538959 | ARTHUR ROBINSON | 702 E 90TH STREET | | | | CHICAGO | IL | 60619 | |
| 5538960 | ARTHUR ROMM | 7 SLADE AVE 404 | | | | PIKESVILLE | MD | 21208 | |
| 5538961 | ARTHUR RUSINEK | 2205 N BEAVER AVE | | | | BETHANY | OK | 73008 | |
| 5538962 | ARTHUR SCHINDLBECK | 370135 E 960 R | | | | WLETY | OK | 74833 | |
| 5409925 | ARTHUR SCOTT | 1240 AUBURN WOODS DR | | | | COLLIERVILLE | TN | | |
| 5538963 | ARTHUR SEECHOMA | 3133 N 79TH DR | | | | PHOENIX | AZ | 85033 | |
| 5538964 | ARTHUR SHERI | 111 DL DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5538965 | ARTHUR SHONTAL | 166 BOOKER RD | | | | NZ | MS | 39120 | |
| 5538966 | ARTHUR SILVA | PO BOX 308 | | | | FT DUCHESNE | UT | 84026 | |
| 5538967 | ARTHUR SMITH | 2103 CHURCH LN | | | | PHILADELPHIA | PA | 19138 | |
| 5538968 | ARTHUR SPINA | 19 CASEY LANE | | | | MT SINAI | NY | 11766 | |
| 5538969 | ARTHUR SUSAN | 165 SPRINGBROOK DRIVE | | | | KENOVA | WV | 25530 | |
| 5538970 | ARTHUR THRALL | 4225 N WOODBURN ST | | | | SHOREWOOD | WI | 53211 | |
| 5538971 | ARTHUR TILLBERRY | 303 WICHSER AVE | | | | INDPLS | IN | 46241 | |
| 5409927 | ARTHUR TIM | 2580 EMERALD LN | | | | LINDENHURST | IL | | |
| 5538972 | ARTHUR TUGGLE | 9220 MELODY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5407834 | ARTHUR W HOFFMAN | 476 PASSAIC ST | | | | HACKENSACK | NJ | | |
| 5538973 | ARTHUR W R | 100 TANGERINE RD TRLR 34 | | | | BROWNSVILLE | TX | 78521 | |
| 5538974 | ARTHUR WASHINGTON | 10706 STONEYHILL DR | | | | SILVER SPRING | MD | 20901 | |
| 5538975 | ARTHUR WATSON | PO BOX 111 | | | | HAVR DE GRACE | MD | 21078 | |
| 5538976 | ARTHUR WEBBER | 211 BARCLOW STREET | | | | PORT JERVIS | NY | 12771 | |
| 5538977 | ARTHUR WHITEHURST | 860 RIVERSIDE DR 6G | | | | NEW YORK | NY | 10032 | |
| 5538978 | ARTHUR WILKERSON | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5538979 | ARTHUR WILLAIMS | 1006 WEST WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5538980 | ARTHUR WILLIAM | 1813 PINE ST | | | | WILMINGTON | NC | 28401 | |
| 5404202 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | | SANFORD | FL | 32772-2985 | |
| 5538981 | ARTHUR WOOTEN | 160 ROOSEVELY RT | | | | DEXTER | KY | 42036 | |
| 5538982 | ARTHURINE JENKINS | 570 NW 17 ST | | | | MIAMI | FL | 33136 | |
| 5538983 | ARTHURTON CAMMALIETA | AUERO DIAZ B15 A86 | | | | CSTED | VI | 00851 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538984 | ARTHURTON JULIET | 133 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5538985 | ARTHURTON VAUGHN | 26 PETERS REST | | | | CSTED | VI | 00820 | |
| 5538986 | ARTI AGARWAL | 225180 NE ALDER CREST LN | | | | REDMOND | WA | 98053 | |
| 5538987 | ARTI BHARDWAJ | 15 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | |
| 5538988 | ARTIAGA ANNETTE | P O BOX 991 | | | | HURLEY | NM | 88043 | |
| 5538989 | ARTIAGA LEONEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5801667 | Article One Partners LLC | 90 Broad Street, Suite 402 | | | | New York | NY | 10004 | |
| 5801667 | Article One Partners LLC | 90 Broad Street, Suite 402 | | | | New York | NY | 10004 | |
| 5801667 | Article One Partners LLC | 90 Broad Street, Suite 402 | | | | New York | NY | 10004 | |
| 5538991 | ARTIE FLORES | 1559 E HAZELTINE ST | | | | ONTARIO | CA | 91761 | |
| 5538992 | ARTIEONA SATTERWHITE | 12721 W BUCKEYE RD | | | | AVONDALE | AZ | 85323 | |
| 5538993 | ARTIEZ WARD | 5310 OLIVEWOOD AVE UNIT 1 | | | | RIVERSIDE | CA | 92506 | |
| 5538994 | ARTIGA CIRO | 2512 FINLEY | | | | IRVING | TX | 75062 | |
| 5538996 | ARTIMITIA FOWLKES | 73 Q ST SW | | | | WASHINGTON | DC | 20024 | |
| 5538997 | ARTIN CORNELIUS | 3814 STANTON HALL PKWY | | | | DAVIE | FL | 33324 | |
| 5538998 | ARTINEZ ROSE | 3620 KEMPER ST | | | | LUBBOCK | TX | 79415 | |
| 5409933 | ARTINO ALEXANDREA | 8216 VINEYARD AVE | | | | CLEVELAND | OH | | |
| 5538999 | ARTINO TIFFANY | 14049 HOLLAND RD | | | | BROOK PARK | OH | 44142 | |
| 5539000 | ARTIS ANGIE | 5705 36TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5539002 | ARTIS ANTWON | 799 GENOA RD | | | | DUDLEY | NC | 28333 | |
| 5539003 | ARTIS ARIEL | 1464 SELKIRK RD | | | | COLUMBUS | OH | 43227 | |
| 5539004 | ARTIS BAKER | 133 MARTIN LUTHER KING BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5539005 | ARTIS BARBARA | 2005MCLAIN ST | | | | CHES | VA | 23324 | |
| 5539006 | ARTIS CELISA | 3601 SE 8TH TERR | | | | TOPEKA | KS | 66607 | |
| 5539007 | ARTIS CHESERY | 2519 DALLAS STANLEY HWY | | | | CHARLOTTE | NC | 28164 | |
| 5409937 | ARTIS DARIK | 138 MIDLAND AVE | | | | COLUMBUS | OH | | |
| 5539008 | ARTIS DEBORAH P | 1104 REDHILL ROAD | | | | CHARLOTTE | NC | 28216 | |
| 5539009 | ARTIS EBONY | PO BOX 886 | | | | AYDEN | NC | 28513 | |
| 5539010 | ARTIS GHOLSTON | 1012 W MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5539011 | ARTIS GRIFFIN | 191 WELWORTH STREET | | | | NASHVILLE | TN | 37115 | |
| 5409939 | ARTIS JULIA | 672 STUYVESANT AVE APT 2 | | | | IRVINGTON | NJ | | |
| 5539012 | ARTIS KEYANA | 3912 GLOUCESTER DR | | | | WILSON | NC | 27893 | |
| 5539013 | ARTIS LOYD | 24731 NICKLE ST | | | | SEAFORD | DE | 19973 | |
| 5539014 | ARTIS MYRETTA | 228 PINE ST | | | | WAKEFIELD | VA | 23888 | |
| 5539015 | ARTIS PAULA | 5722 ASTRA AVE | | | | ST LOUIS | MO | 63147 | |
| 5539016 | ARTIS PHILIP | 855 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5539017 | ARTIS SHAWNTIA | 837 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5409941 | ARTIS SHELIA | 441 FLEA HILL RD | | | | AHOSKIE | NC | | |
| 5539018 | ARTIS SHILONNDA | 1016 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | |
| 5539019 | ARTIS TARA | 121 DUNWOODY DDR | | | | PIKEVILLE | NC | 27863 | |
| 4792234 | Artis, Ronnie | Redacted | | | | | | | |
| 5407840 | ARTISAN NETWORK SERVICES INC | 4899 MONTROSE BLVD | | | | HOUSTON | TX | | |
| 5539020 | ARTISE JEFFERSON | 14055 2ND AAVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5539021 | ARTISHA HUSSIE | 111 CAMERON CIR | | | | NEWNAN | GA | 30263 | |
| 5539022 | ARTISON AUBRIE | 2820 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5539023 | ARTISON MELISSA | 3800 HILLCREST DR APT304 | | | | HOLLYWOOD | FL | 33021 | |
| 5539024 | ARTJIR BIANCA | 5524 ROLLINGWAY RD | | | | CHESTERFIELD | VA | 23832 | |
| 5409943 | ARTMAN ANNA | 3233 S AMES PL | | | | TUCSON | AZ | | |
| 5407842 | ARTOFABRIC | 835 SAN JULIAN S | | | | LOS ANGELES | CA | | |
| 5539025 | ARTOLA JOSE | 251 JACKSON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5539026 | ARTOMDAE CINDY | 980 E HAW 24 | | | | UEUE | UT | 84620 | |
| 5539028 | ARTRICE FERNANDEZ | 5902 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5539029 | ARTRICE SMITH | 3372 COLWYN DN | | | | SHAKER HEIGHTS | OH | 44120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539030 | ARTRIONDA ROBINSON | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5539031 | ARTRIP BRIAN | 2334 DELON AVE | | | | KOKOMO | IN | 46901 | |
| 5539032 | ARTRISICA MILLER | 4836 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | |
| 5539033 | ARTSHELL UDUHIRI | 800 E WASHINGTON ST APT 3 | | | | COLTON | CA | 92324 | |
| 5539034 | ARTTINIAN KRIKOR | 537 W DORAN ST 537 | | | | GLENDALE | CA | 91203 | |
| 5539035 | ARTUMUS FLEMING | 4301 28TH ST N APT223D | | | | ST PETE | FL | 33714 | |
| 5539036 | ARTUOR LOPEZ | 2613 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 5539037 | ARTURET HEIDDY | EDIF 8 APT 137 NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5539038 | ARTURET IRIS | CALLE 3 C25 EL VERDE CLU | | | | VEGA BAJA | PR | 00693 | |
| 5539039 | ARTURO ALVAREZ | 233 ADELAIDE | | | | MUNSTER | IN | 46321 | |
| 5539040 | ARTURO CASTILLO | 7218 APPLETON ST | | | | HOUSTON | TX | 77022 | |
| 5539041 | ARTURO CHAVEZ | PO BOX 2050 | | | | UVALDE | TX | 78801 | |
| 5539042 | ARTURO CORTEZ | 8956 MT SAN BERDU DR | | | | EL PASO | TX | 79904 | |
| 5539043 | ARTURO FRANCESCHI | URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5539044 | ARTURO GALARZA | 5032 ANAHUAC | | | | NVO LAREDO | TX | 88000 | |
| 5539045 | ARTURO GEMBE | 2677 K HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 5539046 | ARTURO GOMEZ | 1524 SW 31ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5539047 | ARTURO GUERRERO | 10212 65TH AVE APT D48 | | | | FOREST HILLS | NY | 11375 | |
| 5539048 | ARTURO MARITZA LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5539049 | ARTURO MCDONALD | 9450 S THOMAS DR | | | | PANAMA CITY | FL | 32408 | |
| 5539050 | ARTURO MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5539051 | ARTURO MORALES | 908 ALMENDRA | | | | LAS CRUCES | NM | 88001 | |
| 5539053 | ARTURO PARDO | 451 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 5539054 | ARTURO PINEDA | 1706 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | | |
| 5539055 | ARTURO RAMIREZ | 13439 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5409945 | ARTURO RODRIQUEZ | 220 MATHER ST | | | | HARTFORD | CT | | |
| 5539056 | ARTURO URIAS | 1233 MAGNOLIA | | | | ABILENE | TX | 79606 | |
| 5539057 | ARTURO VASQUEZ | 64545 HWY 111 | | | | MECCA | CA | 92254 | |
| 5539058 | ARTURO Y RIVERA | PO BOX 1978 | | | | CEIBA | PR | 00735 | |
| 5539059 | ARTURO ZAMORA | 460 AZALIA | | | | DEMMING | NM | 88030 | |
| 5539060 | ARTUS COOPER | 904 SOUTH FIRST ST APT C | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5843716 | Artz Jeanine Ensunsa, Denise I. | Redacted | | | | | | | |
| 5539061 | ARUCHO MARELIS | URB LA PROVIDENCIA CALLE 6 BLO | | | | TOA ALTA | PR | 00953 | |
| 5409946 | ARUCK ANTHONY | 5767 CLOVER MEADOW LN | | | | FARMINGTON | NY | | |
| 5539062 | ARUJO MARIO | 2075 POTOMAC | | | | AURORA | CO | 80011 | |
| 5812982 | Arujo, Julia | Redacted | | | | | | | |
| 5818084 | Arujo, Julia | Redacted | | | | | | | |
| 5813186 | Arujo, Julia | Redacted | | | | | | | |
| 5539063 | ARUKWE ROXSANNE I | 7003 LAWRANCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5539064 | ARUL BENITO RATHINAM | 3514 BIRCHWOOD TERRACE | | | | FREMONT | CA | 94536 | |
| 5409948 | ARULMOZHI ANANT K | 176 WELLMAN AVENUE | | | | NORTH CHELMSFORD | MA | | |
| 5409949 | ARUMUGAM ASHOK | 400 MATAWAN AVE | | | | | | | |
| 5539065 | ARUMUGAM BALASUBRAMA | 821 CARPENTER TOWN LN | | | | CARY | NC | 27519 | |
| 5409951 | ARUMUGAM SUDHAKAR | 11 LAUREL DR APT D10 | | | | MINEOLA | NY | | |
| 5539068 | ARUN MISTRY | 7701 58TH AVE NE | | | | SEATTLE | WA | 98115 | |
| 5539069 | ARUN NAYAR | 9210 PECAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5539071 | ARUN SURESH KUMAR | 84 FULBRIGHT LN | | | | SCHAUMBURG | IL | 60194 | |
| 5409953 | ARUNA TOPE | 37 TEAKWOOD STREET | | | | ABILENE | TX | | |
| 5407850 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | | |
| 4909817 | Arundel Crossing II, L.L.C. | Attn: Evelio Rosario, Sr. Asset Management Officer | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 5407852 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | | |
| 5409955 | ARVALLO ENRIQUE | 3123 CENTURY BLVD | | | | SOUTH GATE | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 345 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539072 | ARVARES ALEJANDRO | 703 HAWK LANE | | | | KISSIMMEE | FL | 34759 | |
| 5539073 | ARVAYO VIVIANNA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5539074 | ARVELLE POOLE | 3700 NE 42ND ST | | | | OCALA | FL | 34479 | |
| 5539075 | ARVEOLA MARTHA | 2402 STANOLEN RD | | | | HOBBS | NM | 88240 | |
| 5539076 | ARVICIO DEOLA | 1515 N YAVAPAI ST | | | | TUCSON | AZ | 88888 | |
| 5539079 | ARVIE RAYFORD | POX 1028 KINDER | | | | KINDER | LA | 70648 | |
| 5539081 | ARVIN SHERRILL | 2302 NORTH C STREET | | | | ELWOOD | IN | 46036 | |
| 5539082 | ARVIND CHETTY | 494 JOEL DR | | | | MECHANICSBURG | PA | 17050 | |
| 5539083 | ARVISO MARISSA J | 1117 Valley DR | | | | Borger | TX | 79007-2419 | |
| 5539084 | ARVISO MAXINE | 4601 E MAIN ST ATTN SEARS | | | | FARMINGTON | NM | 87402 | |
| 5409957 | ARVISO SHIRLEY | PO BOX 3268 | | | | SHIPROCK | NM | | |
| 5539085 | ARVISO SUZANNA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5539086 | ARVISU JOEL | 1750 KAREN AVE APT 11 | | | | LAS VEGAS | NV | 89169 | |
| 5539087 | ARVIZO EMMA G | 18633 HWY 28 | | | | SAN MIGUEL | NM | 88058 | |
| 5539088 | ARVIZO JOSE | 7426 W BERYL AVE | | | | PEORIA | AZ | 85345 | |
| 5539089 | ARVIZU CHRISTINA I | 1702 W 36TH ST | | | | TUCSON | AZ | 85713 | |
| 5539090 | ARVIZU JOEL | 25 NW 124 ST | | | | MIAMI | FL | 33168 | |
| 5539091 | ARVOLEAN PHILLIPS | 2041 RENAISSANCE BLVD 103 | | | | MIRAMAR | FL | 33025 | |
| 5539092 | ARVYDAS BURBA | 10 AVE | | | | PITTSFIELD | MA | 01201 | |
| 5539093 | ARY JEANNINE | 33676 OLD WOMAN SP RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5409962 | ARYA VINEET | 6323 HIGHGATE PL | | | | LEWIS CENTER | OH | | |
| 5539095 | ARYAL PRATIK | 102 WHITMAN STREET | | | | MALDEN | MA | 02148 | |
| 5539096 | ARYANA MARTIN | 9112 FAIRHAVEN AVE | | | | UPPERMARLBORO | MD | 20772 | |
| 5539097 | ARYGLE DAWN | 455 N 400 W NUMBER27 | | | | PROVO | UT | 84601 | |
| 5539098 | ARYN N JOHNSON | 1737 MCLARAN | | | | STLOUIS | MO | 63147 | |
| 5539099 | ARYN STEWART | 72 TURNER DR | | | | MARTINSBURG | WV | 25404 | |
| 5539100 | ARYONNA COALAN | 519 PELICAN COVER DR | | | | STLOUIS | MO | 63031 | |
| 5539101 | ARYSS BELL | XXXX | | | | BURBANK | CA | 91501 | |
| 5539102 | ARZABALA AUDRA | 706 DOOLEY ST | | | | ALAMOGORDO | NM | 88310 | |
| 5539103 | ARZAGA ROSA | 14186 RATTLER POINT | | | | EL PASO | TX | 79938 | |
| 5539104 | ARZAN JENNIFER | 1408 RAILROAD ST | | | | NORTHAMPTON | PA | 18067-1464 | |
| 5409964 | ARZATE ADRIANA | 3040 AURORA AVE | | | | EL PASO | TX | | |
| 5409966 | ARZATE CUAUHTEMOC | 829 S TAYLOR AVE APT 11 | | | | MONTEBELLO | CA | | |
| 5409968 | ARZATE MATIAS | 1103 DEORSAM | | | | COPPERAS COVE | TX | | |
| 5539105 | ARZELIA MCKNIGHT | P O BOX 877 | | | | FAYETTE | MS | 39069 | |
| 5539106 | ARZETTA MARLOWE | 485 NORTH ST APT 201 | | | | BARNESVILLE | OH | 43713 | |
| 5539107 | ARZOLA AGUSTIN | 4621 ARROWROOT AVE | | | | LAS VEGAS | NV | 89110 | |
| 5407858 | ARZOLA HAEL | 4545 S MISSION RD TRLR 423 TRLR 423 | | | | TUCSON | AZ | | |
| 5539108 | ARZOLA MARIA | 567 E STREET | | | | LINCOLN | CA | 95648 | |
| 5539109 | ARZOLA MARISOL | URB HACIENDA MIRAMAR SUENO D M | | | | CABO ROJO | PR | 00623 | |
| 5409970 | ARZOLA YARIZA | 926 CIRCLE DR | | | | SAINT CHARLES | MO | | |
| 5539111 | ARZUAGA CRYSTAL R | 10201 W BEAVER ST LOT 262 | | | | JACKSONVILLE | FL | 32220 | |
| 5539112 | ARZUAGA LUZ | HC-01 BOX 9068 | | | | LOIZA | PR | 00772 | |
| 5539113 | ARZUAGA MIMA | 5606 B VISTA VERDE ST | | | | JACKSONVILLE | FL | 32244 | |
| 5539114 | ARZUAGA MINDY | 7095 HUNTINGDON ST | | | | HARRISBURG | PA | 17111 | |
| 5539115 | ARZUAGA VIVIANA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5539116 | ARZUAGA VIVIANA E | PARLAS 400 109 CARR 185 KM 1 | | | | CANOVANAS | PR | 00729 | |
| 5539117 | ARZUM SANCHEZ | 108 ROCKPORT DRIVE | | | | GG HARBOR TWSHP | NJ | 08234 | |
| 5539118 | AS DOMINIQUE C | 1519 E KAEL | | | | MESA | AZ | 85203 | |
| 5539119 | ASA KENOYER | 1191 WARREN AVE | | | | CUMMING | IA | 50061 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5409972 | ASA STEVEN | 1601 CORPORATE CENTER DR | | | | MONTEREY PARK | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539120 | ASAA DANIELS | 1809 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5539121 | ASAAD FADEL | 2001 MARINA DR 406W | | | | NORTH QUINCY | MA | 02171 | |
| 5539122 | ASAAD SARAH3700 | 3700 9TH AVE N APTD27 | | | | ST PETE | FL | 33713 | |
| 5409974 | ASABOAH EMMANUEL | 849 GUENTHER AVE | | | | LANSDOWNE | PA | | |
| 5613549 | ASAD, FEZ | Redacted | | | | | | | |
| 5539123 | ASAF LEVIN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 5539124 | ASAHID ELANA | 22715 43RD AVE S | | | | SEATTLE | WA | 98188 | |
| 5409976 | ASAN DANIELLE | PO BOX 1012 | | | | VERADALE | WA | | |
| 5539126 | ASANTE MARGARET | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21704 | |
| 5539127 | ASANTIAGO MARIA Z | HC 05 BOX 9495 | | | | COROZAL | PR | 00783 | |
| 5404138 | ASAP GARAGE | 233 RONA BLVD | | | | PATASKALA | OH | 43062 | |
| 5409978 | ASARE EBENEZER | 2075 GRAND CONCOURSE APT 5F | | | | BRONX | NY | | |
| 5539128 | ASARE OHENE | 6 COFFINS FIELD RD | | | | EDGARTOWN | MA | 02539 | |
| 5409980 | ASARE WILLIAM | 4 CAMELOT CT APT 701 | | | | FAIRFIELD | OH | | |
| 5409982 | ASARO ANTHONY | 190 HUMMINGBIRD TRAIL | | | | BUSHKILL | PA | | |
| 5539129 | ASARO JESSICA | 125 GATOR DR | | | | GOOSE CREEK | SC | 29445 | |
| 5409984 | ASATO GREGG | 822 KAPAAKEA LN APT 2 | | | | HONOLULU | HI | | |
| 5539131 | ASAY RICK | 25492 FREDA LN | | | | SOUTH RIDING | VA | 20152 | |
| 5539132 | ASAYA SIKES | 100 N WALLACE DR | | | | LAS VEGAS | NV | 89107 | |
| 5407860 | ASAYPIERCE ELIZABETH C | 112 NORTH MAPLE ST | | | | GILMAN | IL | | |
| 5539133 | ASBELLE DONNA | 4775 ALLPINE DR | | | | TRINITY | NC | 27370 | |
| 5539134 | ASBERRY AMELIA | 1233 REDFORD DR SE | | | | ATLANTA | GA | 30315 | |
| 5539135 | ASBERRY CLARENCE | 9320 PIONEER CIR | | | | STOCKTON | CA | 95212 | |
| 5539136 | ASBERRY QUISHA | 15763 S 225TH EAST AVE | | | | COWETTA | OK | 74429 | |
| 5409986 | ASBERY THERESA | 442 COUNTY ROAD 24960 | | | | BROOKSTON | TX | | |
| 5539137 | ASBRIDGE STEVEN | 3504 BARBELL CT | | | | CHEYENNE | WY | 82001 | |
| 5539138 | ASBURY DOREETHEA | 3350 TEEVEE ROAD | | | | SANTEE | SC | 29142 | |
| 5407862 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | | |
| 5539139 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 5858721 | Asbury Park Press-29733 | Gannett Co | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5539140 | ASBURY ROSE | 1030 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5539141 | ASBURY SONYA | 8414 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| 5409988 | ASBURY TERRY | 5075 PENNINGTON PL APT 36 | | | | KINGS MOUNTAIN | NC | | |
| 5539142 | ASBY ROBERT | 2437 TECHE ROAD | | | | PORT BERRY | LA | 70577 | |
| 5409990 | ASCANO MICHELLE | 198 WINTER LANE | | | | CORTLAND | OH | | |
| 5539143 | ASCENCIO DAVID JR | A-40 CONCORDIA MANOR | | | | FSTED | VI | 00840 | |
| 5539144 | ASCENCIO DEBBIE | 2204 CHAPMAN DR | | | | LAS VEGAS | NV | 89104 | |
| 5539145 | ASCENCIO DORIS | 46-229 KAHUHIPA ST 504 | | | | KANEOHE | HI | 96744 | |
| 5539146 | ASCENCIO ELMER | 20000 SAUMS RD | | | | KATY | TX | 77449 | |
| 5409992 | ASCENCIO JAVIER | 3213 BROADWAY ST HUNTINGTON PARK | | | | HUNTINGTON PARK | CA | | |
| 5539147 | ASCENCION BONITA | 240 ERVIN LOOP | | | | CHINA GROVE | NC | 28023 | |
| 5539148 | ASCENCION HERNANDEZ | 18625 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 5539149 | ASCENCION MESA | XXXX | | | | REDLANDS | CA | 92374 | |
| 5539150 | ASCENELON DEANDA | 819 S GREENWOOD AVE | | | | STOW | OH | 44224 | |
| 5539151 | ASCENITH STURGES | 2905 GOLDEN CREST CT | | | | PORT HURON | MI | | |
| 5539152 | ASCH SUNNY | 609 WASHINGTON AVE H | | | | SANTA MONICA | CA | 90403 | |
| 5409994 | ASCHENBRENNER EMILIE | 15 13TH ST 15 13 STREET | | | | CLINTONVILLE | WI | | |
| 5539153 | ASCHLEY SNIDER | 134 NELL AVE | | | | ROCKPORT | TX | 78382 | |
| 5539154 | ASCOLI ROBIN | 42098 COMPTON CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5539155 | ASCUETA NORMA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 5539156 | ASE AUTO SERVICE EQUIPMENT CO | P O BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 5539157 | ASEBEDO ANTHONY | 613 S PLAM AVE SP B | | | | HEMET | CA | 92543 | |
| 5539158 | ASEL BOLOTOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539159 | ASENCIO AALIYAH | 308 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539160 | ASENCIO DIALMA | PO BOX 6642 | | | | BAYAMON | PR | 00957 | |
| 5410000 | ASENCIO ENRIQUE O | D9 CALLE 2 | | | | FLORIDA | PR | | |
| 5539161 | ASENCIO ERIC | BOX | | | | FAJARDO | PR | 00738 | |
| 5539162 | ASENCIO FRANKIE | 1 CALLE ANTONIO R BARCELO | | | | MAYAGUEZ | PR | 00680 | |
| 5539163 | ASENCIO MARIAELENA | 13706 SW 14 ST | | | | MIAMI | FL | 33184 | |
| 5539164 | ASENCIO MILDRED | CARR 3306 KM 12 BO PARIS | | | | LAJAS | PR | 00667 | |
| 5539165 | ASENCIO RYAN | 11846 SE 170TH PL | | | | RENTON | WA | 98125 | |
| 5410002 | ASENTISTA DAVID | 1400 PREAKNESS DR | | | | IRVING | TX | | |
| 5539166 | ASEVEDO SHILA | 3700 QUARTZ CANYON 99 | | | | RIVERSIDE | CA | 92509 | |
| 5539167 | ASEVES PATRICIA | 2511 S CENTRAL PARK | | | | CHICAGO | IL | 60608 | |
| 5539168 | ASEY ANNTONETTE C | 2 568 C ALLEY C T | | | | H AM ER | SC | 29547 | |
| 5539169 | ASF | 12325 WETMORE ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 5539170 | ASFAW YARED | 250 S WHITING ST 701 | | | | ALEXANDRIA | VA | 22304 | |
| 5539171 | ASGEDOM NARDOS | 2411 W HARMEN ST | | | | TAMPA | FL | 33609 | |
| 5539172 | ASGEDOM SABA | 12113 SWEET CLOVER DR | | | | SILVER SPRING | MD | 20904 | |
| 5539173 | ASGHAR SABBAGHI | 10209 NEW DEVON ST | | | | MUNSTER | IN | 46321 | |
| 5539174 | ASH AGBOATWALA | 12 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 5539175 | ASH ANN | 3429 BANEBRIGE RD | | | | PALATKA | FL | 32177 | |
| 5539176 | ASH ARNELLA | 3805 12TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5539177 | ASH BRENDA | 220 N ELM ST | | | | WEST CARROLTON | OH | 45449 | |
| 5410006 | ASH CHARLOTTE | 2015 POWERS DRIVE | | | | LEWISTON | ID | | |
| 5410008 | ASH CHRISTY | 1707 WILCOX BLVD | | | | CHATTANOOGA | TN | | |
| 5539178 | ASH DEBRA | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5539179 | ASH KWASI | 111 ADAMS ST | | | | TROY | NY | 12180 | |
| 5539180 | ASH MECHELE | 3016 GLEASON AVE | | | | COLUMBUS | GA | 31907 | |
| 5539181 | ASH PEARL | 4939 SPRINGHILL DR | | | | PENSACOLA | FL | 32503 | |
| 5539183 | ASH SHARON | 11020 US HWY 411 | | | | ODENVILLE | AL | 35120 | |
| 5539184 | ASH THERESA | 321 JACKSON STREET APT AN | | | | JEFFERSON CITY | MO | 65101 | |
| 5539186 | ASHA BRENT | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539187 | ASHA BRENTASHA | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539188 | ASHA DIRIE | 2426 PARK AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5539189 | ASHA DRINKARD | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539190 | ASHA GAMBLE | 605 ATKINSON DR | | | | HINESVILLE | GA | 31313 | |
| 5539191 | ASHA HOLMES | 12345 I 10 SERVICE RD APT 2022 | | | | NEW ORLEANS | LA | 70128 | |
| 5539192 | ASHA KABOOR | 1600WAYLAND CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5539193 | ASHA LINNEAR | 246 W 74TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5539194 | ASHA THATS ME WHAT YOU WA | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539195 | ASHA WELCH | 3101 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 5539196 | ASHA WHY | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539197 | ASHAKI A RATTLIFF | NONE | | | | PGH | PA | 15214 | |
| 5539198 | ASHAKI RODNEY | 6017 BEECH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5539199 | ASHAKY PEREIRA | 404-11 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5539200 | ASHALA GRIFFIN | 2935 SAN ANTONIO ST | | | | BEAUMONT | TX | 77703 | |
| 5539201 | ASHANDA WALLOP | 518 SOUTH CHURCH ST | | | | SNOW HILL | MD | 21863 | |
| 5539202 | ASHANTI DANIELS | 5251 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5539203 | ASHANTI MARTIN | 3363 QUAKER RD | | | | COLUMBUS | OH | 43207 | |
| 5539204 | ASHANTI ROBERTS | 908 ERIC PAUL DR | | | | CHESAPEAKE | VA | 23322 | |
| 5539205 | ASHANTI STEWART | 536 3RD ST | | | | CLAIRTON | PA | 15025 | |
| 5539206 | ASHANTI WATSON | 1617 AE COTTON ST | | | | LONGVIEW | TX | 75602 | |
| 5539207 | ASHANTIA WATKINS | 1011 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 5539208 | ASHAR RIZQI | 38932 SPICEBUSH PLACE | | | | NEWARK | CA | 94560 | |
| 5539209 | ASHARA JACKSON | 210WESTVIEW | | | | FERNDALE | MI | 48220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539210 | ASHARIE HUBBARD | 1447 RACHEL ST NW | | | | CANTON | OH | 44709 | |
| 5407866 | ASHBAUGH ALEXIS C | 4116 JASON AVE | | | | FRANKLIN | IN | | |
| 5539211 | ASHBAUGH LENAN | 27 SPRING ST | | | | CHARLEROI | PA | 15022 | |
| 5539212 | ASHBEE KARI | TAVIS MOSTI | | | | WEIRTON | WV | 26062 | |
| 5539213 | ASHBERRY YOLANDA | 3831 N 5TH | | | | MILWAUKEE | WI | 53212 | |
| 5539214 | ASHBOURNE JONES | 290 MAPLE AVE HARTFORD | | | | HARTFORD | CT | 06114 | |
| 5539215 | ASHBROOK BRANDY | 3104 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5539216 | ASHBROOK KAITLYN | 184 KYBER RUN CIRCLE | | | | JOHNSTOWN | OH | 43031 | |
| 5539217 | ASHBROOK KRYSTAL | 1140 LAWTON LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5539218 | ASHBURN BARBARA | 493 MILLER GAP RD | | | | ARARAT | NC | 27007-8121 | |
| 5539219 | ASHBURN JAMES | 973 BRYANT ROAD | | | | COHUTTA | GA | 30710 | |
| 5539220 | ASHBY AMANDA | 1881 BRICK CHURCH RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5539221 | ASHBY BRANDY G | 4200 TARPON DR SE | | | | SAINT PETERSBURG | FL | 33705 | |
| 5410012 | ASHBY BREANNA | 12549 US HWY 62 EAST | | | | HORSE BRANCH | KY | | |
| 5539222 | ASHBY CHAKIRA | 503 E LIN AVE | | | | SALIS | MD | 21804 | |
| 5539223 | ASHBY CLEON | 11638 147TH ST | | | | JAMAICA | NY | 11436 | |
| 5539225 | ASHBY JACKIE | 101 SHENANDOAH TRAIL | | | | WARNER ROBINS | GA | 31088 | |
| 5539226 | ASHBY JERRICA | 421 E PORTER AVE | | | | DES MOINES | IA | 50315 | |
| 5539228 | ASHBY MICHAEL | 2503 CORE RD | | | | PARKERSBURG | WV | 26101 | |
| 5539229 | ASHBY SANDRA | 433 ATLANTIC STREET | | | | WASHINGTON | DC | 20032 | |
| 5539230 | ASHBY SHAKEITHH A | 2516 RIVERBEN DRIVE | | | | VIOLET | LA | 70092 | |
| 5539231 | ASHBY SHILOH K | 705 RIVER DR | | | | SEBRING | FL | 33875 | |
| 5539232 | ASHBY STEPHANIE M | 143 NANTUCKET PLACE | | | | NEWPORT NEWS | VA | 23606 | |
| 5539233 | ASHCRAFT BRIANA G | 159 CR 255 | | | | GLEN | MS | 38846 | |
| 5539234 | ASHCRAFT DINAH | 311 BUICK STREET | | | | WINSTON SALEM | NC | 27101 | |
| 5539235 | ASHCRAFT JARID T | 1205 WHISPERING GLENN | | | | TECUMSEH | OK | 74873 | |
| 5539236 | ASHCRAFT MONICA | 83 CR 222 | | | | IUKA | MS | 38852 | |
| 5539237 | ASHCRAFT STEVEN | 50 SWANAGE DRIVE | | | | SPRINGFIELD | MO | 65810 | |
| 5539238 | ASHCRAFT TELSA | 11820 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 5539239 | ASHCROFT JACQUELINE A | 11660 HWY 72 A41 | | | | ROLLA | MO | 65401 | |
| 5410016 | ASHDALE ARLENE | 3143 GUILFORD STREET | | | | PHILADELPHIA | PA | | |
| 5539240 | ASHE ANGELA | 1628 W MCFARLAND AVE | | | | GASTONIA | NC | 28053 | |
| 5539241 | ASHE BRENDA | 822 CUPOLA DR | | | | RALEIGH | NC | 27603 | |
| 5539242 | ASHE ERNESTINA H | 125A WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5410018 | ASHE KENNETH | 7 MARSH RD | | | | BELFAST | ME | | |
| 5539243 | ASHE MARGIE | 4156 INDIAN HILL DR | | | | COUNTRYCLUB HILL | IL | 60478 | |
| 5539244 | ASHE SHANNON | 5 BEACON STREET | | | | CLINTON | MA | 01510 | |
| 5539245 | ASHE SHONIQUE | 350 EAST MILTON AVE | | | | RAHWAY | NJ | 07014 | |
| 5410020 | ASHE TOM | 10934 S HARDING AVE | | | | CHICAGO | IL | | |
| 5407868 | ASHEBORO MALL LLC | PO BOX 204227 | | | | AUGUSTA | GA | | |
| 5835697 | Asheboro Mall, LLC | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 5539246 | ASHEEL CECILIA | PO1624 | | | | KEALAKEKUA | HI | 96750 | |
| 5539247 | ASHEGREEN SHAHAR | 5638 CAMPUS DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5539248 | ASHELEY MCDOLE | PO BOX 39364 | | | | BIRMINGHAM | AL | 35208 | |
| 5539249 | ASHELY ADKINS | 3349 EAST SHELB | | | | PIKEVILLE | KY | 41562 | |
| 5539250 | ASHELY ARMSTRONG | 1210 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| 5539251 | ASHELY ARNOLD | 217 AESQUE ST | | | | KINGSPORT | TN | 37665 | |
| 5539252 | ASHELY ASHELY | 7956 E HOPI AVE | | | | MESA | AZ | 85209 | |
| 5539253 | ASHELY BECKER | 5 WALNUT ST | | | | TOMS RIVER | NJ | 08753 | |
| 5539256 | ASHELY COLLETTE | 46 HILL ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539257 | ASHELY HENDERSON | 9502 KENNEDY AVE | | | | CLEVELAND | OH | 44104 | |
| 5539258 | ASHELY M ZOELLER | 14028 ATWOOD CT | | | | MOORPARK | CA | 93021 | |
| 5539259 | ASHELY PEGUERO | 11 LILLY AVE | | | | LOWELL | MA | 01850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539260 | ASHELY RAMIREZ | 3909 BOND ST | | | | ROWLETT | TX | 75088 | |
| 5539261 | ASHELY SMITH | 4740 S CLARENCE | | | | WICHITA | KS | 67217 | |
| 5539262 | ASHELY THOMAS | 1316 FRDICKS | | | | GRETNA | LA | 70053 | |
| 5539264 | ASHELY TIBBS | 11 BROTHERS LN | | | | HEDGESVILLE | WV | 25427 | |
| 5539265 | ASHELY WAITE | 978 NORTHVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5539266 | ASHENA MOLBORN | 20 ACADEMY ST | | | | SARANAC LAKE | NY | 12983 | |
| 5539267 | ASHENFELDER RITA | 258 SENECA ST | | | | WEIRTON | WV | 26062 | |
| 5407870 | ASHER ALISABETH | 2873 WESTWOOD LN APT 10 | | | | CARMICHAEL | CA | | |
| 5539268 | ASHER AMY | 52 OLD PINEVILLE PIKE | | | | MIDDLESBORO | KY | 40965 | |
| 5407872 | ASHER BEN HAIM | | | | | | | | |
| 5539269 | ASHER DONALD | 101 MARGARET ST | | | | CINCINNATI | OH | 45214 | |
| 5539270 | ASHER EARL | 7392 EAST HWY 221 | | | | BLEDSOE | KY | 40810 | |
| 5410024 | ASHER JANE | 111 SCHOOL HOUSE RD N | | | | ERWIN | TN | | |
| 5539272 | ASHER MAMAN | XX | | | | ROCKVILLE | MD | 20852 | |
| 5410026 | ASHER RICKEY | 4754 HALEY WAY | | | | GROVE CITY | OH | | |
| 5539273 | ASHER ROBIN LEVITT | 19044 CITRONIA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5539274 | ASHER SAMMIE | PO BOX 175 | | | | IRONDALE | MO | 63648 | |
| 5539275 | ASHER SHERYL | 17311 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5539276 | ASHESH SHAH | 8315 LANGDALE ST | | | | FLORAL PARK | NY | 11004 | |
| 5539277 | ASHEVILLE CITIZEN TIMES PUBLIS | | | | | | | | |
| 5844342 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Hozaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5539278 | ASHFAQ MOHAMMED | 2503 GLACIER ST | | | | IRVING | TX | 75062 | |
| 5539279 | ASHFORD AMANDA | 680 DAVIS ST | | | | ACHERMAN | MS | 39735 | |
| 5539280 | ASHFORD ASHLEY | 801 N 25TH APT 2 | | | | ST JOSEPH | MO | 64508 | |
| 5539281 | ASHFORD EMMA L | 39 SUNSHINE DR | | | | WINNSBORO | SC | 29180 | |
| 5539282 | ASHFORD FREDDIE | 10 MICHAEL RD | | | | PARK FOREST | IL | 60466 | |
| 5539283 | ASHFORD JESSIE M | 647 US HIGHWAY 32 BYP S APT 20 | | | | WINNSBORO | SC | 29180 | |
| 5539284 | ASHFORD JIMMIE | 2937 Hummingbrd LN | | | | Augusta | GA | 30906-3358 | |
| 5410028 | ASHFORD LAKUNTA | 112 DUDDY JONES ROAD SIMPSON127 | | | | BRAXTON | MS | | |
| 5539285 | ASHFORD LYNIAL L | 1530 W IMPALA AVE | | | | MESA | AZ | 85205 | |
| 5539286 | ASHFORD MARTHA | 217 W ARNDT ST | | | | FDL | WI | 54935 | |
| 5410030 | ASHFORD MICHAEL | 2614 ALLEN RIDGE | | | | BRYAN | TX | | |
| 5539287 | ASHFORD SERWA | 20643 148TH AVE | | | | KENT | WA | 98042 | |
| 5539288 | ASHFORD WENDY | 5055 N 24 PL | | | | MILWAUKEE | WI | 53209 | |
| 5539289 | ASHFORD WORDELL | 217 W PARK ST | | | | FOND DU LAC | WI | 54935 | |
| 5539290 | ASHGANISTIAN TAYLOR | 1732 WALTING DR | | | | MARRERO | LA | 70072 | |
| 5539291 | ASHIA BAILEY | 4136 EAST 189 STREET | | | | CLEVELAND | OH | 44122 | |
| 5539292 | ASHIA HAMMOND | 1681 MANCHESTER DR | | | | COLUMBUS | OH | 43204 | |
| 5539293 | ASHIK MAHMUD | 2240 DALLAS ST | | | | DENVER | CO | 80231 | |
| 5539294 | ASHIKA LAL | 6218 MN ASTOR STREET | | | | PORTLAND | OR | 97203 | |
| 5539295 | ASHIKE DANIEL | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5539296 | ASHILE DELZELL | 8205 CORDELIA CIR | | | | CITRUS HEIGHT | CA | 95621 | |
| 5539297 | ASHILEY N STARK | 1898 HARRISON AVE 7F | | | | BRONX | NY | 10453 | |
| 5539298 | ASHILY JACKSON | 1210 DOUGLAS CIRCLE | | | | AMERICUS | GA | 31709 | |
| 5539299 | ASHINTON ERICKA | 1315 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 5410032 | ASHIOGWU IKE | 20303 MARKETREE PL | | | | MONTGOMERY VILLAGE | MD | | |
| 5539300 | ASHISH PATEL | 411 IVEY PARK LANE | | | | NORCROSS | GA | 30092 | |
| 5539301 | ASHISH RAGHAVAN | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 5539303 | ASHKAN AFSHAR | 15520 NE 11TH ST B301 | | | | BELLEVUE | WA | 98007 | |
| 5539304 | ASHKOK KALYANSWAMY | 2 RANDOM FARMS DR | | | | CHAPPAQUA | NY | | |
| 5539305 | ASHLAND ALEXANDRA | 4385 76TH AVE N | | | | PINELLAS PARK | FL | 33781 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539306 | ASHLAND DAILY TIDINGS | DEPT LA 21598 | | | | PASADENA | CA | 91185 | |
| 4893262 | ASHLAND HOME IMPROVEMENT CORP | 2446 CAMP AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 5539307 | ASHLEA GALE | 3024 TARPON RD | | | | RIVA | MD | 21140 | |
| 5539308 | ASHLEA T BAKER | 3893 JACKSON AVE APT 2 | | | | MEMPHIS | TN | 38126 | |
| 5539309 | ASHLEE BROWN | 22715 SOCIA ST | | | | SAINT CLAIRE SHO | MI | 48082 | |
| 5539310 | ASHLEE C DUNCAN | 6315 PENNSYLVANIA AVE APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5539311 | ASHLEE CHRISTY | 408 BLAINE AVENUE | | | | PIQUA | OH | 45356 | |
| 5539312 | ASHLEE COOPER | 1700 W CHURCH | | | | ORRVILLE | OH | 44667 | |
| 5539313 | ASHLEE COPELAND | 143 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5539314 | ASHLEE CRAWFORD | 31 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5410034 | ASHLEE DEBRA | 605 ORCHARD PKWY | | | | TEHACHAPI | CA | | |
| 5539315 | ASHLEE DEVOE | 2255 BURTON ST 2 | | | | BELOIT | WI | 53511 | |
| 5539316 | ASHLEE FORKNER | 2449 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5539317 | ASHLEE FORRESTER | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5539318 | ASHLEE GARNER | 614 OLD E C WOMACK RD | | | | SANFORD | NC | 27330 | |
| 5539319 | ASHLEE GIBSON | 1610 LEE STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5539320 | ASHLEE GOKEY | 10441 N BURGUNDY PT | | | | DUNNELLON | FL | 34433 | |
| 5539321 | ASHLEE GONZALES | 12824 CORIANDER CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5539322 | ASHLEE GRAVELY | 20102 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 5539323 | ASHLEE GRAVES | 129 29TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5539324 | ASHLEE HARMON | 2214 NE 4TH ST | | | | CAPE CORAL | FL | 33909 | |
| 5539326 | ASHLEE HOUGHTALING | PO BOX 277 | | | | ROSENDALE | NY | 12472 | |
| 5539327 | ASHLEE JACKSON | 6516 COBBS CREEK | | | | PHILADELPHIA | PA | 19142 | |
| 5539328 | ASHLEE JENKINS | 12817 E 47TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5539329 | ASHLEE JEREM NOBLE TAYLOR | 717 EAST AVE SE | | | | WARREN | OH | 44484 | |
| 5539330 | ASHLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5539331 | ASHLEE LAMBERT | 2991 NE RENE AVE | | | | GRESHAM | OR | 97030 | |
| 5539332 | ASHLEE LESLIE | 79 BONE OAK | | | | SANFORD | NC | 27332 | |
| 5539333 | ASHLEE MEDEIROS | 111 N BROADWAY 105 | | | | RUMFORD | RI | 02916 | |
| 5539334 | ASHLEE MIGNANO | 483 LEEDS ST | | | | AKRON | OH | 44305 | |
| 5539335 | ASHLEE MILLER | 4122 EASTLAND AVE | | | | LOUISVILLE | OH | 44641 | |
| 5539336 | ASHLEE MILTON | 10 NORTH ST | | | | BALDWINSVILLE | NY | 13027 | |
| 5539337 | ASHLEE N STOVER | 4407 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5539338 | ASHLEE NORTON | ADDRESS | | | | CITY | DE | 21921 | |
| 5539339 | ASHLEE PHILLIPS | 820 LORETTA DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5539340 | ASHLEE PORTER | 5527 MARBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5539341 | ASHLEE R FITCHETT | 1122 BOONE ST | | | | CHARLOTTE | NC | 28216 | |
| 5539342 | ASHLEE R ZACKERY | 5988 HEIDI DR | | | | ROCKFORD | IL | 61109 | |
| 5539343 | ASHLEE ROBERTS | 11138 FORT BOWIE | | | | LAS VEGAS | NV | 89179 | |
| 5539344 | ASHLEE SANCHEZ | 612 A TORREY LN | | | | HESPERIA | CA | 92345 | |
| 5539345 | ASHLEE SCOTT | 1001 NMLK JR AVE APT1208 | | | | CLEARWATER | FL | 33755 | |
| 5539346 | ASHLEE SHOOP | 1371 ENTERPRISE RD | | | | GROVE CITY | PA | 16127 | |
| 5539347 | ASHLEE SMITH | 718 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5539348 | ASHLEE THOMAS | 1301 RIVERSIDE DR APT A5 | | | | GAINESVILLE | GA | 30501 | |
| 5539349 | ASHLEE WARRIX | 200 WEST DR N | | | | MARSHALL | MI | 49068 | |
| 5539350 | ASHLEE WILSON | 1816 WOODLAND AVE | | | | ALTON | IL | 62002 | |
| 5539351 | ASHLEEMIKE FIGERO | 4785OVERLOOKDR | | | | GENEVA | OH | 44041 | |
| 5539352 | ASHLEI CLODFELTER | 1131 STATFORD PLACE CIRCLE APT 303 | | | | WINSTON SALEM | NC | 27127 | |
| 5539353 | ASHLEIGH BLAIR | PO BOX 115 | | | | COLUMBIA | LA | 71418 | |
| 5539354 | ASHLEIGH CANNON | 6404 LUMREEVES RD | | | | LUCEDALE | AL | 39562 | |
| 5539355 | ASHLEIGH DINKINS | 2718 PARKLAND DR | | | | FORESTVILLE | MD | 20747 | |
| 5539357 | ASHLEIGH GRAAE | 2425 RIPPLE DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539358 | ASHLEIGH HARRIS | 1611 SSMITH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5539359 | ASHLEIGH MOORE | 228 PARK PLACE | | | | YORK | PA | 17401 | |
| 5539360 | ASHLEIGH WATKINS | 5035 BANBURY RD APRT 113 | | | | INDIANAPOLSI | IN | 46205 | |
| 5539361 | ASHLEY A CRUZ | LUTZ 4121 | | | | SAN JUAN | PR | 00915 | |
| 5539362 | ASHLEY A REYES | 6013 DEEP RIVER CT | | | | RIVERBANK | CA | 95367 | |
| 5539363 | ASHLEY A SIRAVO | 1688 WESTMINISTER ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5539364 | ASHLEY ABLE | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 5539365 | ASHLEY ACANINCH | 414 VENICE | | | | TOLEDO | OH | 43609 | |
| 5539366 | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | |
| 5539367 | ASHLEY ADKINS | 4104 RINGTAIL CT | | | | CONCORD | NC | 28025 | |
| 5539368 | ASHLEY ADKINSCOLVARD | 1503 BROOKBEND COURT | | | | FORT MILL | SC | 29715 | |
| 5539369 | ASHLEY ALBERT | 7205 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 5539370 | ASHLEY ALINE C | 3044 SEWELLS PT | | | | NORFOLK | VA | 23513 | |
| 5539371 | ASHLEY ALONZO | 26 GREEN ST | | | | YORK | SC | 29745 | |
| 5539372 | ASHLEY ALTER | 1414 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5539373 | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | |
| 5539374 | ASHLEY ANNIE | 2421 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5539375 | ASHLEY ANTHONY | 25181 FOIL RD | | | | FRANKLINTON | LA | 70404 | |
| 5410038 | ASHLEY ARCELIA | 197 GLENN EAGLES VW | | | | HIRAM | GA | | |
| 5539378 | ASHLEY ARNOLD | 50 SHERWOOD LANE | | | | MCCLURE | PA | 17841 | |
| 5539379 | ASHLEY ARROWOOD | 8509 W OCOTILLO RD | | | | GLENDALE | AZ | 85305 | |
| 5539380 | ASHLEY ASHFORD | 3437 ST HWY 215 | | | | BLAIR | SC | 29015 | |
| 5539381 | ASHLEY ASHLEYJUSTINE | 1080 SOUTH CASS LAKE APT2 | | | | WATERFORD | MI | 48328 | |
| 5539383 | ASHLEY ASHSEPE | 108 CARSON STREET | | | | BROOKNEAL | VA | 24528 | |
| 5539385 | ASHLEY ATKINSON | 869 STONY POINT RD | | | | CUMBERLAND | VA | 23040 | |
| 5539386 | ASHLEY ATWOOD | 206 NORTH MTN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5539387 | ASHLEY BACON | 5032 OAK | | | | TAYLOR | MI | 48180 | |
| 5539389 | ASHLEY BAILEY | 631 GIBSON RD | | | | BALTIMORE | MD | 21229 | |
| 5539390 | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | |
| 5539391 | ASHLEY BALDWIN | 222 E OAK GROVE AVE | | | | PARCHMENT | MI | 49004 | |
| 5539392 | ASHLEY BALLARD | 5744 E 141ST STREET | | | | MAPLE HTS | OH | 44137 | |
| 5539393 | ASHLEY BARB | 917 PECAN ST | | | | TEXARKANA | AR | 71854 | |
| 5539395 | ASHLEY BARNES | 9736 BALSAM AVE | | | | MESA | AZ | 85208 | |
| 5539396 | ASHLEY BARNETT | 521 WEST MCKENDREE RD | | | | DUNKIRK | MD | 20754 | |
| 5539397 | ASHLEY BARNS | 148 HOPE AVE | | | | SYRACUSE | NY | 13205 | |
| 5539398 | ASHLEY BARON | 603 HILLCREST PK WAY | | | | DUBLIN | GA | 31021 | |
| 5539399 | ASHLEY BARR | 4503 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5539400 | ASHLEY BASSETT | 7138 B RT 415 N | | | | BATH | NY | 14810 | |
| 5539401 | ASHLEY BASSO | 25400 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5539402 | ASHLEY BEATTY | 1027 ROMARY LN | | | | LOUISVILLE | OH | 44641 | |
| 5539403 | ASHLEY BEECH | 1207 W CORTLAND | | | | FRESNO | CA | 93705 | |
| 5539404 | ASHLEY BELL | 2234 GATY AVE | | | | EAST ST LOIUS | IL | 62205 | |
| 5539405 | ASHLEY BENNETT | 309 WOODCREST MOBILE MANO | | | | FOLLANSBEE | WV | 26062 | |
| 5539406 | ASHLEY BENSON | 30 ELIZABETH AVE | | | | COOKEVILLE | TN | 38501 | |
| 5539407 | ASHLEY BERGER | 143 CLAUDENE QUALLS LN | | | | RICKMAN | TN | 38580 | |
| 5539408 | ASHLEY BERK | 7926 SAINTCLAIRE LANE | | | | DUNDALK | MD | 21222 | |
| 5539410 | ASHLEY BLACKWELL | SHAENKEITHA BLACKWELL2PICKUP | | | | COVINGTON | GA | 30016 | |
| 5539411 | ASHLEY BLOOMFIELD | 329 W PALM ST | | | | EXETER | CA | 93221 | |
| 5539412 | ASHLEY BLUE | 128 HIGH ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539413 | ASHLEY BLUNT | 3809 YORKTOWN DR | | | | HOPEWELL | VA | 23860 | |
| 5539414 | ASHLEY BOBBY RESSLER MCFARLAND | 13951 TARLETON RD | | | | AMANDA | OH | 43102 | |
| 5539415 | ASHLEY BOCK | 915 BLAIR CREECK ROAD | | | | WEST FEILD | PA | 16950 | |
| 5539416 | ASHLEY BOGETICH | 55101 IOWA RD | | | | CUMBERLAND | OH | 43732 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539417 | ASHLEY BOLIX | 270 AVENUE N | | | | MOOREHAVEN | FL | 33471 | |
| 5539418 | ASHLEY BOLTON | 13966 MADDIE CR | | | | BILOXI | MS | 39532 | |
| 5539419 | ASHLEY BOLTZ | 6 BIRCH ST | | | | LEBANON | PA | 17046 | |
| 5539420 | ASHLEY BOOKER | 15901 HYW 425N | | | | STAR CITY | AR | 71667 | |
| 5539422 | ASHLEY BOUCHER | 1971 MAIN ST | | | | JEFFERSON | MA | 01522 | |
| 5539423 | ASHLEY BOWIE | 2518 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5539424 | ASHLEY BOYD | 10523 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 5539425 | ASHLEY BRACY | 106 FRANKLIN STREET | | | | MONTOUR | IA | 50173 | |
| 5539426 | ASHLEY BRADEEN | 805 EDISON | | | | KALAMAZOO | MI | 49004 | |
| 5539427 | ASHLEY BRANDENBURG | 512 S KENTUCKY | | | | SEDALIA | MO | 65301 | |
| 5539428 | ASHLEY BRANDON | 2000 GRIMMETT DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5539429 | ASHLEY BRANNEN | 4387 WEST OLD SAVANNAH RD | | | | MILLEN | GA | 30442 | |
| 5539430 | ASHLEY BRENND | 5110 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | |
| 5539431 | ASHLEY BRIENO | ENTER HERE | | | | LEMOORE | CA | 93230 | |
| 5539432 | ASHLEY BROOKS | 129 LEGACY DR | | | | VILLA RICA | GA | 30180 | |
| 5539433 | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| 5539434 | ASHLEY BRUCE | 170BLUE SPRUCE LN | | | | FLINT | MI | 48506 | |
| 5539435 | ASHLEY BRULISON | 418 EAST PALMER | | | | UNION CITY | TN | 38261 | |
| 5539436 | ASHLEY BRURY | 13 S BRANDYWINE AVENUE | | | | COATESVILLE | PA | 19320 | |
| 5539437 | ASHLEY BULL | 101 CENTER PLACE APT 401 | | | | DUNDALK | MD | 21222 | |
| 5539438 | ASHLEY BURBANKS | 181 HARPER DR | | | | SALINE | MI | 48176 | |
| 5539439 | ASHLEY BURKE | 720 PITCHERS WAY APT 45 F | | | | HYANINS | MA | 02601 | |
| 5539440 | ASHLEY BURNETT | 134 RAY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539441 | ASHLEY BURTON | 1234 S | | | | BALT | MD | 21239 | |
| 5539442 | ASHLEY BUTLER | OR TONYA HENRY | | | | STARKVILLE | MS | 39759 | |
| 5539444 | ASHLEY C COLEMAN | 1825 N ERIE | | | | WICHITA | KS | 67214 | |
| 5539445 | ASHLEY C SCHUMMER | 29325 VITA LN | | | | NORTH OLMSTED | OH | 44070 | |
| 5539446 | ASHLEY CADET | 2300 SPRINGDALE BLVD | | | | LAKE WORTH | FL | 33461 | |
| 5539447 | ASHLEY CALLISON | 1419 LINCOLN ST | | | | KINGSBURG | CA | 93631 | |
| 5539448 | ASHLEY CALLOWAY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | |
| 5539449 | ASHLEY CAMP | 3614 MANSLICK RD | | | | LOUISVILLE | KY | 40215 | |
| 5539450 | ASHLEY CAMPBELL | 8701 INTERSTATE 30 152 | | | | LITTLE ROCK | AR | 72209 | |
| 5539451 | ASHLEY CAMREN | 3627 GRAY FOX DRIVE | | | | NEW ALBANY | IN | 47150 | |
| 5539452 | ASHLEY CANFIELD | NO ADDRESS | | | | HAGERSTOWM | MD | 21722 | |
| 5539453 | ASHLEY CANTY | NONE | | | | NEW CASTLE | DE | 19702 | |
| 5539454 | ASHLEY CAPPELLI | 551 SHERWOOD | | | | YOUNGSTOWN | OH | 44511 | |
| 5539455 | ASHLEY CARALYN | 3457 HARISSON ST | | | | DENVER | CO | 80205 | |
| 5539456 | ASHLEY CARGILL | 17820 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080 | |
| 5539458 | ASHLEY CARLODDA | 3724 BILLINGS DRIVE | | | | CALDWELL | ID | 83605 | |
| 5539459 | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | |
| 5539460 | ASHLEY CARVAJAL | 586 RIDGE ROAD | | | | MELBOURNE | FL | 32907 | |
| 5539461 | ASHLEY CASCOE | DO NOT TOUCH MY ACCOUNT | | | | FT LAUDERDALE | FL | 33313 | |
| 5539462 | ASHLEY CASTILLO | 2321 2ND STREET | | | | LUBBOCK | TX | 79415 | |
| 5539463 | ASHLEY CATHY | 7630 OZARK RD | | | | NEWVILLE | AL | 36353 | |
| 5539464 | ASHLEY CAYWOOD | 1851 W WARNER AVE APT 2 | | | | CHICAGO | IL | 60613 | |
| 5539465 | ASHLEY CHAMBLISS | 6402 CHEVIOT RD APT 15 | | | | CINCINNATI | OH | 45247 | |
| 5539466 | ASHLEY CHANTLER | 1720 RIDGE RD | | | | WHITEFORD | MD | 21160 | |
| 5539467 | ASHLEY CHANTRIVIA | 9005 WALKER RD | | | | SPORT | LA | 71118 | |
| 5539468 | ASHLEY CHAPMAN | 1904 HAYPORT ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5539470 | ASHLEY CHEATWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74884 | |
| 5539471 | ASHLEY CHELF | 1716 CLARK AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5539472 | ASHLEY CHILDERS | 432 SKYLINE DR | | | | HORTON | MI | 49201 | |
| 5539473 | ASHLEY CHOWDURY | 17908 WOODRUFF AVE APT 55 | | | | BELLFLOWER | CA | 90706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539474 | ASHLEY CHRISMAN | 18896 WESTLAWN STREET | | | | HESPERIA | CA | 92345 | |
| 5539475 | ASHLEY CHRISTMAN | 22305 E 3RD ST | | | | MISHAWAKA | IN | 46544 | |
| 5539476 | ASHLEY CLARK | 3419 KINGS RD | | | | STEGER | IL | 60411 | |
| 5539477 | ASHLEY CLAYBOURNE | PO BOX 446 | | | | AVONMORE | PA | 15618-0446 | |
| 5539479 | ASHLEY COBB | 4294 BACK RIVER RD | | | | BELMONT | NY | 14813 | |
| 5539480 | ASHLEY COGGINS | 3216 EAST 119TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539481 | ASHLEY COLEMAN | 53 GRAFTON ST | | | | HARTFORD | CT | 06106 | |
| 5539482 | ASHLEY COLLOFELLO | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5539483 | ASHLEY CONAWAY | 3652 E HARDY ST | | | | DECATUR | IL | 62521-2482 | |
| 5539484 | ASHLEY CONDE | 23 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 5539485 | ASHLEY CONLEY | 180 DOUGLAS DR | | | | GEORGETOWN | OH | 45121 | |
| 5539486 | ASHLEY CONNER | 100 MACK JONES RD | | | | MOYOCK | NC | 27958 | |
| 5539487 | ASHLEY COOKE | EASTVIEW APTS 31 | | | | STAESBORO | GA | 30458 | |
| 5539488 | ASHLEY COUNTY PUBLISHING CO IN | | | | | | | | |
| 5539489 | ASHLEY CRAGLE | 234 ST | | | | WILKES-BARRE | PA | 18655 | |
| 5539490 | ASHLEY CRAMER | 158 OLD PLANK RD APT C | | | | BUTLER | PA | 16002 | |
| 5539491 | ASHLEY CRAWFORD | 1650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5539492 | ASHLEY CRIBBS | 385BAYVIE AVE | | | | INWOOD | NY | 11096 | |
| 5539493 | ASHLEY CROSS | 354 PLEASENT | | | | FRANKLIN | MA | 02038 | |
| 5407882 | ASHLEY CRUZ | 6514 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5407882 | ASHLEY CRUZ | 6514 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5539496 | ASHLEY CULVER | 1714 WADE ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5539497 | ASHLEY CYNTHIA | 1518 HANCOCK RD | | | | JASPER | TN | 37347 | |
| 5539498 | ASHLEY D BARTMAN | 7440 DAKIN ST | | | | DENVER | CO | 80221 | |
| 5539499 | ASHLEY DALE | 108 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5539500 | ASHLEY DANA | 414 SE 36TH AVE | | | | OCALA | FL | 34471 | |
| 5539501 | ASHLEY DANIELS | T STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5539502 | ASHLEY DANJOU | 11 PORTAGE RD | | | | GOFFSTOWN | NH | 03045 | |
| 5539503 | ASHLEY DAVENPORT | 29 12 CENTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5539504 | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | |
| 5539505 | ASHLEY DAVISON | PO BOX 5825 | | | | SUGARLOAF | CA | 92386 | |
| 5539506 | ASHLEY DEAN | 15383 TROPIC DR | | | | NORTHPORT | AL | 35475 | |
| 5539508 | ASHLEY DEEGAN | 1351 WILLIAM PENN DR | | | | LEWISBURG | PA | 17837 | |
| 5539509 | ASHLEY DELNEGRO | 1918 ROBERTS ST | | | | WILMINGTON | IL | 60481 | |
| 5539511 | ASHLEY DEMARS | 1829 SOUTH RACCOON ROAD | | | | AUSTIN TOWN | OH | 44515 | |
| 5539512 | ASHLEY DEMOTTO | 836 MELCHER ST | | | | SAN LEANDRO | CA | 94577 | |
| 5539514 | ASHLEY DESHANNON | 3212 SPRING ST | | | | GREENSBORO | NC | 27405 | |
| 5407884 | ASHLEY DESIREE N | 310 BECKET AVE | | | | FAIRDALE | KY | | |
| 5539515 | ASHLEY DIANARA | 3457 FORT CAROLINE RD 183 | | | | JACKSONVILLE | FL | 32277 | |
| 5539516 | ASHLEY DILLARD | 216 COTHE ST | | | | WATERLOO | IA | 50703 | |
| 5539517 | ASHLEY DONNA | 27 AVE MALTA GARDENS | | | | MECHANICVILLE | NY | 12118 | |
| 5539518 | ASHLEY DORMAN | NONE | | | | NEWARK | DE | 19720 | |
| 5539519 | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | |
| 5539520 | ASHLEY DOUTY | 518 GODFRY LANE | | | | AUBURN | AL | 36830 | |
| 5539521 | ASHLEY DOWNING | 615 S FULGHAM ST | | | | VISALIA | CA | | |
| 5539522 | ASHLEY DRAKE | 240 ALABAMA STREET | | | | KINGSPORT | TN | 37660 | |
| 5539523 | ASHLEY DREW | 1307 SW HARRISON STREET | | | | TOPEKA | KS | 66612 | |
| 5539524 | ASHLEY DURAND | 6610 HANNAH ROSE ROAD | | | | COLORADO SPRI | CO | 80923 | |
| 5539525 | ASHLEY E SCHRECK | 401 HALLOWOOD DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5539526 | ASHLEY EADY | 150 US BUSINESS HIGHWAY B2 | | | | AVERY | TX | 75554-2624 | |
| 5539527 | ASHLEY EDWARDS | 225 W YORK | | | | ENID | OK | 73701 | |
| 5539528 | ASHLEY ELIZABETH D | 905 CENTER AVE | | | | ATLANTA | GA | 30318 | |
| 5539529 | ASHLEY ELLISON | 4132 BURNS ST UNIT 1 | | | | DETROIT | MI | 48214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539530 | ASHLEY EMILY | 1127 SPRINGDALE RD AP 102 | | | | ROCK HILL | SC | 29730 | |
| 5539531 | ASHLEY EMMANUEL | 3202 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5539532 | ASHLEY ENGLE | 26 RAILROAD ST | | | | MIDDLEPORT | OH | 45760 | |
| 5539533 | ASHLEY EPPS | 5257 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5539534 | ASHLEY ERICA | 29 MOSS WAY | | | | CARTERSVILLE | GA | 30121 | |
| 5539535 | ASHLEY ESSARY | 26597 FARM ROAD 2090 | | | | CAPE FAIR | MO | 65624 | |
| 5539536 | ASHLEY ESTRADA | 10525 BIRTHSTONE | | | | EL PASO | TX | 79925 | |
| 5539537 | ASHLEY EVERS | 1405 EDGEWOOD AVE | | | | TRENTON | NJ | 08618 | |
| 5539538 | ASHLEY F KINGBIRD | 16000 23RD ST NW | | | | BEMIDJI | MN | 56601 | |
| 5539539 | ASHLEY FAGAN | 218 SHELLWOOD | | | | WAKE VILLAGE | TX | 75501 | |
| 5539540 | ASHLEY FARNSWORTH | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44455 | |
| 5539541 | ASHLEY FARTHING | 143 BOLTON AVE | | | | RICHMOND | KY | 40475 | |
| 5539542 | ASHLEY FAULK | PO BOX | | | | NEW ORLEANS | LA | 70179 | |
| 5539543 | ASHLEY FERNANDEZ | 5800 LAPORTE DR | | | | LANSING | MI | 48911 | |
| 5539544 | ASHLEY FIERRO | 1008 W AVE F | | | | LOVINGTON | NM | 88260 | |
| 5539545 | ASHLEY FIGUENICK | 110 ROCKFALL ROAD | | | | MIDDLETOWN | CT | 06457 | |
| 5539546 | ASHLEY FIGUEROA | 2786 PARKVIEW | | | | BRONX | NY | 10468 | |
| 5539547 | ASHLEY FLACK | 4 MCGIBNEY ROAD APT G-1 | | | | MOUNT VERNON | OH | 43050 | |
| 5539548 | ASHLEY FLAUGHER | 611 S GENUINE RD | | | | MT PLEASANT | MI | 48858 | |
| 5539549 | ASHLEY FLETCHER | 14063 RIDGEWICK DR | | | | TALLAHASSEE | FL | 32303 | |
| 5539550 | ASHLEY FLINCHUM | 4499 N US HWY 129 | | | | BELL | FL | 32619 | |
| 5539551 | ASHLEY FLINT | 163 CHESTNUT STREET | | | | CORNING | NY | 14830 | |
| 5539552 | ASHLEY FLORES | 355 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5539553 | ASHLEY FLOYD | 125 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5539554 | ASHLEY FOWLER | PO BOX 415 | | | | BELGRADE | ME | 04917 | |
| 5539555 | ASHLEY FREELAND | 2061 SILVER ST | | | | PAHRUMP | NV | 89048 | |
| 5539556 | ASHLEY FREEMAN | 1543 KOGER ST | | | | AUGUSTA | GA | 30815 | |
| 5539557 | ASHLEY FRYE | 20 BANEBERRY TRAIL | | | | NARRAGANSETT | RI | 02892 | |
| 5539558 | ASHLEY FULLERTON | 168 HESS RD | | | | BELLBROOK | OH | 45305 | |
| 5539559 | ASHLEY FULTS | 950 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 5539561 | ASHLEY GALLOWAY | 1228 E ASH | | | | SPFLD | IL | 62703 | |
| 5539562 | ASHLEY GARCIA | 9545 ELLA LEE LN APT 44 | | | | HOUSTON | TX | 77063 | |
| 5539563 | ASHLEY GARCIA-HERNANDEZ | 1211 W LOCUST ST | | | | BELVIDERE | IL | 61008 | |
| 5539564 | ASHLEY GARDNER | 1750 WEST HILL STREET | | | | LOUISVILLE | KY | 40210 | |
| 5539565 | ASHLEY GARRETT | | 10000 | | | FARMINGTON | MI | 48336 | |
| 5407888 | ASHLEY GARY | 9802 AVRO ROAD | | | | MIDDLE RIVER | MD | | |
| 5539566 | ASHLEY GAUDINIER | 10224 CARTER RD APT A | | | | TRAVERSE CITY | MI | 49686 | |
| 5539567 | ASHLEY GEISLER | 1242 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5539568 | ASHLEY GERALDINE D | 6342 S INWOOD RD | | | | SHREVEPORT | LA | 71119 | |
| 5539570 | ASHLEY GILES | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5539571 | ASHLEY GILL | 1009 SUNSWEPT TER | | | | PLANO | TX | 75075 | |
| 5539572 | ASHLEY GLOVER | 22809 E COUNTRY VISTA DR | | | | LIBERTY LAKE | WA | 99019 | |
| 5539573 | ASHLEY GOMEZ | 1505 RAVEN BOULEVARD | | | | MARTINSBERG | WV | 25404 | |
| 5539574 | ASHLEY GONZALES | 501 E 2ND ST | | | | ROCKPORT | TX | 78382 | |
| 5539575 | ASHLEY GONZALEZ | 1921 MOUNTAIN DRIVE | | | | MILLVILLE | NJ | 08332 | |
| 5539576 | ASHLEY GOODLOE | 5000 LEON DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5539577 | ASHLEY GOODSON | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5539580 | ASHLEY GREEN | 4144 SPRINGBURN DR | | | | TOLEDO | OH | 43615 | |
| 5539581 | ASHLEY GRIER | 245 E MAIN ST | | | | RIVES JCT | MI | 49277 | |
| 5539582 | ASHLEY GRIFFIN | 15623 VERONIA | | | | EASTPOINTE | MI | 48021 | |
| 5539583 | ASHLEY GRISAM | 3603 CLARKS CREEK RD LOT 75 | | | | PLAINFIELD | IN | 46268 | |
| 5539584 | ASHLEY GROVES | 2009 MOUNT VERNON AVE | | | | PT PLEASANT | WV | 25550-1911 | |
| 5539585 | ASHLEY GUERRA | 6604 E JULIA ST | | | | TUCSON | AZ | 85710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539586 | ASHLEY GURLEY | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |
| 5539587 | ASHLEY GUTSHALL | 6721 WASHINGTON AVE 10-D | | | | OCEAN SPRINGS | MS | 39564 | |
| 5539588 | ASHLEY HADEN | 111 WHITE ST NW | | | | CONCORD | NC | 28027 | |
| 5539589 | ASHLEY HAHN | 163 7TH AVE W | | | | WENDELL | ID | 83355 | |
| 5539590 | ASHLEY HALL | 9232 TRINITY ST | | | | DETROIT | MI | 48228 | |
| 5539591 | ASHLEY HAMMER | 3011 TED TROUGHT DR | | | | LUFKIN | TX | 75949 | |
| 5539592 | ASHLEY HARBISN | 136 DUFFY DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5539593 | ASHLEY HARDEN | 515 RIDGE MILL CIR | | | | LEXINGTON | NC | 27295 | |
| 5539594 | ASHLEY HARDY | 4385 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5539595 | ASHLEY HAREWOOD | 99 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5539596 | ASHLEY HARRASS | 632 REDBARN RD | | | | QUECHEE | VT | 05059 | |
| 5539597 | ASHLEY HARRELL | 1780 BEACONWOOD AVE | | | | CLEVELAND | OH | 44121 | |
| 5539598 | ASHLEY HARRIS | 650 NORTH STATE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5539599 | ASHLEY HART | 809 ML KING DR | | | | BELZONI | MS | 39038 | |
| 5539600 | ASHLEY HAVELL | 3 LAUREL HILL ROAD | | | | MILLER PLACE | NY | 11764 | |
| 5539601 | ASHLEY HAWK | 1310 ANDERSON ST APT BB | | | | SAN CLEMENTE | CA | 92672 | |
| 5539602 | ASHLEY HAYES | 2915 FREEMAN ST | | | | LUFKIN | TX | 75901 | |
| 5539603 | ASHLEY HEADING | 3516 W 98TH | | | | CLEVELAND | OH | 44102 | |
| 5539604 | ASHLEY HECK | 200 W MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5539605 | ASHLEY HECTOR | 612 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5539606 | ASHLEY HENDERSON | 715 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| 5539607 | ASHLEY HERNANDEZ | 2913 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5539608 | ASHLEY HERON | 28 ASH STREET | | | | GARDNER | ME | 04345 | |
| 5539609 | ASHLEY HERRERA | 10221 GRANITE CT | | | | LEESBURG | FL | 34788 | |
| 5539610 | ASHLEY HERRICK | NA | | | | SALT LAKE CY | UT | 84116 | |
| 5539611 | ASHLEY HERRITZ | 52503 N DEWEY AVE | | | | REEDSBURG | WI | 53959-9304 | |
| 5539612 | ASHLEY HESTER | 603 N 5TH ST | | | | CLINTON | OK | 73601 | |
| 5539613 | ASHLEY HICKMAN | 125 49 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5539614 | ASHLEY HIGGINS | 3059 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539615 | ASHLEY HILL | 2120 EMPIRE CT APT E | | | | SAINT LOUIS | MO | 63136 | |
| 5539616 | ASHLEY HIMES | 5329 ATLAS LOOP | | | | CHEYENNE | WY | 82001 | |
| 5539617 | ASHLEY HINES | 1801 RUSSELL AVE | | | | EAST SAINT LO | IL | 62207 | |
| 5539618 | ASHLEY HODGIN | 501 SECURITY BLVD 311B | | | | COLORADO SPRINGS | CO | 80911 | |
| 5539619 | ASHLEY HOLBROOK | 4469 STERLING WAY | | | | MT PLEASANT | MI | 48858 | |
| 5539620 | ASHLEY HOLLIMAN | 321 9TH ST | | | | ROCKFORD | IL | 61109 | |
| 5539621 | ASHLEY HOLMES | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5539624 | ASHLEY HOOPER | 1236 GREEN SPRINGS RD | | | | DALTON | GA | 30721 | |
| 5539625 | ASHLEY HOPSON | 3840 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5539626 | ASHLEY HOSKINS | OR HAROLD BIRD OR EVELYN PRICE | | | | WEST POINT | MS | 39773 | |
| 5539627 | ASHLEY HOUSE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63901 | |
| 5539628 | ASHLEY HOWARD | 129 WINTHROPE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5539629 | ASHLEY HUBBARD | 9404 ATLAS VIEW CT | | | | SANTEE | CA | 92071 | |
| 5539630 | ASHLEY HUMPHREYS | ASK | | | | ASK | WV | 25306 | |
| 5539631 | ASHLEY HYATT | 612 12 TH AVE | | | | BUHL | ID | 83316 | |
| 5539632 | ASHLEY IRELAND | 1100 PENN ST | | | | PITTSBURGH | PA | 15215 | |
| 5539633 | ASHLEY ISENBERG | PINE BLUFF TRAILER PARK | | | | JAMESTOWN | NY | 14701 | |
| 5539634 | ASHLEY J ROE | 4406 LAUREL RD | | | | LORAIN | OH | 44055 | |
| 5410044 | ASHLEY JACKIE JR | 60047-1 EFIRD ST | | | | FORT HOOD | TX | | |
| 5539636 | ASHLEY JACKSON | PO BOX 111 | | | | FOREST CITY | NC | | |
| 5539637 | ASHLEY JAMES | 910 W GWENDOLYN ST | | | | AVON PARK | FL | 33825 | |
| 5539638 | ASHLEY JAN | 905 E 25TH PL | | | | YUMA | AZ | 85365-2940 | |
| 5539639 | ASHLEY JANET | 3515 SARGANT DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5539640 | ASHLEY JASMINE T | P O BOX885 | | | | PRINCE FREDRICK | MD | 20678 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 356 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539641 | ASHLEY JEFFERS | 2064 PLATEAU DR | | | | MAINVILLE | OH | 45039 | |
| 5539642 | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5539643 | ASHLEY JENNINGS | 93 BRANDYWINE RD | | | | FRANKLIN | MA | 02038 | |
| 5410045 | ASHLEY JESSICA | 2250 PACKARD AVE | | | | OVIEDO | FL | | |
| 5539644 | ASHLEY JHONSON | 2491 HIGHWAY 411 SE | | | | FAIRMOUNT | GA | 30139 | |
| 5539645 | ASHLEY JOHN MCGHEE | 3036 HIGHWAY 267 SOUTH | | | | MACRAE | AR | 72143 | |
| 5539646 | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | |
| 5539647 | ASHLEY JOHNSONN | 4527 18TH AVE E APT1221 | | | | TUSCALOOSA | AL | 35405 | |
| 5539648 | ASHLEY JONES | 8315 ARBOR STATION WAY | | | | PARKVILLE | MD | 21234-4919 | |
| 5539649 | ASHLEY JORDAN | 11425 CARLTON ROAD | | | | DUETTE | FL | 33834 | |
| 5539650 | ASHLEY K GRAHAM | 301 CENTRAL ST | | | | ELKINS | WV | 26241 | |
| 5539651 | ASHLEY K HARRIS | 2412 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 5539652 | ASHLEY K JAMES | 45 QUEEN ANNE BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 5407894 | ASHLEY KASSONDRA A | 66 HIGH COURT | | | | EAST HARTFORD | CT | | |
| 5539654 | ASHLEY KELLOUGH | 80 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5539655 | ASHLEY KERR | 5820 POPLAR CREEK LN | | | | PARTLOW | VA | 22534 | |
| 5539658 | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | |
| 5539659 | ASHLEY KINSEY | 829 BEDFORD STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5539660 | ASHLEY KIRK | 4375 WEBER RIVER DRIVE NB 57 | | | | RIVERDALE | UT | 84405 | |
| 5539661 | ASHLEY KIRKLAND | 570 ABNEY RD | | | | MONETTA | SC | 29105 | |
| 5539662 | ASHLEY KITTS | 907 E LIBERTY ST APT 13G | | | | YORK | SC | 29745 | |
| 5539663 | ASHLEY KLEINMAN | 486 HAMERSTEIN ROAD LOT 180 | | | | WHEELERSBURG | OH | 45694 | |
| 5539664 | ASHLEY KNICELEY | 3130 BEAL ST NW | | | | WARREN | OH | 44485 | |
| 5539665 | ASHLEY KNOTT | NO LONGER ALLOWED LAYAWAYS | | | | CHAMBERSBURG | PA | 17201 | |
| 5539666 | ASHLEY KRISTIE | 5101 GREG TAN LANE | | | | CROSS LANES | WV | 25313 | |
| 5539667 | ASHLEY KROPP | 1436 MATTERN AVE | | | | DES MOINES | IA | 50316 | |
| 5539668 | ASHLEY KULINSKI | | 41038 | | | ATASDERO | CA | 93446 | |
| 5539669 | ASHLEY KURTZ | 14455 SW 286TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5539670 | ASHLEY KUYKENDALL | 695 N AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5539671 | ASHLEY KYLE | 15623 JASMINE AVE | | | | IVANHOE | CA | 93235 | |
| 5539672 | ASHLEY L BLAKE | 350 DORCHESTER MANOR BLVD APT B | | | | NO CHAS | SC | 29420 | |
| 5539675 | ASHLEY LANGLEY | 426 GRAVEL ROAD | | | | ROMANCE | AR | 72136 | |
| 5539677 | ASHLEY LATOYA | 2739 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5410046 | ASHLEY LAURA | 111 WADDINGTON TRACE | | | | GOOSE CREEK | SC | | |
| 5539678 | ASHLEY LAVORIS | 809 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403 | |
| 5539679 | ASHLEY LEBAY | 1934 Mason ST | | | | Toledo | OH | 43605-2518 | |
| 5539680 | ASHLEY LEE | 11820 SW 173RD ST | | | | MIAMI | FL | 33177 | |
| 5539681 | ASHLEY LEFEVERS | 219 BEDFORD LANE | | | | HYDRICK | KY | 40906 | |
| 5539682 | ASHLEY LEFKOSKI | 75 SECOND STREET | | | | WYOMING | PA | 18644 | |
| 5539683 | ASHLEY LEIGH | 248 DEERPATH LANE | | | | DE KALB | IL | 60115 | |
| 5539684 | ASHLEY LEITH | 246 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539685 | ASHLEY LEONARD | 59 UNION ST | | | | DUNDEE | NY | 14837 | |
| 5539686 | ASHLEY LESLEE | 119 TROTTERS 8 | | | | GREENWOOD | SC | 29646 | |
| 5539687 | ASHLEY LESLEY | 3390 E 149TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539688 | ASHLEY LESSAR | NA | | | | MURRAY | UT | 84107 | |
| 5539689 | ASHLEY LIDDELL | 903 CALIFORNIA | | | | CARDERVIFLLE | IL | 62918 | |
| 5539690 | ASHLEY LIKONG | 2111 PERALTA AVE | | | | STOCKTON | CA | 95206 | |
| 5539691 | ASHLEY LILJENDAHL | 52 HANSON ST | | | | ROCHESTER | NH | 03867 | |
| 5539692 | ASHLEY LILMOMMAAJ | 928 MADISON ST | | | | ELKHART | IN | 46516 | |
| 5539693 | ASHLEY LOMAX | 412SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5539694 | ASHLEY LOOBY | 237 WESTERN AVENUE | | | | WATERLOO | IA | 50701 | |
| 5539695 | ASHLEY LOPEZ | 33 HEATH STREET | | | | HARTFORD | CT | 06106 | |
| 5539696 | ASHLEY LORD | 111 SUNNYVALE DR | | | | WILMINGTON | NC | 28412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539697 | ASHLEY LOUIE LAVORI | 809 CUMBERLAND DRIVE | | | | MUSKOGEE | OK | 74403 | |
| 5539698 | ASHLEY M DAYTON | 3734 MONROE ST | | | | BELLAIRE | OH | 43906 | |
| 5539699 | ASHLEY M FELICIANO | PO BOX 1131 | | | | NEW LONDON | CT | 06320 | |
| 5539700 | ASHLEY M FELIX | 131 OAK RD APT 4 | | | | CONESTOGA | PA | 17516 | |
| 5539701 | ASHLEY M GUESS | 650 NARDEN WOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5539702 | ASHLEY M HALL | 209 WALTON AVE | | | | BALTIMORE | MD | 21225 | |
| 5539703 | ASHLEY M KIRALY | 1028 17TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5539704 | ASHLEY M MITCHELL | 1762 STONEYBROOKE LN APT 302 | | | | BRUNSWICK | OH | 44212 | |
| 5539705 | ASHLEY M NETTLES | 2752 SAN RAFAEL | | | | ST LOUIS | MO | 63114 | |
| 5539706 | ASHLEY M PRYOR | 2119 VERMONT AVE | | | | KNOXVILLE | TN | 37917 | |
| 5539707 | ASHLEY M SHURLOW | 232 WEST MILLERTON | | | | SCOTTVILLE | MI | 49454 | |
| 5539708 | ASHLEY M SMITH | 529 RIVERSIDE DR | | | | AUBURN | ME | 04210 | |
| 5539709 | ASHLEY M TOLEDO | 6M NE OJO ENCINO CHAPTER | | | | CUBA | NM | 87013 | |
| 5539710 | ASHLEY M TURNER | 1712 MOHICAN AVE SE | | | | MASSILLON | OH | 44646 | |
| 5539711 | ASHLEY MAHOLMES | PO BOX 101 | | | | HUMNOKE | AR | 72072 | |
| 5539712 | ASHLEY MALIKOWSKI | PO BOX 409 | | | | HAWLEY | MN | 56549 | |
| 5539713 | ASHLEY MAMRAK | 222 E PARK STREET | | | | ELIZABETHTOWN | PA | 17002 | |
| 5539714 | ASHLEY MARCHESE | 5455 MARTY AVE | | | | FRESNO | CA | 93711 | |
| 5539715 | ASHLEY MARIIE | 4553 DEER CREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5539716 | ASHLEY MARSHALL | 735 ONE HALF S 14TH | | | | QUINCY | IL | 62301 | |
| 5539717 | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | |
| 5539718 | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539719 | ASHLEY MARTWICK | 11 4TH AVE E | | | | DRAKE | ND | 58736 | |
| 5539720 | ASHLEY MATHIEU | 608 N NESTOR AVE | | | | COMPTON | CA | 90220 | |
| 5539721 | ASHLEY MATTHEWS | 956 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 5539722 | ASHLEY MAYHEW | 391 AUGUSTA CIRCLE | | | | GLASGOW | KY | 42141 | |
| 5539723 | ASHLEY MAYLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 26508 | |
| 5539724 | ASHLEY MCAULIFFE | 5505 N OCEAN BLVD 3-203 | | | | OCEAN RIDGE | FL | 33435 | |
| 5539725 | ASHLEY MCCAFFERTY | 1014 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 5539726 | ASHLEY MCCARVER | 10622 SE 252 STREET APT G307 | | | | KENT | WA | 98030 | |
| 5539727 | ASHLEY MCCLARA | 1262 SOUTH WORCESTER | | | | INDPLS | IN | 46203 | |
| 5539728 | ASHLEY MCCLELLAN | 301 E 1ST ST LOT 19 | | | | WATERFORD | PA | 16441-9772 | |
| 5539729 | ASHLEY MCCONNELL | LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5539730 | ASHLEY MCCOY | 3651 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539731 | ASHLEY MCCULLOUGH | 3716 DION DR | | | | EDGEMOOR | SC | 29712 | |
| 5539733 | ASHLEY MCDONALD | 4915 MALIBU COUT | | | | LAKELAND | FL | 33811 | |
| 5539734 | ASHLEY MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539735 | ASHLEY MCGRANAHAN | 1918 CORRIEDALE DR | | | | FORT COLLINS | CO | 80526 | |
| 5539737 | ASHLEY MCLAUGHLIN | 2906 EDGEBROOK | | | | TOLEDO | OH | 43613 | |
| 5539738 | ASHLEY MCMASTER | 552 LOCKWOOD LANE | | | | MIO | MI | 48647 | |
| 5539739 | ASHLEY MEEK | 7515 RT 4 | | | | BRIDGEWATER | VT | 05035 | |
| 5539741 | ASHLEY MEREDITH | 5820 NORTH LOCUST | | | | NLR | AR | 72116 | |
| 5539743 | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | |
| 5539744 | ASHLEY MINER | 502 SOUTH ELMIRA STREET | | | | ATHENS | PA | 18810 | |
| 5539745 | ASHLEY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539746 | ASHLEY MKEAWEKANE | 74-5158 HALEOLONO PL | | | | KAILUA-KONA | HI | 96740 | |
| 5539747 | ASHLEY MONITHA | 250 QUINTARD ST AT 71 | | | | CHULA VISTA | CA | 91911 | |
| 5539748 | ASHLEY MONTOYA | 6428 AVENIDA SEVILLE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5539749 | ASHLEY MONTROSE | 1825 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | |
| 5539750 | ASHLEY MOON | 3430 WARREN AVE | | | | CLEVELAND | OH | 44111 | |
| 5539751 | ASHLEY MOORE | 778 ROBERTSON CT | | | | DANVILLE | IN | 46122 | |
| 5539752 | ASHLEY MORA | 05715 PAMELA LANE | | | | VICTORVILLE | CA | 92394 | |
| 5539753 | ASHLEY MORALES | 631 STOREYWOOD DR NONE | | | | SAN ANTONIO | TX | 78213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539754 | ASHLEY MORGAN | 102 CALLE DE RAYOS | | | | CONVERSE | TX | 78109 | |
| 5539755 | ASHLEY MORRISON | 3 THATCHER DR | | | | FAYETTEVILLE | TN | 37334 | |
| 5539756 | ASHLEY MORROW | 17018 MONACO DR | | | | VICTORVILLE | CA | 92395 | |
| 5539757 | ASHLEY MORTON | 3800 S G ST | | | | OXNARD | CA | 93033 | |
| 5539758 | ASHLEY MOSELEY | 13901 DARWEN BLVD | | | | LOUISVILLE | KY | 40270 | |
| 5539759 | ASHLEY MOTA | 802 WESTWAY DR | | | | ABILENE | TX | 79602 | |
| 5539760 | ASHLEY MOYE | 3784 DR JONES RD | | | | FARMVILLE | NC | 27828 | |
| 5539761 | ASHLEY MULLEN | 267 CHURCH AVE | | | | EPHRATA | PA | 17522 | |
| 5539762 | ASHLEY MULLENS | 4005 VERMILION AVE | | | | GROVEPORT | OH | 43125 | |
| 5539763 | ASHLEY MURDOCK | 47 EAST STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5539764 | ASHLEY MURRETT | 2703 SOUTH PARK AVE | | | | LACKAWANNA | NY | 14218 | |
| 5539765 | ASHLEY N BAILEY | 410 TANGLEWYLDE DR APT 5B | | | | SOUTH BOSTON | VA | 24592 | |
| 5539766 | ASHLEY N BURRITT | 4310 CUTTER CT | | | | CHESAPEAKE | VA | 23321 | |
| 5539767 | ASHLEY N GROOVER | 1343 S PAXON STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5539768 | ASHLEY N MILLS | 4801 WEIMAN AVE | | | | RIDGECREST | CA | 93555 | |
| 5539769 | ASHLEY N MONTGOMERY | 1602 MOBILE AVE | | | | TAMPA | FL | 33610 | |
| 5539770 | ASHLEY N MORGAN | 221 UNION ST | | | | JOLIET | IL | 60433 | |
| 5539771 | ASHLEY N SHAFER | 1909 FAIRVIEW AVE A1 | | | | SCHENECTADY | NY | 12306 | |
| 5539772 | ASHLEY N SINGLETON | 175 TERRACELN | | | | LEXINGTON | NC | 27292 | |
| 5539773 | ASHLEY N STEWART | 1439 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704 | |
| 5539774 | ASHLEY NEGRON | 51-2 PORTLAND PKWY | | | | ROCHESTER | NY | 14621 | |
| 5539775 | ASHLEY NEIL | 10367 MC LAURIN RD E | | | | JAX | FL | 32256 | |
| 5539776 | ASHLEY NELSON | 565 3RD ST APT 2L | | | | PITCAIRN | PA | 15140 | |
| 5539777 | ASHLEY NEWHART | 805 NINTH ST NW | | | | CANTON | OH | 44703 | |
| 5539778 | ASHLEY NEWHOFF | 240 WEST 9TH STREET | | | | BAYARD | NE | 69334 | |
| 5539779 | ASHLEY NEWMAN | 34177 WEISS RD | | | | WALKER | LA | 70785 | |
| 5539781 | ASHLEY NICOLE | 806 IOWA ST | | | | DAVENPORT | IA | 52803 | |
| 5539782 | ASHLEY NIXSON | 308 MAJESTIC LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5539783 | ASHLEY NOLAN | 1871 ZOAR CHURCH RD | | | | JACKSON | OH | 45640 | |
| 5539784 | ASHLEY NORANNE | PO BOX 302 | | | | SAINT ALBANS | VT | 05481 | |
| 5539785 | ASHLEY NORMAN | 907 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5539786 | ASHLEY NORTON | 8191 OLD UNION RD | | | | ADEL | GA | 31620 | |
| 5539787 | ASHLEY NORWOOD | 3530 ALI-BEY AVE | | | | CLEVELAND | OH | 44115 | |
| 5539788 | ASHLEY NOWAK | 2101 E PINE LODGE RD | | | | ROSWELL | NM | 88201 | |
| 5539789 | ASHLEY NOYER | 7 OLD DEERFIELD RD | | | | CANDIA | NH | 03034 | |
| 5539790 | ASHLEY OHLINGER | 4460 DAYTN SPFLD RD LT 37 | | | | SPRINGFIELD | OH | 45505 | |
| 5539791 | ASHLEY ONEAL | 608 SUNSET BLVD | | | | JESUP | GA | 31545 | |
| 5539792 | ASHLEY ORTIZ | 1245 WHEELER AVE 3 | | | | BRONX | NY | 10472 | |
| 5539793 | ASHLEY OSGOOD | 2010 26TH S | | | | ST PETERSBURG | FL | 33712-3042 | |
| 5539794 | ASHLEY OWENS | 4704 GATEWAY TER APTD | | | | HALETHORPE | MD | 21227 | |
| 5539795 | ASHLEY PARIONA | 93 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5539796 | ASHLEY PARKER | 565 CRESCENT PL | | | | GRAYLING | MI | 49738 | |
| 5539797 | ASHLEY PATE | 1438 CEDAR ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539798 | ASHLEY PAXSON | 583 I-10 MOBILE VILLAGE ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 5539799 | ASHLEY PAYSEN | 13479 STATE ROAD 23 | | | | GRANGER | IN | 46530 | |
| 5539800 | ASHLEY PEACOCK | 1145 MCKINLEY STREET | | | | SANDUSKY | OH | 44870 | |
| 5539801 | ASHLEY PEDRO | 702 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539802 | ASHLEY PEEK | 62414 GOLD NUGGET RD | | | | JOSHUA TREE | CA | 92252 | |
| 5539804 | ASHLEY PERKINS | 108 URBAN ST | | | | BUFFALO | NY | | |
| 5539805 | ASHLEY PETERSON | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |
| 5539806 | ASHLEY PHILLIPS | 500 N INGLEWOOD AVE APT 4 | | | | RUSSELLVILLE | AR | 72801 | |
| 5539807 | ASHLEY PINO | 602 DANI DR APT 7 | | | | VANDERWAGEN | NM | 87301 | |
| 5539808 | ASHLEY PITBULLLOVER | 207 JOERSCHKE DRIVE 3 | | | | GRASS VALLEY | CA | 95945 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 359 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5539809 | ASHLEY POINDEXTER | 724 HARVARD ST NW | | | | WASHINGTON | DC | 20001 | |
| 5539810 | ASHLEY POLLETTE | NO ADDRESS | | | | OCALA | FL | 34434 | |
| 5539811 | ASHLEY POOL | 20633 GAS POINT RD STE A2 116 | | | | COTTONWOOD | CA | 96022 | |
| 5539812 | ASHLEY POOLE | 1017 N SACRAMENTO AVE AP T1 | | | | CHICAGO | IL | 60622 | |
| 5539813 | ASHLEY PORTER | 2105 WATKINS DR | | | | COLUMBUS | GA | 31907 | |
| 5539814 | ASHLEY POTTER | 211 SHERISS | | | | PARIS | IL | 61944 | |
| 5539815 | ASHLEY POWELL | 3702 JEFFERSON COMMONS DR | | | | TAMPA | FL | 33613 | |
| 5539816 | ASHLEY PRICE | 192 BLACK FOREST TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5539817 | ASHLEY PRINCE | 12401 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4022 | |
| 5539818 | ASHLEY PRUNTY | 5721 FOREST HILLS RD | | | | ROCKFORD | IL | 61114 | |
| 5539820 | ASHLEY PURCHASE | 1611 WESTERN AVE 25 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5539821 | ASHLEY R ALEXANDER | 1124 HOYT DR | | | | STL | MO | 63137 | |
| 5539822 | ASHLEY RAMBUS | 4931 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 5539823 | ASHLEY RAMOS | HC4 BOX 41295 | | | | AGUADILLA | PR | 00603 | |
| 5539825 | ASHLEY RASPBERRY | 3816 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5539826 | ASHLEY REDMOND | 721 DECAR ST | | | | ALBERTVILLE | AL | 35950 | |
| 5539827 | ASHLEY REED | 8012 WOLF RD | | | | ALTON | IL | 62002 | |
| 5539828 | ASHLEY REEDS | 1103 S 69TH STREET | | | | TAMPA | FL | 33619 | |
| 5539829 | ASHLEY REEDY | 7726 US 19S | | | | PERRY | FL | 32348 | |
| 5539830 | ASHLEY REYNOLDS | 1082 CALVERT RD | | | | VINTON | VA | 24012 | |
| 5539831 | ASHLEY REYNOSO | 33A JACKSON ST APT 301 | | | | LYNN | MA | 01902 | |
| 5539832 | ASHLEY RICHARDSON | PLEASE ENTER ADRESS | | | | PHILADELPHIA | PA | 19139 | |
| 5539833 | ASHLEY RIFFLE | 3819 ENNIS CIR NE | | | | CANTON | OH | 44705 | |
| 5539835 | ASHLEY RIOS | 2314 CAPITAN UNIT D | | | | CORPUS CHRISTI | TX | 78414 | |
| 5539836 | ASHLEY ROBINS | 5603 THEODOSIA AVE | | | | STLOUIS | MO | 63112 | |
| 5539837 | ASHLEY ROBINSON | 3383 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5539838 | ASHLEY ROGERS | 911 1ST ST NE | | | | MASSILLON | OH | 44646-4214 | |
| 5539839 | ASHLEY ROMERO | 602 NEW MEXICO DR | | | | ROSWELL | NM | 88203 | |
| 5539840 | ASHLEY ROSE | 162 HOLLEY AVE | | | | SOUTH SHORE | KY | 41175 | |
| 5539842 | ASHLEY ROTH | 242 WALNUT MANOR WAY | | | | JONESTOWN | PA | 17038 | |
| 5539843 | ASHLEY ROWL | 2927 GRINNEL AVE | | | | ROCKFORD | IL | 61109 | |
| 5539844 | ASHLEY RUCH | 312 TAFF CIR | | | | LOUISVILLE | OH | 44641 | |
| 5539845 | ASHLEY RUCKER | 1770 YAQUINA DR | | | | POST FALLS | ID | | |
| 5539846 | ASHLEY RUIZ | 1605 EDMUNDTON DR | | | | GROOSE POINTEY | MI | 48125 | |
| 5539847 | ASHLEY S MCFARLANE | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5539848 | ASHLEY S POOLE | 2724 N MEADE AVE | | | | CHICAGO | IL | 60639 | |
| 5539849 | ASHLEY S SHELBY | 465 FLORENCE AVE | | | | JOLIET | IL | 60433 | |
| 5539850 | ASHLEY S THOMAS | 308 MASSEE DRIVE | | | | DOTHAN | AL | | |
| 5539852 | ASHLEY S WINTERS | 6359 NATIONAL PIKE | | | | GRINDSTONE | PA | 15442 | |
| 5539853 | ASHLEY S WOODARD | 37 HARTFORD ST | | | | DORCHESTER | MA | 02125 | |
| 5539854 | ASHLEY SALLY CUNNINGHI MAHAFFEY | 3340 SMITHFARY | | | | MUSKOGEE | OK | 74403 | |
| 5539855 | ASHLEY SANDERS | 709 LEMONT DR | | | | NASHVILLE | TN | 37216 | |
| 5539856 | ASHLEY SCARBERRY | 103 SCIOTO ST S LOT 3 | | | | ASHVILLE | OH | 43103 | |
| 5539857 | ASHLEY SCHIHL | 1179 TONAWANDA STREET LOWER | | | | BUFFALO | NY | 14207 | |
| 5539858 | ASHLEY SCHWARTZ | 4822 CROW ST | | | | ORLANDO | FL | 32819 | |
| 5539859 | ASHLEY SCULLY | 1684 STATE HIGHWAY 45 | | | | SOUTH HARRISON TOWNSHIP | NJ | 08062 | |
| 5539860 | ASHLEY SEARS | 5548 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5539862 | ASHLEY SETTER | 8499 MEADOW AVE | | | | WARREN | MI | 48089 | |
| 5539864 | ASHLEY SHENEEK | 2405 BARKER AVE | | | | BRONX | NY | 10457 | |
| 5539865 | ASHLEY SHERYL | 11221 S 51ST ST | | | | PHOENIX | AZ | 85044 | |
| 5539867 | ASHLEY SHIRLEY | 1330 CARY ROAD | | | | COCHRAN | GA | 31014 | |
| 5539869 | ASHLEY SKILES | 1715 SHERIDAN ST APT B | | | | REDDING | CA | 96001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539870 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | |
| 5539871 | ASHLEY SMOULDER | 1704 GEBHART ST | | | | PITTSBURGH | PA | 15212 | |
| 5539872 | ASHLEY SNEED | 982 NORTH BARDSTOWN RD | | | | MT WASHINGTON | KY | 40047 | |
| 5539873 | ASHLEY SNYDER | 610 W CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5539874 | ASHLEY SOTO | PO BOX 7605 | | | | CAROLINA | PR | 00986 | |
| 5539875 | ASHLEY SPENCER | 12B GROVEST | | | | SPRINGVALE | ME | 04083 | |
| 5539876 | ASHLEY STACY | 7301 MARSEILLE DR | | | | SHREVEPORT | LA | 71108 | |
| 5539877 | ASHLEY STAHL | 134 CONERSTONE DR | | | | MOHRSVILLE | PA | 19541 | |
| 5539878 | ASHLEY STAHLEKER | 3516 LINCOLN WAY E | | | | CANTON | OH | 44646 | |
| 5539881 | ASHLEY STANLEYASHLEY | 120 WESTFALL DRIVE | | | | DINGSMAN FERRY | PA | 18328 | |
| 5539882 | ASHLEY STCYR | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5539883 | ASHLEY STETSON | 1400 HUNE | | | | SANTA ROSA | CA | 95402 | |
| 5539884 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | |
| 5539885 | ASHLEY STEWERT | 55 MONTCALM ST | | | | GLENS FALLS | NY | 12801-3450 | |
| 5539886 | ASHLEY STINE | 46 EAST BROADWAY AVE | | | | ALLIANCE | OH | 44601 | |
| 5539888 | ASHLEY STONE | 3517 BONNIE DR | | | | APOPKA | FL | 32712 | |
| 5539889 | ASHLEY STUART | 5168 NORTHRIDGE ROAD | | | | SARASOTA | FL | 34238 | |
| 5539890 | ASHLEY SULIVAN | ADDRESS | | | | CITY | DE | 19701 | |
| 5539891 | ASHLEY SULLIVAN | 256 BEECHWOOD CIRCLE | | | | WARSAW | KY | 41095 | |
| 5539892 | ASHLEY SULLY | PLEASE ADD ADRESS | | | | PORCUPINE | SD | 57772 | |
| 5539893 | ASHLEY SUMTER | 2280 BOULEVARD RD | | | | SUMTER | SC | 29153 | |
| 5539894 | ASHLEY SUPPLES | 120 RANO ST | | | | BUFFALO | NY | 14207 | |
| 5539895 | ASHLEY SWEEDEN | 17 GUENEVERE CT APT 9B | | | | NEWPORT NEWS | VA | 23602 | |
| 5539896 | ASHLEY SYLVIA | 4410 CO ROAD 66 | | | | ARLEY | AL | 35541 | |
| 5539897 | ASHLEY TALLEY | 14230 N 19TH | | | | PHOENIX | AZ | 85023 | |
| 5539898 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | |
| 5539899 | ASHLEY TERREFORTE | 29123 LODEN CIRCLE | | | | MENIFEE | CA | 92584 | |
| 5539900 | ASHLEY THACKER | 2830 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701-8461 | |
| 5539901 | ASHLEY THIBODEAUX | 1009 PROVIDENCE ST | | | | NEW IBERIA | LA | 71459 | |
| 5539902 | ASHLEY THOMAS | 1504 E HOWELL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5539903 | ASHLEY THOMPSON | 5211 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| 5539904 | ASHLEY THURSTON | 341 EAST 22 ST | | | | ERIE | PA | 16503 | |
| 5539905 | ASHLEY TILLMAN | 66 PINE LANE | | | | VILLA RICA | GA | 30180 | |
| 5539907 | ASHLEY TIMMONSASHLEY | 827 W OAK ST | | | | WAUCHULA | FL | 33873 | |
| 5539908 | ASHLEY TINY B | 1706 FAIRWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5539909 | ASHLEY TODD | 427 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5539910 | ASHLEY TOLEDO | 3001 NORTHLAND RD APT 55 | | | | MOUNT DORA | FL | 32757 | |
| 5539911 | ASHLEY TOWNSEND | 32 STRAUSS STREET | | | | PITTSBURGH | PA | 15214 | |
| 5410049 | ASHLEY TRAVIS | 100 PHILLIPS LANE | | | | FLEMING | GA | | |
| 5539912 | ASHLEY TROY | 19 BURNS AVE 4 | | | | CONCORD | NH | 03301 | |
| 5539913 | ASHLEY TUCKER | 3731 GREEN BAY RD | | | | RICHMOND | VA | 23234 | |
| 5539914 | ASHLEY TURNAGE | 265 GROVE ST | | | | ELIZBETH | NJ | 07208 | |
| 5539915 | ASHLEY TURNER | 10012 JOHN JAY DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5539916 | ASHLEY TYLER | ADDRESS | | | | CHESEA | MA | 02149 | |
| 5539917 | ASHLEY VADEN | 2550 BRANDYWINE CT | | | | INDIANAPOLIS | IN | 46241 | |
| 5539918 | ASHLEY VALLE | 827 SOUTH CHASE | | | | VISALIA | CA | 93292 | |
| 5539919 | ASHLEY VANDERPOOL | 300 S 8TH ST | | | | UPPER SANDUSKY | OH | 43351 | |
| 5539920 | ASHLEY VANHORN | 197 CHIPPEWA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5539921 | ASHLEY VARGAS | 241 SOUTH ELM ST | | | | FELLSMERE | FL | 32948 | |
| 5539922 | ASHLEY VAUGHAN | 3050 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5539923 | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5539924 | ASHLEY WALLACE | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5539925 | ASHLEY WALLS | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 361 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539927 | ASHLEY WALTERS | 1023 NE 19TH ST | | | | OCALA | FL | 34470 | |
| 5539928 | ASHLEY WARD | 2651 HEMPSTEAD DR | | | | LAKELAND | FL | 33801 | |
| 5539929 | ASHLEY WATERS | 204 S 8TH | | | | HANNIBAL | MO | 63401 | |
| 5539930 | ASHLEY WEAVER | 53 HANOVER ST | | | | ASHEVILLE | NC | 28806 | |
| 5539931 | ASHLEY WEEKS | 114 GARRAND ROAD | | | | MOORS | NY | 12958 | |
| 5539932 | ASHLEY WEESE | 296 DIANE ST | | | | RITTMAN | OH | 44270 | |
| 5539933 | ASHLEY WEITMAN | 9094 ZUMWALT RD | | | | MONMOUTH | OR | 97361 | |
| 5539934 | ASHLEY WELLS | 2 PILLSBURY STREETMERRIMACK013 | | | | CONCORD | NH | 03301 | |
| 5539935 | ASHLEY WESTER | 5844 DIGGERS LANE | | | | HALETHORPE | MD | 21075 | |
| 5539936 | ASHLEY WESTFALL | 2325 ROWELS RUN RD | | | | MOUNT ZION | WV | 26151 | |
| 5539937 | ASHLEY WESTMORELAND | ROSEVLET AVE 7 | | | | RACINE | WI | 53406 | |
| 5539938 | ASHLEY WHARTON | PO BOX 433 | | | | REMINGTON | VA | 22734 | |
| 5539939 | ASHLEY WHEELER | 23321 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5539940 | ASHLEY WHITLOCK | 309 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539941 | ASHLEY WHITTENBURG | 184 BUDDY SKYLES RD APT 107 | | | | DUNLAP | TN | | |
| 5539942 | ASHLEY WHITTY | 3387 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212 | |
| 5539943 | ASHLEY WILEY | 20190 KLINGER ST | | | | DETROIT | MI | 48234 | |
| 5539944 | ASHLEY WILGUS | 6541 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| 5539945 | ASHLEY WILIAMSON | 4699 WAYNEDALE CIR | | | | HUBER HEIGHT | OH | 45424 | |
| 5539946 | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | |
| 5539947 | ASHLEY WILLIS | 3322 SOUTHYORK RD | | | | GASTONIA | NC | 28052 | |
| 5539948 | ASHLEY WILSON | 182 BARNETT ST | | | | WASHINGTON | PA | 15301 | |
| 5539949 | ASHLEY WILTZ | 4323 AGENA CIR | | | | UNION CITY | CA | 94587 | |
| 5539950 | ASHLEY WINSLOW | 1935 YOSEMITTE ST | | | | DENVER | CO | 80220 | |
| 5539951 | ASHLEY WOODALL | 32603 WINGFOOT CIR | | | | FULSHEAR | TX | 77441 | |
| 5539952 | ASHLEY WOODEN | 155 OLD RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5539953 | ASHLEY WOODS | 4130 MINK CIRCLE | | | | MEMPHIS | TN | 38111 | |
| 5539954 | ASHLEY WORLEY | 1603 GRAND CENTER ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5539955 | ASHLEY WRIGHT | 1057 NETTIES LN | | | | FORT MILL | SC | 29707 | |
| 5539956 | ASHLEY YANCY | 10000 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5539957 | ASHLEY YARBER | 10513 HULDA AVE | | | | CLEVELAND | OH | 44104 | |
| 5539959 | ASHLEY ZIMMERMAN | 117 9TH STREET | | | | RENOVO | PA | 17764 | |
| 5539960 | ASHLEY ZUNIGA | XXXX | | | | NA | CA | 92335 | |
| 4420407 | ASHLEY, MARK | Redacted | | | | | | | |
| 5434541 | ASHLEY, SHELDON | Redacted | | | | | | | |
| 5434541 | ASHLEY, SHELDON | Redacted | | | | | | | |
| 5434541 | ASHLEY, SHELDON | Redacted | | | | | | | |
| 5851720 | ASHLEY, SHELDON | Redacted | | | | | | | |
| 5539962 | ASHLEY883393 HOUSEKNECHT | PO BOX 24 | | | | LACONA | NY | 13083 | |
| 5539963 | ASHLEYANN ENCARNACION | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539964 | ASHLEYANN OFFERRALL | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539965 | ASHLEY-DAVID SMITH-ZIELINSKI | 127 WHITE RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5539966 | ASHLEYHAFRH HARRIS | 503 SOUTH WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5539967 | ASHLEY-JUSTI RIGGERS-ALLEN | 1223 NORTH RD | | | | NILES | OH | 44446 | |
| 5539968 | ASHLEYKORIN ASHLEYKORIN | 19629 GUNNERS BRANCH RD | | | | GERMANTOWN | MD | 20876 | |
| 5539969 | ASHLEY-MATTH DMEMOMMA-BISHOP | 172 TITAN LANE | | | | FRANKLIN-OILCITY | PA | 16323 | |
| 5539970 | ASHLEYN N JONES | 437 MCKINNON RD | | | | LUMBERTON | NC | 28358 | |
| 5539971 | ASHLEYN WILSON | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 5539972 | ASHLI A DANSBY | 12704 S FIGUEROA ST | | | | LOS ANGELES | CA | 90250 | |
| 5539973 | ASHLI HEARRON | NA | | | | TOLEDO | OH | 43607 | |
| 5539974 | ASHLI HOGSTAD | 1510 BLUESTONE CT | | | | ROSEVILLE | CA | 95661 | |
| 5539975 | ASHLI LEWIS | 620 SHILO RD | | | | SENECA | SC | 29678 | |
| 5539976 | ASHLI MCHARGUE | 209 NW GLENHART AVE APT | | | | ROSEBURG | OR | 76544 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539977 | ASHLI SCHLENDER | 4606 W MAPLE | | | | WICHITA | KS | 67209 | |
| 5539978 | ASHLIE BRUMFIELD | 2003 WEST BROAD ST | | | | COLUMBUS | OH | 43223 | |
| 5539979 | ASHLIE BURKS | 19312 Milan DR | | | | Maple Heights | OH | 44137-2320 | |
| 5539980 | ASHLIE LOPEZ | 6714 MONTEREY | | | | SAN ANTONIO | TX | 78227 | |
| 5539981 | ASHLIE MOACE | 1133 EAST 13TH ST | | | | WILMINGTON | DE | 19802 | |
| 5539982 | ASHLIE SANDERS | 960 E 84TH STREET | | | | CHICAGO | IL | 60619 | |
| 5539983 | ASHLIE SCHORR | 4300 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| 5539984 | ASHLIE WALTERS | 2524 CON DRIVE | | | | PARK HILLS | KY | 41011 | |
| 5539985 | ASHLLEE SHIRLEY | 45 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701 | |
| 5539986 | ASHLY BAZILL | 838 WOODIVILLE | | | | MONROE | MI | 48161 | |
| 5539987 | ASHLY COELHO | 107 OAK DRIVE | | | | NORHT SYRACUSE | NY | 13212 | |
| 5539988 | ASHLY MARQUEZ | 2006 FLORIDA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5539989 | ASHLY MENDEZ | PO BPX 477 | | | | AGUADA | PR | 00602 | |
| 5539990 | ASHLY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539992 | ASHLY SANES | 1692 AERO DIAZ HEIGHT | | | | CHRISTIANSTED | VI | 00820 | |
| 5539993 | ASHLY WAGNER | 30313 ARNOLD RD | | | | WILLOWICK | OH | 44095 | |
| 5539994 | ASHLY WANDT | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23424 | |
| 5539995 | ASHLYE BROWN | 5537 MARSHFIELD LN | | | | BLACK HAWK | SD | 57718 | |
| 5539996 | ASHLYN ASHLYNRBAKER | DELAWARE AVE | | | | SIDNEY | NY | 13838 | |
| 5539997 | ASHLYN BLACKMER | 2972 DOGWOOD CT | | | | FAIRFIELD | CA | 94533 | |
| 5539998 | ASHLYN CRAWFORD | 24056 GRANGE | | | | CLINTON TWP | MI | 48036 | |
| 5539999 | ASHLYN MORALES | 92-1226 PALAHIA ST | | | | KAPOLEI | HI | 96707 | |
| 5540001 | ASHLYNNE STONE | 700 ASHGROVE ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5540002 | ASHMA LEE JULES | PO BOX 10132 | | | | ST THOMAS | VI | 00801 | |
| 5410051 | ASHMAHER JENNIFER | 7 PHILADELPHIA AVE | | | | TAKOMA PARK | MD | | |
| 4911101 | Ashman, Simone | Redacted | | | | | | | |
| 5540003 | ASHMI DESAI | 19 OAKLAND ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5540004 | ASHMON ANTIONETTE | 1529 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | |
| 5540005 | ASHMORE JUDY | 2240 COUNTY RD 40 | | | | ARLEY | AL | 35541 | |
| 5540006 | ASHMORE ROBIN | 1185 WILSON LOOP | | | | COHUTTA | GA | 30710 | |
| 5540007 | ASHMORE TARNESHIA | 12 WOODLAKE CIR APT 202 | | | | HARTWELL | GA | 30643 | |
| 5540008 | ASHOK BABU RAPARLA | 12 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5540009 | ASHOK BRAHMBHATT | 7 GIBBONS CT | | | | SOUTH ELGIN | IL | 60177 | |
| 5540010 | ASHOKHE ASHLEY | ASSOC | | | | AUSTELL | GA | 30168 | |
| 5407910 | ASHONG BELINDA K | 3745 FOOTHILL BLVD APT 2 | | | | OAKLAND | CA | | |
| 5540011 | ASHOROBI MARCUS | 11 SEAFORD MEADOWS DR # 11 | | | | SEAFORD | DE | 19973-1620 | |
| 5407914 | ASHTABULA COUNTY COURT EASTERN | 25 W JEFFERSON ST CLERK OF COURT | | | | JEFFERSON | OH | | |
| 5407916 | ASHTABULA MUNICIPAL COURT | 4717 MAIN AVE | | | | ASHTABULA | OH | | |
| 5540014 | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | |
| 5540017 | ASHTON GEORGETTE | 8859 LINCOLN ST | | | | SAVAGE HO | MD | 20763 | |
| 5540018 | ASHTON I VISORIA | 87820FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5410053 | ASHTON KATHLEEN | 1000 LAKE RD | | | | CONNEAUT | OH | | |
| 5540019 | ASHTON MCCUMBEE | 4850 BOOKOUT RD | | | | MC CONNELLS | SC | 29726 | |
| 5540020 | ASHTON RICHARDS | 4028 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5540021 | ASHTON TYLER | 4429 LAUREN ST | | | | LAS VEGAS | NV | 89081 | |
| 5403094 | ASHUEV , YURI | Redacted | | | | | | | |
| 5540023 | ASHUNTEAND ANDREWS | 182 SW 1ST CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5540024 | ASHURAY WHEELER | 537 77TH ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5540025 | ASHWIN BALA | 10200 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5540026 | ASHWIN PATEL | 20 CANDICE WAY | | | | EAST HANOVER | NJ | 07936 | |
| 5540027 | ASHWINI BHOSALE | 135 WARD ST | | | | REVERE | MA | 02151 | |
| 5540028 | ASHWORTH ALICIA | 1068 MERCHANTS DR | | | | DALLAS | GA | 30132 | |
| 5540029 | ASHWORTH CHARLOTTE | 1429 MALLARD DRIVE | | | | MANAHAWKIN | NJ | 08050 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410055 | ASHWORTH DAVID | 1840 COUNTY RD 1 | | | | SOUTH POINT | OH | | |
| 5540030 | ASHWORTH LINDA | 5014 STATION RD | | | | SUTHERLAND | VA | 23885 | |
| 5410057 | ASHWORTH PAUL | 465 HAPPY DR | | | | CINCINNATI | OH | | |
| 5540031 | ASHWORTH TALINA | 3218 N PARK DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5540032 | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | |
| 5410061 | ASHWORTH WILLIAM | 1319 LAKESHORE DR | | | | IRVING | TX | | |
| 5540033 | ASI INTERNA KAISER CARS | 49 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 5540034 | ASIA A PATTERSON | 2849 E6TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5540035 | ASIA BAILON | 5612 RIVERDALE AVE | | | | BRONX | NY | 10471 | |
| 5540036 | ASIA BECKWITH | 336 TUSSEY RD | | | | LEXINGTON | NC | 27295 | |
| 5540037 | ASIA BREEDLOVE | 12 MAINSAIL CT | | | | BALTIMORE | MD | 21220 | |
| 5540038 | ASIA BRITTON | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5540039 | ASIA BROWN | 1207 Goff St | | | | Tifton | GA | 31794-4131 | |
| 5540040 | ASIA CELENSTIN | 204 CROZIER DRIVE | | | | DULARGE | LA | 70363 | |
| 5540041 | ASIA CHANDLER | 12805 HALLWOOD PLACE | | | | PORT WASHINGTON | MD | 20744 | |
| 5540042 | ASIA D AMOS | 207 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 5540043 | ASIA DUPREE | 18626 LITTLEFEILD ST | | | | DETROIT | MI | 48235 | |
| 5540044 | ASIA GIBSON | 900 MARSHY COVE UNIT 106 | | | | CAMBRIDGE | MD | 21613 | |
| 5540045 | ASIA GONZALEZ | URB LOS ALGARROBOS CALLE | | | | GUAYAMA | PR | 00784 | |
| 5540046 | ASIA GRANT | 4117 APPLEGATE COURT | | | | SUITLAND | MD | 20746 | |
| 5540047 | ASIA HALL | 2124 90TH AVE | | | | OAKLAND | CA | 94603 | |
| 5540049 | ASIA JENKINS | 119 TRIBOU ST | | | | BROCKTON | MA | 02301 | |
| 5540050 | ASIA JOHNSON | 869 MAIN STREET APARTMENT | | | | MANCHESTER | CT | 06040 | |
| 5540051 | ASIA JONES | 7133 EAST AVE | | | | UPPER DARBY | PA | 19082 | |
| 5540052 | ASIA KELLEY | 11556 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5540053 | ASIA LEMON | 1034 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5540054 | ASIA MCFADDEN | 1163 FAIRWAY DR | | | | PONTIAC | MI | 48340 | |
| 5540055 | ASIA MCNEILL | 1801 OLD US 421 | | | | LILLINGTON | NC | 27546 | |
| 5540056 | ASIA MEADOWS | 375 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | |
| 5540057 | ASIA MISTER | 3810 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | |
| 5540058 | ASIA PHOLLOPS | 126 COOKIES PL | | | | GEORGETOWN | SC | 29440 | |
| 5540059 | ASIA PITTS | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5540060 | ASIA PORTERASIA | 9331 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5540061 | ASIA ROBINSON | 31 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5540062 | ASIA SKEETE | 361 EAST 188 STREET | | | | BRONX | NY | 10458 | |
| 4128348 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 5016194 | Asia Socks Inc | #2386 Hu Qinging Highway | | | | Shanghai | | | China |
| 4124542 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 5407918 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINPGU DISRICT | | | SHANGHAI | | | CHINA |
| 4128348 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 4124542 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 4124542 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 4128348 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 4128348 | Asia Socks Inc | #2400 Huqinpping Road | Xujing Town | | | Shanghai | | | China |
| 5540063 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | | 201702 | CHINA |
| 5016230 | Asia Socks Inc | #2400 Huqinpping Road | | | | Xujing Town | Shanghai | | China |
| 5015472 | Asia Socks Inc | #2400 Huqinpping Road | | | | Xujing Town | Shanghai | | China |
| 4124293 | Asia Socks Inc. | #2400 Huqinpping Rd | | Xujing Town | | Shanghai | | | China |
| 4124298 | Asia Socks Inc. | #2400 Huqinpping Road, Xujing Town | | | | Shanghai | | | China |
| 4124298 | Asia Socks Inc. | #2400 Huqinpping Road, Xujing Town | | | | Shanghai | | | China |
| 5540064 | ASIA WHITE | 13300-13398 GARDEN RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5540065 | ASIA WILLIAMS | 10116 BEAUMONT AVE | | | | N CHESTERFIELD | VA | 23237 | |
| 5540066 | ASIA YOUNG | 731 E40TH ST | | | | SAVANNAH | GA | 31401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540067 | ASIAH ATWELL | 7125 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5540068 | ASIAH WARREN | 928 9TH AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 5540069 | ASIAMARIE DANIELS | 2123 BOSTON ROAD | | | | BRONX | NY | 10460 | |
| 5407920 | ASIAN GLOBAL OUTLET INC | | | | | | | | |
| 5540070 | ASIANNA WILLIAMS | 505 NORTHPORT DRIVE | | | | MADISON | WI | 53704 | |
| 5540071 | ASIBAL REGINO | 4793 COVINGTON DR NW | | | | CONCORD | NC | 28027 | |
| 5540072 | ASIBEY OSSEI | 15859 E 13TH PL 310 | | | | AURORA | CO | 80011 | |
| 5540073 | ASIENA HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5540074 | ASIENA K HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5407922 | ASIF FAROOQUEE | 184 MURICA AISLE | | | | IRVINE | CA | | |
| 4129700 | Asif, Nazia | Redacted | | | | | | | |
| 5540075 | ASIG LAURA | 922 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 5407924 | ASII | | | | | | | | |
| 5540076 | ASILA BALOODE | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5540077 | ASIM SIDDIQUI | 6111 RUSTING WILLOW LN | | | | HOUSTON | TX | 77084 | |
| 5540078 | ASINSIN DOREEN | 85-1459 KOOLINA STREET | | | | WAIANAE | HI | 96792 | |
| 5540079 | ASINSIN KELLY | NA | | | | WAIANAE | HI | 96792 | |
| 5540080 | ASIPAU TAUELI | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 5410063 | ASIS SOFIA | 162 PORTAGE AVE | | | | STATEN ISLAND | NY | | |
| 5410065 | ASITIMBAY ROSA | 12 MOUNTAINVIEW ST | | | | WEST ORANGE | NJ | | |
| 5540081 | ASIYA TURNER | 700 W SCHOOL ST | | | | COMPTON | CA | 90220 | |
| 5540082 | ASJAH GUYTON | 29 E MAIN ST AAPT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5540083 | ASKEN COREY | 100 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 5540086 | ASKEW CHAVON | 11701 PARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5540087 | ASKEW DANIEL T | 10012 ST MARTHA LN | | | | ST ANN | MO | 63074 | |
| 5540088 | ASKEW FLORESTINE | 304 COUNTY RD | | | | RONALD | AL | 36274 | |
| 5540089 | ASKEW JETAUN L | 709 CREEKRIDGE RD APT C | | | | GREENSBORO | NC | 27406 | |
| 5540090 | ASKEW JOHWAN K | 1102 CENTER STONE | | | | RIVIERA BEACH | FL | 33404 | |
| 5540091 | ASKEW JUANIKA D | 4831 CRINKLEPOINT CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5540092 | ASKEW JULIA | 9405 ARBOR OAK LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5540093 | ASKEW KEVIN | 1950 WILLOW TRAIL PKWY | | | | NORCROSS | GA | 30093 | |
| 5540094 | ASKEW LAQUITA | 1203 BEACON PKWY EAST | | | | BIRMINGHAM | AL | 35209 | |
| 5540095 | ASKEW LINDA | 652 E 135TH ST | | | | GLENPOOL | OK | 74033 | |
| 5540096 | ASKEW LISA | 309 LAS TABLES RD | | | | ATASCADERO | CA | 93422 | |
| 5540097 | ASKEW PATRICIA | P O 351306 | | | | PALM COAST | FL | 32135 | |
| 5540098 | ASKEW RACHEL | 519 WATERS EDGE DRIVE APT D | | | | NEEWPORT NEWS | VA | 23606 | |
| 5410067 | ASKEW RICK | 4071 SUMMER CIR W | | | | LAKE CORMORANT | MS | | |
| 5540100 | ASKEW SAMANTHA | 2219 COPLEY RD | | | | BARBERTON | OH | 44203 | |
| 5540101 | ASKEW SATARA | 11611 KINGS LAIR | | | | SAN ANTONIO | TX | 78253 | |
| 5540102 | ASKEW URUSLA | 5 WEST GOLDEN STRIP | | | | MAULDIN | SC | 29662 | |
| 5540103 | ASKEW VANESSA | 415 HENSON CIR | | | | CARROLLTON | GA | 30117 | |
| 5540104 | ASKEW VICTORIA | 927 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5540105 | ASKEY JACKIE | 1974 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | |
| 5540106 | ASKEY PAIGE A | 105 MIMOSA | | | | CORDELL | OK | 73632 | |
| 5540107 | ASKIN CHRISTINA | 100 SAMUEL BARBER RD | | | | JACKSON | GA | 30233 | |
| 5540108 | ASKINS JOHN | 2630 MYRTLE ST | | | | ERIE | PA | 16508 | |
| 5540109 | ASKINS JOSEPH | 8456 RT 59 | | | | LEWIS RUN | PA | 16738 | |
| 5540111 | ASKINS JOUNDIA Q | 57810 TRUEHOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5410073 | ASKREN LEE | 20012 HUNT PASS CT | | | | PARKTON | MD | | |
| 5410075 | ASKREN SEAVOR | PO BOX 3903 | | | | TOPEKA | KS | | |
| 5541112 | ASLAM HANDY | 2312 WEST GRACE STREET | | | | RICHMOND | VA | 23220 | |
| 5541113 | ASLAM LASNE | 5711 ABERDEEN DRIVE | | | | PALESTINE | TX | 75802 | |
| 5410077 | ASLAM REHAN | 870 STARCREEK PARKWAY | | | | ALLEN | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540114 | ASLAM SAIMA | 7510 167 STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 4671260 | Aslam, Muhammad | Redacted | | | | | | | |
| 5540115 | ASLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5540116 | ASLESON DILLON | 4215 9 TH AVE S | | | | FARGO | ND | 58103 | |
| 4860603 | ASLESONS HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |
| 5540117 | ASLEY WILLIAMS | 686 KLING ST | | | | AKRON | OH | 44311 | |
| 5540118 | ASLINE REMBERT | 17807 WASHINGTON GROVE LN | | | | GAITHERSBURG | MD | | |
| 5410079 | ASLLANI OMER | 149 MASON ST | | | | STATEN ISLAND | NY | | |
| 5540119 | ASMA ELFATESI | 13939 MIDDLE CREEK PL | | | | CENTREVILLE | VA | 20121 | |
| 5410081 | ASMAL MUBEENA | 9125 HIGHWAY 6 N APT 337 | | | | HOUSTON | TX | | |
| 5410083 | ASMUS LINDSEY | 13401 SUTTON PARK DR S APT 111 | | | | JACKSONVILLE | FL | | |
| 5540121 | ASMUS MARK J | 248 ABRAHAM AVE | | | | GRAND JCT | CO | 81503 | |
| 5540122 | ASMUSSEN MICHAEL | 2627 MEADOW HALL DR | | | | HERNDON | VA | 20171 | |
| 5407930 | ASN INC | 2845 WINDSOR DRIVE UNIT 204 | | | | FALLS CHURCH | VA | | |
| 5540123 | ASNATU BANGURE | 24 B ARI DR | | | | SOMERSET | NJ | 08873 | |
| 5540125 | ASPAAS PRICILLA | PO BOX 4023 | | | | SHIPROCK | NM | 87420 | |
| 4861784 | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | |
| 5407932 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | | |
| 5540126 | ASPEN GALLEGOS | | | | | COLORADO SPG | CO | 80917 | |
| 5410085 | ASPEN KEN | PO BOX 156 | | | | RYE | NH | | |
| 5407934 | ASPEN MANUFACTURING | 1518 BANNARD ST | | | | CINNAMINSON | NJ | | |
| 5540127 | ASPEN MARKETING SERVICES LLC | PO BOX 84009 | | | | CHICAGO | IL | 60689 | |
| 5829353 | Aspen Marketing Services, Inc. n/k/a Aspen Marketing Services, LLC | Attn: Fiore DiNovi, SVP & Legal Counsel | 1240 North Avenue | | | West Chicago | IL | 60185 | |
| 5829353 | Aspen Marketing Services, Inc. n/k/a Aspen Marketing Services, LLC | Attn: Fiore DiNovi, SVP & Legal Counsel | 1240 North Avenue | | | West Chicago | IL | 60185 | |
| 4801186 | ASPEN MFG INC | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 5540128 | ASPEN REFRIGERANTS INC | P O BOX 952182 | | | | DALLAS | TX | 75395 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5540129 | ASPEN RODNEY | 20766 WHITEWOOD HOLLOW | | | | STURGIS | SD | 57785 | |
| 5540130 | ASPEN SQUARE MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5540131 | ASPEN SQUARE MANAGMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5540132 | ASPER ROSS | 12127 FAIRMEADOW DR | | | | HOUSTON | TX | 77071 | |
| 4881542 | ASPHALT BY CHAVEZ | P O BOX 314 | | | | HUDSON | CO | 80642 | |
| 5540133 | ASPIN MARAGRET | 5328 W BLADE LN | | | | DUNNELLON | FL | 34433 | |
| 5540134 | ASPINALL ROBERT | 1173 STATE ROUTE 5 | | | | ELERDRIGE | NY | 13060 | |
| 5410087 | ASPINWALL MARIE | 144 N BEVERWYCK RD 109 | | | | LAKE HIAWATHA | NJ | | |
| 5410089 | ASPINWALL PETER | 4821 TOKAY BLVD | | | | MADISON | WI | | |
| 5540135 | ASPRRE WHERLE | 365 LEROY AVE | | | | BUFFALO | NY | 14221 | |
| 5540136 | ASPY BRENDA | 1613 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5540137 | ASQUO RUTH N | 11211 SOUTH DRIVE | | | | HOUSTON | TX | 77099 | |
| 5540138 | ASRES MYKESHA L | 425 2ND ST NW | | | | WASHINGTON | AZ | 85353 | |
| 5407936 | ASRET THAQI | 7310 LORA DR | | | | LOUISVILLE | KY | 40214 | |
| 5407938 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | | BANGLADESH |
| 4127122 | ASROTEX | FARIHA KNIT TEX LTD | BAROBIOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | | DHAKA | | 1400 | BANGLADESH |
| 5540139 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | 01213 | BANGLADESH |
| 4123833 | Asrotex | Fariha Knit Tex Ltd | Baroybogh, West Masdair, Enayet Nagar | Fatullah | | Narayanganj | | 1400 | Bangladesh |
| 5410091 | ASRYMBETOV DAUREN | 22816 EDSON TER | | | | ASHBURN | VA | | |
| 5540140 | ASSAAD ASSAAD | 18 BRYANT RD | | | | FRAMINGHAM | MA | 01701 | |
| 5540141 | ASSAFOGA APRIL | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5540142 | ASSAITA HIG SCHOOL | 3517 W COURTLAND | | | | MILWAUKEE | WI | 53209 | |
| 4140374 | Assar, Harun | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 366 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140189 | Assar, Haurn | Redacted | | | | | | | |
| 5540144 | ASSAYAG LAURENT | 5 LAUREL TREE LN | | | | IRVINE | CA | 92612 | |
| 5540146 | ASSELIN ASSELIN | 35 CHURCH STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4881145 | ASSEMBLERS INC | P O BOX 23592 | | | | CHATTANOOGA | TN | 37422 | |
| 4131546 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131569 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4140603 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131899 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 4131499 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4132147 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 27422 | |
| 4131581 | Assemblers Inc. | PO Box 23592 | | | | Chattanooga | TN | 37422 | |
| 5407942 | ASSET ACCEPT CORP | PO BOX 2036 | | | | WARREN | MI | | |
| 5407946 | ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | | |
| 5407950 | ASSET ACCEPTANCE CORP | DENNIS B PORICK LTD 63 W JEFFERSON ST 100 | | | | JOLIET | IL | | |
| 5407956 | ASSET ACCEPTANCE LLC | SCOTT T WHITEMAN 7350-B GRACE DRIVE | | | | COLUMBIA | MD | | |
| 5407954 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | | |
| 5407966 | ASSET ACCEPTANCE LLC | PO BOX 939050 | | | | SAN DIEGO | CA | | |
| 4135093 | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DR. | | | | NOKESVILLE | VA | 20181 | |
| 5540147 | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5407968 | ASSET MANAGEMENT OUTSOURCING R | 501 NE HOOD AVE STE 125 | | | | GRESHAM | OR | | |
| 5407970 | ASSET RECOVERY GROUPINC | PO BOX 14949 | | | | PORTLAND | OR | | |
| 4866340 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE STE 122 | | | | LOUISVILLE | KY | 40241 | |
| 4124215 | Asset Technologies, LLC | 3600 Chamberlain Ln, Suite 122 | | | | Louisville | KY | 40241 | |
| 5540148 | ASSISAT ALIMI | 6133 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 5407972 | ASSISTANT ATTORNEY GENERAL | LARON LIND BAR 8334 ATTORNEYATTORNEY FOR PLAINTIFF 210 N 1 | | | | SALT LAKE CITY | UT | | |
| 5540149 | ASSOCIATED APPLIANCE | 113 E MADISON | | | | BURNS | OR | 97720 | |
| 4881619 | ASSOCIATED DESERT SHOPPERS INC | P O BOX 3370 | | | | EL CENTRO | CA | 92244 | |
| 4866927 | ASSOCIATED DISTRIBUTORS INC | 401 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| 4903599 | Associated Hygienic Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 5540150 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 200 | Los Angeles | CA | 90067 | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 200 | | Los Angeles | CA | 90067 | |
| 5540151 | ASSOMIA JOSEPH | 11222 RUNNING POINT DR | | | | RIVERVIEW | FL | 33569 | |
| 5540152 | ASSONIA YATES | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5540153 | ASSONTA WILLIAMS | 7878 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231-3510 | |
| 5410095 | ASSOULINE JOSEPH | 301 AVENUE N KINGS047 | | | | BROOKLYN | NY | | |
| 5540154 | ASSOUMAN ESABELLE | 12300 VILLAGE SQUARE TER | | | | ROCKVILLE | MD | 20852 | |
| 5815905 | Assurant Service Protection, Inc. | Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive, Suite 400 | Miamisburg | OH | 45342 | |
| 5540156 | ASTA AMINA ALI | 4141 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5540157 | ASTACHIA MORRIS | 6256 ARTHUR DURHAM DR | | | | GAINESVILLE | FL | 32608 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540158 | ASTACIO ALEX | 224 SARATOGA ST | | | | PROVIDENCE | RI | 02905 | |
| 5410097 | ASTACIO CHARLIENE | 489 PURITAN DR | | | | SHIRLEY | NY | | |
| 5540159 | ASTACIO FRIEDA | URB BRAULIO DUENO A9 C7 | | | | BAYAMON | PR | 00959 | |
| 5540160 | ASTACIO JOSE | 77 EDBERT ST | | | | CHICOPEE | MA | 01020 | |
| 5540161 | ASTACIO LAURIE A | 11120 SW 196TH B213 | | | | CUTLER RIDGE | FL | 33157 | |
| 5540162 | ASTACIO MADELIN | 4900 W IRLO BRONSON MEM HWY 13 | | | | KISSIMMEE | FL | 34746 | |
| 5540163 | ASTACIO MARIA | URB JARDINES 2 C9 J10 | | | | CEIBA | PR | 00735 | |
| 5540164 | ASTACIO MARIBEL | ESTANCIAS ATLANTICO C-GAVIOTA | | | | LUQUILLO | PR | 00773 | |
| 5540165 | ASTACIO MARIBELIZ | 60 FAIRFIELD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5540166 | ASTACIO SANDRA | 62 CLARENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5410101 | ASTAPENKO INHA | 6600 NE 78TH CT B4 SUITE 116042 | | | | PORTLAND | OR | | |
| 5540167 | ASTASHIA BRANDON | 9431 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 5540168 | ASTELLO MELISSA | 4205 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 5540169 | ASTENCIO BELMARIE | 2213 HIALEEA AV | | | | LEESBURG | FL | 34748 | |
| 5540170 | ASTHANA ASHEESH | 1087 MINORU DR | | | | SAN JOSE | CA | 95120 | |
| 5540171 | ASTHEIMER DAVID | 224 WEBER RD | | | | MILFORD | PA | 18337 | |
| 5540172 | ASTIN BARBARA | 9500 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5540173 | ASTON AMANDA L | 2227 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5540174 | ASTON EVELYN | 563 EAST LURIA LANE | | | | RIALTO | CA | 92376 | |
| 5540175 | ASTON JEN | 123 PALMYRA RD | | | | WARREN | OH | 44483 | |
| 5410103 | ASTON JOHN | 5951 SIMON CT | | | | RIVERSIDE | CA | | |
| 5540176 | ASTON MCKENZIE | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |
| 5410105 | ASTON NATHANIEL | 9581 YUKON WAY | | | | COLORADO SPRINGS | CO | | |
| 5540177 | ASTOR FERNANDO | MANSIONES DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5540178 | ASTORGA ADELINA U | 6 WILL ROGERS RT 66 | | | | MORIARTY | NM | 87035 | |
| 5540179 | ASTORGA BEVERLY | 418 B BROKEN ARROW | | | | GRAND JCT | CO | 81504 | |
| 5540180 | ASTORGA HEATHER | PO BOX 3025 | | | | VENTURA | CA | 93006 | |
| 5540181 | ASTORGA MARIA J | 212 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5540182 | ASTORGA MAYRA | 366 S 9TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5540183 | ASTORGA PATRICIA | 585 COURTNEY CT | | | | LABELLE | FL | 33935 | |
| 5540184 | ASTRA MARTINEZ | BAYAMON GARDENS APTS EDF1 | | | | BAYAMON | PR | 00956 | |
| 4742650 | ASTRAUSKIENE, LIUCIJA | Redacted | | | | | | | |
| 5540185 | ASTRAYKA BETHANY E | 22 SPRING RUN COURT | | | | CHARLES TOWN | WV | 25414 | |
| 5540186 | ASTRID CELMOR | CALLE 6 B-19 | | | | BAYAMON | PR | 00959 | |
| 5540187 | ASTRID JUANILL | URB RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 5540188 | ASTRID WILLIAMS | 981 43RD AVE APT 37 | | | | SACRAMENTO | CA | 95831 | |
| 5540189 | ASTRIL ORTIZ | 6-PARK PLACE | | | | PATERSON | NJ | 07524 | |
| 5407976 | ASTRO TECHNOLOGIES | 13700 TAHITI WAY 143 | | | | MARINA DEL REY | CA | | |
| 5540190 | ASTRUM HEARING SOLUTIONS LLC | | | | | | | | |
| 5410107 | ASTRUP ZACHARY | 4200 N PEBBLE CREEK PARKWAY 6 | | | | GOODYEAR | AZ | | |
| 5540191 | ASTRY JOSEPH A | 18408 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5410109 | ASTUDILLO MARY | 6168 MISSISSIPPI LN | | | | NEW MARKET | MD | | |
| 5540192 | ASTURIAS INGRID | 15002 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 | |
| 5841137 | Asuelo, Marcial | Redacted | | | | | | | |
| 5407978 | ASUME | PO BOX 71442 | | | | SAN JUAR | PR | | |
| 5407980 | ASUME ADMINISTRATOR | ADMINISTRATION FOR CSE P O BOX 71442 | | | | SAN JUAN | PR | | |
| 5540193 | ASUNCION BEGLE | XXX | | | | SNOHOMISH | WA | 98290 | |
| 5838891 | Asuncion Caldero | Florida Self-Insurers Guaranty Association, Inc | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 5410111 | ASUNCION FRED | 130 KUMULAAU OHIA LOOP | | | | WAILUKU | HI | | |
| 5540194 | ASUNCION RIVERA | PO BOX 7103 | | | | CAROLINA | PR | 00987 | |
| 4907210 | Asurion Services, LLC | Attn: Emily B. Warth, Senior Counsel | 648 Grassmere Park, Suite 300 | | | Nashville | TN | 37211 | |
| 5407982 | ASW LLC | 2499 S 600 E #102 | | | | COLUMBIA CITY | IN | 46725-9029 | |
| 4906903 | ASW, LLC dba American Landmaster | Attn: Christin Huston | 2499 S 600 E, Suite 102 | | | Columbia City | IN | 46725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540195 | ASYA CURRIE | 1048 13TH SE | | | | CANTON | OH | | |
| 5540196 | ASYAH KING | 5901 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 4880210 | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 5540197 | AT & T GLOBAL NETWORK SERVICES | | | | | | | | |
| 5540198 | AT & T MOBILITY | P O BOX 9004 | | | | CAROL STREAM | IL | 60197 | |
| 5540199 | AT & T TELECONFERENCE SERVICES | P O BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 5540200 | AT SEA TRADING COMPANY | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 4895067 | At Sea Trading Company, LLC | 8525 Lindberg Bay | Suite 6 | | | St. Thomas | VI | 00802 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4901413 | AT&T Mobility II LLC | %AT&T Services, Inc. | Karen A. Cavagnaro, Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 5404204 | AT&T ONLINE PAYMENT | P0 BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 5410115 | ATA AMIRA | 2525 STILLWATER DR | | | | O FALLON | MO | | |
| 5410117 | ATADERO ARLYN | 220 W HORNE ROAD | | | | EL CENTRO | CA | | |
| 5540201 | ATAGI SHERRI P | 106 PEKELO ST | | | | WAHIAWA | HI | 96786 | |
| 5540202 | ATALAITE KAUTOGA | 1417 CAPRI AVE | | | | CUPERTINO | CA | 95014 | |
| 5540204 | ATALIA BARNICA | 6809 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5540205 | ATALLA ANDREW | 15 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5410119 | ATALLA ANWAR | 360 W SEMINARY AVE | | | | WHEATON | IL | | |
| 5410121 | ATALLAH JENNIFER | 619 ANDREW HILL RD | | | | ARNOLD | MD | | |
| 5540206 | ATANACIO CAROLINE | 178 W ALLEN ST | | | | ALLENTOWN | PA | 18102-2526 | |
| 5540207 | ATANACIO FORTUNATTI ENRICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5540208 | ATANACIO YVETTE | 1049 DEL MONTE AVE | | | | SALINAS | CA | 93905 | |
| 5540209 | ATANASIO SOTO | 657 W CAPITOL ST | | | | SOMERTON | AZ | 85350 | |
| 5410123 | ATAOAREZ MARIA | 516 MADISON AVE SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5540210 | ATASHA GRAY-WOODSON | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5540211 | ATASHA VAUGHN | 334 CHALMETTE DR | | | | HAZELWOOD | MO | 63042-3533 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5540212 | ATCHISON BETH | 50 ROCKEY RD LOT 11 | | | | DOUGLAS | GA | 31533 | |
| 5540213 | ATCHISON BILLY | 23 ELCAR CIR | | | | MONTGOMERY | AL | 36108 | |
| 5410125 | ATCHISON DOUGLAS | 1804 VAN DYKE RD | | | | LUTZ | FL | | |
| 5540214 | ATCHISON LEE | 110 PAUL CIR | | | | GREENVILLE | NC | 27834 | |
| 5540215 | ATCHISON NATHANIEL | 10599 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138 | |
| 5540216 | ATCHISON PATTY | 202 14TH AVE N | | | | GREENWOOD | MO | 64034 | |
| 5410127 | ATCHISON RUSSELL | 209 CHEVIS RD | | | | SAVANNAH | GA | | |
| 5540217 | ATCHISON TALATHEA | 1813 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| 5540218 | ATCHISON TERRY | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 5540219 | ATCHISON TERRYN | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 5540220 | ATCHLEY AMANDA | 2402 BELLA VISTA LN | | | | KNOXVILLE | TN | 37914 | |
| 5540221 | ATCHLEY MARY | 140 COUNTY RD 251 | | | | ATHENS | TN | 37303 | |
| 5540222 | ATCHLEY PHILLIP | 1621 SUNDOWN DR NW APT 10 | | | | ARAB | AL | 35016 | |
| 5540223 | ATCITTY JAMES | PO BOX 186 | | | | SHIPROCK | NM | 87420 | |
| 5540224 | ATCITTY NICOLE T | PO BOX 2006 | | | | SHIPROCK | NM | 87420 | |
| 5540225 | ATCKINSON TRACEY | 2138 ADVANA ST | | | | PALM BAY | FL | 32905 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 5540226 | ATEER SHETH | 1032 CURAN ST N | | | | ATLANTA | GA | 30318 | |
| 5540227 | ATEJA HARRINGTON | 995 DELSEA DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 5540228 | ATEN CORY C | 18278 N HARBOR RD | | | | ADAMS CENTER | NY | 13606 | |
| 5540229 | ATENCIO ALICIA D | 40 CR 4725 | | | | BLOOMFIELD | NM | 87413 | |
| 5540230 | ATENCIO CALVIN | 47 CR 7890 | | | | NAGEEZI | NM | 87037 | |
| 5410131 | ATENCIO DANNY | 5056 INSPIRATION LN UNIT 4 | | | | LAS CRUCES | NM | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410133 | ATENCIO ERICA | 2800 LEXINGTON PL NE APT 16 | | | | ALBUQUERQUE | NM | | |
| 5540231 | ATENCIO ERICA D | 101 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5540232 | ATENCIO MARGARITA | 801 VAN PATTEN B | | | | LAS CRUCES | NM | 88001 | |
| 5540233 | ATENCIO RACHELLE | 8202 N SHERIDAN | | | | WESTMINSTER | CO | 80003 | |
| 5540234 | ATENCIO ROBERT | 29 RD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5540235 | ATENCIO ROBERT JR | 272 FRANCIS AVE | | | | RATON | NM | 87740 | |
| 5540236 | ATENCIO ROSELYN | BOX 2957 | | | | KIRTLAND | NM | 87417 | |
| 5540239 | ATENZA MARCEL | 851 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5407986 | ATEPHENS DENICEE | 4124 LAMAR | | | | SHREVEPORT | LA | | |
| 5540240 | ATEQ TPMS TOOLS LC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 5540241 | ATER MALU | 645 SOUTH 20TH APT4E | | | | LINCOLN | NE | 68516 | |
| 5540242 | ATER MELINDA | 228 E 4TH ST APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 5540243 | ATER SHARI | 5532 SUGAR MAPLE WAY | | | | FONTANA | CA | 92336 | |
| 5540244 | ATES FLORENCE | 825 SOUTHFIELD RD | | | | LAKE CHARLES | LA | 70605 | |
| 5540245 | ATES LATONYA | 228 GEORGE | | | | POLLOCK | LA | 71467 | |
| 5540246 | ATES SHALYNN R | 8000 TIERRA GLEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5540247 | ATESHAY SHEPPARD | 328 EAST LITTLE ROAD APT A | | | | NORFOLK | VA | 23505 | |
| 5540248 | ATEVIE WOODS | 3279RIVERVALLEY | | | | MEMPHIS | TN | 38119 | |
| 5410135 | ATFEH RUSHA | 1265 BUCKHURST DR HERNANDO053 | | | | BROOKSVILLE | FL | | |
| 5540249 | ATH GIRWAR | 4737 LONGWOOD AVE | | | | HOLIDAY | FL | 34690 | |
| 5540250 | ATHA COLLINS | 1419 GREENDALE AVE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5540252 | ATHALINE JONES | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | |
| 5540253 | ATHAN TORORIS | 14 MEHRHOF RD | | | | LITTLE FERRY | NJ | 07643 | |
| 5410137 | ATHANASIOU WAYNE | 88 SUMMER STREET | | | | NORWELL | MA | | |
| 5410139 | ATHANS JENNIFER | 16272 WIND FOREST WAY | | | | CHINO HILLS | CA | | |
| 5407988 | ATHARI SARAH I | 6985 LAKE AVE | | | | LONG BEACH | CA | | |
| 5540254 | ATHAVNI SAVADJIAN | 231 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| 5540255 | ATHEMA CASIMIRE | 908 S MAIN ST | | | | TUSKEGEE | AL | 36083 | |
| 5540256 | ATHENA ASHWELL | 528 HIGHWAY VIEW RD | | | | HURT | VA | 24563 | |
| 5540257 | ATHENA BOATWRIGHT | 5375 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5540258 | ATHENA EASON | 7568 FALCON TRACE DR WEST | | | | JACKSONVILLE | FL | 32222 | |
| 5540259 | ATHENA TAYLOR | 235 50TH 22 | | | | SAN DIEGO | CA | 92102 | |
| 5540260 | ATHENLAN DAVIS | 537 59TH STREET SOUTH | | | | BHAM | AL | 35212 | |
| 5540261 | ATHENS AREA MEN S BASEBALL | 484 KINGSTON RD | | | | COLBERT | GA | 30628 | |
| 5814249 | Athens Associates, LLP | 2140 11th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 5839800 | Athens Banner Herald | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 5540262 | ATHENS BANNER HERALD ONLINEATH | | | | | | | | |
| 5410142 | ATHERTON BILLY | 59 SOUTH PLEASANT STREET APT C | | | | ENON | OH | | |
| 5540263 | ATHERTON BRANDI | 5999 HWY 1299 | | | | ROBARDS | KY | 42452 | |
| 5540264 | ATHERTON CURT | 14258 DICKEYS RD | | | | MERCERSBURG | PA | 17236 | |
| 5410144 | ATHERTON SCOTT | 726 HIGHLAND AVE | | | | BUFFALO | NY | | |
| 5410145 | ATHEY CHARLES | 301 THOMAS BLVD | | | | HAMILTON | OH | | |
| 5410147 | ATHEY ROCHELLE | 310 S HOMEWOOD AVE | | | | PITTSBURGH | PA | | |
| 5540265 | ATHEY SHIANA B | 3455 BOGGS ROAD | | | | CLAREMONT | NC | 28610 | |
| 5540266 | ATHIAS ROSE | 9125 SW 227 LN | | | | MIAMI | FL | 33190 | |
| 5410149 | ATHINA SRINIVASARAO | 21 AUTUMN CT | | | | EAST WINDSOR | CT | | |
| 5540267 | ATHIR JASSIM | 4114 ROYAL REGENCY CIRCLE | | | | KENNESAW | GA | 30144 | |
| 5540268 | ATHOTA RANI | 705 MONARCH RIDGE ROAD | | | | FREDERICK | MD | 21703 | |
| 5540269 | ATHY VERNETTE | 1104DARJOY LANE | | | | RICHMOND | VA | 23231 | |
| 5540270 | ATHYL JONES | 8700 ROBERT FULTON DR | | | | COLUMBIA | MD | 21046 | |
| 5540271 | ATIA AMEY | 419 EAST 93 ST | | | | NEW YORK | NY | 10128 | |
| 5540272 | ATIA COLLIER-TURNBOUGH | 3111 1ST AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5540273 | ATIENZA RACHEL | 725 W SKELTON ST | | | | FAYETTEVILLE | AR | 72764 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410153 | ATIKSON JOHN | 1081 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | | |
| 5540274 | ATILANO ANDREA | 11058 CR 727 | | | | WEBSTER | FL | 33597 | |
| 5540276 | ATILANO MARIA | 1122 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 5410157 | ATILES BRITTANY | 359 MAJOR DR COOK031 | | | | NORTHLAKE | IL | | |
| 5540277 | ATILES LUZ | CALLE TIVOLI C1 PARK GARD | | | | SAN JUAN | PR | 00926 | |
| 5540278 | ATILESMONTANEZ LUZ | 488 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5540279 | ATIMA DTSV LLC | 1600 DUKE ST STE 101 | | | | ALEXANDRIA | VA | 22314 | |
| 5540280 | ATINDER SINGH | 10000 | | | | JAMAICA | NY | 11418 | |
| 4890058 | Atioch Small Engine Repair Inc | 40930 Hwy 83 | | | | Antioch | IL | 60002 | |
| 5540281 | ATIRA TURNER | 599 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | |
| 5852884 | ATIS Elevator Inspections, LLC | Attn: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63114 | |
| 5850478 | ATIS Elevator Inspections, LLC | ATTN: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63144 | |
| 5850726 | ATIS Elevator Inspections, LLC | Attn: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63114 | |
| 5850351 | ATIS Elevator Inspections, LLC | Attn: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63114 | |
| 5540283 | ATISH BANERJEE | 14 HARRIS DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5540284 | ATIYA MCKNIGHT | 1421 GIBBARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5540285 | ATIYA ROBINSON | 173 EAST GARFIELD STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5540286 | ATIZ ESTHER | 86-043 ALTA ST | | | | WAIANAE | HI | 96792 | |
| 4139161 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4583726 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4583726 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4138806 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4139586 | Atkin Winner & Sherrod | 1117 S Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 4140674 | Atkin Winner & Sherrod | 1117 S. Rancho Dr | | | | Las Vegas | NV | 89102 | |
| 5540287 | ATKINS ALEX | 9304 LAIT DR | | | | EL PASO | TX | 79925 | |
| 5540288 | ATKINS ALLISON | 5587 ASHFORD NELLIS ROAD | | | | ASHFORD | WV | 25009 | |
| 5410161 | ATKINS ANTHONY | 26 E BRAYTON ST | | | | CHICAGO | IL | | |
| 5540290 | ATKINS APPLONIAN | 616 WEBSTER AVE NE | | | | CANTON | OH | 44707 | |
| 5540291 | ATKINS ASHLEY | 110 CAROL LYN DRIVE | | | | KINGS MTN | NC | 28086 | |
| 5540292 | ATKINS BERNARD | 1401 CHURCH ST | | | | CURTIS BAY | MD | 21226 | |
| 5540293 | ATKINS BETTY | 1987 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | |
| 5540294 | ATKINS BLANCA | 419 E 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5540295 | ATKINS BONNIE | 204 GREEN VIEW RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5540296 | ATKINS CHANDA | 118 BISON DR | | | | EVINGTON | VA | 24550 | |
| 5540297 | ATKINS DANNY | 14403 STORYBOOK LN | | | | AMISSVILLE | VA | 20106 | |
| 5540298 | ATKINS DARIUS | 1300 ECHO VALLEY DR | | | | WALNUT COVE | NC | 27052 | |
| 5540299 | ATKINS DAVID A | 5858 DUNBAR RD | | | | APPALACHIA | VA | 24216 | |
| 5540300 | ATKINS DEASHAE | 11326 PARKVIEW AVE | | | | CLEVELAND | OH | 44104 | |
| 5540301 | ATKINS DIANN | 2201 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5540302 | ATKINS DORIEL | 7411 LESADA DR | | | | BALTIMORE | MD | 21244 | |
| 5540303 | ATKINS ERNESTINE | 16 PARKLAND PL | | | | SAINT LOUIS | MO | 63112 | |
| 5540304 | ATKINS FATIQAH N | 2321 JAMESTOWN AVE | | | | HAMPTON | VA | 23661 | |
| 5540305 | ATKINS GREGORY | 1514 MOUNT VERMONT ST | | | | PHILADELPHIA | PA | 19130 | |
| 5540306 | ATKINS JACK | 101 COMMERCE CT | | | | LAGRANGE | GA | 30241 | |
| 5540307 | ATKINS JOHN | 26950 OXFORD PARK LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5540308 | ATKINS JON | NA | | | | ORLANDO | FL | 32828 | |
| 5540309 | ATKINS KATRINA | 13216 S PRARIE | | | | CHICAGO | IL | 60827 | |
| 5540310 | ATKINS KIM | 371 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 5540311 | ATKINS KOETHA | 6680 FOXSHIRE | | | | FLORISSANT | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410165 | ATKINS KRISTEN | 6 WESTVIEW DRIVE N | | | | KATONAH | NY | | |
| 5540312 | ATKINS KRISTI | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4867497 | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | | TAMUNING | GU | 96931 | |
| 5540313 | ATKINS LANIKA | 4212 WINBISH | | | | BAKER | LA | 70714 | |
| 5540314 | ATKINS LATASHA | 3121 MONORE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5540315 | ATKINS LINDA | 28840 STONE ST | | | | GREENVILLE | MS | 38701 | |
| 5540316 | ATKINS LORA | 35 LEE AVE | | | | FERGUSON | MO | 63135 | |
| 5540317 | ATKINS LYNETTE M | 493 JJ LANE | | | | COVINGTON | LA | 70433 | |
| 5540318 | ATKINS MARCIA | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |
| 5540319 | ATKINS MARION | 1250 HUFFMAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5540320 | ATKINS MARISA | 739 DUNEDIN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5410167 | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | | |
| 5540321 | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | |
| 5540322 | ATKINS MAURKETA | 219 E HIGHLAND DR | | | | PENSACOLA | FL | 32543 | |
| 5540323 | ATKINS MECCA | 250 GEORGIA VILLAGE | | | | NEWARK | NJ | 07107 | |
| 5410169 | ATKINS MELISSA | 1 ADAMS ST | | | | JAMESTOWN | OH | | |
| 4859567 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 5540325 | ATKINS PAMALA | 506 VIRGINA WAY | | | | VIDALIA | GA | 30474 | |
| 5540326 | ATKINS PATRICIA O | 380 ARROWHEAD TRL | | | | EATONTON | GA | 31024 | |
| 5540327 | ATKINS PAULETTE | 1005 MARROWS RD | | | | NEWARK | DE | 19713-3822 | |
| 5540328 | ATKINS RHONDA L | 3820 EVANS | | | | ST LOUIS | MO | 63113 | |
| 5540330 | ATKINS SASKIA | 607 EAST OXFORD | | | | MATHISTON | MS | 39752 | |
| 5540331 | ATKINS SAVANNAH | 1523 6TH AVE | | | | CHAS | WV | 25302 | |
| 5540332 | ATKINS STACEY | 1000 10TH AVE | | | | ALBANY | GA | 31701 | |
| 5540333 | ATKINS TERESA | P O BOX 154 | | | | ROCKY MOUNT | VA | 24151 | |
| 5540335 | ATKINS TIA | 903 W PRAIRIE ST | | | | AVON PARK | FL | 33825 | |
| 5540336 | ATKINS TIA A | 903 WEST PRAIRIE | | | | AVON PARK | FL | 33825 | |
| 5540337 | ATKINS TIARRA | 3416 BLUE JAY DRIVE | | | | TALLAHASSEE | FL | 32305 | |
| 5540338 | ATKINS TINA | 3200 MARY DR | | | | MARYVILLE | IL | 62062 | |
| 5410173 | ATKINS TODD | 52 WESTERVILLE SQ STE 151 | | | | WESTERVILLE | OH | | |
| 5540339 | ATKINS TYLER M | 1541 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | |
| 5410175 | ATKINS VINCENT | 605 MOUNTAIN DR | | | | CALLANDS | VA | | |
| 5540340 | ATKINS YAKEISHA | 30242 SW 151 AVE | | | | LEISURE CITY | FL | 33033 | |
| 5540341 | ATKINSON AARON | 466 CLARKSVILLE ROAD | | | | ELKTON | KY | 42220 | |
| 5540342 | ATKINSON ANTOINETTE | 2303 SUTTON PL NW APT 5 | | | | WILSON | NC | 27893 | |
| 5540344 | ATKINSON CANDY COMPANY | P O BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 5410177 | ATKINSON DARYL | 3019 HOPKINS CT UNIT C | | | | FORT MEADE | MD | | |
| 5410178 | ATKINSON DAVID | 445 E 77TH ST APT 3N | | | | NEW YORK | NY | | |
| 5540346 | ATKINSON EUNICE | 1201 PARMER DR | | | | FLORISSANT | MO | 63031 | |
| 5540347 | ATKINSON EVELYN | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 5540348 | ATKINSON FRANK | 108 CHERRY LANE | | | | SOPHIA | WV | 25921 | |
| 5410182 | ATKINSON JEANELL | 184 BRIGHTWATER LANE | | | | BAYFIELD | CO | | |
| 5410183 | ATKINSON JERRELL | 500 COUNTY ROAD 2363 | | | | MINEOLA | TX | | |
| 5540349 | ATKINSON JIM | 59 MESA VISTA | | | | SAN RAMON | CA | 94583 | |
| 5540351 | ATKINSON JULIE | 2303 ALLYSON DR | | | | WILSON | NC | 27896 | |
| 5540352 | ATKINSON KATHRYN | 35 W TILLMAN AVE | | | | LAKE WALES | FL | 33853 | |
| 5540353 | ATKINSON KEISHA | 2016 A SHADOW WOOD CT | | | | GREENVILLE | NC | 27858 | |
| 5540354 | ATKINSON KENDRICK D | 3811SEELMHURSY LN | | | | LAWTON | OK | 73501 | |
| 5540355 | ATKINSON KIM W | 636 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052-9714 | |
| 5540356 | ATKINSON KIONNA | 4512 VARNELL RD | | | | WILSON | NC | 27893 | |
| 5540357 | ATKINSON LATONIA | 3561 N LYNCH | | | | FOUNTAIN | NC | 27829 | |
| 5407994 | ATKINSON LORNA | 15055 SW 122ND AVE | | | | MIAMI | FL | | |
| 5410185 | ATKINSON MADISON | 612 ROYAL CREST WAY N | | | | O FALLON | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540358 | ATKINSON MARGARET | 681 OSTEEN RD | | | | YORK | SC | 29745 | |
| 5540359 | ATKINSON OPHELIA | PO BOX | | | | HURON | CA | 93234 | |
| 5540360 | ATKINSON RHYIYA | 104 S LINCOLN DR | | | | DUDLEY | NC | 28333 | |
| 5540361 | ATKINSON ROSE | P O BOX 2112 | | | | RICHMOND | VA | 23218 | |
| 5410186 | ATKINSON SANDRA | 245 WEATHERSTONE POINTE DRIVE | | | | WOODSTOCK | GA | | |
| 5410188 | ATKINSON SETH | 208 D HERON RD | | | | SAINT MARYS | GA | | |
| 5540362 | ATKINSON SHIRKEDER | 620 CARSON EDWARDS RD | | | | AYDEN | NC | 28513 | |
| 5407996 | ATKINSON STANLEY | 2118 HAVEN ROAD APT C | | | | WILMINGTON | DE | | |
| 5540363 | ATKINSON TAMICA | 821 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 4872759 | ATLANTA CASTER | ATLANTA CASTER & EQUIPMENT INC | 1810 E AUGER DRIVE | | | TUCKER | GA | 30084 | |
| 5540365 | ATLANTA CITIZENS JOURNAL | P O BOX 1188 | | | | ATLANTA | TX | 75551 | |
| 5540366 | ATLANTA PAPER & SUPPLIES | P O BOX 680698 | | | | MARIETTA | GA | 30068 | |
| 5407998 | ATLANTA SERVICE CENTER | PO BOX 47-421 | | | | DORAVILLE | GA | | |
| 4884259 | Atlantic Bottling Company | 4 East 2nd Street, P.O. Box 110 | | | | Atlantic | IA | 50022 | |
| 5540367 | ATLANTIC BROADBAND | P O BOX 371801 | | | | PITTSBURGH | PA | 15250 | |
| 5540368 | ATLANTIC BUILDERS CONVENTION | 200 AMERICAN METRO BLVD STE123 | | | | HAMILTON | NJ | 08619 | |
| 4903996 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 4903996 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 5408001 | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | | |
| 5540369 | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| 5408003 | ATLANTIC CREDIT & FINANCEINC | 2425 NIMMO PWAY | | | | VA BEACH | VA | | |
| 4899736 | Atlantic Mini-storage of America Inc | Randall Whitfeld | 7880 Gate Parkway | Suite 300 | | Jacksonville | FL | 32256 | |
| 4909438 | Atlantic News Telegraph | PO Box 230 | 410 Walnut St. | | | Atlantic | IA | 50022 | |
| 4884596 | ATLANTIC NEWS TELEGRAPH | PO BOX 230 | | | | ATLANTIC | IA | 50022 | |
| 4858598 | ATLANTIC TRAILER LEASING CORP | 107 FLYATT RD | | | | VINCENTOWN | NJ | 08088 | |
| 5410190 | ATLANTIS HEALT CARE GROUP | PO BOX 8123 | | | | MAYAGUEZ | PR | | |
| 4867447 | ATLAS DISTRIBUTING CORP | 44 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| 4868309 | ATLAS FIRST ACCESS LLC | 5050 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4910049 | Atlas International Inc | 2355 Main St. Ste 120 | | | | Irvine | CA | 92614 | |
| 5408005 | ATLAS INTERNATIONAL INC | 500 W WARNER AVENUE | | | | SANTA ANA | CA | | |
| 5845958 | Atlas Paper Mills, LLC | Joelle Levesque | Director, Credit | 111 Boul. Robert-Bourassa #5000 | | Montreal | QC | H3C 2M1 | Canada |
| 4143547 | Atlas Sign Industries | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 4849635 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 4902034 | Atlas Sign Industries | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 5410192 | ATLAS THEODORE ADR | 543 CARY AVENUE N | | | | STATEN ISLAND | NY | | |
| 5540370 | ATLAS TOYOTA MATERIAL HANDLING | | | | | | | | |
| 5540371 | ATLISA MOORE | 728 TIMBER TRACE LN UNIT | | | | TITUSVILLE | FL | 32780 | |
| 5540372 | ATMF IX LLC | 380 N OLD WOODWARD AVE | STE 120 | | | BIRMINGHAM | MI | 48009 | |
| 5832569 | ATMF IX, L.L.C. | Howard & Howard Attorneys PLLC | Lisa S. Gretchko | | | Royal Oak | MI | 48067 | |
| 5832569 | ATMF IX, L.L.C. | Howard & Howard Attorneys PLLC | Lisa S. Gretchko | 450 West Fourth Street | | Royal Oak | MI | 48067 | |
| 5410194 | ATMORE JACOBY | 143 3RD AVE POLK105 | | | | BABSON PARK | FL | | |
| 5540373 | ATMORE TOJALYNN | | 1122 | | | MACON | GA | 31210 | |
| 5839963 | Atmos Energy Corporation | Attn: Bankruptcy | PO Box 650205 | | | Dallas | TX | 75265 | |
| 5408007 | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | | |
| 5540374 | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| 5540375 | ATN RUBEN D | 3001 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5540376 | ATNIP STEFANI | 1103 BERTABELLE CT | | | | GOLDEN CITY | MO | 64748 | |
| 5540377 | ATNIP WILMA | 43 MORGAN CT | | | | MOUNT DORA | FL | 32757 | |
| 5540378 | ATO SCOTT | 1800 CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 5540379 | ATOCH BRANDON | 615 W CEDER ST | | | | OAKVILLE | WA | 98568 | |
| 5540380 | ATOLE DESIREE M | 906LOLITA | | | | ARTESIA | NM | 88210 | |
| 4867496 | ATOM DESIGN | 443 NEW CROSS ROAD | | | | LONDON | | SE14 6TA | UNITED KINGDOM |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 373 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540381 | ATOMATIC MECHANICAL SERVICES I | | | | | | | | |
| 5540382 | ATOMIC PLUMBING & DRAIN CLEANI | | | | | | | | |
| 5410196 | ATONDO MARIA | 3724 E DRYDOCK PL | | | | TUCSON | AZ | | |
| 5540383 | ATOS IT SOLUTIONS AND SERVICES | | | | | | | | |
| 5540384 | ATOWNA REDMAN | 4 S FOOTE AVE | | | | BELLEVUE | KY | 41073 | |
| 5540385 | ATRAVIUS SMITH | NONE | | | | HOMESTEAD | FL | 33032 | |
| 5408009 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | | |
| 5540386 | ATSON ELAINE | PO BOX 471 | | | | SHIPROCK | NM | 87420 | |
| 5540387 | ATT AGNELO V | 111 W 11TH ST | | | | WILMINGTON | DE | 19801 | |
| 5540388 | ATTA MOHAMMED | 4095 CANYON TERRACE RD W | | | | SAN RAMON | CA | 94583 | |
| 5540389 | ATTALIA HOOD | 1604 GLORIA ST | | | | PC | AL | 36869 | |
| 5540390 | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | |
| 5540391 | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5540392 | ATTAWAY DEAN | 506 LAKE JORDAN W BLVD | | | | KINGSLAND | GA | 31548 | |
| 5540393 | ATTAWAY RONALD D | 429 FARMERS HIGH RD | | | | CARROLLTON | GA | 30117 | |
| 5410202 | ATTAWAY SHEILA | 2309 TALLGRASS CIRCLE | | | | BOSSIER CITY | LA | | |
| 5540394 | ATTEBERY NATASHA | 24049 WILLIAMS RD | | | | MONROE | OR | 97456 | |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 5540395 | ATTENDS HEALTHCARE PRODUCTS IN | | | | | | | | |
| 5540396 | ATTER COLTON | 7015 32ND AVE NW | | | | SEATTLE | WA | 98117 | |
| 5410204 | ATTER LINDA | 302 MINNESOTA ST | | | | EAU CLAIRE | WI | | |
| 5540397 | ATTERBERRY ANTWIONE | 22625 HECTOR DR | | | | SAINT ROBERT | MO | 65584 | |
| 5540398 | ATTEROL PEEPPERSGRIFFIE | 6632 NW JENNINGS RD | | | | TOPEKA | KS | 66618 | |
| 5410206 | ATTERSON HEIDI | 12708 SUNNY SHORES RD | | | | TULALIP | WA | | |
| 5540399 | ATTIA KAYAN | 24572 VANESSA DR | | | | MISSION VIEJO | CA | 92691 | |
| 5540400 | ATTICAL CAMILLE | 1633 STAUTON AVE | | | | ROANOKE | VA | 24017 | |
| 5540402 | ATTIX JUSTINA M | 2901 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | |
| 5540403 | ATTN BEST W | FRONT DESK | | | | ALTUS | OK | 73521 | |
| 5540404 | ATTN FORT D | 400 W WEBSTER AVE | | | | FORT DAVIS | TX | 79734 | |
| 5540405 | ATTN KEREM TOMAK | 1321 UPLAND DR #4431 | | | | HOUSTON | TX | 77043 | |
| 5410207 | ATTN NICK EICKEMEYER ZENO GROUP | 200 E RANDOLPH ST STE 5230 | | | | CHICAGO | IL | | |
| 5540406 | ATTN VISA P | 30311 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 5540407 | ATTOCKNIE RICHARD | 5136 CR 1380 | | | | CARNEGIE | OK | 73015 | |
| 5540408 | ATTOH ADRIANA | 6 SAGE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5540409 | ATTONIE J LEWIS | 2512 VIRGINA AVE NW | | | | WASHINGTON | DC | 20737 | |
| 5540410 | ATTREVE BROWN | 1360 N ASHLAND | | | | ELMWOOD PARK | IL | 60707 | |
| 5540411 | ATTSAUCEDA JESSUS | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5540412 | ATTSON TAMARA L | BOX 5704 | | | | FARMINGTON | NM | 87401 | |
| 5540413 | ATTWOOD PAUL | 958 CO ROUTE 85 | | | | OSWEGO | NY | 13126 | |
| 5408013 | ATTWOOD TERRY | 19735 STALLION LN | | | | WAYNESVILLE | MO | | |
| 5540414 | ATUD LOIDA | 91 1037 ANAUNAU ST | | | | EWA BEACH | HI | 96706 | |
| 5540415 | ATUNA JOANNA | 27628 VA BUREN | | | | ROMOLAND | CA | 92585 | |
| 5540416 | ATWATER BRITTANY L | 1065 ACKLEY ST | | | | AKRON | OH | 44306 | |
| 5540417 | ATWATER KATHY | ADRESS | | | | CITY | IL | 61401 | |
| 5540418 | ATWATER KEONDRA | 818 W 25TH ST | | | | INDPLSIN | IN | 46208 | |
| 5410211 | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | | |
| 5540419 | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | |
| 5540420 | ATWATERS MYA | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 5540421 | ATWELL BYRON | 1921 PINEBOUGH LN APT A | | | | CONCORD | NC | 28027 | |
| 5410213 | ATWELL GABRIEL | 4649 S 85TH EAST AVE | | | | TULSA | OK | | |
| 5540422 | ATWELL JENNIFER | 3945 S 210 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5410215 | ATWELL OUDIA | 205 CHESTNUT AVE | | | | NEWARK | DE | | |
| 5410217 | ATWELL PATRICA | 218 JUNIPER RD | | | | SULPHUR | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410219 | ATWELL SUSIE | 4918 SO 3RD ST JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5540423 | ATWELL TERESA | KMART | | | | TULSA | OK | 74105 | |
| 5540424 | ATWOOD ASHLEY K | 206 N MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5540425 | ATWOOD EDNA | 710 VERNON ST | | | | GAITHERSBURG | MD | 20877 | |
| 5540427 | ATWOOD JOHN R | 135 PHEASANT RD | | | | PETERBOROUGH | NH | 03458 | |
| 5410221 | ATWOOD JULIE S | 945 MAIN ST NORTHAMPTON095 | | | | BETHLEHEM | PA | | |
| 5540428 | ATWOOD MARISA | 2041 POES RD | | | | LONDONDERRY | OH | 45601 | |
| 5540429 | ATWOOD MELISSA | PO BOX 1863 | | | | CARBONDALE | CO | 81623 | |
| 5540430 | ATWOOD ROLAND | 205 2ND STREET WEST | | | | ADA | MN | 56510 | |
| 5540432 | ATWOOD TARA | 207 BACK RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |
| 5410223 | ATWOOD TOM | 1736 E 4000 S UINTAH047 | | | | VERNAL | UT | | |
| 5540433 | AUAEA FELISE | HCC BOX 6002 | | | | HILO | HI | 96720 | |
| 5540434 | AUAU MOANA | 297 SARATOGA CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 5540435 | AUBAIN NICOLE | HUNDURAS 64 35 | | | | ST THOMAS | VI | 00802 | |
| 5833865 | AUBAIN SCOTLAND, Civil No. SX-18-CV-24 | Redacted | | | | | | | |
| 5540436 | AUBANEL PATRICIA | 59 SPINNAKER WAY | | | | SAN DIEGO | CA | 92118 | |
| 5540437 | AUBBRTIN AVA | 191 GOFFSTOWN BACKROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5410227 | AUBERT JENNA | 7512 PLANTER LN | | | | GAITHERSBURG | MD | | |
| 5540438 | AUBERTIN NICOLE | 4322 EMBUR TERRACE | | | | EASTON | PA | 18045 | |
| 5540439 | AUBEY MIYIOSHA | 1045 E 18TH ST | | | | LOS ANGELES | CA | 90021 | |
| 5410228 | AUBIN ANNAKAY | 26 GARDEN ST | | | | WOONSOCKET | RI | | |
| 5410230 | AUBIN GARY S | 2382 BALSAM WAY BROWN009 | | | | GREEN BAY | WI | | |
| 5410232 | AUBIN MARY | 304 ST JOHNS PLACE 1B | | | | BROOKLYN | NY | | |
| 5410234 | AUBIN PHILLIP | 6308 BLAYNEY DR | | | | KILLEEN | TX | | |
| 5410236 | AUBIN ZACHARY | 114 EPPS ST | | | | FORT LEONARD WOOD | MO | | |
| 5540440 | AUBREE PICHE | 500 AVE A W | | | | WINTER HAVEN | FL | 33880 | |
| 5540441 | AUBREY GARRISON | ADDRESS | | | | VISALIA | CA | 93291 | |
| 5540442 | AUBREY M SHENTON | 202 BROAD ST | | | | HURLOCK | MD | 21643 | |
| 5540443 | AUBREY PETTIS | 26213 CAMBRIDGE LN APT 20 | | | | CLEVELAND | OH | 44128 | |
| 5540444 | AUBREY RONNYE | 117 SIEERA MADRE LANE | | | | TEXARKANA | TX | 75503 | |
| 5540445 | AUBREY SEGUNDINO | 27791 DECATUR WAY | | | | HAYWARD | CA | 94545 | |
| 5540446 | AUBREY WALKER | 400 WILLIAMSON ST | | | | BURLINGTON | NC | 27215 | |
| 5540447 | AUBRI COVEL | 591 HOLLEY LANE | | | | BLYTHE | CA | 92225 | |
| 5540448 | AUBRIANA JONES | 3209 ARLINGTON PLACE | | | | PORTMOUTH | VA | 23707 | |
| 5540449 | AUBRIE KUDIRKA | 114 STEWART ST | | | | OCEANSIDE | CA | 92058 | |
| 5540450 | AUBRY ANGEL | 1281 TURNER RD | | | | LYNCHBURG | OH | 45142 | |
| 5540451 | AUBRY GRAY | 58765 VISTA BLVD APT A | | | | ELKHART | IN | 46517 | |
| 5540452 | AUBRY PARKER | 155 BARTLE AVE | | | | NEWARK | NY | 14513 | |
| 5540453 | AUBRYANA RADOMSKI | 5410 N FALKENBURG RD | | | | TAMPA | FL | 33610 | |
| 5540454 | AUBUCHON BRENDA | 4237 CHISHOLM | | | | ST LOUIS | MO | 63304 | |
| 5540455 | AUBUCHON PHOEBE | 2557 BROWNWOOD CT | | | | POPLAR BLUFF | MO | 63901 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | PO BOX 414 | | | | AUBURN | ME | 04212-0414 | |
| 5540457 | AUBURN WATER DISTRICT | PO BOX 187 75 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| 5410238 | AUBUT MAUREEN | 4305 WINDJAMMER CT SW | | | | CONCORD | NC | | |
| 5540458 | AUBYN TONNY NICKOLA INGRAHAM | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5540459 | AUCEDA PATRICIA L | 5216 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5410242 | AUCH MICHAEL | 6175 MARNE LOOP APT C | | | | FORT CARSON | CO | | |
| 5540460 | AUCHTUNG THERESA | 2004 3RD AVE E | | | | BRADENTON | FL | 34208 | |
| 5410244 | AUCKER KEVIN | 800 SUNBURY RD | | | | DANVILLE | PA | | |
| 5540461 | AUCOIN ALECIA | 317 LAUREL ST | | | | MORGAN CITY | LA | 70380 | |
| 5410246 | AUCOIN DONALD | 48 ROSEWOOD DRIVE MIDDLESEX017 | | | | WALTHAM | MA | | |
| 5540462 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD 348 | | | | CARY | NC | 27518 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 375 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540463 | AUDAIN WILMA R | P O BOX 5252 | | | | CSTED | VI | 00823 | |
| 5540464 | AUDELINO ARRUE | 1812 GREENWAY AVE APT A | | | | YAKIMA | WA | 98902 | |
| 5540465 | AUDENE-JESIR --FREUDEMAN-GREEN | 1860 RONALD RD | | | | AKRON | OH | 44312 | |
| 5540466 | AUDERY MELLNA | 7518 SOUTH 50TH STREET | | | | OMAHA | NE | 68157 | |
| 5410248 | AUDET RONALD | 53 ORCHARD ST | | | | N SMITHFIELD | RI | | |
| 5540467 | AUDETTE CRYSTAL | 36 CLIFF ST | | | | TIVERTON | RI | 02878 | |
| 5408017 | AUDETTE PATRICK J | 45 AVENUE B | | | | BURLINGTON | VT | | |
| 5540469 | AUDI CARISALEZ | 601 WEST GOODWIN | | | | VICTORIA | TX | 77904 | |
| 5540470 | AUDI OKULLO | 7961 SOUTHLAKE DR E | | | | PLEASANTON | CA | 94568 | |
| 5540471 | AUDIAS HERNANDEZ | 524 UXMAL RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5540472 | AUDIE PARKER | 2115 CARRIAGE WOODS LN | | | | KANNAPOLIS | NC | 28081 | |
| 5540473 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL 1 APT 361 | | | | BAYAMON | PR | 00959 | |
| 5540474 | AUDIO VISIONS PLUS INC | PO BOX 7949 | | | | BEND | OR | 97708 | |
| 5408019 | AUDIOLAB STEREO 7 VIDEO CENTER | | | | | | | | |
| 5540475 | AUDIRSCH ROBERT | 500 FILMORE CEMENTARY RD | | | | HAUGHTON | LA | 71037 | |
| 5540476 | AUDITEC SOLUTIONS INC | 1440 W ELLIOT ROAD | | | | GILBERT | AZ | 85233 | |
| 4885678 | AUDITEC SOLUTIONS INC. | 1440 W ELLIOT ROAD | | | | GILBERT | AZ | 85233 | |
| 5540477 | AUDLENE THOMAS | 43 ERASMUS STREET | | | | BROOKLYN | NY | 11203 | |
| 5540478 | AUDLEY DANIEL | 7032 MARTY ST | | | | OVERLAND PARK | KS | 66204 | |
| 5540479 | AUDLEY MARSHALL | 5358 SW 183RD AVE | | | | MIRAMAR | FL | | |
| 5540481 | AUDRA COOK | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |
| 5540482 | AUDRA DEAN | 33 SUNGLOW DRIVE | | | | NASSAU | NE | | |
| 5540483 | AUDRA HUNTER | 6701 ALLEN STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5540484 | AUDRA IHRIG | 3616 OAKLEAF | | | | PITTSBURGH | PA | 15227 | |
| 5540485 | AUDRA MATHIS | 200 ROBINWOOD DR | | | | WHITEHOUSE | TX | 75791-3010 | |
| 5540486 | AUDRA NELSON | 16238 WOLCOTT | | | | HAZEL CREST | IL | 60429 | |
| 5540487 | AUDRA WOODRING | 424 161ST ST S UNIT 6 | | | | SPANAWAY | WA | 98387 | |
| 5540488 | AUDRAMURAH KEYES | 1395 HART ST | | | | AKRON | OH | 44306 | |
| 5540489 | AUDREA JOHNSON | XXX | | | | LONGMONT | CO | 80501 | |
| 5540490 | AUDREA KNIGHT | 5 WOODLAND COURT | | | | DALEVILLE | AL | 36322 | |
| 5540491 | AUDREA LOTT | 1045 CARLOTTA ROAD EAST | | | | JACKSONVILLE | FL | 32211 | |
| 5540492 | AUDREA SCAVELLA | 2800 SW4TH AVENUE | | | | FT LAUDERDAL | FL | 33315 | |
| 5540493 | AUDREANA NODA | 4601 WRIGHT AVE | | | | RACINE | WI | 53402 | |
| 5540494 | AUDREANNA HINERMAN | 3142 MCCOLLOCH ST | | | | WHEELING | WV | 26003 | |
| 5540495 | AUDREANNA WILLIAMS | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5540496 | AUDREIANNA CANNON | 21 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5540497 | AUDRES JOHNSON | 6008 Wesleyan DR | | | | Virginia Beach | VA | 23455-4639 | |
| 5540498 | AUDREY ADAMS | 3209 GAINESVILLE STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5540499 | AUDREY ALLEN | 1133 FHUFF ROAD | | | | ATLANTA | GA | 30318 | |
| 5540500 | AUDREY ANDERSON | 12 CHURCH ST | | | | BARTLETT | NH | 03812 | |
| 5540501 | AUDREY BAILEY | 5336 ELLERY TERRACE | | | | WEST PALM BEACH | FL | 33417 | |
| 5540502 | AUDREY BARBER | 4413 SHAD CREST RD | | | | MEMPHIS | TN | 38128 | |
| 5540503 | AUDREY BATTLE | 3804 BRENTWOOD CRESENT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5540504 | AUDREY BEE | 213 MARTIN LUTHER KING DR | | | | PURVIS | MS | 39475 | |
| 5540505 | AUDREY BELGARDE | 8055 39TH ST NE | | | | SAINT MICHAEL | ND | 58370 | |
| 5540507 | AUDREY BRAHIM | 3319 NIAGARA ST | | | | WAYNE | MI | 48184 | |
| 5540508 | AUDREY CANTIS | 4500 BISHOP | | | | DETROIT | MI | 48224 | |
| 5540509 | AUDREY DESANTO | 12828 MARIBOU CIR | | | | ORLANDO | FL | 32828 | |
| 5540510 | AUDREY DOMINECK | PO BOX 165304 | | | | LITTLE ROCK | AR | 72216 | |
| 5540511 | AUDREY EDMOND | 9263 CHADBURN PL | | | | MONTGOMERY VLG | MD | 20886 | |
| 5540512 | AUDREY EDWARDS | 7572 SW 101ST COURT | | | | OCALA | FL | 34481 | |
| 5540513 | AUDREY ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5540514 | AUDREY FAIN | 1353 BROADWAY AVE | | | | DEDFORT | OH | 44146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404139 | AUDREY FELPER | 7 W 351 ELM PLACE | | | | OAKBROOK TERRACE | IL | 60181 | |
| 5540515 | AUDREY FIELDS | 1302 NE ENGLEWOOD RD | | | | GLADSTONE | MO | | |
| 5540516 | AUDREY FRIENDLY | 908 SANDPIT ROAD | | | | LEESVILLE | SC | 29070 | |
| 5540517 | AUDREY GARNELLA | 988 AUSTIN CT | | | | SAN JACINTO | CA | 92583 | |
| 5540518 | AUDREY GHAPTHION | 5354 YOCUM ST | | | | PHILADELPHIA | PA | 19143 | |
| 5540519 | AUDREY GOODALE | VALDOSTA | | | | VALDOSTA | GA | 31602 | |
| 5540520 | AUDREY GREER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95451 | |
| 5540521 | AUDREY HARDNETT | 20670 KENSINGTON CT | | | | SOUTHFIELD | MI | 48076 | |
| 5540522 | AUDREY HARVEY | 6007 LAUREL HALL DR APT 3 | | | | INDIANAPOLIS | IN | 46226 | |
| 5540523 | AUDREY HASSELL | XXX | | | | BAY SHORE | NY | 11706 | |
| 5540524 | AUDREY JACKSON | | 10000 | | | SIOUX CITY | IA | 51103 | |
| 5540525 | AUDREY JONES | 220 LEWIS ST | | | | BUFFALO | NY | 14206-2226 | |
| 5540526 | AUDREY KELLEY | 16278 WEST GLENN VALLEY DRIVE | | | | ATHENS | AL | 35611 | |
| 5540527 | AUDREY KENNEY | 154A GREENFIELDS DR | | | | BASTROP | TX | 78602 | |
| 5540528 | AUDREY KNIGHTS | 3222 W MONTECITO AVE | | | | PHOENIX | AZ | 85017 | |
| 5540529 | AUDREY L GUTTERMAN | 1633 LONGDALE DR | | | | NORFOLK | VA | 23518 | |
| 5540530 | AUDREY L HUNDLEY | 3557 E 110TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540532 | AUDREY LAMPERS | 9319 12 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 5540533 | AUDREY LEWIS | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5540534 | AUDREY MANGULABNAN | 804 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 5540535 | AUDREY MCCOY | 100 RIPPLEMEYER AVE | | | | COLUMBIA | SC | 29203 | |
| 5540536 | AUDREY MCELWAIN | NONE | | | | DALE | IN | 47523 | |
| 5540537 | AUDREY MCFADDEN | 4743 ALHAMBRA AVE | | | | BALTIMORE | MD | | |
| 5540538 | AUDREY MCMAHAN | 19915 MARIPOSA AVE | | | | RIVERSIDE | CA | 92508 | |
| 5540539 | AUDREY MOORER | 4805 BONNY LAKE LN APT A | | | | CHATTANOOGA | TN | 37416 | |
| 5540540 | AUDREY MULLIS | 310 INOHCVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5540541 | AUDREY OSBORNE | 213 BEATTIE ST APT 20 | | | | SYRACUSE | NY | 13224 | |
| 5540542 | AUDREY OWENS | PO BOX 2445 | | | | FLORISSANT | MO | 63032 | |
| 5540543 | AUDREY PRESIDENT | PLEASE | | | | CHICAGO | IL | 60628 | |
| 5540544 | AUDREY R HESTER | 8620 W Burleigh St | | | | MILWAUKEE | WI | 53222-3720 | |
| 5540545 | AUDREY REINERS | PO BOX 705 | | | | STUARTS DRAFT | VA | 24477 | |
| 5540546 | AUDREY RUSSELL | 320 STOVE AVE APT 162 | | | | PARIS | TX | 75460 | |
| 5540547 | AUDREY SAMPSON | 1499 VANBUREN DR | | | | LEXINGTON | KY | 40511 | |
| 5540548 | AUDREY SIPLE | 209 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |
| 5540550 | AUDREY SURCHIEF | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 5540551 | AUDREY TAILOR | 16884 SE STARK ST | | | | PORTLAND | OR | 97233 | |
| 5540552 | AUDREY THOMPSON | 5719 NEAL DR NONE | | | | SEABROOK | TX | | |
| 5540553 | AUDREY TRUSTY | 200 WHITE OAK ST | | | | RAVEN | VA | 24639 | |
| 5540554 | AUDREY TURNER | 1340 S 200 E | | | | SALT LAKE CTY | UT | 84115 | |
| 5540555 | AUDREY WILLIAMS | 2415 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5540556 | AUDREY WINGFIELD | 462 E117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5540557 | AUDREY WOODS | 678 COLUMBIA RD | | | | CHESTER | SC | 29706 | |
| 5540558 | AUDRIA KALTRIDER | 17 HANOVER RD APT 1 | | | | REISTERSTOWN | MD | 21136 | |
| 5540559 | AUDRIANA MARTINEZ | 3506 SHEFFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5540560 | AUDRIANA OWENS | 1261 MADFORD DR | | | | YPSILANTI | MI | 48197 | |
| 5408023 | AUDRIANNA GRISHAM PA | ATTORNEY AT LAW P O BOX 13980 | | | | MAUMELLE | AR | | |
| 5540561 | AUDRIANNA LAWYER | 84 BEECH LN | | | | MERCERSBURG | PA | 17236 | |
| 5540562 | AUDRICA RICHARDS | PO BOX 305924 | | | | ST THOMAS | VI | 00803 | |
| 5540563 | AUDRONA COLEMAN | 2001 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 5540564 | AUDRY MILLER | 600 LAKE ST | | | | LAKE CITY | AR | 72437 | |
| 5540566 | AUDY ACOSTA RIVERA | BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5540567 | AUELUA ROSELAMI M | PO BOX 1911 | | | | WAIANAE | HI | 96792 | |
| 5540568 | AUER MATTHEW | 11755 E 900 N | | | | WALKERTON | IN | 46574 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 377 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540569 | AUERBACH DANN | 1950 CLOVE RD | | | | STATEN ISLAND | NY | 10304 | |
| 5410250 | AUFIERO KATE | 53 EAST ROCKS ROAD | | | | NORWALK | CT | | |
| 5410252 | AUGE RICHARD | 895 HICKORY LOOP | | | | MONTGOMERY | LA | | |
| 5540570 | AUGELLI DEANNA | 2464 MOUNTAIN LANE APT H22 | | | | ALLENTOWN | PA | 18101 | |
| 5410255 | AUGG BETH | 1540 VALLEY VIEW DR | | | | YUBA CITY | CA | | |
| 5540571 | AUGHENBAUGH JEREMY | 720 | | | | TETON VILLAGE | WY | 83025 | |
| 5540572 | AUGHEY BETTY | 32150 HWY 73 | | | | PLAQUEMINE | LA | 70764 | |
| 5540573 | AUGI IERACE | NA | | | | RENO | NV | 89511 | |
| 5540574 | AUGIE MACCARONE | 35 MOUND ST | | | | LINDENHURST | NY | 11757 | |
| 5540575 | AUGILAR ARLENE | 7619 BLAND DR | | | | MANASSAS | VA | 20109 | |
| 5410257 | AUGSBURGER RICHARD | 8819A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5540576 | AUGULAR AMANDA | 20 PALM DRIVE | | | | LOMPOC | CA | 93436 | |
| 5540577 | AUGURSON LEON | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 5540578 | AUGUST A MCDANIEL | 388 MADDEX DRIVE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5540579 | AUGUST ANDREAS | 45 REINER ST | | | | COLMA | CA | 94014 | |
| 5540580 | AUGUST ANGEL | 28 FORT PL | | | | STATEN ISLAND | NY | 10301 | |
| 5540581 | AUGUST BLUMBERG | 1331 6TH STREET | | | | RODEO | CA | 94572 | |
| 5540582 | AUGUST CIUFFARDI | 13250 KEMPER RD | | | | ALPHARETTA | GA | 30004 | |
| 5540583 | AUGUST DUNLOP | 85 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 5540584 | AUGUST GONZALEZ | 1225 GARAVENTA WAY | | | | SACRAMENTO | CA | 95833 | |
| 5540585 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | | CAMARILLO | CA | 93012-8570 | |
| 5540586 | AUGUST HUGHES | 55 ALMOND LN | | | | SUMMERVILLE | GA | 30747-5063 | |
| 5410259 | AUGUST KEANDRA | 2508 GATES CIRCLE APT 33 EAST BATON ROUGE034 | | | | BATON ROUGE | LA | | |
| 5410261 | AUGUST KERNY | 1910 MAYFLOWER RD APT C | | | | FORT PIERCE | FL | | |
| 5540587 | AUGUST LYRICS | 500 S WARNER AVE | | | | PERRY | FL | 32347 | |
| 5540588 | AUGUST MARY | 525 BILBO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5540589 | AUGUST NUECHTER | 936 N APT 6 | | | | LOS ANGELES | CA | 90032 | |
| 5540590 | AUGUST SAWYER | 220 LENOLA | | | | MAPLESHALE | NJ | 08052 | |
| 5540591 | AUGUST SCALIA | 2967 CHESHAM ST NONE | | | | FAIRFAX | VA | 22031 | |
| 5540592 | AUGUST SONSA | 4648 VIRGIRLIAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5540593 | AUGUSTA CHRONICLE | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5839835 | AUGUSTA CHRONICLE | ATTN: JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 5540594 | AUGUSTA CORTEZ LLC | 2511 GOLF COURSE DR | | | | CORTEZ | CO | 81321 | |
| 4882470 | AUGUSTA DATA STORAGE INC | P O BOX 6030 | | | | AUGUSTA | GA | 30906 | |
| 5849947 | Augusta Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5540595 | AUGUSTA PLAZA ASSOCIATES LLC | CO COMMERCIAL PROPERTIES MANAGEMENTLLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | |
| 5408027 | AUGUSTE HERMONISE | 1308 BRIGHT STREET | | | | HILLSIDE | NJ | | |
| 5540596 | AUGUSTE MAKADER | BOX5417 | | | | FSTED | VI | 00840 | |
| 5408029 | AUGUSTE RONALD | 37 E CENTENNIAL AVENUE | | | | ROOSEVELT | NY | | |
| 5408031 | AUGUSTE RONNA C | 100 PERKINS AVE 116 | | | | BROCKTON | MA | | |
| 5540597 | AUGUSTE SHEILA | 17620 NE 2 COURT | | | | MIAMI | FL | 33162 | |
| 5540598 | AUGUSTE STEVEN | LABORIE P O LABORIE ST LU | | | | LEHIGH ACRES | FL | 33971 | |
| 5410269 | AUGUSTE SUSAN | 10605 VILLAGE TRAIL | | | | JONESBORO | GA | | |
| 5410271 | AUGUSTE VINCENT | 17496 SW 17TH CIR | | | | OCALA | FL | | |
| 5540599 | AUGUSTER QUENTIN | 3740 SNOWDRIFT CIRCLE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5540600 | AUGUSTIN AUGUSTIN | HERNANDEZ | | | | BRIDGETON | NJ | 08302 | |
| 5540601 | AUGUSTIN FRANCIS | KMART | | | | FREDERIKSTED | VI | 00840 | |
| 5410273 | AUGUSTIN KATHLEEN | 304 SAINT JOHNS PL APT 1H | | | | BROOKLYN | NY | | |
| 5540602 | AUGUSTIN LOUNISE | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5540603 | AUGUSTIN N | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540604 | AUGUSTIN PATRICE | 174 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5540605 | AUGUSTIN PAULETTA | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 5540606 | AUGUSTIN PHILOMENA | 1500 N CONGRESS | | | | WPB | FL | 33406 | |
| 5410275 | AUGUSTIN STANLEY | 18 STEPHEN PL | | | | VALLEY STREAM | NY | | |
| 5540607 | AUGUSTIN VASQUEZ | 15070 ASTORIA ST | | | | SYLMAR | CA | | |
| 5540608 | AUGUSTINA MERCADO | 803 W VINE | | | | VISALIA | CA | 93291 | |
| 5540609 | AUGUSTINA PETERS | 3903 CLARENDON RD | | | | BROOKLYN | NY | 11203 | |
| 5540610 | AUGUSTINE CHICARA | 4455 CONFEDERATE PT RD APT11H | | | | JACKSONVILLE | FL | 32210 | |
| 5540611 | AUGUSTINE EUGENE L | 829 NW 58 | | | | LAWTON | OK | 73505 | |
| 4865096 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 5540612 | AUGUSTINE JESSICA | 332 WALLINGFORD AVE | | | | ATHOL | MA | 01331 | |
| 5410277 | AUGUSTINE MARY | 6501 N SWEDE RD | | | | RHODES | MI | | |
| 5540613 | AUGUSTINE ORTIZ | 3208 N SHEFFIELD | | | | CHICAGO | IL | 60657 | |
| 5540615 | AUGUSTINE RODRIGUEZ | 871 ROSE DR | | | | BENICIA | CA | 94510 | |
| 5540616 | AUGUSTINE SABRINA | 5240 GLOSTER RD | | | | NEW ORLEANS | LA | 70127 | |
| 5540617 | AUGUSTINE SANTOS | 404 ESPANOLA SE | | | | ALB | NM | 87108 | |
| 5540618 | AUGUSTINE SYLVIA | 2748 DRENY AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5540619 | AUGUSTINE TANYA | 3609 GEANFIELD RD APT B 15 | | | | ST JOSEPH | MO | 64501 | |
| 5540620 | AUGUSTINE TERESA | 1407 IRVING BLVD NW 501 | | | | ALBUQUERQUE | NM | 87114 | |
| 5540621 | AUGUSTINE ZINA | 971 BROMMER ST | | | | SANTA CRUZ | CA | 95062 | |
| 4908771 | Augustine, Inc. | c/o The Law Office of Charles Kim | Attn: Charles Kim | 1712 Contessa | | Irvine | CA | 92620 | |
| 5410279 | AUGUSTITUS JACQUELYN | 310 SOUTH SHAMOKIN ST NORTHUMBERLAND097 | | | | SHAMOKIN | PA | | |
| 5540622 | AUGUSTO ALBERT C | 1023 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 5410281 | AUGUSTO CALDERON C | 7022 MANITOU | | | | ST PAUL | MN | | |
| 5540623 | AUGUSTO MARTINEZ | 2346 WINKLER AVE APT L106 | | | | FORT MYERS | FL | 33901 | |
| 5540624 | AUGUSTO RASEC | 3640 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5540625 | AUGUSTO YOELISSE | P O BOX 1642 | | | | ISABELA | PR | 00662 | |
| 5540626 | AUGUSTUS ANNETTE | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5540627 | AUGUSTUS DESIREE | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5540628 | AUGUSTUS KELVIN G | 291 PETERS REST | | | | C STED | VI | 00820 | |
| 5540629 | AUGUSTUS LASHAWN | 8201 PALM | | | | NEW ORLEANS | LA | 70118 | |
| 5540630 | AUGUSTUS MICHAEL D | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5540631 | AUGUSTUS NICOLE | 1047 SOUTH DADE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 5540632 | AUGUSTUS SHAYDA | 150 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5540633 | AUGUSTUS TAMMYLYNN | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5824275 | AUGUSTUS, MIRIAN CECELIA | Redacted | | | | | | | |
| 5540634 | AUGUSTYN ELIZABETH | EAST MAIN STREET | | | | EDEN | WI | 53019 | |
| 5410283 | AUGUSTYN PAWEL | 1109 TYRELL AVE COOK031 | | | | CHICAGO | IL | | |
| 5540635 | AUINGAN MARY C | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| 5540636 | AUKAI CELESTE | 74 5019 D PALAIN RD | | | | KAILUA KONA | HI | 96740 | |
| 5540637 | AUKAI PATRICIA | 924 NW RUNYON RD | | | | LAWTON | OK | 73507 | |
| 5410285 | AUKERMAN NORMAN D | 1098 HILLCREST DR | | | | XENIA | OH | | |
| 5410287 | AUKLAND DAVID | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5410289 | AUL FATUMA | 2501 FAIROAK AVE APT 126 ANOKA 003 | | | | ANOKA | MN | | |
| 5540638 | AULD TODD | 6450 WOODMERE PL NONE | | | | CENTREVILLE | VA | 20120 | |
| 5540639 | AULD WENDY | 751 MILL ST APT B | | | | LAHAINA | HI | 96761 | |
| 4862191 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 5410291 | AULDRIDGE SHARON | 10727 APPLE TREE LANE | | | | WILLIAMSPORT | MD | | |
| 5540641 | AULET JUSTO O | URB MONTE VERDE CA MONTE GRAND | | | | MANATI | PR | 00674 | |
| 5540642 | AULET ZENAIDA | CALLE 11 SE REPARTO METROPOLIT | | | | SAN JUAN | PR | 00921 | |
| 5410293 | AULGUR ALAN | 5400 WHITE LAKE RD | | | | CLARKSTON | MI | | |
| 5540644 | AULI LUZ | CB | | | | RIO PIEDRAS | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540645 | AULIZIA CAROL | 731 ORLO NW | | | | WARREN | OH | 44485 | |
| 5410295 | AULT CURT | 119 KILU LANE | | | | WAHIAWA | HI | | |
| 5540646 | AULT EVELYN | 1321 WESTWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5540647 | AULT RYANQ | 4535 S 600 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5540648 | AULT SUSAN | PO BOX 73 | | | | DUNCAN FALLS | OH | 43727 | |
| 5540649 | AUMACK KATHLEEN | 22 FLORIDA AVE | | | | SEWELL | NJ | 08080 | |
| 5540650 | AUMEMA SAMREEN | 9701 Rogano CT | | | | Killeen | TX | 76542-6521 | |
| 5410298 | AUMEN AMY | 180 FOXTOWN DRIVE | | | | ABBOTTSTOWN | PA | | |
| 5540651 | AUMUA MELISSA | 4779 BURLINGAME DRIVE | | | | WEST VALLEY CITY | UT | 84120 | |
| 5540652 | AUN SOMACH | 13 HICKORY LN | | | | RIVERDALE | GA | 30296 | |
| 5540653 | AUNA BELL | 3548 PINE GROVE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5540654 | AUNDRAY DAVIS | 1814 SAYETTEDILLE DRIVE A | | | | AUGUSTA | GA | 30904 | |
| 5540655 | AUNDREA BAKER | 4211 DRESSAGE COURT | | | | BALTIMORE | MD | 21117 | |
| 5540656 | AUNDREA BUNCH | 4949 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5540657 | AUNDREA ELLISON | W10069 STATE HIGHWAY 29 NONE | | | | SHAWANO | WI | 54166 | |
| 5540658 | AUNDREA HATHAWAY | 240 ALAN CIR | | | | SALISBURY | NC | 28147 | |
| 5540659 | AUNDREA L BOLT | 2022 BESSTOWN RD | | | | BESSEMER | NC | 28016 | |
| 5540660 | AUNDREA MCCARTHY | 4866 S 48TH ST APT B9 | | | | TACOMA | WA | 98409 | |
| 5540661 | AUNDREA MCCLINTON | 1559 SOUTHVIEW DRIVE | | | | OXON HILL | MD | 20745 | |
| 5540663 | AUNDREA SAMPSON | 505 12 E MAIN ST | | | | LAFAYETTE | LA | 70501 | |
| 5540664 | AUNESTY COLLINS | 4838 ABERDEEN RD | | | | BALTIMORE | MD | 21289 | |
| 5540665 | AUNG WARWAR | 2400 N 34TH AVE | | | | OMAHA | NE | 68111 | |
| 5540666 | AUNJELIKA BUCHANAN | 1619 N NATOMA AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5540667 | AUNTIE ANNES | 2090 ROUTE 286 S | | | | INDIANA | PA | 15701 | |
| 5540668 | AUNTRELL XAVIER | 8000 SW 210 ST APT 306 | | | | CUTLERBAY | FL | 33189 | |
| 5540669 | AUPLAN MARCELYNE | 93 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 5408044 | AUR JORDAN | 120 DARROW PLACE APT 13B | | | | BRONX | NY | | |
| 5540670 | AURA A HERNANDEZ | 35A REATA RD | | | | SANTA FE | NM | 87507 | |
| 5540671 | AURA MONTENEGRO | 170 NW 131 ST | | | | MIAMI | FL | 33168 | |
| 5540672 | AURA PEREZ | 106 NATCHEZ CT SOUTH | | | | LAVERGNE | TN | 37086 | |
| 5540673 | AURALIS CORTES | C4RR 444 BARRIO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 5410300 | AURAND WILLIAM | 8914 NE 58TH ST | | | | VANCOUVER | WA | | |
| 5540674 | AURE JESSICA | 1322 N LA JOLLA BLVD | | | | GOODYEAR | AZ | 85338 | |
| 5540675 | AUREA E ORTIZ | VILLARBA ELDERY | | | | VILLABA | PR | 00766 | |
| 5540676 | AUREA GONZALEZ | ERGT56Y67 | | | | BAYAMON | PR | 00956 | |
| 5540677 | AUREA L CRUZ | PO BOX 663 | | | | MAYAGUEZ | PR | 00681 | |
| 5540678 | AUREA MALDONADO | URB HACIENDA DE BORINQUEN | | | | TOA ALTA | PR | 00953 | |
| 5540679 | AUREA MARTINEZ | 5620 10TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5540680 | AUREA MORALES | 34 QUEEN ST | | | | SPRINGFIELD | MA | 01105 | |
| 5540681 | AUREA PELLOT | C80 BLQ 110 13 | | | | CAROLINA | PR | 00985 | |
| 5540682 | AUREA RODRIGUEZ | 21 EAST TYLER ST | | | | HAMPTON | VA | 23668 | |
| 5540683 | AUREA SANTOS | EDF 12 APT 157RESD ALEGANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5540684 | AUREA VELEZ | 943 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 5540685 | AURELIA ALVAREZ | 1612 MARIETTTA ST | | | | SOUTH BEND | IN | 46613 | |
| 5540686 | AURELIA BENALLY | PO BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5540687 | AURELIA IRIZARRY | LOS ROSALES BQ 20 APT 143 | | | | PONCE | PR | 00730 | |
| 4127622 | Aurelia Jr, John | Redacted | | | | | | | |
| 5540689 | AURELIA MOYO | 103 E WILLIS ST | | | | ODEM | TX | 78370 | |
| 5540690 | AURELIA MURPHY | 1348 76 RD | | | | BERKSHIRE | NY | 13736 | |
| 5540691 | AURELIA RANGEL | 26603 GADING RD 114 | | | | HAYWARD | CA | 94544 | |
| 5540692 | AURELIA RODRIGUEZ | 201 W 48TH ST | | | | LA | CA | 90037 | |
| 5540693 | AURELIA SERRANO | PO BOX 117 | | | | ARECIBO | PR | 00613 | |
| 5540694 | AURELIANO DIAZ | 117 W A ST | | | | GRANGER | WA | 98932 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540695 | AURELIANO SOTO-LOPEZ | 1911 SPARKMAN RD | | | | PLANT CITY | FL | 33566 | |
| 5540696 | AURELIO CEJA | 315 GRANVILLE CT | | | | SAN JOSE | CA | 95139 | |
| 5540697 | AURELIO MARQUEZ | 7111 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5540698 | AURELIO MARTINEZ | 2118 SARITA | | | | CORPUS CHRISTI | TX | 78405 | |
| 5540699 | AURELIO ORTEGA | 2533 1ST AVE S APT304 | | | | MINNEAPOLIS | MN | 55404 | |
| 5540700 | AURELIO RAMIREZ | 2812 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5540701 | AURELLE MCCAIN | 20 GHANA DR | | | | GREENVILLE | SC | 29605 | |
| 5540702 | AURELLE NUNES | 1209 VISTA WAY | | | | CLEARWATER | FL | 33755 | |
| 5540703 | AURELLO KAWAIKA | 44-423 HOOLOKAHI ST | | | | HONOKAA | HI | 96727 | |
| 5540704 | AURELUS MARLINE M | 5064 NW 6TH CT | | | | DELRAY BEACH | FL | 33445 | |
| 5540705 | AURELYS TERRAZA | RR11 BOX5960 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5540706 | AURETHIA DOWNS | 11719 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5540707 | AURI ESTER MIRANDA | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5540708 | AURIA CUMMINGS | 1038 BUICK ST | | | | YPSILANTI | MI | 48198 | |
| 5540709 | AURIA NARVAES | CALLE 1 39 ALTURAS DE BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5540710 | AURIA RIVERA | HACIENDAS FLORIDA CALLE PABONA264 | | | | YAUCO | PR | 00698 | |
| 5540711 | AURIA SANTOS | EDIF 12 APT 157 | | | | GUAYNABO | PR | 00969 | |
| 5540712 | AURIANA E THOMAS | 4025 ASTORIA STREET | | | | SACRAMENTO | CA | 95838 | |
| 5410302 | AURICCHIO PATRICK JR | 1484 NE OAK LANE DR N | | | | JENSEN BEACH | FL | | |
| 5410304 | AURIEMMA BONNIE | 2 HILLVIEW TERRACE MORRISTOWN NJ | | | | MORRISTOWN | NJ | | |
| 5408048 | AURIEMMA ZACHARY | 28 SHAND AVE | | | | WARWICK | RI | | |
| 5410306 | AURIGEMMA MARIE | 205 VERANDA WAY APARTMENT 109 | | | | MOUNT DORA | FL | | |
| 5540713 | AURINELLIE LUGO | URB MANSIONES F 3 | | | | SAN GERMAN | PR | 00683 | |
| 5410308 | AURINGER RHONDA | 75 PENNSYLVANIA AVE | | | | WOODLAND PARK | CO | | |
| 5540714 | AURITA DONIS | 3417 PATRICIA ST | | | | WEST COVINA | CA | | |
| 5540715 | AUROA VALDEZ | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 5540716 | AUROR MARIA XO | 127 BANNEKER DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5540717 | AURORA ADVERTISER | P O BOX 509 226 W CHURCH ST | | | | AURORA | MO | 65605 | |
| 5540718 | AURORA ALEJANDRE | 2709 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5540720 | AURORA AMARO | 645 W CEDAR ST | | | | OXNARD | CA | 93033 | |
| 4130673 | AURORA BUSINESS SOLUTIONS | 11278 LOS ALAMITOS BLVD, #334 | | | | LOS ALAMITOS | CA | 90720 | |
| 4130008 | Aurora Business Solutions | 11278 Los Alamitos Blvd, #334 | | | | Los Alamitos | CA | 90720 | |
| 5408050 | AURORA BUSINESS SOLUTIONS INC | 2707 E VALLEY BLVD 310 | | | | WEST COVINA | CA | | |
| 5408052 | AURORA COLLECTIONS BUREAU | 2442 SOUTH DOWNING ST | | | | DENVER | CO | | |
| 5848659 | AURORA CORP OF AMERICA | 3500 CHALLENGER STREET | | | | TORRANCE | CA | 90503 | |
| 5540721 | AURORA CRUZ | CALLE JOSCO B6 PARQUE LAS | | | | CAGUAS | PR | 00725 | |
| 5540722 | AURORA DELGADO | 1610 7TH ST SE | | | | DECATUR | AL | 35601 | |
| 5540723 | AURORA DISHTA | PO BOX 1623 | | | | ALBUQUERQUE | NM | 87327 | |
| 5540724 | AURORA ESPINOZA | ROSAURA ZAPATA 310 | | | | REYNOSA | | 78574 | MEXICO |
| 5540725 | AURORA FLORES | 8015 41ST AVE | | | | ELMHURST | NY | 11373 | |
| 5540726 | AURORA GAYTAN | 1089 TRUJILLO LN | | | | COLTON | CA | 92324 | |
| 4867322 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4139699 | Aurora Health & Beauty, Inc | 218 Turnbull Canyon Road | | | | City of Industry | CA | 91745 | |
| 4140048 | Aurora Health & Beauty, Inc. | 218 Turnbull Canyon Road | | | | City of Industry | CA | 91745 | |
| 5540727 | AURORA HERNANDEZ | XXX | | | | AURORA | CO | 80012 | |
| 5540728 | AURORA HOUCK | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 4883157 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5540729 | AURORA MANCHA | 810 DAFFODIA DR | | | | LOS FRESNOS | TX | 78526 | |
| 5540730 | AURORA MATA | APARTADO 122662 | | | | CEIBA | PR | 00735 | |
| 5540731 | AURORA OROZCO | 4021 DECLARATION | | | | LAREDO | TX | 78046 | |
| 5540732 | AURORA OTINGER | REYNOSA | | | | TAMAULIPAS | | 88727 | MEXICO |
| 5540733 | AURORA PABLO-LORENZO | 3338 WILLOW CRESCENT DR APT 34 | | | | FAIRFAX | VA | | |
| 5540734 | AURORA PEREZ | PO BOX 162 | | | | SALIDA | CA | 95368 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540735 | AURORA PLAZA | 839 CALLE ANASCO APT 608 | | | | SAN JUAN | PR | 00925 | |
| 5540736 | AURORA SALGADO | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5540737 | AURORA VILLA | PO BOX 430 | | | | DENVER CITY | TX | 79323 | |
| 5540738 | AURORA YOUNG | 1621 SPALDING CT APT3 | | | | KEY WEST | FL | 33040 | |
| 5540740 | AURORAN SANCHEZ | 6699 LANGLEY CANYON ROAD | | | | PRUNEDALE | CA | 93907 | |
| 5540741 | AURTHER ANGELA | 68 MOSS | | | | TOLEDO | OH | 43612 | |
| 5408056 | AURTHUR B ADLER & ASSOCIATES | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | | |
| 5540742 | AUS AKRAWI | 2822 GEORGE DR | | | | WARREN | MI | 48092 | |
| 5540743 | AUSBERRY SHAKEETHIA | 104 GREY FOX COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5540745 | AUSBORNE CHRISTOPHER E | 153 LINK CIR | | | | LEXINGTON | NC | 27292 | |
| 5540746 | AUSBY JAY | 3663 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | |
| 5410310 | AUSCAVITCH ROBERT | 72 ANDOVER DRIVE N | | | | MILFORD | CT | | |
| 5540747 | AUSCHAE DANIELS | 2334 ELLERSLIE ST | | | | HBG | PA | 17104 | |
| 5410311 | AUSDAL RICK V | 269 W GARFIELD AVE | | | | GLENNS FERRY | ID | | |
| 5540748 | AUSDEMORE JOHN | 8013 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | |
| 5410312 | AUSEN JESSICA | 164 CHESTNUT VALLEY DR N | | | | DOYLESTOWN | PA | | |
| 5408058 | AUSENBACHS MARA | 1501 RUFER AVE 0 | | | | LOUISVILLE | KY | | |
| 5540749 | AUSHALA LAWSON | 3125 ILGER AVE | | | | TOLEDO | OH | 43606 | |
| 5540750 | AUSHERMAN MARY | 509 MARYLAND AVE | | | | WESTERNPORT | MD | 21562 | |
| 5410313 | AUSMER LEATRICE | 25459 SAINT STEPHENS RD | | | | PASS CHRISTIAN | MS | | |
| 5410315 | AUSPELMYER PATRICIA | 29 MOURNINGKILL DRIVE | | | | BALLSTON SPA | NY | | |
| 5540751 | AUSTAD JOHN | 229 MAHOGANY | | | | SAINT JOHNS | FL | 32259 | |
| 5540752 | AUSTELL DUSTIN | 1425 CLARA APT A | | | | ST LOUIS | MO | 63120 | |
| 5540753 | AUSTEN SARAH | 442 E 4TH ST | | | | ASHLAND | OH | 44805 | |
| 5410317 | AUSTERA DANIEL | 7924 ROLLING VIEW AVE | | | | BALTIMORE | MD | | |
| 5540754 | AUSTILE COURTNEY | 1000 EAST BAKER HWY APT A-2 | | | | DOUGLAS | GA | 31533 | |
| 5540755 | AUSTILE COURTNEY M | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 5540756 | AUSTILL GENE | 510 SOUTH 4TH STREET | | | | PORTER | OK | 74454 | |
| 5540757 | AUSTIN AARON | 837 MARGO ST | | | | SANTA BARBARA | CA | 93109 | |
| 5410319 | AUSTIN ALAN | 13 WILD FERN AVENUE | | | | FORT STEWART | GA | | |
| 5410321 | AUSTIN ALEXIS | 697 17TH AVE S | | | | SAINT PETERSBURG | FL | | |
| 5540758 | AUSTIN ALFRED | 16711 SHALOM RD | | | | VICTORVILLE | CA | 92495 | |
| 5540759 | AUSTIN ALICE S | 8655 ARLINGTON AVE APT 73 BLG | | | | RIVERSIDE | CA | 92503 | |
| 5540760 | AUSTIN ALJANETTE | 4012 ALFRED MILL AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5540761 | AUSTIN AMANDA | 3052 LOWER MONCURE RD | | | | SANFORD | NC | 27330 | |
| 5540762 | AUSTIN AMBER | 204 HAVILAND AVE | | | | GREENVILLE | SC | 29607 | |
| 5540763 | AUSTIN AMBER K | 1 CVVULLOUGH ST | | | | GREENVILLE | SC | 29607 | |
| 5540764 | AUSTIN AMERICAN STATESMAN | PO BOX 645255 | | | | CINCINNATI | OH | 45264 | |
| 5540765 | AUSTIN ANGELICA | 503WHANK | | | | ARTESIA | NM | 88210 | |
| 5410323 | AUSTIN ANNITA | 13757 W JAMES ANDERSON HWY | | | | BUCKINGHAM | VA | | |
| 5540766 | AUSTIN APRIL | 2919 GENE ROAD | | | | ERATH | LA | 70533 | |
| 5540767 | AUSTIN ASHES | 819 S MCKOY | | | | ABERDEEN | SD | 57401 | |
| 5540768 | AUSTIN ASHLEE | 8104 SWANANEE HWY | | | | COWAN | TN | 37318 | |
| 5540769 | AUSTIN ASHLEIGH | 110 SLEEPY HOLLOW ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5540770 | AUSTIN BALDING | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 5540771 | AUSTIN BARI V | NONE | | | | CAMARILLO | CA | 93012 | |
| 5540772 | AUSTIN BARILE | 1316 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5540773 | AUSTIN BASH | 3705 ZUNI ST | | | | DENVER | CO | 80211 | |
| 5540774 | AUSTIN BEATRICE | 6017 GREEN DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5540775 | AUSTIN BOULAY | 5605 TEAKWOOD LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5540776 | AUSTIN BRANDON | 676 E FRANK | | | | SAVANNAH | GA | 31405 | |
| 5540777 | AUSTIN BRENDA | 411 N PINE ST | | | | CHERRYVILLE | NC | 28021 | |
| 5540778 | AUSTIN BREONICA | 3374 LOWER MAPLE AVE | | | | PRATTVILLE | AL | 36067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540779 | AUSTIN BRITNEY | 10529 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5540780 | AUSTIN BRYONNA | 1366 GOTY DR | | | | AKRON | OH | 44306 | |
| 5540781 | AUSTIN CANALES | 2400 ROBIN AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5540782 | AUSTIN CARISSA M | 6309 N 106TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5540783 | AUSTIN CAROLINE | 7167 UNION COURT | | | | ARVADA | CO | 80004 | |
| 5540784 | AUSTIN CAROLYN | 221 W HOBSTON | | | | SAPULPA | OK | 74066 | |
| 5540785 | AUSTIN CHANISE | 2503 HITCHCOCK DR | | | | DURHAM | NC | 27705 | |
| 5540786 | AUSTIN CHARLES | 1543 FORREST AVE | | | | DOVER | DE | 19904 | |
| 5410325 | AUSTIN CHIMIERE | 4123 W ROGERS AVE | | | | BALTIMORE | MD | | |
| 5540787 | AUSTIN CHRIS | 9668 MILLIKEN AVE 104-128 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5540788 | AUSTIN CHRISHONDA | 304 KENNON CT | | | | GOLDSBORO | NC | 27530 | |
| 5540789 | AUSTIN CHRISTINA | 4114 TOM STARNES RD | | | | WAXHAW | NC | 28173 | |
| 5540791 | AUSTIN COLLAR | 119 WINTER ST APT1 | | | | LEWISTON | ME | 04240 | |
| 5410327 | AUSTIN COLTON | 102 STOREY DR | | | | ANNISTON | AL | | |
| 5540792 | AUSTIN COURTNEY | 85 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5540793 | AUSTIN CYNTHIA | 4301 WHITNEY DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5540794 | AUSTIN DARLENE | 1620 SPENCER CIR | | | | TAMPA | FL | 33610 | |
| 5540795 | AUSTIN DAVE | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5540796 | AUSTIN DAWSON | 315 SOUTH MAPLE | | | | MARTINSBURG | MD | 25401 | |
| 5540797 | AUSTIN DEAN | JEWELRY DEPARTMENT | | | | SALT LAKE CITY | UT | 84116 | |
| 5410329 | AUSTIN DENISE | 429B CHESTNUT ST | | | | HENDERSON | KY | | |
| 5410331 | AUSTIN DENNIS | 93 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | | |
| 5540798 | AUSTIN DESIRAE | W1123 ARBOR LAKE EAST | | | | LYNDON STATION | WI | 53944 | |
| 5540799 | AUSTIN DEYARMON | 5924 EAST PIONEER PLACE | | | | HOBBS | NM | 88240 | |
| 5540800 | AUSTIN DOLLY | 2106 ARLINGTON | | | | TOLEDO | OH | 43608 | |
| 5540801 | AUSTIN DTEVENS | 115 MERIDIAN RD | | | | KALISPELL | MT | 59901 | |
| 5540803 | AUSTIN DWAYNE | 315 WARWRICK WAY | | | | LAWTON | OK | 73501 | |
| 5540804 | AUSTIN EARL D | 1019 S STOCKTON STREET | | | | ADA | OK | 74820 | |
| 5410333 | AUSTIN EBONY | 1155 E TWAIN AVE | | | | LAS VEGAS | NV | | |
| 5408064 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | ERSHIP | | | FRESNO | CA | | |
| 5794630 | Austin Enterprises, A Limited Partnership | 2609 N Winery Ave | | | | Fresno | CA | 93703 | |
| 5540805 | AUSTIN ESTRADA | KMART | | | | RIVERSIDE | CA | 92509 | |
| 5540806 | AUSTIN EVELEEN | 711 N EUCLID APT 201 | | | | ST LOUIS | MO | 63108 | |
| 5540807 | AUSTIN EVELYN | 711 N EUCLID | | | | STL | MO | 63108 | |
| 5540808 | AUSTIN FRANKIE B | 141 ADAMS ST | | | | KILLONA | LA | 70057 | |
| 5540809 | AUSTIN GARTIN | 58872 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | |
| 5410335 | AUSTIN GLORIA | PO BOX 52 | | | | ROYAL CENTER | IN | | |
| 5540811 | AUSTIN GRINER | 35 HAMMOND STREET | | | | ENIGMA | GA | 31749 | |
| 5540812 | AUSTIN HANDLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46385 | |
| 5540814 | AUSTIN IBRAHIM | 1875 DORCHESTER AVE | | | | DORCHESTER | MA | 02121 | |
| 5540815 | AUSTIN JAMIE | 499 CALAVANT HILL RD | | | | CHARLESTOWN | NH | 03603 | |
| 5540816 | AUSTIN JERMAINE F | 10300 W DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5540817 | AUSTIN JO | 40 ENRIGHT AVE | | | | FREEHOLD | NJ | 07728 | |
| 5540818 | AUSTIN JOANN | 146 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44507 | |
| 5410337 | AUSTIN JOAQUINITA | 148 E STREET RD 177 | | | | FEASTERVILLE TREVOSE | PA | | |
| 5540820 | AUSTIN JUTINA A | 1108 KENNEBECST | | | | OXON HILL | MD | 20745 | |
| 5540821 | AUSTIN KAREN | 3302 S KIMBROUGH | | | | SPRINGFIELD | MO | 65807 | |
| 5540822 | AUSTIN KENDRA | 409 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510 | |
| 5540823 | AUSTIN KENNEDY | 2025 GARNET GABLE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5540824 | AUSTIN KESHONDRA | NO ADDRESS | | | | DEERFIELD BEACH | FL | 33441 | |
| 5540825 | AUSTIN KIMBERLY | 4353 ROSE GARDEN LANE | | | | MURRY | UT | 84124 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540827 | AUSTIN KOCEJA | 1275 THISTLE LANE | | | | RACINE | WI | 53404 | |
| 5540828 | AUSTIN KRISTINE M | 560 BONNIE VIEW CT | | | | MORGAN HILL | CA | 95037 | |
| 5540829 | AUSTIN LACEY | 12006 E 115TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5540830 | AUSTIN LAGUANTA | 5796 HALLRIDGE CIRCLE | | | | COLUMBUS | OH | 43232 | |
| 5540831 | AUSTIN LAKENDRA | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5540832 | AUSTIN LANIQUE M | 1025 NEWCASTLE RD | | | | GASTONIA | NC | 28052 | |
| 5540833 | AUSTIN LATILLE | 13616 HOLLOW LOG DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5540834 | AUSTIN LATISHA | 46516 MIDWAY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5540835 | AUSTIN LATRELLE | 8 CUTLASS CT | | | | SAVANNAH | GA | 31406 | |
| 5540836 | AUSTIN LEE | 887 DOUBLE BRANCH RD | | | | COWPENS | SC | 29330 | |
| 5540837 | AUSTIN LELISA | 677 YORKVILLE RD | | | | COLUMBUS | MS | 39702 | |
| 5410339 | AUSTIN LEWIS | PO BOX 23768 | | | | COLUMBUS | OH | | |
| 5410341 | AUSTIN LISA | 132 WHITEHOUSE DR | | | | GRASONVILLE | MD | | |
| 5410343 | AUSTIN LIZZIE | 122-A STILL ST | | | | WALTERBORO | SC | | |
| 5540838 | AUSTIN LOVE | 5420 DOVERTREE BLVD | | | | MORAINE | OH | 45439 | |
| 5540839 | AUSTIN MABBELLE | 209 CHARLOTTE ST | | | | LYNCHBURG | VA | 24503 | |
| 5540841 | AUSTIN MARIE | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5540842 | AUSTIN MARK | 6781 GILETTE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5540843 | AUSTIN MARY K | 710 SOUTH TENNESSE | | | | SHAWNEE | OK | 74801 | |
| 5540844 | AUSTIN MCLELLAN | 15239 SAN SIMON LANE | | | | LA MIRADA | CA | 90638 | |
| 5540845 | AUSTIN MELISSA | 2002 BARROW ST | | | | TOLEDO | OH | 43613 | |
| 5540846 | AUSTIN MICHELLE | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5540847 | AUSTIN MINNIER | 37931 TOWNSHIP RD 437A | | | | DRESDEN | OH | 43821 | |
| 5540848 | AUSTIN MONICA | 8816 E GRAND STREET | | | | ROSEMEAD | CA | 91770 | |
| 5540849 | AUSTIN MONIQUE | 8734 GROVE TER APT 272 | | | | TAMPA | FL | 33617 | |
| 5540850 | AUSTIN MONIQUE R | 4968 N 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5540851 | AUSTIN MYRA | 1200 21ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5540852 | AUSTIN NANCY | 126 VENUS | | | | WINTER HAVEN | FL | 33884 | |
| 5410347 | AUSTIN NATHAN | 48731 E R SMITH DR APT 1 | | | | FT HOOD | TX | | |
| 5540853 | AUSTIN NICHOLAS | 612 HONEOYE STREET | | | | SHINGLEHOUSE | PA | 16748 | |
| 5540854 | AUSTIN PATRICIA | 31 PIN OAK DR | | | | DOVER | DE | 19904 | |
| 5540855 | AUSTIN POLICE DEPT ALARM UNIT | PO BOX 684279 | | | | AUSTIN | TX | 78768 | |
| 5540856 | AUSTIN PYE | 1415 CROWFOOT CIRCLE SOUTH | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5540857 | AUSTIN RAMONA | 510 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5540858 | AUSTIN RATLIFF | 4023 KENNETT PIKE | | | | WILMINGTON | DE | 19802 | |
| 5540860 | AUSTIN RENEE | 11575 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| 5410349 | AUSTIN RONALD | 43605 VIVIAN DR | | | | STERLING HEIGHTS | MI | | |
| 5540861 | AUSTIN ROSE | 305 E MAIN ST | | | | DALTON | PA | 18414 | |
| 5540862 | AUSTIN ROXSANN | 1101 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5540863 | AUSTIN SARAH | 129 D BLUE HERRON | | | | DAYTONA BEACH | FL | 32119 | |
| 5410351 | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | | |
| 5540864 | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | |
| 5540866 | AUSTIN SHANIA | 2880 E 671 N | | | | ROBERTS | ID | 83444 | |
| 5540868 | AUSTIN SHIRLEY | PO BOS 864 | | | | WHITEVILLE | TN | 38075 | |
| 5410355 | AUSTIN STEFANIE | 1907 OTTERDALE RD | | | | MIDLOTHIAN | VA | | |
| 5540869 | AUSTIN STEINER | 5817 KONGA | | | | CLEVES | OH | 45002 | |
| 5540870 | AUSTIN SUMMERS | 280 BOWMANSVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5410357 | AUSTIN SUSAN | 203 SHANNON PL NW | | | | ALBUQUERQUE | NM | | |
| 5540871 | AUSTIN TAETRIA | 2186 QUAIL TRAIL | | | | BIRMINGHAM | AL | 35216 | |
| 5540872 | AUSTIN TALBOT | 9117 SAINT KITTS RD | | | | FORT WORTH | TX | | |
| 5540873 | AUSTIN TELRTHA | 110 NORTHBRIDGE CT APT B1 | | | | MONCKS CORNER | SC | 29461 | |
| 5540874 | AUSTIN TERA | 2028 S FEERERLE DR SE | | | | WARREN | OH | 44484 | |
| 5540875 | AUSTIN TERA T | 796 EAST AVE SE | | | | WARREN | OH | 44484 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540876 | AUSTIN TERESA | 9401 NOAKLEAF AVE | | | | TAMPA | FL | 33612 | |
| 5540877 | AUSTIN THELMA | 1471 BANGOR ST SE APT1 | | | | WASHINGTON | DC | 20020 | |
| 5540878 | AUSTIN TIFFANY | 3418 CHARLESTON CIR | | | | MACON | GA | 31204 | |
| 5540879 | AUSTIN TINA | 6326 RIDGE LINE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 5540880 | AUSTIN TONI | 5311 RUTLAND ROAD | | | | PINEVILLE | LA | 71360 | |
| 5410360 | AUSTIN TRACY | 5532 E CICERO ST | | | | MESA | AZ | | |
| 5540881 | AUSTIN TZEITEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28090 | |
| 5540882 | AUSTIN VEARA | 2268 E15TH ST APT 11 | | | | OAKLAND | CA | 94606 | |
| 5540883 | AUSTIN VELVELYN | 403 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5410362 | AUSTIN WANDA | 9 DUSTY LN | | | | TWIN CITY | GA | | |
| 5540884 | AUSTIN WENDY | 313 TUCKER ST | | | | LEMOORE | CA | 93245 | |
| 5540885 | AUSTIN WIELGOSZ | XXX | | | | CHANNAHON | IL | 60410 | |
| 5540886 | AUSTIN WYCKOFF | 2232 SYCAMORE | | | | QUINCY | IL | 62301 | |
| 5540887 | AUSTIN YOUNG | 4345 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5841876 | Austin, Tavesia | Redacted | | | | | | | |
| 5540888 | AUSTINL LONG | 315 SOUTH SPRUCE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5410366 | AUSTINRING ASHLEY | 132 ALDER CIR | | | | SAINT SIMONS IS | GA | | |
| 5540890 | AUSTON NEFATERIA | 1612 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5540891 | AUSTRIA BOYD | E 37 | | | | CLEVELAND | OH | 44104 | |
| 5410368 | AUSTRIA RODRIGO | 438 W AVENUE 45 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5540892 | AUSTYN CRUSE | 228 N 5TH AVE | | | | OAKDALE | CA | 95361-3117 | |
| 5408074 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | | |
| 4861659 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5540893 | AUTEN PAULA | 2010 WEST INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | |
| 5540894 | AUTEN RACHEL | 10712 COKER ROAD | | | | SHAWNEE | OK | 74804 | |
| 5540896 | AUTERY ROSA | NA | | | | TALLAHASSEE | FL | 32310 | |
| 5410372 | AUTH JUDITH | 4166 VIA SAN JOSE | | | | RIVERSIDE | CA | | |
| 5540897 | AUTHEMENT ANGELA | 301 MARLEEN STREET | | | | HOUMA | LA | 70364 | |
| 5540899 | AUTHEMENT KATIE M | 137 TEXAS GULF ROAD | | | | BOURG | LA | 70343 | |
| 5540900 | AUTHEMENT SHARLANE | 201 SOUTH MAIN | | | | LAROSE | LA | 70373 | |
| 5540901 | AUTHEMENT TOBY P | 218 JA DON DRIVE | | | | HOUMA | LA | 70363 | |
| 5540902 | AUTHENTIC BRANDS GROUP LLC | 100 WEST 33RD ST STE 1007 | | | | NEW YORK | NY | 10001 | |
| 4134152 | Authentic Warehouse LLC | 71 Macdougal Street | Unit 2 | | | New York | NY | 10012 | |
| 4865422 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 5540903 | AUTHER PERSON | 2777 NORTH TOWN LN | | | | RENO | NV | 89512 | |
| 5540904 | AUTHOR MICHAEL | P O BOX 1401 | | | | COEBUN | VA | 24230 | |
| 5540905 | AUTHORITY HOUSING | -301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 5540906 | AUTHUR M CKINNEY | 6501 GRAPE ROAD | | | | MISHAWAKA | IN | 46545 | |
| 5540907 | AUTIN DEBRA | 3721 WILSON DR | | | | CORPUS CHRISTI | TX | 78408 | |
| 5408076 | AUTLER DAVID M | 2727 DE ANZA ROAD N-9 | | | | SAN DIEGO | CA | | |
| 5540908 | AUTMAN MAURLINE | 788 SOUTH WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | |
| 5540909 | AUTMN JOHNSONPIERRE | 8857 TAME BIRD COURT | | | | COLUMBIA | MD | 70127 | |
| 5408080 | AUTO ACCESSORIES USA INC | 35501 CENTRAL CITY | | | | WAYNE | MI | | |
| 4777953 | Auto Body Tool Mart | 2545 Millennium Dr | | | | Elgin | IL | 60124 | |
| 5408082 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 5408084 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | | |
| 5408086 | AUTO CREDIT LINE INC | PARHAM & HUNGARY SPRING ROADS P0 BOX 90775 | | | | HENRICO | VA | | |
| 5540910 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | PO6 3FE | UNITED KINGDOM |
| 4142993 | Auto Service Equipment Co. | PO Box 363594 | | | | San Juan | PR | 00936 | |
| 5410374 | AUTO ZIPPY | 3492 MENDON RD | | | | CUMBERLAND | RI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540911 | AUTOBODY BUENA | 3900 MARKET ST | | | | VENTURA | CA | 93003 | |
| 5408090 | AUTOINFO FINANCE OF VA | VIRGINIA BEACH 2425 NIMMO PARKWAY | | | | VIRGINIA BEACH | VA | | |
| 5408094 | AUTO-LK TECHNOLOGY INC | 8825 53RD AVE | | | | ELMHURST | NY | | |
| 4868405 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM ST STE 400 | | | | DURHAM | NC | 27701 | |
| 4869390 | AUTOMATIC ACCESS INC | 606 S WEBER STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 4889905 | Automatic Data Processing | ADP RPO LLC f/h/a RIGHTHING LLC | PO BOX 674050 | | | DETROIT | MI | 48267-4050 | |
| 4859469 | AUTOMATIC DOOR DOCTOR INC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4126114 | Automatic Door Dr, Inc. | 121 North Plains Industrial Road | | | | Wallingford | CT | 06492 | |
| 4874386 | AUTOMATIC DOOR GROUP | CONTROL INSTALLATIONS OF IOWA INC | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321 | |
| 5540913 | AUTOMATIC DOOR GROUP | 6200 THORNTON AVE STE 190 | | | | DES MOINES | IA | 50321 | |
| 5540914 | AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4138155 | Automatic Door Service of Grand Rapids Inc. | 4549 40th Street Se | | | | Grand Rapids | MI | 49512 | |
| 4143199 | Automatic-Access Inc | Millie Randolph | 606 S Weber Street | | | Colorado Springs | CO | 80903 | |
| 5540915 | AUTOMATION ACCOUONT | PPPPP | | | | PPPPPP | MD | 77002 | |
| 5540916 | AUTOMATION MOBILE | ADDRESS1 | | | | CHICAGO | IL | 60634 | |
| 5540917 | AUTOMN HENEY | AUT 213 | | | | PITTS | PA | 15235 | |
| 5540918 | AUTOMNE ASHLOCK | 2115 SE MARYLAND AVE | | | | TOPEKA | KS | 66615 | |
| 5408098 | AUTOMOTIVE CREDIT CORP C O SHE | PO BOX 2286 | | | | SOUTHFIELD | MI | | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5540919 | AUTONATION IMPORTS OF WINTER PARK | 200 SW 1ST AVE - 14TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 5540920 | AUTONIO MENDOZA | 15445 RED HILL AVE C | | | | TUSTIN | CA | 92780 | |
| 5540921 | AUTORIDAD DE ACUEDUCTORS Y | P O BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 5408100 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 70101 | | | | SAN JUAN | PR | | |
| 4784443 | Autoridad de Acueductos y Alcantarillado | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| 5540923 | AUTRELL L LEWIS | 3702 SW 28TH TERR APTB | | | | GAINESVILLE | FL | 32608 | |
| 5540924 | AUTREY GWENDOLYN | 1649 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5540925 | AUTREY IVESTA | 1177 ARNOLD AVE | | | | AKRON | OH | 44305 | |
| 5410376 | AUTREY JIM | 1184 US HIGHWAY 59 S | | | | CLEVELAND | TX | | |
| 5540926 | AUTREY MAUREKA | 605 N 61ST AVE | | | | PEN | FL | 32506 | |
| 5540927 | AUTREY MAUREKA C | 605 N 61ST AVE APT D | | | | PENSACOLA | FL | 32506 | |
| 5540928 | AUTREY ROBYN | 2326 BARKDALE BLVD LOT26 | | | | BOSSIER CITY | LA | 71112 | |
| 5410378 | AUTREY RON | 9849 N STATE ROAD 59 | | | | JASONVILLE | IN | | |
| 5540929 | AUTRY BRENDA K | 1104 GREGG ST | | | | RALEIGH | NC | 27601 | |
| 5410380 | AUTRY CANDICE | 12257 S STRANG LINE RD APT 211 | | | | OLATHE | KS | | |
| 5540930 | AUTRY CRYSTAL | 3211 SAILFISH CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5540931 | AUTRY DONNA | 4109 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5540932 | AUTRY KIONA N | 6421 BROOKSSTONE LN APT 2 | | | | FAYETTEVILLE | NC | 28314 | |
| 5540933 | AUTRY LISA | 2215 CHERBOURG ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5540934 | AUTRYPHILLIPS CANDICEKARY | 121 APT B LONGVIEW DR | | | | FAY | NC | 28311 | |
| 5540935 | AUTSIN MARA | 309NBLAKE | | | | CARSLBAD | NM | 88220 | |
| 5540936 | AUTUMN A PITTMAN | 4707 DARA DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5540937 | AUTUMN ACKLEY | 6609 RT 209 | | | | STROUDSBURG | PA | 18360 | |
| 5540938 | AUTUMN ADAMS | 07 GLAZIER STREET | | | | GARDNER | MA | 01440 | |
| 5540939 | AUTUMN BETTCHER | 649 PARKWILD DR APT G2 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5540940 | AUTUMN BOWERS | 11950 W DEEP CANYON DR | | | | STAR | ID | 83669 | |
| 5540941 | AUTUMN BOWLES | 629 3RD AVE APT 4 | | | | TROY | NY | 12182 | |
| 5540942 | AUTUMN BOYER | 115 CLARK AVE | | | | ST CLAIRSVL | OH | 43950 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 386 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540943 | AUTUMN CLARKE | 2577 JOSEPH CANYON DR | | | | LAS VEGAS | NV | 89142 | |
| 5540944 | AUTUMN COTTRELL | RR 2 LOT 10 EVERGREEN MHP | | | | AVOCA | PA | 18641 | |
| 5540945 | AUTUMN CURTIS | 2651 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5540946 | AUTUMN CUTSHAW | 5893 NC212 HIWAY | | | | ASHEVILLE | NC | 28806 | |
| 5540947 | AUTUMN GOFFINET | 2000 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5540948 | AUTUMN HARMAN | 617 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5540949 | AUTUMN HARMON | 36 PHOTO LANE | | | | RICHFIELD | PA | 17086 | |
| 5540950 | AUTUMN HEARD | 1337 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077 | |
| 5540951 | AUTUMN HICKS | 1011 W 8TH ST | | | | ERIE | PA | 16502 | |
| 5540952 | AUTUMN HOLMES | 7035 WOODLEY AVE APT 105 | | | | VAN NUYS | CA | 91406 | |
| 5540954 | AUTUMN KHASAWNEH | 17406 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5540957 | AUTUMN LEE JOJOLA | 4510 JUTLAND DR | | | | SAN DIEGO | CA | 92117 | |
| 5540958 | AUTUMN LORRI MOON CARROLL | 2000 SPENCER LN | | | | MIDDLETOWN | OH | 45044 | |
| 5540959 | AUTUMN MARLEY | 108 MAX JET RD APT A | | | | JC | TN | 37601 | |
| 5540960 | AUTUMN MCCARD | 172 COLE LAKE RD | | | | DALLAS | GA | 30157 | |
| 5540961 | AUTUMN MCFARLAND | 2308 PACIFIC VIEW CT | | | | SAN LEANDRO | CA | 94579 | |
| 5540962 | AUTUMN MERCIER | 74 BAYBERRY COURT | | | | GREENFIELD | MA | 01301 | |
| 5540963 | AUTUMN N LAMBERT | 52069 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5540964 | AUTUMN NADRATOWSKI | W702 DIVISION ST | | | | INGALLS | MI | 49858 | |
| 5540967 | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | |
| 5540968 | AUTUMN SIMEONA | 85-175 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5540969 | AUTUMN SWISHER | 6012 POPES CREEK PL | | | | HAYMARKET | VA | 20169 | |
| 5540970 | AUTUMN TRASTER | 789 UPSON ST | | | | AKRON | OH | 44305 | |
| 5540971 | AUTUMN TREADWAY | CHULA VISTA | | | | CHULA VISTA | CA | 91910 | |
| 5540972 | AUTUMN WATTS | 3629 E 49TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540973 | AUTUMN WILEY | 1694 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| 5540974 | AUTUMN WILLIAMS | 10940 HAMILTON CLUB DR | | | | RALEIGH | NC | 27617 | |
| 5540975 | AUTUNM GARCIA | 803 RAY ROAD | | | | CLARKSVILLE | AR | 72830 | |
| 5540976 | AUVAA AGNES | 1427 WEST JAMES LN APT 03 | | | | KENT | WA | 98032 | |
| 5540977 | AUWELOA WILLETTE | 45 W KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5540978 | AUXI PEACHEY | MOD | | | | GAINESVILLE | FL | 32606 | |
| 5540979 | AUXILIADORA ORTIZ | 334 SW 8 AVE | | | | MIAMI | FL | 33130 | |
| 4140840 | Auxo International Ltd | RM1425, Blk A.55 Hoi Yuen Rd. | Kwun Tong | | | Hong Kong | | | China |
| 5540980 | AUXO INTERNATIONAL LTD | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 4139559 | AUXO INTERNATIONAL LTD | RM 1425, BLK A | 55 HOI YUEN RD, KWUN TONG | | | HONG KONG | | | |
| 5540982 | AUZZYJAZZY AUZZYJAZZY | 3823 WAVERLY ROAD LOT 1 | | | | OWEGO | NY | 13827 | |
| 5408102 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | | |
| 5540983 | AV STRAIT | 113 E CROSS RD | | | | STAMFORD | CT | 06907 | |
| 5540984 | AVA ALEXANDER | 312 EAST 32ND STREET | | | | BALTIMORE | MD | 21218 | |
| 5540985 | AVA BATES | NONE | | | | FAYETTTEVILLE | NC | 28301 | |
| 5540986 | AVA BERNARD | 3962 BEL PRE RD 8 | | | | SILVER SPRING | MD | 20906 | |
| 5540987 | AVA BLAIS | 123 NO WAY DR | | | | WEATHERFORD | TX | 76087 | |
| 5540988 | AVA BOGLE | 2251 NW 180TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5540989 | AVA BRIGHT | 9121 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5540990 | AVA CROFT | 14667 PRAIRIE ST | | | | DETROIT | MI | 48238 | |
| 5540991 | AVA GAINES | 668 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 5540992 | AVA GRIFFIN | 418 HOYT ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5540993 | AVA JOE | PO BOX 15538 | | | | JERSEY CITY | NJ | 07306 | |
| 5540994 | AVA JONES | 1110 73RD STREET | | | | NEWPORT NEWS | VA | 23661 | |
| 5540995 | AVA L ANDERSON | 2020 N KENTUCKY DERBY DR | | | | PALMER | AK | | |
| 5540996 | AVA LANE | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5540997 | AVA MEDEROS | 25 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | |
| 5540998 | AVA TAYLOR | 2645 BOYD | | | | COLUMBUS | MS | 39705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540999 | AVA VENSON | 2816 CAMPBELL AIRSTRIP RD | | | | ANCHORAGE | AK | 99504 | |
| 5541000 | AVALA ENRIQUE | 750 N 300 W | | | | SPANISH FORK | UT | 84660 | |
| 5541001 | AVALA MEGAN | 3498 CLAYTBORN | | | | HARRISONBURG | VA | 22802 | |
| 5541002 | AVALLACOVZIN LILLIAN | 675 W RAMOS DR | | | | CASA GRANDE | AZ | 85122 | |
| 5410382 | AVALO JOHN | 4285 CARR 2 | | | | VEGA BAJA | PR | | |
| 5541003 | AVALON NAIL SPA | 1286 STATE ROUTE 3 S | | | | CROFTON | MD | 21114 | |
| 5541004 | AVALOS AMANDA | P O BOX 2342 1104 GRANT ST | | | | ANTHONY | NM | 88021 | |
| 5541005 | AVALOS ANITA | 1609 E WEBB AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5541006 | AVALOS ARACELI | 319 W SAN JACINTO AVE | | | | PERRIS | CA | 92570 | |
| 5541007 | AVALOS CONSUELO G | 508 E STATE ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5541008 | AVALOS DARIO | XXX | | | | SAN JOSE | CA | 95138 | |
| 5541009 | AVALOS GEORGE | 8131 COMELETTE ST | | | | DOWNEY | CA | 90242 | |
| 5541010 | AVALOS JAZMIN | 1103 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5541011 | AVALOS JESSIE | 3600 JOHNSON AVE APT C | | | | LAWRENCEVILLE | GA | 30046 | |
| 5541012 | AVALOS MARCO | 1832 NORTH WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5541013 | AVALOS MARIA | 1750 CHEATHAM AVE APT106 | | | | BAKERSFIELD | CA | 93307 | |
| 5541014 | AVALOS MINERVA | 102 DRU RIDGE | | | | PETAL | MS | 39465 | |
| 5541015 | AVALOS NANCY | 9120 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 5541016 | AVALOS PATRICIA | P O BOX 2393 | | | | MARANA | AZ | 85653-0393 | |
| 5541017 | AVALOS SALLY | 1612 KELSEY | | | | TOLEDO | OH | 43610 | |
| 5541018 | AVALOS SOCORO | 284 HARRISON | | | | VENTURA | CA | 93001 | |
| 5410386 | AVAM DEFIREE | 15 JAY BEE DR | | | | ROBESONIA | PA | | |
| 5408108 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | | |
| 5541020 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | |
| 5541021 | AVANISSIONI MARKARI | 340 HARVARD PLAZA SUIT 602 | | | | GLENDALE | CA | 91205 | |
| 5541022 | AVANT DEANDREA | 1722 BRANDON GLEN WAY | | | | CONYERS | GA | 30012 | |
| 5541023 | AVANT KEAF | 19 CHINOOK AVE | | | | SAVANNAH | GA | 31405 | |
| 5541024 | AVANT LARHONDA | 6734 MOSES DINGLE RD | | | | MANNING | SC | 29102 | |
| 5410388 | AVANT MARK | 12404 GOLDEN SUN DR | | | | EL PASO | TX | | |
| 5541025 | AVANT MICHELLE | 526 GRIFFIN ST | | | | WESTPOINT | MS | 39773 | |
| 5541026 | AVANT TASONDRA | 124 EAST WILKSBARE ST | | | | EASTON | PA | 18042 | |
| 5541027 | AVANT TERRY | 2405 NW 135 ST | | | | MIAMI | FL | 33167 | |
| 4669010 | AVANTI, LOUISA | Redacted | | | | | | | |
| 4669010 | AVANTI, LOUISA | Redacted | | | | | | | |
| 5541028 | AVARADO MAUI | 1125 E DIVISIDARO APT 101 | | | | FRESNO | CA | 93721 | |
| 5541029 | AVARES PATTY | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5541030 | AVAS PAUL | NORFOLK | | | | NORFOLK | VA | 32435 | |
| 5541031 | AVA-SHALANDA JONES-BOONE | 1625 W PEMBROKE AVE 35 | | | | HAMPTON | VA | 23661 | |
| 4125075 | Avataar Home Fashion Private Limited | Plot#B2, Karur Textile Park | Thalappatti[po] | | | Karur | Tamil Nadu | 639003 | INDIA |
| 4129825 | Avataar Home Fashion Private Limited | Plot #B2, Karur Textile Park | Thalappatti Village | Madurai Bye-Pass Road | | Karur | Tamil Nadu | 639003 | INDIA |
| 4129829 | Avataar Home Fashion Private Limited | Plot#B2, Karur Textile Park | Thalappatti [po] | | | Karur | Tamil Nadu | 639003 | INDIA |
| 5408114 | AVATAAR HOME FASHION PVT LTD | PLOT B2 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | Tamil Nadu | | INDIA |
| 5541032 | AVATAAR HOME FASHION PVT LTD | PLOT B2 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | Tamil Nadu | | INDIA |
| 4125047 | AvataarHome Fashion Private Limited | Plot #B2, Karur Textile Park | Thalappatti [po] | | | Karur | Tamil Nadu | 639003 | INDIA |
| 5541033 | AVAVLOS ESTELA | 19450 MARKHAM ST | | | | RIVERSIDE | CA | 92508 | |
| 5541034 | AVDIJANA CENGIC | 1875 HOLLOWBROOK DR | | | | HOLT | MI | 48842 | |
| 5541035 | AVEDIS H OVAYAN | 9978 WHEATLAND AVE | | | | SHADOW HILLS | CA | 91040 | |
| 5541036 | AVEDISIAN ELIZABTH | 11471 BESSEMER ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5541037 | AVEION M DAVIS | 254 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5541038 | AVEITIA MARIA | 122 ARRIS | | | | EL PASO | TX | 79907 | |
| 5541039 | AVEJA ESMERALDA | 206 RACHARD BLVD | | | | LAKE PLACID | FL | 33852 | |
| 5410390 | AVEKASIS RAQUEL | 5632 VAN NUYS BLVD STE 305 | | | | SHERMAN OAKS | CA | | |
| 5541040 | AVELAR ERICK | 3718 WELLS AVENUE | | | | MOUNT RAINIER | MD | 20712 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5408116 | AVELAR ERICK R | 3718 WELLS AVE | | | | MOUNT RAINIER | MD | | |
| 5410392 | AVELAR MARIA | 2440 DANCY DR S | | | | FORT WORTH | TX | | |
| 5541041 | AVELIA GRANADOS | 130 E VANDERBILT DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5541042 | AVELINA NAVA | 2451 GRAND AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5541043 | AVELINO GURRERO | NONE | | | | MESQUITE | NM | 88048 | |
| 5541044 | AVELINO JUDELKI | C CARDENA 1265 | | | | SAN JUAN | PR | 00921 | |
| 5541045 | AVELINO MEYBEL | 215 KAURIS CIRCLE | | | | GENEVA | NY | 14456 | |
| 5541046 | AVELINO RAQUEL | 1508 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| 5541047 | AVELINO RITA | 1385 FRANQUETTE AVENUE | | | | FARMERSVILLE | CA | 93223 | |
| 5541048 | AVELINO YUDELKY | CALLE KAIRO S 1225 PUERTO NUEV | | | | SAN JUAN | PR | 00921 | |
| 5541049 | AVELLA JULIO | 3200 NORTH ROSSEVELT BLV | | | | KEY WEST | FL | 33040 | |
| 5541050 | AVELLANES ANTHONY | CARR 100 URB MANSIONES | | | | CABO ROJO | PR | 00623 | |
| 5541051 | AVELLANET LIZA | 5019 BRIABROAK RD | | | | RICHMOND | VA | 23234 | |
| 5541052 | AVELLANET MAGALY | CALLE TIZOL 51 EL SECO | | | | MAYAGUEZ | PR | 00682 | |
| 5541053 | AVELLAR CARIDAD | ESTANCIA DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5541054 | AVENA NORBERTHA F | 2561 CANVASBACK DR | | | | LOS BANOS | CA | 93635 | |
| 5541055 | AVENAUT NOELIA | ANTONIO MACHADO 2007 | | | | SAN JUAN | PR | 00926 | |
| 5541056 | AVENDANO FLOR | 6712 BROOKWOOD CIR | | | | JONESBORO | GA | 30236 | |
| 5410394 | AVENDANO LETICIA | 5455 3RD AVE LEE071 | | | | FORT MYERS | FL | | |
| 5541057 | AVENDANO OSCAR | 2 IRONWOOD LN NONE | | | | CARSON | CA | 90745 | |
| 5541058 | AVENDANO ROSALDA | 208 DEARBORN AVE | | | | SILVER SPRING | MD | 20901 | |
| 5541059 | AVENEL FIRE PREVENTION BUREAU | PO BOX 198 | | | | AVENEL | NJ | 07001 | |
| 5541060 | AVENEL REALTY ASSOCIATES LLC | CO JJ OPERATING INC | CO JJ OPERATING INC | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 5541061 | AVENENTI FELICITY | 4460 MALIBU PT | | | | COLORADO SPG | CO | 80906 | |
| 5541062 | AVENIDA D TIONGSON | 1338 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122 | |
| 5541063 | AVENT ANDREA N | 506 ARCENIA HINES DRIVE | | | | ROCKY MOUNT | NC | 27803 | |
| 5541064 | AVENT JUANITA | 210 BLOUNT CT | | | | HAMPTON | VA | 23669 | |
| 5541065 | AVENT PATRICA | 5093 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5541066 | AVENT TYRONE | 5520 54TH AVENUE | | | | RIVERDALE | MD | 20737 | |
| 5541067 | AVENTURA LOPEZ | 1420 LELAND AVE | | | | BRONX | NY | 10460 | |
| 5541068 | AVENTURA MALL | 19501 BISCAYNE BLVD 450 | | | | AVENTURA | FL | 33180 | |
| 5541069 | AVERA SUZANNE | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 5410398 | AVERETT CRYSTAL | 817 SHEPHERD AVE | | | | DANVILLE | VA | | |
| 5541070 | AVERETT KEISHA | 130 BERMAN DR | | | | DANVILLE | VA | 24540 | |
| 5541071 | AVERETT MELANIE | 2598 COUNTY ROAD 24 | | | | BILLINGSLEY | AL | 36006 | |
| 5541072 | AVERETT VENESHA | 1776 BOXWOOD PLACE 222 | | | | COLUMBUS | GA | 31906 | |
| 5541073 | AVERETTE CYNTHIA | 2354 IMRAN DR | | | | SACRAMENTO | CA | 95825 | |
| 5541074 | AVERHART AQIA | 255 NEWPORT RD APT2 | | | | NEW LONDON | NH | 03257 | |
| 5541075 | AVERHART KIM | 809 DAYTON ST | | | | TRENTON | NJ | 08618 | |
| 5541076 | AVERHART PATRICIA | 33 W STATE ST APT 15 | | | | TRENTON | NJ | 08618 | |
| 5541077 | AVERIE BLUNT | PLEASEENTERADDRESS | | | | PORTSMOUTH | VA | 23704 | |
| 5541079 | AVERIL E FRASER | 5222 AVENUE I | | | | BROOKLYN | NY | 11234 | |
| 5541080 | AVERILL BRITTNEY | 20DOEDRIVE | | | | BFT | SC | 29907 | |
| 5410400 | AVERILL ROBERT | 4408 PHILBROOK SQUARE | | | | SAN DIEGO | CA | | |
| 5541081 | AVERITT BENJAMINS | 816 SANDERS AVE | | | | PADUCAH | KY | 42001 | |
| 4903875 | Averitt Express | PO Box 3166 | | | | Cookeville | TN | 38502 | |
| 5541082 | AVERNEL WATSON | 1440 NW 182 ST | | | | MIAMI | FL | 33169 | |
| 5541083 | AVERSA ANN | 6 TOPO LANE | | | | JAMESTOWN | NY | 14701 | |
| 5541084 | AVERUS | 3851 CLEARVIEW COURT STE A | | | | GURNEE | IL | 60031 | |
| 4892513 | Averus Inc | 3851 Clearview Ct | | | | Gurnee | IL | 60031 | |
| 4892369 | Averus Inc | 3851 Clearview Ct | | | | Gurnee | IL | 60031 | |
| 5541085 | AVERY ANDERSON | 101 HILLSDALE LN | | | | TAYLORSVILLE | NC | 28681 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541087 | AVERY ANNIE | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541088 | AVERY ANNIE R | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541089 | AVERY ARIEL | 22651 FOX AVE | | | | EUCLID | OH | 44123 | |
| 5410402 | AVERY ASHLEY | 34 NEW ORLEANS RD | | | | HILTON HEAD ISLAND | SC | | |
| 5410404 | AVERY BOBBI | 118 MENA LN | | | | CROSSVILLE | TN | | |
| 5541090 | AVERY BRIONNA | 202 CROSSGATE | | | | SPRINGFIELD | OH | 45505 | |
| 5541091 | AVERY BRYANT | 437 S MARKET ST | | | | WOOSTER | OH | 44691 | |
| 5541092 | AVERY CHENICE | 1501 E CATALINA ST | | | | WICHITA | KS | 67216 | |
| 5541094 | AVERY DANA N | 3105 ROSEKEMP AVE APT B | | | | BALTIMORE | MD | 21214 | |
| 5541095 | AVERY DARLENE | 1616 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5541096 | AVERY DEBBIE | 7000 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5541097 | AVERY DEBORAH | 2091 WEST 250 SOUTH | | | | WARSAW | IN | 46580 | |
| 4861055 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5410406 | AVERY DONOVAN | 708 HELMSDALE CT | | | | ROBINSON | TX | | |
| 5541098 | AVERY E BOWMAN | 5355 SUGARLOAF PARKWAY | | | | NORCROSS | GA | 30071 | |
| 5541099 | AVERY ELECTA | 10785 W 580 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5541100 | AVERY ELIZAB MCFADDEN | 6812 50TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5541101 | AVERY GINA | 26 CARPENTER ST | | | | WESTFIELD | MA | 01085 | |
| 5541102 | AVERY GLADYS | 745 CAROLINA DR | | | | DUNN | NC | 28334 | |
| 5410408 | AVERY HARRY | 685 KEY LARGO DR S | | | | TITUSVILLE | FL | | |
| 5541103 | AVERY JAMES | 7463 CENTAURI RD | | | | JACKSONVILLE | FL | 32210 | |
| 5541104 | AVERY JANENE | 133 HILLVIEW AVE APT 303 | | | | BREVARD | NC | 28712 | |
| 5541105 | AVERY JOANNA | 1700 COOLEY ST TRLR 65 | | | | MISSOULA | MT | 59802 | |
| 5541106 | AVERY JOSHUA | 46 SHAWMUT ST | | | | CONCORD | NH | 03301 | |
| 5541107 | AVERY KENNETTA | 34 HENRY STREET | | | | BUFFALO | NY | 14227 | |
| 5541108 | AVERY LASTER | 973 ROSEWOOD DR | | | | PERU | IN | 46970 | |
| 5541111 | AVERY N | 5413 CACTUS CT | | | | FAYETTEVILLE | NC | 28303 | |
| 4861330 | AVERY N SHULMAN | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 5541112 | AVERY NATHANIEL | 281 PARKTON TOBERMORY RD | | | | PARKTON | NC | 28371 | |
| 5541113 | AVERY NICOLE | 120 YACHT CLUB WAY APT 205 | | | | HYPOLUXO | FL | 33462 | |
| 5410410 | AVERY NORMALEE | 37322 PONDEROSA AVE N | | | | BURNEY | CA | | |
| 5541114 | AVERY NYTARA L | 701 FORREST OAK LN APT G | | | | SUFFOLK | VA | 23434 | |
| 5541115 | AVERY PATTERSON | 6900 NORTH HANLEY RD | | | | SAINT LOUIS | MO | 63042 | |
| 5541116 | AVERY PENNY | 508 WEST CANYON PERDIDO | | | | SANTA BARNARA | CA | 93101 | |
| 5846897 | Avery Products Corp | Attn: Customer Financial Services | 50 Pointe Dr | | | Brea | CA | 92821 | |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 5541117 | AVERY R MCKENZIE | 986 DOUGLAS HILLS RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5541118 | AVERY ROBERT | 1415 NORTH CENTER AVE | | | | HARDIN | MT | 59034 | |
| 5541119 | AVERY RONALD E | 913 FLANDERS ST | | | | GARNER | NC | 27529 | |
| 5541120 | AVERY ROSS | 241 SOUTH 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5410414 | AVERY SARAH | 9 BECK ST | | | | FORT PLAIN | NY | | |
| 5541121 | AVERY SARAH J | 618 N CHAPMAN | | | | SHAWNEE | OK | 74801 | |
| 5541122 | AVERY SHALANDA | 2507 TROUT STREAM DR | | | | RALEIGH | NC | 27604 | |
| 5410415 | AVERY THERESA | 1332 BANBURY LOOP NORTH | | | | LAKELAND | FL | | |
| 5410417 | AVERY TODD | 2078 FERNWOOD DR | | | | JENISON | MI | | |
| 5541123 | AVERY TONIA | 1126 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5541124 | AVERY TRACY | 2242 EARL AVE | | | | LONG BEACH | CA | 90806 | |
| 5541125 | AVERY VANTASHA | 1631 SCHRIBER AVE N E | | | | CANTON | OH | 44705 | |
| 5541126 | AVERY VERA | 6354 HOLBART AVE | | | | ST LOUIS | MO | 63133 | |
| 5541127 | AVETAN EVANS | 317 WEST SUMNER STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5541128 | AVETTA RUDOLPH | 9573 FENTON | | | | REDFORD | MI | 48239 | |
| 5541129 | AVEY CASSY | ENTER IN HERE | | | | CASPER | WY | 82601 | |
| 5541130 | AVEY DEBORAH | 550PIMST | | | | STAR VALLEY | NV | 89823 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410421 | AVEY RACHEL | 1104 2ND AVE | | | | PROCTOR | MN | | |
| 4864374 | AVI FOODSYSTEMS INC | 2590 ELM RD N E | | | | WARREN | OH | 44483 | |
| 5836992 | AVI Foodsystems, Inc | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 5408119 | AVI MFG CORP | 70 RANDALL AVE 201 | | | | ROCKVILLE CENTRE | NY | | |
| 5541131 | AVIA JUAN | 425 NW 8AVE | | | | HOMESTEAD | FL | 33030 | |
| 5541132 | AVIA MOORE | 5457 MADISON WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5541133 | AVIAD BEN HAMO | 2 HEARTLAND WOODS | | | | OAKWOOD | IL | 61858 | |
| 5541134 | AVIAL SUSAN | 542 RACHEL LANE | | | | GRIMESLAND | NC | 27858 | |
| 5541135 | AVIANCE BELLAMY | 44 ELLER AVE LOWER | | | | BUFFALO | NY | 14211 | |
| 5541136 | AVIANCE BUTLER | 2940 VETERANS BLVD | | | | NMEATIRIE | LA | 70126 | |
| 5541137 | AVIANCE M EWING | 2437 N SOUTHPORT AVE | | | | CHICAGO | IL | 60614 | |
| 4910796 | Aviation Mall NewCo, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910841 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5541138 | AVIELLE CRAWFORD | 334 E CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5541139 | AVIER MARTINEZ | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 5541140 | AVILA ADELA | BOX 284 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5541141 | AVILA AENISE | 20319 TRUMBO | | | | SAN ANTONIO | TX | 78264 | |
| 5410427 | AVILA AGUSTIN | 300 4TH ST BUREAU011 | | | | DEPUE | IL | | |
| 5541142 | AVILA ALDO | SAN MIGUEL 1221 | LOMAS DEL REAL DE JARACHINA SUR | | | REYNOSA, TAMPS. | | 88730 | MEXICO |
| 5541143 | AVILA ALEJANDRA | 15959 VANOWEN ST APT 11 | | | | VAN NUYS | CA | 91406 | |
| 5541144 | AVILA ALEXIS | 37500 E BAYBERRY ST | | | | PALMDALE | CA | 93550 | |
| 5541145 | AVILA ALISA | 840 HASLEHURST WAY | | | | COALINGA | CA | 93210 | |
| 5541146 | AVILA ALMA | 348 TYLER LANE | | | | ROBBINS | NC | 27325 | |
| 5541147 | AVILA AMBER | XXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5541148 | AVILA ANDRESA | 2315 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5541149 | AVILA ANGELICA | 259 ALISO ST | | | | POMONA | CA | 91768 | |
| 5541150 | AVILA ANNETTE | 528 MAGNOLIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5410429 | AVILA APRIL | 1207 E PARK ST | | | | HOBBS | NM | | |
| 5541151 | AVILA BIANCA | 2296 S RACING WAY | | | | AURORA | CO | 80014 | |
| 5541152 | AVILA CARMEL | 7840 WENTWORTH ST | | | | SUNLAND | CA | 91040 | |
| 5541153 | AVILA CECILIA | 501 NORTH 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5541154 | AVILA CLAUDIA | 1520 W SUMMIT ST | | | | LONG BEACH | CA | 90810 | |
| 5541155 | AVILA CLAYDIA | 1550 BEDIVERE CR | | | | LAFAYETTE | CO | 80026 | |
| 5541156 | AVILA CODY | 815 WATERS ST | | | | SHELBY | NC | 28152 | |
| 5541157 | AVILA CRISTINA | 2500 MEDALLION DR | | | | UNION CITY | CA | 94587 | |
| 5541158 | AVILA CYNTHIA | 495 LEVEE RD | | | | BAY POINT | CA | 94565 | |
| 5541159 | AVILA DAISY | 201 LOMBARD STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541160 | AVILA DAVID | 1245 HARPER ST | | | | SANTA CRUZ | CA | 95062 | |
| 5541161 | AVILA DELIA | 2205 W BEECH ST | | | | PORTALES | NM | 88130 | |
| 5541162 | AVILA ED | | | | | | | | |
| 5541163 | AVILA ELDA | 4702 CRIS OAK | | | | AUSTIN | TX | 78745 | |
| 5541164 | AVILA ELIZABETH | 1616 5TH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 5541165 | AVILA ELVIRA | 149 QUARRY RIDGE QT | | | | HEALDSBURG | CA | 95448 | |
| 5410431 | AVILA ENRIQUE | 424 15TH ST APT C6 | | | | UNION CITY | NJ | | |
| 5541166 | AVILA ERNESTO | 888 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5541167 | AVILA ESPERANZA | 8800 OLD COUNTY DR | | | | EL PASO | TX | 79907 | |
| 5541168 | AVILA FRANCISCO | ATOKAD DR LOT 300 | | | | SO SIOUX CITY | NE | 68776 | |
| 5410433 | AVILA IRIANA | 25350 SANTIAGO DR SPC 76 | | | | MORENO VALLEY | CA | | |
| 5541169 | AVILA JACKELYNE F | GUYFKFKG | | | | GUAYAMA | PR | 00784 | |
| 5541170 | AVILA JASMIN | 2424 S 260TH ST TRLR 13 | | | | SUN VALLEY | CA | 91352 | |
| 5541171 | AVILA JAVIER | 1059 PRADO ST | | | | E LOS ANGELES | CA | 90022 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410435 | AVILA JOHN | 1132 O ST | | | | SANGER | CA | | |
| 5541172 | AVILA JORGE | 12254 SW 214 LN | | | | MIAMI | FL | 33177 | |
| 5408125 | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | | |
| 5541173 | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | |
| 5408127 | AVILA JOSE A | 10807 57TH AVE CT E APT H302 | | | | PUYALLUP | WA | | |
| 5410437 | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | | |
| 5541174 | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | |
| 5541175 | AVILA JUAN | 425 NW 8 AVE | | | | HPMESTEAD | FL | 33030 | |
| 5541176 | AVILA KATREENA | 325 VILLA TERRACE | | | | SAN MATEO | CA | 94401 | |
| 5541177 | AVILA KAYLA | 109 PRINCE LANE | | | | LAS VEGAS | NV | 89110 | |
| 5541178 | AVILA LAURA | 8539 WILLIS AVE APT 25 | | | | PANORAMA CITY | CA | 91402 | |
| 5410439 | AVILA LAURIE | 509 WEST HILL STREET | | | | LONG BEACH | CA | | |
| 5541179 | AVILA LINDA | 633 KINGS LANE | | | | MANTECA | CA | 95336 | |
| 5541180 | AVILA LISA | 3733 S 700 W APT 112 | | | | SOUTH SALT LAKE | UT | 84119 | |
| 5541181 | AVILA LUZ | 15112 NUBIA ST | | | | BALDWIN PARK | CA | 91706 | |
| 5410441 | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | | |
| 5541182 | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | |
| 5410444 | AVILA MARIA A | 2121 N MCVICKER | | | | CHICAGO | IL | | |
| 5541183 | AVILA MARIA G | 4327 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5541184 | AVILA MARICELA | 1413 PEBBLECREEK DR UNIT | | | | SANTA ROSA | CA | 95407 | |
| 5541185 | AVILA MIGUEL | 2351 WARWICK AVE APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5541186 | AVILA MONIQUE | ABC | | | | OXNARD | CA | 93033 | |
| 5541187 | AVILA NELY M | 916 RAY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5408129 | AVILA NICK A | 9039 PIONEER BLVD APT X103 | | | | SANTA FE SPRINGS | CA | | |
| 5541188 | AVILA PATRICIA | 2561 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 5410446 | AVILA PAUL | 11366 QUINTANA DR | | | | EL PASO | TX | | |
| 5541189 | AVILA PETER | CL74 7162 | | | | CEIBA | PR | 00735 | |
| 5541190 | AVILA RAFAEL | ROCKY WAY | | | | ONTARIO | CA | 91761 | |
| 5541191 | AVILA RICARDO | CALAMAJUE 20 COL GUAYCURA | | | | PHILADELPHIA | PA | 19170 | |
| 5410448 | AVILA ROSARIO | 6657 W PRIMROSE DR APT J | | | | USAF ACADEMY | CO | | |
| 5410452 | AVILA SOBEIDA | 945 BRANDON COVE | | | | RIDGELAND | SC | | |
| 5541192 | AVILA SONIA | 2100 S LASPINA ST APT 115 | | | | TULARE | CA | 93274 | |
| 5541193 | AVILA SUSAN | 703 17TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| 5410454 | AVILA TERESA | 5 E 115TH ST APT 3R | | | | NEW YORK | NY | | |
| 5541194 | AVILA TERRY | 1440 CHALLENGER AVE | | | | COLORADO SPRI | CO | 80916 | |
| 5541195 | AVILA TRESA | 617 TYLOR | | | | TAFT | CA | 93268 | |
| 5541196 | AVILA VANESSA | 105 S 97TH ST APT K103 | | | | MESA | AZ | 85208 | |
| 5541197 | AVILA VERONICA | 1713 FIRST ST | | | | SELMA | CA | 93662 | |
| 5541198 | AVILA XOCHITL | 1771 55TH TERRACE SW APTB | | | | NAPLES | FL | 34116 | |
| 5410456 | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | | |
| 5541199 | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 28478 | |
| 5541200 | AVILA YIDARIS | RES LAS MESETAS EDF 7 APART 20 | | | | ARECIBO | PR | 00612 | |
| 5541201 | AVILA ZENAIDA | CALLE 21 P 9 VILLA CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 4788784 | Avila, Washington F. | Redacted | | | | | | | |
| 5541203 | AVILAR GLORIA | XXX | | | | HUNTINGTN PK | CA | 90255 | |
| 5541204 | AVILES ADA | P O BOX 680 | | | | YABUCOA | PR | 00767 | |
| 5410458 | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | | |
| 5541205 | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | |
| 5541206 | AVILES ANNERIES | CALLE B W19 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 5410460 | AVILES CARLOS | A89 CALLE 5 URB METROPOLIS | | | | CAROLINA | PR | | |
| 5541207 | AVILES CHARENET | 2625 N 13TH ST | | | | PHILA | PA | 19133 | |
| 5541208 | AVILES EDDIS A | 21F LINDBERG BAY | | | | ST THOMAS | VI | 00802 | |
| 5541209 | AVILES ELIZELY | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541210 | AVILES ESTHER | 3417 J ST | | | | SACRAMENTO | CA | 95816 | |
| 4853027 | Aviles Henriquez, Nora | Redacted | | | | | | | |
| 5410462 | AVILES IRIS | 19421 W MADISON ST | | | | BUCKEYE | AZ | | |
| 5541211 | AVILES IVELISSE | 2674 IDEBROOOK CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5410464 | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | | |
| 5541212 | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | |
| 5541213 | AVILES JUAN | ALMIRANTE NORETE 32 | | | | VEG ABAJA | PR | 00693 | |
| 5541214 | AVILES KEYLA | CARIDA 162 KM 2 2 | | | | CANOVANAS | PR | 00729 | |
| 5541215 | AVILES KEYLA M | PO BOX 1619 PMB 206 | | | | CANOVANAS | PR | 00729 | |
| 5541216 | AVILES LOURDES | 2610 W FULLERTON AVE | | | | CHICAGO | IL | 60647 | |
| 5541217 | AVILES LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608 | |
| 5410466 | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | | |
| 5541218 | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5541219 | AVILES MARILYN | EDIF 7 APTO 62 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5541220 | AVILES MARISOL | HC 01 BOX 3901 | | | | ADJUNTAS | PR | 00601 | |
| 5541221 | AVILES MIGUEL | COM MIRAMAR CALLE JAZMIN 645 | | | | GUAYAMA | PR | 00784 | |
| 5541222 | AVILES MIKEL A | HC4 BOX 142651 | | | | MOCA | PR | 00676 | |
| 5541223 | AVILES MILDRED | AVE TRIO VEGABAJENO 414 SUITE1 | | | | VEGA BAJA | PR | 00693 | |
| 5541224 | AVILES MIRIAM | CALPHA BO 327 STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5541225 | AVILES NATASHA D | 780 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 5541226 | AVILES NINOSHKA | PO BOX 243 | | | | BARRANQUITAS | PR | 00794 | |
| 5541227 | AVILES OLGUIMAR | PO BOX 1175 | | | | GUAYAMA | PR | 00784 | |
| 5408133 | AVILES ROCAFORT M | CALLE MCLEARY 2023 OCEAN PARK | | | | CONDADO | PR | | |
| 5541228 | AVILES ROSANGELA | HC 56 BOX 4331 | | | | AGUADA | PR | 00602 | |
| 5541229 | AVILES SHAYRA | 313 SONOMA VALLEY CIR | | | | ORLANDO | FL | 32835 | |
| 5410468 | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | | |
| 5541230 | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | |
| 5541231 | AVILES STEPHANIE | 100 ONTARIO ST | | | | ROCHESTER | NY | 14605 | |
| 5541232 | AVILES STEVEN | 12038 EDDYSTONE ST | | | | WHITTIER | CA | 90606 | |
| 5541233 | AVILES SYLVIA | RD 478 K 2 5 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5541234 | AVILES VALERIE R | RES ALTURAS DE MONTE VERDE 1 | | | | VEGA ALTA | PR | 00692 | |
| 5541235 | AVILES VICTOR | PMB 322 | | | | VEGA ALTA | PR | 00692 | |
| 5541236 | AVILES WILFREDO | 7124 AVE JOSE DE JESUS ES | | | | AGUADILLA | PR | 00603 | |
| 5541237 | AVILES XIOMARA M | BO BARRAZASCARR 853 KM 8 | | | | CAROLINA | PR | 00985 | |
| 5541238 | AVILES YANIRA | APAARTADO 612 | | | | QUEBRADILLA | PR | 00678 | |
| 5541239 | AVILES YESENIA | 1574 A S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5541240 | AVILESVEGA JENNIFER J | 561 FRANKLIN ST | | | | HARRISONBURG | VA | 22801 | |
| 5541241 | AVILEZ ALVARO | 374 N MICHIGAN AVE | | | | SHELBY | MI | 49455 | |
| 5541242 | AVILEZ DAMARIS | HC 1 BOX 424309 | | | | QUEBRADILLAS | PR | 00678 | |
| 5541243 | AVILEZ ELENA | 104 LAUREN LANE | | | | SALISBURY | NC | 28146 | |
| 5541244 | AVILEZ ISABEL | 8612 S NOGALES HWY17 | | | | TUCSON | AZ | 85756 | |
| 5541245 | AVILEZ SARAH | 19613 ALIDA AVE | | | | CERRITOS | CA | 90703 | |
| 5541246 | AVILLA COLLEEN | P O BOX 1775 | | | | WAIANAE | HI | 96792 | |
| 5541247 | AVILLEGAS KARINA | 1649 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 5541248 | AVINA AIDA | 3001 S 288TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5541249 | AVINA ANGEL | 615 RUSSEL | | | | CRAIG | CO | 81625 | |
| 5541250 | AVINA JAMES | 1968 LAKEWOOD DR APT D | | | | SAN JOSE | CA | 95132 | |
| 5541251 | AVINA KARINA | 9027 TOBIAS APT 217 | | | | PANORAMA CITY | CA | 91343 | |
| 5541252 | AVINA MARIA | 401 JOLLY RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5541253 | AVINA PATRICIA | 3720 STANDPIPE RD | | | | CARLSBAD | NM | 88220 | |
| 5541254 | AVINA RODRIGO | 3216 S 7th ST | | | | MILWAUKEE | WI | 53215-4706 | |
| 5541255 | AVINATH BOODRAM | 84 11 256 ST | | | | FLORAL PARK | NY | 11001 | |
| 5541256 | AVINGER VANESSA | 107 ELFRETH LN | | | | SPRING LAKE | NC | 28390 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541257 | AVINGTON TAMMY | 8329 BRIARHILL WAY | | | | INDIANAPOLIS | IN | 46236 | |
| 5541258 | AVINOGRIFFIN CHERYL | 1 RED LODGE DR | | | | VERNON | NJ | 07462 | |
| 5541259 | AVIRA JENNIE | HC 5 BOX 10650 | | | | MOCA | PR | 00676 | |
| 5541260 | AVIS ARTIA | 1419 RIDGE AVE | | | | CLEARWATER | FL | 33755 | |
| 5541261 | AVIS BUDGET GROUP | 7600 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 5541262 | AVIS CINDY | 4 CASHMAN DR | | | | HOPEWELL | NY | 12533 | |
| 5541263 | AVIS COLVIN | 517 HIGHWAY 14 | | | | COLUMBUS | MS | 35442 | |
| 5541264 | AVIS HOYLE | 4249 LEATHERWOOD | | | | MEMPHIS | TN | 38111 | |
| 4865124 | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5541265 | AVIS STEVENSON | 215 RIDGEWAY DRIVE | | | | SHELBY | NC | 28150 | |
| 5410474 | AVIS TIFFANY | 925 WILSON AVE TRLR 32 | | | | POCATELLO | ID | | |
| 5541266 | AVIS YOUNG | PO BOX 13 | | | | HEATHSVILLE | VA | 22473 | |
| 5541267 | AVISH CHANDRA | 200 ARBOR CREST WAY | | | | SACRAMENTO | CA | 95838 | |
| 5408139 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | | |
| 4908743 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | |
| 4783378 | Avista Utilities | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 5541268 | AVITA PABLO | 2912 S FEDERAL | | | | DENVER | CO | 80236 | |
| 5541269 | AVITIA ALONDRA | 7828 ARVILLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5541271 | AVITIA DIANA | 2710 PLOVER RD | | | | WISCONSIN RAPIDS | WI | 54481 | |
| 5541272 | AVITIA KATHY | 11895 OTSEGO LN | | | | CHINO | CA | 91710 | |
| 5541273 | AVITIA MARIA | 3414 SOUTH MONTANA AV | | | | CALDWEL | ID | 83605 | |
| 5541274 | AVLIA MARIA G | 445 E PATRICIA STREET | | | | SOMERTON | AZ | 85350 | |
| 5410476 | AVNYIN CHARLES | 97-19 158 AVE QUEENS081 | | | | HOWARD BEACH | NY | | |
| 5410478 | AVOLI MICHELLE | 35 FLAGG AVE | | | | WARWICK | RI | | |
| 5541275 | AVONCE DANA | XXX | | | | CAMERON | NC | 28326 | |
| 5541276 | AVONNA CHAPMAN | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5541277 | AVORQUE VIRGINA | 4842 CARSON ST | | | | DENVER | CO | 80239 | |
| 5410480 | AVOURIS ALEXANDRIA | 7652 HOLLOW CORNERS RD | | | | ALMONT | MI | | |
| 5541278 | AVOYELLES PUBLISH CO INC | PO BOX 36 | | | | MARKSVILLE | LA | 71351 | |
| 5541279 | AVRAM FLORINA | 7665 CORPORATE CENTER DRI | | | | MIAMI | FL | 33126 | |
| 5541280 | AVRAMIDIS MOISES | 63 WAKE ROBIN RD | | | | EL CENTRO | CA | 92243 | |
| 5541281 | AVRIL BAIRD | 679 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5541282 | AVRIL CLEMENT | NO ADDRESS | | | | SEATTLE | WA | 98198 | |
| 5541283 | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | |
| 5541284 | AVUNTA BIMBO | 1802 E 13TH ST | | | | CLEVELAND | OH | 44114 | |
| 5541285 | AVVAMPATO JOE | 6413 MUIRFIELD DR | | | | RAPID CITY | SD | 57702 | |
| 5541286 | AVYLENE VELLA | 416 DEVONSHIRE STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5541287 | AW ADAMS | 14131 CHEVAL DR | | | | CYPRESS | TX | 77429 | |
| 5541288 | AWA BORA | 2622 PANCOAST AVE | | | | CINCINNATI | OH | 45211 | |
| 5541289 | AWADALLAH THAYER | 1930 BRIDGEWOOD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5541290 | AWAGABRIEO AWA | 13710 BAYOU PARKWAY | | | | HOUSTON | TX | 77077 | |
| 5410485 | AWAGU ROSEMARY | 34 WALNUT AVE | | | | LINDENWOLD | NJ | | |
| 5541291 | AWAN GUMBS | 302 LITTLE BEACH RD | | | | SOUTHAMPTON | NY | 11969 | |
| 5410487 | AWAN NADEEM | 711 RADNOR DR | | | | ROSELLE | IL | | |
| 5408145 | AWAN SHOAIB | 6061 BELLVIEW DR APT202 | | | | FALLS CHURCH | VA | | |
| 5541292 | AWANA JANELLE | 91-211 KEAALII WAY | | | | HONOLULU | HI | 96706 | |
| 5541293 | AWANA JANELLE M | 85-061 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5410489 | AWANA VIVEK | 199 BUCKINGHAM WAY | | | | SOMERSET | NJ | | |
| 5410491 | AWASOM LESLIE | 2130 COLONEL WAY | | | | ODENTON | MD | | |
| 5410495 | AWBREY BARBARA | 2007 FOX TRAIL | | | | SNELLVILLE | GA | | |
| 5410497 | AWEAU ROBIN | PO BOX 305 | | | | HAWI | HI | | |
| 5541294 | AWEIS SAFIA | 170 AURBURN | | | | BUFFALO | NY | 14213 | |
| 4869528 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410499 | AWESU LANRE | PO BOX 173 | | | | RIVERDALE | MD | | |
| 5408151 | AWG NYS H | PO BOX 1290 | | | | NEWARK | NJ | | |
| 5541295 | AWILDA BRACERO | RR11 BOX 5531 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5541296 | AWILDA COLOM | 9789 KMART | | | | SAN JUAN PR | PR | 00926 | |
| 5541297 | AWILDA FALCON | C-27 R2 TURABO GDNS | | | | CAGUAS | PR | 00725 | |
| 5541298 | AWILDA LUCIANO | URB BELMONTE CALLE OVIEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5541299 | AWILDA M ALVARADO | CALLE DUAY 419 | | | | SAN JUAN | PR | 00920 | |
| 5541300 | AWILDA MALDONADO | URB PASEO DEL MAR LL | | | | SANTA ISABEL | PR | 00757 | |
| 5541301 | AWILDA PEREZ ALVAREZ | CERRO GORDO | | | | PR | PR | 00956 | |
| 5541302 | AWILDA POLANCO | HC 05 BOX 51129 | | | | AGUADILLA | PR | 00603 | |
| 5541303 | AWILDA RAMIREZ | CANEBRAKE APT 43 B7 | | | | FREDRICKSTED | VI | 00840 | |
| 5541304 | AWILDA RIVERA | HC 1 BOX 3866 | | | | VILLALBA | PR | 00766 | |
| 5541305 | AWILDA RODRIGUEZ | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5541308 | AWILDA SANTIAGO COLON | CALLE MOLILLO 107 | | | | CAROLINA | PR | 00986 | |
| 5541309 | AWISSA PAUL | 917 WALTON | | | | ST LOUIS | MO | 63108 | |
| 5410501 | AWKWARD VALERIE | 237 RED CLAY RD APT 302 | | | | LAUREL | MD | | |
| 5541310 | AWNTAVIO WILLHITE | 387 A RADCLIFFE RD | | | | LEXINGTON | KY | 40511 | |
| 5541311 | AWONOHOPAY KAROLIN | N3701 KNOTS LANDING | | | | NEOPIT | WI | 54150 | |
| 5541313 | AWOTWE POWELL | 851 TAYLOR DR | | | | PHILADELPHIA | PA | 19032 | |
| 5410503 | AWUAH BEATRICE | 2089 SPRUCEFIELD RD | | | | COLUMBUS | OH | | |
| 5541314 | AWUNI ELIZABETH | 517 WILLCOURT | | | | LOCKPORT | IL | 60446 | |
| 5408153 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | | |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 5541315 | AXA SANTOS | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 5410505 | AXE HEATHER | 670 ASHBURNHAM | | | | AUBURN HILLS | MI | | |
| 5541316 | AXE JEAN | 129 SANDRA ST | | | | JEFFERSON | TX | 75657 | |
| 5541317 | AXEL AGUILAR | 1818 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5541318 | AXEL APONTE MEDINA | CALLE C 210 BARRIA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5541319 | AXEL CHIJIN | URB PARQ DEL SOL F9 | | | | BAYAMON | PR | 00959 | |
| 5541320 | AXEL DAVILA | KJJH | | | | MANATI | PR | 00674 | |
| 5541321 | AXEL DIAZ | RES VIRGILIO DAVILA | | | | SAN JUAN | PR | 00962 | |
| 5541322 | AXEL HERRERA | 425 AND A HALF 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5541323 | AXEL RODRIGUEZ | URB QUINTAS DE COAMO 24 | | | | COAMO | PR | 00769 | |
| 5410509 | AXFORD JOSEPH | 1 AUBURN ST APT B | | | | PLAISTOW | NH | | |
| 5541324 | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY STE 575 | | | | ALPHARETTA | GA | 30009 | |
| 5815163 | Axiotis, Georgea | Redacted | | | | | | | |
| 5541326 | AXSOM BILLIE | 3328 OLD WESTFEILD RD | | | | PIOLT MOUNTAIN | NC | 27041 | |
| 5541327 | AXSON ALICIA | 312 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5541328 | AXSON ISHA L | PO BOX 195 | | | | POLK CITY | FL | 33868-0195 | |
| 5410511 | AXTELL BRYANT | 105 FLORIDA ROAD | | | | DYESS AFB | TX | | |
| 5541329 | AXTELL JOHN | 125 E MAPLE ST | | | | COLUMBUS JUNCT | IA | 52738 | |
| 5541330 | AXTELL ROBIN | 2026 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 5410513 | AXTMAN DARLENE | 3142 34TH AVE NE | | | | HARVEY | ND | | |
| 5541331 | AXUS MCLAUGHAN | 3025 NEAL RD | | | | PARADISE | CA | 95969 | |
| 5410515 | AXWORTHY DIANA | 1314 LESLIE ST | | | | PRESCOTT | AZ | | |
| 5541332 | AYABARRENO CATHERINE | 72 BOURDON BOULVARD | | | | WOONSOCKET | RI | 02861 | |
| 5541333 | AYAH YOUNES | 2552 JOSE AVE | | | | LONG BEACH | CA | 90815 | |
| 5541334 | AYAKO TRUSTMAN | 555 HAHAIONE ST PH4 | | | | HONOLULU | HI | 96825 | |
| 5541335 | AYALA ADA | REPARTO MARQUES CALLE 10 I2 | | | | ARECIBO | PR | 00612 | |
| 5541336 | AYALA AMANDA A | 25 25ST | | | | SARASOTA | FL | 34234 | |
| 5541337 | AYALA AMARILIS | VEREDAS DEL MAR 4203 | | | | VEGA BAJA | PR | 00693 | |
| 5541338 | AYALA AMILKA | CALLE 18 X4 SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5410519 | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541339 | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | |
| 5541340 | AYALA ANGEL | RESI BRISAS DE BAYAMON EDIF 8 | | | | BAYAMON | PR | 00961 | |
| 5541341 | AYALA ANGELA | 2973 N HOLTON | | | | MILWAUKEE | WI | 53212 | |
| 5541342 | AYALA ANGELO | 3100 E PARK ROW | | | | ARLINGTON | TX | 76010 | |
| 5541343 | AYALA BAEZ VIRGILIO | 93 OCONNOR | | | | BUFFALO | NY | 14220 | |
| 5410521 | AYALA BENJAMIN | 8 RED MAPLE WAY | | | | NEW WINDSOR | NY | | |
| 5541344 | AYALA BRIANA | 575 BEAUREGARD PO BOX 90007 | | | | LAKE CHARLES | LA | 70609 | |
| 5541345 | AYALA CALOS | 906 SOUTH RT 9 | | | | CMCH | NJ | 08210 | |
| 5541346 | AYALA CARLINETTE | URB SAN FRANSICO 2CALLE S | | | | YAUCO | PR | 00698 | |
| 5541347 | AYALA CARLOS | ESTANCIAS DEL SOL 60A CALLE IN | | | | RIO GRANDE | PR | 00745 | |
| 5410523 | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | | |
| 5541348 | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | |
| 5541349 | AYALA CARMEN I | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00914 | |
| 5541350 | AYALA CARMEN L | P O BOX 82 | | | | KINGSHILL | VI | 00851 | |
| 5541351 | AYALA CHRISTIAN | HC05 BOX 6279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5541352 | AYALA CLAUDINE | 2735 36TH ST | | | | SACRAMENTO | CA | 95817 | |
| 4788680 | AYALA CORREA, EDWIN | Redacted | | | | | | | |
| 5541353 | AYALA CRISTAL C | P O BOX 830 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541354 | AYALA CRYSTAL | 650 1-2 S FORD BLVD | | | | L A | CA | 90022 | |
| 5541355 | AYALA CYNTHIA | 126 LINDON | | | | SALINAS | CA | 93901 | |
| 5541356 | AYALA DAIRA | XXXXX | | | | SANJUAN | PR | 00915 | |
| 5541357 | AYALA DALYMARI D | HUMACAO MANBICHE BLANCO | | | | HUMACAO | PR | 00792 | |
| 5541358 | AYALA DANIEL | RES LA CEIBA CALLE 3 APT | | | | CEIBA | PR | 00735 | |
| 5410524 | AYALA DANNY | 17 CALLE ESPERANZA APT 6 | | | | SAN GERMAN | PR | | |
| 5541359 | AYALA DIANA D | VILLA INTERAMARICANA | | | | SAN GERMAN | PR | 00683 | |
| 5410525 | AYALA DIMEGLIO | 5815 107TH TER N | | | | PINELLAS PARK | FL | | |
| 5541360 | AYALA EDWIN | VILLA CRISTIANA CALLE DEUTORON | | | | LOIZA | PR | 00772 | |
| 5541361 | AYALA ELBA | 13445 SW 114TH PLACE | | | | DUNNELLON | FL | 34432 | |
| 5541362 | AYALA ELEONOR | 56 CORTLAND ST | | | | WEST HARTFORD | CT | 06110 | |
| 5541363 | AYALA ELIDA | PO BOX 568 | | | | MOCA | PR | 00676 | |
| 5541364 | AYALA EMMANUEL | 103 E PECAN ST | | | | HUTTO | TX | 78634 | |
| 5541365 | AYALA ESPERANZA | 1508 DICKERSON PIKE APT J 19 | | | | NASHVILLE | TN | 37207 | |
| 5541366 | AYALA ESTHER | 6034 WASHINGTON BLVD | | | | COMERCE | CA | 90040 | |
| 5541367 | AYALA ESTHERLY | RES BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 5541368 | AYALA FELICIA | 293 W POWERS PL 307 | | | | LITTLETON | CO | 80120 | |
| 5541369 | AYALA FLOR | URB VALLES DE PATILASS N3 | | | | PATILLAS | PR | 00723 | |
| 5541370 | AYALA GEISHA | CALLE MANUEL M SAMAS BO TRASTA | | | | MAYAGUEZ | PR | 00682 | |
| 5541371 | AYALA GEORGINA | 6930 NW 186TH ST APT 317 | | | | MIAMI GARDENS | FL | 33015 | |
| 5541372 | AYALA GLORIA | URB ANTILLANA A N 36 CALLE PLA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541373 | AYALA GLORIA M | 1544 5TH ST | | | | KEY WEST | FL | 33040 | |
| 5541374 | AYALA GLORIMAR | | 422 | | | LA PIEDRA | PR | 00971 | |
| 5410531 | AYALA HECTOR | PO BOX 6007 | | | | SAN JUAN | PR | | |
| 5541375 | AYALA HELEN | PAR SABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5541377 | AYALA HEYDA | 2754A S 15TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5410532 | AYALA HIRAM | PO BOX 643 | | | | SABANA GRANDE | PR | | |
| 5541378 | AYALA IRIS | 1503 MLK ST S | | | | ST PETERSBURG | FL | 33704 | |
| 5541379 | AYALA IRMA | CALLE ALMENDRO 31 BUZON 198 | | | | CAROLINAPR | PR | 00987 | |
| 5541380 | AYALA ISABELLE | ANTIGUA VIA BLQ 15 APT O2 | | | | SAN JUAN | PR | 00926 | |
| 5410535 | AYALA ISAIAS | 303 ALPINE ST | | | | PERTH AMBOY | NJ | | |
| 5541381 | AYALA IVETTE | PARC SUARES 49 CALL 10 | | | | LOIZA | PR | 00772 | |
| 5541382 | AYALA JAMELIS C | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 | |
| 5410536 | AYALA JAMILE | HC 2 BOX 14463 | | | | CAROLINA | PR | | |
| 5541383 | AYALA JANIRYS | CF | | | | MAYAGUEZ | PR | 00680 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541384 | AYALA JASMIN | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5541385 | AYALA JAVIER JR | 524 WEBB STREET | | | | MERCEDES | TX | 78570 | |
| 5541386 | AYALA JEANA | HC 03 BOX 19284 | | | | LAJAS | PR | 00667 | |
| 5541387 | AYALA JENNIFER | RES LLOREN ORRES E57 APT | | | | SANJUAN | PR | 00913 | |
| 5541388 | AYALA JESSE | 1999 JANSEN WAY UNIT 30 | | | | WOODBURN | OR | 97071 | |
| 5541389 | AYALA JOEL M | CALLE GARCIA TAVERA BUZON | | | | DORADO | PR | 00646 | |
| 5541390 | AYALA JOELY | ASOCIADA | | | | FAJARDO | PR | 00738 | |
| 5541391 | AYALA JOHANNA C | RES JARDINES SELLES | | | | SAN JUAN | PR | 00924 | |
| 5541392 | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | |
| 5541393 | AYALA JONATHAN | BO TORRECILLA BAJA CARR 187 KM | | | | LOIZA | PR | 00772 | |
| 5541394 | AYALA JORGE L | CALLE HERNAN CORTES H6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5408157 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | | |
| 5410540 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | | |
| 5541395 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | |
| 5541396 | AYALA JOSEPHINE | 2312 CHESTNUT AVE | | | | RALEIGH | NC | 27613 | |
| 5541397 | AYALA JUAN | 6001 GIFFORD AVENUE | | | | HUNTINGTON PA | CA | 90255 | |
| 5541398 | AYALA JULIANA | HC 03 BOX 10638 | | | | COMERIO | PR | 00782 | |
| 5541399 | AYALA KARLA | JARDINES MONTE OLIVO J-26 | | | | GUAYAMA | PR | 00784 | |
| 5541400 | AYALA LETICIA | PO BOX 2212 | | | | GREENFIELD | CA | 93927 | |
| 5541401 | AYALA LINDA | 2930 SOUTH YELLOWSTONE HIWAY | | | | IDAHO FALLS | ID | 83402 | |
| 5541402 | AYALA LISSETTE | 7400 STIRLING RD APT 1610 | | | | HOLLYWOOD | FL | 33024 | |
| 5410544 | AYALA LOGAN | 12 PALMETTO PINE CIRCLE | | | | RAY CITY | GA | | |
| 5541403 | AYALA LOURDES | 474 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 5541404 | AYALA LUCIA | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5410546 | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | | |
| 5541405 | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5541406 | AYALA LUISA | 503 CONCORD BRIDGE | | | | NEWARK | DE | 19702 | |
| 5410548 | AYALA LUZ | 16614 JACKSON | | | | TAYLOR | MI | | |
| 5541407 | AYALA LYDIA M | C11 PARCELA 55-B | | | | RIO GRANDE | PR | 00745 | |
| 5541408 | AYALA MANUEL | 77A CLAUSEN RD | | | | ROYAL OAKS | CA | 95076 | |
| 5541409 | AYALA MARCOS | PO BOX 791 | | | | JOHNSON | KS | 67855 | |
| 5541410 | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | |
| 5541411 | AYALA MARIA G | 34735 WHITMAN ST APT 2 | | | | HAYWARD | CA | 94544 | |
| 5541412 | AYALA MARIBEL | 815 SEMORE ST | | | | LANCASTER | PA | 17603 | |
| 5541413 | AYALA MARIO | PO BOX 198 | | | | FLORIDA | PR | 00650 | |
| 5541414 | AYALA MARISOL | 82 THIRD ST APT 1W | | | | MANCHESTER | NH | 03102 | |
| 5541415 | AYALA MARITZA | CALLE FERNANDES JUNCOS 16 | | | | SANTURCE | PR | 00909 | |
| 5541416 | AYALA MARTHA | 3807 ROYAL | | | | ROUND ROCK | TX | 78664 | |
| 5541417 | AYALA MELBA | COND KING COURT 81 APT 13B | | | | SAN JUAN | PR | 00912 | |
| 5541418 | AYALA MELENDEZ A | URB EL RETIRO B5 | | | | HUMACAO | PR | 00791 | |
| 5541419 | AYALA MELISSA | 781 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5541420 | AYALA MICHAEL | CARR 2 KM 62 3 CALLE | | | | SABANA HOYOS | PR | 00688 | |
| 5541421 | AYALA MIGUEL | 414 CALLE ANTOLIN NIN | | | | SAN JUAN | PR | 00918 | |
| 5541422 | AYALA MILADI | H01 BOX 2396 | | | | COMERIO | PR | 00782 | |
| 5541423 | AYALA MITZY | RR 12 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 5541424 | AYALA NANCY | 800 N HAYES | | | | DINUBA | CA | 93618 | |
| 5541425 | AYALA NETZIE | RES NEMESIO CANALES EDIF 8 APT | | | | SAN JUAN | PR | 00918 | |
| 5541426 | AYALA NORMA | BOX 153255 | | | | SAN JUAN | PR | 00921 | |
| 5410552 | AYALA NYDIA | PO BOX 3440 | | | | GUAYNABO | PR | | |
| 5541428 | AYALA OSCAR | 206 WALNUT ST | | | | MANDEVILLE | LA | 70471 | |
| 5541429 | AYALA PEDRO | I AVE 2068 MONTE FLORES BO OBR | | | | SAN JUAN | PR | 00915 | |
| 5541430 | AYALA PENUELA LINNETTE | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5541431 | AYALA RAFAEL | URB VILLA DE REY BURGOSF5 | | | | CAGUAS | PR | 00727 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410554 | AYALA RAMON | 4380 E 32ND ST | | | | TUCSON | AZ | | |
| 5541432 | AYALA RAMONITA N | BO GUAMA CARR 362 KM 3 62 | | | | SAN GERMAN | PR | 00683 | |
| 5541433 | AYALA RAUH | 121 WEST CHEZNER ST | | | | WEST CHESTER | PA | 19382 | |
| 5541434 | AYALA RICHARD | 2301 GARY LN | | | | WACO | TX | 76708 | |
| 5541435 | AYALA ROBERT | 1632 WILDWOOD LN | | | | AMMON | ID | 83406 | |
| 5541436 | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | |
| 5541437 | AYALA RODOLFO | 1607 DONINGTON CT | | | | LYNCHBURG | VA | 24501 | |
| 5541438 | AYALA ROTFU PACIFIC PREP SERVICE | 2900 SE CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | |
| 5541439 | AYALA ROTFUS PISTINER | 1301 KAW AVE | | | | BUTTE | MT | 59701 | |
| 5541440 | AYALA SANTOS | 222 NORTH HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5410558 | AYALA SARA | 13922 LOBELIA WAY | | | | HESPERIA | CA | | |
| 5541441 | AYALA SHALMIR | 9612 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5541442 | AYALA SHARIMAR | C 257 HH 2 3 EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5541443 | AYALA SOLZI TERTMAN | 38 YEHODA HANASY | | | | TEL-AVIV | ME | 69206 | |
| 5541444 | AYALA STEPHANIE C | 1848 CALLE MAGINAL | | | | TOA BAJA | PR | 00952 | |
| 5541445 | AYALA SYDNIA J | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 5541446 | AYALA TERESA | 4645 TENITH ST | | | | GUADALUPE | CA | 93434 | |
| 5410566 | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | | |
| 5541448 | AYALA WALESKA | PO BOX 344 | | | | COMERIO | PR | 00781 | |
| 5410568 | AYALA WENDY | 1435 S EMMERTSEN RD APT 202 | | | | MOUNT PLEASANT | WI | | |
| 5541449 | AYALA WILFRED | HC 1 BOX 3215 | | | | SABANA HOYOS | PR | 00688 | |
| 5541450 | AYALA WILMAL | URB LA MONSERRATE 1 | | | | HORMIGUERO | PR | 00660 | |
| 5541451 | AYALA XIOMARA | PUNTA DIAMANTE 1071 | | | | PONCE | PR | 00728 | |
| 5541452 | AYALA YAIRA | HC05 BOX 7547 | | | | GUAYNABO | PR | 00971 | |
| 5541453 | AYALA YAIRELYS | VILLA JUSTICIA A-43 CALLE | | | | CAROLINA | PR | 00986 | |
| 5541454 | AYALA YASMIN | 7801 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5541455 | AYALA YERIKA | CALLE PROVERBIOS D9 | | | | TOA BAJA | PR | 00951 | |
| 5541456 | AYALA ZUSETLEY L | CALLE 3 BUZ 110 PONDEROZA | | | | VEGA ALTA | PR | 00692 | |
| 5541457 | AYALAGARCIA ANNA | 160 5TH ST | | | | SILVIS | IL | 61282 | |
| 5541458 | AYALAJAIME YASHIRA | RESI LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 5541459 | AYALAORTIZ ANTONIA | 11CA CALQUOHOUN | | | | F STEAD | VI | 00851 | |
| 5410570 | AYALASOMAYAJULA CHANDRA | 26 GRAY FARM ROAD | | | | LITTLETON | MA | | |
| 5541460 | AYALLA STACIA | 1231 GEORGE WASHINGTON DR | | | | WICHITA | KS | 67211 | |
| 5410572 | AYALOGU EMMANUEL | 9624 BURGE CT | | | | WAKE FOREST | NC | | |
| 5541461 | AYANA HIGGINS-POLLARD | 13 SOUTH WARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5541462 | AYANA TERRY | 2647 HERMANSAU ST | | | | SAGINAW | MI | 48602 | |
| 5541463 | AYANIA ROYSTER | 679 CHADWICK ST | | | | PENSACOLA | FL | 32503 | |
| 5541464 | AYANNA AUSTIN | 957 EDGETREE LN | | | | CICINNATI | OH | 45238 | |
| 5541465 | AYANNA BAILEY | 719 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5541466 | AYANNA BLAKELY | PO BOX 1288 | | | | CONLEY | GA | 30288 | |
| 5541467 | AYANNA BYERS | 111 CAMP GROUND RD | | | | HARRISVILLE | PA | 16038 | |
| 5541468 | AYANNA DUKES | 8025 13TH ST | | | | SS | MD | 20910 | |
| 5541469 | AYANNA ELLISON | 1302 E WATROUS AVE APT 36 | | | | DES MOINES | IA | 50315 | |
| 5541470 | AYANNA GOODMAN | 7 WHEATSTONE CT | | | | COLUMBIA | SC | 29229 | |
| 5541471 | AYANNA HILL | 5781 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5541472 | AYANNA INGRAM | 901 ROSELAND RD | | | | ABERDEEN | NC | 28315 | |
| 5541473 | AYANNA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5541474 | AYANNA MCDONALD | 527 SOUTH POTOTMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541475 | AYANNA MITCHELL | 10012 PRATT STREET | | | | OMAHA | NE | 68134 | |
| 5541476 | AYANNA POSTON | 60 PRAIRIE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541477 | AYANNA REVELS | 7177 ANNE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5541478 | AYAQUINTESSA WALTON | 2530 VENDOME DR | | | | COLUMBUS | OH | 43219 | |
| 5410576 | AYARI DIANA | 34624 N 30TH AVE | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410578 | AYARS RICHARD | 6506 NUECES BAY DR | | | | ROWLETT | TX | | |
| 5713213 | AYARS, MIKE | Redacted | | | | | | | |
| 5541480 | AYASHA H MANIGAULT | 2800 CHURCH ST APT G4 | | | | GEORGETOWN | SC | 29544 | |
| 5541481 | AYATAHA SHAMBERGER | 29 MARYALAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5541482 | AYAVACA JUAN | 4208 KENNEDY BLVD | | | | WEST NEW YORK | NJ | 07093 | |
| 5410580 | AYAZ HUMA | 1544 SEAHAWK COVE | | | | CORDOVA | TN | | |
| 5410582 | AYCOCK ALEXIA | 413 BEDFORD XING | | | | MCDONOUGH | GA | | |
| 5410584 | AYCOCK WAYNE | 7125 LITTLE ROCK CHURCH RD | | | | LUCAMA | NC | | |
| 5541484 | AYCOX MELANIE | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5541485 | AYDANMAMA AYDANMAMA | 384 PARKCLUB LANE | | | | BUFFALO | NY | 14221 | |
| 5541486 | AYDEE RAMIREZ | 5820 MEIKLE LN UNIT 136 | | | | LAS VEGAS | NV | 89156 | |
| 5541488 | AYED ALNAJJAR | 6551 DOHRN CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5541489 | AYENDE IRCIA E | CALLE 11 305-C PARCELA | | | | TRUJILLO ALTO | PR | 00977 | |
| 5541490 | AYENDE JESSICA | 8513 NORTH ORANGE PLACE | | | | TAMPA | FL | 33617 | |
| 5541491 | AYER THOMASINA | 2554 COURTNEY ST SO | | | | WAYNESBORO | GA | 30830 | |
| 5541492 | AYERIN MARTINEZ | 232 THOMPSON AVE W | | | | W SAINT PAUL | MN | 55118 | |
| 5541493 | AYERS AALEIGHTHA | 429 W POPLAR ST | | | | JOHNSON CITY | TN | 37604 | |
| 5410588 | AYERS ADRIENNE | 5195 N H ST | | | | SAN BERNARDINO | CA | | |
| 5541494 | AYERS BARBARA | 1216 DRAYTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5541495 | AYERS BELINDA | 2128 E 82nd ST | | | | Kansas City | MO | 64132-2267 | |
| 5541496 | AYERS CHARLES E | 1044 6TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5541497 | AYERS CRYSTAL | 59 OAK STREET | | | | ROYSTON | GA | 30662 | |
| 5541498 | AYERS DANIEL | 156 NUTES RD | | | | MILTON | NH | 03851 | |
| 5541499 | AYERS GARY W | 2133 MOUNTAIN VIEW TER SW | | | | ROANOKE | VA | 24015 | |
| 5541500 | AYERS HANNAH | 5739 JONES ST | | | | MILTON | FL | 32570 | |
| 5410596 | AYERS JAMES | 307 AVENUE D LOT 112 | | | | EAST PEORIA | IL | | |
| 5541502 | AYERS JAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 99201 | |
| 5541503 | AYERS JENNIFER | 2233 MT VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5541504 | AYERS JEWELL | PO BOX 602 | | | | COOL RIDGE | WV | 25825 | |
| 5541505 | AYERS JOYCE L | 1104 SW 18TH | | | | TOPEKA | KS | 66604 | |
| 5541506 | AYERS JULIE | 198 WEST PLUMTREE LANE | | | | MIDVALE | UT | 84047 | |
| 5541507 | AYERS KATE | 530 ARROWHEAD DRIVE | | | | FORT COLLINS | CO | 80521 | |
| 5541508 | AYERS KAY | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5541509 | AYERS KIM | 137 LONNIES LN | | | | BECKLEY | WV | 25801 | |
| 5541510 | AYERS KIRSTIN | 1195 E WHITMER | | | | DEC | IL | 62521 | |
| 5541511 | AYERS LENA | PO BOX 612 | | | | COOLIDGE | AZ | 85128 | |
| 5541512 | AYERS PAULETTE | 17716 CONE LANE | | | | LEWES | DE | 19958 | |
| 5410598 | AYERS ROBIN | 416 190TH ST E | | | | SPANAWAY | WA | | |
| 5541514 | AYERS SHYEETA | 862 N 66TH STREEET | | | | PHILAPA | PA | 19151 | |
| 5541515 | AYERS TAMILLIE | 7412 EARLWOOD RD | | | | BALTIMORE | MD | 21213 | |
| 5541516 | AYERS TERESA | 2804 FORESTHILL AVE | | | | ROANOKE | VA | 24012 | |
| 4853042 | Ayers, Raymond | Redacted | | | | | | | |
| 5541517 | AYERSMAN DIANNE | 6879 W 85TH AVE | | | | GRAY | LA | 70359 | |
| 5541518 | AYERSQ LOUISE | 240 DOAT | | | | BUFFALO | NY | 14211 | |
| 5541519 | AYESHA F SHABAZZ | 1511 19TH ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5541521 | AYESHA MCKIE | 8601 JOLLY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5541522 | AYESHA SALEEM | 6735 CHARLES ST | | | | PHILA | PA | 19126 | |
| 5541523 | AYESHA SUTTON | 2624 LEDYARD AVE | | | | TOLEDO | OH | 43606 | |
| 5541524 | AYESHA TONEY | | | | | AMITYVILLE | NY | 11701 | |
| 5541525 | AYESHAH FULLER | 1201 SEMINOLE BVD APT 10 | | | | SEMINOLE | FL | 33770 | |
| 5541527 | AYESHIA IRONS | 123 ABC | | | | LANHAM | MD | 20706 | |
| 5410602 | AYESTAS HANNA | 1626 REDFIELD RD | | | | BEL AIR | MD | | |
| 5541528 | AYHAN KIRAN | 3496 CALEDONIA CIR | | | | WOODBRIDGE | VA | 22192 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 399 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541529 | AYHANA BUSH | 1131 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5541530 | AYIENDIA CANNON | 3333 EMERSON AVE N | | | | MPLS | MN | 55411 | |
| 5410604 | AYIMAH JANET | 670 E 170TH ST APT 2A | | | | BRONX | NY | | |
| 5410606 | AYINALA SIVAYYA | 106 WHITLEY DR N | | | | AUSTIN | TX | | |
| 5541532 | AYISHA HARPER | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5541533 | AYISHEA DENSON | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541534 | AYISHETU MORO | 3210 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 5410609 | AYISI KENNETH | 903 CLOPPER RD APT A2 | | | | GAITHERSBURG | MD | | |
| 5541536 | AYLA LE | 121 PORTRAIT LN | | | | SAN JOSE | CA | 95138 | |
| 5541537 | AYLEEN PEREZ | COND CIUDAD UNIVERSITARIA APT111A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541538 | AYLEENE WOODARD | 2261 EASTWOOD DR | | | | LYNWOOD | IL | 60641 | |
| 5410615 | AYLESWORTH WILLIAM | 3239 N WOODBURNE DR | | | | CHANDLER | AZ | | |
| 5541539 | AYLESWORTHS FISH & BAIT INC | P O BOX 13546 | | | | ST PETERSBURG | FL | 33733 | |
| 5541540 | AYLIN BRACERO | PUNTO ORO CALLE LAFFITTE 3431 | | | | PONCE | PR | 00731 | |
| 5541541 | AYLIN CRUZ | PLEASE ENTER YOUR STREET | | | | ALBUQUERQUE | NM | 87112 | |
| 5541542 | AYLIN SANTOYO | 649 ADOGWOOD | | | | LAREDO | TX | 78043 | |
| 5541543 | AYLING KRISTA | 241 KISSWICK ST | | | | STATEN ISLAND | NY | 10306 | |
| 5541544 | AYLORWHITE WANDA | 8686 KINGSBRIDGES LN | | | | ST LOUIS | MO | 63132 | |
| 5408165 | AYLWARD JAMES M | 13 WAVERLY ST | | | | ASHLAND | MA | | |
| 5541545 | AYLWARD MATTHEW J | 7427 PRIMROSE DR | | | | MENTOR-ON-THE-LA | OH | 44060 | |
| 5410617 | AYLWARD SCOTT | 11410 VILLAGE AVENUE | | | | MIDWEST CITY | OK | | |
| 5410619 | AYLWIN JULIE | 10144 DOS HERMANAS | | | | YUMA | AZ | | |
| 5541546 | AYMAN EL SAWA | TWIN LIGHTS COURTS | | | | HIGHLANDS | NJ | 07732 | |
| 5541547 | AYMAN MUMINAH | 687 LESBURRG PIKE | | | | FAIRFAX | VA | 22033 | |
| 5541548 | AYMAN TAILAKH | WISE HEALTHCARE SERV 171 S ANITA - | | | | ORANGE | CA | 92868 | |
| 5541549 | AYMARA OSORIO | 350 CARR844 | | | | CATANO | PR | 00963 | |
| 5541550 | AYMAT OSVALDO | 66 CALLE RONDA | | | | MAYAGUEZ | PR | 00680 | |
| 5541551 | AYMOND FAYE | 131 RALPHS LANE | | | | HESSMER | LA | 71341 | |
| 5541552 | AYN DERMOTT | 10756 SW 42ND ST | | | | LAKE BUTLER | FL | 32054 | |
| 5408167 | AYNES BRIAN N | 3204 HARRISON PIKE | | | | CHATTANOOGA | TN | | |
| 5541553 | AYNES LAURA | 5302 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5541554 | AYNNAAYNNA AYNNAAYNNA | 6916 S THROOP ST | | | | CHICAGO | IL | 60619 | |
| 5541555 | AYODELE SHAKITA | 4172 INVERRARY DR APT 408 | | | | LAUDERHILL | FL | 33319 | |
| 5541556 | AYON CARLOS | 4846 BRADFIELD PL | | | | OXNARD | CA | 93033 | |
| 5410621 | AYON JUAN | 1622 OAKCASK | | | | SAN ANTONIO | TX | | |
| 5541557 | AYON MARGARITA | 159 HOBSON ST | | | | SAN JOSE | CA | 95110 | |
| 5410623 | AYON MARIA | PO BOX 2073 | | | | MONTCLAIR | CA | | |
| 5410627 | AYON MARTIN | 1011 BEYER WAY SPC 5 | | | | SAN DIEGO | CA | | |
| 5541558 | AYON QUINTIN | 14531 WALKER RD | | | | POPLAR | CA | 93257 | |
| 5541559 | AYON ROSALBA | 42318 CASCATA ST | | | | INDIO | CA | 92203 | |
| 5541560 | AYONNA T BENNETT | 2646 BIRNEY PL SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5410629 | AYOOLA AMINATOU | 7851 S COLFAX AVE APT 1 | | | | CHICAGO | IL | | |
| 5410631 | AYORINDE GRACE | 102 TOWNHOUSE | | | | HERSHEY | PA | | |
| 5541561 | AYOTTE ECHO | PO BOX586 | | | | SPRINGFIELD | VT | 05156 | |
| 5541562 | AYOTTE JESSE | 1335 SAND JOSE PL | | | | GREEN BAY | WI | 54303 | |
| 5410635 | AYOUB ABED | 1180 CAMERON ST | | | | ALEXANDRIA | VA | | |
| 5541563 | AYPRS DEREK | 2320 E MACARTHUR LOT W7 | | | | WICHITA | KS | 67216 | |
| 5410639 | AYRASSIAN SHANNON | 734 FARNES RD | | | | CANTON | NY | | |
| 5541564 | AYREOL L SMITH | 1711 BURSTOCK CT APT C | | | | COLUMBUS | OH | 43206 | |
| 5541565 | AYRES BOB | 133 ROCK CANDY LN | | | | BRANSON | MO | 65616 | |
| 5541566 | AYRES BRITTANY M | 27345 WALNUT TREE RD | | | | SALISBURY | MD | 21801 | |
| 5541567 | AYRES CARITA | 109 BOYD CT | | | | UPATOI | GA | 31829 | |
| 5541568 | AYRES DONNA | 815 BAYFIELD DRIVE | | | | COLORADO SPRI | CO | 80906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541569 | AYRES JOY | 604KENNY LANE | | | | MARYSVILLE | OH | 43040 | |
| 5410641 | AYRES LARRY | 11964 BANNER CREST DR | | | | EL PASO | TX | | |
| 5541570 | AYRES LOURDES | 223 BRISTOL ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5541571 | AYRES RYAN | 1630 CHICAGO AVE 504 | | | | EVANSTON | IL | 60201 | |
| 5541572 | AYRESSE WHITTIKER | 1073 PARAGON CT APT 11 | | | | CINCINNCATI | OH | 45240 | |
| 5541574 | AYRIEL WASHINGTON | 128 WEEPING CYPRESS DR | | | | MONCKS CORNER | SC | 29461 | |
| 5541575 | AYRIELL SANDERS | 1702 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5541576 | AYRO NICOLA | 830 12 APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541577 | AYRO NICOLE | 830 CANAL ST APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541578 | AYSCUE MELISSA | 4802 S WALNUT CIR | | | | LAKELAND | FL | 33810 | |
| 5541579 | AYSE OZTURK | 2719 BOWMORE CT NW | | | | ACWORTH | GA | 30101-8792 | |
| 5541580 | AYSEL AND G GAN | 759 JESSIE ST | | | | MONTEREY | CA | 93940 | |
| 5541581 | AYSEL KILIC | 52 JAMES AVE | | | | AGAWAM | MA | 01001 | |
| 5541582 | AYSHAQ HORN | 344 E KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 5541583 | AYSIA DAVIS | 2146 HARMONY LAKES PL | | | | LITHONIA | GA | 30058 | |
| 5410643 | AYSON NORMAN | PO BOX 91553 | | | | LONG BEACH | CA | | |
| 5541584 | AYTAC PATRICIA | 37964 MARSHALL ST | | | | DELMAR | DE | 19940 | |
| 5541585 | AYUB HAGIMOHAMED | 9526 EAGLEWOOD SPRING DR | | | | HOUSTON | TX | 77083 | |
| 5541586 | AYUB SHABNUM | 8115 FORK BAYOU LN | | | | SHREVEPORT | LA | 71104 | |
| 5541587 | AYUK EDNA | 14109 CASTLE BLVD APT 201 | | | | SILVER SPRING | MD | 20904 | |
| 5541588 | AYULA CARLA | 3104 E WOOSTER RD LOT 13F | | | | PIERCETON | IN | 46562 | |
| 5541589 | AYUNTA M WARREN | 1424 TIFFANI ST | | | | GONZALES | LA | 70737 | |
| 4892246 | Ayure, Haley | Redacted | | | | | | | |
| 5541590 | AYUSO MAYRA | RES EL MANANTIAL EDIF 3 APT 57 | | | | SAN JUAN | PR | 00912 | |
| 5541591 | AYUSO YOLANDA | 116 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5541592 | AYVAZ EDA | 4-08 BERGEN AVE | | | | FAIRLAWN | NJ | 07104 | |
| 5541593 | AYVIN CANALES | URB VILLAS DE LOIZA C 25 | | | | CANOVANAS | PR | 00729 | |
| 5410647 | AYYASWAMY ASHOK | 11622 GLADESMORE LN | | | | TOMBALL | TX | | |
| 5541594 | AYZA DIAZ | 10030 SW 224 ST | | | | MIAMI | FL | 33190 | |
| 5541595 | AYZHA COLLINS | 1414 72 ND ST | | | | TACOMA | WA | 98387 | |
| 5541596 | AYZIE ERNESTINE | PO BOX 1744 | | | | DULCE | NM | 87528 | |
| 5541597 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 4127894 | AZ Patio Heaters LLC | 8550 N 91st Ave C-25 | | | | Peoria | AZ | 85345 | |
| 5541598 | AZ PATIO HEATERS LLC | PEORIA AZ 85345 | | | | PEORIA | AZ | 85345 | |
| 4127139 | AZ Patio Heaters LLC | 8550 N 91st Ave C-25 | | | | Peoria | AZ | 85345 | |
| 5408173 | AZ SALES AND SERVICES LLC | 17412 VENTURA BLVD STE 67 | | | | ENCINO | CA | | |
| 5541599 | AZA DIANA | 315 ELMWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5408175 | AZA INDUSTRIES INC | 1410 VANTAGE CENTER | | | | VISTA | CA | | |
| 5541600 | AZA MARISSA | 1935 MEDICAL DISTRICT DR | | | | DALLAS | TX | 75235 | |
| 5541601 | AZAB RIHAM | 917 ARMSTRONG BLVD | | | | OCEAN TOWNSHI | NJ | 07712 | |
| 5410649 | AZACK FRANK | 111 SALMON ST | | | | BRICK | NJ | | |
| 5410651 | AZAD ALI | 45 WOODS DR | | | | ROSLYN | NY | | |
| 5541602 | AZAHIRA RAMOS | RR4 BOX 3499 | | | | BAYAMON | PR | 00956 | |
| 5541603 | AZALENA J HENDERSON | 615 BROWING STREET | | | | SHREVEPORT | LA | 71106 | |
| 5541604 | AZALETTE HARRISON | 2137 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5541605 | AZALIA GARCIA | 130 WINCHESTER RD | | | | EAGLE PASS | TX | 78852 | |
| 5541606 | AZALIA TEETER | 2221 HICKORY DR | | | | PORTLAND | TX | 78374 | |
| 5541607 | AZAM SOBIA | 11 JAMESON LN | | | | PIKESVILLE | MD | 21208-2145 | |
| 5410655 | AZAM SONIA | 16800 HARBOURTOWN DR | | | | SILVER SPRING | MD | | |
| 5541609 | AZARA WAYNE | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5541610 | AZARD PENINA | 25B MEMORIAL ROD | | | | SOMERVILE | MA | 02145 | |
| 5541611 | AZARIA PULLAM | 3509 BROOKWOOD | | | | SAGINAW | MI | 48601 | |
| 5541612 | AZAVEYAH WILSON | FORT WALTON BEACH | | | | FORT WALTON | FL | 32548 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541613 | AZBELL CHARLOTTE | 67 W FRONT ST | | | | LOGAN | OH | 43138 | |
| 5541614 | AZBILL CHARLEEN | 260 W FACTORY RD | | | | TANNER | AL | 35671 | |
| 5541615 | AZCARATE IDELFONSO | 10214 NIAGRA FALLS | | | | EL PASO | TX | 79924 | |
| 5408177 | AZCONA MICHAEL J | C 223 4P 33 URB COLINAS DE FAI | | | | TRUJILLO ALTO | PR | | |
| 5410661 | AZCONA NELSON | 36 KEE AVE | | | | SOMERSET | NJ | | |
| 5410663 | AZEEZ SHEFIU | 2005 SCHENECTADY AVENUE | | | | BROOKLYN | NY | | |
| 5541616 | AZEH GLADYS | ADDRESS HERE | | | | CITY HERE | OR | 97202 | |
| 5408179 | AZEM YASMIN M | 551 FREDERICK ST | | | | HAGERSTOWN | MD | | |
| 5541617 | AZENET ROSAS | 9559 ASHTON LOOP | | | | LAREDO | TX | 78040 | |
| 5541618 | AZENETH LOERA | 5606 SAINT DAVID | | | | LAREDO | TX | | |
| 5541619 | AZERET GUTIERREZ | NA | | | | NORTH HIGHLAN | CA | 95660 | |
| 5541620 | AZEVEDO DANIEL | 717 MAIN ST | | | | MODESTO | CA | 95351 | |
| 5541621 | AZEVEDO FRANK | 521 E JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5541622 | AZEVEDO TAMMY | 6904 ROUND TREE DR UNIT B | | | | LAS VEGAS | NV | 89128 | |
| 5541623 | AZHANE REED | 6653 N 52ND ST | | | | MILWAUKEE | WI | 53223 | |
| 5541624 | AZIA JORDAN | 406 NELSON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5541625 | AZIA LINZSAY | 6418 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5541626 | AZIA SMITH | 1547 44TH AVE SW | | | | LANETT | AL | 36863 | |
| 5541627 | AZITA NEKOOI | 705 TALA DR | | | | ROSWELL | GA | 30076 | |
| 5541628 | AZIZ ABUHAMAD | 400 GRAVES STREET | | | | SYRACUSE | NY | 13203 | |
| 5541629 | AZIZ DIWA | 3806 BENSALEM BLVD APT207 | | | | BENSALEM | PA | 19020 | |
| 5410665 | AZIZ HUMARA | 430 W ALLEN ST | | | | SPRINGFIELD | IL | | |
| 5541631 | AZIZ IRENE | 54 E QUINCY ST APT 1W | | | | RIVERSIDE | IL | 60546 | |
| 5541632 | AZIZA LEHMAN | 186 EDWARD ST APT 10 | | | | BISHOP | CA | 93514 | |
| 5541633 | AZIZA NIFAS | 18913 E 58TH AVE | | | | DENVER | CO | 80249 | |
| 5541635 | AZIZI ANGELICA | 8958 KRAMERWOOD PL | | | | SALINAS | CA | 93906 | |
| 5541636 | AZIZI BRITTNI | 1969 ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5541637 | AZIZZA TURNER | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5541638 | AZMAN REZA | 358 MAKA HOU LOOP | | | | WAILUKU | HI | 96793 | |
| 5410667 | AZOCAR ESTEVAN | 22SCARLET OAK DR | | | | FORT STEWART | GA | | |
| 5541639 | AZOR BARBARA | 1625 MAJESTIC VIEW | | | | ORANGE PARK | FL | 32003 | |
| 5410669 | AZOR LETRICIA | 7115 BEACH CHANNEL DR APT 4L | | | | ARVERNE | NY | | |
| 5541640 | AZRA KHAN | 17 BRICK WALK LN | | | | NEWINGTON | CT | 06111 | |
| 5541641 | AZRA MUJIC | 8330 FRANKLIN AVE | | | | CLIVE | IA | 50325 | |
| 5541642 | AZRA SARAN | 59995 SULTAN CIR | | | | MURRAY | UT | 84107 | |
| 5541643 | AZSIA THOMAS | 69 CENTER RD | | | | BEDFORD | OH | 44146 | |
| 5541644 | AZTECA VEGA | 2733 BLROADWELL DR | | | | RALEIGH | NC | 27606 | |
| 5408185 | AZTEK COMPUTERS LLC | 2420 TARPLEY RD | | | | CARROLLTON | TX | | |
| 5541645 | AZUA | 49 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5541646 | AZUA PHILLIE | 817 ASTIST | | | | DELANO | CA | 93215 | |
| 5541647 | AZUARA ANA | 305 N SUNSET AVE | | | | MASCOTTE | FL | 34753 | |
| 5541649 | AZUCENA LOREDO | 1602 LINCOLN ST | | | | LAREDO | TX | 78040 | |
| 5541650 | AZUCENA MILLA | URB LITHEDA HEIGHTS 570 JUAN R | | | | SAN JUAN | PR | 00926 | |
| 5541652 | AZUCNA PEREZ | 1947 SOUTH 12TH STREET | | | | OMAHA | NE | 47108 | |
| 5541653 | AZULA PACO | 5308 E PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 5410675 | AZUMANO LOIS | 2845 FOXHAVEN DR SE | | | | SALEM | OR | | |
| 5541654 | AZURDIA ROXANA | 476 ELECTRA DR | | | | ARNOLD | MO | 63010 | |
| 5541655 | AZURE MARCI | BOX 565 | | | | RONAN | MT | 59864 | |
| 5541656 | AZURE SHAWN | 619 7TH AVE W | | | | GREAT FALLS | MT | 59405 | |
| 5408187 | AZUREBELLA LLC BRUCE OR JULIE | | | | | | | | |
| 5541657 | AZUREES BARKLEY | 4676 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 5826340 | Azusa Light & Water | 729 N Azusa Ave | | | | Azusa | CA | 91702 | |
| 5408189 | AZUSA LIGHT & WATER DEPARTMENT | PO BOX 7030 | | | | ARTESIA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410677 | AZZINARO MICHELE | 33 JACOBSON TRL | | | | ASHAWAY | RI | | |
| 4861314 | B & B DISTRIBUTORS | 1600 PORTER ROAD | | | | ROCK HILL | SC | 29730 | |
| 4865186 | B & B ELECTRIC INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 4137853 | B & B ELECTRIC, INC. | 3000 REILLY DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| 5541658 | B & B HEATING AND AIR CONDITIO | | | | | | | | |
| 4903818 | B & B Heating and Air Conditioning, Inc. | 2244 E. Weber Ave | | | | Stockton | CA | 95205 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | |
| 5814077 | B & D Lock Co Inc | 6000 Williamson Rd NW | | | | Roanoke | VA | 24012-1216 | |
| 4861700 | B & D WHOLESALE FOODS INC | 171 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 4873256 | B & G EQUIPMENT CO | BOX 510121 | | | | PHILADELPHIA | PA | 19175 | |
| 5541659 | B & G POWER EQUIPMENT | 1034 EAST STREET | | | | WALPOLE | MA | 02081 | |
| 4861820 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | |
| 5541660 | B & H INDUSTRUIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 5541661 | B & M SEASONAL SERVICES LLC | RR 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 4870889 | B & M SERVICE INC | 8000 47TH STREET | | | | LYONS | IL | 60534 | |
| 4871418 | B & S PLUMBING & HEATING INC | 889 W JOHNSON AVENUE | | | | TERRE HAUTE | IN | 47802 | |
| 5408191 | B ALLEN D JR | PO BOX 4094 | | | | SALINAS | CA | | |
| 4128838 | B and B Bedding Inc | PO Box 1053 | | | | Oskaloosa | IA | 52577 | |
| 4863484 | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | |
| 5541663 | B B | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5541664 | B B APTS B B | 507 N DENISE CT 525 | | | | ADDISON | IL | 60101 | |
| 5541668 | B E C CO INC | ROAD 876 KM 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4880510 | B E EQUIPMENT INC | P O BOX 139 | | | | QUAKERTOWN | PA | 18951 | |
| 5541669 | B E N A R D N Y A N Y A | 900 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 4882882 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 4876545 | B FERNANDEZ & HNOS INC | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4867148 | B G BRECKE INC | 4140 F AVENUE N W | | | | CEDAR RAPIDS | IA | 52405 | |
| 4869684 | B G R INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| 5541670 | B J ALANIZ | 904 S DR DUNLAP HWY | | | | SAN DIEGO | TX | 78384 | |
| 5541671 | B JUSTI | 1217 S 450 E | | | | KAYSVILLE | UT | 84037 | |
| 5541672 | B KINMAN | JEANNE RD | | | | BROOKVILLE | IN | 47012 | |
| 4881347 | B M I MECHANCIAL INC | P O BOX 279 | | | | TULARE | CA | 93275 | |
| 5541673 | B MCNEILL | 1831 SOUTH LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5541674 | B MOYER RADIO COMMUNICATIONS L | | | | | | | | |
| 5541675 | B NAJI A | 221 GODFREY ST | | | | CHERAW | SC | 29520 | |
| 5541676 | B PENDERGASS | 36 HIAWATIA LANE | | | | WESTPORT | CT | 06808 | |
| 5541677 | B R A D S E T T L E | 2836 NORTON ST | | | | SALINA | KS | 67401 | |
| 5541678 | B R I D G E B R I D G E | 28232 SANTIAM HWY | | | | SWEET HOME | OR | 97386 | |
| 5541679 | B S COOPER | 108 ROSE MARIE BLVD | | | | HEARNE | TX | 77859 | |
| 5541680 | B SAITO | 120 AINALAKO RD | | | | HILO | HI | 96720 | |
| 5541681 | B SHARPENING | 4312 NICHOLAS RD 2 | | | | PORT ANGELES | WA | 98363 | |
| 5404205 | B&B HVAC LLC | PO BOX 3082 | | | | INDIAN TRAIL | NC | 28079 | |
| 5541682 | B&G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | UNION | NJ | 07083 | |
| 4908296 | B&G Plastics, Inc | 1085 Morris Avenue | Suite 5D | | | Union | NJ | 07083 | |
| 5820304 | B&G Sales, Inc. | 1750 N. 25th Avenue | | | | Melrose Park | IL | 60160-1803 | |
| 4899759 | B&M Seasonal Services LLC | RD6 Box 351 | Chapel Rd. | | | Pittston | PA | 18640 | |
| 5843776 | B.I.G. Jewelry Co LLC | 115 West 30th St 8th Floor | | | | New York | NY | 10001 | |
| 4135341 | B.N.C., Inc. | 1074 County Highway 36 | | | | Worcester | NY | 12197 | |
| 4135341 | B.N.C., Inc. | 1074 County Highway 36 | | | | Worcester | NY | 12197 | |
| 4135341 | B.N.C., Inc. | 1074 County Highway 36 | | | | Worcester | NY | 12197 | |
| 5541684 | BA NHUOC | 1111 ABC | | | | SAN JOSE | CA | 95111 | |
| 5541685 | BA TIERRA M | 1808 GREENWICH WOODS DR | | | | SILVER SPRING | MD | 20903 | |
| 5410679 | BAADE JOHN | 4802 E PIMA STREET | | | | TUCSON | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905879 | Baade, Ragnhild | Redacted | | | | | | | |
| 5541686 | BAAH ACHAMFOUR | 48 DELLWOOD RD | | | | WORCESTER | MA | | |
| 5541687 | BAAJ TAHA A | 13201 N 14TH ST | | | | RAYMOND | NE | 68428 | |
| 5541688 | BAAQEE DAWUD | 5362 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5541689 | BAAS DAMIAN | 11753 EDINGER AVE | | | | SANTA ANA | CA | 92708 | |
| 5410681 | BAAS ROSEMARY | 13425 TRAVIS CORE RD | | | | FOLSOM | LA | | |
| 5410683 | BABA AMINA | 1921 BRIGHTLEAF CT | | | | SILVER SPRING | MD | | |
| 5410685 | BABA ELYAS | 37 MORSE AVE | | | | EDISON | NJ | | |
| 5541690 | BABACAN SIBEL | 12 COOLIDGE AVE | | | | WALTHAM | MA | 02452 | |
| 5410689 | BABAD RACHEL | 1065 53RD ST | | | | BROOKLYN | NY | | |
| 5541692 | BABAK MARDANI | 271 PUTNAM RD | | | | POMFRET CTR | CT | 06259 | |
| 5541693 | BABAKHANI SARO | 2606 S DURANGO DR | | | | LAS VEGAS | NV | 89117 | |
| 5410691 | BABANI MANJU | 91 STONEY HILL RD | | | | SHREWSBURY | MA | | |
| 5541694 | BABAR ZAHIR | 328 DAWSON LN | | | | JERICHO | NY | 11753-2554 | |
| 5541695 | BABARA REDMOND | 17231 DREXEL AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5410693 | BABARINDE AYODELE | 760 GRAND CONCOURSE APT 5G | | | | BRONX | NY | | |
| 5408195 | BABATUNDE S | | | | | | | | |
| 5408197 | BABATUNDE SOREMEKUN | | | | | | | | |
| 5541696 | BABAY SANDRA | 2525 SW 19TH ST | | | | MIAMI | FL | 33145 | |
| 5410695 | BABAYEV ROMAN | 3824 AVE P KINGS047 | | | | BROOKLYN | NY | | |
| 5541697 | BABB ANNIE | 130 CHEYENNE ST | | | | H SPG NAT PK | AR | 71913 | |
| 5410697 | BABB DANNY | 1901 MIDWAY ST | | | | FLORENCE | AL | | |
| 5541698 | BABB RICHARD | 323 MCCOSH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5541699 | BABB SANDRA | PO BOX 343 | | | | DALTON | OH | 44618 | |
| 5410699 | BABB SHARON | 1 DEWEY WAY APT 6 | | | | SHEFFIELD | MA | | |
| 5541700 | BABB SHIMBRA | 155 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5541701 | BABB STEVE | 254 DELAWARE AVE | | | | ALBANY | NY | 12209 | |
| 5541703 | BABBETTA SMITH | 4760 ALMA | | | | SAINT LOUIS | MO | 63116 | |
| 5541705 | BABBIE TRACY | 322 REIDEL RD | | | | AMSTERDAM | NY | 12010 | |
| 5410701 | BABBIT EMILY | 130 ORCHARD CT | | | | RICHLAND | WA | | |
| 5410703 | BABBITT DOREEN | BABBW1COMCAST NET | | | | WATERFORD | MI | | |
| 5541706 | BABBITT NANCY | 7012 LIBBY COURT APT C | | | | HINESVILLE | GA | 31315 | |
| 5410705 | BABBITT PATRICIA B | 5190 CHESAPEAKE AVE | | | | SHADY SIDE | MD | | |
| 5410707 | BABBITTS WILLIAM | PROJECT LIVE-CO MR HARTNETT 75-79 LINCOLN AVE | | | | NEWARK | NJ | | |
| 5541707 | BABBS JASON | 179 FRANCIS AVE | | | | FRANKLIN | OH | 45005 | |
| 5541708 | BABBY CHATMAN | 3325 CAMVIC TER | | | | CINCINNATI | OH | 45211 | |
| 5410709 | BABCOCK BRUCE | 18240 BROWN BLANKINCHIP RD | | | | CITRONELLE | AL | | |
| 5541710 | BABCOCK FELICIA | 1713 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5410711 | BABCOCK JERRY | 2958 YORKTOWN ST | | | | SARASOTA | FL | | |
| 5410713 | BABCOCK JONATHAN | 8624 S 910 E | | | | SANDY | UT | | |
| 5410715 | BABCOCK JOSEPH | 3119 TOWNSLEY APT B | | | | EL PASO | TX | | |
| 5410717 | BABCOCK KEITH | 196 LAKE WALLKILL RD | | | | SUSSEX | NJ | | |
| 5541711 | BABCOCK KIM | 1245 N 13TH APT B | | | | WYTHEVILLE | VA | 24382 | |
| 5410719 | BABCOCK MALLORY J | 41 STONEY LEDGE LANE | | | | TROY | PA | | |
| 5541712 | BABCOCK NICOLE | 29002 E FRONTAGE RD | | | | FARMERSVILLE | IL | 62533 | |
| 5541713 | BABCOCK RON | 2808 WICKLOW | | | | DULUTH | MN | 55806 | |
| 5410721 | BABCOCK THEODORE | 14619 EASTERN AVE SONOMA097 | | | | GUERNEVILLE | CA | | |
| 5410723 | BABDIN BOB | 20 NE 167TH ST | | | | NORTH MIAMI BEACH | FL | | |
| 5410725 | BABEJ THOMAS | 17144 NORTHBROOK TRL | | | | CHAGRIN FALLS | OH | | |
| 5541714 | BABER CURTIS | 6 TYREE LANE | | | | MINDEN | WV | 25879 | |
| 5541715 | BABER DARWIN | 1275 W BOHNERT AVE | | | | RIALTO | CA | 92377 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541716 | BABER DENISE | 501 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43935 | |
| 5541718 | BABER JANET | 405 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |
| 5541719 | BABER LYNDSEY | 2125 COUNTRY MEADOWS | | | | CLOVIS | NM | 88101 | |
| 5541720 | BABER WANDA | 1147 S 17TH ST | | | | LOUISVILLE | KY | 40210 | |
| 5410729 | BABERS WESLEY | 2631 S PANTHER PL | | | | TUCSON | AZ | | |
| 5541721 | BABESO DINBERUA W | 1621 COLONIAL HILLS DR | | | | MCLEAN | VA | 22102 | |
| 5541722 | BABETTA JIMISON | 560 MAIN STREET | | | | RIPLEY | OH | 45167 | |
| 5541723 | BABETTE THIN ELK | BOX 52 | | | | MANDERSON | SD | 57756 | |
| 5541724 | BABIARZ HELEN C | 4324 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424 | |
| 5410731 | BABIARZ PAUL | 752 UNIVERSITY DR | | | | WALDORF | MD | | |
| 5541725 | BABIK JIHAN | 1269 BLUE SKY LANE | | | | CHARLESTON | SC | 29492 | |
| 5541726 | BABILONIA ABIGAIL | REPTO ANTILLANO 308 CALLE 3 LO | | | | MAYAGUEZ | PR | 00680 | |
| 5410733 | BABILONIA ELAINE | PO BOX 1296 | | | | PATERSON | NJ | | |
| 5541727 | BABILONIA FREDESWINDA | URB JARDINES DEL CARIBE CALLE3 | | | | PONCE | PR | 00728 | |
| 5410735 | BABILONIA MARIA | 2823 CALLE INDUSTRIAL | | | | SAN ANTONIO | PR | | |
| 5541728 | BABILONIA ROGELIO | 142-04 180TH ST | | | | JAMAICA | NY | 11434 | |
| 5541729 | BABILONIA RUTH | HACIENDAS DE CANOVANAS CALLE A | | | | CANOVANAS | PR | 00729 | |
| 5541730 | BABIN EUGENE SR | 222 COUNTRY ESTATES DR | | | | HOUMA | LA | 70364 | |
| 5410737 | BABIN MIKE | 52 SUMMER STREET UNIT1 N | | | | GLOUCESTER | MA | | |
| 4478515 | BABIN, THOMSON | Redacted | | | | | | | |
| 5410739 | BABINCHAK BARBARA | 32 NORTH EDGEHILL AVENUE | | | | AUSTINTOWN | OH | | |
| 5541732 | BABINEAUX CARRIE | 1901 ERASTE LANDRY | | | | LAFAYETTE | LA | 70506 | |
| 5410741 | BABINEAUX JOSEPH | 11009 AKRON AVE | | | | LUBBOCK | TX | | |
| 5541734 | BABINEAUX KATHYHERINE | 3811 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5541735 | BABINEAUX RACHEAL | 1064 WISDOM ROAD | | | | OPELOUSAS | LA | 70570 | |
| 5541736 | BABINGTON THOMAS | 4611 PALLADIUM PL | | | | CHARLOTTE | NC | 28269 | |
| 5541737 | BABINO MARIE J | 2850 DELK ROAD SE | | | | MARIETTA | GA | 30067 | |
| 5541738 | BABIS LESLIE | HOME | | | | FRED | VA | 22508 | |
| 5410745 | BABJACK MARK | P O BOX 472 | | | | ELMORE | OH | | |
| 5541739 | BABKA KORD | 100 S 544 E APT 5 | | | | SALT LAKE CY | UT | 84101 | |
| 4785253 | BABLES, SHONDA | Redacted | | | | | | | |
| 5410749 | BABLI JENNIFER | 9 ZUKOWSKI DR | | | | THIELLS | NY | | |
| 5541740 | BABLOT INVESTMENTS | 39921 ESTATES RD 7 | | | | RANCHO MIRAGE | CA | 92270 | |
| 5408201 | BABOVICH WAYNE | 4464 HIGHLAND RD 201 | | | | BATON ROUGE | LA | | |
| 5541742 | BABRIDGE ENA | 8122 FAIRGLEN LANE | | | | COLUMBIA | SC | 29223 | |
| 5541743 | BABROW LORETTA | 1112 WESTON RD APT 165 | | | | WESTON | FL | 33326 | |
| 5410753 | BABSON KIMBERLY | 137 PALMETTA STREET | | | | SANTA CRUZ | CA | | |
| 5541745 | BABU ANIRUDH | 2105 BERMUDEZ CT | | | | VIENNA | VA | 22182 | |
| 5410755 | BABU SHERIF | 20018 STANDING CYPRESS DR | | | | SPRING | TX | | |
| 5408203 | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | |
| 5541746 | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | |
| 5541747 | BABY GARRETT | 28 RICHARD ROAD | | | | FARMINGDALE | NJ | 07727 | |
| 4863489 | BABY TIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5541748 | BABY TONI | PO BOX413 | | | | NORFOLK | WV | 24868 | |
| 5408204 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | | |
| 5541749 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 4861362 | BABY TREND, INC. | ATTN: BRADLEY MATTAROCCI | 1607 S. CAMPUS AVE. | | | ONTARIO | CA | 91761 | |
| 4897988 | Baby Trend, Inc. | Attn: Bradley Mattarocci | 1607 S. Campus Ave | | | Ontario | CA | 91761 | |
| 5541750 | BABYBLUE BABYBLUE | 218 SOUTH MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130 | |
| 5410759 | BABYCH RUSLAN | 131 RED FOX LANE UNIT A | | | | ELK GROVE VILLAGE | IL | | |
| 5408206 | BABYGEARED | PO BOX 850296 | | | | YUKON | OK | | |
| 5541751 | BABYGIRL TOKPA | 5713 NW 57TH AVE UNIT 301 | | | | JOHNSTON | IA | 50131-1469 | |
| 4137924 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541752 | BABYLYN FLEMING | 546 N LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541753 | BABYS JOURNEY INC | 999 MAIN STREET UNIT 703 | | | | PAWTUCKET | RI | 02860 | |
| 4901684 | Babytime International Inc. | 2247 E 66th Street | | | | Brooklyn | NY | 11234 | |
| 5541754 | BACA ADRIANA C | 130 SW 51ST PL | | | | CORAL GABLES | FL | 33134 | |
| 5410763 | BACA AMANDA | 400 E RABBIT COVE RD | | | | QUINLAN | TX | | |
| 5541755 | BACA BRIAN | 2483 N 350 W | | | | SUNSET | UT | 84015 | |
| 5541756 | BACA CJ | 12420 MT VERNON AVE CONDO | | | | HIGHLAND | CA | 92346 | |
| 5410765 | BACA DAVID | 15620 N 25TH AVE APT A211 | | | | PHOENIX | AZ | | |
| 5541757 | BACA DELILAH M | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |
| 5541758 | BACA DORA | 1559 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | |
| 5541759 | BACA FRANCES | 36 SOUTH PLACE STREET | | | | DENVER | CO | 80219 | |
| 5541760 | BACA FREDA | PO BOX 21 | | | | RATON | NM | 87740 | |
| 5410767 | BACA GABBY | 8 PAJARO RD | | | | LOS LUNAS | NM | | |
| 5541761 | BACA JESSIE | 7380 3ST SE | | | | TURNER | OR | 97397 | |
| 5541762 | BACA JUAN | 95 RAIL ROAD AVENUE APT C2 | | | | SAN LORENZO | PR | 00754 | |
| 5541763 | BACA KRISSY | 16 SAN CARLOS | | | | MESCALERO | NM | 88340 | |
| 5541764 | BACA LAURA | 2001 EAST 5TH | | | | PUEBLO | CO | 81001 | |
| 5541765 | BACA LINDA | 208 SAVANNAH ST EXT | | | | HARTWELL | GA | 30643 | |
| 5541766 | BACA LOUIE C | 13 RIO VISTA | | | | PECOS | NM | 87552 | |
| 5541767 | BACA MARGARITA | 413 E SUMMIT ST | | | | ROSWELL | NM | 88230 | |
| 5541768 | BACA MARY | -019 S SANACLEARA | | | | ESPANOLA | NM | 87532 | |
| 5541769 | BACA MERISSA | 1843 WARRINGTON | | | | LOS ANGELES | CA | 90031 | |
| 5541771 | BACA MICHELLE | 4264 ENTRADA SONATA | | | | SANTA FE | NM | 87507 | |
| 5541772 | BACA NIKKO | 7317 MARILYN AVE NORTH EA | | | | ALBUQUERQUE | NM | 87109 | |
| 5541773 | BACA PAM | 5276 PENDERGRASS ST | | | | MONTGOMERY | AL | 36108 | |
| 5541774 | BACA PATTY | 207 E 23RD ST APT F | | | | ROSWELL | NM | 88201 | |
| 5541775 | BACA RICKA | 6916 SKYLAR DR | | | | RIO RANCHO | NM | 87144 | |
| 5410771 | BACA ROSE | 2814 SAN YGNACIO RD SW APT B | | | | ALBUQUERQUE | NM | | |
| 5541776 | BACA RYAN L | 2063 EAST 116TH PLACE | | | | NORTHGLENN | CO | 80233 | |
| 5541777 | BACA SARAH | 6 TELESFOR LANE | | | | PECOS | NM | 87552 | |
| 5410773 | BACA SERGIO | 3363 JEWEL RIDGE WAY N | | | | EL PASO | TX | | |
| 5541778 | BACA STEPH | 1605 BIRCH CT | | | | LAS CRUCES | NM | 88001 | |
| 5541779 | BACA TAMARAH | 8212 SUMMERFEILD CT SW | | | | ALBUQERQUE | NM | 87121 | |
| 5541780 | BACA TONY | 340 W CONNOR | | | | POC | ID | 83204 | |
| 5541781 | BACA VANESSA | 717 GALENAAYRE PLACE | | | | DACONO | CO | 80514 | |
| 5541782 | BACA YURI | 92 ROMERO | | | | LAS CRUCES | NM | 88006 | |
| 4633444 | BACA, JO ANN | Redacted | | | | | | | |
| 5541770 | BACA, MICHAEL | Redacted | | | | | | | |
| 4853561 | Baca, Patricia | Redacted | | | | | | | |
| 5541783 | BACCARI LINDA | 900 POST ROAD | | | | WARWICK | RI | 02888 | |
| 5410775 | BACCHIERE DEANNE | 591 KING LN | | | | DES PLAINES | IL | | |
| 5541784 | BACCHUES FLORA | 2049 BARNSBORO RD APT A11 | | | | BLACKWOOD | NJ | 08012 | |
| 5410779 | BACCHUS JAMES | 10915 221ST ST | | | | JAMAICA | NY | | |
| 5541785 | BACCHUS SHALIZA | 2211 JACKSON ST | | | | SCRANTON | PA | 18504 | |
| 5541786 | BACCHUS TONYA | PO BOX 1331 | | | | EAST ORANGE | NJ | 07019 | |
| 5541787 | BACCHUS WANDA | 5535 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5541788 | BACCOUS MARIE | 964 S MILITARY HWY APT 233 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5410780 | BACCUS JONATHAN | 535 ULUMAWAO ST | | | | KAILUA | HI | | |
| 5541789 | BACCUS PAMELA | 134 LENDARD | | | | SAN ANTONIO | TX | 78225 | |
| 5541790 | BACERRA ARACELI | 318 W PARK ST APT B | | | | ONTARIO | CA | 91762 | |
| 5541791 | BACERRA JAVIER | 208 VIA PROMESA | | | | PASO ROBLES | CA | 93446 | |
| 5541792 | BACH ERNEST | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5410784 | BACH HALEY | 8225 LULING LANE | | | | AUSTIN | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410786 | BACH HAROLD | 106 XANADU PL | | | | JUPITER | FL | | |
| 5541793 | BACH LEONG | 42-24 WEEKS LN | | | | FLUSHING | NY | 11365 | |
| 5541794 | BACHA PATRICIA | 98 RIDGE RD | | | | MIDDLETOWN | CT | 06457 | |
| 5541795 | BACHAN AMBIKA | 115 GREEN KNOB COURT | | | | LONG POND | PA | 18334 | |
| 5541796 | BACHARA TASHA | 810 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5541797 | BACHAYEV YURY | 666 5TH AVENUE | | | | NEW YORK | NY | 10103 | |
| 5410788 | BACHE LISA | 522 SEASIDE COVE STREET | | | | WINTER GARDEN | FL | | |
| 5410790 | BACHELDER KELLY | 1004 BRUENING DR | | | | DECORAH | IA | | |
| 5408210 | BACHELOR IAN J | 56 FRAMINGHAM LANE | | | | ROCHESTER | NY | | |
| 5541798 | BACHELOR LINETH | 2707 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5541799 | BACHELOR MELISSA | 2406STATE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5541800 | BACHELOR REBECCA | 1231 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5410792 | BACHERT ART | 1815 S STATE ROAD 39 N | | | | NORTH JUDSON | IN | | |
| 5410794 | BACHETTI ROSE | 728 CARRIAGE CIRCLE | | | | ASTON | PA | | |
| 5410796 | BACHHUBER CORRIE | 32 VIA CERAMICA | | | | SAN CLEMENTE | CA | | |
| 5541801 | BACHICHA MARY H | 1409 S POPLAR | | | | ROSWELL | NM | 88203 | |
| 5541802 | BACHICHA MARYHELEN | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 5541803 | BACHIE JOHN | 1040 STATE RD | | | | MAUSTON | WI | 53948 | |
| 5410798 | BACHL CHRISTOPHER | 485A KAWAILOA ROAD | | | | KAILUA | HI | | |
| 5410800 | BACHMAN BRYAN | 1408 CRANOVER RD | | | | LYNDHURST | OH | | |
| 5410802 | BACHMAN DAVID | 409 EAST WALNUT STREET N | | | | HAZLETON | PA | | |
| 5410804 | BACHMAN JOSH | 14903 N DAVENPORT RD | | | | HALLSVILLE | MO | | |
| 5541804 | BACHMAN LINDA | 64 CR 3500 | | | | FLORA VISTA | NM | 87415 | |
| 4903924 | Bachman, Daniel | Redacted | | | | | | | |
| 5413383 | BACHMAN, DANIEL | Redacted | | | | | | | |
| 5541806 | BACHMANN DAN | 3019 PCR 810 | | | | PERRYVILLE | MO | 63775 | |
| 5541807 | BACHMANN JOSSELYN | 16400 COLLINS AVE | | | | SUNNY ISLES | FL | 33160 | |
| 5541808 | BACHMANN KATHLEEN M | 102 ARMOUR RD | | | | NITRO | WV | 25143 | |
| 5410806 | BACHOON VERNANDA | 255 PROSPECT ST APT 106 ESSEX013 | | | | EAST ORANGE | NJ | | |
| 5541809 | BACHOUR GEORGE | 19320 FRANJO RD | | | | MIAMI | FL | 33157 | |
| 5410810 | BACHTELL JOSHUA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21742 | |
| 5541811 | BACHTELL TERESA | 14510 B RD | | | | HAGERSTWON | MD | 21742 | |
| 5410808 | BACHU VERA | 35A GRACE RD | | | | LAKE HIAWATHA | NJ | | |
| 5410810 | BACHYEN PHAM | 7132 W MONTEROSA ST | | | | PHOENIX | AZ | | |
| 5541812 | BACICH RACHEL | 241 NORTH MERCER AVENUE | | | | SHARPSVILLE | PA | 16150 | |
| 5541813 | BACILIO FRANCES | RECD EL MIRAMAR ED 6 APT | | | | SAN JUAN | PR | 00915 | |
| 5541814 | BACINSKI GERALDINE | 1529 GRAHAM ST | | | | SAINT LOUIS | MO | 63139 | |
| 5541815 | BACK AMY | 45 JOHN WHITE RD | | | | WINDSOR | NY | 13865 | |
| 5541816 | BACK BRAIN | 130 3RD STEET APT B | | | | HARRISONBURG | VA | 22802 | |
| 5541817 | BACK CLARINDA | 247 N 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5541818 | BACK DOROTHY | 909 S PEORIA ST APT 225N | | | | AURORA | CO | 80012 | |
| 5541820 | BACK JANET | 125 244TH ST SW | | | | BOTHELL | WA | 98021 | |
| 5541821 | BACK MICHELLE | 4100 WILDCAT DR APT 202 | | | | PORTLAND | TX | 78374 | |
| 5541822 | BACK PENNY | 8 CHELCIE STREET | | | | GRATIS | OH | 45330 | |
| 5541823 | BACK REBECCA | 1034 22ND ST | | | | HUNTINGTON | WV | 25703 | |
| 5410812 | BACK TENA | 14571 BELLINO TERRACE UNIT 101 | | | | BONITA SPRINGS | FL | | |
| 4123632 | Back2Life Home Services | 567 N 900 Rd | | | | Lawrence | KS | 66047 | |
| 5410814 | BACKER CHARLES | 4919 KAMEHAMEHA LOOP | | | | HONOLULU | HI | | |
| 5410816 | BACKES RENAY | 145 LOWER PATCH RD | | | | COAL TOWNSHIP | PA | | |
| 5541824 | BACKLUND KELLY | 1325 CEDAR AVE | | | | SUPERIOR | WI | 54880 | |
| 5410818 | BACKOFEN DEBBIE | 24 NORTH CHESTNUT | | | | WAUREGAN | CT | | |
| 5410820 | BACKSMEIER BENJAMIN | 1251 FRONT AVE APT 203 | | | | COLUMBUS | GA | | |
| 5541825 | BACKUES MICHELLE | 2001 TEAL LANE | | | | HOLTS SUMMIT | MO | 65043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 407 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410822 | BACKUS JOHN | 1701 SPRING GREEN AVE | | | | CROFTON | MD | | |
| 5408212 | BACKUS STEVEN | 150 WAMPATUCK ST | | | | PEMBROKE | MA | | |
| 5541826 | BACKWATER MARY | 12798 EAST HWY 412 | | | | LOCUST GROVE | OK | 74352 | |
| 5541827 | BACKYARD X SCAPES | | | | | | | | |
| 5541828 | BACKYARD X-SCAPES | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 5541829 | BACOAT DENISE | ISAAC BACOAT | | | | FAYETTEVILLE | NC | 28314 | |
| 5541830 | BACOLOD ASILA | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5541831 | BACOLOD PIA | 5101 RIVER RD 403 | | | | BETHESDA | MD | 20816 | |
| 5541832 | BACON ALICIA | 2210 CHALFONT DR | | | | RICHMOND | VA | 23224 | |
| 5541833 | BACON ANETA | 1309 17TH ST CT EAST | | | | BRADENTON | FL | 34208 | |
| 5541834 | BACON ANGELIA | 10001 NE 65ST | | | | MIAMI | FL | 33150 | |
| 5541836 | BACON ARETHA | 645 MAHONEY RD | | | | HINESVILLE | GA | 31312-4532 | |
| 5541837 | BACON BARBARA | ENTER ADRESS | | | | JACKSONVILLE | FL | 32209 | |
| 5541838 | BACON BRENDA | 2115 A HWY 52 EAST | | | | PORTLAND | TN | 37148 | |
| 5410826 | BACON CARLTON | 1508 VPARKWAY APT 2A | | | | GREENWOOD | SC | | |
| 5541839 | BACON CHARLENE | 1104 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5541840 | BACON DANIELLE | 6945 MORSE AVE | | | | JACKSONVILLE | FL | 32243 | |
| 5541841 | BACON EBONY N | 1222 STONERIDGE RD | | | | COLUMBUS | OH | 43213 | |
| 5410827 | BACON GARY | 1203 N EXPRESSWAY 77 UNIT 363 | | | | HARLINGEN | TX | | |
| 5541842 | BACON JANEKIA | 2233 LORRAINE CT | | | | SAVANNAH | GA | 31404 | |
| 5410829 | BACON JANIE | 22 GROVE ST | | | | HARRIMAN | NY | | |
| 5541843 | BACON JENNIFER L | 105NELSONDR | | | | WMSBURG | VA | 23185 | |
| 5410831 | BACON JOAN | 174 E BONITA AVE | | | | POMONA | CA | | |
| 5541844 | BACON JOY | 412 SARAH LN | | | | SALISBURY | MD | 21801 | |
| 5541845 | BACON KIMBERLY | 2718 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5541846 | BACON KRISTIE | 102 WEST VANCE RD | | | | OAK RIDGE | TN | 37830 | |
| 5541847 | BACON LARITER | 1387 SHAW RD | | | | HINESVILLE | GA | 31313 | |
| 5541848 | BACON LAWANDA | 2011 SOUTHGATE RD | | | | COLORADO SPGS | CO | 80906 | |
| 5541849 | BACON MARILYN | 308 FOREST CREEK | | | | LUFKIN | TX | 75901 | |
| 5541850 | BACON MICHEL | 3515 BOSTON RD | | | | CHEYENNE | WY | 82001 | |
| 5541851 | BACON NOVIDENE | 843 RIDGEWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5541852 | BACON OMMENY | CROW AGENCY | | | | CROW AGENCY | MT | 59022 | |
| 5410835 | BACON PHYLLIS | 724 SAINT FRANCIS AVE RUTHERFORD149 | | | | SMYRNA | TN | | |
| 5541853 | BACON QUINTON | 10704 SHALE AVE APT UP | | | | CLEVELAND | OH | 44104 | |
| 5410837 | BACON RANDA | 14739 WEST SPRING VALLEY RD N | | | | ORFORDVILLE | WI | | |
| 5541854 | BACON ROSELYN | 4868 EAST 85TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5541856 | BACON SHAKITA A | 220 WILDWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5541857 | BACON SONOVIA | 2230 ROSEVEST ST | | | | HOLLYWOOD | FL | 33020 | |
| 5541858 | BACON STORMY | 3515 BOSTON DR | | | | CHEYENNE | WY | 82001 | |
| 5541859 | BACON TELITTA | 955 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962 | |
| 5541860 | BACON TIM | 2921 S 29TH | | | | ST JOSEPH | MO | 64503 | |
| 5541861 | BACON TYSHON | 1525 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 4871686 | BACON UNIVERSAL | 918 AHUA ST | | | | HONOLULU | HI | 96819 | |
| 5541862 | BACON VERA | 1705 N 36TH APT 2 | | | | ST JOSEPH | MO | 64506 | |
| 5541863 | BACONMOORE YVONNE D | 340 W FACTORY ST | | | | LAGRANGE | IN | 46761 | |
| 5410839 | BACORN NANCY | 349 COOKS CREEK TRL | | | | GLASGOW | KY | | |
| 5541864 | BACOTE LASHAWN | 22 NORTH 4TH STREET FL 2 | | | | PATTERSON | SC | 07522 | |
| 4139726 | Bacova Guild, LTD | 1000 Commerce Center Drive | | | | Covington | VA | 24426 | |
| 5408214 | BACTES IMAGING SOLUTIONS | 8344 CLAIREMONT MESA BLVD 201 | | | | SAN DIEGO | CA | | |
| 5541865 | BACUS ROBYNNE | 1711 OMAHA ST | | | | BAR NUNN | WY | 82601 | |
| 5541866 | BACXA WALTER | PO BOX 390296 | | | | KEAUHOU | HI | 96739 | |
| 5410841 | BACY TAMIKO | 2929 NEW YORK AVE | | | | FORT WORTH | TX | | |
| 5410843 | BACZEWSKI RICHARD | 136 EAST ST | | | | PLAINVILLE | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 408 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408216 | BAD GIANT PRODUCTIONS INC | 5172 IVYWOOD DRIVE | | | | LA PALMA | CA | | |
| 5541867 | BADALATY MICHAEL | 6410 SUNSET LOOP | | | | CHARLESTOWN | IN | 47111 | |
| 5541868 | BADALYAN LENA | 1030 SOUTH GLENDALE AVENU | | | | GLENDALE | CA | 91205 | |
| 5410847 | BADARACCO ADRIAN G | 9450 GILMAN DR 80220 | | | | LA JOLLA | CA | | |
| 5541869 | BADBOY BLASTERS INC | 1720 WALLACE AVENUE NE | | | | CANTON | OH | 44705 | |
| 5410851 | BADD TIITII | 567 N MT VIEW AVE APT 24 SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5541870 | BADDER ERICA | 1220 27TH AVE NW APT 114 | | | | MINOT | NJ | 58703 | |
| 5541871 | BADDING DENICE | 5309 N HWY 75 | | | | SIOUX CITY | IA | 51108 | |
| 5410853 | BADDORF BRIAN | 5735 EMERALD LAKES DR | | | | MEDINA | OH | | |
| 5410855 | BADE ANAND | 907 FIVE LEAF LANE | | | | WAXHAW | NC | | |
| 5541872 | BADEAUX JENNIFER | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 5410857 | BADEAUX LOIS | 1812 PROCTER ST | | | | PORT ARTHUR | TX | | |
| 5410859 | BADEN ROBERT | 3215 TARTARIAN CT | | | | HALETHORPE | MD | | |
| 5541873 | BADER ALAN | 400 SE 14TH AVE | | | | POMPANO BEAC | FL | 33060 | |
| 5410861 | BADER JESSE | 156 MAGNOLIA AVE | | | | HILLSDALE | NJ | | |
| 5410863 | BADER PATRICIA | 739 W POPLAR DR | | | | WILDWOOD | NJ | | |
| 5408218 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | | |
| 5541874 | BADGER APRIL | 3368 BROOK COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5541875 | BADGER AUBREY | 3401 ELM STR | | | | WEIRTON | WV | 26062 | |
| 4910587 | Badger Basket Company | PO Box 227 | | | | Edgar | WI | 54426-0227 | |
| 4910587 | Badger Basket Company | PO Box 227 | | | | Edgar | WI | 54426-0227 | |
| 4873819 | BADGER BASKET COMPANY | CB 0120 PO BOX 1164 | | | | MINNEAPOLIS | MN | 55480 | |
| 5541876 | BADGER DOROTHY N | 2165 NW 47TH ST NONE | | | | MIAMI | FL | 33142 | |
| 5541877 | BADGER JAMES | 710 JEFFERSON AVE APT 207 | | | | MIAMI BEACH | FL | 33139 | |
| 5410869 | BADGER KIRA | 15491 MCDONALD RD | | | | LISBON | OH | | |
| 5541878 | BADGER LAURIE | 2600 S FOREST DALE CIR | | | | SALT LAKE CY | UT | 84106 | |
| 5410871 | BADGER PHILLIP | 18 ST LOUIS PLACE APARTMENT 5 | | | | BUFFALO | NY | | |
| 5541879 | BADGER QWENTON | 9216 CHRISTOPHER CIR | | | | FORT WORTH | TX | 76140 | |
| 5408220 | BADGERS SHAILA | 8220 N FLORIDA AVE APT 140 | | | | TAMPA | FL | | |
| 5541881 | BADGETT ANGEL | 1306 HIDDENHILLS | | | | FRANKLIN | NC | 28734 | |
| 5408222 | BADGETT BRITTANY | 26 COLUMBIA ST | | | | BROCKTON | MA | | |
| 5541882 | BADGETT VALENCIA M | 2402 WESVILL CT APT G | | | | RALEIGH | NC | 27607 | |
| 5541883 | BADGEWELL DEBBIE | RR 1 BOX 62 | | | | TERLTON | OK | 74081 | |
| 5408224 | BADILLA BARBOZA C | 1188 NW 124 PL | | | | MIAMI | FL | | |
| 5410873 | BADILLA IRENE | 2806 W GRENADINE RD | | | | PHOENIX | AZ | | |
| 5410875 | BADILLA LIZ | 4717 W CALLE DON ANTONIO | | | | TUCSON | AZ | | |
| 5541884 | BADILLLO JACQUELINE | 306 KINGS WAY | | | | CARMEL | NY | 10523 | |
| 5541885 | BADILLO ADAM | CALLE ENRIQUE GONZALES 71 E | | | | GUAYAMA | PR | 00784 | |
| 5541886 | BADILLO ASHLEY | URB EL PRADO 42 | | | | AGUADILLA | PR | 00603 | |
| 5541887 | BADILLO DAVID | URB SAN CARLOS CALLE SAN FRAN | | | | AGUADILLA | PR | 00603 | |
| 5408226 | BADILLO HERNANDEZ C | URB SAN ANTONIO 208 CALLE 3 | | | | SAN ANTONIO | PR | | |
| 5541888 | BADILLO KATHIA | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5408228 | BADILLO KATHY | 1405 COUNTRY LANE DRIVE | | | | CONYERS | GA | | |
| 5541889 | BADILLO MIREYLY | HC02 BOX 12535 | | | | MOCA | PR | 00676 | |
| 5541890 | BADILLO NARIZA | 685 POWDERHORN LANE P O BOX 9280 | | | | JACKSON | WY | 83001 | |
| 5541891 | BADILLO NATALIE | 8 MILE 612 AND DOFFING RD | | | | MISSION | TX | 78574 | |
| 5541892 | BADILLO RAFAEL A | HC 5 BOX 55371 CHECK | | | | AGUADILLA | PR | 00603 | |
| 5541893 | BADILLO SANDRA | 7384 COCONUT DR | | | | LAKE WORTH | FL | 33467 | |
| 5541894 | BADILLO SONIA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 5541895 | BADILLO THERESA | 57 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5541896 | BADILLO ZIUL | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5410877 | BADINE KAMLA | 310 E 25TH ST APT 2C | | | | BROOKLYN | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 409 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410879 | BADISSY RALI | 821 KENTUCKY AVE SE | | | | WASHINGTON | DC | | |
| 5541897 | BADKE TIM | 102 BARRY COURT | | | | ELLK CITY | OK | 73644 | |
| 5541898 | BADMAN JANICE | 4726 KAPPUS DR APT 4 | | | | EAU CLAIRE | WI | 54701 | |
| 5410881 | BADMAN PHYLLIS | 15750 MAHOGANY TR | | | | FINDLAY | OH | | |
| 5541899 | BADO MARIA | 516 WELSH DR | | | | RUTHER GLEN | VA | 22546 | |
| 5541900 | BADOLATO MILLIE | 199 HIGHWAY A1A UNIT A205 | | | | SATELITE BCH | FL | 32937 | |
| 5541901 | BADOLLA MARGARITA | 10000 | | | | SANTA FE SPG | CA | 90670 | |
| 5541902 | BADON KATHY | 645 CAMPAGNOLI AVE | | | | COPIAGUE | NY | 11726 | |
| 5541903 | BADONI RACHAEL A | PO BOX 804 | | | | FRUITLAND | NM | 87416 | |
| 5541904 | BADONI RENA | 530 RIO PECOS | | | | AZTEC | NM | 87410 | |
| 5410885 | BADONIE LEILANA | PO BOX 3978 | | | | CHINLE | AZ | | |
| 5541905 | BADONIE LOUANN | PO BOX 696 | | | | SHIPROCK | NM | 87420 | |
| 5410887 | BADOPALIA ANIRUDH | 705 CATAMARAN ST APT 3 SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5410889 | BADOREK DEAN | 6775 KEY LARGO DR | | | | MACHESNEY PARK | IL | | |
| 5410891 | BADRI NA SR | 6877 S SALT CEDAR RD | | | | TUCSON | AZ | | |
| 5541907 | BADSON TYRONE | 2620N HEAL ST | | | | WILMINGTON | DE | 19802 | |
| 5541908 | BADURA MARGARET | 3815 DAVENPORT ST | | | | OMAHA | NE | 68131 | |
| 5541909 | BADY MARION | 30 CHEYENNE DR | | | | MO | MO | 63033 | |
| 5541910 | BADY TIARA M | 1834 PARK LN | | | | ST LOUIS | MO | 63136 | |
| 5541911 | BADYNA CRYSTAL | 10 N WREN ST | | | | FOWLER | OH | 44418 | |
| 5410895 | BADYPOUR SUSAN | 19215 BUSHWOOD DR | | | | SPRING | TX | | |
| 5410897 | BAE GICHUL | 12021 NE MARX ST UEX | | | | PORTLAND | OR | | |
| 5410900 | BAE THERESA | 2871 A POELUA STREET HONOLULU003 | | | | HONOLULU | HI | | |
| 5410902 | BAELI JACQUELYN | 39-10 SUNDERLAND DRIVE | | | | FAIR LAWN | NJ | | |
| 5541912 | BAELLA SILVA IVAN | P SAN PATRICIA CALLE TOPACIO A | | | | GUAYNABO | PR | 00968 | |
| 5410904 | BAENZIGER LORI | 11900 MURIETTS LANE | | | | LOS ALTOS | CA | | |
| 5410908 | BAER BLAKE | 710 SE 47TH AVE | | | | PORTLAND | OR | | |
| 5541914 | BAER DENNIS | 121 BANYAN DR 411 | | | | HILO | HI | 96720 | |
| 5410912 | BAER LINDA | 2538 S REVOLTA | | | | MESA | AZ | | |
| 5541915 | BAER MAGGIE | 427 SOUTH HANCOCK | | | | DAVENPORT | IA | 52802 | |
| 5541916 | BAERGA IRIS A | 2135 CARR 2 SUIT 15 PMB 396 | | | | BAYAMON | PR | 00959 | |
| 4868648 | BAERS SIGN SERVICE LLC | 5307 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4124182 | Baer's Sign Service LLC | 5307 Wayne Rd | | | | Chambersburg | PA | 17202 | |
| 5541917 | BAES NORA | PO BOX2870 | | | | GUAYNABO | PR | 00970 | |
| 5541918 | BAES ROLANDO | HC 01 BOX 8464 | | | | SAN JUAN | PR | 00910 | |
| 5541919 | BAEZ AIDA I | CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5541920 | BAEZ ALBA | VIA 15 HR 22 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5541921 | BAEZ ALBERTO | CALLE SANTA ROSA COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5408232 | BAEZ ALEJANDRO | NORTH EAST 7TH COURT | | | | MIAMI | FL | | |
| 5541922 | BAEZ ALEXANDER | HC 03 BOX 8936 | | | | GUAYNABO | PR | 00971 | |
| 5541923 | BAEZ ALLISON D | 460 BROOK RIDGE CIR | | | | CLERMONT | FL | 34715 | |
| 5410914 | BAEZ ANA | HC 8 BOX 3056 | | | | SABANA GRANDE | PR | | |
| 5541924 | BAEZ ARACELIS | C 14 D-8 VILLAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5541925 | BAEZ ARACELIZ | 74 HAZZARD ST APT2 | | | | JAMESTOWN | NY | 14701 | |
| 5541926 | BAEZ AWILDA | CALLE 13 B18 | | | | BAYAMON | PR | 00956 | |
| 5541927 | BAEZ AYMMAT JOSECAROL | C-DER 1312PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5541928 | BAEZ CARLOS | BOX 936 | | | | JUANA DIAZ | PR | 00795 | |
| 5541929 | BAEZ CHRISENIA | CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 5541930 | BAEZ DANIEL | 3 KRISTEN MARIE CT | | | | BEAR | DE | 19701-1371 | |
| 5541931 | BAEZ DELIA | 2711 ANANAS RD | | | | NORTH PORT | FL | 34288 | |
| 5408234 | BAEZ EDUARDO | 158 FOREST ST APT 605 | | | | MANCHESTER | CT | | |
| 5541933 | BAEZ ELIDENISE | HC02 BOX 6110 | | | | MOROVIS | PR | 00687 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541934 | BAEZ ELIZABETH | 6351 EMERALD RD | | | | SUNNYSIDE | WA | 98902 | |
| 5541935 | BAEZ ELSA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5541936 | BAEZ ENID | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 5410918 | BAEZ EVELIN | HC 6 BOX 9936 | | | | GUAYNABO | PR | | |
| 5541937 | BAEZ FAUSTO A | 34 MARIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 5410920 | BAEZ GABRIEL | 220 STRAIGHT STREET APT 412 | | | | PATERSON | NJ | | |
| 5541939 | BAEZ HECTOR M JR | 800 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5410922 | BAEZ HERIBERTO | HC 1 BOX 13466 | | | | COAMO | PR | | |
| 5541940 | BAEZ ILUMINADA | C-1 S-E 786 URB CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5541941 | BAEZ IRIS | EDF 43 APT520 RES MONTE HATILL | | | | RIO PIEDRAS | PR | 00924 | |
| 5410924 | BAEZ IRMA | HC 2 BOX 12869 | | | | LAJAS | PR | | |
| 5541942 | BAEZ IVELISSE | 183 CHAPIN AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541943 | BAEZ JENNIFER | PO BOX 702 | | | | VEGA ALTA | PR | 00693 | |
| 5410926 | BAEZ JERRY | 3S49 CALLE 44 ALT DE BUCABARONES | | | | TOA ALTA | PR | | |
| 5541944 | BAEZ JOANIE | VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 5541945 | BAEZ JOHANNA | CALLE AMPARO 3A ALTOS | | | | CATANO | PR | 00962 | |
| 5541946 | BAEZ JONATHAN | URB VILLAS DE CASTRO CL 600 JJ | | | | CAGUAS | PR | 00725 | |
| 5541947 | BAEZ JOSE J | 309 CALDBECK WAY | | | | KISSIMMEE | FL | 34758 | |
| 5541948 | BAEZ JOSUE | BA SANTA ROSA 2 | | | | GUAYNABO | PR | 00970 | |
| 5541949 | BAEZ KEISHLA | TOA BAJA | | | | TOA BAJA | PR | 00951 | |
| 5541950 | BAEZ KIMBERLY | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5541951 | BAEZ KRISTINA | 302 E N ST SP70 | | | | YAKIMA | WA | 98901 | |
| 5541952 | BAEZ LAURA | 405 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5541953 | BAEZ LUIS A | URB JOSE CEVEDO QUINONES | | | | CAROLINA | PR | 00970 | |
| 5541954 | BAEZ LUISA | LL | | | | SAN JUAN | PR | 00917 | |
| 5541955 | BAEZ MANUEL | PO BOX 20500 SUIT 296 | | | | TOA BAJA | PR | 00952 | |
| 5541956 | BAEZ MARCOS | HC 9 BOX 4023 | | | | SABANA GRANDE | PR | 00637 | |
| 5541957 | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | |
| 5410928 | BAEZ MARIA R | I6 CALLE E6 | | | | PONCE | PR | | |
| 5541958 | BAEZ MARIBEL | JARDINES 1 CALLE 12 G 14 | | | | CAYEY | PR | 00736 | |
| 5541959 | BAEZ MARICELE | NONE | | | | BAYAMON | PR | 00959 | |
| 5541960 | BAEZ MARISOL | BO BUENA VISTA SECTOR CARR 829 | | | | BAYAMON | PR | 00956 | |
| 5541961 | BAEZ MICHELLE | BOX | | | | PUERTO REAL | PR | 00740 | |
| 5541962 | BAEZ MYRNA | 741 PARK AVENUE | | | | ORANGE PARK | FL | 32023 | |
| 5541963 | BAEZ NEDANEL | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5541964 | BAEZ NICOLE | CALLE 28 327 A PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5410930 | BAEZ NIVIA I | HC4 BOX 6658 | | | | COMERIO | PR | | |
| 5541965 | BAEZ ORVICK | APARATDO 1691 | | | | SAN GERMAN | PR | 00683 | |
| 5541966 | BAEZ RAYMOND | BO STS ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5541967 | BAEZ REGGIE | C INMACURADA 351 APT 301 | | | | SANJUAN | PR | 00915 | |
| 5541968 | BAEZ REGGIE A | CALLE INMACULADA 457 APT 301 | | | | SAN JUAN | PR | 00915 | |
| 5541969 | BAEZ RITA | 2237 MCLAREN CIR | | | | KISSIMMEE | FL | 34744 | |
| 5541970 | BAEZ RIVERS KIARELIX | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5541971 | BAEZ ROBERT | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541972 | BAEZ ROSA | URB MONTE VERDE CALLE ALMENDRA | | | | YAUCO | PR | 00698 | |
| 5541973 | BAEZ SANDRA | REPTO ESPERANZA 26 ALHELI ST | | | | GUAYNABO | PR | 00969 | |
| 5541974 | BAEZ TEREZA | ADDRESS | | | | RIO GRANDE | PR | 00745 | |
| 5541975 | BAEZ TIRADO MELISSA | P O BOX 90 | | | | SAN GERMAN | PR | 00683 | |
| 5541976 | BAEZ VIRGINIA | NONE | | | | CAGUAS | PR | 00726 | |
| 5541977 | BAEZ XIOMARA | HC2 BOX 5354 | | | | LOIZA | PR | 00772 | |
| 5541978 | BAEZ YESELIS | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 5541979 | BAEZ YOJAN | HC 46 BOX 5538 | | | | DORADO BEACH | PR | 00646 | |
| 5541981 | BAEZA ADELA | 86 ELLA MAE RD SPC 1 | | | | VADO | NM | 88072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 411 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541982 | BAEZA BRENDA | 210 W PALACE | | | | HOBBS | NM | 88240 | |
| 5541983 | BAEZA CHRISTINA C | 1311 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5410932 | BAEZA HERMAN | PO BOX 1703 | | | | SAN ELIZARIO | TX | | |
| 5541984 | BAEZA HILDA | 1537 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5410934 | BAEZA MICHELLE | 257 MANZANITA DR | | | | OCEANSIDE | CA | | |
| 5541986 | BAEZA ROSEMARYSUS | PO BOX 10341 | | | | MIDLANDA | TX | 79701 | |
| 5410936 | BAEZA SAUL | 5317 VISTA HEIGHTS DR | | | | SPARKS | NV | | |
| 5541987 | BAEZA SOCORRO | 2323 GLORITA PLACE | | | | LAS CRUCES | NM | 88011 | |
| 5541988 | BAEZA SUSANNA M | 1607 18TH ST | | | | EUNICE | NM | 88231 | |
| 5541989 | BAEZCLAUDIO CLARIBEL | HC 07 BOX 33152 | | | | CAGUAS | PR | 00725 | |
| 5410938 | BAEZHERNANDEZ EULALIA | 211-3 CALLE 508 VILLA CAROLINA | | | | CAROLINA | PR | | |
| 5541990 | BAEZNAZARIO VICTOR | BARRIO MAGINA CALLE PAPALLO 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5541991 | BAEZZAPF ANN | 13921 SW 112 ST | | | | MIAMI | FL | 33186 | |
| 5410940 | BAFFA JOSEPH | 1014 DAWNVIEW ST | | | | ARLINGTON | TX | | |
| 5541992 | BAFFOEBONNIE CYNTHIA | 2866 JAMESTOWN COURT | | | | MISHAWAKA | IN | 46545 | |
| 5410942 | BAFFOUR SANDRA | 1421 KANAWHA ST APT 101 | | | | HYATTSVILLE | MD | | |
| 5410944 | BAGAD SWAPNIL | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | | |
| 5410946 | BAGARIA MADHU | 65 OLD QUARRY RD | | | | WOODBRIDGE | CT | | |
| 5541993 | BAGBY ALAN | 1181 MT CARMEL CHURCH RD | | | | LEXINGTON | NC | 27295 | |
| 5541994 | BAGBY BERNICE | 1303 HARDING STREET | | | | LYNCHBURG | VA | 24502 | |
| 5541996 | BAGBY JANICE | 8501 HARVARD TERR | | | | RAYTOWN | MO | 64138 | |
| 5541997 | BAGBY MARIE | 2916 SW SUNNYMEDE COURT | | | | TOPEKA | KS | 66611 | |
| 5541998 | BAGBY MICHELLE | 9984 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5410950 | BAGBY MOLLY | 1082 SW 1501 RD JOHNSON101 | | | | GARDEN CITY | MO | | |
| 5541999 | BAGBY RONNIE | 34711 MYRTLE DR | | | | UMATILLA | FL | 32784 | |
| 5542000 | BAGBY TIFFANY | 510 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5410952 | BAGEANT KRISTINE | 7750 ROCKBURN DRIVE | | | | ELLICOTT CITY | MD | | |
| 5542001 | BAGENT KIMBERLY | 32224 SHAW RD | | | | LOGAN | OH | 43138 | |
| 5410953 | BAGGA AMANJYOTI | 5185 POND SIDE WAY SOLANO095 | | | | FAIRFIELD | CA | | |
| 5410955 | BAGGARLY BERNARD | 512 BATH ST 212 | | | | SANTA BARBARA | CA | | |
| 5410957 | BAGGETT AARON | 1357 NORTH HWY 379 | | | | RUSSELL SPRINGS | KY | | |
| 5410959 | BAGGETT BECKY | 960 CENTER HILL CHURCH RD | | | | CHATSWORTH | GA | | |
| 5542002 | BAGGETT DAVID S | 470 BLACK BOTTOM RD | | | | BOAZ | AL | 35957 | |
| 5542003 | BAGGETT GARY | 3684 FIELDSTONE DR | | | | CLARKSVILLE | TN | 37040-5554 | |
| 5408236 | BAGGETT JENNIFER | 110 COURT ST | | | | JACKSONVILLE | NC | | |
| 5542004 | BAGGETT LINDA | 903 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5542005 | BAGGETT MELISSA | 3932 ETTRICK CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5410961 | BAGGETT MICHAEL | 2100 S LAWRENCE RD | | | | KAILUA | HI | | |
| 5410963 | BAGGETT MILDRED | 7512 NELSON SPUR ROAD | | | | HIXSON | TN | | |
| 5542006 | BAGGS ERIN | 4408 LINDENWOOD COURT | | | | VIRGININA BEACH | VA | 23454 | |
| 5542007 | BAGGS LANDSCAPING & MAINTENANC | | | | | | | | |
| 4123789 | Baggs Landscaping & Maintenance, Inc | 73-4179 Eluna Pl. | | | | Kailua Kona | HI | 96740 | |
| 4123789 | Baggs Landscaping & Maintenance, Inc | 73-4179 Eluna Pl. | | | | Kailua Kona | HI | 96740 | |
| 5542008 | BAGGS STEPHANIE | PO BOX 8233 | | | | WPB | FL | 33407 | |
| 5410965 | BAGHDASARIAN LERMONT | 23 LOTT LANE | | | | STATEN ISLAND | NY | | |
| 5410967 | BAGINSKI WANDA | 4697 MAGNOLIA HILL COURT N | | | | MILTON | FL | | |
| 5542010 | BAGLEY ALITA | 2400 EWING AVENUE | | | | SUITLAND | MD | 20746 | |
| 5542011 | BAGLEY AMANDA | 58829 GRISAK RD | | | | BYESVILLE | OH | 43723 | |
| 5542012 | BAGLEY DANIELLE M | 168 MACANDREWS WAY | | | | COLUMBUS | OH | 43004 | |
| 5542013 | BAGLEY DARCY L | 2607 FERRIS RD | | | | COLUMBUS | OH | 43224 | |
| 5542014 | BAGLEY KARANNEA | PO BOX 11034 | | | | TAMPA | FL | 33680 | |
| 5542015 | BAGLEY KARANNEA L | 4222 N 14TH ST | | | | TAMPA | FL | 33603 | |
| 5542016 | BAGLEY LAKISHIA T | 2017 MIRROR DR | | | | RALEIGH | NC | 27610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542017 | BAGLEY LINDA | 2641 NE 120TH STREET | | | | SPARR | FL | 32192 | |
| 5542018 | BAGLEY MEKA | 771 S METCALFE | | | | LIMA | OH | 45801 | |
| 5542019 | BAGLEY ORA | 4713 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5542020 | BAGLEY RANDI | 1259 MABLE STN SW | | | | MABLETON | GA | 30168 | |
| 5542021 | BAGLEY RONIKA M | 2510 EAST PALIFOX | | | | TAMPA | FL | 33610 | |
| 5542022 | BAGLEY SONNY | 306 E CORNELLDRIVE | | | | STERLING | VA | 20164 | |
| 5542023 | BAGLEY TAMMY | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5542024 | BAGLEY VIRGINIA | P O BOX 583 | | | | SUFFOLK | VA | 23439 | |
| 5410971 | BAGNELL BARBARA | SUITE 204 141 ROEHAMPTON AVE | | | | TORONTO | ON | | CANADA |
| 5542025 | BAGNELL CHRISTOPHER | 2607 NORFOLK ST | | | | HOPEWELL | VA | 23860 | |
| 5542026 | BAGUDU KIMBERLEE | 3406 NORTHSHIRE LANE | | | | BOWIE | MD | 20716 | |
| 5542027 | BAGUIO CHRISTIE | 232 KILAU PL | | | | WAHIAWA | HI | 96786 | |
| 5542028 | BAGUS WISWAKARMA | 107 HIGH STREET APT 2 | | | | NEW WINDSOR | MD | 21776 | |
| 5410973 | BAGUYOS MARLO | 119 BIRCHTREE CIR | | | | ST ROBERT | MO | | |
| 5542029 | BAGWELL BRITTNEY | 407 FARMER AVE | | | | LEXINGTON | NC | 27292 | |
| 5542031 | BAGWELL EMILY | 21 BOW WATER LN | | | | HONEA PATH | SC | 29654 | |
| 5410975 | BAGWELL JOHN | 8263 HIGHWAY 100 N | | | | BUCHANAN | GA | | |
| 5542032 | BAGWELL MAGGIE | 23519 LESLIE TRENT ROAD | | | | PARKSLEY | VA | 23421 | |
| 5542033 | BAGWELL PATRICIA | 7725 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5542034 | BAGWELL SHERRI | 8673 BARBARA WAY | | | | DELMAR | MD | 21875 | |
| 5542035 | BAGWELL TANIA | PO BOX 221 | | | | TASLEY | VA | 23441 | |
| 5410977 | BAGWELL TESSA | 227 LAKE COVENTRY DR | | | | FREDERICK | MD | | |
| 4694294 | BAGWELL, FRANCES | Redacted | | | | | | | |
| 5850207 | Bagwell, Pamela | Redacted | | | | | | | |
| 5848684 | Bagwell, Pamela | Redacted | | | | | | | |
| 5410979 | BAH AMINATA | 1469 SCHENECTADY AVE APT PH | | | | BROOKLYN | NY | | |
| 5542036 | BAH ISATOU N | 13481 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | |
| 5542037 | BAH KHADIJAH | 14327 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5542038 | BAH KRISTIE | 145 COOK LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5542039 | BAH NAIMEH | 4812 S 187TH PL | | | | SEATAC | WA | 98188 | |
| 5410981 | BAH RAMATOULAYE | 1150 41ST ST APT 90 | | | | MOLINE | IL | | |
| 5542040 | BAH THIERNO | 2691 NATALIA DR | | | | COLUMBUS | OH | 43232 | |
| 5542041 | BAHAA HAMDAN | 9301 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| 5410984 | BAHADUR GAYATRI | 216 JET WAY NW | | | | LAKE PLACID | FL | | |
| 5542042 | BAHAM KENISHA | 200 BUCKHEAD RD | | | | WINSTON SALEM | NC | 27127 | |
| 5410986 | BAHAM RALPH | 15603 TRAILS END | | | | DALLAS | TX | | |
| 5542044 | BAHAMONDE ELVIRA | B32CALLE AQUILLABOSQUEVER | | | | SJ | PR | 00725 | |
| 5542045 | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | |
| 5542046 | BAHAMONE PAULO | CALLE HIEDRA K20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 5542048 | BAHANA JIRO | 323 SOUTH REDWOOD RD | | | | SALT LAKE CY | UT | 84116 | |
| 5542049 | BAHATA HABTEMARIAM | 3908 MEMORIAL COLLEGE AVE | | | | CLARKSTON | GA | 30021 | |
| 5542050 | BAHE EMERSON D | PO BOX 3266 | | | | CHINLE | AZ | 86503 | |
| 5410987 | BAHE EUGENE | PO BOX 1115 | | | | CHINLE | AZ | | |
| 5410988 | BAHE GEROLD | PO BOX 7347 | | | | WINSLOW | AZ | | |
| 5542051 | BAHE KAREN L | PO BOX 1112 | | | | PINON | AZ | 86510 | |
| 5542052 | BAHE KEVIN | P O BOX 1311 | | | | FRUITLAND | NM | 87416 | |
| 5542053 | BAHEM JORDAN C | 306 BUSH STREET | | | | REYNOLDS | IL | 61279 | |
| 5542054 | BAHEN CHARLES | 5424 OLDE MILBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |
| 5542055 | BAHENA BERENICE | 1046 N BONNIE BEACH PL | | | | LOS ANGELES | CA | 90063 | |
| 5410990 | BAHENA FRANCINCO | 69 S 8TH AVE | | | | BRIGHTON | CO | | |
| 5542056 | BAHENA HERMILO | 8748 S 82ND CT | | | | HICKORY HILLS | IL | 60457 | |
| 5410992 | BAHIA HARVINDER | 705 SARAH THERESE WAY | | | | MODESTO | CA | | |
| 5542057 | BAHLEN DANIELLA | PO BOX | | | | WHITERIVER | AZ | 85941 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542058 | BAHLMANN LINDA | 3 DERBY BOULEVARD | | | | HARRISON | OH | 45030 | |
| 5410993 | BAHNER WAYNE | 1716 E PRATT ST | | | | BALTIMORE | MD | | |
| 5542059 | BAHR COLLEEN L | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5542060 | BAHR MILO D | 4230 W HIGHWAY 33 | | | | TETONIA | ID | 83452 | |
| 5408238 | BAHR SUSAN A | 221 E WEDEGEWOOD D201 | | | | SPOKANE | WA | | |
| 5542061 | BAHRENBURG FREDERICK | 2016 TUNDRA CT | | | | ANNAPOLIS | MD | 21401 | |
| 5542062 | BAI JANGANG | 570 CREEKWOOD DR | | | | ORLANDO | FL | 32809 | |
| 5410995 | BAI JING | 2054 ASHLYND DR | | | | CORALVILLE | IA | | |
| 5839515 | BAI Rutland LLC | Zamias Services, Inc. | Attn: John R. McGuire | 500 Galleria Dr | Suite 287 | Johnstown | PA | 15904 | |
| 5542063 | BAI RUTLAND LLC | CO ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5542064 | BAIAZA EMMA | 700 CARNEIGIE ST | | | | HENDERSON | NV | 89052 | |
| 5410997 | BAIDEN JENNIFER | 2009 HIDEAWAY POINT HORRY051 | | | | MYRTLE BEACH | SC | | |
| 5542065 | BAIDOO JOYCE | 9535 SYLVAN STILL RD APT | | | | LAUREL | MD | 20723 | |
| 5542066 | BAIEL BAILEY | 2195 CURBERTSON | | | | MEMPHIS | TN | 38134 | |
| 5542067 | BAIELEY IYANNA | 6489 PENNSYLVANIA | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5542068 | BAIER ALEXIS D | 504 W PARK AVE | | | | COLUMBIANA | OH | 44408 | |
| 5542069 | BAIER TOMOTHY | 3321 MARGBETH AVE | | | | EVANSVILLE | IN | 47714 | |
| 5542070 | BAIEY WILMA | 3898 CROSSWICKS RD | | | | TRENTON | NJ | 08691 | |
| 5410999 | BAIG MUHAMMAD | 1410 DALMATION PLACE APT 302 HARFORD025 | | | | BELCAMP | MD | | |
| 5411003 | BAIG ZOHAIR | 8306 CONDY CT | | | | CLINTON | MD | | |
| 5411005 | BAIGRIE KATHLEEN | 6011 HAMMOCK WOODS DR | | | | ODESSA | FL | | |
| 5408242 | BAIK KWANG CORP | 601 COMMERCIAL AVE | | | | CARLSTADT | NJ | | |
| 5542071 | BAILA WEISS | 6 PREMISHLAN WAY | | | | MONROE | NY | 10950 | |
| 5542072 | BAILEM ARTHELIA R | 2760 PLAM AVE | | | | FORT MYERS | FL | 33916 | |
| 5542073 | BAILES PATTY | 936 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 5542074 | BAILEY AARIKA L | 5698 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5411007 | BAILEY ADAM | 4281 COGSWELL AVE | | | | INDIAN HEAD | MD | | |
| 5542075 | BAILEY ADANA | 20765 E47THAVE | | | | DENVER | CO | 80010 | |
| 5411009 | BAILEY ALAN | 119 GREENCREST LN | | | | PRATTVILLE | AL | | |
| 5542076 | BAILEY ALANDA | 5358 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5542077 | BAILEY ALICIA | 19065 WHITE OAK DRIVE | | | | SMITHFIELD | VA | 23430 | |
| 5411011 | BAILEY ALVIN | 800 N CHESTNUT ST 1501 | | | | LUFKIN | TX | | |
| 5408244 | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | | |
| 5542078 | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5411013 | BAILEY AMY | 1297 MARTINS RD | | | | LINDEN | PA | | |
| 5542079 | BAILEY ANAMARIA | 3004 PRAIRIE LANE | | | | JOLIET | IL | 60436 | |
| 5542080 | BAILEY AND SON ENTERPRISES INC | 41 W MAYFLOWER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5542081 | BAILEY ANDREA | 1070 BUTLER RD S | | | | NEW LONDON | OH | 44851 | |
| 5542082 | BAILEY ANDREW | 178 DUNGEON SPRING RD | | | | WYTHEVILLE | VA | 24382 | |
| 5542083 | BAILEY ANGELA | 317 10TH ST SE | | | | MOULTRIE | GA | 31768 | |
| 5411015 | BAILEY ANN | PO BOX 156 | | | | FOUNTAIN GREEN | UT | | |
| 5542084 | BAILEY ANNA | 3818 GREENWOOD AVE | | | | LOUISVILLE | KY | 40211 | |
| 5542085 | BAILEY ANNJEANETTE | 2467 E 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5542086 | BAILEY ANTHONY R | 275 WESLEY MILL LN | | | | VILLA RICA | GA | 30180 | |
| 5542087 | BAILEY ANTIONETTE R | 5434 LIVINGSTON TER APT 201 | | | | OXON HILL | MD | 20745 | |
| 5542088 | BAILEY ARLAN | 1572 RUTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542089 | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5542090 | BAILEY ASTREA P | 248 New River DR | | | | Jacksonville | NC | 28540-5927 | |
| 5542091 | BAILEY AUTUMN | 2469 HIGHWAY 837 | | | | DOWNSVILLE | LA | 71234 | |
| 5542092 | BAILEY AWANA | 3210 COOLAL DR | | | | MONTGOMERY | AL | 36111 | |
| 5411017 | BAILEY AZALEA | 12429 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | | |
| 5542093 | BAILEY BAILEY I | 2024 LAWRY AVENUE | | | | NLV | NV | 89032 | |
| 5542094 | BAILEY BECKY | 7164 W WINDCHESTER | | | | RATHDRUM | ID | 83858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542095 | BAILEY BETTY | 33189 MAIN ST | | | | DAGSBORO | DE | 19939 | |
| 5542096 | BAILEY BETTYE | 8337 GERA EMMA DR NONE | | | | CHARLOTTE | NC | 28215 | |
| 5542097 | BAILEY BEVERLY | P O BOX 573 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5542098 | BAILEY BIANCA | 1219 WHITE ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 5542099 | BAILEY BRANDI | 1109 BRILEY RD | | | | SPRING CITY | TN | 37381 | |
| 5542100 | BAILEY BRENDA D | 601 S MCCOMAS | | | | WICHITA | KS | 67213 | |
| 5542101 | BAILEY BREONNA | 19052 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5542102 | BAILEY BRITANEY | 480 HOBART RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5411019 | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | | |
| 5542103 | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | |
| 5542104 | BAILEY BRITTANY D | 4148 A CALHOUN RD NE | | | | ROME | GA | 30161 | |
| 5408246 | BAILEY BRITTNEY L | 133 WINDING BROOK TRL | | | | WINTERVILLE | GA | | |
| 5411021 | BAILEY BURNS | 8 RICE ST | | | | MIDDLEBORO | MA | | |
| 5542105 | BAILEY CANDYCE M | 3004 CHAUCER C | | | | KILLEEN | TX | 76543 | |
| 5542108 | BAILEY CASSANDRA E | 3320 PARIS ST | | | | BEAUMONT | TX | 77703 | |
| 5542109 | BAILEY CATHERINE | 13610 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5542110 | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | |
| 5542111 | BAILEY CECELIA | 1748 NW 24TH AVE | | | | OCALA | FL | 34475 | |
| 5542112 | BAILEY CEOLA | 3621 BAXTER DR | | | | COLUMBIA | SC | 29223 | |
| 5542113 | BAILEY CHAD | 6543 SW 40TH STREET | | | | TOPEKA | KS | 66610 | |
| 5542114 | BAILEY CHARLENE | 8109 E 60TH STREET | | | | TULSA | OK | 74145 | |
| 5542115 | BAILEY CHARLENE L | 1011 VANESSA AVE NONE | | | | WATKINSVILLE | GA | 30677 | |
| 5542116 | BAILEY CHARLOTTE | 87 GENTEEL RIDGE RD | | | | WELLSBURG | WV | 26070 | |
| 5542117 | BAILEY CHENELL | 12 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 5411023 | BAILEY CHEVY | 4633 SE BRIGHTON PL | | | | LAWTON | OK | | |
| 5542118 | BAILEY CHRIS | 138 KENTON AVE | | | | ELSMERE | KY | 41018 | |
| 4884527 | BAILEY CO INC | PO BOX 202688 | | | | DALLAS | TX | 75320 | |
| 5411025 | BAILEY CORA | 79 VALLEY VIEW RD APT B | | | | CANYON | TX | | |
| 5542120 | BAILEY CRAIG | 927 S OREGON STREET | | | | PEORIA | IL | 61605 | |
| 5542121 | BAILEY CRYSTAL | 10273 E TELEPHONE RD | | | | MERIDIAN | MS | 39305 | |
| 5411027 | BAILEY CURT | 2460 PARKER RD | | | | RANSOMVILLE | NY | | |
| 5542122 | BAILEY DALE | 1154 PEN MAR AVE | | | | BLUEFIELD | WV | 24701 | |
| 5542124 | BAILEY DANIELLE | 36 OFFICE DRIVE | | | | WASHINGTON | DC | 20011 | |
| 5542125 | BAILEY DAVIONNA V | 5263 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5542126 | BAILEY DAWN | 903 LAKE SHORE DR APT 308 | | | | LAKE PARK | FL | 33403 | |
| 5542127 | BAILEY DEBORAH | PO BOX 90292 | | | | EAST POINT | GA | 30364 | |
| 5542128 | BAILEY DEBRA | 227 RENAISSANCE WAY | | | | CONYERS | GA | 30012 | |
| 5542129 | BAILEY DEBRA R | 31303 COKER RD | | | | MACOMB | OK | 74852 | |
| 5542130 | BAILEY DELETHA | P O BOX 464 | | | | SENOIA | GA | 30276 | |
| 5542131 | BAILEY DELLA | 11350 HAMMOND RD | | | | HILLSBORO | OH | 45133 | |
| 5542132 | BAILEY DELOS M | 142 BAKER ST | | | | ST PAUL | MN | 55107 | |
| 5542133 | BAILEY DELPHANIE | 724 WEDEMAN AVE | | | | LINTHICUM | MD | 21090 | |
| 5411029 | BAILEY DENNIS | 7413 C TAEJON | | | | FORT STEWART | GA | | |
| 5542134 | BAILEY DERICE | 3604 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5542135 | BAILEY DERRELL | XXX | | | | WEST PALM BCH | FL | 33410 | |
| 5411031 | BAILEY DESMOND V | 30 HOURGLASS DR | | | | COLORADO SPRINGS | CO | | |
| 5542136 | BAILEY DIANNA L | 231 N SPRING ST | | | | WILMINGTON | OH | 45177 | |
| 5542137 | BAILEY DOLAN | 923 SWANN ST APT B | | | | PARKERSBURG | WV | 26101 | |
| 5542138 | BAILEY DOMINQUE | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5542139 | BAILEY DONA | ENTER ADDRESS HERE | | | | CITY HERE | CA | 95519 | |
| 5542140 | BAILEY DONALD | 7022 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | |
| 5542141 | BAILEY DORIS | 5608 RIV DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5542142 | BAILEY DORNESHEA | 28 JOYCE ALLEN | | | | ST LOUIS | MO | 63135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542143 | BAILEY DOVE | 1126 E 41ST ST | | | | SAVANNAH | GA | 31404 | |
| 5542144 | BAILEY DWAYNE | 2502 LEO ST APT 2 | | | | NORFOLK | VA | 23504 | |
| 5542145 | BAILEY EBONY | 4525 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5411038 | BAILEY EDWARD | 13063 COUNTY LINE RD | | | | SPRING HILL | FL | | |
| 5411040 | BAILEY ELSA | 1927 NW NORTHRUP ST | | | | PORTLAND | OR | | |
| 5542146 | BAILEY ERIC | 802 DEWEY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5411042 | BAILEY ERMISE | 971 RUSSELL AVE | | | | AKRON | OH | | |
| 5542147 | BAILEY ESTELLA B | 3016 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5542148 | BAILEY FENETTA | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | |
| 5542149 | BAILEY FERDNEIT | P O BOX 521 | | | | LULING | LA | 70070 | |
| 5411046 | BAILEY GAIL | 5101 MARSHA ST APT 143 | | | | BAKERSFIELD | CA | | |
| 5542150 | BAILEY GAINER | 2021 NW 63 ST 101 | | | | MIAMI | FL | 33012 | |
| 5542151 | BAILEY GAYNELL | 95 RIDGEWOOD RD | | | | QUINCY | FL | 32351 | |
| 5411048 | BAILEY GLEN | 169 BALD EAGLE DRIVE | | | | RICHMOND HILL | GA | | |
| 5542153 | BAILEY GLORIA | 113 AUQU CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 5542154 | BAILEY GLORIA J | 172-32 133RD AVE | | | | JAMAICA | NY | 11434 | |
| 5542155 | BAILEY GLYNIS | 2753 DOVE AVE | | | | MARRERO | LA | 70072 | |
| 5542156 | BAILEY HARRIS JR | 311 DAVIS AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5411050 | BAILEY HARRY | 50 COOK RD | | | | MONROETON | PA | | |
| 5542157 | BAILEY HEAVENLY L | 2005 NE RUSSELL RD 3 | | | | KANSAS CITY | MO | 64116 | |
| 5542158 | BAILEY HELEN | 1240 SPINNAKER PL | | | | WILMINGTON | OH | 45177 | |
| 5542159 | BAILEY INDRA | 713 LIONS GATE LN | | | | ODENTON | MD | 21113 | |
| 5542160 | BAILEY IRA | 3012 MEADOWS DR | | | | TEXARKANA | TX | 75501 | |
| 5542161 | BAILEY J LITTLE | HWY 74 HSE 421 | | | | OHKAY OWINGEH | NM | 87566 | |
| 5542162 | BAILEY JACQUELYN B | 126 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763 | |
| 5542163 | BAILEY JAMES | 5 AMHERST RD NONE | | | | SHREWSBURY | MA | 01545 | |
| 5542164 | BAILEY JANET | 3086 JENNY LIND RD | | | | LAGRANGE | NC | 28551 | |
| 5542165 | BAILEY JASON K | 1595 GREEN FARM RD | | | | DANVILLE | VA | 24540 | |
| 5542166 | BAILEY JEANENCA | 278 SOUTH 23RD ST | | | | BROOKLYN | NY | 11233 | |
| 5411054 | BAILEY JEANIE | 948 SOUTH AVE | | | | CUSTER CITY | PA | | |
| 5411055 | BAILEY JEFF | 4209 STERLING TRACE DR | | | | WINTERVILLE | NC | | |
| 5542167 | BAILEY JENIFER | 111 MYRTLE ST | | | | JEFFERSONVL | IN | 47130 | |
| 5542168 | BAILEY JENNIE | 4545 ENGRAM DDR | | | | GULFPORT | MS | 39501 | |
| 5411057 | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | | |
| 5542169 | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5542170 | BAILEY JESSICA | 510 S SHAWNEE ST | | | | LIMA | OH | 45804 | |
| 5542171 | BAILEY JOE | 12 MEADOW LANE | | | | WINTHROP | WA | 98862 | |
| 5542172 | BAILEY JONI | 46266 CHEMEKETTE | | | | ROBERT | LA | 70455 | |
| 5411060 | BAILEY JOSHUA | 990 COTTONWOOD LANE | | | | GLENWOOD SPRINGS | CO | | |
| 5542173 | BAILEY KAREN | 6717 FOX MEDAL ROAD | | | | BALTIMORE | MD | 21207 | |
| 5542174 | BAILEY KATHY | 655 POFF SCHOOL ROAD | | | | CHRISTIANBURG | VA | 24139 | |
| 5542175 | BAILEY KATIE | 11464 JAMAICA ST | | | | HENDERSON | CO | 80640 | |
| 5542176 | BAILEY KELLY M | 210 S BEGLIS PARKWAY | | | | SULPHUR | LA | 70663 | |
| 5542177 | BAILEY KENDALL | 1441 WEST 28TH STREET | | | | WEST PALM BEACH | FL | 33404 | |
| 5542178 | BAILEY KENDRA L | 2217 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5542179 | BAILEY KENNETH R | 6 SECURITY DR LOT 2 | | | | PC | FL | 32401 | |
| 5542180 | BAILEY KEVIN F | 16001 PRINCE GEORGE DR | | | | DISPOTANTA | VA | 23842 | |
| 5542181 | BAILEY KIM | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5542182 | BAILEY KINSLOW | 2800 SHEPARD ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5411063 | BAILEY KRISTI | 28970 HOLT 270 N | | | | OREGON | MO | | |
| 5542184 | BAILEY LACRESHA R | 122 SPARKS ST | | | | DAYTON | OH | 45426 | |
| 5542185 | BAILEY LAKETRA D | 9456 REMBOLD AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5542186 | BAILEY LANEISHA1083 | 10837 MASSIE AVE | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542187 | BAILEY LARHONDA | 1836 22ND AVE | | | | CALERA | AL | 35040 | |
| 5542188 | BAILEY LATASHA | 8800 BUCKINGHAMLANE 2 | | | | KC | MO | 64138 | |
| 5542189 | BAILEY LATEASHA S | 1605 CLELAND COURSE | | | | WILMINGTON | DE | 19805 | |
| 5542190 | BAILEY LATOYA | 204 CHAMBERS COVE DR APT 302- | | | | MACON | GA | 31206 | |
| 5542191 | BAILEY LATRAVLA | 19572 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5542192 | BAILEY LAVERNE | SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5542193 | BAILEY LEONDRA M | 1708 GREEN OAKS DR | | | | WINSTON-SALEM | NC | 27107 | |
| 5411067 | BAILEY LINDSEY | 1017 HARTFORD | | | | NORTON | KS | | |
| 5542194 | BAILEY LITISHIA | 94CARR ST | | | | PROVIDENCE | RI | 02905 | |
| 5411069 | BAILEY LORENZO | 2969 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | | |
| 5542196 | BAILEY LORRAINE | 23 CHESTER STREET | | | | BINGHAMTON | NY | 13901 | |
| 5411071 | BAILEY LUWANDA | 80 DIX CREEK CHAPEL RD | | | | ASHEVILLE | NC | | |
| 5542197 | BAILEY MARCELLA | PO BOX 334 | | | | MEDFORD | OR | 97501 | |
| 5542199 | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | |
| 5542200 | BAILEY MELISSA | 3721 ROBYN RD | | | | COL | GA | 31906 | |
| 5408252 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | | |
| 5411073 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | | |
| 5542201 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5542202 | BAILEY MICHELLE | 3022 LEE ELLEN PL | | | | COLUMBUS | OH | 43207 | |
| 5542203 | BAILEY MODESTA | P O BOX 66058 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5542204 | BAILEY NADINE | 7024 RISING SUN AVE | | | | PHILA | PA | 19120 | |
| 5542205 | BAILEY NICHOLA | 13412 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5542206 | BAILEY NICHOLAS | 603 25TH ST SE | | | | ALTOONA | IA | 50009 | |
| 5542207 | BAILEY NICOLE | 545 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | |
| 5411077 | BAILEY NOORMA | 81 FOREST RD | | | | VALLEY STREAM | NY | | |
| 5542208 | BAILEY NOR R | 61 E 238TH ST | | | | EUCLID | OH | 44123 | |
| 5542209 | BAILEY NORROD | NA | | | | COOKEVILLE | TN | 38501 | |
| 5411079 | BAILEY ORION | 4405 B CAMBRIDGE DR | | | | KILLEEN | TX | | |
| 5411081 | BAILEY OZELL | 304 YUMA TRAIL | | | | MARTINEZ | GA | | |
| 5411083 | BAILEY PAMALA | 2156 TALL OAK CT | | | | SARASOTA | FL | | |
| 5411085 | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | | |
| 5542210 | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | |
| 5411087 | BAILEY PAT | 30 WINDCHIME CT | | | | AIKEN | SC | | |
| 5542211 | BAILEY PATRICE | 251 NE 114TH ST | | | | MIAMI BEACH | FL | 33161 | |
| 5411089 | BAILEY PATRICIA | 41553 170TH AVE | | | | LAURENS | IA | | |
| 5542212 | BAILEY PATRICIA L | 306 N OAK | | | | ROLLA | MO | 65402 | |
| 5542213 | BAILEY PATRICK O | 320 FERN CLIFF AVE | | | | TEMPLE TER | FL | 33617 | |
| 5542214 | BAILEY PATTI | 1824 EAGLE DRIVE | | | | VIRGINIA BCH | VA | 23454 | |
| 5411091 | BAILEY PAULETTE | 1015 TENNEVUE EST | | | | PADUCAH | KY | | |
| 5542215 | BAILEY PEGGY | 26 PARKER DR | | | | BEAUFORT | SC | 29906 | |
| 5542216 | BAILEY PHILLIP | 1280 NW 43RD AVE APT 108 | | | | FT LAUDERDALE | FL | 33313 | |
| 5542217 | BAILEY PHYLISE | 3118 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5542218 | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5411095 | BAILEY RALPH | 4817 ALICIA DR | | | | FORT WORTH | TX | | |
| 5542219 | BAILEY RAQUEL J | 3537 MORGANFORD | | | | ST LOUIS | MO | 63116 | |
| 5542220 | BAILEY RAY | 214 W 71ST 3RD FLOOR | | | | CHICAGO | IL | 60620 | |
| 5542221 | BAILEY RAYLANDA | 117 CHERRY ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5411097 | BAILEY RAYMOND | 2404 SPARROW POINT STREET | | | | EL PASO | TX | | |
| 5542222 | BAILEY REAMON | 5750 BUCKING RD | | | | COLLEGE PARK | GA | 30349 | |
| 5542223 | BAILEY REBA | 6101 OLD WAGON RAOD | | | | WINSTON SALEM | NC | 27106 | |
| 5542224 | BAILEY RENA | PO BOX 42945 | | | | PHOENIX | AZ | 85080 | |
| 5542225 | BAILEY RENEE | 5218 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5542226 | BAILEY RICHARD | 203 NORTH 3RD STREET | | | | SHENANDOAH | VA | 22849 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411099 | BAILEY RICKY | 5386 WALKER RD | | | | STONE MOUNTAIN | GA | | |
| 5542227 | BAILEY ROBERT | 2 E RANDY | | | | BARBERTON | OH | 44203 | |
| 5542228 | BAILEY RODRICK | 373 LEGACY DR APT315 | | | | ATLANTA | GA | 30310 | |
| 5542229 | BAILEY ROLINDA | 1628 ASHLEY SCHOOL CIRCLE | | | | WINSTON SALEM | NC | 27105 | |
| 5542230 | BAILEY ROLUNDA | 513 HAYTON AVE | | | | ORANGE PARK | FL | 32073 | |
| 5542231 | BAILEY RONALD E | 113 SCOTT LANE | | | | SCOT DEPOT | WV | 25560 | |
| 5411101 | BAILEY ROSE | 129 SHORT ST | | | | FOLKSTON | GA | | |
| 5542232 | BAILEY RUTH | PO BOX 107 | | | | LASHMEET | WV | 24733 | |
| 5542233 | BAILEY RUTHIE | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5411103 | BAILEY RYAN | 7129 CLIFFORD CT APT B | | | | FORT STEWART | GA | | |
| 5542234 | BAILEY SALLY | PO BOX 225 | | | | CAIRO | WV | 26337 | |
| 5542235 | BAILEY SANDOVAL | 102 RED CLOUD RD | | | | FORT RUCKER | AL | 36362 | |
| 5542236 | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5542237 | BAILEY SARAH | 6616 BLENHEIM RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5411105 | BAILEY SCOTT | 12815 MCCONELSVILLE RD | | | | CALDWELL | OH | | |
| 5542238 | BAILEY SEAN | 1463 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5542240 | BAILEY SHAN T | 2027 NEW YORK AVE | | | | SAVANNAH | GA | 31404 | |
| 5408254 | BAILEY SHANIQUE | 255-27 148 AVENUE | | | | ROSEDALE | NY | | |
| 5411107 | BAILEY SHANNON | 219 SUNSET RD | | | | BARRE | VT | | |
| 5542241 | BAILEY SHAWNDA | 3201 POST OAK | | | | ABILENE | TX | 79606 | |
| 5542242 | BAILEY SHEREE | 6507 THE LAKES DR | | | | RALEIGH | NC | 27609 | |
| 5542243 | BAILEY SHERRI | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5542244 | BAILEY SHERRICE | 7401 SAN DIEGO AVE APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5542245 | BAILEY SHIRLEY | 623 FERNDALE | | | | YOUNGSTOWN | OH | 44511 | |
| 5411109 | BAILEY SONYA | 6105 BLACKSMITH CT APT 201 | | | | VIRGINIA BEACH | VA | | |
| 5542246 | BAILEY STELLA | 3421 WINIFRED ROW LN 301 | | | | NAPLES | FL | 34120 | |
| 5542247 | BAILEY STEPHANIE | 35 WALNUT STREET | | | | KEYPORT | NJ | 07735 | |
| 5542248 | BAILEY STEVEN | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5542249 | BAILEY TAMARA | 11104 HEATHSTEAD RD | | | | CHESTER | VA | 23831 | |
| 5542250 | BAILEY TAMIKA | 9937 W HEBER RD | | | | TOLLESON | AZ | 85353 | |
| 5542251 | BAILEY TAMMY | 1012 MECHANIC ST | | | | CAMDEN | NJ | 08104 | |
| 5542252 | BAILEY TANAHA D | 47 WINDSOR ST | | | | WINDSOR | MA | 01605 | |
| 5542253 | BAILEY TASHA | 405 MISSOURI ST | | | | ALMA | KS | 66401 | |
| 5542254 | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | |
| 5542255 | BAILEY TERRI | 1177 LISBON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542256 | BAILEY TERRY | 136 AMARYLLIS DR | | | | WILMINGTON | NC | 28411 | |
| 5542257 | BAILEY THERESA | 6326 W WELLINGTON WAY | | | | MCCORDSVILLE | IN | 46055 | |
| 5542258 | BAILEY THOMAS | 1040 ANDERSON DR 0 | | | | PARIS | TN | 38242 | |
| 5542259 | BAILEY TIM | 953 E BROADWAY ST | | | | TOLEDO | OH | 43605 | |
| 5411111 | BAILEY TOMMI | 5008 CRAFTSMAN STREET FULTON121 | | | | JOHNS CREEK | GA | | |
| 5542261 | BAILEY TONJA | 311 SCOTT ST APT 73 | | | | ATLANTA | GA | 30311 | |
| 5542262 | BAILEY TRACI | 730 BROSWELL AAVE | | | | NORFOLK | VA | 23514 | |
| 5542263 | BAILEY TYESHA | ASK | | | | LEXINGTON | KY | 40509 | |
| 5411115 | BAILEY TYLER | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5542264 | BAILEY ULSULA | 447 FIRST WEST ST | | | | WOODVILLE | MS | 39669 | |
| 5542265 | BAILEY VALISA | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5542266 | BAILEY VERNETTA O | 2 MINNIS COURT | | | | FREDERICKSBURG | VA | 22405 | |
| 5542268 | BAILEY VICKY | 768 FLORECITO LN | | | | ALTADENA | CA | 91001 | |
| 5542269 | BAILEY VICTORIA | 8528 BROOKFOREST DRIVE | | | | EUSTIS | FL | 32726 | |
| 5542270 | BAILEY WANDA | 5100 36TH AVE E APT | | | | TUSCALOOSA | AL | 35405 | |
| 5542271 | BAILEY WENDY | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 5411117 | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | | |
| 5542273 | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542274 | BAILEY YVETTE | PO BOX 1391 | | | | CHARLES TOWN | WV | 25414 | |
| 5542275 | BAILEY YVONNE | 1516 EAST BRYANT ST | | | | DOUGLAS | GA | 31533 | |
| 5821012 | Bailey, Betty | Redacted | | | | | | | |
| 5848483 | Bailey, Darrick R. | Redacted | | | | | | | |
| 5838803 | Bailey, Larry | Redacted | | | | | | | |
| 4610231 | BAILEY, MICHAEL | Redacted | | | | | | | |
| 5801002 | Bailey, Payton | Redacted | | | | | | | |
| 4598455 | BAILEY, SARAI | Redacted | | | | | | | |
| 4620689 | BAILEY, YAMEEKA A. | Redacted | | | | | | | |
| 5542276 | BAILIS KEVIN | 8549 KELLYDALE ST NW | | | | MASSILLON | OH | 44646 | |
| 4897614 | Bailis, Sr., James R. | Redacted | | | | | | | |
| 5542277 | BAILON ALFRED | 119 ROCK ST | | | | DULUTH | GA | 30073 | |
| 5542278 | BAILON ANGELINA | PO BOX 655 | | | | SANTO DOMINGO | NM | 87052 | |
| 5542279 | BAILON BERNICE | SAN FELIPE ST 2 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5542280 | BAILON RANDY | 605 LITTLE VALLEY TRAIL | | | | CHEYENNE | WY | 82007 | |
| 5542281 | BAILY ANNETTE | 21 SHINE LANE | | | | CHAS | WV | 25312 | |
| 5542282 | BAILY ASHLEY | 2024 SHARD AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5542284 | BAILY GRACE | 1818 ONE AND A HALF N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5542285 | BAILY PHTERRES | DCECUH | | | | WEST PALM BEACH | FL | 33406 | |
| 5411120 | BAIM CHRISTOPHER | 12164 HARMONY CR | | | | GULFPORT | MS | | |
| 5542286 | BAIMESHA A EVERETT | 2026 FORT DAVIS ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5542287 | BAIN CHRISTOPHER | 6927 CANDLEWICKWAY | | | | FLORISSANT | MO | 63033 | |
| 5542288 | BAIN DAPHNE | 508 N 2DN | | | | SEMINOLE | OK | 74868 | |
| 5542289 | BAIN DEREK | PO BOX 243 | | | | ARGYLE | NY | 12809 | |
| 5411122 | BAIN DUDLEY | 8720 N WHEAT CREST LN | | | | SPOKANE | WA | | |
| 5542291 | BAIN KENNETH | NG | | | | HOUMA | LA | 70360 | |
| 5542292 | BAIN KESHA | 1115 WOODS EDGE DR | | | | MURFREESBORO | TN | 37130 | |
| 5411124 | BAIN LISA | 1165 GERANIUM AVE E | | | | SAINT PAUL | MN | | |
| 5542293 | BAIN LULA | 1919 S JACKSON | | | | CASPER | WY | 82601 | |
| 5542294 | BAIN MALVA | 835 NW 31 LANE APT 205 | | | | MIAMI | FL | 33169 | |
| 5542295 | BAIN SHANTA | 3418 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5542296 | BAIN SHEA | 14307 BELLONA ROAD | | | | WOODBRIDGE | VA | 22191 | |
| 5542297 | BAIN TAMIKA L | 8025 PIKE RD APT 916 | | | | CHARLOTTE | NC | 28262 | |
| 5542298 | BAINBRIDGE BETTY | 18394 HIGHWAY E24 | | | | WHITING | IA | 51063-8762 | |
| 5411126 | BAINBRIDGE DANIEL | 3953 E BOARDWALK PL ERIE049 | | | | ERIE | PA | | |
| 5542299 | BAINE DUKE | 8514 CASTLEMILL CIR | | | | NOTTINGHAM | MD | 21236 | |
| 5542300 | BAINE JEFFERY | PO BOX | | | | CRANDELL | GA | 30711 | |
| 5542301 | BAINE ROBIN | 510 VALLIE LN | | | | WILMINGTON | NC | 28412 | |
| 5411128 | BAINE SARA | 27171 HUMMINGBIRD LN | | | | TAMMS | IL | | |
| 5411130 | BAINES A J | 238 SOUTHERN TRACE WAY | | | | ROCKMART | GA | | |
| 5542302 | BAINES DIANA | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5411132 | BAINES ELIZABETH | 769 GARDENDALE AVE | | | | MEDFORD | OR | | |
| 5542303 | BAINES KALBER | 8359 S HAMILTON | | | | CHICAGO | IL | 60620 | |
| 5542305 | BAINES RENIKA S | 3856 MICKEY DR | | | | MEMPHIS | TN | 38116 | |
| 5542306 | BAINES SHARANDA | 3526 COURTHOUSE ROAD | | | | HOPEWELL | VA | 23860 | |
| 5542307 | BAINS JARNAIL S | 4913 N ORCHID AVE | | | | SANGER | CA | 93657 | |
| 5542308 | BAINS MONIKA | 5235 MACK ROAD | | | | SACRAMENTO | CA | 95823 | |
| 5542309 | BAINS RALPH | | | | | DOUGLASVILLE | GA | 30135 | |
| 5542310 | BAINTER ERIN | 220 N CHARLESTON BLVD | | | | MACOMB | IL | 61455 | |
| 5542311 | BAINTER GLORIA E | 241 N EASTERN VILLAGE DR NON | | | | GREENFIELD | IN | 46140 | |
| 5542312 | BAIO MARYANN | 259 ST ANDRE BLVD SW | | | | PALM BAY | FL | 32908 | |
| 5542313 | BAIR DEBBIE | 10270 E TARON DR APT 149 | | | | ELK GROVE | CA | 95757 | |
| 5411134 | BAIR JEFFERY | 841 MARYLAND ST | | | | PORT CLINTON | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 419 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542314 | BAIR LORI | 2501 BARK AVENUE | | | | MARRERO | LA | 70072 | |
| 5411136 | BAIRD CALEB | 6937 ALTO REY UNIT A | | | | EL PASO | TX | | |
| 5542315 | BAIRD CASEY | 160 HIGHLAND BLVD | | | | BRANSON | MO | 65616 | |
| 5411138 | BAIRD CHRISTINA | 10903 E QUADE | | | | MESA | AZ | | |
| 5542316 | BAIRD JULIE | 6004 PINETREE DRIVE | | | | FORT PIERCE | FL | 34982 | |
| 5542317 | BAIRD KAREN | 2709 RIDGECREST LANE | | | | TAYLOR MILL | KY | 41043 | |
| 5542318 | BAIRD LANI | 12121 ADMIRALTY WAY | | | | EVERETT | WA | 98204 | |
| 5542319 | BAIRD LEIAH | 220 BRUCE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5411142 | BAIRD MARY | 7111 BEACHWOOD BLVD | | | | PANAMA CITY BEACH | FL | | |
| 5542320 | BAIRD MAUREEN | 159 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| 5411144 | BAIRD PATRICK | 2810 CUMBERLAND AVE | | | | ELKHART | IN | | |
| 5542322 | BAIRD QUIN | 1856 HIDDEN VIEW LN | | | | ROSEVILLE | CA | 95661 | |
| 5542323 | BAIRD RAY | 71 COUNTY RD 303 | | | | GOLDTHWAITE | TX | 76844 | |
| 5542324 | BAIRD RICHARD | 409 BENARD CT | | | | BUFFALO | NY | 14214 | |
| 5411146 | BAIRD ROBERT | 115 E RIVERVIEW AVE | | | | WATAUGA | TN | | |
| 5411148 | BAIRD SCOTT | 815 N HAYDEN RD D103 | | | | SCOTTSDALE | AZ | | |
| 5411152 | BAIRD SUSAN | 8890 COUNTRY CLUB DR | | | | DOUGLASVILLE | GA | | |
| 5542325 | BAIRD TAMMMY | PO BOX 972 | | | | HARRISBURG | NC | 28075 | |
| 5542326 | BAIRD VILMA | 95 20 132ND ST | | | | JAMAICA | NY | 11419 | |
| 5542327 | BAIRES ANA | 1113 COPPER LEAF WAY | | | | SACRAMENTO | CA | 95838 | |
| 5542328 | BAIRNS LORI | 13626 S 33RD ST | | | | ANNAPOLIS | MD | 21401 | |
| 5411154 | BAIROS ROSA | 22 BROAD ST | | | | HUDSON | MA | | |
| 5542329 | BAIS KATARINA | 4127 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612 | |
| 5542330 | BAIS YOLANDA | 7922 HOBBLE ST | | | | SAN ANTONIO | TX | 78227 | |
| 5542331 | BAISA VANESSA | 1050 S LONGMORE 37 | | | | MESA | AZ | 85202 | |
| 5542332 | BAISCH JASON A | 20288 S EARL RD | | | | COLTON | OR | 97017 | |
| 5542333 | BAISDEN AMANDA | 3245 WADE AVE | | | | CLEVELAND | OH | 44113 | |
| 5411156 | BAISDEN GARY | 402 OREM STREET N | | | | MOUNT SHASTA | CA | | |
| 5542334 | BAISDEN SIRENA | 209A 5TH AVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5542335 | BAISDENWILSON SIRENA | 209 A | | | | SOUTH CHAR | WV | 25303 | |
| 5542336 | BAISLEY ELEANOR | 5213 PREMIERE AVE | | | | LAKEWOOD | CA | 90712 | |
| 5411158 | BAISLEY MARGARETE | 10521 W BAYSIDE RD | | | | SUN CITY | AZ | | |
| 5542337 | BAISLEY TRACEY | 2086 LILY DR | | | | LOVELAND | CO | 80538 | |
| 5411160 | BAITEY BARBARA | 4540 N TOPPING | | | | KANSAS CITY | MO | | |
| 5411163 | BAITY VENUS | PO BOX 2947 | | | | THOMASVILLE | NC | | |
| 5542339 | BAITY1 FLOSSIE | 60 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5542340 | BAIZA JENNIFER | 1605 WEST TANSILL | | | | CARLSBAD | NM | 88220 | |
| 5542341 | BAIZABAL BRISCILLA | 1930 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5542342 | BAJ BAJ | 2203 MAGNOLIA LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5542343 | BAJAJ SUNNY | 1600 N ARIZONA AVE APT 10 | | | | CHANDLER | AZ | 85225 | |
| 5542344 | BAJAK REGINA | 869 SAN ANTONIO PL | | | | UPLAND | CA | 91786 | |
| 5411164 | BAJANA ERIC | 1725 MONTEREY DR NE APT 207 | | | | PALM BAY | FL | | |
| 5411165 | BAJJA BRIAN | 910 KLONDALE AVE 1 N | | | | KANNAPOLIS | NC | | |
| 5411166 | BAJJAPPA MAMTHA | 1948 PRENTISS DRIVE | | | | DOWNERS GROVE | IL | | |
| 5542345 | BAJO LITHA | 1310 E PINE | | | | ENID | OK | 73701 | |
| 5542346 | BAJO SUSAN | 1310 E PINE | | | | ENID | OK | 73703 | |
| 5542347 | BAJRAMOSKI DAJANA | 190 4TH AVE | | | | HAWTHORNE | NJ | 07506 | |
| 5411167 | BAJRIC JASMINA | 7703 CITRUS FIELD CT HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5411168 | BAJWA AMTOJ | 7541 FRANKLIN BLVD APT 2 | | | | SACRAMENTO | CA | | |
| 5542348 | BAJWA SUKHJINDER | 4075 KINGSBARNS DR | | | | ROSEVILLE | CA | 95747 | |
| 4891685 | Bajwa, Satvinder | Redacted | | | | | | | |
| 5542349 | BAKAY CINDY | 3339 STACK RT 94 7 | | | | HAMBURG | NJ | 07419 | |
| 5411170 | BAKE NEIKETHA | 2120 LORRAINE AVE APT 6A | | | | WAUKEGAN | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 420 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542350 | BAKEISHA L GRAHAM2GM | 1909 MILNE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5542351 | BAKEMAN BEVERLY | 2639 NORTHWAY ST | | | | ANDERSON | CA | 96007 | |
| 5542352 | BAKER & BAKER | P O BOX 12397 | | | | COLUMBIA | SC | 29211 | |
| 5847703 | Baker & Hostetler LLP | Andrew V. Layden | 200 S. Orange Avenue, Suite 2300 | | | Orlando | FL | 32801 | |
| 4871017 | BAKER & MCKENZIE | JACKIE KAYES, COLLECTIONS MANAGER | 815 CONNECTICUT AVENUE., NW | | | WASHINGTON | DC | 20006 | |
| 4871017 | BAKER & MCKENZIE | JACKIE KAYES, COLLECTIONS MANAGER | 815 CONNECTICUT AVENUE., NW | | | WASHINGTON | DC | 20006 | |
| 5542353 | BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N W | | | | WASHINGTON | DC | 20006 | |
| 5408260 | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | | |
| 5542354 | BAKER ADELINE | 350 12TH RDAPT 103 | | | | VERO BEACH | FL | 32960 | |
| 5542355 | BAKER AIMIE | 310 HARKINS STREET | | | | CALHOUN | GA | 30701 | |
| 5542356 | BAKER ALEX | 22229 84TH AVE W | | | | EDMONDS | WA | 98026 | |
| 5542357 | BAKER ALEXANDRIA | 2623 E JONES ST | | | | RALEIGH | NC | 27610 | |
| 5408265 | BAKER ALEXSIS | 1860 EAST 53 STREET | | | | BROOKLYN | NY | | |
| 5542358 | BAKER ALICESANDRA | 40 GLEN ECHO DR | | | | COVINGTON | GA | 30016 | |
| 5542359 | BAKER ALICIA | 1444 LAFAYETTE DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5542360 | BAKER AMANDA | 1944 GLENDALE AVE | | | | TAYLORS | SC | 29687 | |
| 5542361 | BAKER AMELIA | 1338 SCOTT CIR | | | | LAKELAND | FL | 33805 | |
| 5542362 | BAKER AMIE | 310 HARKINS ST | | | | CALHOUN | GA | 30701 | |
| 5542363 | BAKER ANDREA | 1601 W ELM ST APT F36 | | | | ATHENS | AL | 35611 | |
| 5411171 | BAKER ANDREW | 8101 POMMEL DR | | | | AUSTIN | TX | | |
| 5542364 | BAKER ANETTA | 25407 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5542365 | BAKER ANGELA | 1116 S N HICKERY AVE | | | | SANDSPRINGS | OK | 74063 | |
| 5542366 | BAKER ANITA | 11431 HAWKS RIDGE TERRACE | | | | GERMANTOWN | MD | 20876 | |
| 5542367 | BAKER ANNETTA | BAKER ROAD | | | | NORFOLK | VA | 23513 | |
| 5542368 | BAKER ANNETTE | 4247 W FILMORE | | | | BELLWOOD | IL | 60104 | |
| 5542369 | BAKER ANTOWAN | 2949 LAKE SIDE CUMMONS | | | | TAMPA | FL | 33613 | |
| 5542370 | BAKER APRIL | 412 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| 5411173 | BAKER ASHLEY | 3566 SANTA MARIA AVE | | | | MERCED | CA | | |
| 5542371 | BAKER AUMTMN | 1042 MONTLIEU AVE | | | | HIGH POINT | NC | 27262 | |
| 5542372 | BAKER BARBARA | 6214 ADEL LN | | | | CHARLOTTE | NC | 28269 | |
| 5542373 | BAKER BARBARA A | 2828 TRARICH RD | | | | PETERSBURG | VA | 23805 | |
| 5542374 | BAKER BARBARA J | 305 CRESCENT AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5411175 | BAKER BEN | 809 CASSVILLE RD | | | | CARTERSVILLE | GA | | |
| 5542375 | BAKER BESSIE | 560 MARTIN LUTHER KING BLVD | | | | KINGSLAND | GA | 31548 | |
| 4862804 | BAKER BEVERAGE | 2045 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5411176 | BAKER BOB | 1867 CABELLO ST | | | | SHASTA LAKE | CA | | |
| 5542376 | BAKER BOBBY | 1609 EAST 174ST APT 11E | | | | BRONX | NY | 10472 | |
| 5408269 | BAKER BRADLEE | 54315 FIR RD | | | | MISHAWAKA | IN | | |
| 5411177 | BAKER BRADLEY | 3666 S 20TH ST | | | | MILWAUKEE | WI | | |
| 5542377 | BAKER BRANDY L | 2207 BURCH BRIDGE RD | | | | BURLINGTON | NC | 27217 | |
| 5542378 | BAKER BRENDA | 705 BELMONT AVE | | | | TOLEDO | OH | 43604 | |
| 5542379 | BAKER BRIAN | 100 TOWER RD | | | | PUEBLO | CO | 81004 | |
| 5542380 | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | |
| 5542382 | BAKER CANDICE R | 5870 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5542383 | BAKER CANDIS P | 4332 RICKEY DR | | | | STL | MO | 63134 | |
| 5542384 | BAKER CARNELL JR | 1246 E 103RD ST | | | | CLEVELAND | OH | 44108 | |
| 5542385 | BAKER CAROL | 1203 SW 16TH ST | | | | TOPEKA | KS | 66604 | |
| 5542386 | BAKER CAROLYN | 1110 N 33RD ST | | | | RICHMOND | VA | 23223 | |
| 5542387 | BAKER CARRIE | 1917 WEST HIGH | | | | SPRINGFIELD | OH | 45506 | |
| 5542388 | BAKER CELESTE | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411178 | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | | |
| 5542389 | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | |
| 5542390 | BAKER CHARMAINE D | 5101 PALMETTO PL | | | | FORTMILL | SC | 29708 | |
| 5542391 | BAKER CHASITY | 1118 PAWNEE TRAIL | | | | GEORGETOWN | KY | 40324 | |
| 5542392 | BAKER CHASITY F | 4915 PERNOD APT 1E | | | | ST LOUID | MO | 63139 | |
| 5542393 | BAKER CHERISSE | 3504 LEONHARDT DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5411179 | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | | |
| 5542394 | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | 33873 | |
| 5542395 | BAKER CHRIS | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5411180 | BAKER CHRISTIAN | 1275 ANDOVER CIRCLE KANE089 | | | | SOUTH ELGIN | IL | | |
| 5542396 | BAKER CHRISTINA | 5099 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445 | |
| 5542397 | BAKER CHRISTINE | 8033 STILLWATER CT | | | | ROCHESTER | NY | 14621 | |
| 5542398 | BAKER CHRISTOPHER | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5542399 | BAKER CITY O | PO BOX 707 | | | | BAKER | LA | 70714 | |
| 5542400 | BAKER CLAUDETTE | 11108 WOODSTOCK AVE | | | | CLEVELAND | OH | 44104 | |
| 5542401 | BAKER COLETTE | 10983 PAT CREEK LN | | | | HICKORY | NC | 28603 | |
| 5809619 | Baker Commodites Inc. | Attn: H. Bietry | 2268 Browncroft Boulevard | | | Rochester | NY | 14625-1000 | |
| 5411181 | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | | |
| 5411183 | BAKER CRAIG | 8219 EAST 33RD STREET | | | | TULSA | OK | | |
| 5542403 | BAKER CRYSTAL | 619 TUCKAHOE CREEK COURT | | | | ANNAPOLIS | MD | 21401 | |
| 5542404 | BAKER CYNTHIA | 436 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5542405 | BAKER CYVON | 200 CHARLEE LANE | | | | ROBERSONVILLE | NC | 27871 | |
| 5411184 | BAKER DAN | 723 MCKINLEY AVE | | | | SEBRING | OH | | |
| 5542406 | BAKER DAPHNE | 2074 ALEXANDER DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 5542407 | BAKER DARLINE | 3510 RUE FORET | | | | FLINT | MI | 48532 | |
| 5411185 | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | | |
| 5542408 | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5542409 | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | |
| 5542410 | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | |
| 5408273 | BAKER DEBORAH J | 1628 W TONTO STREET | | | | PHOENIX | AZ | | |
| 5542411 | BAKER DEBRA | 2235 RIVER RD | | | | SNEADS | FL | 32460 | |
| 5542412 | BAKER DEE | 4250 CERRILLOS RD SEARS | | | | SANTA FE | NM | 87507 | |
| 5542413 | BAKER DELLA | 201 RUSSELL DRIVE | | | | CUMBERLAND | KY | 40823 | |
| 5542414 | BAKER DESIRAE | 3235 NORTH TALBIT AVE | | | | ERLANGER | KY | 41018 | |
| 5542415 | BAKER DESIREE | 5958 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| 5542416 | BAKER DETRIA | 200 N HILLS ST APT B | | | | MERIDIAN | MS | 39305 | |
| 5542417 | BAKER DIANA | P O BOX 4507 | | | | KINGSHILL | VI | 00851 | |
| 5411188 | BAKER DIANE | 5046 COUNTY ROAD 45 | | | | STEUBENVILLE | OH | | |
| 5542418 | BAKER DOMINIQUE | 2229 YORKTOWN AVE APT 805 | | | | LYNCHBURG | VA | 24501 | |
| 5542419 | BAKER DON | 3752 ATLAS ST | | | | SAN DIEGO | CA | 92111 | |
| 5542420 | BAKER DONELSON BEARMAN CALDWEL | | | | | | | | |
| 5542422 | BAKER DORIS | 701 MARGARET | | | | ST MARYS | GA | 31558 | |
| 5542423 | BAKER DORIS J | 16101 AMBER LN | | | | LA PINE | OR | 97739 | |
| 5411189 | BAKER DOUG | 2040 INDUSTRIAL DR | | | | FINDLAY | OH | | |
| 5411190 | BAKER DOUGLAS | 3229 N STATE ROUTE 741 | | | | FRANKLIN | OH | | |
| 5411191 | BAKER DWIGHT | 5412 GRIFFIN ST | | | | MOSS POINT | MS | | |
| 5542424 | BAKER E C | 3104 PYXIS CT | | | | RALEIGH | NC | 27614 | |
| 5542425 | BAKER EARL D | 1863 E 89TH S N | | | | WAGONER | OK | 74467 | |
| 5542426 | BAKER EBONY | 4722 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5542427 | BAKER ELIJAH | 18 PALM ROAD | | | | OCAL | FL | 34472 | |
| 5411192 | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | | |
| 5542428 | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5542429 | BAKER ELLIOTT | 505 N TUTTLE AVE | | | | SARASOTA | FL | 34237 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411193 | BAKER EMMA | 49 LITTLETON AVE 2ND FL | | | | NEWARK | NJ | | |
| 5542431 | BAKER EMMA L | 3551 WINDSOR SPRING RD | | | | SAN JUAN | PR | 00913 | |
| 5411194 | BAKER ERIC | 5235 CALLE GRANADA | | | | SIERRA VISTA | AZ | | |
| 5542432 | BAKER ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44117 | |
| 5542433 | BAKER ETHEL | XXX | | | | XXX | CA | 94545 | |
| 5542434 | BAKER EVELYN | 138 BLUE SAGE RD | | | | BOX ELDER | MT | 59521 | |
| 5542435 | BAKER FLORENCE | 538 HALSEY AVE | | | | PITTSBURGH | PA | 15221 | |
| 5542436 | BAKER FRANCES | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 5542437 | BAKER FRANKIE | 1403 JOHN SEVIER SCHOOL RD | | | | KNOXVILLE | TN | 37920 | |
| 5542438 | BAKER FREDONIA | 2305 W TAMPA BAY BLVD APT 102 | | | | TAMPA | FL | 33607 | |
| 5542439 | BAKER FREDRICK | 9288 VENUS DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| 5542440 | BAKER GARRY | 425 ORTIZ CIRCLE | | | | DONNA | TX | 78537 | |
| 5542441 | BAKER GARY | 3057 DRAKE ST | | | | COLUMBUS | GA | 31903 | |
| 5411195 | BAKER GLORIA | 270 SALEM AVE | | | | HOLLY SPRINGS | MS | | |
| 5542443 | BAKER GREGORY J | 240 IRON BRIDGE ROAD | | | | COWPENS | SC | 29330 | |
| 5542444 | BAKER GUERRERO | 1033 PAJARO | | | | SALINAS | CA | 93901 | |
| 5542445 | BAKER HARLEY | 2320 DEAD DRIVE | | | | DAYTON | OH | 45449 | |
| 5542446 | BAKER HEATHER | 1408 BERNICE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5542447 | BAKER HEATHER M | 10 MARYLAND AVE | | | | RIDGELY | MD | 21660 | |
| 5542448 | BAKER HELEN | 1738 LIMEWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5542449 | BAKER HELENA | 11445 BARD AVE APT 215 | | | | BATON ROUGE | LA | 70815 | |
| 5542450 | BAKER HENRY | 5501 TUPPER CT | | | | BAKERSFIELD | CA | 93307 | |
| 5542451 | BAKER HERMENA | 101 BARRIER LN | | | | SALISBURY | NC | 28146 | |
| 5411196 | BAKER HERSCHELL | PO BOX 7274 | | | | MARYVILLE | TN | | |
| 5411197 | BAKER HILLARY | 3125 TIBBETT AVE APT 5G | | | | BRONX | NY | | |
| 5542453 | BAKER HOPE S | 4131 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5542454 | BAKER ILENE W | 8271 GULF BLVD | | | | NAVARRE | FL | 32566 | |
| 5542455 | BAKER IRIS | 1615 E 25TH AVE APT B | | | | TAMPA | FL | 33605 | |
| 5542456 | BAKER JACK | 221 ROSE ST | | | | BRIDGE CITY | TX | 77611 | |
| 5408277 | BAKER JAMEAL | 1514 W 49TH ST | | | | LOS ANGELES | CA | | |
| 5542457 | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | |
| 5411199 | BAKER JAMES P | 5838 RED MAPLE DR MARION097 | | | | INDIANAPOLIS | IN | | |
| 5542458 | BAKER JAMIA D | 1418 WASHINGTON ST | | | | CHARLESTON | WV | 25301 | |
| 5411200 | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | | |
| 5542459 | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | |
| 5542461 | BAKER JARQUITA | 201 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5542462 | BAKER JASON | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5542463 | BAKER JAY | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | |
| 5542464 | BAKER JENNIFER | 6500 TRINITY AVENUE | | | | NORFOLK | VA | 23518 | |
| 5542465 | BAKER JEREME | 5319 SECOR RD LOT 21 | | | | TOLEDO | OH | 43623 | |
| 5542466 | BAKER JERRIE L | 429 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106 | |
| 5408279 | BAKER JESSE | 600 EAGLES PATH 3C-4 | | | | HATTIESBURG | MS | | |
| 5411201 | BAKER JESSICA | 17901 CR 2107 | | | | ARP | TX | | |
| 5542467 | BAKER JILL | 306 OLD DAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5542468 | BAKER JOANNE | 2000 PARK CREEK LANE | | | | CHURCHVILLE NY | NY | 14428 | |
| 5542469 | BAKER JOEL | 4904 S DARLINGTON AVE | | | | TULSA | OK | 74135 | |
| 5411203 | BAKER JONATHAN | PO BOX 662 | | | | WAILUKU | HI | | |
| 5542470 | BAKER JOR902DAN | 902 W DANIEL APTB | | | | WEATHERFORD | OK | 73096 | |
| 5411204 | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | | |
| 5542471 | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | |
| 5542472 | BAKER JOYA | P O BOX 272754 | | | | TAMPA | FL | 33688 | |
| 5542473 | BAKER JUANITA | 108 THIRD ST | | | | WESTWEGO | LA | 70094 | |
| 5542474 | BAKER JUDY | 3068 MARION WALDEN RD LT 6 | | | | MARION | OH | 43302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411206 | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | | |
| 5542475 | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | |
| 5542476 | BAKER KAREN | 616 PINEVILLE LN | | | | LAKELAND | FL | 33810 | |
| 5542477 | BAKER KATHLEEN | 357 GREAT MARSH RD | | | | CENTERVILLE | MA | 02632 | |
| 5542479 | BAKER KAYLA | 38 LILITH FAIR | | | | BALLSTON SPA | NY | 12020 | |
| 5542480 | BAKER KEIONNA M | 2239 E 70TH ST | | | | KC | MO | 64132 | |
| 5542481 | BAKER KELLI M | 8100 SHADY GROVE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5411208 | BAKER KEN | 2239 SW MANELE PL | | | | PALM CITY | FL | | |
| 5411210 | BAKER KENDRICK | 2881 SE 19TH AVE | | | | GAINESVILLE | FL | | |
| 5542483 | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | |
| 5542484 | BAKER KIARA N | 51 LENT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5542485 | BAKER KIM | 1100 S GREEN RD | | | | SOUTH EUCLID | OH | 44121-3922 | |
| 5542486 | BAKER KIMBERLY | 6104 TYREE RD | | | | WINSTON | GA | 30187 | |
| 5542487 | BAKER KIMELA | 1403 WILLOW TRACE DR F | | | | FLORENCE | SC | 29501 | |
| 5542488 | BAKER KISHA | 1795 BROOKDALE ROAD LOT 23 | | | | LANCASTER | OH | 43130 | |
| 5542489 | BAKER KIZZEY | 2813 FOUNTAINGRASS LN | | | | CHARLOTTE | NC | 28269 | |
| 5542490 | BAKER KRYSTAL | 1525 24TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5542491 | BAKER LAMAR | 796 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5542492 | BAKER LARRY D | 4290 MARONEY MILL RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5411212 | BAKER LASHAE | 1118 E 26TH ST 1 | | | | ERIE | PA | | |
| 5542493 | BAKER LASHONDA | 24 BARCELONA AVE | | | | ST LOUIS | MO | 63138 | |
| 5542494 | BAKER LASHONFORD | 101 LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5542496 | BAKER LAVAYNE | 154 SADDLEBACK WAY | | | | PERRIS | CA | 81571 | |
| 5542498 | BAKER LENA | 2010 DELRIO DRIVE | | | | RICHMOND | VA | 23223 | |
| 5542499 | BAKER LEONARD | 338 N PINE | | | | DEWEY | OK | 74029 | |
| 5542500 | BAKER LILLIE | 8213 BRIDGEWAY LN | | | | FORT WAYNE | IN | 46816 | |
| 5411217 | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | | |
| 5542501 | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | |
| 5542502 | BAKER LINDA L | 23002 SPANISH OAK TRL | | | | LEANDER | TX | 78641-7735 | |
| 5542503 | BAKER LINDSEY | PO BOX 831865 | | | | STONE MTN | GA | 30083 | |
| 5411219 | BAKER LINEA | 630E TALWOOD CIRCLE | | | | BRANDON | FL | | |
| 5542504 | BAKER LISA | 700BUCKEYE ST NWAPT 811 | | | | WARREN | OH | 44485 | |
| 5542505 | BAKER LOIS G | GYPSY LANE | | | | NILES | OH | 44446 | |
| 5542506 | BAKER LORENA M | 11 BAPTIST DRIVE | | | | BIG COPPIT | FL | 33040 | |
| 5542507 | BAKER LORI | 145 RICHWOOD HALL RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5542508 | BAKER LORRAINE | 2441 UTE DRIVE | | | | MELBOURNE | FL | 32395 | |
| 5411221 | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | | |
| 5542509 | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | |
| 5411223 | BAKER LOURDES | 1026 LEOVILLE ST | | | | BOURBONNAIS | IL | | |
| 5408281 | BAKER LUCRETIA | 1070 EAST NEW YORK AVE APT 2F | | | | BROOKLYN | NY | | |
| 5542510 | BAKER LUTHER E | 41076 B&S RD | | | | BELMONT | OH | 43718 | |
| 5411225 | BAKER MALCOM | 1414 GUNNISON DR N | | | | WICHITA FALLS | TX | | |
| 5542511 | BAKER MARCY | 68291 BLAINE CHERMONT RD | | | | BRIDGEPORT | OH | 43912 | |
| 5542512 | BAKER MARGARET | 12235 HIGHLAND AVE | | | | TRUCKEE | CA | 96161 | |
| 5408283 | BAKER MARIAH | 3400 LAKE MARY RD | | | | FLAGSTAFF | AZ | | |
| 5542513 | BAKER MARIE | 2 DUFFERS PL | | | | DURHAM | NC | 27705 | |
| 5411229 | BAKER MARILYN | 6507 FT WORTH AVE SELECT ONE | | | | ODESSA | TX | | |
| 5542514 | BAKER MARISSA | 421 W SANTA ANA AVE 2 | | | | CLOVIS | CA | 93612 | |
| 5411231 | BAKER MARK | PO BOX 3001 | | | | LOVELAND | CO | | |
| 5542515 | BAKER MARRION M | 112 LAUREL RIDGE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5542516 | BAKER MARTINE | 103 B COLLETTI CT | | | | JAMESBURG | NJ | 08831 | |
| 5542517 | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | |
| 5542518 | BAKER MATT | 8C74 BOX 834 | | | | PECOS | NM | 87552 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411235 | BAKER MATTHEW | 5219 BROWNLEE LANE HARRIS201 | | | | SPRING | TX | | |
| 5542519 | BAKER MAUREEN | 506 NORTH 12TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5542520 | BAKER MAYLEEN | INTER AMERICANA GARDENS ED A15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5542521 | BAKER MEGAN | 219 NORTH BUCKMARSH ST | | | | BERRYVILLE | VA | 22611 | |
| 5542522 | BAKER MELISSA | 3807 NOTH 56TH ST | | | | TAMPA | FL | 33619 | |
| 5542523 | BAKER MELODY D | 2705 W HIGH ST | | | | RACINE | WI | 53404 | |
| 5542524 | BAKER MERCEDES | 11706 ROBERTSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5411237 | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | | |
| 5542525 | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | |
| 5542526 | BAKER MICHELLE | 128 S MAIN ST | | | | RED LION | PA | 17356 | |
| 5408285 | BAKER MILLER MARKOFF& KRASNY | 29 N WACKER DR 5TH FLOOR | | | | CHICAGO | IL | | |
| 5542527 | BAKER MIRIAM | 3145 E FLAMINGO ROAD 2120 | | | | LAS VEGAS | NV | 89121 | |
| 5542528 | BAKER MISTI | 3230 S FL AVE | | | | LAKELAND | FL | 33803 | |
| 5542530 | BAKER NADEA | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5542531 | BAKER NAKIA L | 4510 NW 34TH CT | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5542532 | BAKER NANCY | 6199 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5542533 | BAKER NATALIE | 10767 STRAIGHT GATE RD | | | | WHITAKERS | NC | 27891 | |
| 5542534 | BAKER NATHANIAL | 5935 HARDY AVE | | | | MULBERRY | FL | 33860 | |
| 5542535 | BAKER NEDIERA | 37 KERMIT AVE | | | | BUFFALO | NY | 14224 | |
| 5411245 | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | | |
| 5542536 | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5411247 | BAKER OLIVIA | 1401 FRIENDSHIP AVE | | | | PANAMA CITY | FL | | |
| 5411249 | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | | |
| 5542538 | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | |
| 5411251 | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | | |
| 5542539 | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | |
| 5411257 | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | | |
| 5542540 | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | |
| 5411259 | BAKER PETER | 3125 LEWIS RIVER RD APT C7 | | | | WOODLAND | WA | | |
| 5794693 | Baker- Properties Limited Partnership (EIN: 60-0863201) | One West Red Oak Lane | | | | White Plains | NY | 10604 | |
| 5408287 | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | | |
| 5411261 | BAKER QUENTIN | 5901 S ASHLAND AVE | | | | CHICAGO | IL | | |
| 5411263 | BAKER RACHAEL | 934 S JENNIE ST | | | | VISALIA | CA | | |
| 5411265 | BAKER RACHEL | 26998 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | | |
| 5542541 | BAKER RANDY | 5445 RIEGEL RIDGE RD | | | | OAK HILL | OH | 45656 | |
| 5411267 | BAKER RAYMOND | 180 TIERRA VERDE | | | | COTTONWOOD | AZ | | |
| 5542542 | BAKER REBECCA | 400 COTTONWOOD DR | | | | JESUP | GA | 31545 | |
| 5411269 | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | | |
| 5542543 | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | |
| 5542544 | BAKER RHONDA | 1114 9TH AVENUE | | | | INTERNATIONAL FA | MN | 56649 | |
| 5542545 | BAKER RIKKI | 327 UNION STREET APT A24 | | | | NEWARK | OH | 43055 | |
| 5411271 | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | | |
| 5542546 | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | |
| 5411280 | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | | |
| 4133856 | Baker Roofing | Attn: Drew Linkous | 517 Mercury St | | | Raleigh | NC | 27603 | |
| 4884643 | BAKER ROOFING COMPANY | PO BOX 26057 | | | | RALEIGH | NC | 27611 | |
| 5542548 | BAKER ROSALIND | 1033 WILMOT CT | | | | BALTIMORE | MD | 21202 | |
| 5411285 | BAKER RUSSELL | 580 WARREN CIRCLE A | | | | FT BENNING | GA | | |
| 5542549 | BAKER RUTH | 210 EATON LEWISBERG RD | | | | EATON | OH | 45320 | |
| 5542550 | BAKER SADEY | 1515 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5542551 | BAKER SAMUEL | 1202 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5542552 | BAKER SANDRA | 4858 BAKER RD | | | | NASHVILLE | NC | 27856 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 425 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542553 | BAKER SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24440 | |
| 5542554 | BAKER SARAH | 5507 LIME AVE APT 1 | | | | LONG BEACH | CA | 90805 | |
| 5542555 | BAKER SARAH E | 5413 NORTH RIDGE EAST | | | | ASHTABULA | OH | 44004 | |
| 5542556 | BAKER SAUNDRA R | 3418 N 45 STREET | | | | MILWAUKEE | WI | 53216 | |
| 5542557 | BAKER SHANE | 316 NORTH BUCKEYE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5542558 | BAKER SHANTE | 2310 5TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5542559 | BAKER SHARI | 806 DIABLO AVE | | | | NOVATO | CA | 94994 | |
| 5542560 | BAKER SHARIKA | KM3177 | | | | BOCA | FL | 33432 | |
| 5542561 | BAKER SHARON | 6729 YOLLOWWOOD COVE ST | | | | LAS VEGAS | NV | 89130 | |
| 5542562 | BAKER SHAVONE K | 400 E MAYNARD ST APT 83 | | | | PAGELAND | SC | 29728 | |
| 5411287 | BAKER SHEENA | 514 12 WEST HIGH STREET | | | | PIQUA | OH | | |
| 5411289 | BAKER SHELLY | 4279 BABSON ROAD NW | | | | ASH | NC | | |
| 5542563 | BAKER SHERYL | 1932 S BYRD AVE | | | | COVINGTON | VA | 24426 | |
| 5542564 | BAKER SHIELA | PO BOX 23872 | | | | COLUMBIA | SC | 29224 | |
| 5411291 | BAKER SHIKERI | 14240 MADISON ST | | | | MIAMI | FL | | |
| 5542565 | BAKER SHYLA | 37 LOCUST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5542566 | BAKER SIDNEY J | 801 W 13TH ST | | | | NEW CASTLE | DE | 19720 | |
| 5542567 | BAKER STACY | 612 MT LISBON RD | | | | BISHOPVILLE | SC | 29010 | |
| 5411292 | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | | |
| 5542568 | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Shawn Rogers | 2400 Pershing Rd.,Suite 500 | | | Kansas City | MO | 64108 | |
| 5411294 | BAKER SUSAN | 1824 TYLER TRACE | | | | LAWRENCEVILLE | GA | | |
| 5542569 | BAKER SUZANNE | 29200 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | |
| 5411296 | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | | |
| 5542570 | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | |
| 5542571 | BAKER TABATHA | 307 CEDER ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5542572 | BAKER TAKIDA | 439 MCRAE MILAN RD | | | | MCRAE | GA | 31055 | |
| 5542573 | BAKER TALISHA | 829 BLACKWOOD DR | | | | LAKE WALES | FL | 33859 | |
| 5411298 | BAKER TAMARA | 530 W COMMERCIAL ST | | | | HARTFORD CITY | IN | | |
| 5542574 | BAKER TAMEKA | 3714 STONEHIGDE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5542575 | BAKER TANGAMICA | 1023 S LYTLE ST APT 1B | | | | CHICAGO | IL | 60607 | |
| 5542576 | BAKER TANISHA S | 7511 IMPALA LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5542577 | BAKER TAYLOR | 729 1ST STREET SOUTH | | | | HARDIN | MT | 57401 | |
| 5411300 | BAKER TERI S | 28 ST KITTS T&CO PR | | | | MONARCH BEACH | CA | | |
| 5542579 | BAKER TERRANCE | 117 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 5411302 | BAKER TERRI | 937 W BENNETT ST | | | | BRIDGEPORT | OH | | |
| 5542580 | BAKER TERRY | 362 VOLLEY CT | | | | ARNOLD | MD | 21012 | |
| 5542581 | BAKER THERESA | 533 E 144TH STREET | | | | DOLTON | IL | 60419 | |
| 5411304 | BAKER THOMAS | 3708 REPUBLIC CT APT E | | | | ABERDEEN PROVING G | MD | | |
| 5542582 | BAKER TIARA | 244 NASSAU ST | | | | CHARLESTON | SC | 29403 | |
| 5542583 | BAKER TIFFABY P | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542584 | BAKER TIFFANY | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542585 | BAKER TINA | 2747 RAMSEY RD | | | | COLUMBUS | GA | 31903 | |
| 5411306 | BAKER TODD | 410 CAROLINA ROAD | | | | TOWSON | MD | | |
| 5542586 | BAKER TONYA | 538 JACKSON ST | | | | GROVETOWN | GA | 30813 | |
| 5542587 | BAKER TRACY | 251 BAKER ST | | | | MORGANTON | NC | 28655 | |
| 5542588 | BAKER TRAVIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52317 | |
| 5411308 | BAKER TRISH | 3029 W LUMBER ST N | | | | LANCASTER | CA | | |
| 5542589 | BAKER TSHOMBE | 103 CLAXTONDAIRYRD APT 600C | | | | DUBLIN | GA | 31021 | |
| 5411310 | BAKER TWILLA | 2255 290TH RD | | | | LINCOLNVILLE | KS | | |
| 5542590 | BAKER TYRELL R | 5258 N W 194 TH LANE | | | | MIAMI GRD | FL | 33015 | |
| 5542591 | BAKER VALERIE | 5156 SERENITY LN | | | | CHINCOTEAGUE | VA | 23336 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 426 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542592 | BAKER VERONICA | 60 LOUIE HICKS RD | | | | PAGELAND | SC | 29728 | |
| 5411312 | BAKER VIRGINIA | 8324 NC HIGHWAY 751 | | | | DURHAM | NC | | |
| 5542593 | BAKER WADE | 19070 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73130 | |
| 5542594 | BAKER WALTER | 120 STANTON AVE | | | | GORDONSVILLE | TN | 38563 | |
| 5542595 | BAKER WANDA | 2154 SUNRISE DR DR | | | | VERO BEACH | FL | 32962 | |
| 5542596 | BAKER WANDA E | 3103 8TH AVE 701 | | | | GULFPORT | MS | 39501 | |
| 5542597 | BAKER WHITNEY | 322 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29115 | |
| 5542598 | BAKER WILLARD | 1002 WALLACE HARPER DR | | | | DEMOPOLIS | AL | 36732 | |
| 5411314 | BAKER WILLIAM | 116 SHANNON RUN | | | | PEACHTREE CITY | GA | | |
| 5542599 | BAKER WILLIE | 5866 HARTLE DRIVE | | | | INDIANAPOLIS | IN | 46216 | |
| 5542600 | BAKER YAHSHABEL A | 6610 QUICKSILVER CT APT30 | | | | SPRINGFIELD | VA | 22150 | |
| 5542601 | BAKER YOLANDA | 1312 DURAN ST | | | | GREENVILLE | NC | 27858 | |
| 5839005 | Baker, Anita | Redacted | | | | | | | |
| 4745551 | BAKER, ANITA | Redacted | | | | | | | |
| 5808445 | Baker, Bobbie | Redacted | | | | | | | |
| 4775894 | BAKER, KINDA | Redacted | | | | | | | |
| 4706587 | BAKER, RAYMOND | Redacted | | | | | | | |
| 5841250 | Baker, Tina | Redacted | | | | | | | |
| 5841275 | Baker, Tina | Redacted | | | | | | | |
| 5841815 | Baker, Trista | Redacted | | | | | | | |
| 5542602 | BAKERJUDIE QIERRA | 1350 GRANDSUMMIT | | | | RENO | NV | 89506 | |
| 5542603 | BAKERSEALS DEEROBERTA | P O BOX 87474 | | | | FAYETTEVILLE | NC | 28304 | |
| 4881994 | BAKERSFIELD CALIFORNIAN | P O BOX 440 | | | | BAKERSFIELD | CA | 93302 | |
| 5542604 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | | |
| 5542605 | BAKERT HEAVEN | 907 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5542606 | BAKERTERRELL BRITTANY J | 3200 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5411315 | BAKERTRIGG NORMA | PO BOX 3977 | | | | VISALIA | CA | | |
| 5542607 | BAKEWELL AMANDA | 200 S MONTVALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5542609 | BAKHTIARI VOLETTE | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 5542610 | BAKIR AHMED | 3833 NOBEL DR 3226 | | | | SAN DIEGO | CA | 92122 | |
| 5542611 | BAKIR FAHAD | 21935 MYRTLEWOOD SQ | | | | STERLING | VA | 20164 | |
| 5542612 | BAKIS MANNY | 2400 LAGUNA CIR H | | | | CONCORD | CA | 94520 | |
| 5411317 | BAKKEDAHL RON | 16256 PLACERITA CANYON RD | | | | NEWHALL | CA | | |
| 5542613 | BAKLEY GARY | 230 S ANDREWS ST | | | | KESHENA | WI | 54135 | |
| 5542614 | BAKOK HAZHA | 1546 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 | |
| 5542615 | BAKOUA ELEUTHERE | 50001 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5542616 | BAKOUR MAISAA | 5482 LAKEWOOD CIRCLE SOUTH | | | | MARGATE | FL | 33063 | |
| 5542617 | BAKR CASSY | 8959 SANDRA LANE | | | | HICKORY HILLS | IL | 60457 | |
| 5542618 | BAKSH DEORANI | 4924 CEDAR CREEK CT NONE | | | | MILTON | FL | 32571 | |
| 5542620 | BAL CASSANDRA | 720 PALA CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5411322 | BAL TEJINDER | 3642 TIPPECANOE PL | | | | CANFIELD | OH | | |
| 5542621 | BALA ANIRUD KURAKULA | 8323 NE 163RD PL | | | | KENMORE | WA | 98028 | |
| 5542622 | BALA CHRIS | 44 MOODY PL | | | | STATEN ISLAND | NY | 10310 | |
| 5411323 | BALA ESMERALDA | 2 KITTY LN | | | | MARLBORO | NY | | |
| 5542623 | BALA RAJARAM | 6021 ST HWY 361 507 | | | | PORT ARANSAS | TX | 78373 | |
| 5411326 | BALABEGIAN MELVIN | 10028 LEONA ST | | | | TUJUNGA | CA | | |
| 5411328 | BALACUIT DONALD | 220 MAVERICK DRIVE | | | | SAN DIMAS | CA | | |
| 5542624 | BALADO NATALIE | COND VENECIA TORRE 2 APT 10C | | | | GUAYNABO | PR | 00970 | |
| 5542625 | BALADRAF TAMMY | 2225 S 61ST ST | | | | WESTALLIS | WI | 53219 | |
| 5411330 | BALAEI AMIR | 711 N JACKSON ST APT 3 | | | | GLENDALE | CA | | |
| 5542626 | BALAG RANAE | 411 ANI ST | | | | KAHULUI | HI | 96732 | |
| 5411332 | BALAGURUNATHAN KUBERAN | 243 CONNOR RD | | | | SALT LAKE CITY | UT | | |
| 5542627 | BALAJADIA JEANETTE D | 5621 BLUE PEAK AVE | | | | LAS VEGAS | NV | 89131 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542628 | BALAJI RANGARAJAN | 4513 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5542629 | BALAJI SETHURAMAN | 5100 CHELSEA BROOK LANE | | | | GLEN ALLEN | VA | 23060 | |
| 5408294 | BALAJI TRADING INC | 4850 EUCALYPTUS AVE | | | | CHINO | CA | | |
| 5411334 | BALAKRISHNAN LAKSHMI | 1644 BELLEVILLE WAY SUNNYVALE SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5542630 | BALAKUMARAN VAITHYALINGAM | 14082 ESTES LN | | | | FRISCO | TX | 75035-5199 | |
| 5542631 | BALAN DIANE | 10660 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 4883394 | BALANCE INNOVATIONS LLC | P O BOX 878640 | | | | KANSAS CITY | MO | 64187 | |
| 4908624 | Balance Innovations, LLC | Attn: Legal | 11011 Eicher Drive | | | Lenexa | KS | 66219 | |
| 5542632 | BALANDRAN MARGIE F | 301 N TUSTIN AVE APT D | | | | ANAHEIM | CA | 92807 | |
| 5542633 | BALANDRAN ONEIDA | PO BOX 708 | | | | SIDNEY | NE | 69162 | |
| 5542634 | BALANGA JAIMEANE G | 4625 GUNDRY AVE | | | | LONG BEACH | CA | 90807 | |
| 5542635 | BALANO MATTHEW | 10 HEATHER WAY | | | | LARKSPUR | CA | 94939 | |
| 5411336 | BALANT LYNNE | 1225 BEGGS RD | | | | WESTMINSTER | MD | | |
| 5542636 | BALANZA ELENA | 821 A E PALMER | | | | GLENDALE | CA | 91205 | |
| 5542637 | BALANZAR CLAUDIA | 309 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | |
| 5411338 | BALAS CHRISTOS | 14 STADIOU STREET | | | | THESSALONIKI | TH | | GREECE |
| 5542638 | BALASI AZURE | 91655 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 5411340 | BALASUBRAMANIAN KASILINGAM | 21 BRIARWOOD CT | | | | PRINCETON | NJ | | |
| 5411342 | BALASUBRAMANIAN VIJAY | 327 WEST SIDE DR APT 301 | | | | GAITHERSBURG | MD | | |
| 5411344 | BALASUBRAMANYAM VASAVI | 5770 DICHONDRA PL | | | | NEWARK | CA | | |
| 5542639 | BALASUELA ISABEL | 711 SW 16TH ST | | | | TOPEKA | KS | 66612 | |
| 5411345 | BALASZ TIMOTHY | 3838 W 111TH ST 209 COOK031 | | | | CHICAGO | IL | | |
| 5542640 | BALATSIAS MARIA | 832 HEATHER LANE | | | | CHARLOTTE | NC | 28209 | |
| 5411347 | BALAY TRISHA | 4445 LICKRIDGE CT APT 5 | | | | INDIANAPOLIS | IN | | |
| 5542641 | BALAZOWICH LAURIE | 499 GIBBS RD | | | | AKRON | OH | 44312 | |
| 5542642 | BALAZSY APRPAD | 5779 DEVON LN | | | | BURKE | VA | 22015 | |
| 5411349 | BALBERCHAK DAN | 4629 MARCONI AVE APT 214 | | | | SACRAMENTO | CA | | |
| 5542644 | BALBOA ELIZABETH | 12910 SW 107 TERRACE | | | | MIAMI | FL | 33186 | |
| 5542645 | BALBOA TERESA | 5230 W WILSHIRE DR | | | | PHOENIX | AZ | 85035 | |
| 5542646 | BALBUENA MARIA | 11235 OAK LEAF DR APT119 | | | | SILVER SPRING | MD | 20901 | |
| 5542647 | BALCAZAR DAISY | 32 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 5542648 | BALCH ANGELA | 107 FLINT HILL ROAD | | | | LYME | NH | 03768 | |
| 5542649 | BALCH MARK | 4507 HILLCREST DR APT I | | | | YAKIMA | WA | 98901 | |
| 5411351 | BALCHER CHARLES | 228 LILIUOKALANI AVE | | | | HONOLULU | HI | | |
| 5542650 | BALCK DAWN | 10324 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5542651 | BALCOME BUNKY | 4870 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| 5411355 | BALCONIS ASHLEY | 654 EAGLE CT APT D | | | | SAINT MARYS | GA | | |
| 5411357 | BALD DEBRA | 4025 YORBA LINDA BLVD | | | | ROYAL OAK | MI | | |
| 5542652 | BALDAR FRANCISCO | NOT GIVEN | | | | CLAYTON | NC | 27520 | |
| 5411359 | BALDASSARRE FRANK | 434 LYNBROOKE RD DELAWARE045 | | | | SPRINGFIELD | PA | | |
| 5542654 | BALDASSARRE TARA | 308 BIRCH BARK DR | | | | BRICK | NJ | 08723-5987 | |
| 5411361 | BALDE AICHA | 341 ARMSTRONG AVE FL 2 | | | | JERSEY CITY | NJ | | |
| 5542656 | BALDELLI BRENDA | 14760 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 5542657 | BALDEMOR ANGELICA | 4460 IVERYFORK DR | | | | LOGANVILLE | GA | 30052 | |
| 5411363 | BALDERA EVELYN | 274 B ST | | | | BRAWLEY | CA | | |
| 5542658 | BALDERAMA DIANE | 1107 KING ST | | | | BAKERSFIELD | CA | 93305 | |
| 5542659 | BALDERAMA MARC | 1439 41ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 5542660 | BALDERAS ALBERT | 1180 LA FONDA 22 | | | | LAS CRUCES | NM | 88001 | |
| 5542661 | BALDERAS ANDREA | 5933 GLENWOOD DR | | | | GREENDALE | WI | 53129 | |
| 5542662 | BALDERAS AURELIA | NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5542663 | BALDERAS IRENE | 206 S AVE M | | | | LAMESA | TX | 79316 | |
| 5542664 | BALDERAS ISAELDA | 126 E MUNSON ST | | | | DENISON | TX | 75021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411367 | BALDERAS JEREMY | 2097-1 MADISON DRIVE | | | | ANDREWS AFB | MD | | |
| 5542665 | BALDERAS JESUS | 2309 S HALL RD | | | | INDEPENDENCE | MO | 64052 | |
| 5542666 | BALDERAS MARIA | 1426 BEECH | | | | ABILENE | TX | 79603 | |
| 5411369 | BALDERAS MARISSA | 9251 PORT VICTORIA | | | | SAN ANTONIO | TX | | |
| 5542667 | BALDERAS NEIDI Y | 343 3RD STREET | | | | PIRU | CA | 93040 | |
| 5542668 | BALDERAZ ROSITA | 5652 DAILY ROAD | | | | AKRON | OH | 44319 | |
| 5542669 | BALDEROS MARY | 1306 E STADIUM DR | | | | EDEN | NC | 27288 | |
| 5542670 | BALDERRAMA CATRINA | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5408300 | BALDERRAMA ERNESTO | 1068 TEMPLE AVENUE | | | | LONG BEACH | CA | | |
| 5542671 | BALDERRAMA MARIO | 526 S CHURCH APT A | | | | VISALIA | CA | 93277 | |
| 5411370 | BALDERRAMA RHONDA | 1920 W ISABELLA AVE 217 | | | | MESA | AZ | | |
| 5542672 | BALDERSON RICK | 36357 ESTATE DR | | | | REHOBOTH | DE | 19971 | |
| 5542673 | BALDES NIDIA M | URB EL ROSARIO C OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 5411372 | BALDEVBHAI PATEL | 150 CAROLYN AVE | | | | COLONIA | NJ | | |
| 5411374 | BALDI JOSEPH | 324 FORDHAM DR | | | | DAYTONA BEACH | FL | | |
| 5542674 | BALDIVIEZO PATRICA | 7000 KENNEDY ST LKOT 304 | | | | RIBLAKE | WI | 54470 | |
| 5411376 | BALDNER STEWART | 28189 225TH CT N | | | | DALLAS CENTER | IA | | |
| 5411378 | BALDOCK KATHY | 5560 TANNERWOOD DR | | | | RENO | NV | | |
| 5542675 | BALDONADO DENISE | 1402 17TH ST | | | | THE DALLES | OR | 97058 | |
| 5411380 | BALDONADO ELOY | 101 TARGET RD | | | | CORRALES | NM | | |
| 5542676 | BALDONADO JASON M | 10 HERNANDEZ | | | | BOSQUE | NM | 87006 | |
| 5542677 | BALDRIDGE BILLY | 1128 S COOPER ST | | | | KOKOMO | IN | 46902 | |
| 5542678 | BALDRIDGE BRITTANY D | 170 MOUNTAIN PEAK DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5542679 | BALDRIDGE CRYSTAL | 1233 S LARIAT | | | | SANDSPRINGS | OK | 74063 | |
| 5542680 | BALDRIDGE GABBY | 6011 STEVENS ST | | | | BYRON | IL | 61010 | |
| 5542681 | BALDUCCI BETH | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 5542682 | BALDUCCI DICK | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 5542683 | BALDWIN ADDIE | 1104 LOGAN MILL ROAD | | | | ADAIRVILLE | KY | 42202 | |
| 5542684 | BALDWIN AJUANIA | 9909 E 38TH ST | | | | TULSA | OK | 74146 | |
| 5542685 | BALDWIN ANNE | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5411384 | BALDWIN BRAD | 349 CAMBRIDGE ST | | | | BRIDGEPORT | CT | | |
| 5542686 | BALDWIN BRENDA C | P O BOX 1274 | | | | GRAHAM | NC | 27253 | |
| 5542687 | BALDWIN BRENDA L | 2050 AVALON PL | | | | COLUMBUS | OH | 43219 | |
| 5542688 | BALDWIN BRIDNEY | 1351 EVIDILE DR APT H60 | | | | CLARKSVILLE | TN | 37040 | |
| 5542689 | BALDWIN CAROL | 1201 S 1ST ST B-13 | | | | JESUP | GA | 31545 | |
| 5411386 | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | | |
| 5542690 | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | |
| 5542691 | BALDWIN CHER | 4775 ARGONNE ST | | | | DENVER | CO | 80249 | |
| 5542692 | BALDWIN CHRISTINA | 2410 BROCKSMITH RD | | | | FORT PIERCE | FL | 34945 | |
| 5542693 | BALDWIN CHRISTOPHER M | 9500 ALFREE RD | | | | RICHMOND | VA | 23237 | |
| 5411390 | BALDWIN CINDY | 648 CASCADE FALLS DR | | | | WESTON | FL | | |
| 5542694 | BALDWIN CONNIE | 27506 2ND AVE | | | | HANDLEY | WV | 25102 | |
| 5542696 | BALDWIN DIANE M | 126 LIONS CLUB RD APT308 | | | | GREENVILLE | SC | 29617 | |
| 5542697 | BALDWIN DONESHA | 7020 DIVISION AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5542698 | BALDWIN EMMA | 1134 E CHURCH ST | | | | MONROE | GA | 30655 | |
| 5542699 | BALDWIN ERICA | 141 CLUBHOUSE CIR APT 202 | | | | IDAHO FALLS | ID | 83401 | |
| 5542700 | BALDWIN FELINA | 2346 MONROE AVE | | | | MACON | GA | 31206 | |
| 5542701 | BALDWIN GLORIA | 7940 OLD OCEAN VIEW RD APT 10 | | | | NORFOLK | VA | 23518 | |
| 5542702 | BALDWIN GWENDLON | 6255 LUTHER ST | | | | PENSACOLA | FL | 32504 | |
| 5542703 | BALDWIN HUNTER | 1008 SANDLIN PL I | | | | RALEIGH | NC | 27606 | |
| 5542704 | BALDWIN JACKIE | 203320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5542705 | BALDWIN JACQUELINE | 20320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5411392 | BALDWIN JAMES | 27 FAIRVIEW ST | | | | GARDINER | ME | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542706 | BALDWIN JEANNETTE N | 6912 N 37TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5542707 | BALDWIN JENNIFER | 624 W MAIN ST | | | | LANCASTER | TX | 75146 | |
| 5542708 | BALDWIN JEREMY B | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542709 | BALDWIN JEREMYBRAND | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542710 | BALDWIN JERICKA | 9921 ZYKAN CT | | | | ST LOUIS | MO | 63114 | |
| 5411395 | BALDWIN JOHANNA | 2731 MESQUITE CT EL DORADO017 | | | | EL DORADO | CA | | |
| 5542711 | BALDWIN JONATHAN M | 3689 BURCH 2 | | | | SLT | CA | | |
| 5542712 | BALDWIN JOYCE | 2222 8TH AVE SOUTH | | | | COL | MS | 39701 | |
| 5542713 | BALDWIN KAREN | 111 NEW DURHAM RD | | | | MIDDLETON | NH | 03887 | |
| 5542714 | BALDWIN KATHERINE | 2900 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5542715 | BALDWIN KATRINA | 720 MAPLE STREET | | | | VINTON | VA | 24179 | |
| 5542716 | BALDWIN KEVIN | 5345 SONORA WAY | | | | CARMICHAEL | CA | 95608 | |
| 5542718 | BALDWIN KIMBERLY | 122 SOMMERSBY DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5542719 | BALDWIN KRISTEN D | 17 COVE CIR | | | | PELL CITY | AL | 35125 | |
| 5542720 | BALDWIN LATOYA | 1413 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5542721 | BALDWIN LAURA | NORTH SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5411399 | BALDWIN MARCUS | 52408-1 CHEYENNE CT | | | | FORT HOOD | TX | | |
| 5542722 | BALDWIN MARI | 24100 FM 508 3 | | | | HARLINGEN | TX | 78550 | |
| 5542723 | BALDWIN MARILYN | 616 FALCONRIDGE | | | | MCDONOUGH | GA | 30253 | |
| 5542724 | BALDWIN MARION | 13819 S 71 HWY A | | | | GRANDVIEW | MO | 64030 | |
| 5542725 | BALDWIN MARLENA | 438 GRAY | | | | TOPEKA | KS | 66607 | |
| 5542726 | BALDWIN MARSHA | 1728 HOREB AVE | | | | ZION | IL | 60099 | |
| 5542727 | BALDWIN MELISSA | 2135 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5542728 | BALDWIN MIIKO | 2475 CASCADE APT 101 | | | | ROCK SPRINGS | WY | 82901 | |
| 5542729 | BALDWIN MONICA | 9057 PURE SAPPHIRE CT | | | | LAS VEGAS | NV | 89149 | |
| 5542730 | BALDWIN NIGEL F | 6043 APPLECREST CT 27 | | | | YOUNGSTOWN | OH | 44512 | |
| 5542731 | BALDWIN PATRICIA L | 1506 ELDERBERRY RD | | | | SUFFOLK | VA | 23435 | |
| 5542732 | BALDWIN REGGIE E | HC 35 BOX 5421F | | | | WASILLA | AK | 99654 | |
| 5542733 | BALDWIN RICHARD | 1537 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | |
| 5542734 | BALDWIN SCOTT | PO BOX 190 | | | | LAKE HUGHES | CA | 93532 | |
| 5411403 | BALDWIN SUSAN | 1007 OCEAN VISTA WAY | | | | RAMONA | CA | | |
| 5542736 | BALDWIN TABITHA | 429 MILLER ST | | | | HUNTINGTON | WV | 25702 | |
| 5542737 | BALDWIN TAMESHA | 5456456456465F | | | | GREENBELT | MD | 20735 | |
| 5542738 | BALDWIN TAMMY | 711 FLEETWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5542740 | BALDWIN TEE | 143 NORTH AVE | | | | NN | VA | 23601 | |
| 5411406 | BALDWIN TERESA | 5664 CAXTON CT | | | | VIRGINIA BEACH | VA | | |
| 5411408 | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | | |
| 5542741 | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | |
| 5542742 | BALDWIN TONYA R | 3320 MOORING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5542743 | BALDWIN TRACEY | 906 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5411410 | BALDWIN WILLIAM | PO BOX 277 | | | | COMMERCIAL POINT | OH | | |
| 4139263 | Baldwin, Brian | Redacted | | | | | | | |
| 5542744 | BALDWINE CANDICE | 3417101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 5542745 | BALDY CHRIS | 301 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5542746 | BALDYGA TED | 82 UNION ST | | | | WESTFIELD | MA | 01085 | |
| 5542747 | BALE MICHELLE | 32195 CORTE UTNEHMER | | | | TEMECULA | CA | 92592 | |
| 5411416 | BALE RAVIPRASANNA | 3909 INVERNESS RD | | | | CHAMPAIGN | IL | | |
| 5542748 | BALEANU CHRISTINA | 5147 LUTHER CT | | | | TARAWA TERRACE | NC | 28543 | |
| 5542749 | BALEK BRANDON | 6630 | | | | OAK LAWN | IL | 60459 | |
| 5542750 | BALENCIA JOSEPHINE | 2012 MAPLE | | | | ARTESIA | NM | 88210 | |
| 5542751 | BALENMA BURGESS | PO BOX 382 | | | | APACHE | OK | 73006 | |
| 5542752 | BALENTINE LISA | 21397 SOUTH 315TH E | | | | COWETA | OK | 74436 | |
| 5542753 | BALENTINE LORI | 36 S BIRD RD | | | | SPRINGFIELD | OH | 45505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542754 | BALEROS DANILO | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 5542755 | BALES AMANDA | 3451 SERENA ST | | | | SARASOTA | FL | 34237 | |
| 5542756 | BALES BRENDA | 3479 HANNAN TRACE RD | | | | GLENWOOD | WV | 25520 | |
| 5542757 | BALES JOHN | 56001 COLERAIN PIKE | | | | MARTINSFERRY | OH | 43935 | |
| 5411418 | BALES LESLIE | 2301 ODDIE BLVD SPC 41 | | | | RENO | NV | | |
| 5411422 | BALES PATRICIA | 325 CARTERHILL DRIVE | | | | WEST COLUMBIA | SC | | |
| 5542758 | BALES SHELIA | 144 PRESON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5411426 | BALES THEODORE | 3321 E COUNTY ROAD 550 NORTH HENRY065 | | | | NEW CASTLE | IN | | |
| 5411428 | BALESTRIERI JODI | 1811 A STREET MONMOUTH025 | | | | BELMAR | NJ | | |
| 5542759 | BALEY BOBBIE | 702 CHRIS DR | | | | TULAROSA | NM | 88352 | |
| 5542761 | BALEY TENISHA | 4419 E WILL ST | | | | PHOENIX | AZ | 85040 | |
| 5542762 | BALFELICIANO JESSICA | 515 ALAE RD | | | | KULA | HI | 96790 | |
| 5542763 | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 5542764 | BALFOUR MARCUS | 465 NW 83 RD ST | | | | MIAMI | FL | 33150 | |
| 5411432 | BALFOUR NATHAN | 44 WILLOWICK DR MONROE055 | | | | FAIRPORT | NY | | |
| 5542765 | BALGOBIN DIANNE | 2120 VYSE AVE APT1 | | | | BRONX | NY | 10460 | |
| 5542766 | BALIEL PAMELA | 54 WARDS FARM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5542767 | BALIEM SHANAVIA | 1505 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5542768 | BALIEY JOHNNIE | 3028 LEWIS STREET | | | | SHREVEPORT | LA | 71108 | |
| 5411434 | BALINT KEVIN | 6840 AMARILLO ST PASCO101 | | | | PORT RICHEY | FL | | |
| 5408305 | BALIRAM SUMINTRA | 8529 121ST STREET | | | | KEW GARDENS | NY | | |
| 5542769 | BALISSA TURNER | 1585 HOLLYWOOD DR APT F55 | | | | JACKSON | TN | 38301 | |
| 5542770 | BALISTERI TONYA | 18061 WEDGEWOOD DR | | | | HAMMOND | LA | 70403 | |
| 5542771 | BALISTRERI VINCE | 1548 GENEVA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5542772 | BALITE MERLIN | 1123 PAKINI STREET | | | | HONOLULU | HI | 96818 | |
| 5411438 | BALJA TJASA | 2410 CALIFORNIA ST NW | | | | WASHINGTON | DC | | |
| 4867172 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 5542773 | BALKCOM LATONJA | 840 ELLENWOOD CIR | | | | MAOCN | GA | 31204 | |
| 5542774 | BALKCOM ROSEMARY | 334 N PALO ALTO AVE | | | | PANAMA CITY | FL | 32401 | |
| 5411442 | BALKE CAROLINE | 332 ELKINS LAKE | | | | HUNTSVILLE | TX | | |
| 5542775 | BALKMAN LISA | 16245NW22NDCT | | | | OPALOKA | FL | 33054 | |
| 5542776 | BALL ALANIA | 7061 OLD KINGS RD S APT 77 | | | | JACKSONVILLE | FL | 32217 | |
| 5542777 | BALL ANNIE | 1337 S BONN | | | | WICHITA | KS | 67213 | |
| 5411444 | BALL ANTHONY | 232 NELSON RD | | | | CHELSEA | ME | | |
| 5542778 | BALL ASHLEY | 148 SAINT JAMES LN | | | | E SAINT LOUIS | IL | 62206-1827 | |
| 5542779 | BALL BARBARA A | 8250 BRIARWOOD CRIL | | | | NORFOLK | VA | 23518 | |
| 5411446 | BALL BECKY | 1084 SE MAPLELEAF LN | | | | WAUKEE | IA | | |
| 5542780 | BALL BETTY | PO BOX 422 | | | | HURRICANE | WV | 25526 | |
| 5542781 | BALL BOUNCE & SPORT INC | P 0 BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 5542782 | BALL BRENDA | 3555 SWEETWATER RD APT 250 | | | | DULUTH | GA | 30096 | |
| 5542783 | BALL CHARLES S | 2314 MCCLELLAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5411448 | BALL CHERYL | 16430 HILLTOP DRIVE | | | | LINDEN | MI | | |
| 5542784 | BALL DAVID | 1892 E GRANADA CT | | | | ONTARIO | CA | 91764 | |
| 5411450 | BALL DAWN | 2025 MICHIGAN AVE | | | | EAST LIVERPOOL | OH | | |
| 5542785 | BALL EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5542786 | BALL EMMA | 4211 ALIIKOA PL | | | | HAIKU | HI | 96708 | |
| 5542787 | BALL FLORENCE | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 5542788 | BALL GREG | 3131 LONGBOW DR | | | | TWIN FALLS | ID | 83301 | |
| 5542789 | BALL GWEN | PO BOX 62643 | | | | VA BCH | VA | 23456 | |
| 5542790 | BALL JEAN | 842 PINE RUN RD | | | | MOBILE | AL | 36305 | |
| 5411456 | BALL JEFFREY T | 1415 BARNES CIRCLE LAWRENCE077 | | | | MONTICELLO | MS | | |
| 5542791 | BALL JERALYN | 3822 HIILCREST ST E | | | | HILLIARD | OH | 43206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 431 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542792 | BALL JESSICA | 3674 BOSWORTH RD APT F303 | | | | CLEVELAND | OH | 44134 | |
| 5542793 | BALL JESSICA J | 130 FRIENDSHIP LN | | | | CUBA | MO | 65453 | |
| 5411458 | BALL JOHN | 2709 ROSEWOOD CIRCLE | | | | OCEANSIDE | CA | | |
| 5542794 | BALL JONATHAN | 687 MAIN ST | | | | WILBRAHAM | MA | 01095 | |
| 5542795 | BALL KIM D | 4208 W VILLARD AVE APT3 | | | | MILWAUKEE | WI | 53209 | |
| 5542797 | BALL LATIA | 1956 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 5542798 | BALL LESTER | PO BOX 55A | | | | VADITO | NM | 87579 | |
| 5542799 | BALL LIZZIE | 1308 17TH ST | | | | MERIDIAN | MS | 39301 | |
| 5542800 | BALL LORRI | 1106 HIMELRIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5542801 | BALL MARY | 2708 LENOR ST | | | | PARKERSBURG | WV | 26101 | |
| 5542802 | BALL MEKALI | 711 FM1959 RD | | | | HOUSTON | TX | 77034 | |
| 5542803 | BALL MONA | 116 10TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5542804 | BALL MONIQUE | 6091 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5542806 | BALL NOVELLA | 2421 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5542807 | BALL PENNY R | 1275 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5542809 | BALL ROSALIND | 3948 NORTH 40TH STREET | | | | OMAHA | NE | 68111 | |
| 5542810 | BALL SABRINA | 9038 GARDNER LN | | | | BERKELEY | MO | 63134 | |
| 5542811 | BALL SHANNON | 3614 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5542812 | BALL SHAUMIKA | 2414 CLUB CREEK BLVD | | | | GARLAND | TX | 75043 | |
| 5542813 | BALL SHIRLEY | 1009 E NINTH STREET | | | | SALEM | IN | 47167 | |
| 5542814 | BALL TAMMY | 44 FALCON DR | | | | N LITTLE ROC | AR | 72120 | |
| 5542815 | BALL TANYA | 3888 N LUGO AVE APT1 | | | | SN BERNARDINO | CA | 92404 | |
| 5542816 | BALL TAWANA | 1715 MLK ROAD | | | | ALICEVILLE | AL | 35442 | |
| 5542817 | BALL THERESA | 5 GREGWOOD CR | | | | QUEENSBURY | NY | 12804 | |
| 5542818 | BALL VALERIE | 1311 N SADDLEBACK CIR | | | | TOMBSTONE | AZ | 85638 | |
| 5542819 | BALL VICKIE | 122 CYPRESS LANE | | | | BLUEFIELD | VA | 24605 | |
| 5542820 | BALL WINTER | 974 WASHBURN ST | | | | CLARKSBURG | WV | 26301 | |
| 5411460 | BALL YOLANDA | 775 NASSAU ST | | | | NORTH BRUNSWICK | NJ | | |
| 5811971 | Ball, Bounce and Sport Inc. | 1 Hedstrom Drive | | | | Ashland | OH | 44805 | |
| 4457073 | Ball, Patricia | Redacted | | | | | | | |
| 4906072 | Ball, Tina | Redacted | | | | | | | |
| 5542821 | BALLAD WEDY | 1826 GORMAN ST APT J | | | | CLEVELAND | OH | 44108 | |
| 5542822 | BALLADARES ELAINE | 2030 W INDIAN SCOOL RD | | | | PHOENIX | AZ | 85015 | |
| 5542823 | BALLADARES YANETT | 6211 SW 138 CT | | | | MIAMI | FL | 33183 | |
| 5411462 | BALLALATAK DEBRA | 1522 618TH PLACE | | | | ALBIA | IA | | |
| 5542824 | BALLAN KATHERINE M | RES RAMOS ANTONINI EDIF 5 | | | | SAN JUAN | PR | 00924 | |
| 5411464 | BALLANCE CONNIE | 2412 SUNSET DR | | | | CHESAPEAKE | VA | | |
| 5542825 | BALLANCE PATSY | P O BOX 82 | | | | FOUR OAKS | NC | 27524 | |
| 5542826 | BALLAND TAMMY | PO BOX 292 | | | | ASHTON | ID | 83420 | |
| 5542827 | BALLANTINE ABRAHAM | 5374 MESA DR | | | | LAS VEGAS | NV | 89110 | |
| 5542828 | BALLARD ALISHA | 6576 BULLMAN CREEK ROAD | | | | MARSHALL | NC | 28753 | |
| 5542829 | BALLARD ANDRE | 1610 WAYNES WAY | | | | FAYETTEVILLE | NC | 28314 | |
| 5542830 | BALLARD ANDREA | 316 DUNLAP GATE RD | | | | STATESVILLE | NC | 28625 | |
| 5542831 | BALLARD ANGELA | 6801 SEA PORT AVE | | | | TEMPLETERRACE | FL | 33617 | |
| 5542832 | BALLARD ANGIE | 3520 SUNSSET LAKE BLVD | | | | GROVELAND | FL | 34736 | |
| 5411466 | BALLARD ANN | 4757 SAILORS LN | | | | OXFORD | MD | | |
| 5542833 | BALLARD ARRICA | PO BOX 1314 | | | | POUND | VA | 24279 | |
| 5542834 | BALLARD ASHLEY | 5744 E 141ST | | | | MAPLE HTS | OH | 44137 | |
| 5542835 | BALLARD AUTUMN | 85 PINETREE LANE | | | | BURNSVILLE | NC | 28714 | |
| 5542836 | BALLARD BETTIE | 221 RIGGS RD LOT 18 | | | | HUBERT | NC | 28539 | |
| 5542837 | BALLARD BETTY | 1201 PARK ST | | | | MUSKOGEE | OK | 74401 | |
| 5542838 | BALLARD BLAKE | 1611N MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5542839 | BALLARD BRIAN | 84B SHERRELL DR | | | | CLEVELAND | GA | 30528 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542840 | BALLARD BRITTNEY | 202 OVERCASH AVE | | | | ARVADA | CO | 80005 | |
| 5542841 | BALLARD CAMEDA | 1412 W POLK | | | | LOVINGTON | NM | 88260 | |
| 5542842 | BALLARD CAPRINA | 5610 N MAIN ST | | | | DAYTON | OH | 45415 | |
| 5542843 | BALLARD CHRISTIAN | 2418 E LEXINGTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5542844 | BALLARD COREY | 200 WIDECOMBE CT NONE | | | | CARY | NC | 27513 | |
| 5542845 | BALLARD DARIUS | 15891 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555 | |
| 5542846 | BALLARD DELAURA | 879 S WYMORE RD APT 101 | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5542849 | BALLARD DIANNA | PO BOX 2023 | | | | TAYLOR | AZ | 85939 | |
| 5542850 | BALLARD DONYEA | 1492 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5542851 | BALLARD ELIZABETH | PLEASE ENTER | | | | PLEASE ENTER | IL | 61104 | |
| 5411468 | BALLARD ERICA | 6148 OILSKIN DR | | | | OOLTEWAH | TN | | |
| 5542852 | BALLARD GLENDA | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5411470 | BALLARD JACOB | 225 AUSTIN COURT | | | | PEARL CITY | HI | | |
| 5542853 | BALLARD JACQUELYN | P O BOX 466 | | | | LIVINGSTON | LA | 70754 | |
| 5542854 | BALLARD JENNIFER | 221 STAFFORD RD | | | | OXFORD | NY | 13830 | |
| 5411472 | BALLARD JOHN | 10828 CRANBERRY LAKE RD | | | | MARCELLUS | MI | | |
| 5542855 | BALLARD JUAN | 533 N FLOYD ROAD | | | | SCRANTON | SC | 29591 | |
| 5542856 | BALLARD JUSTIN | 3102 W HORATIO ST | | | | TAMPA | FL | 33609 | |
| 5542857 | BALLARD KAISHA | 11715 GRANGER RD | | | | CLEVELAND | OH | 44125 | |
| 5542858 | BALLARD KATHRYNE | 3948 STRANDHILL | | | | CLEVELAND | OH | 44128 | |
| 5542860 | BALLARD LEATHA | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 5542861 | BALLARD LEROY | 110 TEXAS ST | | | | DAISETTA | TX | 77533 | |
| 5542862 | BALLARD LINDSEY | 43E 12TH AVE | | | | KEY WEST | FL | 33040 | |
| 5542863 | BALLARD LINDSEY M | 24635 EDEN DR NW | | | | LABELLE | FL | 33040 | |
| 5542864 | BALLARD MARSEILLE | 207 THORNTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5542865 | BALLARD MONICA L | 9210 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5542866 | BALLARD NIKE | 9012 RHONDA ST SW | | | | ALB | NM | 87121 | |
| 5542867 | BALLARD PATRICA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542868 | BALLARD PATRICIA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542869 | BALLARD PAULINE | 8500 MANSFEILD AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5542870 | BALLARD PEGGY | 5483 MARTINGAIL WAY | | | | FONTANNA | CA | 92336 | |
| 5542871 | BALLARD RACALE | PLEASE NETRA | | | | CINCINATTI | OH | 45205 | |
| 5542872 | BALLARD RAKIESHA | 1151 NEW JERSEY AVE NW APT 41 | | | | WASHINGTON | DC | 20001 | |
| 5542873 | BALLARD RAMONA | PO BOX 3104 | | | | DURHAM | NC | 27715 | |
| 5542874 | BALLARD ROBERT | 1314 MARIJON DRIVE | | | | CHATTANOOGA | TN | 37421 | |
| 5542875 | BALLARD SABRINA | PO BOX 3666 | | | | OAKLAND | CA | 94609 | |
| 5411474 | BALLARD SARAH | 141 SUNNYSIDE AVE | | | | MILL VALLEY | CA | | |
| 5411476 | BALLARD SHANNON | 14548 CORNUTA AVE | | | | BELLFLOWER | CA | | |
| 5542876 | BALLARD SHERRY L | 8907 TIMBER LANE | | | | LELAND | NC | 28451 | |
| 5542877 | BALLARD STEPHANIE | PO BOX 492 | | | | GLASGOW | WV | 25086 | |
| 5542878 | BALLARD TALLEY T | 5503 REFLECTION DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5542879 | BALLARD TAMEKA | 605 AMBER WAY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5542880 | BALLARD TIA | 12842 PORTULACA DR | | | | ST LOUIS | MO | 63146 | |
| 5542881 | BALLARD TIFFANY | 1607 TYLER ST | | | | RICHMOND | VA | 23222 | |
| 5542882 | BALLARD TONYA | 219 NORTHFAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5542883 | BALLARD TROY | 1265 N KENDELL DR | | | | RIALTO | CA | 92376 | |
| 5542884 | BALLARD VICTORIA | 1549 BECKLOW AVE 3 | | | | BALTIMORE | MD | 21220 | |
| 5411478 | BALLAS KERRI | 599 WASHINGTON ST | | | | INDIANA | PA | | |
| 5411479 | BALLAS MARK | 13653 FAREHAM RD | | | | ODESSA | FL | | |
| 5411481 | BALLAS WENDY | 513 COMMONWEALTH AVE APT D41 | | | | BRONX | NY | | |
| 4728288 | BALLASY, KENNETH | Redacted | | | | | | | |
| 5542885 | BALLDERAMA LAURA | 5870 HABANERO DR | | | | LAS CRUCES | NM | 88012 | |
| 5542886 | BALLECILLO YANET | 3504 POST RD | | | | LAPORTE | CO | 80535 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411482 | BALLEN SHARON | 5 SAMUEL PURDY LANE | | | | KATONAH | NY | | |
| 5542887 | BALLENGEE MORGAN | 857 WEST MINISTER WAY | | | | CHARLESTON | WV | 25314 | |
| 5542888 | BALLENGEE RANDI | 20 UPPER RAMBLING HILLS ROAD | | | | ELKVIEW | WV | 25071 | |
| 5542889 | BALLENGER | 147 AHLYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 5542890 | BALLENGER APRIL | 548 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108 | |
| 5542891 | BALLENGER BRENDA N | 304 HUNTINGTON PARK DRIVE | | | | LOU | KY | 40213 | |
| 5542892 | BALLENTINE BRIA | 2640 HORIZAN LANE | | | | WINSTON SALEM | NC | 27105 | |
| 5542893 | BALLENTINE JEANETTE | PO BOX 214 | | | | ANGIER | NC | 27501 | |
| 5411484 | BALLENTINE JENNIFER | 3904 UNDERWOOD ST N | | | | CHEVY CHASE | MD | | |
| 5542894 | BALLENTINE JUDITH | PO BOX 400875 | | | | CSTED | VI | 00820 | |
| 5411486 | BALLENTINE STEVE | 31 METACOM DR N | | | | SIMSBURY | CT | | |
| 5542895 | BALLENTINE TERESA L | 126 HOLLAND DR | | | | BELTON | SC | 29657 | |
| 5542896 | BALLER GEORGEGIE | 5533 NEW COLONY DR | | | | VIRGINIA | VA | 23464 | |
| 5542897 | BALLER GEORGIE E | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5542898 | BALLERANO DAISY | RES CUESTA VIEJA EDF 7 APT 9 | | | | AGUADILLA | PR | 00603 | |
| 5542899 | BALLES MANUEL | URB BONQUE CALLE BOLIVIA 195 | | | | CAGUAS | PR | 00725 | |
| 5542900 | BALLESTAS NICOLE | 624 27TH ST | | | | KENNER | LA | 70062 | |
| 5804019 | Ballestas, Natalia Vanin | Redacted | | | | | | | |
| 4881732 | BALLESTER HERMANOS INC | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4142836 | Ballester Hermanos Inc | c/o Arturo Gonzalez Martin Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 5542901 | BALLESTER JOSEPH | VILLA DEL CARMEN 4507 AVE | | | | PONCE | PR | 00716 | |
| 5542902 | BALLESTER NAISHA | 54 POND STREET | | | | LOWELL | MA | 01852 | |
| 5542903 | BALLESTEROS BEATRIZ | PO BOX 131 | | | | WASCO | CA | 93280 | |
| 5411495 | BALLESTEROS GERARDO | 626 SUTTER AVE APT 3F | | | | BROOKLYN | NY | | |
| 5411497 | BALLESTEROS KAREN | 113 SORRIES COURT | | | | MERIDEN | CT | | |
| 5542904 | BALLESTEROS MARIA | 1165 HANCOCK BRIDGE S BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5542905 | BALLESTEROS ROSALINA | 2785 HWY 46 | | | | WASCO | CA | 93280 | |
| 5542906 | BALLESTEROS ROSE | 24 CENTURY DRIVE | | | | MIMBRES | NM | 88049 | |
| 5411499 | BALLESTEROS TZOTSY | 6 HIGHPOINT CIRCLE APT 513 NORFOLK021 | | | | QUINCY | MA | | |
| 5542907 | BALLESTEROS VALENTINA | 2053 E SADDLEBROOK CT | | | | GILBERT | AZ | 85298 | |
| 5542908 | BALLESTESOS MARIA | 8746 SW 145 ST | | | | MIAMI | FL | 33143 | |
| 5542909 | BALLEW APRIL | 71 KAUFMAN ROAD | | | | LAFAYETTE | GA | 30728 | |
| 5542910 | BALLEW CHARLINDA | 340 GRISSOMLANE | | | | YAKIMA | WA | 98903 | |
| 5411501 | BALLEW DAVID | 1073 WYNDEMERE CIR BOULDER013 | | | | LONGMONT | CO | | |
| 5542911 | BALLEW GWEN | 217 CHURCHILL DR | | | | RICHMOND | KY | 40475 | |
| 5542912 | BALLEW LAUREN | 407 LINDA LANE | | | | CALHOUN | GA | 30701 | |
| 5542913 | BALLEW MICHELLE K | PO BOX 784 | | | | FT GIBSON | OK | 74434 | |
| 5411503 | BALLEZ STEVE | 4817 GUILLERMO ESPINOZA ST | | | | EL PASO | TX | | |
| 5542915 | BALLIET CLARENCE | 1516 EDMOND APT 3 | | | | SAINT JOSEPH | MO | 64501 | |
| 5411509 | BALLIGAN ROBERT | 8746 E VIA DEL ARBOR MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5542916 | BALLINGER JAVA | 2441 NORTH HENRY ST | | | | ALTON | IL | 62002 | |
| 5542917 | BALLINGER NANCY | 5852 CLEVELAND ROAD 54 | | | | WOOSTER | OH | 44691 | |
| 5542918 | BALLLOMAX CARMOLETHA | 1814 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5542919 | BALLOCK BRENDA | 530 WEST GROAY | | | | PROSPECT | OH | 43342 | |
| 5411513 | BALLOFFET CLAUDIO | 1 LAKE WAY | | | | OSSINING | NY | | |
| 5542920 | BALLOON ANITA | 585 WILLIAMS STORE RD 4 | | | | HAMPSTEAD | NC | 28443 | |
| 5542921 | BALLOON SAMEESE | 1709 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5542922 | BALLOON WORLD OF ORLANDO INC | 828 NORTH MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 5411515 | BALLOS TYSON | 3620 S SUNSET DR | | | | MILWAUKEE | WI | | |
| 5542923 | BALLOU BARBERA | 5101 E TWAIN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5542924 | BALLOU JESSICA | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 94954 | |
| 5542925 | BALLOU TONYA | 111 26TH AVE N | | | | ST CLOUD | MN | 56303 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542926 | BALLOVERAS REY R | URB VISTA VERDE CALLE 6 CASA4 | | | | AGUADILLA | PR | 00603 | |
| 5411517 | BALLOW BRENT | 4304 BRENDA DR DENTON121 | | | | FLOWER MOUND | TX | | |
| 5542927 | BALLOWE DEBORAH | 1996 SEQUOIA ST | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5542929 | BALLTA VLADIMIR | 48 ZENITH DRIVE | | | | WORCESTER | MA | 01602 | |
| 5542930 | BALLWEG LAURA | 1027 WATERVLIET AVE APT D | | | | DAYTON | OH | 45420 | |
| 5542931 | BALMANIA VALERIE | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5542932 | BALMASEDA JESSICA | 19856 SW 123 AVE | | | | MIAMI | FL | 33177 | |
| 5542933 | BALMER BETH | 25 HOSPITIAL ST | | | | CARBONDALE | PA | 18407 | |
| 5542934 | BALMER DEBORAH | 106 DOVOVAN COURT | | | | ROCKY MOUNT | NC | 27801 | |
| 5542935 | BALMIR FRANTZ | 211-20 93 AVE | | | | JAMAICA | NY | 11428 | |
| 5542937 | BALMORE JOSE | 1971 NW 33 AVE | | | | MIAMI | FL | 33125 | |
| 5542938 | BALN CAROLYN | 1517 MAGNOLIA DRIVE | | | | SURFSIDE | SC | 29575 | |
| 5411519 | BALOG ANN | 2018 WEST 16TH ST | | | | ASHTABULA | OH | | |
| 5542939 | BALON TOMI | 8440 WESTCLIFF DR APT 2040 | | | | LAS VEGAS | NV | 89145 | |
| 5542940 | BALOS HARRY | 1117 N 15TH | | | | ENID | OK | 73701 | |
| 5542941 | BALOYAN ROMINA | 735 DEL CORRO PLC | | | | CHULA VISTA | CA | 91910 | |
| 5411521 | BALPARDA AL | 254 LONG SWAMP RD | | | | NEW EGYPT | NJ | | |
| 5542942 | BALPTEN ELSIENER | 100 STH LA VENTURE RD | | | | MT VERNON | WA | 98273 | |
| 5542943 | BALSAMO CANDY | 1024 CHENIERE-ERE DRU RD | | | | CALHOUN | LA | 71225 | |
| 5542944 | BALSEY Y | 1230 STONE RIDGE DR E | | | | COLUMBUS | OH | 43231 | |
| 5542945 | BALSITIS JOHN | 435 ITHACA CT | | | | LAS CRUCES | NM | 88011 | |
| 5542946 | BALSLEY BETH A | 471 ROUND HILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5411527 | BALSLEY FRED | 41 UNION ST | | | | UNIONTOWN | PA | | |
| 5542947 | BALTADANO JOHANA | 2014 S CORNING ST 6 | | | | LOS ANGELES | CA | 90034 | |
| 5542948 | BALTARZAR RODNEYSHIA T | 1005 BALDWIN ST 6204 | | | | ATLANTA | GA | 30310 | |
| 5542949 | BALTAZAR CATALINA | 2695 DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5542950 | BALTAZAR CORA | PO BOX 783 | | | | DULCE | NM | 87528 | |
| 5542951 | BALTAZAR GINALYN | 9262 SNOW FLOWER AVE | | | | LAS VEGAS | NV | 89147 | |
| 5542952 | BALTAZAR JUAN | 1352 E 59TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5542953 | BALTAZAR LOPEZ | PO BOX 3366 | | | | PROVIDENCE | RI | 02909-0366 | |
| 5542954 | BALTAZAR ORTEGA | 7618 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 5542955 | BALTAZAR ROBERTO | 1752 DIXON SWIMMING POOL | | | | BURLINGTON | NC | 27217 | |
| 5542956 | BALTAZAR SANDOVAL | 1906 ADUANALES | | | | LAREDO | TX | 78041 | |
| 5542957 | BALTAZAR SOLORZANO | 401 CAPRICORN CT | | | | SAN JOSE | CA | 95111 | |
| 5542958 | BALTCO ADMINA CORP | 15731 OAK FORESTIL | | | | OAK FOREST | IL | 60452 | |
| 5542959 | BALTER CHRISTOPHER | 839 MOUNTAIN LAUREL CIR S | | | | ALBUQUERQUE | NM | 87116 | |
| 5542960 | BALTERO GAILYN | 94-344 HOKUALA ST | | | | MILILANI | HI | 96789 | |
| 5542961 | BALTHAZAR PAULIANA | 1150 NE 141 ST | | | | MIAMI | FL | 33161 | |
| 5542962 | BALTIC LATVIAN UNIVERSAL ELEC | | | | | | | | |
| 5542963 | BALTIERRA RAUL | 11003 NOME ST | | | | HENDERSON | CO | 80640 | |
| 5404206 | BALTIMORE COUNTY MD | PO BOX 64076 | | | | BALTIMORE | MD | 212644076 | |
| 5542964 | BALTIMORE COUNTY POLICE DEPT | | | | | | | | |
| 5542965 | BALTIMORE SHAUNELLE | 1375 WST 59TH ST | | | | NO CITY | MA | 02119 | |
| 4881539 | BALTIMORE SUN | P O BOX 3132 | | | | BOSTON | MA | 22141 | |
| 5542966 | BALTIMORE SUSAN | 2415 MAPLE RD | | | | ROME | GA | 30161 | |
| 5411533 | BALTIMORE TONYA | 1405 N 15TH ST | | | | HARRISBURG | PA | | |
| 5542967 | BALTIMORE VINA | 141 SION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5542968 | BALTIMORE VINA E | 141 SION HILL | | | | CSTED | VI | 00823 | |
| 5408310 | BALTORO LLC | | | | | | | | |
| 5411535 | BALTUSHIS JEREMY | 508 E OAK | | | | LAWTON | IA | | |
| 5542970 | BALTZELL MARY | 909 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 5411537 | BALU KISHORE | 1234 VALLEY LAKE DR | | | | SCHAUMBURG | IL | | |
| 5542971 | BALUOTH VIVIAN | CALLE 1 F14 URB PRADO ALTO | | | | GUAYNABO | PR | 00966 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411539 | BALUSU PRATAP | 545 HOMESTEAD DR | | | | LIMA | OH | | |
| 5542972 | BALVERDE ENEYDA | 104 HUNTER PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5542973 | BALVERDE MARK A | 82165 DR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 5411541 | BALWIERZ CARL | 8043 NEVA AVE | | | | BURBANK | IL | | |
| 5542974 | BALYFIA SWEAT | 2302 BUTLER ST # 1 | | | | EASTON | PA | 18042-5301 | |
| 5542975 | BALYNDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 5542976 | BALZAN ROBERT | 101 WHARF RD | | | | BOLINAS | CA | 94924 | |
| 5411543 | BALZANO NICHOLAS | 301 VALLEY GREEN CT APTSUITE | | | | WOODSTOCK | GA | | |
| 5411545 | BALZEN KEVEN | 8564 W HOLBROOK CT ADA001 | | | | BOISE | ID | | |
| 5408312 | BAM | 193 MAIN ST | | | | FALMOUTH | MA | | |
| 5542977 | BAM METERSON | 821 E CHERRY | | | | ENID | OK | 73701 | |
| 5542978 | BAM THOMAS | 73 HILLSIDE PARK | | | | BREWSTER | NY | 10509 | |
| 5542980 | BAMACA OSBALDO | 3405 WILSHIRE BLVD | | | | WILMINGTON | NC | 28403 | |
| 5542981 | BAMBERG JOSEPH | 26 CERDAN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 5542982 | BAMBEROUGH BRIANNA | 13901 ROSEDALE HWY 195 | | | | BAKERSFIELD | CA | 93314 | |
| 5542985 | BAMIDELE ANDREA | 6837 BRENDON WAY NORHT DR APT | | | | INDIANAPOLIS | IN | 46226 | |
| 5542986 | BAMMER CHARLOTTE | PO BOX 23 | | | | MOUND CITY | MO | 64471 | |
| 4868023 | BAMSS MOW AND SNOW SHOP LLC | 4938 MOGADORE ROAD | | | | KENT | OH | 44240 | |
| 5542987 | BANAAY AMBER | 1010 EHA ST APT 205 | | | | WAILUKU | HI | 96793 | |
| 5542988 | BANACH MARCELLA | 1338 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| 5542989 | BANACH RHONDA | 4106 EL CAJON CT | | | | RIO RANCHO | NM | 87124 | |
| 5411549 | BANACK MELISA | 3935 CO RT 45 OSWEGO075 | | | | OSWEGO | NY | | |
| 5542990 | BANANA JENNIFER | 9065 CHIANTI CIRCLE | | | | VINTON | OH | 45686 | |
| 5015303 | Banana Vista LLC | 679 Biltmore Dr | | | | Bartlett | IL | 60103 | |
| 5015303 | Banana Vista LLC | 679 Biltmore Dr | | | | Bartlett | IL | 60103 | |
| 5408316 | BANANA WORLD CORPORATION | 46E PENINSULA CENTER STE 540 | | | | ROLLING HILLS ESTATES | CA | | |
| 5411551 | BANAS ANNA | 1561 WINNETKA AVE | | | | NORTHFIELD | IL | | |
| 5542991 | BANASHLEY CHERRY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5411555 | BANBURY ARCHIE | 180 DUFFERS LANE CASCADE ID | | | | CASCADE | ID | | |
| 6020743 | Banc of America Credit Products, Inc. as Transferee of Briggs & Stratton Corporation | c/o Bank of America Merrill Lynch | Attn: Ryan Weddle / Ante Jakie | Bank of America Tower - 3rd Floor | One Bryant Park | New York | NY | 10036 | |
| 5542992 | BANCE SHERRY | PO BOX 232 | | | | SYLVESTER | WV | 25193 | |
| 5542993 | BANCHS ANNA | 301 W WELLENS AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5542994 | BANCKS JENIFER | 722 S LEORARD STREET | | | | LIBERTY | MO | 64068 | |
| 5542995 | BANCROFT ELVIN | 2821 W 3RD STREET | | | | ELK CITY | OK | 73644 | |
| 5542996 | BANCROFT ERNA | PO BOX 333 | | | | TOAWAOC | NM | 81334 | |
| 5542997 | BANCROFT ERNESTINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 5542998 | BANCROFT JESSICA | 106 THAILA TRACE DR | | | | VA BEACH | VA | 23452 | |
| 5542999 | BANCROFT KERRIANN P | 154 WASHINGTON ST | | | | MOUNT VERNON | NY | 10550 | |
| 5543000 | BANCROFT RUTH | 2647 LAKEWOOD PL | | | | THOUSAND OAKS | CA | 91361 | |
| 5543001 | BANCROFT RYAN | 19 HILLCERST TRR | | | | MONTCLAIR | NJ | 07044 | |
| 5543002 | BANDA ARNULFO | 2023 QUAIL CREEK RD | | | | LAREDO | TX | 78045 | |
| 5543003 | BANDA DAVID | 2340 4TH | | | | GRAND PRAIRIE | TX | 75050 | |
| 5411559 | BANDA FRANCISCO | 1405 GRANT AVE | | | | SUNNYSIDE | WA | | |
| 5543004 | BANDA LAURA | 106 W SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5543005 | BANDA MARTHA | 1011 BATES AVENUE | | | | DINUBA | CA | 93651 | |
| 5543006 | BANDA SANDRA | 5325 REXVIEW | | | | LAS CRUCES | NM | 88012 | |
| 5411562 | BANDARA JOSH | 1834 WINDSONG DRIVE APARTMENT 101 | | | | SCHAUMBURG | IL | | |
| 5543007 | BANDARI ARMEN | 5525 CANOGA AVE APT 220 | | | | WOODLAND HLS | CA | 91367 | |
| 5543008 | BANDARI MADELEN | 1025 E LOMITA AVE | | | | GLENDALE | CA | 91205 | |
| 5411565 | BANDARU MANOJ K | 1304 E ALGONQUIN RD APT2O APT 2O | | | | SCHAUMBURG | IL | | |
| 5543009 | BANDAS MERILYN | RES MANUEL F ROSSY ED 3 15 | | | | SAN GERMAN | PR | 00683 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543010 | BANDER SHERRELL | 1492 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042 | |
| 5543011 | BANDERA MICHELLE | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89110 | |
| 5543012 | BANDERAS CARLOS | 119 N 17TH STREET | | | | DENISON | IA | 51442 | |
| 5543013 | BANDERAS SOPHIA | 3803 16TH AVE | | | | SAC | CA | 95820 | |
| 5543014 | BANDIE JODYANN | 5 WORRALL AVEAPT 1 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5543015 | BANDILEN DINAH | 04 CHRISTINA LANE | | | | LOS LUNAS | NM | 87031 | |
| 5543016 | BANDIOLA JENNELYN | 946 S SIERRA NEVADA ST | | | | STOCKTON | CA | 95206-6086 | |
| 5411567 | BANDLA MANOJA | 8301 FOX CHAPEL LN APT 621 MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5543017 | BANDO CARMEN M | 4203 N 14ST | | | | TAMPA | FL | 33603 | |
| 4893264 | BANDON DESIGNS LLC | 91547 HIGHWAY 42 S | | | | COQUILLE | OR | 97423 | |
| 5543018 | BANDON HARRIS | 1204 EDEN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5543019 | BANDOR DAKOTA | 1561 FRESHWATER RD NONE | | | | EUREKA | CA | 95503 | |
| 5411569 | BANDSUN SUE | 70 ELIZABETH ST | | | | JOHNSON CITY | NY | | |
| 5794702 | Bandwidth.com, Inc. | 900 Main Campus Drive | Suite  500 | | | Raliegh | NC | 27606 | |
| 5543020 | BANDY CHANTEL | 2836 EARLY ST | | | | NORFOLK | VA | 23513 | |
| 5543021 | BANDY FELECIA | 6507 US HWY 258 N | | | | TARBORO | NC | 27886 | |
| 5543022 | BANDY JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28327 | |
| 5408318 | BANDY JOSHUA | 1140 KENTUCKY STREET | | | | BOWLING GREEN | KY | | |
| 5543023 | BANDY KIM | 14711 PAULINE DR | | | | HUDSON | FL | 34669 | |
| 5543024 | BANDY LINDA | 11442 GRAPEFIELD RD | | | | BASTIAN | VA | 24314 | |
| 5543025 | BANDY MICHELLE | 7726 DANBURY DR | | | | DARIEN | IL | 60561 | |
| 5543026 | BANDY SHERRY P | 312 JOE CLONINGER RD | | | | BESSEMER CITY | NC | 28016 | |
| 5408320 | BANDY TYRONDA | 6812 MILLER AVE | | | | GARY | IN | | |
| 5543027 | BANDY VELMA V | 413 | | | | HUNTINGTON | WV | 25705 | |
| 5543028 | BANE IRA A JR | PO BOX 321 | | | | SUTHERLAND | VA | 23885 | |
| 5543029 | BANE RILEY | 2900 GRAND AVE 23 | | | | KEARNEY | NE | 68847 | |
| 5543030 | BANEGAS CASSANDRA | 1148 HOWELL AVE | | | | LAS CRUCES | NM | 88012 | |
| 5543031 | BANEGAS VIRGEN | 1270 C TICONDEROGA | | | | OP | FL | 32065 | |
| 5543032 | BANENG JOSEPH | XXX | | | | COLUMBUS | GA | 31904 | |
| 5411575 | BANERJEE SUDIPTO | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | | |
| 5543033 | BANES MARK | 118 E LANE | | | | WINTERSET | IA | 50273 | |
| 5543034 | BANES NANCY | 2141 BRECK AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5543035 | BANESA Y RODRIGUEZ | 6515 MONTEITH DR | | | | CHARLOTTE | NC | 28213 | |
| 5543036 | BANESSA MARISOA | 25200 CARLOS B BLV 226 | | | | HAYWARD | CA | 94542 | |
| 5543037 | BANEY CASSIE | 555 SOUTH 7TH ST | | | | INDEPENDENCE | OR | 97351 | |
| 5543038 | BANEY MICHELLE P | 140 PACKER ST | | | | SUNBURY | PA | 17801 | |
| 5543039 | BANEY NATHAN | 422 NORTH 10TH STREET | | | | LA CROSSE | WI | 54601 | |
| 5543040 | BANEZ GLORIA | 3516 E 23RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 5411579 | BANFIELD JENNIFER | 48 S DAVIS ST | | | | GIRARD | OH | | |
| 5543041 | BANFIELD JOSEPH | 1833 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5411581 | BANFIELD KENNETH | 2336 COLLINS DR | | | | SIDNEY | OH | | |
| 5543042 | BANFILL REGINA | 4112 MCWHITE CIRCLE | | | | FLORENCE | SC | 29506 | |
| 5543043 | BANFOSSE KORTNEYRODNE | 41 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5543044 | BANG BOVAN | 408 MOONEY DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 5543045 | BANG TRAN | 4645 ROYAL GARDEN PL | | | | SAN JOSE | CA | 95136 | |
| 5543047 | BANGERT MARY | 3529 W127TH | | | | CLEVE | OH | 44111 | |
| 5543048 | BANGHART DEANNA | 5771 SW 36TH CT | | | | DAVIE | FL | 33314 | |
| 5543049 | BANGHART TRAVIS | 225 DOUGLOUS RD | | | | ONTARIO | OR | 97914 | |
| 5543050 | BANGO LYDIA | 1 LOCUST CRT | | | | WEST CHESTER | PA | 19382 | |
| 5543051 | BANGO RACQUEL | 1611 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140 | |
| 5841320 | Bango, Shelley Lynn | Redacted | | | | | | | |
| 5543052 | BANGOR DAILY NEWS | PO BOX 1329 | | | | BANGOR | ME | 04402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408324 | BANGOR GAS ME | PO BOX 980 | | | | BANGOR | ME | | |
| 5543053 | BANGS CAROLANN | 1007 INDIAN ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5411585 | BANGURA ALIE | 11206 HICKORY GROVE CT | | | | LAUREL | MD | | |
| 5543054 | BANGURA ISATU | 5831 QYABTREKK AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5411587 | BANGURA KHABENNEH | 133 NINA DR APT 101 | | | | VIRGINIA BEACH | VA | | |
| 5543055 | BANGURA OSMAN | 7875 SCOTLAND DR | | | | WEST BETHESDA | MD | 20817 | |
| 5543056 | BANGURA ROSALINE | 7605 SOUTH ARBORY LANE | | | | GREENBELT | MD | 20770 | |
| 5543057 | BANGURA ROSALINE M | 1102 BRIAR COVE CT | | | | RIVERDALE | GA | 30296 | |
| 5543058 | BANGURA ROSELYN | XXX | | | | SILVER SPRING | MD | 20904 | |
| 5543059 | BANHOKE LISA | 823 EAST LEE STREET | | | | REPUBLIC | MO | 65738 | |
| 5543061 | BANHOSEN MARSHA | 916 PATTON ST | | | | NORF | VA | 23523 | |
| 5411589 | BANI ANTHONY | 1023 S LOCUST ST | | | | OXFORD | OH | | |
| 5543062 | BANIAGA BEATRIZ | 1431 PUA LN APT C | | | | HONOLULU | HI | 96817 | |
| 5543063 | BANIAGA JOVITA | 235 AUWAIOLIMU ST | | | | HONOLULU | HI | 96813 | |
| 5543064 | BANIAGA SHERMAINE | 1586 MACHADO STREET | | | | HONOLULU | HI | 96819 | |
| 5411591 | BANIK TARA | 1 RHEEL ST | | | | VERNON | CT | | |
| 5543065 | BANIKA ROBINSON | 3110 JOHN GRADY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5411593 | BANIS TANYA | 5823 HIDDEN CPE | | | | SAN ANTONIO | TX | | |
| 5543066 | BANISTER | 13546 F HIGHWAY | | | | STOTTS | MO | 65756 | |
| 5543067 | BANISTER BRITTANY | 3501 A AVE 195 | | | | FORT LEE | VA | 23801 | |
| 5543068 | BANISTER KARNITA | 1106 2ND AVE | | | | AUGUSTA | GA | 30901 | |
| 5543069 | BANISTER LISA | 1208 S ERIE ST | | | | DE PERE | WI | 54115 | |
| 5543070 | BANISTER SHALONDA | 5401 N 92ND ST B | | | | MILWAUKEE | WI | 53225 | |
| 5543071 | BANISTER TEASHA | 2515 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5543072 | BANISTER TERRIE | 3302 ORCHID DR | | | | PINE BLUFF | AR | 71603 | |
| 5543073 | BANITA GIBBS | 10800 KIPP WAY | | | | HOUSTON | TX | 77099 | |
| 5543074 | BANITT SARAH | PO BOX 26613 | | | | FAYETTEVILLE | NC | 28314 | |
| 5411595 | BANJARJIAN HARRY | 13000 JOLETTE AVE | | | | GRANADA HILLS | CA | | |
| 4789935 | Banjoki and Wills, Kashka and Bonnie | Redacted | | | | | | | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5543075 | BANKER CURTIS | 1749 ARMYTON AVE | | | | SACRAMENTO | CA | 95832 | |
| 4128235 | Bankers Warranty Group, Inc d/b/a Centricity | Bankers Financial Corporation | 11101 Roosevelt Blvd N | | | St. Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Bankers Financial Corporation | 11101 Roosevelt Blvd. North | | | St. Petersburg | FL | 33716 | |
| 5411597 | BANKES BRADLEY | 2208 KISHWAUKEE ST | | | | ROCKFORD | IL | | |
| 5543076 | BANKET EDITH M | 1250 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5411599 | BANKHEAD ANGELA | 14576 CANAL CROSSING | | | | GULFPORT | MS | | |
| 5543077 | BANKHEAD CELLIA | 961 PILGRIM REST | | | | BROOKVILLE | MS | 39739 | |
| 5543078 | BANKHEAD CLARENCE | 5721 N 94TH ST APT 33 | | | | MILWAUKEE | WI | 53225 | |
| 5543079 | BANKHEAD LONDON | 12926 ROCKSIDE RD | | | | GARNER | NC | 27529 | |
| 5543080 | BANKHEAD TAMIKA | 11032 W FLORIST AVE | | | | MILWAUKEE | WI | 53225-2429 | |
| 5543081 | BANKINS MARKITA D | 1410 HIGHBSUNDS AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5411603 | BANKLER LEWIS | 8010 STATE ROAD 52 APT 213 | | | | HUDSON | FL | | |
| 5543082 | BANKRATZ ANDREA | 723 S HILSID | | | | WICHITA | KS | 67211 | |
| 5543083 | BANKS ADRIENNE | 30W106 WOOD COURT | | | | WARRENVILLE | IL | 60555 | |
| 5543084 | BANKS ALICE | 14527 7 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5543085 | BANKS AMY | 153 ROSE ST | | | | UMATILLA | FL | 32784 | |
| 5543086 | BANKS ANGELA | 6905 E 99TH | | | | KANSAS CITY | MO | 64134 | |
| 5543087 | BANKS ANGELA D | 15 CHEICKORY LN | | | | COVINGTON | GA | 30014 | |
| 5543088 | BANKS APRIL A | 6137 EDWARD STREET APT 201 | | | | NORFOLK | VA | 23513 | |
| 5543089 | BANKS ARDEENA S | 1120 READ ST | | | | WILM | DE | 19805 | |
| 5543090 | BANKS ARIKA | 11 N LANCELOT AVE | | | | ORLANDO | FL | 32835 | |
| 5543091 | BANKS ARNETRA T | 1000 ARKANSAS AVE | | | | CLEWISTON | FL | 33440 | |
| 5543092 | BANKS ARTANETTE | 2528 WISTERIA ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411605 | BANKS ASHLEY | 2424 MIDDLE AVE APT B | | | | NORFOLK | VA | | |
| 5543093 | BANKS BEATRICE | 2873 SHADY VISTA DR | | | | MEMPHIS | TN | 38127 | |
| 5411607 | BANKS BERTHENIA | 2735 W HIGHWAY 316 | | | | REDDICK | FL | | |
| 5543094 | BANKS BEVERLEY | 2807 OLEANDER BLVD APT B | | | | FORT PIERCE | FL | 34982 | |
| 5543095 | BANKS BEVERLY | 15 VILLAGE GREEN DR APT 2 | | | | LAWTON | OK | 73505 | |
| 5543096 | BANKS BEVERLY A | 7100N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5543097 | BANKS BILLE | 9802 LAMONTIER | | | | CLEVELAND | OH | 44104 | |
| 5543098 | BANKS BILLY | 20 ROUNDS VIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 5543099 | BANKS BREON D | 1016 ELLIOTT AVE | | | | PETERSBURG | VA | 23805 | |
| 5543100 | BANKS BRIGITTE | 326 N 40TH ST | | | | BELLEVILLE | IL | 62226 | |
| 5543101 | BANKS BRIONE | 1205 LEVERETT RD APT 302 | | | | WARNER ROBINS | GA | 31088 | |
| 5543102 | BANKS BRITTANY | 1821 GREEN ST | | | | BOSSIER CITY | LA | 71111 | |
| 5543103 | BANKS BRYAN | 23708 ASH LANE | | | | LEWES | DE | 19958 | |
| 5543104 | BANKS BTITTANY | 1577 NEW ST | | | | ATLANTA | GA | 30307 | |
| 5543105 | BANKS CARLYNN | 245 NORTHLAND DR APT D | | | | MEDINA | OH | 44256 | |
| 5543106 | BANKS CASSANDRA | 3114 S NOWOOD | | | | WICHITA | KS | 67217 | |
| 5543107 | BANKS CATHY | 1659 CRANBERRY LANE | | | | WARREN | OH | 44483 | |
| 5411609 | BANKS CEDRIC | 802 COLLINS AVE APT 2 | | | | MANDAN | ND | | |
| 5543108 | BANKS CHARLENE | 40 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20019 | |
| 5543109 | BANKS CHARMAINE | 36 CLEMENTIME CT | | | | SEAFORD | DE | 19973 | |
| 5543111 | BANKS CHEYANNE | 25 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5543112 | BANKS CHRIS | 300 KATE ST | | | | MADISON | TN | 37115 | |
| 5543113 | BANKS CHRISTAL D | 700 HARLEM TENANT CIR APT | | | | CLEWISTON | FL | 33440 | |
| 5543114 | BANKS CHRISTIE | 37730 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33542 | |
| 5543115 | BANKS CHRISTINA | 1561 W MOHAVE | | | | TUCSON | AZ | 85705 | |
| 5543116 | BANKS CHRISTOPHER D | 6111 RANDALL AVE | | | | CHEYENNE | WY | 82005 | |
| 5543118 | BANKS COURTNEY | 1414 COMMUNITY STREETAPT3 | | | | TEXARKANA | AR | 71854 | |
| 5543119 | BANKS CYNTHIA | JUSTDOITNIKE 13 ST | | | | BIRMINGHAM | AL | 35212 | |
| 5543120 | BANKS DAMARIS | 1224 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5543121 | BANKS DASHUN | ABC STREET | | | | DURHAM | NC | 27703 | |
| 5543122 | BANKS DAVID | 2803 WOODMONT TRL | | | | FORT WORTH | TX | 76133 | |
| 5543123 | BANKS DEADRIENNE | 4032 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5543124 | BANKS DENISE | 9078 TRIBE HILL RD | | | | TEMPLE HILLS | MD | 20745 | |
| 5411611 | BANKS DEONDRAE | 529 N 40TH ST | | | | MILWAUKEE | WI | | |
| 5411613 | BANKS DIANKA | 5225 CANYON CREST 71639 | | | | RIVERSIDE | CA | | |
| 5543125 | BANKS DONALD | 29 CASSADA ROAD | | | | MARSHAL | NC | 28753 | |
| 5543126 | BANKS DONETRA | 3510 PALM ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543127 | BANKS DONNA | 6568 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5543129 | BANKS EBONNIE | 3952 ARAPAHO TRAIL | | | | LITTLE ROCK | AR | 72209 | |
| 5411615 | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | | |
| 5543130 | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | |
| 5543131 | BANKS ELLAMAE | 5216 FRANKLIN DR | | | | KANSAS CITY | MO | 64130 | |
| 5411617 | BANKS ELSA | 1738 N 51ST ST | | | | MILWAUKEE | WI | | |
| 5543132 | BANKS ERICA | 2318 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5543133 | BANKS EVELYN | 2855 DIVIDED | | | | FLORISSANT | MO | 63031 | |
| 5543134 | BANKS GWINDOLYN S | 102 BRADLET CT | | | | KANSAS CITH | KS | 66086 | |
| 5543135 | BANKS HOSEA | 812 ROSECLAIR ST | | | | NORFOLK | VA | 23523 | |
| 4747847 | BANKS III, JAMES | Redacted | | | | | | | |
| 5543136 | BANKS IRENE | 1390 REVERE ST | | | | AURORA | CO | 80011 | |
| 5543137 | BANKS ISAIAH L | 3039RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5543138 | BANKS ITEESHA | 805 33RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5543139 | BANKS JACKIE | TAWNYA DICKERSON | | | | WILMINGTON | DE | 19801 | |
| 5411619 | BANKS JACQUELINE | 9426 S ADA ST | | | | CHICAGO | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 439 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543140 | BANKS JAMES | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 5543141 | BANKS JANET | 4942 SHEILA LN | | | | STONE MTN | GA | 30083 | |
| 5543142 | BANKS JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20711 | |
| 5543143 | BANKS JEROSS | 3605 THOMAS DR | | | | HOUMA | LA | 70364 | |
| 5543144 | BANKS JESSICA | 2210 POTTER ROAD | | | | BURLINGTON | NC | 27217 | |
| 5543145 | BANKS JESSIE | 521 CEDARWOOD CT | | | | BARBERTON | OH | 44203 | |
| 5543146 | BANKS JOANN | 9 WINDY MILL XING | | | | TEMPLE | GA | 30179 | |
| 5543147 | BANKS JOMONE | 8116 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 5411621 | BANKS JOSEPH | 9503 CLOVERIDGE APT 4322 | | | | FORT WORTH | TX | | |
| 5543148 | BANKS JOSEPH L | 950 NEW TOWN CIR J-368 | | | | ATLANTA | GA | 30315 | |
| 5411623 | BANKS JOSH | 614 S OLIVER AVE | | | | WICHITA | KS | | |
| 5543149 | BANKS JOY | 1228 LAKE RD | | | | HERTFORD | NC | 27944 | |
| 5543150 | BANKS JOYCE | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5543151 | BANKS JOYCE D | BRENDA DEAN | | | | MONROE | GA | 30656 | |
| 5543152 | BANKS KAREN | 4823 E 135TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5543153 | BANKS KEEARDO | 570 KEIGER ST APT B | | | | ROCK HILL | SC | 29730 | |
| 5543154 | BANKS KERESHER C | 14086 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5543155 | BANKS KERRI | 21 NORTH STREET | | | | LUMPKIN | GA | 31815 | |
| 5543156 | BANKS KIM | PO BOX 124 | | | | BARNARDSVILLE | NC | 28709 | |
| 5543157 | BANKS KRISTAL L | 32 NW 29TH ST | | | | LAWTON | OK | 73505 | |
| 5543158 | BANKS LACHAN | 410 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 5543159 | BANKS LACRESHIA | 2208 E 69TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5411627 | BANKS LAKECIA | 11833 SE POWELL BLVD APT C | | | | PORTLAND | OR | | |
| 5411629 | BANKS LAMART | 4065 CALUMET DR | | | | ANTIOCH | TN | | |
| 5543160 | BANKS LAQUANA | 3803 E LONG VIEW RD | | | | PAULINA | LA | 70763 | |
| 5543161 | BANKS LAQUITA | 4 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23663 | |
| 5543162 | BANKS LARRY | 175 DOTY GARDEN CIRCLE | | | | FERRIDAY | LA | 71334 | |
| 5543163 | BANKS LARRY D | 418 BUCKJONES RD | | | | RALEIGH | NC | 27606 | |
| 5543164 | BANKS LASHAWNDA | 62146 DOWNS DR | | | | CALUMET CITY | IL | 60409 | |
| 5543165 | BANKS LASONIA | 4325 N 104TH ST APT6 | | | | MILWAUKEE | WI | 53222 | |
| 5543166 | BANKS LATASHA | P O BOX 992 | | | | COL HGTS | VA | 23834 | |
| 5543167 | BANKS LATASHIA | 1309 FELLOWSHIP COURT | | | | TOMS RIVER | NJ | 08755 | |
| 5543168 | BANKS LATEARCHA | 720 GREENLEAF LN | | | | LAKE WALES | FL | 33853 | |
| 5543169 | BANKS LATISIA | 700 SKYLINE CIRCLE APT 2 | | | | PULSKI | VA | 24301 | |
| 5543170 | BANKS LATOTIA T | 9316 BALES DR APT 203 | | | | KC | MO | 64132 | |
| 5543171 | BANKS LEESA | 4518 GREENFIELD DRIVE | | | | FREDERICKSBRUG | VA | 22408 | |
| 5543172 | BANKS LEOAMIA B | 691 PINECREST AVE F1 | | | | BEDFORD | VA | 24523 | |
| 5411631 | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | | |
| 5543173 | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | |
| 5543174 | BANKS LONNELL K | 573 MEETING ST | | | | CHARLESTON | SC | 29403 | |
| 5543175 | BANKS LOUIS | 2812 ELIZABETH | | | | MARRERO | LA | 70072 | |
| 5543176 | BANKS MABLE | 9318 S RIDGELAND AVE | | | | CHICAGO | IL | 60617 | |
| 5543177 | BANKS MARCHELLIO | 989 RIPPLING BROOKE DR | | | | ROCKHILL | SC | 29732 | |
| 5543178 | BANKS MARY | 508 WHITLEY AVE | | | | ALBANY | GA | 31701 | |
| 5543179 | BANKS MELISSA | 729 E OUTER RD APT I-1 | | | | POPLAR BLUFF | MO | 63901 | |
| 5543180 | BANKS MELLISSA | 4306 S VAN BUREN APT C | | | | BARBERTON | OH | 44203 | |
| 5543181 | BANKS MIRA | 131 PRESCOTT ST | | | | TOLEDO | OH | 43620 | |
| 5543182 | BANKS MONICA | 738 W UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5543183 | BANKS MONNECA | 4012 MAIN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5411637 | BANKS NAKAISHA | 8352 COUNTRY CREEK DR | | | | INDIANAPOLIS | IN | | |
| 5543184 | BANKS NAKISHA | 1721 MCKINLEY AVE | | | | BELOIT | WI | 53511 | |
| 5543185 | BANKS NICOLE | 3963 GOLD GLIMMER ST | | | | LAS VEGAS | NV | 89129 | |
| 5411639 | BANKS OLA | 864 ROSEWOOD DR APT K101 | | | | ELYRIA | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543186 | BANKS OLGA | 130 CLEVELANDAVE | | | | UNIONTOWN | PA | 15401 | |
| 5543187 | BANKS OMISHA | 620 JOANNES | | | | BOSSIER CITY | LA | 71108 | |
| 5543188 | BANKS PARIS V | 1419 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5543189 | BANKS QUOTINA | 609 BLYTHE ST | | | | GALLATIN | TN | 37066 | |
| 5543190 | BANKS REGINA A | 27 W AUDREY DR NW | | | | FWB | FL | 32548 | |
| 5543191 | BANKS ROBERT | 205 A RENASANCE CIRCLE | | | | ELIZABETH CITY | NC | 27909 | |
| 5543192 | BANKS ROEMESS | NORTH 8TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5543193 | BANKS ROSA | 2715 STANHOPE AVE | | | | NORFOLK | VA | 23504 | |
| 5543194 | BANKS ROSIA | 500 REDONDO AVE APT 102 | | | | LONG BEACH | CA | 90803 | |
| 5543195 | BANKS SAILMIA | 243 LLOYD STREET | | | | HOLLY RIDGE | NC | 28445 | |
| 5543196 | BANKS SEANTEE | 560 POST WOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5543197 | BANKS SHALONDA | 901 W ROUGH CREEK LOOP | | | | DERBY | KS | 67037 | |
| 5543198 | BANKS SHAWN | 3 JORDAN DR | | | | HAMPTON | VA | 23666 | |
| 5543199 | BANKS SHAWNA | 5229 KING ARTHURS COURT | | | | ROANOKE | VA | 24018 | |
| 5411643 | BANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | | |
| 5543200 | BANKS SHIRRELL | 8730 GLENOCH STEET | | | | PHILADELPHIA | PA | 19136 | |
| 5543201 | BANKS STACY | 113 CHRISTOPHER DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5543202 | BANKS SUE | 806 SAND HILLS DR | | | | NEWPORT | NC | 28570 | |
| 5543203 | BANKS TAMESHIA | 1467 SPRINGLAKE RD | | | | HOMER | LA | 71040 | |
| 5543204 | BANKS TARA | 5809 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5543205 | BANKS TAYVEA | 10118 DELLRIDGE LANE | | | | STL | MO | 63136 | |
| 5543206 | BANKS TEETHINA | 720 MANERTERRACE | | | | ATLANTA | GA | 30309 | |
| 5411645 | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | | |
| 5543209 | BANKS TIFFANI | 622 FILMORE ST APT 144C | | | | ORANGE PARK | FL | 32065 | |
| 5543210 | BANKS TINA | 1830 EXPEDITION AVE | | | | SHREVEPORT | LA | 71109 | |
| 5543211 | BANKS TODD | 2920 DORIS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5543212 | BANKS TOMEKA | 4038 PINEGROVE RD | | | | PORT GIBSON | MS | 39150 | |
| 5543213 | BANKS TOMMY | 1818 DOBY DR | | | | ROCK HILL | SC | 29730 | |
| 5543214 | BANKS TONYA | 3926 SIMS AVE | | | | SAINT LOUIS | MO | 63074 | |
| 5543215 | BANKS TONYA Y | 3926 SIMS AVE | | | | ST LOUIS | MO | 63074 | |
| 5543216 | BANKS TOWANA | 609 N FRONT ST | | | | STEELTON | PA | 17113 | |
| 5543217 | BANKS TRACEY | 120 Washington ST #2 | | | | North Easton | MA | 02356-1120 | |
| 5543218 | BANKS TRACY | 700 31ST ST CT NW | | | | WINTERHAVEN | FL | 33881 | |
| 5543219 | BANKS VICKY | 3986 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5411647 | BANKS VICTOR | 1954 E WASHINGTON AVE APT 26 | | | | MADISON | WI | | |
| 5543220 | BANKS VICTORIA | 3624 ELYSIAN FIELD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5543221 | BANKS WALTER | CHANTELL HALL | | | | HOUSTON | TX | 77073 | |
| 5543222 | BANKS WANDA | 209 WINTERBORN LANE APT1 | | | | SALISBURY | MD | 21804 | |
| 5543223 | BANKS YOLANDA | 9127 LAWNDALE AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5543224 | BANKS YULINDA | 2850 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | |
| 5543225 | BANKS YULITTA | 3787 EAST 188TH STREET | | | | COVINGTON | GA | 30013 | |
| 5543226 | BANKSCLAREY GLORIA | 12 SUBIBAN PKWY | | | | HAMPTON | VA | 23661 | |
| 5543227 | BANKSKEYES TAWANDA N | 5930 SHERRY AVE | | | | ST LOUIS | MO | 63136 | |
| 5543228 | BANKSTON ANGEL | 1518 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5411649 | BANKSTON GINGER | 887 HURTT RD | | | | CHICKAMAUGA | GA | | |
| 5543230 | BANKSTON JANELL | 722 DELEWARE | | | | YOUNGSTOWN | OH | 44510 | |
| 5543231 | BANKSTON JASMIINE | 16202 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5411651 | BANKSTON JASON | 5791A KINZEL | | | | FT SILL | OK | | |
| 5543232 | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | |
| 5543233 | BANKSTON KEVIN | 1024 MAHONNING | | | | AUS | OH | 44465 | |
| 5411653 | BANKSTON KRISTINA | 845 HARRITT DR NW APT 111 | | | | SALEM | OR | | |
| 5543234 | BANKSTON PAYTON D | 17440 HWY 44 | | | | FRENCHSEALTMENT | LA | 70733 | |
| 5543235 | BANN BRITTNEY | 3674 AUGER AVE | | | | SAINT PAUL | MN | 55110 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543236 | BANNER APRIL | 544 FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 4131225 | Banner News | PO Box 100 | | | | Magnolia | AR | 71754-0100 | |
| 4880087 | BANNER NEWS PUBLISHING CO INC | P O BOX 100 | | | | MAGNOLIA | AR | 71753 | |
| 5543237 | BANNER OTHELLO | 9911 S CLYDE AVE | | | | CHICAGO | IL | 60617 | |
| 5543238 | BANNEY CHRISTINE | 3 BERCHESTER DR | | | | WINSLOW | ME | 04901 | |
| 5543239 | BANNIAS CANDICE | 12142 COLORADO BLVD APT E302 | | | | THORTON | CO | 80021 | |
| 5411655 | BANNING MEGAN | 1425 S SANGRE RD | | | | STILLWATER | OK | | |
| 5543240 | BANNIS CYIANNE | 105 EST CANE CARLTON | | | | FSTED | VI | 00840 | |
| 5543242 | BANNISTER BILLIE | 2121 N OSAGE | | | | PONCA CITY | OK | 74601 | |
| 5543243 | BANNISTER CONSTANCE | 151 E CENTRAL AVE | | | | TOLEDO | OH | 43608 | |
| 5411657 | BANNISTER CRYSTOPHER | 6481 ANSLEY BLVD | | | | LITHIA SPRINGS | GA | | |
| 5543244 | BANNISTER DERRIA | 2927GRNNELL COURT 10 | | | | ROCKFORD | IL | 53511 | |
| 5411659 | BANNISTER FRED | 4040 N 64TH DR | | | | PHOENIX | AZ | | |
| 5543245 | BANNISTER JACQUELYN | 7638 FORBES ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5543247 | BANNISTER SHELIA | 1006 WHEELAND SCHOOL RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5543248 | BANNON BRANDY | 1216 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 5411661 | BANNON CHELSEA | 3131 MEETINGHOUSE ROAD APT J4 DELAWARE045 | | | | BOOTHWYN | PA | | |
| 5411663 | BANNON DOT | 170 E GUADALUPE RD UNIT 78 | | | | GILBERT | AZ | | |
| 5543249 | BANNY CROWDER | 6207 SYLLVA | | | | TAYLOR | MI | 48180 | |
| 5543250 | BANOVRE LISSETTE | 6365 W 24 TH AVE | | | | HIALEAH | FL | 33016 | |
| 5411667 | BANSAL AMIT | 1330 OLD SPANISH TRAIL APT 3206 | | | | HOUSTON | TX | | |
| 5543251 | BANSAL KESHAV | 803 VANDERBILT TERRACE SE | | | | LEESBURG | VA | 20175 | |
| 5411669 | BANSAL NEVIN | 7681 WHITEWOOD CT | | | | COLUMBUS | OH | | |
| 5411670 | BANSAL NITIN | 335 NAPIER ST | | | | PARRAMATTA | NE | | |
| 5543252 | BANSAL OPHIRA | 4607 WESTERN AVE NW NONE | | | | WASHINGTON | DC | 20016 | |
| 5543253 | BANSI SHOBNIA | 209 SOUTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 5543254 | BANTER ANGELA | 1322 NEW YORK AVENUE | | | | ST CLOUD | FL | 34769 | |
| 5543255 | BANTHER BRENDA | 110 HARVEST HILL COURT | | | | CLEVELAND | TN | 37312 | |
| 5543256 | BANTIN VIVIAN | 20 NORTH PERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5543257 | BANTLE FRANK | 43155 LANCASHIRE CMN | | | | TEMECULA | CA | 92592 | |
| 5411671 | BANTO LUIS | 1564 MALO ST | | | | LAHAINA | HI | | |
| 5543258 | BANTOM BONITA | 712 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543259 | BANTON JULIE | 625 CLARKSBURG ROAD | | | | COTTAGEVILLE | WV | 25239 | |
| 5411673 | BANUELOS ALICIA | 8400 S PALISADES DR | | | | HEREFORD | AZ | | |
| 5543260 | BANUELOS CRISTRABAL | 1096 E 2ND ST APT 1 | | | | SN BERNRDNO | CA | 92408-1247 | |
| 5543261 | BANUELOS JANET | 5213 W GRAYSON RD | | | | MODESTO | CA | 95358 | |
| 5543262 | BANUELOS JOSETTE | 3408 KIRK ST | | | | STOCKTON | CA | 95204 | |
| 5411674 | BANUELOS LILIA | 801 N LOARA ST APT 96 | | | | ANAHEIM | CA | | |
| 5543263 | BANUELOS MAGDALENA | 1757 MEADOWOOD CT | | | | SAN YSIDRO | CA | 92173 | |
| 5411675 | BANUELOS MARIA | 338E E AVIATION DR PIMA019 | | | | TUCSON | AZ | | |
| 5543264 | BANUELOS SABRINA | 176 REVERE AVE | | | | HAYWARD | CA | 94544 | |
| 5411676 | BANWINKLE BRYAN | 858 SWEETBRIER DR | | | | DELTONA | FL | | |
| 5543265 | BANZAI INTERNATIONAL LIMITED | RM 903 9F DANNIES HOUSE | 20 LUARD ROAD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5543266 | BAO GILBERT | 5672 SILVER VALLEY AVE | | | | AGOURA HILLS | CA | 91301 | |
| 5411680 | BAO LIGONG | 2980 PEACEMAKER ST | | | | ROUND ROCK | TX | | |
| 5543267 | BAO YANG | 4003 23RD AVENUE APT A | | | | SACRAMENTO | CA | 95820 | |
| 5543268 | BAON CORINNE | 3101 WEST 101ST | | | | CLEVELAND | OH | 44102 | |
| 5543269 | BAOTSILE BOITHSOKO | 3251 SAN PEDRO LANE | | | | ORLANDO | FL | 32827 | |
| 5411682 | BAPAT MADHURI | 1666 S CACTUSWREN | | | | THATCHER | AZ | | |
| 5411684 | BAPATLA SAI K | 804 POMEROON STREET APT - 305 | | | | NAPERVILLE | IL | | |
| 5543270 | BAPISTE ALISHIA J | 3542 TRYON AVE | | | | BRONX | NY | 10467 | |
| 5543271 | BAPISTE DEBRA | 540 THIBODEAUX | | | | OPELOUSAS | LA | 70570 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411686 | BAPORIS MICHAEL | 278 ATKINSON FARM CIRCLE JOHNSTON101 | | | | GARNER | NC | | |
| 5543272 | BAPTIA IRIS | 10501 SW 162ND TER | | | | MIAMI | FL | 33157 | |
| 5543273 | BAPTISTA CUPCAKE | 8921 NW 28TH DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5411688 | BAPTISTA ODIVALDO | 8414 LEISHEAR RD | | | | LAUREL | MD | | |
| 5543274 | BAPTISTE 2JUDITH J | 3195 CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5543275 | BAPTISTE AMBAKISYE J | 236 EST ENFIELD GREEN | | | | FREDERIKSTED | VI | 00823 | |
| 5543276 | BAPTISTE DIANE J | 4605 TUTU PARK MALL SUITE 105 | | | | ST THOMAS | VI | 00802 | |
| 5543277 | BAPTISTE DIERDRA | 631 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5543278 | BAPTISTE EVENS J | 48 BOYLSTON ST | | | | MALDEN | MA | 02148 | |
| 5411690 | BAPTISTE JONATHAN | 124 LIPO WAY | | | | ALBRIGHTSVILLE | PA | | |
| 5543279 | BAPTISTE KEVIN | 625 FRANCIES ST | | | | MUSKOGEE | OK | 74401 | |
| 5543281 | BAPTISTE SANDRA | 941 N E 170STAPT308 | | | | N M B N | FL | 33162 | |
| 5543282 | BAPTISTE SIMONE | 187 LEYFRED TERRANCE | | | | SPRINGFIELD | MA | 01109 | |
| 5543283 | BAPTISTE TIFFANY | PO BOX 1136 | | | | LULING | LA | 70070 | |
| 5543284 | BAQUERA LORENA | P O BOX 169 | | | | ANTHONY | NM | 88021 | |
| 5411692 | BAQUERO DOMILITA | 201 E 18TH ST APT 1C | | | | BROOKLYN | NY | | |
| 5411694 | BAQUET ALICE | 10650 SW 157TH CT APT 303 | | | | MIAMI | FL | | |
| 5543285 | BAQUET ALICE | 15431 SW 119TH TER | | | | MIAMI | FL | 33196-6801 | |
| 5411696 | BAQUET JONATHAN | 3877 SOUTH CLOVERDALE AVENUE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5411698 | BAQUI SHELDON | 94-642 KAUAKAPUU LOOP | | | | MILILANI | HI | | |
| 5543286 | BAQUIRING DESTIN | 45-3294 WAILANA PLACE | | | | HONOKAA | HI | 96727 | |
| 5543287 | BAQVIELL JONATHAN | 94-639 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5854368 | Bar Charts Publishing, Inc | 6000 Park of Commerce Blvd Ste D | | | | Boca Raton | FL | 33487 | |
| 5543288 | BAR PAUL | 4500 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 4133988 | Bar, Eli | Redacted | | | | | | | |
| 5543289 | BARABARA KRUGER | 2404 N PALOMINO CT | | | | CHANDLER | AZ | 85224 | |
| 5543290 | BARABARA SNIPES | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 5543291 | BARABRA HAWKINS | 230 LANIER DR APT230 | | | | STATESBORO | GA | 30458 | |
| 5543292 | BARABRA JAMES | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | |
| 5543294 | BARABRA RANGEL | 720 ASHMORE LANE | | | | SAN DIEGO | CA | 92114 | |
| 5543295 | BARABRA SHOATS | 7230 CRESCENT LOOP CR | | | | TAMPA | FL | 33619 | |
| 5543296 | BARACK FERRAZZANO KIRSCHBAUM | 200 WEST MADISON ST STE 3900 | | | | CHICAGO | IL | 60606 | |
| 5411702 | BARADZIN ALEX | 320 THOMPSON BLVD LAKE097 | | | | BUFFALO GROVE | IL | | |
| 5411704 | BARADZINA MARIA | 320 THOMPSON BLVD N | | | | WHEELING | IL | | |
| 5543297 | BARAGA FRED | 3547 53RD AVE W | | | | BRADENTON | FL | 34210 | |
| 5543298 | BARAHMAND BANAFSHEH | 2514 FAIR OAKS BLVD APT 189 | | | | SACRAMENTO | CA | 95825 | |
| 5543299 | BARAHONA CANDIE | 19330 NW 53 COURT | | | | CAROL CITY | FL | 33055 | |
| 5543300 | BARAHONA DALILA | 107 E EXPOSITION AVE B119 | | | | AURORA | CO | 80012 | |
| 5408333 | BARAHONA MARVIN A | 217 8TH LANE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5543301 | BARAJAS ADRIAN A | 1147 E SANTA ROSA AVE | | | | REEDLEY | CA | 93654 | |
| 5543302 | BARAJAS ALISA | 905 PHOENIX ST | | | | DELAVAN | WI | 53115 | |
| 5543303 | BARAJAS ANITA | ADAN BARAJAS | | | | SACRAMENTO | CA | 95822 | |
| 5411706 | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | | |
| 5543304 | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5543305 | BARAJAS EDUARDO | 1170 GLENDA WAY APT 103 | | | | RENO | NV | 89509 | |
| 5543306 | BARAJAS ELOIZA | PO BOX 516 | | | | NORMAN PARK | GA | 31771 | |
| 5543307 | BARAJAS FABIAN | 116 AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 5543308 | BARAJAS HELEN | 2005 NATURE DR | | | | HEARTLAND | TX | 75126 | |
| 5543309 | BARAJAS ISABELLA | P O BOX 202 | | | | PARMA | ID | 83660 | |
| 5411711 | BARAJAS JUAN | 739 W 20TH ST | | | | SAN BERNARDINO | CA | | |
| 5543310 | BARAJAS JULIA Y | 204 10TH AVE N | | | | NAMPA | ID | 83687 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 443 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543311 | BARAJAS MARGARITA | 705 EAST LAGUNA AVE | | | | SANTA MARIA | CA | 93458 | |
| 5543312 | BARAJAS MARIA | 417 EAST ORANGE STREET | | | | AVENAL | CA | 93204 | |
| 5408335 | BARAJAS MARITZA L | 17607 MCWETHY DR APT 11 | | | | FONTANA | CA | | |
| 5543313 | BARAJAS MARTHA | 7900 ENVENTORY DR | | | | ANNANDALE | VA | 22003 | |
| 5543314 | BARAJAS MICHAEL | 1225 E FERGUSON | | | | VISALIA | CA | 93292 | |
| 5543315 | BARAJAS RAFEL | 918 COTTONWOOD | | | | CASPER | WY | 82605 | |
| 5411715 | BARAJAS RAMON | 1703 N AVENUE G | | | | FREEPORT | TX | | |
| 5543316 | BARAJAS REBECCA | 2531 ROOSEVELT | | | | BROWNSVILLE | TX | 78520 | |
| 5411717 | BARAJAS ROBERT II | 370 COUNTY ROAD 291 | | | | ALVIN | TX | | |
| 5543317 | BARAJAS TROY | 801 SUGAR PINE DR | | | | LATHROD | CA | 95330 | |
| 5543318 | BARAJAS VERONICA | 7444 S HOMAN PL 6 | | | | SIOUX FALLS | SD | 57108 | |
| 5411721 | BARAKAT AYMAN | 5548 S TALMAN AVE | | | | CHICAGO | IL | | |
| 5543319 | BARAKAT MOSTAFA | 12750 CENTRALIA ST 180 | | | | LAKEWOOD | CA | 90715 | |
| 5543320 | BARAKAT SAYEL | 422 LINKSIDE DR NONE | | | | DESTIN | FL | 32550 | |
| 5411723 | BARAKCHIAN SID | 365 COTTONWOOD WAY | | | | MAHWAH | NJ | | |
| 5411725 | BARAKEH OMAR | 13218 E BRIDLEWOOD ST | | | | WICHITA | KS | | |
| 5411729 | BARAN SHERI | 6218 OLD US 31 | | | | MANISTEE | MI | | |
| 5411731 | BARAN TRACY | 24 WARDLAW COURT PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5543321 | BARANDA BRADLEY | 1020 WEST 6TH STREET | | | | WEST PALM BCH | FL | 33404 | |
| 5543322 | BARANGAN CONCORDIA S | 2240 LUPINE RD | | | | HERCULES | CA | 94547 | |
| 5543323 | BARANGAN GRACE | 17350 TEMPLE AVE SPC 87 | | | | LA PUENTE | CA | 91744 | |
| 5543324 | BARANICK TERESA | 703 VERBON ST | | | | BOAZ | AL | 35957 | |
| 5543325 | BARAOIDAN GERILYN | 23A HAKOI PL | | | | KIHEI | HI | 96753 | |
| 5543326 | BARARA TRYON | 800 N LENZNER | | | | SIEARRA VISTA | AZ | 85635 | |
| 5411733 | BARAS ADRIAN | 16314 NE 43RD CT | | | | REDMOND | WA | | |
| 5411734 | BARAS ELIZABETH | 104 RIVERWALK DR | | | | NORTH PORT | FL | | |
| 5543327 | BARATH DELVON | 71550 HALL STREET ST CLAIRSVIL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5543328 | BARATH DOUGLAS | PO BOX 22 | | | | RAGLAND | WV | 25690 | |
| 5543329 | BARAWIS ELDAINE | 75-253 ONIONI STREET | | | | KAILUA KONA | HI | 96740 | |
| 5543330 | BARAY DELFINO | XXX | | | | SUNLAND PARK | NM | 88063 | |
| 5543331 | BARAY LETICIA | 6049 BAIN ST | | | | RIVERSIDE | CA | 92508 | |
| 5411736 | BARAZA NATALIE | 5870 APPLEGATE DR | | | | SUN VALLEY | NV | | |
| 5543332 | BARAZI BASSAM | 1349 W FILLMORE ST | | | | CHICAGO | IL | 60607 | |
| 5543333 | BARAZZA JORGE | 7908 TOKAY AVE | | | | FONTANA | CA | 92336 | |
| 5543334 | BARB ALLMAN | 2588 STARLITE LN | | | | PT CHARLOTTE | FL | 33952 | |
| 5543335 | BARB BLOM | 52 DUBLIN HILL RD | | | | AURORA | NY | 13026 | |
| 5543336 | BARB CARNEY | 1618 STREAMSIDE DR NONE | | | | FORT COLLINS | CO | 80525 | |
| 5543337 | BARB CUNNINGHAM | 15 LOOMIS ST | | | | WILKES BARRE | PA | 18702 | |
| 5543338 | BARB DEWINE | PO BOX 6 | | | | SAINT PARIS | OH | 43072-0006 | |
| 5543339 | BARB DOLIN | 27055 OAKWOOD | | | | OLMSTED TWP | OH | 44138 | |
| 5543340 | BARB DURCI | 190 ATCHISON WAY | | | | RINERSBURG | PA | 16248 | |
| 5543342 | BARB GOODWIN | ADDADDRESS | | | | BALTIMORE | MD | 21234 | |
| 5543344 | BARB HOLDEN | PO BOX 53 TENPERANCBLE | | | | TENPERANCBLE | VA | 23442 | |
| 5543345 | BARB KITZMAN | 505 136TH CT E | | | | BRADENTON | FL | 34212 | |
| 5543346 | BARB KYHL | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5543347 | BARB LANTZ | 130 FAIRVIEW AVE | | | | JAMESTOWN | NY | 14701 | |
| 5543348 | BARB LARSON | 93175 WINDAMER WAY | | | | STURGEON LAKE | MN | 55783 | |
| 5543349 | BARB LUCAS | 2011CRUISE DRIVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5543350 | BARB MCKEE | 3339 E 27TH AVE | | | | DENVER | CO | 80205 | |
| 5543351 | BARB MICHEALS | 418 SOUTH ANN STREET | | | | LANCASTER | PA | 17602 | |
| 5543352 | BARB MOORE | 148 A WILLIOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5543354 | BARB PAULETTE | 321047TH ST | | | | TAMPA | FL | 33605 | |
| 5543356 | BARB RODGERS | 3471 CLEVELAND AVE | | | | GROVE CITY | OH | 43123 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543357 | BARB SKUFCA | PO BOX 241423 | | | | CLEVELAND | OH | 44124 | |
| 5543359 | BARB TREUSDELL | 7218 LAKE RD | | | | BELFAST | NY | 14711 | |
| 5543360 | BARB VANDENBOSCH | 1193 TYLER ROAD SE | | | | KALKASKA | MI | 49646 | |
| 5543361 | BARB VASHAW | 160 GOULDEN RIDGE RD | | | | ASCUTNEY | VT | 05030 | |
| 5543363 | BARBA ESPERANZA | 1058 LAMB AVE | | | | LAS VEGAS | NV | 89115 | |
| 5543364 | BARBA LILLYANN | 1802 WEST GREENFIELD AV | | | | MILWAUKEE | WI | 53215 | |
| 5543365 | BARBA MARIA T | 3542 58TH ST | | | | MAYWOOD | CA | 90270 | |
| 5543366 | BARBA RAYMOND P | 8287 DENNI ST | | | | CYPRESS | CA | 90630 | |
| 5543367 | BARBA STACY | 9485 COLE CANYON RD | | | | JACKSON | WY | 83001 | |
| 5543368 | BARBAARA PROCTOR | 58321 CR 13 | | | | ELKHART | IN | 46516 | |
| 5411738 | BARBAG SAUNDRA | 21012 LAYTON RIDGE DRIVE | | | | GAITHERSBURG | MD | | |
| 5408341 | BARBAGELOTTJULIA | 3241 WINDEMERE ST | | | | COLUMBUS | GA | | |
| 5408345 | BARBARA & DAN LAWHORN | 1606 S 54 EAST | | | | CRAWFORDSVILLE | IN | | |
| 5543370 | BARBARA A CANTY | 222 KILLINGTON DR | | | | HENRYVILLE | PA | | |
| 5543371 | BARBARA A DUNLAP | 4714 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5543372 | BARBARA A GHAZI | 3507 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5543373 | BARBARA A GOOD SKY | 2550 E 16TH ST BLDG 1 APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5543374 | BARBARA A JOHNSON | 5704 SIMPSON RD | | | | UNION CITY | GA | 30291 | |
| 5543375 | BARBARA A MAXIMIN | RR1 BOX 8079 | | | | KINGSHILL | VI | 00850 | |
| 5543376 | BARBARA A MCGINTY | 1600 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 | |
| 5543377 | BARBARA A PEOPLES | 1148 OATES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543378 | BARBARA A REED | 6320 CANOGA AVE 1500 | | | | WOODLAND HILLS | CA | 91367 | |
| 5543379 | BARBARA A ROSALES | 4208 CAPILLA ST | | | | FORT WORTH | TX | 76133 | |
| 5543380 | BARBARA A STEPHENS | 52100 | | | | ALBANY | GA | 31701 | |
| 5543381 | BARBARA A VANHORN | 195 HAMBURG TURNPIKE | | | | STOCKHOLM | NJ | 07460 | |
| 5543382 | BARBARA A WILDGRUBE | 9940 BROADMOOR DR | | | | SLOUIS | MO | 63114 | |
| 5543383 | BARBARA A WILSON | 523 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5543385 | BARBARA ADAMS | 18 AGUSTA DRIVE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5543387 | BARBARA ALMAN | 1805 EAST LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5543388 | BARBARA AMOS | 401 CLINTON AVE | | | | MOUNDSVILLE | OH | 26041 | |
| 5543390 | BARBARA AND GEORGE LINGARD | 329 HIGHPOINT PL | | | | CHELAN | WA | 98816 | |
| 5543391 | BARBARA ANDRIOLA | 412 BRETHA ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 5543392 | BARBARA APPLEBY | 14007 GIBSON RD | | | | TRAER | IA | 50675 | |
| 5543393 | BARBARA ARSENAULT | 80 ORCHARD HILL DR | | | | STRATFORD | CT | 06614 | |
| 5543394 | BARBARA B WILSON | 167 WALNUT GROVE LANE | | | | HUSTONVILLE | KY | 40437 | |
| 5543396 | BARBARA BAILEY | 202 W INDIGO ST APT 5 | | | | COMPTON | CA | 90220 | |
| 5543397 | BARBARA BANEGAS | HC 2 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 5543398 | BARBARA BARBOSA | 2047 FINCH DR | | | | BENSALEM | PA | 19020 | |
| 5543399 | BARBARA BARROW | 764S2000W | | | | OGDEN | UT | 84404 | |
| 5543400 | BARBARA BARTLETT | 4413 SCHOOL RD | | | | MADISON | WI | 53704 | |
| 5543401 | BARBARA BASHAM | 4774 FAIRWAY DR | | | | COTATI | CA | 94928 | |
| 5543402 | BARBARA BATTLE | 10224 OJUS | | | | TPA | FL | 33617 | |
| 5543403 | BARBARA BEAMAN | 997 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5543405 | BARBARA BELL | 20748 MARTIN ST | | | | PERRIS | CA | 92570 | |
| 5543406 | BARBARA BELZER | 1120 CEDAR CREEK CRT | | | | MODESTO | CA | 95355 | |
| 5543407 | BARBARA BEMEL | 1147 S CORNING ST NONE | | | | LOS ANGELES | CA | 90035 | |
| 5543408 | BARBARA BERCK | 309 W ALBUQUERQUE ST | | | | BROKEN ARROW | OK | 74011 | |
| 5543409 | BARBARA BEVERLY | 102 MARTY JOE DR | | | | HUNTINGTON | WV | 25702 | |
| 5543410 | BARBARA BLACKBURN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70126 | |
| 5543411 | BARBARA BLALOCK | 7493 PINE LAKE CIR | | | | MILTON | FL | 32570 | |
| 5543412 | BARBARA BODON | CAROLINA | | | | CAROLINA | PR | 00988 | |
| 5543413 | BARBARA BOGENRIEF | 563 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857 | |
| 5543414 | BARBARA BOGGIA | 528 STOCK FARM RD | | | | CHESTERTOWN | NY | 12817 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 445 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543415 | BARBARA BOTTORFF | 16446 REDINGTON DR | | | | ST PETERSBURG | FL | 33708 | |
| 5543417 | BARBARA BRADDY | 5019 APPLEWHITE LN | | | | MEMPHIS | TN | 38109 | |
| 5543418 | BARBARA BREISER | 1779 TIGERTAIL AVENNUE | | | | MIAMI | FL | 33133 | |
| 5543419 | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | |
| 5543420 | BARBARA BRYANT | 19350 PURTIS AVE | | | | CLEVELAND | OH | 44135 | |
| 5543421 | BARBARA BUCKLY | 12 A MORRISON STREET | | | | VERNON | CT | 06105 | |
| 5543422 | BARBARA BURDEN | 160 3RD AVENUE | | | | ALBANY | NY | 12202 | |
| 5543423 | BARBARA BURNETT | 4410 BLACKFORD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5543424 | BARBARA BUSTOS | 1547 W 1500 S | | | | SYRACUSE | UT | 84075 | |
| 5543425 | BARBARA BUTLER | 5713 JOSEPH RD | | | | PANAMA CITY | FL | 32401 | |
| 5543426 | BARBARA C JACK-JOE | 12 M E NNMC | | | | SHIPROCK | NM | 87420 | |
| 5543428 | BARBARA CANTY | 150 E SEXTON ST | | | | OVERTON | TX | 75684 | |
| 5543429 | BARBARA CANUTE | 1875 WEST BLVD | | | | BERKLEY | MI | 48072 | |
| 5543430 | BARBARA CARODINE | 2260 LONI LN | | | | RACINE | WI | 53406 | |
| 5543431 | BARBARA CARPENTER | 145 CEDAR ST | | | | PORT CLINTON | OH | 43452 | |
| 5543432 | BARBARA CARR | 613 BISCAY AVE | | | | BROOKLYN | MD | 21225 | |
| 5543433 | BARBARA CARTHEN | 4631 SEMINOLE LN | | | | BANCONTON | GA | 31716 | |
| 5543435 | BARBARA CASCIOLI | 403 CHELAQUE WAY | | | | MOORESBURG | TN | 37811 | |
| 5543436 | BARBARA CERVANTES | 801 SAN JACINTO ST | | | | SN BERNRDNO | CA | 92408 | |
| 5543438 | BARBARA CHAVEZ | RES LUIS ECHEVARRIA EDIF 3 | | | | GURABO | PR | 00778 | |
| 5543439 | BARBARA CHEHAMI | NA | | | | SANTA BARBARA | CA | 93117 | |
| 5543440 | BARBARA CLARK | 337 NORTH DENNY | | | | INDIANAPOLIS | IN | 46201 | |
| 5543441 | BARBARA CLAY | 864 MCKINLEY | | | | AKRON | OH | 44306 | |
| 5543442 | BARBARA COLE | 7953 S PRAIRIE AVE #1 | | | | CHICAGO | IL | 60619-3605 | |
| 5543443 | BARBARA COLLEY | 5418 CEDAR PINE CT | | | | ORLANDO | FL | 32819 | |
| 5543444 | BARBARA COLLINS | 6537 BARTMER | | | | ST LOUIS | MO | 63130 | |
| 5543445 | BARBARA CONDON | 286 W PALOMINO DR | | | | CHANDLER | AZ | 85225 | |
| 5543446 | BARBARA CONTERRAS | 2011 BRYSON RD | | | | ANDERSON | SC | 29621 | |
| 5543447 | BARBARA COOPER | 1005 O STREET | | | | SANGER | CA | 93657 | |
| 5543448 | BARBARA COPELAND | 25173 CHEYENNE | | | | FLATROCK | MI | 48134 | |
| 5543449 | BARBARA COX | 1111 LAKE AV AP 104 | | | | METAIRE | LA | 70005 | |
| 5543450 | BARBARA CRIS BODIE KING | 621 GENESEE ST | | | | MEDINA | NY | 14103 | |
| 5543451 | BARBARA CRITES | 5134 MACCORKLE AVE | | | | SOTH CHARLESTON | WV | 25309 | |
| 5543452 | BARBARA CROOKS | 73 ORIENTAL ST | | | | NEWARK | NJ | 07104 | |
| 5543453 | BARBARA CROPPER | 2402 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851 | |
| 5543455 | BARBARA CRUTCHER | 533 E SECOND AV B1B | | | | ELIZABETH | NJ | 07203 | |
| 5543456 | BARBARA CRUZ | 122 SCHOOL ST | | | | SPFLD | MA | 01105 | |
| 5543457 | BARBARA CUMINGS | 3416 E SUNSET | | | | SPRINGFIELD | MO | 65804 | |
| 5543459 | BARBARA DASCENZO | 3410 NORTHLINE AVE UNIT C | | | | GREENSBORO | NC | 27410 | |
| 5543460 | BARBARA DAVIS | 12120 ROSSWOOD DR | | | | MOMROVIA | MD | 21770 | |
| 5543461 | BARBARA DELRIDGE | 3859 WEST 140TH | | | | CLEVELAND | OH | 44111 | |
| 5543463 | BARBARA DETTIS | XX | | | | ROSEVILLE | CA | 95747 | |
| 5543464 | BARBARA DEVAUGHA | 1602 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 5543465 | BARBARA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5543466 | BARBARA DOBBS | 1145 AMY DR NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5543467 | BARBARA DORSANEO | 2440 BRONX PARK EAST 6D | | | | BRONX | NY | 10467 | |
| 5543468 | BARBARA DREJZA | 215 FREEMANS TRCE | | | | YORKTOWN | VA | 23693 | |
| 5543469 | BARBARA DUBOSE | 970 WESTFIFTH | | | | PLAIN FIELD | NJ | 07063 | |
| 5543470 | BARBARA DUGAS | 31005 NCORBIN RD | | | | WALKER | LA | 70785 | |
| 5543471 | BARBARA DUKE | 2180 TRARES RD | | | | MOGADORE | OH | 44260 | |
| 5543472 | BARBARA DUNCAN | 316 DURSEY DR | | | | PINOLE | CA | 94564 | |
| 5543476 | BARBARA EDWARDS | 1400 N DUNKENFIELD AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5543477 | BARBARA ELLIS | 704D WILLOW GLEAN | | | | ALEXANDRIA | LA | 71302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543478 | BARBARA EMERTON | | | | | | | | |
| 5543479 | BARBARA ENOCH | 1823 NTH 27TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5543480 | BARBARA EVANS | 3628 PINEHILL RD | | | | MOODY | AL | 35004 | |
| 5543481 | BARBARA EWEING | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5543482 | BARBARA EWING | 4601 E MAIN ST STE | | | | FARMINGTON | NM | 87402 | |
| 5543483 | BARBARA FARMER | 1956 ERRELL DOWLEN RD | | | | PLEASANTVIEW | TN | 37146 | |
| 5543484 | BARBARA FARRELL | 750 ROBINWOOD DR NONE | | | | PITTSBURGH | PA | 15220 | |
| 5543485 | BARBARA FERDINE | PO BOX 237 OCEAN GATE | | | | OCEAN GATE | NJ | 08740 | |
| 5543486 | BARBARA FERGUSON | 771 LOGAN STREET | | | | POTTSTOWN | PA | 19464 | |
| 5543487 | BARBARA FERRER | C PEDRO ARCILAGOS HX-8 | | | | TOA BAJA | PR | 00949 | |
| 5543488 | BARBARA FIGUEROA | RES NARZISO VERONA | | | | JUNCOS | PR | 00777 | |
| 5543489 | BARBARA FLIPPIN | NONE | | | | LARGO | FL | 33773 | |
| 5543490 | BARBARA FLOYD | 1849 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 5408366 | BARBARA FOLEY | CHAPTER 13 TRUSTEE P O BOX 1818 | | | | MEMPHIS | TN | | |
| 5543491 | BARBARA FONVILLE | 3735 PINE CONE TRL | | | | PASADENA | TX | | |
| 5543492 | BARBARA FOSSA | 24 EMERSON AVE | | | | ROCHESTER | NH | 03867 | |
| 5543493 | BARBARA FRAZIER | 2546 CLEVLAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5543496 | BARBARA FULLER | 1856 HARRISON ST | | | | LARAMIE | WY | 82070 | |
| 5543497 | BARBARA G CLINK | 12948 MORRIS RD SE NONE | | | | YELM | WA | | |
| 5543498 | BARBARA G HALL | 4916 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135 | |
| 5543499 | BARBARA GALUSHA | 236 BROWN RD | | | | KIRKWOOD | NY | 13795 | |
| 5543500 | BARBARA GARCIA | PO BOX 7741 | | | | ALBUQUERQUE | NM | 87194 | |
| 5543501 | BARBARA GARRABRANT | 633 E LANCASTER BLVD | | | | LANCASTER | CA | 93535 | |
| 5543502 | BARBARA GARRETT | 3145 NORTH GRAND RIVER AV | | | | LANSING | MI | 48906 | |
| 5543503 | BARBARA GARRIS | 27 WALKER ST | | | | MANNING | SC | 29102 | |
| 5543504 | BARBARA GEHRETT | 14612 SE GREEN VALLEY RD | | | | AUBURN | WA | 98092 | |
| 5543506 | BARBARA GERALD | 121 PATAPSCO AVE | | | | DUNDALK | MD | 21222 | |
| 5543507 | BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911 | |
| 5543509 | BARBARA GOGGANS | 3558 E DENIM TRAIL | | | | SAN TAN VALLE | AZ | 85143 | |
| 5543511 | BARBARA GOODMAN | 702 VANN ST | | | | VIDALIA | GA | 30474 | |
| 5543512 | BARBARA GRAVEL | 115 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5543513 | BARBARA GREEN | 1905 GREEN STREET EXT | | | | CAMDEN | SC | 29020 | |
| 5543514 | BARBARA GREENE | 408 ADAMS ST | | | | HILLSBORO | OH | 45133 | |
| 5543515 | BARBARA GUTHRIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 5543516 | BARBARA HAINES | 11533 A WOLFSVILLE R4D | | | | MYERSVILLE | MD | 21773 | |
| 5543517 | BARBARA HALL | 106 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5543518 | BARBARA HALLAGER | 1934 FONTAIN STREET | | | | PHILLADELPHIA | PA | 19121 | |
| 5543519 | BARBARA HAMMETT | 10328 SOUTH OGLESBY | | | | CHICAGO | IL | 60617 | |
| 5543520 | BARBARA HAMMOND | 2109 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5543521 | BARBARA HANKE | 3118 NICHOLSON RD | | | | RACINE | WI | 53406 | |
| 5543522 | BARBARA HARMENING | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5543523 | BARBARA HARRIS | 2547 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5543524 | BARBARA HARRISON | 1104 CAMDEN AVE APT 104 | | | | ROCK HILL | SC | 29732 | |
| 5543526 | BARBARA HARVEY | 29949 FOSKEY LN | | | | DELMAR | MD | 21875 | |
| 5543527 | BARBARA HAVEN | 7121 BREDER ROAD | | | | MARYVILLE | TN | 37801 | |
| 5543528 | BARBARA HEAD | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 5543529 | BARBARA HEINO | 3023 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5543530 | BARBARA HENDRICKS | 9102 E 73RD ST | | | | RAYTOWN | MO | 64133 | |
| 5543531 | BARBARA HENRY | 100704 | | | | NORWICH | CT | 06355 | |
| 5543532 | BARBARA HERNANDEZ | 2612 ROBERTS CR | | | | DALTON | GA | 30721 | |
| 5543533 | BARBARA HICKS | 405 SHERMAN DR | | | | VALPO | IN | 46385 | |
| 5543534 | BARBARA HIGGINS | 160 MAPLE AVE | | | | DILLONVALE | OH | 43917 | |
| 5543535 | BARBARA HILL | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5543537 | BARBARA HOLBROOK | 5673 W PAL SECOND STREET | | | | MENTONE | IN | 46539 | |
| 5543538 | BARBARA HOLLY | 3081 SE KLAMATH RD | | | | PRINEVILLE | OR | 97754 | |
| 5543539 | BARBARA HOLSOMBACK | 1821 COUNTY RD 20 | | | | CALERA | AL | 35040 | |
| 5543540 | BARBARA HORN | 221 MONTEC | | | | BAKERSFIELD | CA | 93308 | |
| 5543541 | BARBARA HORNADAY | 200 SHAMROCK TERR LANE | | | | DOBSON | NC | 27017 | |
| 5543543 | BARBARA HUNTER | 2666 E THOMSPAN ST | | | | PHILA | PA | 19125 | |
| 5543544 | BARBARA HUTT | 807 MARSHALL ST | | | | WILMINGTON | DE | 19805 | |
| 5543545 | BARBARA HUTZLER | 13033 N 27TH PL | | | | PHOENIX | AZ | | |
| 5543546 | BARBARA INMAN | 11724 CAPSTAN DR | | | | UPPER MALBORO | MD | 20774 | |
| 5543548 | BARBARA J COLBERT | 23521 INDEPENCE ROAD | | | | UNIONVILLE | VA | 22567 | |
| 5543549 | BARBARA J COLLINS | 10241 CENTRAL AVE | | | | OAK LAWN | IL | 60453 | |
| 5543550 | BARBARA J GARRETT | 162 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5543551 | BARBARA J JACKSON | 1080 KENILWORTH AVE SE | | | | WARREN | OH | 44484 | |
| 5543552 | BARBARA J MONZO | 235 RIDGEWOOD RD | | | | MEDIA | PA | 19064 | |
| 5543553 | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | |
| 5543554 | BARBARA JAFFE | 731 MORRO DR | | | | BULLHEAD CITY | AZ | 89130 | |
| 5543555 | BARBARA JAMES | 802 AVENUE E | | | | BOOGALUSA | LA | 70427 | |
| 5543556 | BARBARA JARANJIN | 2012 ALADER WAY | | | | BRANDON | FL | 33510 | |
| 5543558 | BARBARA JIHNSON | 1517 VICTORIA AVE | | | | BERKELEY | IL | 60163 | |
| 5543559 | BARBARA JILYARD | 1327 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32218 | |
| 5543560 | BARBARA JIMENEZ | 1022 MARYHURST DR | | | | CLAREMONT | CA | 91711 | |
| 5543561 | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | |
| 5543562 | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | |
| 5543564 | BARBARA K RABAIN | 145 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5543565 | BARBARA KANE | 200 E 14TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5543566 | BARBARA KATHRYN | 2025 WASHINGTON AVE | | | | OPA LOCKA | FL | 33054 | |
| 5543568 | BARBARA KELSALL | 1134 W QUEENSIDE DR | | | | COVINA | CA | 91722 | |
| 5543569 | BARBARA KENT | 1411 SAINT EDMONDS CT | | | | SMYRNA | TN | 37167 | |
| 5543570 | BARBARA KERSEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28170 | |
| 5543571 | BARBARA KEYES | 4668 PIERSON DR | | | | COLLEGEDALE | TN | 37315 | |
| 5543572 | BARBARA KING | PO 562 | | | | LEIGHTON | AL | 35646 | |
| 5543573 | BARBARA KOERNIG | 2216 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5543575 | BARBARA L HALPHEN | 17 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 5543576 | BARBARA L LANDRUM | 9200 BRAILE ST | | | | DETROIT | MI | 48228 | |
| 5543577 | BARBARA L STREETER | 14705 QUAIL GROVE CIR | | | | OREGON CITY | OR | 97045 | |
| 5543578 | BARBARA L SWAIN | 47 NEWFIELD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5543579 | BARBARA LAGRANGE | 2620 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5543580 | BARBARA LAMBIASO | 806 DEERFIELD RD | | | | LAKE ARIEL | PA | 18436 | |
| 5543581 | BARBARA LAMEY | 285 WILLIAMSON DRIVE | | | | MACON | GA | 31210 | |
| 5543582 | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | |
| 5543583 | BARBARA LASSALLE | JOSE M PUENTE INTERIOR 48 | | | | CAYEY | PR | 00736 | |
| 5543584 | BARBARA LAUREANO | 124 JEFFERSON ST | | | | CUSSETA | GA | 31805 | |
| 5543586 | BARBARA LAVELLE-SHULOCK | 4013A ENGLEWOOD DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| 5543588 | BARBARA LEDESMA | 9166 W WASHINGTON ST | | | | TOLLESON | AZ | 85353 | |
| 5543590 | BARBARA LEONETTI | PO BOX 508 LAKE ARILEL | | | | HAMLIN | PA | 18469 | |
| 5543591 | BARBARA LEPPITSCH | PO BOX 17301 | | | | GOLDEN | CO | 80402 | |
| 5543593 | BARBARA LEWIS | 2803 EAST BIDDLE ST | | | | BALTIMORE | MD | 21213 | |
| 5543594 | BARBARA LOCKETT | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | |
| 5543595 | BARBARA LOFTIS | PO BOX 800392 | | | | BALCH SPRINGS | TX | 75180 | |
| 5543598 | BARBARA LUCAS | 1209 MILLER LAKE DR | | | | JERSEYVILL | IL | 62052 | |
| 5543600 | BARBARA LYONS | 420 OUKE ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5543601 | BARBARA M MINGO | 357 PETES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5543602 | BARBARA MACK | 17808 E PARK DR | | | | CLEVELAND | OH | 44119 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543603 | BARBARA MACKENZIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 5543605 | BARBARA MANGUAL | 1107 CASCADE CREEK DR | | | | KATY | TX | 77450 | |
| 5543606 | BARBARA MARINO | 13268 PELICANCREEK CROSS | | | | ST PETERSBURG | FL | 33710 | |
| 5543607 | BARBARA MARKLAND-FINNEGAN | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 5543608 | BARBARA MARRERO | 240 SW 9 ST | | | | MIAMI | FL | 33130 | |
| 5543609 | BARBARA MARTIN | 2754 EDNA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5543610 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | |
| 5543611 | BARBARA MAXAM | 95 FEEDER DAM RD | | | | SO GLENS FALL | NY | 12803 | |
| 5543613 | BARBARA MAZUR | 6145 CLOVERDALE DR | | | | TEGA CAY | SC | 29708 | |
| 5543614 | BARBARA MC MASTER | 599 BURTIS ST | | | | BRICK | NJ | 08723 | |
| 5543615 | BARBARA MCALISTER | 88 CONNELLY AVE | | | | BUFFALO | NY | 14215 | |
| 5543616 | BARBARA MCCALL | 75 FAYSTON ST NONE | | | | DORCHESTER | MA | | |
| 5543618 | BARBARA MCCARTHY | 803 US 50 | | | | MILFORD | OH | 45150 | |
| 5543619 | BARBARA MCCLINCIC | 229 BELLA PLACE | | | | RAHWAY | NJ | 07065 | |
| 5543620 | BARBARA MCCLURE KATHRYN MCA | 426 LEHMER ST | | | | LATROBE | PA | 15650 | |
| 5543621 | BARBARA MCCOLLUM | 2978 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5543622 | BARBARA MCFARLANE | 895 MAIN STREET APT 19 | | | | HACKENSACK | NJ | 07666 | |
| 5543623 | BARBARA MCGOWAN | 143 AVONDALE AVE | | | | COLUMBUS | OH | 43222 | |
| 5543624 | BARBARA MCHENRY | 146 VINCENT WAY | | | | ABERDEEN | NC | 28315 | |
| 5543625 | BARBARA MCINNIS | 142 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5543626 | BARBARA MCINTOSH | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5543627 | BARBARA MCKNIGHT | 921 VIRGIE ST APT C | | | | DURHAM | NC | 27705 | |
| 5844055 | Barbara McLean Law Offices of Steven F Berardi | Steven F. Berardi, Esq | 59 Market Street | | | Newark | NJ | 07102 | |
| 5543628 | BARBARA MCNAMARA | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543630 | BARBARA MCQUEARY | 4805 BARBARA RD | | | | TAMPA | FL | 33610 | |
| 5543631 | BARBARA MCWILLIAMS | 906 WYOMING AVE | | | | CROYDON | PA | 19021 | |
| 5543632 | BARBARA MEIZLER | 3527 ROTHMOOR DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5543633 | BARBARA METALLO | 1480 HAMMOCK RIDGE RD | | | | MONTVERDE | FL | 34756 | |
| 5543634 | BARBARA MICHALSON | 30 RIDGE COURT | | | | NEPTUNE | NJ | 07753 | |
| 5543635 | BARBARA MICHOLAS | 30 RIDGE CT APT23 | | | | NEPTUNE | NJ | | |
| 5543637 | BARBARA MILESMOSS | 1024 BOND STREET | | | | HOUMA | LA | 70360 | |
| 5543638 | BARBARA MILIAN | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5543639 | BARBARA MILLER | 2114 PARKWAY DRV | | | | DEARFIELD | OH | 44411 | |
| 5543640 | BARBARA MILLS | 710 CONWAY PL | | | | MAYFIELD | KY | | |
| 5543641 | BARBARA MINTON | 1742 SILVER ST | | | | WICKLIFFE | OH | 44092 | |
| 5543642 | BARBARA MODICA | 18 MEADOW LAWN | | | | MENTOR | OH | 44060 | |
| 5543644 | BARBARA MONTOYA | 7312 W 20TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5543645 | BARBARA MOONEY | 131 CAPE MAY AVE | | | | ESTELL MANOR | NJ | 08319 | |
| 5543646 | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | |
| 5543647 | BARBARA MORILLO | 207 HIGHLAND AVE APT 2 | | | | NEWARK | NJ | 07104-1284 | |
| 5543648 | BARBARA MORNO | 1235 NE 136TH TERR | | | | MIAMI | FL | 33161 | |
| 5543649 | BARBARA MORRIS | 806 BROOKHILL RD APT432 | | | | RICHMOND | VA | 23227 | |
| 5543650 | BARBARA MOSTUE | 39 AUBURN ST NONE | | | | CONCORD | NH | 03301 | |
| 5543651 | BARBARA MOUZON | 14 PORCHES HILL ROAD | | | | SEABROOK | SC | 29940 | |
| 5543652 | BARBARA MULLINS | 9 MARTELL RD | | | | NEWARK | DE | 19713 | |
| 5543653 | BARBARA MURPHY | 6536 BELLWOOD CT | | | | LAS VEGAS | NV | 89118 | |
| 5543654 | BARBARA MURRAY | 69 SHAMONKIN | | | | COLEBROOK | PA | 17015 | |
| 5543655 | BARBARA MYERS | 1492 WEST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5543657 | BARBARA NAHAS | 123 STRANGE ST | | | | VALPARAISO | IN | 46350 | |
| 5543658 | BARBARA NASH | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5543659 | BARBARA NATION | 1704 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543660 | BARBARA NEASE | 1804 SHERIDAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5543661 | BARBARA NELSON | 26160 CASX WAY DRIVE | | | | GUILFORD | IN | 47022 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543662 | BARBARA NEUMAYER | 3100 S KINNEY RD 17 | | | | TUCSON | AZ | 85713 | |
| 5543663 | BARBARA NICHOLS | 1208 THOMASON DRIVE | | | | FORT WALTON B | FL | 32547 | |
| 5543665 | BARBARA NOTES | 1030 W 12TH ST 35 | | | | SAN PEDRO | CA | 90731 | |
| 5543666 | BARBARA NYAMNDI | 1330 WEST BOULEVARD | | | | CLEVELAND | OH | 44102 | |
| 5408398 | BARBARA O CARRAWAY TREASURER | 1205 20TH ST | | | | CHESAPEAKE | VA | | |
| 5543667 | BARBARA OCACIO | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5543668 | BARBARA OLAGUE | 254 HOLLAND CIR | | | | HOLLISTER | CA | 95023 | |
| 5543670 | BARBARA OMERE | 218 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | |
| 5543671 | BARBARA ORO | 2390 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5408400 | BARBARA OSBORNE | TIN KICKER ROAD | | | | MILLSTONE | MT | | |
| 5543672 | BARBARA OSEI | 2527 COURTRITE RD | | | | COLUMBUS | OH | 43232 | |
| 5543673 | BARBARA OTERO | URB SANTA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5543674 | BARBARA OZUNA | 9944 TWILIGHT VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 5543675 | BARBARA PARKER | 221 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 5543676 | BARBARA PATE | 15 DOVE COVE RD | | | | BURNSVILLE | NC | 28714 | |
| 5543677 | BARBARA PATRICK | 3030 89TH ST | | | | EVERETT | WA | 98208 | |
| 5543678 | BARBARA PATTERSON | 4234 WEST 121ST APT23 | | | | CLEVELAND | OH | 44135 | |
| 5543679 | BARBARA PATTON | 4316 CASKEY LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5543680 | BARBARA PEAVEY | 7815 B 3RD AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5543681 | BARBARA PECORA | 00 STREET | | | | DOVER PLAINS | NY | 12522 | |
| 5543682 | BARBARA PEREZ | 218 KEVIN PL | | | | TOLEDO | OH | 43610 | |
| 5543683 | BARBARA PERRINEAU | PERRINEAU | | | | N CHARLES | SC | 29405 | |
| 5543684 | BARBARA PERRY | 1143 HUNTERS LN 24 | | | | NASHVILLE | TN | | |
| 5408406 | BARBARA PETERS | 3032 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | | |
| 5411740 | BARBARA PETRO | 200 SETH GREEN DR APT 1023 | | | | ROCHESTER | NY | | |
| 5543686 | BARBARA PETTIS | 8526 FIELDSTONE WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5543687 | BARBARA PFAFF | 1012 2ND AVE | | | | STEELTON | PA | 17113 | |
| 5543688 | BARBARA PHIFFER | 606 ROYAL | | | | FERGUSON | MO | 63135 | |
| 5543689 | BARBARA PITTMAN | 3155 APPLE CT | | | | NIAGARA FALLS | NY | 14304 | |
| 5543690 | BARBARA PIWETZ | 11210 RANCH ROAD 2222 | | | | AUSTIN | TX | 78730 | |
| 5543691 | BARBARA PIZARRO | EDF 40APT 739 | | | | SAN JUAN | PR | 00918 | |
| 5543692 | BARBARA PLUMMER | 10218 OLD OCEAN CITY BLVD | | | | BERLIN | MD | 21811 | |
| 5543693 | BARBARA POPALUCA | 31455 SAN ARDO AVE | | | | CATHEDRAL CTY | CA | 92234 | |
| 5543694 | BARBARA POWERS | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543695 | BARBARA PRESLEY | 106 3RD AVE | | | | GRIFFIN | GA | 30223 | |
| 5543696 | BARBARA PREWITT | 1610 16TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5543697 | BARBARA PRITCHETT | 950 KING AV | | | | PETERSBURG | VA | 23805 | |
| 5543698 | BARBARA PRUSSIA | 11412 DECEMBER WAY APT | | | | SILVER SPRING | MD | 20904 | |
| 5543699 | BARBARA QUEEN | 2914 O ST SE | | | | WASHINGTON | DC | 20020 | |
| 5543700 | BARBARA R BARBER | 601 CATALPA AVE APT 1 | | | | DOTHAN | AL | 36301 | |
| 5543701 | BARBARA RAWLINS | 400 BROOK AVE | | | | BRONX | NY | 10454 | |
| 5543702 | BARBARA REED | 505 HANNA ST | | | | IOWA | LA | 70647 | |
| 5543703 | BARBARA REIMER | 67 Boniface DR Apt 37 | | | | Pine Bush | NY | 12566-7073 | |
| 5543704 | BARBARA RETANA | MAIN ST | | | | PUEBLO | CO | 81005 | |
| 5543705 | BARBARA REXROAD | 12412 FALCONBRIDGE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5543706 | BARBARA RHAMES | 11 1ST ST NONE | | | | SUMMERTON | SC | 29148 | |
| 5543708 | BARBARA RICH N CHOICE SANDS | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5543709 | BARBARA RICHARDSON A | 243 RIVERSIDECIR | | | | GOOSE CREEK | SC | 29445 | |
| 5543710 | BARBARA RIDINGS | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5543712 | BARBARA RIGMADEN | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5543713 | BARBARA ROBERTS | 213 HEBERT AVE | | | | LAKE ARTHUR | LA | 70549 | |
| 5543714 | BARBARA ROBINSON | 14 GRANT ST | | | | WOBURN | MA | 01801 | |
| 5543715 | BARBARA RODRIGUEZ | 8050 NW 7 ST APT 7 | | | | MIAMI | FL | 33126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543717 | BARBARA ROSS | 243 WILLOWWOOD DR | | | | OSWEGO | IL | 60543 | |
| 5543718 | BARBARA ROUSE | 4743 EAGLERIDGE CIR | | | | CEDAR CREST | NM | 87008 | |
| 5408416 | BARBARA RUSICH | 113 TAU ST | | | | BELLE CHASSE | LA | | |
| 5543719 | BARBARA S QUIJANO ENCARNACION | CALLE JOSE DE DIEGO | | | | CAROLINA | PR | 00985 | |
| 5543720 | BARBARA S WRIGHT | 5963 MEADOWVIEW RD | | | | REX | GA | 30273 | |
| 5543721 | BARBARA SADLER | 18 REIS AVE # B | | | | FAIRFIELD | CA | 94533 | |
| 5543722 | BARBARA SANCHEZ | 96 DR | | | | GRAY | KY | 40734 | |
| 5543723 | BARBARA SCOTT | LARRY SCOTT | | | | NIAGARA FALLS | NY | 14303 | |
| 5543725 | BARBARA SENEGAL | 758 COUNTY ROAD 6022 | | | | DAYTON | TX | 77535 | |
| 5543726 | BARBARA SHAFER | 1100 ORANGE AVE | | | | TAVARES | FL | 32778 | |
| 5543727 | BARBARA SHAULIS | 6912 Holabird Ave | | | | Baltimore | MD | 21222-1747 | |
| 5543728 | BARBARA SHAW | 25553 KNOLL DR | | | | ROSEVILLE | MI | 48066 | |
| 5543729 | BARBARA SHORTER | 4806 W SANDY BAYOU DR | | | | ALEXANDRIA | LA | 71302 | |
| 5543730 | BARBARA SIMMONS | 128 MONTEGUE ST | | | | SANTEE | SC | 29142 | |
| 5543731 | BARBARA SIMON | 604 GOLFVIEW TERRACE | | | | BUFFALO GROVE | IL | 60089 | |
| 5543732 | BARBARA SIMPLICE | 109 CROYDON CT 2 | | | | HYATTSVILLE | MD | 20783 | |
| 5543733 | BARBARA SIZEMORE | PO BOX 3569 | | | | BLUEFIELD | WV | 24701 | |
| 5543734 | BARBARA SLAUGHTER | 1360 BERKELEY WAY | | | | BERKELEY | CA | 94704 | |
| 5543735 | BARBARA SLAVONIC | 656 CHARLENE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5543736 | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | |
| 5543737 | BARBARA SMOAK | 1319 GAULT ST | | | | COLUMBUS | OH | 43206 | |
| 5543739 | BARBARA SOI | 2201 E PARK AVE | | | | DES MOINES | IA | 50320 | |
| 5543740 | BARBARA SOLARES | 15 CALLE SOLARES | | | | TUBAC | AZ | 85646 | |
| 5543742 | BARBARA SOWICH | 16 CARYL BLVD | | | | CLINTON | NY | 13323 | |
| 5543743 | BARBARA SPRIGGS | 215 KYLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5543744 | BARBARA STADNIK | SEARS | | | | NEWARK | CA | 94560 | |
| 5543746 | BARBARA STANFORD | 25 PLEASANT ALLEY | | | | EASTON | MD | 21601 | |
| 5543747 | BARBARA STEPHENS | 244F NO HARRISVILLE RD | | | | OGDEN | UT | 84404 | |
| 5543748 | BARBARA STOCK | 703 N ABERDEEN DR | | | | PAPILLION | NE | 68046 | |
| 5543749 | BARBARA STOKES | 120 DAVIS RD | | | | TWIN CITY | GA | 30471 | |
| 5543750 | BARBARA STOUT | 18337 9TH AVE NE | | | | SEATTLE | WA | 98155 | |
| 5543751 | BARBARA STROMING | 6841 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516 | |
| 5543752 | BARBARA SULLIVAN | 141 PATTERSON STREET | | | | PIEDMONT | SC | 29673 | |
| 5543753 | BARBARA T WILLIAMS | 815 N EAST END | | | | HILLSIDE | IL | 60162 | |
| 5408428 | BARBARA TATE'ALLEY | 219 EAST CATALPA DRIVE | APT: B | | | MISHAWAKA | IN | | |
| 5543754 | BARBARA TAYLOR | 378 S WALNUT ST | | | | BANGOR | PA | 18013 | |
| 5543755 | BARBARA TERRY | 163 E 64TH AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5543756 | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | |
| 5543757 | BARBARA THOMPSON | PO BOX 118 | | | | STANTONSBURG | NC | 27883 | |
| 5543758 | BARBARA TILLARD | 2629 SEASHORE DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5543759 | BARBARA TIMMERMAN | 17728 CO RT 75 | | | | SACKETS HBR | NY | 13685 | |
| 5543761 | BARBARA TOPA | 901 E BROADWELL ST | | | | ALBION | MI | 49224 | |
| 5543762 | BARBARA TORRES | 5 GATLIN RD | | | | SILVER CITY | NM | 88061 | |
| 5543763 | BARBARA TRAPP | PO BOX 432 | | | | ELGIN | SC | 29045 | |
| 5543764 | BARBARA TREMBLE | VINCENT TERRY | | | | STATESBORO | GA | 30461 | |
| 5543765 | BARBARA TRIBOUT | 427 NORTH MAIN | | | | POPLAR BLUFF | MO | 63901 | |
| 5543766 | BARBARA TURNAGE | PO BOX 210333 | | | | MILWAUKEE | WI | 53221 | |
| 5543767 | BARBARA TWYMAN | 2024N KINGSLEY | | | | HOBBS | NM | 88240 | |
| 5543768 | BARBARA TYSOR | 337 CALVIN ROAD | | | | CAMERON | NC | 28326 | |
| 5543769 | BARBARA UPCHURCH | 4705 UPCHURCH LANE | | | | WAKE FOREST | NC | 27587 | |
| 5543770 | BARBARA URBAN | 2006 S 97TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5543771 | BARBARA VALASQUEZ | 60 EAST135TH MADISON AVE | | | | NEW YORK | NY | 10037 | |
| 5543772 | BARBARA VANDERPOOL | PO BOX 50012 | | | | TOA BAJA | PR | 00950 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543773 | BARBARA VARANO | 135 SPRING MEADOW DRIVE APT6 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5543775 | BARBARA VIVEROS | 4229 E 3RD ST | | | | LOS ANGELES | CA | 90063 | |
| 5543776 | BARBARA VIVOLI | 3212 HOLLY COURT | | | | KUNKLETOWN | PA | 18058 | |
| 5543777 | BARBARA WADE | 379 SLATE RIVER TRL | | | | ARVONIA | VA | 23004 | |
| 5543778 | BARBARA WALKER | PLEASE ENTER YOUR STREET | | | | UMATILLA | FL | 32784 | |
| 5543779 | BARBARA WALLACE | 2800 19TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5543781 | BARBARA WATSON | 17 COVENANT LANE | | | | MAGNOLIA | DE | 19962 | |
| 5543782 | BARBARA WEBB | 24 LONDON COURT | | | | EHT | NJ | 08234 | |
| 5543784 | BARBARA WELLING | 875 CENTER RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5543785 | BARBARA WELLS | 115 E OLEANDER AVENUE | | | | FRESNO | CA | 93706 | |
| 5543786 | BARBARA WERKOWSKI | 126 ISLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5543787 | BARBARA WHALEY | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5543788 | BARBARA WHARTON | 1122 ORCHARD LN | | | | WEST COLUMBIA | SC | 29172 | |
| 5543789 | BARBARA WHEELER | 3338 HARRISON ST APT 65 | | | | KINGMAN | AZ | 86409 | |
| 5543790 | BARBARA WHITE | 3374 KNIGHTS ACADEMY RD | | | | VALDOSTA | GA | 31605 | |
| 5543791 | BARBARA WHITECOTTON | 4805 COMPRESSOR RD | | | | RATCLIFF | AR | 72951 | |
| 5543792 | BARBARA WICK | 2022 8TH AVE NO | | | | GREAT FALLS | MT | 59401 | |
| 5543793 | BARBARA WILEMON | 5651 NORTHWEST HWY 2303 | | | | MESQUITE | TX | 75150 | |
| 5543794 | BARBARA WILLIAAMS | 11260 FISHER AVE | | | | WARREN | MI | 48089 | |
| 5543795 | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | | | | WINGATE | NC | 28174 | |
| 5543796 | BARBARA WILLS | 708 DAWNWOOD CT | | | | RALEIGH | NC | 27609 | |
| 5543797 | BARBARA WILSON | 317 E 109TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5543798 | BARBARA WOOTEN | 2200 COLSTON DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 5543799 | BARBARA WORKS | 5901 DELINGER RD | | | | TROTWOOD | OH | 45416 | |
| 5543800 | BARBARA WRIGHT | 70 SPENCE AVENUE | | | | NEWNAN | GA | 30263 | |
| 5543801 | BARBARA WRIGHT A | 1020 BREEDLOVE ST | | | | MEMPHIS | TN | 38107 | |
| 5543802 | BARBARA WYNKOOP | 5 OGDEN LANE | | | | NAPANOCH | NY | 12458 | |
| 5543803 | BARBARA YAMASAKI | 22411 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5543804 | BARBARA YEE | 3075 ALA POHA PL | | | | HONOLULU | HI | 96818 | |
| 5543805 | BARBARA YOEMANS | 4462 HWY 37 | | | | MOULTRIE | GA | 31768 | |
| 5543806 | BARBARA YORK | 1115 4TH ST W | | | | KALISPELL | MT | 59901 | |
| 5543807 | BARBARA YOUMANS | 37E CANTON DRIVE | | | | WHITING | NJ | 08759 | |
| 5543808 | BARBARA YOUNG | 3141 MORNING WHISPER DRIVE | | | | HENDERSON | NV | 89052 | |
| 5543809 | BARBARA YUN | 8819 BLITZEN ROAD NW | | | | NORTH CANTON | OH | 44720 | |
| 5543810 | BARBARALYNN WARREN | 458 51ST STREET | | | | BROOKLYN | NY | 11207 | |
| 5543811 | BARBARAN THOMAS | 7486 THREE WITTS RD | | | | CENTERVILLE | IN | 47330 | |
| 5543812 | BARBARETTE HOLMAN | 20156 NOPRTHROP | | | | DETROIT | MI | 48219 | |
| 5543813 | BARBARETTO DOREEN | 19823 GULF BLVD | | | | INDIAN SHORES | FL | 33785 | |
| 5543814 | BARBARINO PATRICIA | PO BOX 15421 | | | | LODI | NJ | 07644 | |
| 5411742 | BARBARITO SEBASTIAN | NATIONAL HWY | | | | TRIPLE LAKES | MD | | |
| 5543815 | BARBARO JOE | 7906 DELORES CT | | | | CHESAPKE BCH | MD | 20732 | |
| 5543816 | BARBARO LOPEZ | 12038 SHADOWBROOK LN | | | | ORLANDO | FL | 32828 | |
| 5543817 | BARBARY JESSICA | 1214 LABELLE ST | | | | JAX | FL | 32205 | |
| 5543818 | BARBATO LISA | 1260 TIMBER VALLEY RD | | | | COLORADO SPGS | CO | 80919 | |
| 5411744 | BARBATO MARIA | 30 ALMONT ST | | | | MEDFORD | MA | | |
| 5411746 | BARBATOE MATTHEW | 412 NW FERRIS | | | | LAWTON | OK | | |
| 5543819 | BARBE FARAH | | | | | | | | |
| 5543820 | BARBE STEPHANIE | 12896 NC HIGHWAY 242 N | | | | ELIZABETHTOWN | NC | 28337 | |
| 5543821 | BARBE SUSAN | 2035 MAINE AVE | | | | KENNER | LA | 70062 | |
| 5543822 | BARBEAU EUGENIE | 9331 THOMPSON AVE | | | | CHATSWORTH | CA | 91311 | |
| 5543823 | BARBECK COMMUNICATIONS GROUP I | | | | | | | | |
| 5543824 | BARBEE CHANTY | KHDLKFJ | | | | DURHAM | NC | 27705 | |
| 5543825 | BARBEE DEBORAH | 10960 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411748 | BARBEE KRISTEN | 712 BRIGHTON CT | | | | REDLANDS | CA | | |
| 5543826 | BARBEE LARRY | 3700 REDBUD AVE | | | | LAFAYETTE | IN | 47905 | |
| 5543827 | BARBEE MARIA | 137COMMERS AVE | | | | LA GRANDGE | GA | 30240 | |
| 5543828 | BARBEE N | 25227 BUCK CREEK RD | | | | FESTUS | MO | 63028 | |
| 5543829 | BARBEE TORRRANCE | 305 WAYNT RD | | | | AKRON | OH | 44313 | |
| 5543830 | BARBELLA DENA | 2708 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5543831 | BARBER AMANDA | 204 PHILLIPS RD | | | | DUNN | NC | 28334 | |
| 5543832 | BARBER AMBER | 4420 EAGLE CT | | | | WALDORF | MD | 20603 | |
| 5543833 | BARBER AMINA | 2515 1ST PLACE | | | | VERO BCH | FL | 34984 | |
| 5411750 | BARBER AMY | PO BOX 112 | | | | WILKESON | WA | | |
| 5543834 | BARBER ANDREA | 208 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5543835 | BARBER ANGEL | 4133 SOTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5543836 | BARBER ANTONIO | 142 PLACID DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5543837 | BARBER APRIL | 2115 FRANCIS ST APT A | | | | PELL CITY | AL | 35128 | |
| 5543838 | BARBER ASHLEIGH | 201 TEEL RD | | | | BECKLEY | WV | 25801 | |
| 5543839 | BARBER BARBER | 34 GRAND ST | | | | WORCESTER | MA | 01603 | |
| 5543840 | BARBER BECKY | 2206 HOOVER AVE | | | | BILLINGS | MT | 59102 | |
| 5543841 | BARBER BEVERLY | 7108 WETHERBURN CV | | | | MEMPHIS | TN | 38125 | |
| 5543842 | BARBER BRITTNEY | 1835 PONTIAC DR | | | | VA BCH | VA | 23453 | |
| 5411751 | BARBER BROOKE | 9 HENDEE DRIVE | | | | COZAD | NE | | |
| 5543843 | BARBER CARLISSA | 232 TABOR DR | | | | COLUMBIA | SC | 29203 | |
| 5543845 | BARBER CESCILY | 1205 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5543846 | BARBER CHELSY | 3040 E OLR COLONY RD | | | | WARSAW | IN | 46580 | |
| 5543847 | BARBER CHERRESE | 3008 FALL CTW | | | | WEST LAFAYETTE | IN | 60517 | |
| 5543848 | BARBER COLLEEN | 6018 258TH ST E | | | | GRAHAM | WA | 98338 | |
| 5543849 | BARBER CONNIE | 27 KNIGHT STREET | | | | ROCHESTER | NH | 03867 | |
| 5411752 | BARBER DAN | 1029 W GLENMERE DR | | | | CHANDLER | AZ | | |
| 5411753 | BARBER DANIEL | 820 N BRIDGE ST APT 102 | | | | CHIPPEWA FALLS | WI | | |
| 5543850 | BARBER DANIELLE | 4822 MARKWAY | | | | BARTOW | FL | 33830 | |
| 5411754 | BARBER DAVID | 493 CATHEDRAL DR | | | | MCDONOUGH | GA | | |
| 5543852 | BARBER DEIDRE | 152 SOUTH HANOVER STREET | | | | NANICOKE | PA | 18706 | |
| 5543853 | BARBER DENISE | 3 MILLS FARM CIR L | | | | DERRY | NH | 03038 | |
| 5411757 | BARBER ELIZABETH | 51 DRAKE ST | | | | STRATFORD | CT | | |
| 5411759 | BARBER FOREST | 1008 NECHES DRIVE | | | | PORT NECHES | TX | | |
| 5411761 | BARBER GLYNIS | 1115 WILDWOOD PKWY | | | | BALTIMORE | MD | | |
| 5543854 | BARBER GREER | 618 WHISPERGLEN CT NONE | | | | VACAVILLE | CA | 95687 | |
| 5543855 | BARBER HALL | 3617 N SUNNYFIELD DR | | | | COPLEY | OH | 44321 | |
| 5543856 | BARBER JACQUELYN | 919 29TH ST E | | | | PALMETTO | FL | 34221 | |
| 5543857 | BARBER JAMIE | 2029 E PONIAC WAY | | | | FRESNO | CA | 93726 | |
| 5411763 | BARBER JENNIFER | 118 N E ST | | | | CHEBOYGAN | MI | | |
| 5543858 | BARBER JESSICA | 438 N FRONT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5543859 | BARBER JOHNNY | 427 MILDRED AVE SALISBURY | | | | SALISBURY | NC | 28146 | |
| 5543860 | BARBER KAREN | 2347 12TH ST SW | | | | AKRON | OH | 44314 | |
| 5543861 | BARBER KIM | 20615 E COOLIDGE PL | | | | AURORA | CO | 80011 | |
| 5543862 | BARBER KIMBERLY | 2917 WALLACE DR | | | | NORFOLK | VA | 23513 | |
| 5543863 | BARBER LAISHI | 6010 11 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5543864 | BARBER LAKEASHA | 1363 S CATHAY ST | | | | AURORA | CO | 80017 | |
| 5543865 | BARBER LAQUAN G | 8 BALL ST APT F | | | | NEWNAN | GA | 30263 | |
| 5543866 | BARBER LATISHA | 209 SNIDER STREET | | | | HIGH POINT | NC | 27265 | |
| 5543867 | BARBER LEO | 2533 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 5543868 | BARBER LEON | 7068 SILVER LAKE DR LT 5 | | | | PALATKA | FL | 32177 | |
| 5543869 | BARBER LIL J | 6501 THE LAKES DR | | | | RALEIGH | NC | 27512 | |
| 5543870 | BARBER LINDA | 2143 EVELYN ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543871 | BARBER LOU | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5411765 | BARBER LUCETTE | 6111 CALLE ALTA VISTA | | | | TUCSON | AZ | | |
| 5543872 | BARBER LUJUANA | PO BOX 442115 | | | | JACKSONVILLE | FL | 32222 | |
| 5411767 | BARBER MARK | 3314 OLIVER COURT UNIT 5 | | | | FORT MEADE | MD | | |
| 5543873 | BARBER MARQUIATA | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | |
| 5543874 | BARBER MELINDA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5543875 | BARBER MICHAEL | 3535 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5411770 | BARBER MICHELLE | 24102 SEVEN WINDS | | | | SAN ANTONIO | TX | | |
| 5543876 | BARBER MILLICENT | 602 PARK MANOR DR | | | | MONESSEN | PA | 15062 | |
| 5543877 | BARBER MONTREVIUS | 3744 20TH AVE S | | | | ST PETE | FL | 33711 | |
| 5543878 | BARBER NAIOMA | 338 S 9TH ST | | | | GREENVILLE | MS | 38703 | |
| 5543879 | BARBER NICK | 620 BUFFALO APT1 | | | | CARSLIE | OH | 45005 | |
| 5543880 | BARBER NICOLE R | 2889 LAFAYETTE LANE | | | | COLLEGE PARK | GA | 30337 | |
| 5543881 | BARBER NIKI | 302 S BROAD ST | | | | GASTONIA | NC | 28054 | |
| 5543882 | BARBER NIKKI | 3060 GA HIGHWAY 253 | | | | DONALSONVILLE | GA | 39845 | |
| 5543883 | BARBER SANDRA | 1508 MAYO DR | | | | BAINBRIDGE | GA | 39817 | |
| 5543884 | BARBER SERRA | 2308 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5411774 | BARBER SHAKERA | 479 S 13TH ST | | | | NEWARK | NJ | | |
| 5543885 | BARBER SHAMITA | 1304 MCDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5543886 | BARBER SHEKENA | 7891 S 3800 W | | | | WEST JORDAN | UT | 84088 | |
| 5543887 | BARBER SHELLY | 3577 SPRING DRIVE | | | | CASCADL | MT | 59421 | |
| 5543888 | BARBER SIERA | 3304 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5543889 | BARBER STEPHANIE N | 2458 S MAIN STREET EXT | | | | DENTON | NC | 27239 | |
| 5543890 | BARBER SUSAN E | 1071 SAWYERWOOD DR | | | | JACKSONVILLE | FL | 32221 | |
| 5543891 | BARBER TAMIKA | 1436 WEST 37TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5543892 | BARBER TERESA | 1500 W EL CAMINO AVE # 25B | | | | SACRAMENTO | CA | 95833-1945 | |
| 5411776 | BARBER TERRY | 347 WOODSTOCK RD | | | | ELKLAND | MO | | |
| 5543893 | BARBER TIESHIA | 7312 CROOKED CIRCLE | | | | ORLANDO | FL | 32818 | |
| 5543894 | BARBER TROY | 525 ROBERT AND MARY ST | | | | GRAYSON | KY | 41143 | |
| 5543895 | BARBER TRYACAL | 1508 EAST CAMBRIGE AVE | | | | GREENWOOD | SC | 29646 | |
| 5408436 | BARBER VANESSA | 226 SANTIAGO AVE | | | | SACRAMENTO | CA | | |
| 5543896 | BARBER VICTORIA M | BOX 1815 | | | | KIRTLAND | NM | 87417 | |
| 4679017 | BARBER, TODD | Redacted | | | | | | | |
| 5543897 | BARBERA ASHLEY | 2521 DEARBORN LN | | | | FRISCO | TX | | |
| 5543898 | BARBERELLA DEBELLO | 11 MONTGOMERY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5543899 | BARBERENA ROSALINDA | 4716 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 5543900 | BARBERS PLUS | | | | | | | | |
| 5411778 | BARBETTA SUSAN | 224 POMPANO ST | | | | WAVELAND | MS | | |
| 5543901 | BARBF BARBF | XXXXX | | | | XXXXX | MD | 21157 | |
| 5543902 | BARBI A MILLER | 1760 RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| 5411780 | BARBIAUX SHERRY | 323 PROSPECT CIRCLE | | | | LOWER BURRELL | PA | | |
| 5543903 | BARBIE BAKER | 994 RIDGE LAWN | | | | NEWARK | OH | 43055 | |
| 5543904 | BARBIE DEBOSKIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5543906 | BARBIE JOHNSON | 1334 TRES RIOS DR | | | | SAN ANGELO | TX | 76903 | |
| 5543907 | BARBIE KEARNEY | 6539 TORREDALE AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| 5543908 | BARBIE KELLEY | 927 3RD STREET BIRMINGHA | | | | DOTHAN | AL | 36301 | |
| 5543909 | BARBIE VANHORN | 19040 GLACIER RIM DR | | | | DEMING | WA | 98244 | |
| 5543910 | BARBIERE ZELTZIN | 201 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 5543912 | BARBIERI JEANETTE | E51 CALLE 2 | | | | CANOVANAS | PR | 00729 | |
| 5543913 | BARB-JASON ROBINSON | 163 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 5543914 | BARBO SUSANA | 1421 LEBANON PIKE | | | | NASHVILLE | TN | 37210 | |
| 5543915 | BARBON RICHARD | 1744 POLOMINO DR | | | | WARRINGTON | PA | 21901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411784 | BARBOSA ANGEL | 113 CALLE MANTARAYA URB CHALETS DE BRISAS DEL MAR | | | | GUAYAMA | PR | | |
| 5543916 | BARBOSA ANNA | 40 ARMSTRONG AVE | | | | PROVIDENCE | RI | 02903 | |
| 5543917 | BARBOSA BELEM | 187 SE 18TH AVE APT 308 | | | | HILLSBORO | OR | 97123 | |
| 5543918 | BARBOSA CHRIS | 40 WEST FERN | | | | DOVER | NJ | 07885 | |
| 5543919 | BARBOSA CHRISTIAN | CARR 348 KM14 | | | | SAN GERMAN | PR | 00683 | |
| 5411786 | BARBOSA CYNTHIA | 1008 HIBISCUS ST | | | | MONTEBELLO | CA | | |
| 5543920 | BARBOSA DIEPPA PEDRO J | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5543921 | BARBOSA ELIJAH | 1870 BATHGATE AVE | | | | BRONX | NY | 10457 | |
| 5543922 | BARBOSA ELIZABETH | CANODMION 43 | | | | CAGUAS | PR | 00725 | |
| 5543923 | BARBOSA GERARDA | 6009 BELLAIRE BLVD 320 | | | | HOUSTON | TX | 77081 | |
| 5543924 | BARBOSA JAEL | URB HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5543925 | BARBOSA JANCARLOS | P O BOX 724 | | | | TOA BAJA | PR | 00951 | |
| 5543926 | BARBOSA JANNETTE | REPTO OLIVARES | | | | CABO ROJO | PR | 00623 | |
| 5411788 | BARBOSA JENNIFER | 905 N 6TH ST | | | | ALLENTOWN | PA | | |
| 5543928 | BARBOSA LEONILDE | 138 COYLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5543929 | BARBOSA LEYDA | HC 05 BOX 55751 | | | | ALBANY | CA | 94706 | |
| 5411790 | BARBOSA LUCILLE | 15151 SE STARK ST APT 7 | | | | PORTLAND | OR | | |
| 5543930 | BARBOSA MADELINE | 13378 GLACIER INT L DR | | | | ORLANDO | FL | 32837 | |
| 5543931 | BARBOSA MAYRA L | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 5543932 | BARBOSA MERYLEEN | CH 02 BOX 28879 | | | | CAGUAS | PR | 00725 | |
| 5543933 | BARBOSA MIGDALIA S | 11780 SW 18 ST APT 517 | | | | MIAMI | FL | 33175 | |
| 5543935 | BARBOSA NATHALIA | 65 FRANCES DR | | | | STOUGHTON | MA | 02072-1212 | |
| 5543936 | BARBOSA NICOLAS | 76 MAUREEN DR | | | | MATTAWA | WA | 99349 | |
| 5543937 | BARBOSA OLGA | HC 02 BOX 14009 | | | | GURABO | PR | 00778 | |
| 5543938 | BARBOSA PANFILO | 2885 EAST MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5543939 | BARBOSA RAUL | 6022 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 5543940 | BARBOSA ROBERTO | 2110 W ANNA | | | | LAREDO | TX | 78040 | |
| 5411792 | BARBOSA RODOLFO | GG13 CALLE 7 URB VICTORIA HTS | | | | BAYAMON | PR | | |
| 5411794 | BARBOSA ROLANDO | 7 CALLE J7 URB SANTA ISIDRA | | | | FAJARDO | PR | | |
| 5543941 | BARBOSA RONALDO | 37496 KAITLYN DRIVE APT 2 | | | | REHOBOTH BEACH | DE | 19971 | |
| 5543942 | BARBOT NEDINIA O | CARR 101 KM 16 3 INT SOSA | | | | CABO ROJO | PR | 00623 | |
| 5543943 | BARBOUR ANGELA M | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |
| 5411796 | BARBOUR BRANDON | 11611 DYER ST APT 920 | | | | EL PASO | TX | | |
| 5411798 | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | | |
| 5543944 | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | |
| 5543945 | BARBOUR CHRISTINA | 2457 SUMMER WAY | | | | PLAINFIELD | IN | 46168 | |
| 5543946 | BARBOUR CINDY | 28248 COUNTY FARM ROAD | | | | PUEBLO | CO | 81006 | |
| 5543947 | BARBOUR HARLEY | | | | | | | | |
| 5543948 | BARBOUR LAKYSHA | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5543949 | BARBOUR LEE | 3553 PROSPECT DR | | | | WINSTON-SALEM | NC | 27108 | |
| 5543950 | BARBOUR LINDA D | 2009 RIPPLING ROCK DR | | | | VIRGINIA BCH | VA | 23456 | |
| 5543951 | BARBOUR LORRETTA | 3600 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078 | |
| 5543952 | BARBOUR MAGGIE | 11-1808 ALANI STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5543953 | BARBOUR MARY | 4213 BROADRUNCHURCH | | | | WARREBTON | VA | 20187 | |
| 5543954 | BARBOUR MICHAEL | 6645 SHOOK RDC | | | | COL | OH | 43217 | |
| 5543955 | BARBOUR RUBY | 758 CHRISTIAN RD CEDARWOOD AP | | | | NEWARK | DE | 19711 | |
| 5411800 | BARBOUR SCOTT | 313 NW 68TH ST | | | | VANCOUVER | WA | | |
| 5543956 | BARBOUR SHANNON M | 433 CREEKWAY DR | | | | FUQUAY-VARINA | NC | 27526 | |
| 5543957 | BARBOUR SHENIRAH | 323 IRVA DR WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 5543958 | BARBOUR TONYA | 2734 SWEETWATER COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5543959 | BARBOZA ANGELICA | 92 DEVON ST | | | | DORCHESTER | MA | 02124 | |
| 5543961 | BARBOZA DENNIS | 561 GILES WAY | | | | SAN JOSE | CA | 95136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 455 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543962 | BARBOZA DIANE | | | | | SAN LEANDRO | CA | 94578 | |
| 5543963 | BARBOZA LESLIE | 2557 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 5543964 | BARBOZA TIANA | 2211 SANTA LUCIA STREET | | | | KISSIMMEE | FL | 34743 | |
| 5543965 | BARBRA A JACKSON | 7322 COPENHAGEN DR | | | | PANAMA CITY | FL | 32404 | |
| 5543966 | BARBRA A JOCHEM | 1115 2ND ST NW | | | | CANTON | OH | 44703 | |
| 5543967 | BARBRA BETHKE | 1565 TIMOTHY DR | | | | SAN LEANDRO | CA | 94577 | |
| 5543968 | BARBRA BOBLET | 155 AVON DR | | | | BATTLE CREEK | MI | 49037 | |
| 5543969 | BARBRA BRANDON | 1904 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 5543970 | BARBRA C SPEGAL | 168 GRIFFIN LANE | | | | ARAPAHOEE | NC | 28510 | |
| 5543971 | BARBRA CLARK | 96 MURRAY ST | | | | BINGHAM | ME | 04920 | |
| 5543972 | BARBRA DRISKELL | PO BOX 28 | | | | QUARTZSITE | AZ | 95346-0028 | |
| 5543973 | BARBRA DUNN | 12800 CUMPSTON ST | | | | N HOLLYWOOD | CA | 91607 | |
| 5543974 | BARBRA EVARTT | 2220 CANTON ST | | | | DALLAS | TX | 75201 | |
| 5543975 | BARBRA HENDERSON | 8040 ALABAMA ST | | | | CITRONELLE | AL | | |
| 5543976 | BARBRA JACKSON | PO BOX 67 | | | | MAYFIELD | KY | 42066 | |
| 5543977 | BARBRA JONES | 1802 WENATCHEE PLACE | | | | LOUISVILLE | KY | 40210 | |
| 5543979 | BARBRA LESEIKO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28586 | |
| 5543980 | BARBRA MASHBURN | 1738 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 5543981 | BARBRA MCCREA | 3217 S DINGLE DDRIVE | | | | FLORENCE | SC | 29505 | |
| 5543982 | BARBRA MCGILL | 712 LAUSANNE DR | | | | VALDOSTA | GA | | |
| 5543984 | BARBRA MULCAHY | 9 BATES AVE | | | | MAYNARD | MA | 01754 | |
| 5543985 | BARBRA NEUMANN | 12532 TRIPLE CREEK DR | | | | DRIPPING SPGS | TX | 78620 | |
| 5543986 | BARBRA ODELL | 145 HELEN RD | | | | COVINGTON | GA | 30016 | |
| 5543987 | BARBRA PECK | 610 E PLEASANT ST | | | | BELVIDERE | IL | 61008 | |
| 5543988 | BARBRA PRUITT | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5543989 | BARBRA REICHARD | 175 GULL LAKE | | | | RICHLAND | MI | 49083 | |
| 5543990 | BARBRA WASHINGTON | 807 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5543991 | BARBRA WEBSTER | PO BOX 162 | | | | QUINCY | IL | 62306 | |
| 5543992 | BARBRA WHITE | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 5411804 | BARBRE HENRY | 850 HOGAN RD | | | | CLARKSVILLE | TN | | |
| 5543993 | BARBRIE MELISSA | 330 N BRAND BLVD 500 | | | | GLENDALE | CA | 91203 | |
| 5543995 | BARBS CHMIELEWSKI | 2622 KANE RD | | | | LELAND | IL | 60531 | |
| 5543996 | BARBUDA ANTIGUA | 283 MADISON AVE | | | | IRVINGTON | NJ | 07111 | |
| 5543997 | BARBUR TERRY | 1575 RICHMOND BLVD APT J | | | | DANVILLE | VA | 24540 | |
| 5543998 | BARBUTO JULIE | 6 AMBERFIELD DR | | | | RIVERSIDE | NJ | 08075 | |
| 4865236 | BARCEL USA LLC | 301 NORTHPOINT DRIVE SUITE 100 | | | | COPPELL | TX | 75019 | |
| 5544001 | BARCELON BRYAN | 2730 N ARCADIA ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5544002 | BARCELON MARY | 1684 S CHASE COURT | | | | LAKEWOOD | CO | 80232 | |
| 5544003 | BARCELONA THERESA | 67 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 5411808 | BARCELOS DARCI | 205 FERRY ST APT 307 | | | | EVERETT | MA | | |
| 5408442 | BARCENAS DELIA | 14255 BEACH BLVD | | | | WESTMINSTER | CA | | |
| 5411810 | BARCENAS JOSE | 5914 AUTUMN CREST DR | | | | BAKERSFIELD | CA | | |
| 5544004 | BARCENAS RAUL | 5224 RIVERSIDE AVE 1 | | | | SAN PABLO | CA | 94806 | |
| 5411812 | BARCHARD BRANDON | 1574 BRUNSWIG LN | | | | EMERYVILLE | CA | | |
| 5411814 | BARCHERS JAMES | 312 NW MURRAY RD APT 209 | | | | LEES SUMMIT | MO | | |
| 5544005 | BARCHETTI JODI | 3613 RINGLING | | | | GAHANNA | OH | 43230 | |
| 5544006 | BARCINAS DAISY | 91-1460 KAIELEELE ST | | | | EWA BEACH | HI | 96706 | |
| 5411816 | BARCLAY CHRISTOPHER | 575 SOUNDVIEW AVE | | | | BRIDGEPORT | CT | | |
| 5016433 | Barclay Damon LLP | The Avant Building, Suite 1200 | 200 Delaware Avenue | | | Buffalo | NY | 14202 | |
| 5800094 | Barclay Damon LLP | Attn: Accounts Receivable | Barclay Damon Tower | 125 E. Jefferson St | | Syracuse | NY | 13202 | |
| 5544007 | BARCLAY ERIKA | 214 KENT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5544008 | BARCLAY IDA | 1440 NW 139TH ST NONE | | | | MIAMI | FL | 33167 | |
| 5544009 | BARCLAY NAHARLYN | 3700 KINGS MILL | | | | VIRGINIA BEACH | VA | 23452 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544010 | BARCLAY NIKALIA | 1184 FORBES AVE | | | | AKRON | OH | 44306 | |
| 5544011 | BARCLAY ROSA | 71 LAKESIDE DR | | | | CHILDERSBURG | AL | 35044 | |
| 5408444 | BARCLAYS BANK DELAWARE | 125 S WEST STREET | | | | WILMINGTON | DE | | |
| 5544012 | BARCLEY ALBERTINE | 6200 65TH AVENUE NORTH | | | | LOS ANGELES | CA | 90037 | |
| 5544013 | BARCLIFT TONY | 1544 REVERE | | | | SAN FRANCISCO | CA | 94124 | |
| 5544014 | BARCUS ALESHA | 4600 SOUTH STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5544015 | BARCUS CATHY | 224 BRADMERE LOOP | | | | NEWPORT NEWS | VA | 23608 | |
| 5544016 | BARCUS PATRICK J | 4388 TACOMA TRACE | | | | SUWANEE | GA | 30024 | |
| 5544017 | BARCZAK MATTHEW | W7836 CULP LANE | | | | PEMBINE | WI | 54156 | |
| 5544018 | BARD BRITTANY | 72 VILLAGE DR N | | | | NEW ALBANY | IN | 47150 | |
| 5544019 | BARD CASSANDRA | 4225 S 4TH ST | | | | CHICKASA | OK | 73018 | |
| 5411818 | BARD SHELLY | PO BOX 384 | | | | FAIRFIELD | ME | | |
| 5544020 | BARDALES GRETA | 5408 TILDE RD | | | | BLADENSBURG PG | MD | 20710 | |
| 5544021 | BARDALEZ MARTA L | 5874STH37TH ST | | | | GREENACRES | FL | 33463 | |
| 5544022 | BARDDOCK KARLA | 911 E 50TH STREET | | | | MESA | AZ | 85213 | |
| 5544023 | BARDE NETTIE | 42COLEMAN DRIVE | | | | SILVER CITY | NM | 88061 | |
| 5544024 | BARDEN DARLA | 910 N BOGGS | | | | GRAND ISLAND | NE | 68803 | |
| 5411820 | BARDEN DEBRA | 29017 COUNTY ROAD 118 | | | | ELKHART | IN | | |
| 5411822 | BARDEN GLENDA | 404 BRETHOUR CT N | | | | STERLING | VA | | |
| 5840855 | Barder, JoAnn | Redacted | | | | | | | |
| 5838577 | Bardina, Libertad | Redacted | | | | | | | |
| 5837633 | Bardina, Libertad | Redacted | | | | | | | |
| 4785912 | Bardina, Libertad | Redacted | | | | | | | |
| 5544026 | BARDLAVENS DEMETRIUS | 4320 SUGARSTONE LN | | | | CHARLOTTE | NC | 28215 | |
| 5544027 | BARDLEY LADONNA | 209 TIMBER LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5544028 | BARDO ANGELA | 1412 COLONY PARK DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5544029 | BARDO ARIANO | 1306 SCOTT DR | | | | NATIONAL CITY | CA | 92102 | |
| 5411824 | BARDO GINA | 6306 GARVANZA AVE | | | | LOS ANGELES | CA | | |
| 5411826 | BARDON THOMAS | 492 MONTICELL PLACE MADISON119 | | | | EDWARDSVILLE | IL | | |
| 5411828 | BARDOZA ELIZABETH | 2401 BOND AVE | | | | COLUMBUS | GA | | |
| 5544030 | BARDSHER CHRIS | 3902 PEPPERWOOD DR | | | | GREENSBORO | NC | 27405 | |
| 5411829 | BARE CHRYS L | 1263 N SAN ANTONIO AVE | | | | UPLAND | CA | | |
| 5544031 | BARE CORINA | PO BOX 883 | | | | SPARTA | NC | 28675 | |
| 5544032 | BARE JORDAN | 274 BUENA VISTA AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5544033 | BARE KATHLEEN | 3200 HARTLEY ROAD 265 | | | | JACKSONVILLE | FL | 32257 | |
| 5544034 | BARE KATHLEEN E | 3200 HEARTLY RD | | | | JACKSONVILLE | FL | 32257 | |
| 5544035 | BARE RACHELLE | 1907 S 80TH DR | | | | PHOENIX | AZ | 85043 | |
| 5544036 | BAREA WANDA | URB ANA MARIA CASA I16 | | | | CABO ROJO | PR | 00623 | |
| 5411831 | BAREDES GILBERTO | 8382 LYNN HAVEN AVE | | | | EL PASO | TX | | |
| 5544037 | BAREFIELD FELICIA | 1222 VERNON DR | | | | DAYTON | OH | 45402 | |
| 5544038 | BAREFIELD JESSIE | 610 CHRISNEY LN | | | | DOTHAN | AL | 36303 | |
| 5544039 | BAREFIELD LAURA | 9 EILAND TRL | | | | PHENIX CITY | AL | 36869 | |
| 5411833 | BAREFIELD SUSAN | 5215 WILDWOOD DR N | | | | BEAUMONT | TX | | |
| 5544040 | BAREFOOT KAREN | 134 LEONA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5411835 | BAREFOOT MICHAEL | 52726-2 KIOWA LOOP | | | | FORT HOOD | TX | | |
| 5411837 | BAREISS MARIA | 960 HEMPSTEAD | | | | NEW LONDON | CT | | |
| 5544041 | BARELA ADAM | 713 MAXINE ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5544042 | BARELA BEATRIZ | 5609 POLLARD ST | | | | EL PASO | TX | 79904 | |
| 5544043 | BARELA DANNY | 924 NEWTON ST APTA | | | | DENVER | CO | 80204 | |
| 5544044 | BARELA FRANCISCA | 29831 VALYERMO RD | | | | VALYERMO | CA | 93563 | |
| 5411839 | BARELA JOE | 2012 OAKLAND AVE | | | | PUEBLO | CO | | |
| 5544045 | BARELA KATHY | 1000 GRAMERCY AVENUE | | | | OGDEN | UT | 84404 | |
| 5411841 | BARELA MARIA | 101B CAMINO SAN JOSE | | | | SANTA FE | NM | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 457 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544046 | BARELA MARIE O | XXXXXX | | | | ALBUQUERQUE | NM | 87110 | |
| 5411843 | BARELA MELISSA | 1807 CROSSROADS STREET | | | | CHULA VISTA | CA | | |
| 5544047 | BARELA MONICA | 330 N 39TH DE | | | | PHOENIX | AZ | 85009 | |
| 5411845 | BARELA RAVYN | 600 TAYLOR ST N | | | | TWIN FALLS | ID | | |
| 5544048 | BARELA RAYMOND | COUNTY ROAD 5474 TRLR 2 | | | | FARMINGTON | NM | 87401 | |
| 5544049 | BARELA STEPHEN | 3549 MAMMOTH CAVE CIR | | | | STOCKTON | CA | 95209-3605 | |
| 5544050 | BARELIN JOANN | 16211 CORNUTA | | | | BELLFLOWER | CA | 90706 | |
| 5411847 | BAREN CALEB V | W10696 HICKORY LANE DODGE027 | | | | FOX LAKE | WI | | |
| 5544051 | BARENCA BEATRICE | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 5411851 | BARESEL ROBERT | 3790 S SALT CEDAR ST | | | | CHANDLER | AZ | | |
| 5544052 | BARFIELD BRANDI | 1578 US 19S APT 2106 | | | | LEESBURG | GA | 31763 | |
| 5544053 | BARFIELD BRYCE | 1831 W BENEDICT ST | | | | SHAWNEE | OK | 74801 | |
| 5544054 | BARFIELD CHRISTY | 5127 W PIEDMONT CIR | | | | CONOVER | NC | 28613 | |
| 5544055 | BARFIELD HAZEL | 12452 SEA LANE DR APT D | | | | ST LOUIS | MO | 63033 | |
| 5544056 | BARFIELD HELEN | 1167 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 5544057 | BARFIELD JOANN | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5544058 | BARFIELD JODY | 1327 W 84TH AVE APT 821 | | | | FEDERAL HTS | CO | 80260 | |
| 5544059 | BARFIELD LISA | 8107 WOODLAWN CIR S | | | | PALMETTO | FL | 34221 | |
| 5408450 | BARFIELD NINA | 200 MEIJER DR 316 | | | | FLORENCE | KY | | |
| 5544060 | BARFIELD PATRICIA | 667 SW BUNKER ST | | | | MADISON | FL | 32340-1231 | |
| 5544061 | BARFIELD RHONDA | 128 MULL ST | | | | WAYNESVILLE | NC | 28786 | |
| 5544062 | BARFIELD SHAUNA | 5524 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | |
| 5411854 | BARFIELD SHIRLEY | 1860 15TH ST SW | | | | VERO BEACH | FL | | |
| 5544063 | BARFIELD TAMMY | 326 HEAVEN DRIVE UNIT 4 | | | | GREENVILLE | NC | 27834 | |
| 5411855 | BARFKNECHT JESSE | 1508 WALLACE RD NW | | | | SALEM | OR | | |
| 5544064 | BARFKNECHT STEVE | 306 FERRY ST | | | | EAU CLAIRE | WI | 54703 | |
| 5544065 | BARFUSS JASON C | 3173 STEPHENS AVE | | | | OGDEN | UT | 84401 | |
| 5408452 | BARGAINS TO GO | | | | | | | | |
| 5544066 | BARGANIER TASIA | 4659 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5544067 | BARGAS DENISE | 549 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5544068 | BARGAS ELBIRA | 8413 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5544069 | BARGAS ILCIA | 82 WINSTON DR | | | | GLENVILLE | NC | 28736 | |
| 5411857 | BARGAS SHANA | 1010 GIBBONS ST | | | | SCRANTON | PA | | |
| 5544071 | BARGE SABRINA | 4954 HIGH CREST | | | | ST LOUIS | MO | 63033 | |
| 5411859 | BARGENQUAST JOANN | 817 150TH ST | | | | SHELBY | IA | | |
| 5411861 | BARGER AMY | 378 N MAIN ST | | | | WAYNESVILLE | OH | | |
| 5411863 | BARGER BECKY | 630 CARMACK SAPP RD | | | | PIKEVILLE | TN | | |
| 5411865 | BARGER DAN | 1765 HUDEPOHL LN | | | | CINCINNATI | OH | | |
| 5544073 | BARGER DIANNE | 320 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5411867 | BARGER JAMES | 3804 POWDERHORN DR | | | | ROUND ROCK | TX | | |
| 5408454 | BARGER KENDALL | 1143 SCEPTER WAY NE | | | | SALEM | OR | | |
| 5544074 | BARGER MARY | LOT 552 GRAY | | | | ZANESVILLE | OH | 43701 | |
| 5411869 | BARGER ROBERT | 226 FORREST LODGE DR RUSSELL167 | | | | LEBANON | VA | | |
| 5544075 | BARGER SHINETRA | 2306 SOUTH 35TH ST | | | | LOUISVILLE | KY | 40211 | |
| 5544076 | BARGERON RON | 1247 GROVELAND LN | | | | LAKELAND | FL | 33811 | |
| 5411871 | BARGHORN JAMES | 850 COTTAGE RUN ANNE ARUNDEL003 | | | | DAVIDSONVILLE | MD | | |
| 5544077 | BARGNARE ALAYJIAH | 1484 MERCY DRIVE | | | | ORLANDO | FL | 32867 | |
| 5544078 | BARGNIER TASIA L | 7505 CREIGHTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 5544079 | BARHAM ELLIS | 9221 SEAHAWK ROAD | | | | BERLIN | MD | 21811 | |
| 5544080 | BARHAM FELICIA | 2426 YORK | | | | TOLEDO | OH | 43605 | |
| 5544081 | BARHAM MARVELLA | 8327 MARLOWE ST | | | | DETROIT | MI | 48228 | |
| 5544082 | BARHAM PAMELA | 3500 FELA AVE | | | | LONG BEACH | CA | 90808 | |
| 5544083 | BARI GILLYARD | LAKELAND | | | | LAKELAND | FL | 33813 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544084 | BARI JESSICA | CALLE BALPARAISO BARRIO BRERO | | | | SAN JUAN | PR | 00915 | |
| 4127171 | Bari Textile Mills (Pvt) Ltd | 29-A, Block-02, Shahrah-e-Quaideen | Pechs | | | Karachi | | 75400 | PAKISTAN |
| 4128780 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A. M. GHOURI | 29/A, BLCOK-2, PECHS., SHAHRAH-E-QUIADEEN | | | KARACHI | | | PAKISTAN |
| 4131782 | BARI TEXTILE MILLS (PVT) LTD (BARI 4) FACTORY NUMBER 104110 | A.M. GHOURI | 29/A, BLOCK-2, PECHS | SHAHRAH-E-QUIADEEN | | KARACHI | | 75400 | PAKISTAN |
| 5544085 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 5411875 | BARIAS SAUL | 6813 RIGGS MANOR DR APT 301 | | | | HYATTSVILLE | MD | | |
| 5544086 | BARICE TERRY | 4049 N CHIPWOOD DR | | | | HARVEY | LA | 70058 | |
| 5411877 | BARIES GLORIA | 135 PALMYRA DR | | | | ORLANDO | FL | | |
| 5544087 | BARIGA CARLOS | 1618 SOUTH13TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5544088 | BARIGA MARIA | 25 W POLK ST | | | | COALINGA | CA | 93210 | |
| 5544089 | BARILLAS MARIA | 2515 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 5544090 | BARILLE ALICE | UNIT 206 | | | | WILMINGTON | NC | 28405 | |
| 5544091 | BARINES CHARMAIN | 7905 MONETT ST | | | | METAIRIE | LA | 70003 | |
| 5411879 | BARIS FEL | 4016 PALIKEA ST KAUAI007 | | | | LIHUE | HI | | |
| 5411881 | BARISANO ADAM | 758 SUMMER STREET | | | | MARSHFIELD | MA | | |
| 5544092 | BARISSE GLORIA L | 1316 MEDFIELD AVE | | | | BLTIMORE | MD | 21211 | |
| 5544093 | BARISTAIN DAVID | 510 57TH ST E | | | | BRADENTON | FL | 34207 | |
| 5544095 | BARJATYA AROH | 19 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 | |
| 5544096 | BARKDOLL JAMIE | 114 BESTER ST | | | | HAGERSTOWN | MD | 21740 | |
| 5411883 | BARKDOLL TIFFANY | 103 OAKLAND TER | | | | WILLIAMSTON | SC | | |
| 5411885 | BARKDOLL TY | 5294 ELIOTS OAK RD | | | | COLUMBIA | MD | | |
| 5544097 | BARKE KATIE | 1160 ID AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5544098 | BARKELY ROSE | 1701 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 5544099 | BARKER AMANDA | 55 WISTERIA LN | | | | MARTINSVILLE | VA | 24112 | |
| 5544100 | BARKER ANGELA | 5709 EDUCATION DR 108 | | | | CHEYENNE | WY | 82009 | |
| 5544101 | BARKER ASHLEY | 433 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5544102 | BARKER BONNIE M | 220 COLUMBIA DR UNIT 7 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5411887 | BARKER BRANDON | 6046-2 HILTON SPUR | | | | FORT HOOD | TX | | |
| 5411889 | BARKER BROOK | 3609 S BATES | | | | SPOKANE VALLEY | WA | | |
| 5544103 | BARKER CAROL | PO BOX 294 | | | | SANTA ROSA | CA | 95402 | |
| 5411891 | BARKER DANIEL | 13 WHEELER AVENUE | | | | FORT STEWART | GA | | |
| 5411893 | BARKER DAVID | 1910 BAR X RD | | | | CHEYENNE | WY | | |
| 5544105 | BARKER DENNIS | 29 E 7TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5544107 | BARKER DYLAN | 5102 DUNBAR DR APT C | | | | HUNTINGTN BCH | CA | 92649 | |
| 5411895 | BARKER GREGORY | 914 CARDINAL STREETC | | | | COLORADO SPRINGS | CO | | |
| 5544108 | BARKER HARRY | 135 CARRAIGE | | | | AIKEN | SC | 29801 | |
| 5544109 | BARKER HEATHER | 808 BEBO LANE | | | | LAKELAND | FL | 33813 | |
| 5544110 | BARKER HELEN | 1218 WEST QUEENS ST | | | | HAMPTON | VA | 23669 | |
| 5544111 | BARKER JAMIE | 634 POST OAK RD | | | | JONESBORO | GA | 30238 | |
| 5411897 | BARKER JASON | 429 PADDLEWHEEL CT | | | | WESTERVILLE | OH | | |
| 5544112 | BARKER JASON A | 201 RIGNEY PD APTA6 | | | | STEILACOOM | WA | 98388 | |
| 5544113 | BARKER JESSICA | 2930 CHESTER LN | | | | RACINE | WI | 53402 | |
| 5544114 | BARKER JOHN | 3903 ORLANDO TERRACE | | | | JACKSONVILLE | FL | 32207 | |
| 5411899 | BARKER JONATHAN | 2438B EDDY LOOP | | | | HOLLOMAN AFB | NM | | |
| 5411903 | BARKER JOSIE | 409 SCHROCK RD | | | | WORTHINGTON | OH | | |
| 5544115 | BARKER JUDY | 258 CO RD 500 | | | | LOS LUNAS | NM | 87031 | |
| 5408456 | BARKER KARIELLE T | 1812 RESEVOIR RD APT 190 | | | | LITTLE ROCK | AR | | |
| 5411905 | BARKER KEVIN | 3700 E DOERR AVE | | | | ALTON | IL | | |
| 5544116 | BARKER LAKIA S | 667 TROTTER TRL | | | | RACINE | WI | 30046 | |
| 5411909 | BARKER LAURA | 2410 GALLERY VIEW DR | | | | GILLETTE | WY | | |
| 5411911 | BARKER LAZARA | 15455 HWY 190 LOT 88 | | | | COVINGTON | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5544117 | BARKER LYANN | 570 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 | |
| 5411913 | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | | |
| 5544118 | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| 5544119 | BARKER MELISSA | 2207 DARRAH DR | | | | AKRON | OH | 44312 | |
| 5411915 | BARKER MICHAEL | 176 AUTUMN FROST AVE | | | | STATESVILLE | NC | | |
| 5544120 | BARKER MICHELLE | 1208 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5544121 | BARKER MISTY | 86 FARMER PLACE | | | | WORTHINGTON | WV | 26591 | |
| 5544122 | BARKER MONA | 1508 W 14TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 5544123 | BARKER NATALIE | 344 N CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 5411917 | BARKER NIKKI | 765 OVERBROOK DR | | | | FORT WALTON BEACH | FL | | |
| 5411919 | BARKER PAMELA | 5313 S SKYMEADOW LN N | | | | GREENACRES | WA | | |
| 5544124 | BARKER PHILLIP | 11480 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 | |
| 5544125 | BARKER RODNEY | TBA | | | | CLARKSVILLE | TN | 37040 | |
| 5544126 | BARKER RYAN | 117 REMINGTON WAY | | | | CARROLLTON | GA | 30117 | |
| 5544127 | BARKER SIBERIAN | 1017 BEDFORD AVE | | | | COLUMBUS | GA | 31907 | |
| 5544128 | BARKER SUSAN | 4260 BANISTER RD | | | | CHATHAM | VA | 24531 | |
| 5544129 | BARKER TABITHA | 72354 PANSY ST | | | | COVINGTON | LA | 70435 | |
| 5411923 | BARKER TERRY | 308 PHILLIPS DR | | | | COPPELL | TX | | |
| 5411925 | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | | |
| 5544130 | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | |
| 5411926 | BARKER TONYA | 104 KNIGHT PL | | | | JACKSONVILLE | NC | | |
| 5544131 | BARKER VANESSA | 123 HAGER ST | | | | BECKLEY | WV | 25801 | |
| 5544132 | BARKER WESLEY | 4204 NEWPOND TRL NE | | | | PCB | FL | 32413 | |
| 5544133 | BARKER WILL | 1900 WILLIAM DR | | | | JOLIET | IL | 60403 | |
| 4758793 | BARKER, DARLA | Redacted | | | | | | | |
| 5853281 | Barker, Darla | Redacted | | | | | | | |
| 5544134 | BARKERBOGGESS TINA | PO BOOX 310 | | | | MADISON | WV | 25130 | |
| 5544135 | BARKERROBINSON MONICAMIKE | 209 COLUMBIAN AVE APT B | | | | CALIF CITY | CA | 93505 | |
| 5411928 | BARKESDALE ROBERT | 1322 BESSENT RD | | | | STARKE | FL | | |
| 5411930 | BARKEY R F | 8695 CR 29 S | | | | FORT LUPTON | CO | | |
| 5544136 | BARKFELT STACEY | 22523 HWY 67 | | | | SAUCIER | MS | 39574 | |
| 5544137 | BARKHA CHAUHAN | 1063 MORSE AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 5544138 | BARKHURST CHRIS | 44 VILLAGE GREEN DRIVE | | | | CROOSVILLE | OH | 43731 | |
| 5544139 | BARKINS DEVARZIA | 1812 PETTY RD | | | | SHELBY | NC | 28150 | |
| 5544140 | BARKLEY ADRIAN | 645 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5544141 | BARKLEY AYISHA | 1007 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5544142 | BARKLEY BRENT | 264 E CHURCH ST NONE | | | | BLOOMFIELD | IN | 47424 | |
| 5411932 | BARKLEY DARYL | PO BOX 5952 | | | | FORSYTH | GA | | |
| 5544143 | BARKLEY DIANA | 9699 NW LAKEVEIW RD | | | | HAMILTON | MO | 64644 | |
| 5408458 | BARKLEY DREW R | 35124 EUCLID AVE J202 | | | | WILLOUGHBY | OH | | |
| 5544144 | BARKLEY JAMES | 2130 SOUTH BEACHWOOD ST | | | | PHILADELPHIA | PA | 19126 | |
| 5544145 | BARKLEY JASHERRICA | 503 SOUTH CLEVELAND STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5544146 | BARKLEY JUDY | 3355 BOSWORTH AVE | | | | CLEVE | OH | 44111 | |
| 5411934 | BARKLEY LAVINIA | 5102 QUEENSBERRY AVE | | | | BALTIMORE | MD | | |
| 5408460 | BARKLEY MARIA | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | | |
| 5411936 | BARKLEY MEGHAN | 174 GLEN STREET WARREN114 | | | | GLENS FALLS | NY | | |
| 5544147 | BARKLEY MICHAEL A | 1000 BROWARD RD APT 1514 | | | | JACKSONVILLE | FL | 32218 | |
| 5544148 | BARKLEY PARRIS | 146 WILDER RD | | | | GRIFFIN | GA | 30224 | |
| 5544149 | BARKLEY SADE | 740 BEACH AVE | | | | BRONX | NY | 10473 | |
| 5544150 | BARKLEY SHEREE | 684 MITCHELL ST | | | | MACON | GA | 31217 | |
| 5544151 | BARKS ANNE | 4 MORNING STAR CT | | | | SAINT PETERS | MO | 63376 | |
| 5544152 | BARKS APRIL | 56 MORRIS ST APT14 | | | | WEBSTER | MA | 01570 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544154 | BARKS ELIZABETH | 9228 RHYTHM RD | | | | MIDWEST CITY | OK | 73130 | |
| 5544155 | BARKSDALE ANDREA | 4605 W 203RD STREET | | | | MATTESON | IL | 60443 | |
| 5544156 | BARKSDALE ANGELA D | 1027 CRESTMERE ST | | | | CHARLOTTE | NC | 28208 | |
| 5544157 | BARKSDALE CARNELLIA | 707 N SUMMIT RIDGE RD | | | | MEBANE | NC | 27302 | |
| 5544158 | BARKSDALE DYESHA | 1753 EASTHAM AVENUE | | | | E CLEVE | OH | 44112 | |
| 5411940 | BARKSDALE IVORY | 4953 CROMMELIN ST | | | | HONOLULU | HI | | |
| 5411942 | BARKSDALE LAKEISHA | 3204 UNION CHURCH RD | | | | SOUTH BOSTON | VA | | |
| 5544160 | BARKSDALE LARRY | 901 S WASHINGTON AVE | | | | TALBOTTON | GA | 31827 | |
| 5544161 | BARKSDALE LEOAMIA | 691 PINECREST AVE F-1 | | | | BEDFORD | VA | 24523 | |
| 5544162 | BARKSDALE LIDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30349 | |
| 5544163 | BARKSDALE SAMANTHA R | 312 SCOTT ST | | | | BERWTON | AL | 36426 | |
| 5544164 | BARKSDALE SCHINITA | 1653 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5544165 | BARKSDALE SHATIA | 913 N STREEPER STREET | | | | BALTIMORE | MD | 21205 | |
| 5544166 | BARKSDALE SHIQUON | 21 B SETTER LANE | | | | GREENVILLE | SC | 29607 | |
| 5544167 | BARLAM THERESA | 13990 W72PL UNITB | | | | ARVADA | CO | 80005 | |
| 5544168 | BARLAMENT BONNIE | 1131 COTTAGE GROVE AVE | | | | HOWARD | WI | 54313 | |
| 5544169 | BARLETT DIANNE | 86 MAIN ST | | | | DEXTER | ME | 04930 | |
| 5544170 | BARLETT NANCY F | 3823 HENSLEY ROAD | | | | AUGUSTA | GA | 30906 | |
| 5411946 | BARLETT RICHARD | 168 WOODLAND CIR | | | | REEDSVILLE | PA | | |
| 5544171 | BARLEY ANDREA | 1555 MIMOSA STREET | | | | DANVILLE | VA | 24540 | |
| 5544172 | BARLEY DORIS | 347 MURPHY RUN RD | | | | CLARKSBURG | WV | 26301 | |
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | | | Dallas | TX | 75233 | |
| 5408464 | BARLEY GRAINS LLC | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | | DALLAS | TX | | |
| 5544173 | BARLEY MICHELLE | 144 Coffman DR | | | | FT Oglethorpe | GA | 30743-3506 | |
| 5544174 | BARLEY TAWANA | 13530 WILKERSON LANE | | | | AMELIA | VA | 23002 | |
| 5544175 | BARLING ASHLEE | 2280 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| 5544176 | BARLOG EDWARD | 12 CAMPELL AVE | | | | E PROV | RI | 02909 | |
| 5544177 | BARLOU HOWARD | 3102 NW 203 LN | | | | MIAMI | FL | 33056 | |
| 5411948 | BARLOW ALFORD | 2955 WILD BLUE LN | | | | MORGANTON | NC | | |
| 5411950 | BARLOW ANDREA | PO BOX 3193 | | | | COLORADO CITY | AZ | | |
| 5544178 | BARLOW BRIANNA | 4322 N COOK ST | | | | SPOKANE | WA | 99207 | |
| 5408467 | BARLOW BROOKE A | 1168 E CANYON DR | | | | S WEBER | UT | | |
| 5544179 | BARLOW CHRISTINA | 122 S HORTON STREET | | | | DAYTON | OH | 45403 | |
| 5544180 | BARLOW CRYSTAL | PO BOX 221 | | | | LANDIS | NC | 28088 | |
| 5411952 | BARLOW DENISE | 2870 SW 162ND LN | | | | OCALA | FL | | |
| 5544181 | BARLOW DOROTHY | 2 KINGSBURY SQ | | | | CYNTHIANA | KY | 40359 | |
| 5411954 | BARLOW JOSHUA | 76 CAPEN STREET | | | | WINDSOR | CT | | |
| 5544183 | BARLOW NOELLE | 1 BYRDWAY APT5 | | | | BUFFALO | NY | 14204 | |
| 5544185 | BARLOW SHANAE | 3144 E ELTHEL | | | | WICHITA | KS | 67219 | |
| 5544186 | BARLOW TAUSHA | 1020 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419 | |
| 5544187 | BARLOW TINA | 511 N MIAMI AVE | | | | BRADFORD | OH | 45308 | |
| 5411956 | BARLOW TREVOR | 3 SYCAMORE CT APT E | | | | ANNAPOLIS | MD | | |
| 5411958 | BARLOW VERONICA | 4307 SNOWDEN AVE | | | | LAKEWOOD | CA | | |
| 5544188 | BARLOW WAYNE M | 1133 SMITH AVE | | | | ANTIGO | WI | 54409 | |
| 5544189 | BARMAN ARLINE | 3665 SUNDART DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5411960 | BARMAN SUSAN | 25307 PENGUIN | | | | MAGNOLIA | TX | | |
| 5544190 | BARMER LAUREN | 106 NC 561 WEST | | | | AHOSKIE | NC | 27910 | |
| 5544191 | BARMORE SAMUEL | 3902 15TH AVE APT 4 | | | | ROCKFORD | IL | 61108 | |
| 5544192 | BARN JENNIFER S | 3508 9TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5411962 | BARNA JULIA | 6319 STATE ROUTE 118 | | | | CELINA | OH | | |
| 5544193 | BARNACK CHRISTOPHER | 6348 COTTON ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5544194 | BARNARD ANDREA | PO BOX 98425 | | | | LAKEWOOD | WA | 98496 | |
| 5544195 | BARNARD ANTHONY S | 910 AND A HALF | | | | CHIPPEWA FALLS | WI | 54729 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411964 | BARNARD ARTISIA | 105 HAMPSHIRE TRACE | | | | TYRONE | GA | | |
| 5544196 | BARNARD BEANIE | 1018 N LINCOLN AVE | | | | POCATELLO | ID | 83204 | |
| 5411966 | BARNARD DAVE | 1944 PUTNAM PL | | | | PRESCOTT | AZ | | |
| 5544197 | BARNARD EARLENE B | 512A W ANDERSON ST | | | | SAVANNAH | GA | 31415 | |
| 5411968 | BARNARD GRAHAM | PO BOX 4302 | | | | MCCALL | ID | | |
| 5544198 | BARNARD GWEN | 1122 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5544199 | BARNARD JANEAN | 11000 SOUTH EASTERN AVE APT 72 | | | | HENDERSON | NV | 89052 | |
| 5411970 | BARNARD JANET | 65 EMPIRE LN | | | | SAINT JOSEPH | MO | | |
| 5544201 | BARNARD NALONI | 2812 N 1385 E NONE | | | | NORTH OGDEN | UT | 84414 | |
| 5544202 | BARNARD NIKKI | 11916 RT H | | | | HENLEY | MO | 65040 | |
| 5544203 | BARNARD REBECCA | 224 DAN ST | | | | RUSSELL SPRIN | KY | 42642 | |
| 5411974 | BARNARD RICHARD | 911 YARARM LANE | | | | ANNAPOLIS | MD | | |
| 5544204 | BARNARD SANDEE | 4208 SW 71ST TERRACE | | | | GAINESVILLE | FL | 32608 | |
| 5544205 | BARNARD TOMORROW | 1548 MARY GEORGE AVE NW | | | | ATLANTA | GA | 30318-3572 | |
| 5544206 | BARNBAS HERSHEY | 1203 TAMARRON PKWY | | | | SMYRNA | GA | 30080 | |
| 5544207 | BARNEDT MONTE | PO BOX 344 | | | | ESTER | AK | 99725 | |
| 5408471 | BARNEE C BAXTER | CH 13 TRUSTEE - AUGUSTA P O BOX 102173 | | | | ATLANTA | GA | | |
| 5544208 | BARNEICH PAUL | 1733 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 5411976 | BARNENTOS MARIA | 3520 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | | |
| 5411978 | BARNER ANGELICA | 673 IRVINGTON AVE 2 | | | | NEWARK | NJ | | |
| 5544209 | BARNER DENISE | 1405 N CON | | | | INDIANAPOLIS | IN | 46222 | |
| 5411980 | BARNER EUNICE | 10 ALLEMAN LANE | | | | SHIPPENSBURG | PA | | |
| 5544210 | BARNER KACY | 11308 LEWIS AVE | | | | KANSAS CITY | MO | 64134 | |
| 5544211 | BARNER KATHERINE | 2922 GLAZER VALLEY CT | | | | CHARLOTTE | NC | 28214 | |
| 5544212 | BARNER TAMMY | 11 N | | | | PALATKA | FL | 32177 | |
| 4857915 | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | |
| 5411982 | BARNES AARON | 1122D NE 142ND AVE | | | | VANCOUVER | WA | | |
| 5411984 | BARNES ADAM | 625 RALSTON AVE | | | | CORPUS CHRISTI | TX | | |
| 5544213 | BARNES ADRIAN D | 12210 NORTH 17TH APT 207 C | | | | TAMPA | FL | 33612 | |
| 5544214 | BARNES ADRIANA | 21989 WAKEFIELD CT | | | | SAUGUS | CA | 91350 | |
| 5544215 | BARNES AIMEE | 1628 E 18TH ST | | | | ANDERSON | IN | 46016-2123 | |
| 5544216 | BARNES AISHA | 3029 WIMBLEDON WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5544217 | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | |
| 5544218 | BARNES ALICE | 4787 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5544219 | BARNES AMELIA | 3710 CARBONDALE ST | | | | LOVELAND | CO | 80538 | |
| 5544220 | BARNES ANGELA | 3105 WRIGHTSBORO ROAD APT H6 | | | | AUGUSTA | GA | 30907 | |
| 5544221 | BARNES ANNE | 83 PUFFIN CLADE | | | | BAYVILLE | NJ | 08721 | |
| 5544222 | BARNES ANNETTE | 779 WALNUT ST | | | | WR | GA | 31093 | |
| 5544223 | BARNES ANTONIA | 500 SOUTH AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5544224 | BARNES APRIL | 1402 S SALISBURY BLVD | | | | SALISBURY | MD | 21804 | |
| 5544225 | BARNES APRYL | 119 W 91ST ST | | | | CUT OFF | LA | 70345 | |
| 5544226 | BARNES ARIQUICA V | 50 JACKSON DR | | | | COLUMBIA | MS | 39429 | |
| 5544227 | BARNES ASHLEE L | 3255 E DESERT INN RD APT 139 | | | | LAS VEGAS | NV | 89121 | |
| 5544228 | BARNES ASHLEY | 317 S BRIDGEPORT | | | | STATESBORO | GA | 30461 | |
| 5544229 | BARNES BANISHIA | 233 DRAW BRIDGE LN | | | | VALRICO | FL | 33594 | |
| 5544230 | BARNES BARBARK | 4608 29TH ST 4 | | | | MT RAINIER | MD | 20712 | |
| 5411988 | BARNES BILL | 3423 S 66TH ST | | | | MILWAUKEE | WI | | |
| 5411990 | BARNES BILLY | 726 S MAIN ST | | | | COVINGTON | TN | | |
| 5544231 | BARNES BRANDICE | 7984 SHADY OAK TRAIL APT1 | | | | CHARLOTTE | NC | 28210 | |
| 5411992 | BARNES BRANDON | 2648 GARDNER LANE | | | | FORT MEADE | MD | | |
| 5544232 | BARNES BRIDGET S | 13350 SW 86TH AVE | | | | OCALA | FL | 34473 | |
| 5544233 | BARNES BRITTNEY | 908 EAST 46TH ST | | | | TIFTON | GA | 31794 | |
| 5544234 | BARNES CAITIN J | 19 ARMS BLVD APT 10 | | | | NILES | OH | 44446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544235 | BARNES CANDICE | 2217 SAWGRASS RD | | | | RM | NC | 27804 | |
| 5411994 | BARNES CAROL | 721 COPELAND CT N | | | | SANTA MONICA | CA | | |
| 5544236 | BARNES CAROLINE | 3613 B SAINT JOHN CT | | | | WILMINGTON | NC | 28403 | |
| 5544237 | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5544238 | BARNES CATHY | 5714 KEPPLE ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5544239 | BARNES CHANTTELL | 1507 N PIATT | | | | WICHITA | KS | 67214 | |
| 5411999 | BARNES CHARLES | 1404 12 11TH ST | | | | ROCK ISLAND | IL | | |
| 5544240 | BARNES CHERELLE | 19723 E 49TH | | | | DENVER | CO | 80249 | |
| 5412002 | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | | |
| 5544241 | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | |
| 5544242 | BARNES CLAUDETTE | 210 WEMBLY RD | | | | UPPER DARBY | PA | 19082 | |
| 5544243 | BARNES CORY | 5142 NIGHTSKY PL | | | | PALMDALE | CA | 93552 | |
| 5544244 | BARNES COURTNEY | 1373 CORRAL WAY | | | | FRANKFORT | KY | 40601 | |
| 5544245 | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5544246 | BARNES DANA R | 488 BARRUS CONSTUCTION RD | | | | GREENVILLE | NC | 27834 | |
| 5544247 | BARNES DANIELLE | 20228 E 407 PL | | | | CHELSEA | OK | 74016 | |
| 5544248 | BARNES DAVE NORMA | 10805 LONGVIEW DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5412010 | BARNES DAVID | 35597 PERSIMMON ST SAN BERNARDINO071 | | | | YUCAIPA | CA | | |
| 5544249 | BARNES DEBBIE | 5 EDGEMONT AVE | | | | GREENVILLE | SC | 29611 | |
| 5544250 | BARNES DEBORAH A | 1495 NW 114 ST | | | | MIAMI | FL | 33167 | |
| 5408474 | BARNES DEBORAH K | PO BOX 8285 | | | | EUREKA | CA | | |
| 5544251 | BARNES DEE | 6300 NW HOGAN DRIVE 5 | | | | PARKVILLE | MO | 64152 | |
| 5544252 | BARNES DENESE | ADDRESS | | | | GREENSBORO | NC | 27401 | |
| 5544253 | BARNES DENISE | 7519 48TH ST CT E D6 | | | | TACOMA | WA | 98467 | |
| 5544254 | BARNES DOMINIQUE | 1802 DYLANE | | | | GRIFFITH | IN | 46319 | |
| 5412012 | BARNES DONNA | 403 HOPE VALLEY ROAD WAKE183 | | | | KNIGHTDALE | NC | | |
| 5544255 | BARNES DOROTHY | 10730 HWY 190 WEST | | | | MERRYVILLE | LA | 70653 | |
| 5544256 | BARNES DUANE | 124 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5544257 | BARNES EBONY C | 12418 RUSTIC TRAIL DR | | | | STL | MO | 63138 | |
| 5412014 | BARNES EDDIE | 128 RICHLANDS AVE | | | | JACKSONVILLE | TX | | |
| 5544259 | BARNES ELIZABETH | 403 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5412016 | BARNES ELLEN | 3501 FAIRFIELD LN | | | | PUEBLO | CO | | |
| 5412018 | BARNES ELSA W | 12620 EMORY FARM LANE | | | | SYKESVILLE | MD | | |
| 5544260 | BARNES ELSIE | 383 C DEPUTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5544261 | BARNES ELSITA | 5212 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5544262 | BARNES ERNEST | 1503A HALIFAX ST | | | | GREENVILLE | NC | 27834 | |
| 5544263 | BARNES ESTEL | 30 JOHN H CHAFFE BLV | | | | NEWPORT | RI | 02840 | |
| 5544264 | BARNES FELICIA | 1453 E 66TH PLACE 1ST FLR | | | | CHICAGO | IL | 60637 | |
| 5544265 | BARNES FRED | 2142 FIELDCREST RD | | | | SOUTHPORT | NC | 28461 | |
| 5544266 | BARNES GABRIELLE | 709 IVEY STREET APT13 | | | | RICHMOND HILL | GA | 31324 | |
| 5412019 | BARNES GENEVA | 7345 S ROCKWELL ST APT 3 | | | | CHICAGO | IL | | |
| 5412021 | BARNES GEORGE SR | 12 GEMSTONE CT | | | | WINDSOR MILL | MD | | |
| 5412023 | BARNES GERALD C | 1809 SNYDER AVE | | | | DUNDALK | MD | | |
| 5544267 | BARNES GLORIA | 28 PHONE ST | | | | DANBURY | CT | 06811 | |
| 5412025 | BARNES HAROLD | 609 4TH AVE | | | | JOLIET | IL | | |
| 5544268 | BARNES HEATHER | 11617 35TH AVE | | | | BELTSVILLE | MD | 20705 | |
| 5544269 | BARNES HOLLY | 8338 PINE GROVE | | | | LOUDON | TN | 37774 | |
| 5544270 | BARNES IDELL E | 8707 JOLLY CT | | | | FT WASHINGTON | MD | 20744 | |
| 5544271 | BARNES ILA | 1828 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |
| 5544272 | BARNES ILICEA | 2900 S STATE | | | | CHICAGO | IL | 60616 | |
| 5544273 | BARNES INGER | 152 | | | | CRESTVIEW | FL | 32539 | |
| 5544274 | BARNES IRENA | 820 DEVONSHIRE DR | | | | CONCORD | NC | 28027 | |
| 5544276 | BARNES JACQUELINE W | 2027 W 110TH ST | | | | CHICAGO | IL | 60643 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5544277 | BARNES JAMICKA | 1602 MALIBU PL | | | | NEWPORT NEWS | VA | 23608 | |
| 5544280 | BARNES JEANETTE | 5040 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5544281 | BARNES JEFF | 155 NOT WOOD DR | | | | SANFORD | NC | 27332 | |
| 5408480 | BARNES JENNA | 11 MCKINLEY TERR | | | | PITTSFIELD | MA | | |
| 5544282 | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 5544283 | BARNES JESSICA | 366 MILLER RD | | | | TAYLORSVILLE | KY | 40071 | |
| 5412029 | BARNES JILL | 201 W SPRINGDALE AVE | | | | KNOXVILLE | TN | | |
| 5412031 | BARNES JIM | 411 PRESLEY DRIVE N | | | | CHENEY | WA | | |
| 5544284 | BARNES JIMMIE D | 349 BLUEFISH DR APT 7 400 RHONDA KAY CT APT 12 | | | | FORT WALTON BEACH | FL | 32548 | |
| 5544285 | BARNES JOANN | 45694 SUMMER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5412033 | BARNES JOE | 1604 GENTLE BROOK ST | | | | NORTH LAS VEGAS | NV | | |
| 5544286 | BARNES JOELISHA | 21927 BAJA LANE GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20634 | |
| 5544287 | BARNES JONA | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5412035 | BARNES JOSH | 2003 W 24TH ST N | | | | WICHITA | KS | | |
| 5544288 | BARNES KALESHA | 5818 ROSEBAY CT | | | | FREDERICK | MD | 21702 | |
| 5544289 | BARNES KAMMYIA | 3759 FAIRVIEW COVE LANE APT 3 | | | | TAMPA | FL | 33619 | |
| 5544290 | BARNES KAPRI | 1036 MONROE AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5544291 | BARNES KARI | 1304 CENTER STREET | | | | HONOLULU | HI | 96816 | |
| 5544292 | BARNES KARINA | 1112 E WALNUT | | | | ROSWELL | NM | 88203 | |
| 5412037 | BARNES KATHLEEN | 201 CRESCENT ST | | | | COLFAX | IL | | |
| 5544293 | BARNES KAYLA | 10208 NORTH UNION RD | | | | HILLSBORO | OH | 45133 | |
| 5544294 | BARNES KEELIE | 436 BATTEN EXT LOT 3 | | | | DOUGLAS | GA | 31533 | |
| 5544295 | BARNES KELIE M | 3606 KEY TURN ST | | | | FORESTVILLE | MD | 20747 | |
| 5544296 | BARNES KEN | 102 HIGBY ROAD | | | | SHERIDAN | WY | 82801 | |
| 5544297 | BARNES KERRY | 315 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5544298 | BARNES KIARA | 1400 KINGFISHER DR | | | | GAUTIER | MS | 39553 | |
| 5544299 | BARNES KIMBERLEY | 726 HOMEWOOD AVE | | | | DAYTON | OH | 93291 | |
| 5412039 | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | | |
| 5544300 | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | |
| 5544301 | BARNES KIRBY | NOADDRESS | | | | PORTHMOUTH | VA | 23504 | |
| 5544302 | BARNES KKAILA | 2915 AUDUBON CT | | | | AUGUSTA | GA | 30906 | |
| 5544303 | BARNES KONSAWELLA | 2445 REX RD | | | | ELLENWOOD | GA | 30294 | |
| 5544304 | BARNES KRISTY | 607 MARKET ST | | | | CAMDENSC | SC | 29020 | |
| 5544305 | BARNES LABERTHA | 210 CAMERON DR | | | | MONTICELLO | FL | 32344 | |
| 5544306 | BARNES LACKY | 216 STONEY DR | | | | DURHAM | NC | 27703 | |
| 5544307 | BARNES LASHANDA | 751 BAYPORT DRIVE | | | | LANCASTER | TX | 75134 | |
| 5544308 | BARNES LATIIA | 3500 SWELLS POINT RD APT B | | | | NORFOLK | VA | 23513 | |
| 5412041 | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | | |
| 5544309 | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5544310 | BARNES LATOYA | 126 ALLEN LN | | | | PENDLETON | NC | 27862 | |
| 5544311 | BARNES LAUREN | 627 CARRACK DR | | | | ST MARYS | GA | 31558 | |
| 5412044 | BARNES LAURIE | PO BOX 673 | | | | NICE | CA | | |
| 5544312 | BARNES LEAH | 8223 LUCILLIE | | | | SHREVEPORT | LA | 71108 | |
| 5544313 | BARNES LEDELL | 5949 SWEET BIRCH DR | | | | CLEVELAND | OH | 44146 | |
| 5544314 | BARNES LETITIA | 14840 SUGARLAND ROAD | | | | POOLESVILLE | MD | 20837 | |
| 5544315 | BARNES LINA | 9132 W BERKELEY RD | | | | PHOENIX | AZ | 85037-4387 | |
| 5544316 | BARNES LINDA | 425 GOLDENEYE LOOP | | | | VICTORIA | TX | 77905 | |
| 5544317 | BARNES LISA | 1202 WINDSAIL RD | | | | BALTIMORE | MD | 21221 | |
| 5544318 | BARNES LIZZIE | 319 SUNNY DRIVE | | | | DIIBERVILLE | MS | 39540 | |
| 5544319 | BARNES LYNDA | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735 | |
| 5544320 | BARNES MADGE | 4713 THRESHER CT | | | | VA BCH CT | VA | 23462 | |
| 5544321 | BARNES MANDEY | 1742 CARARY LN | | | | MORRISTOWN | TN | 37814 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 464 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544322 | BARNES MARC | 521 WESTERN PLACE | | | | YO | OH | 44515 | |
| 5544323 | BARNES MARIA D | 7006 GARESCHE ST | | | | ST LOUIS | MO | 63136 | |
| 5544324 | BARNES MARION | 10301 HOMARD BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5544325 | BARNES MARK | 7338 RUTHVEN ROAD | | | | NORFOLK | VA | 23450 | |
| 5544326 | BARNES MARMAE B | 14 GREENLEY PL | | | | JAMAICA PLAIN | MA | 02130 | |
| 5544327 | BARNES MARQUAIL | 4405 BUTLER LN | | | | ETTRICK | VA | 23803 | |
| 5544328 | BARNES MARQUETTA | 75 SANDY DR | | | | MONTICELLO | GA | 31024 | |
| 5544329 | BARNES MARSHANNA | 1108 S REGAN | | | | HOMINY | OK | 74035 | |
| 5412046 | BARNES MARTHA | 8304 CHARMEL DRIVE | | | | WINDSOR MILL | MD | | |
| 5544330 | BARNES MEGAN B | 27 HAIRSTON LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5544331 | BARNES MELISHA J | 81 GALVESTON ST SW APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5544332 | BARNES MICHAEL P | 10770 BLACK MOUNTAIN RD 138 | | | | SAN DIEGO | CA | 92126 | |
| 5544333 | BARNES MICHELLE | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5544334 | BARNES MILLIE | 1209 N 19TH STREET | | | | FT PIERCE | FL | 34950 | |
| 5412050 | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | | |
| 5544335 | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | |
| 5544336 | BARNES MONICA | 6931 KEY STREET | | | | SAVANNAH | GA | 31406 | |
| 5544337 | BARNES MONIQUE | 501 PARIS AVE | | | | GREENVILLE | NC | 27834 | |
| 5544339 | BARNES NATALIE | 3929 N HALSTEAD | | | | HUTCHINSON | KS | 67502 | |
| 5544340 | BARNES NETTE | 4534 QUARRYBRIDGE CT | | | | BALTIMORE | MD | 21046 | |
| 5544341 | BARNES NICOLE | 7932 W BENDER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5544342 | BARNES NIYA | 810 RIVERSIDE DR | | | | NEW YORK | NY | 10032 | |
| 5544343 | BARNES OWEN | 699 MAIN STREET APT 5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5412052 | BARNES PATRICIA | 91 E GOLF ST | | | | SAYVILLE | NY | | |
| 5544344 | BARNES PAUL S | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5544345 | BARNES PECOLA | 4320 EUCLID APT A | | | | SAINT LOUIS | MO | 63115 | |
| 5544346 | BARNES PHILLIP | 1700 EAST DATE | | | | SAN BERNARDINO | CA | 92404 | |
| 5544347 | BARNES PHYLICIA | 1813 MESQUITE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5544348 | BARNES RACHEL | 735 KATY | | | | HUGER | SC | 29450 | |
| 5544349 | BARNES RAQUEL | 6140 COPPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5544350 | BARNES RAVEN | 717 EMILE STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5544351 | BARNES REGINA | 1711 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5544352 | BARNES REGINALD | 2817 OHIO STREET | | | | GLENBURN | ME | 04401 | |
| 5544353 | BARNES RENIECE | 4525 ALDINE AVE | | | | ST LOUIS | MO | 63113 | |
| 5412054 | BARNES REX | 8610 MERRICK CT | | | | COLORADO SPRINGS | CO | | |
| 5544354 | BARNES RHONDA | 310 LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 5544355 | BARNES RICKEY | 1025 LAUREN MCNEILL LOOP | | | | FAYETTEVILLE | NC | 28303 | |
| 5544356 | BARNES ROBERT | 215 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5544357 | BARNES ROCHELLE | XXX | | | | HYATTSVILLE | MD | 20783 | |
| 5412056 | BARNES RONALD | 1117 EASTON TRL | | | | FORT WAYNE | IN | | |
| 5544358 | BARNES RONNIE | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 5544359 | BARNES ROSANNA | 4678 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5544360 | BARNES ROSE | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5412058 | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | | |
| 5544361 | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731 | |
| 5544362 | BARNES SABREE | 4012 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5544363 | BARNES SAMELLA | 1529 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544364 | BARNES SANDRA | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | |
| 5544365 | BARNES SANTON | 9006 COUMBIA AVE | | | | CLEVELAND44 | OH | 44108 | |
| 5544366 | BARNES SEANELLA | 2311 WEST MCHANEY DR | | | | BLYTHVILLE | TN | 38112 | |
| 5544367 | BARNES SETERIA | 773 PROSPECT ST | | | | JACKSONVILLE | FL | 32254 | |
| 5544368 | BARNES SHADONNA | 8955 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5544369 | BARNES SHAMIRA | 2213 AZTEC DTR 2213 | | | | PUEBLO | CO | 81008 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 465 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544370 | BARNES SHANNON | 155 NORTH 3500 EAST | | | | RIGBY | ID | 83442 | |
| 5544371 | BARNES SHANTEL | 832 HENSHAW RD | | | | NEW IBERIA | LA | 70560 | |
| 5544372 | BARNES SHARDE | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5412062 | BARNES SHEILA | 4133 LEERDA ST | | | | FLINT | MI | | |
| 5544373 | BARNES SHELITTA | 6905 SOUTH DEWY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5544374 | BARNES SHENELL | 6809 N BROADWAY APT 2B | | | | GLADSTONE | MO | 64118 | |
| 5544375 | BARNES SHERYL | 5159 CRAMARAL DR | | | | COLUMBUS | OH | 43232 | |
| 5544376 | BARNES SHIRLYNN | 307 W 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5544377 | BARNES SHON | 900 E ARMOR BLVD APT 606 | | | | KANSAS CITY | MO | 64109 | |
| 5544378 | BARNES SHONDALETTE | 3011 E WILDER AVE | | | | TAMPA | FL | 33610 | |
| 5544379 | BARNES SHONNA | 21472 ELEGANTI COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5412064 | BARNES SHYHEAZIA | 289D IRVINE TURNER BLVD | | | | NEWARK | NJ | | |
| 5412068 | BARNES SOLOMON | 100 CENTRE MALL APT 3A | | | | BROOKLYN | NY | | |
| 5544380 | BARNES STACY | P O BOX 923 | | | | WARNER | OK | 74469 | |
| 5544381 | BARNES STARLA | 3743 WINGATE DR | | | | COLUMBUS | GA | 31909 | |
| 5544383 | BARNES STEVEN | 6507 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5544385 | BARNES SUMMER | 25501 EDGECLIFF DR | | | | CHESAPEAKE | VA | 23320 | |
| 5412070 | BARNES TAMMY | 17913 E DESMET AVE | | | | SPOKANE VALLEY | WA | | |
| 5544387 | BARNES TAMMY J | 4812 PALMER DR | | | | KITTY HAWK | NC | 27949 | |
| 5544388 | BARNES TARA M | 1811 RUNNERS WAY | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5544389 | BARNES TASHA | 544 WOODARD RD | | | | WINTERVILLE | NC | 27983 | |
| 5544390 | BARNES TAYLOR | 4449 CORNWALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5408484 | BARNES TAYLOR M | 525 E CAMDEN AVENUE APT 28 | | | | EL CAJON | CA | | |
| 5412072 | BARNES TEKOA | 538 GOLDSTAFF LN | | | | CHARLOTTE | NC | | |
| 5544391 | BARNES TELIESHIA | PO BOX 110895 | | | | BIRMINGHAM | AL | 35211 | |
| 5544392 | BARNES TEREIA | 704 PENN PL | | | | HIGH POINT | NC | 27260 | |
| 5544393 | BARNES THELMA | 9400 CHIPPING DRIVE | | | | RICHMOND | VA | 23237 | |
| 5544394 | BARNES TIFFANI | 5727 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5544395 | BARNES TIFFANIE | 2205 C SEQUOIA PARK DR | | | | SAINT LOUIS | MO | 63138 | |
| 5544396 | BARNES TIFFANY | 564 MAPLE AVE | | | | CINCINNATI | OH | 45229 | |
| 5544397 | BARNES TIFFNEY | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5544398 | BARNES TIMIKA S | 711 PECAN ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5544399 | BARNES TINA | 44115 304TH ST | | | | YANKTON | SD | 57078 | |
| 5544400 | BARNES TIONDRA | 705 HOUSTON STREET | | | | DARIEN | GA | 31305 | |
| 5544401 | BARNES TIRA | 8519 SNOUFFER SCH RD | | | | GAITHERSBURG | MD | 20879 | |
| 5544403 | BARNES TONYA | 1335 SPRINGER STREET | | | | COLUMBUS | GA | 31904 | |
| 5544404 | BARNES TRACY | 410 JAMES LOVE SCHOOL RD | | | | SHELBY | NC | 28152 | |
| 5544405 | BARNES TYRA | 416 BELMONT DR | | | | LAPLACE | LA | 70069 | |
| 5544406 | BARNES TYRESA M | 7100 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5412074 | BARNES VALERIE | 8032 LAKOLA ROAD | | | | REED CITY | MI | | |
| 5544407 | BARNES VANESSA | 220 MONROE ST | | | | RATON | NM | 87740 | |
| 5544408 | BARNES VICTORIA | 18 BLACKFOOT CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5544409 | BARNES VICTORIA L | 3443 EAST 149 | | | | CLEVELAND | OH | 44108 | |
| 5544410 | BARNES WAUNETA | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5544411 | BARNES WENDY | 204 FORD STREET | | | | CRAMERTON | NC | 28032 | |
| 5544412 | BARNES WYNETTE | 3404 N 34TH ST APT A | | | | TAMPA | FL | 33605 | |
| 5544413 | BARNES XAVIER | 1548 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544414 | BARNES YASHEIKA | 4318 30TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5544415 | BARNES YUVONDA | 158 ALAN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5544416 | BARNES YVONNA | 1126 SHADOW CREEK DR APT 1126 | | | | HAMILTON | OH | 45011 | |
| 5544417 | BARNES ZONDA | NA | | | | BAKER | LA | 70714 | |
| 4906465 | Barnes, Georgia | Redacted | | | | | | | |
| 5544418 | BARNESLEE SHIRLEY | 14725 NINE 102 | | | | HARVEY | IL | 60426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 466 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544419 | BARNESMORRIS LATIA | DFJSLJAD | | | | SAINT LOUIS | MO | 63118 | |
| 5412080 | BARNESS SUSAN | 56 PLUM STREET | | | | AMBRIDGE | PA | | |
| 5544420 | BARNETT ALAN | 13250 PONDEROSA DR | | | | LOS ANGELES | CA | 90049 | |
| 5544421 | BARNETT ALICE | 1144 GROFF AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5544422 | BARNETT ALICIA | 1707 POINTVIEW AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5544423 | BARNETT ALMA | 502 CHURCH ST | | | | CHRISTOPHER | IL | 62822 | |
| 5544424 | BARNETT AMANDA | 374 SASSAFRAS DRIVE | | | | VALPARAISO | IN | 46385 | |
| 5408485 | BARNETT AMERICA INC | 700 E DANIA BEACH BLVD SUITE 202 | | | | DANIA | FL | | |
| 5544426 | BARNETT ANNE | 1373 EAST 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5544427 | BARNETT ANSEL | 5 IRENE POWE DR | | | | BUCKATUNNA | MS | 39322 | |
| 5544428 | BARNETT ANTHONY | 11923 EL SABADO DR | | | | ST LOUIS | MO | 63138 | |
| 5544430 | BARNETT BETTYE J | 162 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5544431 | BARNETT BILL | 1337 HUDSON WAY | | | | LIVERMORE | CA | 94550 | |
| 5544432 | BARNETT BOB | 26172 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5544433 | BARNETT BRENDA | 10006 SLADDEN AVE | | | | GARFIELD HTS | OH | 44129 | |
| 5544435 | BARNETT CAMERON | 768 PIEDMONT HWY | | | | PIEDMONT | SC | 29607 | |
| 5544436 | BARNETT CARLA | 5521 AUTUMNWOODS DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5544437 | BARNETT CAROLYN | 111 COLLEGE RD 9J | | | | SELDEN | NY | 11784 | |
| 5544438 | BARNETT CHARLES | 2101 BRIDGEWATER DR | | | | SAVANNAH | GA | 31419 | |
| 5544439 | BARNETT CHARMAINE | 417 S CLOVER ST | | | | FREMONT | OH | 43420 | |
| 5544440 | BARNETT CHASITY | 4854 S COTTAGE GROVE | | | | CHICAGO | IL | 60615 | |
| 5544441 | BARNETT CHRISTINA | 20 ROBBIE LANE | | | | PLEASUREVILLE | KY | 40057 | |
| 5544442 | BARNETT COURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74454 | |
| 5544443 | BARNETT DAVETTE L | 2416 WEST HASKELL | | | | WICHITA | KS | 67213 | |
| 5544444 | BARNETT DEBROAH | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5544445 | BARNETT DEIDRE | P O BOX 2690 | | | | LA PLATA | MD | 20646 | |
| 5544446 | BARNETT DEMETRIA | 2808 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5544447 | BARNETT DEVON L | 2355 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5544448 | BARNETT DIANE | 5410 DAIRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5544449 | BARNETT DIONNA | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5412084 | BARNETT EDWARD | 2410 MACKIN RD | | | | FLINT | MI | | |
| 5544450 | BARNETT ELIZABETH | 2215 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5412086 | BARNETT ERIC | 7617 49TH AVE E | | | | TACOMA | WA | | |
| 5544451 | BARNETT FELICIA R | 3566 ANVILBROCK RD | | | | ELLENWOOD | GA | 30294 | |
| 5544452 | BARNETT FRANKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | |
| 5544453 | BARNETT GILLIAN G | 7902 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5412090 | BARNETT GREGORY | 2906 N WOODBINE RD | | | | SAND SPRINGS | OK | | |
| 5544454 | BARNETT HALIMA | XXXX | | | | SAV | GA | 31406 | |
| 5412092 | BARNETT HERB MR | 98 PASCACK ROAD N | | | | WASHINGTON TOWNSHIP | NJ | | |
| 5544456 | BARNETT JACKIE | 10648 N HURON 403 | | | | NORTHGLENN | CO | 80234 | |
| 5412094 | BARNETT JAMES | 625 MORNING DRIVE | | | | COLLEGE PARK | GA | | |
| 5544457 | BARNETT JAMIE L | 303 S 19TH STREET | | | | ARTESIA | NM | 88210 | |
| 5412096 | BARNETT JEFFERY | 9704 TAM O SHANTER DR | | | | UPPER MARLBORO | MD | | |
| 5412098 | BARNETT JENNIFER | 108 JOYCE ST HILL217 | | | | WHITNEY | TX | | |
| 5544458 | BARNETT JESSE | 2245 EL PASO ST | | | | RAMONA | CA | 92065 | |
| 5544459 | BARNETT JESSICA J | 1150 SYCAMORE CIR | | | | GREENFIELD | OH | 45123 | |
| 5544460 | BARNETT JON | 1903 EAST MAIN ST | | | | LAKELAND | FL | 33801 | |
| 5412100 | BARNETT JOYCE | 541 MIDWAY ACRES DR | | | | RIPLEY | WV | | |
| 5544461 | BARNETT JUDDIE | 2132 S MAGNOLIA AVE | | | | TUCSON | AZ | 85711 | |
| 5544462 | BARNETT JUDITH | 314 OXFORD ACRES CIR | | | | CENTER POINT | AL | 35215 | |
| 5544463 | BARNETT KATHY | 775 N BRECON AVE | | | | SWANSEA | SC | 29160 | |
| 5544464 | BARNETT KELLY A | 182 1 2 15TH ST NW | | | | BARBERTON | OH | 44203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 467 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544465 | BARNETT KENDAL | 123B WELK PL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5544466 | BARNETT KRYSTAL | 111 SKYVIEW DRIVE LOT 10 | | | | LEXINGTON | SC | 29073 | |
| 5544467 | BARNETT KYLENE | 104 NW 63RD STREET | | | | KANSAS CITY | MO | 64118 | |
| 5544469 | BARNETT LEONOR | 5161 S GREENWAY DR | | | | TUCSON | AZ | 85706 | |
| 5412107 | BARNETT LINDSEY | 4661 COVE OAKLAND125 | | | | WEST BLOOMFIELD | MI | | |
| 5544470 | BARNETT LONNIE | 316 ROBINSON RD | | | | TREMONT | MS | 38876 | |
| 5544471 | BARNETT LORETTA | 17 EASY ST | | | | COLO SPGS | CO | 80911 | |
| 5544472 | BARNETT LORI | 221 PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5544473 | BARNETT MALIKIA | 55115 PLUNKETT ST APT 101 | | | | HOLLYWOOD | FL | 33021 | |
| 5412111 | BARNETT MANDY | 118 ELMCREST DR | | | | MURPHY | TX | | |
| 5544474 | BARNETT MARK E | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544475 | BARNETT MARY | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544476 | BARNETT MATTHEW | 15954 JACKSON CREEK PKWY | | | | MONUMENT | CO | 80132 | |
| 5408487 | BARNETT MELISSA | 205 SOUTH WAVERLY ST | | | | YONKERS | NY | | |
| 5412113 | BARNETT MICHELLE | 11350 FOUR POINTS DR 1027 | | | | AUSTIN | TX | | |
| 5544477 | BARNETT NICHOLAS | 8195 N FARM ROAD 137 | | | | WILLARD | MO | 65781 | |
| 5544478 | BARNETT QUINTELLA | 6971 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033 | |
| 5544479 | BARNETT RAYMOND | NONE | | | | S CHARLESTON | WV | 25309 | |
| 5544480 | BARNETT RONDA | 201 N JOHNSVILLE | | | | LARMAR | AR | 72846 | |
| 5544481 | BARNETT ROSE | 4506 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5544482 | BARNETT SANDY | 2508 CHARLES DR | | | | CHALMETTE | LA | 70043 | |
| 5544483 | BARNETT SHIRLEY | 121 WEST 1ST | | | | LUTHER | OK | 73054 | |
| 5544484 | BARNETT STEVEN | 302 22ND ST E 12 | | | | INTL FALLS | MN | 56649 | |
| 5544485 | BARNETT TAMMY | 3987 RYBOLT RD | | | | CINCINNATI | OH | 45248 | |
| 5544486 | BARNETT TANISHA | 721 W 54TH ST | | | | LA | CA | 90037 | |
| 5544487 | BARNETT TANYA | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5544488 | BARNETT TERRA | 51 PEPPERTREE LN APTA | | | | N CHARLESTON | SC | 29420 | |
| 5544489 | BARNETT TERRY | 1184 ORANGE AVE | | | | APOPKA | FL | 32712 | |
| 5544490 | BARNETT TINA | 10 BREEZE ST UNIT 8 | | | | DEPOE BAY | OR | 97341 | |
| 5412118 | BARNETT TOROTHELA | 12 OAKWOOD STR | | | | EAST HARTFORD | CT | | |
| 5408489 | BARNETT TRESSURE R | 519 GLENDALE RD | | | | SCOTTDALE | GA | | |
| 5544491 | BARNETT TROY | 412 E SARAH AVE NONE | | | | SALLISAW | OK | 74955 | |
| 5544492 | BARNETT VICTORIA | 929 SIDNEY STREET | | | | GREENVILLE | MS | 38701 | |
| 5412120 | BARNETT YUMA | 7 PAN COURT | | | | SAVANNAH | GA | | |
| 5412124 | BARNETT ZAMEKA | 4526 CEDARWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5544493 | BARNETTE ASHLEY | 409 BYARS ST | | | | ROCK HILL | SC | 29730 | |
| 5544494 | BARNETTE BERNADETTE | 112 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5412126 | BARNETTE CLAUDIA | 20780 HERMANVILLE RD | | | | LEXINGTON PARK | MD | | |
| 5544495 | BARNETTE JENNIFER N | 1396 BOSTON RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5544496 | BARNETTE MARVIN | 2225 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5544497 | BARNETTE SANDY | PO BOX 8045 | | | | NUTTER FORT | WV | 26301 | |
| 5544498 | BARNETTE SHELBI | 8215 BACKWOOD DR | | | | NORFOLK | VA | 23518 | |
| 5412128 | BARNEY ANN | 102 CLAIRMONT DR | | | | ALTOONA | PA | | |
| 5412130 | BARNEY DANA | 220 HOBART RD | | | | HANOVER | PA | | |
| 5412132 | BARNEY MAMIE | 9136 STATE ROUTE 53 | | | | BATH | NY | | |
| 5544499 | BARNEY MYERS | 229 N PERKINS FERRY | | | | LAKE CHARLES | LA | 70611 | |
| 5544500 | BARNEY PHILICIA | 320 CALIFORNA ST | | | | GREENVILLE | MS | 38703 | |
| 5412134 | BARNEY PHYLLIS | 7077 76TH AVENUE SE MARION047 | | | | SALEM | OR | | |
| 5544501 | BARNEY STRICKLAND | 638 E HOUSTON STREET | | | | CLEVELAND | TX | | |
| 5544502 | BARNEY TAMMY | 820 NOTRE DAME AVE | | | | ALBANY | GA | 31705 | |
| 5544503 | BARNEY WALKER JR | 679 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5544504 | BARNEY WENDY | 22 GROVE STREET | | | | EAST ROCHESTER | NY | 14546 | |
| 5544505 | BARNHARDT CARRIE | 388 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 468 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544506 | BARNHARDT ROGER | 5208 TEALSTONE CT | | | | CONCORD | NC | 28025 | |
| 5544508 | BARNHART BRANDY | 1675 FRONTAGE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5544509 | BARNHART BRENDA | 615 BLUE MOUNTAIN WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5544510 | BARNHART BRICE | 1219 W CHOCTAW ST | | | | TAHLEQUAH | OK | 74464 | |
| 5544511 | BARNHART CANDACE | 250 N HILTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5412138 | BARNHART CHRISTINA | 1501 SWIFTS HWY APT B | | | | JEFFERSON CITY | MO | | |
| 5544512 | BARNHART CRYSTAL | 3631 N RIVER BLVD | | | | INDEP | MO | 64050 | |
| 5544513 | BARNHART CRYSTAL G | 3631 N RIVER BLD | | | | INDEPENDENCE | MO | 64050 | |
| 5544514 | BARNHART JACKIE | 4 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5412142 | BARNHART JEAN | 205 IVES SETTLEMENT RD | | | | BAINBRIDGE | NY | | |
| 5544515 | BARNHART JULIET | 922 EAST 4TH ST | | | | EMMETT | ID | 83617 | |
| 5544516 | BARNHART MICHELLE | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5544517 | BARNHART SARAH | 6713 HERITAGE HIGHWAY | | | | JEFFERSON CITY | MO | 65109 | |
| 5544518 | BARNHART SHEILA A | 56358 KAM HWY | | | | KAHUKU | HI | 96731 | |
| 5544519 | BARNHART SHIRDY | NONE | | | | KAHUKU | HI | 96731 | |
| 5544520 | BARNHART SUSAN | 41 SHOAP DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5544521 | BARNHART VERENA | 328 NORTH CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5544522 | BARNHART WILLARD | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 5544523 | BARNHARTT WENDY | 1074 W 560 N | | | | SAINT GEORGE | UT | 84770 | |
| 5408493 | BARNHILL AVERY | 1015 LAFAYETTE | | | | BUFFALO | NY | | |
| 5544525 | BARNHILL JANASHA | 500 BENSON DR APT F6 | | | | TARBORO | NC | 27886 | |
| 5412146 | BARNHILL JENNIFER | 20063 CAMPGROUND RD | | | | COVINGTON | LA | | |
| 5544526 | BARNHILL JENNIKA | 4249 HWY 701 S | | | | CONWAY | SC | 29577 | |
| 5412148 | BARNHILL JONATHAN | BLDG 43010 RM 320B BOX 192 | | | | FORT HOOD | TX | | |
| 5544527 | BARNHILL JONATHAN | BLDG 43010 RM 320B BOX 192 | | | | FORT HOOD | TX | 76544 | |
| 5412150 | BARNHILL LISA | 3004 LIMESTONE HILL | | | | ROCKWALL | TX | | |
| 5412152 | BARNHILL MATTHEW | 255 SO PLEASANT ST | | | | ENON | OH | | |
| 5544528 | BARNHILL MEGAN | 801 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612 | |
| 5544529 | BARNHILL PAMELA | 13901 WADE RD | | | | NORTHDINWIDDIE | VA | 23805 | |
| 5544530 | BARNHILL ROBERT | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 5544531 | BARNHILL ROBERTA L | 40 PINEVIEW DR | | | | FREDERICKSBRUG | VA | 22406 | |
| 5544532 | BARNHILL SHAWNA | 836 COLLINS | | | | TOLEDO | OH | 43610 | |
| 5544533 | BARNHILL WENDY W | 11529 JEFFERSON RD LOT A | | | | THONOTOSASSA | FL | 33592 | |
| 4785370 | Barnhill, Clarence | Redacted | | | | | | | |
| 5544534 | BARNHOUSE AMY | 392 CCOFFEYTON RD | | | | BOURBON | MO | 65441 | |
| 5544535 | BARNHOUSE BRIAN | 7501 GLEN MEADOW DR | | | | LAKELAND | FL | 33810 | |
| 5544536 | BARNHOUSE CATHY | 122 KELLY ST | | | | CLENDENIN | WV | 25045 | |
| 5544537 | BARNHOUSE MARCIA | 2408 HWY 221 | | | | DOERUN | MO | 63637 | |
| 5544538 | BARNICLE SHAN | 383 CANYON POINT CIR NONE | | | | GOLDEN | CO | 80403 | |
| 5544539 | BARNIER SANDRA | 3620 269TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5544540 | BARNJUM SHAUN | 79 EAST ST | | | | WINCHENDON | MA | 01475 | |
| 5544541 | BARNNETT PHILLIP | POBOX 130 | | | | AFTON | OK | 74331 | |
| 5544543 | BARNS ANTONETTE | XXXXXXX | | | | CLINTON | MD | 20735 | |
| 5544544 | BARNS BARBRA | 243 E TUCHUMSA ST | | | | TULSA | OK | 74106 | |
| 5544545 | BARNS HELEN | 1040 S MT VERNON AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5544546 | BARNS LANNETTE | 5349 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5544547 | BARNS LORY | N1251 HWY 47 | | | | KESHENA | WI | 54135 | |
| 5826439 | Barnstable County Mutual Insurance Company | c/o Buchanan and Associates | Attn: Christopher Connolly | 124 Washington Street, Suite 303 | | Foxboro | MA | 02035 | |
| 5544548 | BARNUM CARLA | 1529 S 266 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5544549 | BARNUM CHARLENE E | 1820 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| 5544550 | BARNUM CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74063 | |
| 5412158 | BARNUM DENNIS | PO BOX 14 | | | | HICKORY CRNRS | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412160 | BARNUM NATHANIEL | 135 EAST PUTNAM AVENUE | | | | GREENWICH | CT | | |
| 5412162 | BARNUM NICHOLAS | 1110 RITA CIR | | | | SAN ANGELO | TX | | |
| 5412164 | BARNWELL DAVID | 70 BLUE WING DR | | | | RICHMOND HILL | GA | | |
| 5544551 | BARNWELL DESIREE | 1025 NATHAN JONES RD | | | | HARLEM | GA | 30814 | |
| 5544552 | BARNWELL HOMER C | 120 SAGE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5544553 | BARNWELL RICHARD | 276 HUNTINGTON | | | | AUGUSTA | GA | 30909 | |
| 5544554 | BARNWELL VALERIE | 302 OAK ST | | | | WARNER ROBINS | GA | 31088 | |
| 5412166 | BAROCHIA NIMISH | 404 MINGLEWOOD DRIVE UNIT 7305 | | | | CHARLOTTE | NC | | |
| 5544555 | BAROCHIA NISHA | 404 MINGLEWOOD DRIVE UNIT | | | | CHARLOTTE | NC | 28262 | |
| 5544556 | BAROLDI MICHELLE | 3605 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| 5412168 | BARON BECKY | 8233 CHANNEL DR | | | | PORT RICHEY | FL | | |
| 5544557 | BARON CARRIE | 72 STARK | | | | LACONIA | NH | 03246 | |
| 5412170 | BARON DIXON | P O BOX 442 | | | | FREDONIA | AZ | | |
| 5544558 | BARON G | 3589 THOMPSON RD SE | | | | BRAINERD | MN | 56401 | |
| 5544559 | BARON JEANNINE L | 2013 SILVER CITY HWY NW | | | | DEMING | NM | 88030 | |
| 5544560 | BARON KELLEY | 657 VAN BUREN AVE | | | | HARTFORD | WI | 53027 | |
| 5412172 | BARON LINDA | 195 SOUTH MOUNTAIN DRIVE | | | | NEW BRITAIN | CT | | |
| 5544561 | BARON MARIE | 11990 NE 16 AVE APT 303 | | | | MIAMI | FL | 33161 | |
| 5412174 | BARON MARILYN | 1055 CETRONIA RD UNIT A8 | | | | BREINIGSVILLE | PA | | |
| 5412175 | BARON MARSHA | 11 LATIMER AVE | | | | CORAM | NY | | |
| 5544562 | BARON SHIMA | HARBOR VIEWB23 | | | | CSTED | VI | 00820 | |
| 5544563 | BARON TYLER | PO BOX 566 | | | | ROCHESTER | NH | 03866 | |
| 5544564 | BARON WILLIAM | 236 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 5544565 | BARONA MYRIAM | 7630 NW 25 STREET 2B | | | | MIAMI | FL | 33122 | |
| 5412177 | BARONE DOMENICO | 19865 STAMPER LN | | | | WAYNESVILLE | MO | | |
| 5544567 | BARONE JENNIFER | 171 MADISON ST | | | | WOODRIDGE | NJ | 07075 | |
| 5412179 | BARONE LORRAINE | 2 WELDON LANE SUFFOLK103 | | | | COMMACK | NY | | |
| 5544568 | BARONE SAMUEL | 1060 ALOHA DR | | | | ENCINITAS | CA | 92024 | |
| 4788040 | Barone, Camille | Redacted | | | | | | | |
| 5544569 | BARONET THERESA | 7062 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 5412183 | BARONNER PAULA | 331 DURANT ST | | | | JOHNSTOWN | PA | | |
| 5544570 | BARONSKI JAYME | 435 OAK ST | | | | SCRANTON | PA | 18508 | |
| 5544571 | BAROODY KIERAN | 8705 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5544572 | BAROS BERNARD | 133 FOSTER OAKS DR | | | | CONROE | TX | 77301 | |
| 5544573 | BAROS DARCY | 3607 GOODRICH RD | | | | VALPARAISO | IN | 46385 | |
| 5544574 | BARQUET TERRY | 7839 SOUTH CORONET CT | | | | NEW ORLEANS | LA | 70126 | |
| 5544575 | BARR AMELIA G | 2615 HWY 31 S LOT26 | | | | DECATUR | AL | 35603 | |
| 5412185 | BARR ANNE | 230 THORNBURY LN | | | | POWELL | OH | | |
| 5544576 | BARR ASHELEIGH | 824 LEE ST | | | | HUTCHINSON | KS | 67501 | |
| 5544577 | BARR BRITTANY | 65 VALLEYVIEW CT | | | | JAMESTOWN | KY | 42629 | |
| 5412186 | BARR CAMI | 20815 OCHRE WILLOW TRL | | | | CYPRESS | TX | | |
| 5544579 | BARR CAROL | 3034 NW 56 TH ST | | | | MIAMI | FL | 33142 | |
| 5544580 | BARR CASSI | 1510 SW LANE 19TH C | | | | TOPEKA | KS | 66604 | |
| 5544581 | BARR CHRISTOPHER | | | | | | | | |
| 5544582 | BARR COURNEY | 2065 FANCY GAP RD | | | | MT AIRY | NC | 27030 | |
| 5544583 | BARR CRISTIENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44430 | |
| 5544584 | BARR DIAMOND | 14895 NE 18 AVE | | | | NORTH MIAMI | FL | 33181 | |
| 5544585 | BARR DORISKA | 12580 NW 39TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5544586 | BARR ESSIE | 2257 EDEN TERRACE | | | | ROCK HILL | SC | 29732 | |
| 5412188 | BARR GEORGE | 206 WALNUT ST NW | | | | BLAIRSTOWN | IA | | |
| 5544587 | BARR JACOB | 3448 CANYONLANDS RD | | | | STOCKTON | CA | 95209 | |
| 5412190 | BARR JAKE | 311 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | | |
| 5412192 | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544588 | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | |
| 5544589 | BARR JOSETTE | 246 MAPLE ST | | | | BATESBURG | SC | 29006 | |
| 5544590 | BARR KRISTY | 3900 EAST COLLIN RD | | | | GILLETTE | WY | 82718 | |
| 5544591 | BARR KRISTY M | 3900 EAST COLLEGE | | | | GILLETTE | WY | 82718 | |
| 5412196 | BARR LARRY | 6595 WINDY RIDGE ROAD | | | | NEW CONCORD | OH | | |
| 5544592 | BARR LENA | 3557 CHERRYWOOD RD | | | | FLORENCE | SC | 29501 | |
| 5544593 | BARR LINDA | 758 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| 5544594 | BARR MAKISHA | 112 PROSPERITY DR | | | | LUMBERTON | NC | 28358 | |
| 5544595 | BARR MANISHA | 5480 SE 29TH PLACE | | | | OCALA | FL | 34480 | |
| 5544596 | BARR MARY N | 4190 STRICKLAND SPRG RD | | | | MARSHALL | TX | 75672 | |
| 5544597 | BARR MELANIE | 7943 CR 663 | | | | BUSHNELL | FL | 33513 | |
| 5412197 | BARR MELISSA | 10505 COBBLESTONE DR SPOTSYLVANIA 177 | | | | SPOTSYLVANIA | VA | | |
| 5412198 | BARR MICHAEL | 61 SYCAMORE ST MIDDLESEX023 | | | | CARTERET | NJ | | |
| 5544598 | BARR MURIEL | 8230 GUMWOOD DR | | | | TAMPA | FL | 33619 | |
| 5412199 | BARR NICK | 1122 TOSCH DALLAS113 | | | | MESQUITE | TX | | |
| 5412200 | BARR PAIGE | 2836 FAITH LANE WILLIAMSON187 | | | | SPRING HILL | TN | | |
| 5544599 | BARR PATRICIA | 113 BUMBLE CIRCLE | | | | MAULDIN | SC | 29662 | |
| 5412201 | BARR RAYMOND | 34 WOODRIDGE RD | | | | EAST SANDWICH | MA | | |
| 5544601 | BARR SANDRA | 114 GORDON ST | | | | HP | NC | 27260 | |
| 5412202 | BARR SHARYL | 650 S PRAIRIE VIEW DR STE 125 | | | | WEST DES MOINES | IA | | |
| 5544603 | BARR VONDELL | 63 MCCABE AVE | | | | PAWTUCKET | RI | 02861 | |
| 5412203 | BARR WILLIAM | 1124 ELM DR | | | | NOVATO | CA | | |
| 5412204 | BARR YOLONDA | 4812 CHERRY BLOSSOM DR | | | | SUMMERVILLE | SC | | |
| 5544604 | BARRA CHRISTOPHER | 12 BLUEGRASS LANE | | | | SAVANNAH | GA | 31405 | |
| 5412205 | BARRA DEBBIE | 10 FAULKNER AVE MIDDLESEX017 | | | | WILMINGTON | MA | | |
| 5544605 | BARRA MARY | 522 EAST 17TH ST | | | | OGDEN | UT | 84404 | |
| 5544606 | BARRABI LEONEL | 5990 W 12TH AVE | | | | HIALEAH | FL | 33012 | |
| 5544607 | BARRACA JOSE | 3901 CALLE DE LAS MARGARI | | | | LAS CRUCES | NM | 88005 | |
| 5544608 | BARRACLOUGH LEONA | 6429 SW 23RD ST | | | | TOPEKA | KS | 66614 | |
| 5412206 | BARRAGAN ANA | 3349 12TH ST | | | | PORT ARTHUR | TX | | |
| 5544609 | BARRAGAN ANDREA | 540 WEST HORIZON RIDGE PARKWAY | | | | HENDERSON | NV | 89015 | |
| 5544610 | BARRAGAN DANIEL | 1789 ALBION ST | | | | LOS ANGELES | CA | 90031 | |
| 5544611 | BARRAGAN EMILDA L | 244 E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | |
| 5544612 | BARRAGAN MARCO | 75 W 250 N TRAILER 104 | | | | CLEARFIELD | UT | 84015 | |
| 5544613 | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | 32051 | |
| 5412209 | BARRAGAN MARTIMA | 6130 CAMINO REAL SP 303 | | | | RIVERSIDE | CA | | |
| 5412210 | BARRAGAN NANCY | PO BOX 384637 | | | | FABENS | TX | | |
| 5412211 | BARRAGAN RUBY | 677 E SAINT JAMES ST | | | | SAN JOSE | CA | | |
| 5412212 | BARRAGAN SERGIO | P O BOX 4637 IMPERIAL025 | | | | CALEXICO | CA | | |
| 5544614 | BARRAGAN TAMMY | 12350 E DELAMO BLVD | | | | LAKEWOOD | CA | 90715 | |
| 5544615 | BARRAJA JULIE | 13009 CARRIO ST | | | | LA PUENTE | CA | 91746 | |
| 5412213 | BARRALAGA CLAUDIA | 3609 NORTHSIDE DR | | | | KEY WEST | FL | | |
| 5544617 | BARRANCO ROSE | ZACATELCO | | | | MUSKOGEE | OK | 74403 | |
| 5544618 | BARRANETT FARQUIHARSON | 3705 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5544619 | BARRANT SONJAY | 1210 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 5412214 | BARRAQUE CALISE | 1508 LOBLOLLY DR | | | | HARKER HEIGHTS | TX | | |
| 5544620 | BARRAS PATRICE | 1403 FREMONT ST | | | | NEW IBERIA | LA | 70560 | |
| 5544621 | BARRATT CONSAWELLIA | 4075 CRESTON | | | | PHILADELPHIA | PA | 19135 | |
| 5412215 | BARRATT LEIGH | 429 HARBISON AVE | | | | NATIONAL CITY | CA | | |
| 5412216 | BARRATT SEAN | 1301 NW 76TH BLVD | | | | GAINESVILLE | FL | | |
| 5412217 | BARRAW DONALD | 2530 3 MILE RD N | | | | TRAVERSE CITY | MI | | |
| 5544622 | BARRAZA ARTURO | 4802 DIOLINDA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5544623 | BARRAZA ELSA | 5511 ELLIS RD | | | | ALPAUGH | CA | 93201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544624 | BARRAZA ERIKA | 5178 COORS BLV SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5544625 | BARRAZA JOSE | 19 CALIF AVE | | | | CHULA VISTA | CA | 85209 | |
| 5544626 | BARRAZA MARIA | 13680 THELMA LN | | | | EL PASO | TX | 79938 | |
| 5544628 | BARRAZA PATRICIA | 210 DIAZ | | | | SUNLAND PARK | NM | 88063 | |
| 5544629 | BARRAZA ROCIOADRIAN | 20729 W CRIVELLO AVE | | | | BUCKEYE | AZ | 85326 | |
| 5544630 | BARRAZA ROSAMARIA | 4529 W OCOTILLO RD APT 115 | | | | GLENDALE | AZ | 85301-3562 | |
| 5544631 | BARRAZA VIOLETA | 495 S MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442 | |
| 5544632 | BARRE ASHLEY C | 31 VILLAGE DRIVE 11 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5544633 | BARRE JOILENNE | HC 03 BOX 23226 | | | | CABO ROJO | PR | 00623 | |
| 5544634 | BARRE SANDRA E | 20 DOCKSIDE LN | | | | ST HELENA IS | SC | 29920 | |
| 5544635 | BARRE SHELIA E | 3826 VIRGIL BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5544636 | BARRECA CORTNEY | P O BOX 9 | | | | BARNESVILLE | OH | 43713 | |
| 5412219 | BARRECHIS ESTEVEN | 234 N OLD CORRY FIELD RD | | | | PENSACOLA | FL | | |
| 5412220 | BARREDA DANIEL | 932 GAINSBOROUGH CT | | | | BEL AIR | MD | | |
| 5544637 | BARREDA LISSET | 20116 NW 62 CT LOT 625 | | | | MIAMI | FL | 33055 | |
| 5544638 | BARREDO BUNNY | 855 AUGUSTA LN | | | | FALLON | NV | 89406 | |
| 5544639 | BARREIDO BIRMANIA | RR6 BOX 9871 | | | | SAN JUAN | PR | 00926 | |
| 5412221 | BARREIRO CEASER | 32-45 102ND ST | | | | EAST ELMHURST | NY | | |
| 5544640 | BARRENECHEA MARIA T | 1710 SW 103 AVENUE | | | | MIAMI | FL | 33165 | |
| 5544641 | BARRERA ABDIEL | CAR 102 KM23 3 INT | | | | CABO ROJO | PR | 00623 | |
| 5544642 | BARRERA ANGELICA | 4909 OPAL WY | | | | ANTIOCH | CA | 94531 | |
| 5544643 | BARRERA ANGI | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 5544644 | BARRERA ASTRID | 20036 US MILITARY HYW 281 | | | | SAN BENITO | TX | 78586 | |
| 5544645 | BARRERA BEATRIZ | 213 LAS LOMITAS | | | | SUNLAND PARK | NM | 88063 | |
| 5412223 | BARRERA BRAULIA | 708 N HICKORY ST | | | | ESCONDIDO | CA | | |
| 5544646 | BARRERA CECILIO | 3303 WILLOW RIDGE CIR SW | | | | GAINESVILLE | GA | 30504 | |
| 5544647 | BARRERA CYNTHIA | 834 BERGAMONT DR | | | | HENDERSON | NV | 89015 | |
| 5544648 | BARRERA EDDIE | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5412224 | BARRERA EDWIN | 1023 W CULLERTON ST | | | | CHICAGO | IL | | |
| 5544649 | BARRERA ERICA | 341 LOGAN HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5412225 | BARRERA EVALISA | 113 VICTOR ST | | | | CALHOUN | GA | | |
| 5544650 | BARRERA EZEQUIEL | 506 S 23RD ST | | | | MCALLEN | TX | 78537 | |
| 5544651 | BARRERA FRANCISCO | 1300 9TH AVE APT 5 | | | | GREELEY | CO | 80631 | |
| 5544652 | BARRERA GLORIA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5544653 | BARRERA IRENE | 215 LA LOMITA | | | | SUNLAND PARK | NM | 88063 | |
| 5544654 | BARRERA JESSICA | CALLE ELMA 720CAPARRA HE | | | | SAN JUAN | PR | 00920 | |
| 5544655 | BARRERA JULIO R | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5408497 | BARRERA KAREN | 3818 WENONAH AVENUE | | | | BERWYN | IL | | |
| 5544656 | BARRERA LORENA | 2755NW60THST | | | | MIAMI | FL | 33142 | |
| 5544657 | BARRERA LUIS | 8658 STEALHEAD AVENUE 2 | | | | KINGS BEACH | CA | 96143 | |
| 5544658 | BARRERA MANUEL | 2755 NW 60 ST | | | | BAKERSFIELD | CA | 93307 | |
| 5544659 | BARRERA MARIA | 1418 HAVEN AVE | | | | SALINA | KS | 67401 | |
| 5544660 | BARRERA MIGUEL A | 4625 8TH ST SW | | | | DEMING | NM | 88030 | |
| 5544661 | BARRERA PAULA | 3919 GRAND BLVD | | | | EAST CHICAGOIN | IN | 46312 | |
| 5544662 | BARRERA PAULINE C | | 634 | | | CHARLOTTE | TX | 78011 | |
| 5544663 | BARRERA RAFAEL | | | | | SAN JACINTO | CA | 92583 | |
| 5544664 | BARRERA RAMON | 2503 QUAIL CV NONE | | | | CARPENTERSVLE | IL | 60110 | |
| 5412228 | BARRERA ROXANA | 557 E 21ST ST APT L1 | | | | BROOKLYN | NY | | |
| 5544665 | BARRERA SHIRLEY | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 5544666 | BARRERA STEPHANIE | PO BOX 616 | | | | GREGORY | TX | 78359 | |
| 5544667 | BARRERA VIKI | 10701 FAIRFAX | | | | HOUSTON | TX | 77029 | |
| 5544668 | BARRERA VIRGINIA | 8901 W BUS 83 LOT23 | | | | HARLINGEN | TX | 78550 | |
| 5544669 | BARRERA YAJAIRA | 1121 N EFEN RAMIREZ ST | | | | ROMA | TX | 78584 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544670 | BARRERA YOLANDA | 7830 N 21ST LANE | | | | PHOENIX | AZ | 85021 | |
| 5544671 | BARRERAPALLARES JUANA G | | 765 | | | UKIAH | CA | 95482 | |
| 5544672 | BARRERAS DANIEL | PO BOX 220 | | | | ANTHONY | NM | 88021 | |
| 5544673 | BARRERAS EDNA | 902 E RANKIN | | | | TUCUMCARI | NM | 88401 | |
| 5544674 | BARRERAS MARIA | 17086 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5544675 | BARRERAS ROBERT | 6142 MAYFLOWER AVE | | | | MAYWOOD | CA | 90270 | |
| 5544676 | BARRERAS ROGELIA L | 83300 AVE 44 APT 34 | | | | INDIO | CA | 92201 | |
| 5544677 | BARRERAS VANESSA M | 3009 ROSS | | | | CLOVIS | NM | 88101 | |
| 5544678 | BARRERO BETTY | 13408 BISCAYNE BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 5544679 | BARRERO BLANCA | CALLE CRISTO BUZON 6 A CARMELI | | | | VEGA ALTA | PR | 00692 | |
| 5544680 | BARRERO JESUSA | HC 71 BOX 2530 | | | | NARANJITO | PR | 00719 | |
| 5544681 | BARRETO ALBA | PO BOX 900 3250 | | | | CAYEY | PR | 00737 | |
| 5544682 | BARRETO AMELIA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5544683 | BARRETO ANGEL | CARR 857 K2H3 BO CAMBUTE | | | | CAROLINA | PR | 00987 | |
| 5412229 | BARRETO JASON | PO BOX 362164 | | | | SAN JUAN | PR | | |
| 5544685 | BARRETO JELITZA | PO BOX 1231 | | | | BAJADERO | PR | 00616 | |
| 5544686 | BARRETO JESSICA | 2244 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 5544687 | BARRETO JOHANNA | BO VOLADORAS CARR 125 | | | | MOCA | PR | 00676 | |
| 5412230 | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | | |
| 5544688 | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | |
| 5544689 | BARRETO JUAN | 47 ESTRALLAS ROAD | | | | SANTA FE | NM | 87507 | |
| 5544690 | BARRETO JULIA | CALLE D H1 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5544691 | BARRETO JULIO | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 5544692 | BARRETO LOURDES | CALLE 8 NUM 127 | | | | QUEBRADILLAS | PR | 00678 | |
| 5544693 | BARRETO LUIS | BRISAS DE TORTUGUERO C-RIO B | | | | VEGA BAJA | PR | 00693 | |
| 5544694 | BARRETO LUIS A | BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5544695 | BARRETO MARIBEL | JARD RIO GRANDECALLE 29 A | | | | RIO GRANDE | PR | 00745 | |
| 5544696 | BARRETO SANDRA | COUNTRY CLUB C-IRLANDA 86 | | | | SAN JUAN | PR | 00924 | |
| 5544697 | BARRETO SELITIA | 8563 SUNRISE KEY DR | | | | KISSIMMEE | FL | 34747 | |
| 5544698 | BARRETO SUSANA | PO BOX 80000 PMB 388 POSTN | | | | ISABELA | PR | 00662 | |
| 5544699 | BARRETO VICTOR M | SANTA JUANITA CALLE 27 | | | | BAYAMON | PR | 00956 | |
| 5544700 | BARRETT ADREANA | 13 LANCELOT CIRCLE | | | | BELLE VERNON | PA | 15012 | |
| 5412233 | BARRETT AGNES | 7000 VILLAGE WAY | | | | | | | |
| 5412234 | BARRETT ALEX | 995 HOPMEADOW STREET | | | | SIMSBURY | CT | | |
| 5412236 | BARRETT AMELIA | 2152 RALPH AVENUE 243 KINGS047 | | | | BROOKLYN | NY | | |
| 5547701 | BARRETT ANGELINE I | 403 REFLECTION LN | | | | HAMPTON | VA | 23666 | |
| 5412238 | BARRETT ANTHONY | 1930 HAMPDEN LN NE UNIT 6 | | | | SALEM | OR | | |
| 5547702 | BARRETT ANTYGONNEE | 201 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5544703 | BARRETT AUNNA | 74 FROST AVE | | | | PEEBLES | OH | 45660 | |
| 5544704 | BARRETT BERNADO | 4315 57TH AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5544705 | BARRETT BERNICE | 513 WEST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5412240 | BARRETT BETH | PO BOX 67 | | | | BLOOMFIELD | NJ | | |
| 5544706 | BARRETT BEVERLY | 85-003 OKAI BAY ST AT 102 | | | | WAIANAE | HI | 96792 | |
| 5412242 | BARRETT BONITA | 2405 PERRING MANOR RD | | | | BALTIMORE | MD | | |
| 5544707 | BARRETT BRANDY | 266 SOUTH FORK RD | | | | MARION | VA | 24354 | |
| 5544709 | BARRETT BRITTANY | 1144 S MAIN ST LOT 12 | | | | HINESVILLE | GA | 31313 | |
| 5544711 | BARRETT CARLA | 16335 S ST RD 63 | | | | GRAYSVILLE | IN | 47852 | |
| 5544712 | BARRETT CHARNDRA A | 2140 BOLTON DR NW APT 3 | | | | ATLANTA | GA | 30318 | |
| 5544713 | BARRETT CHRIS G | 1918 LYNNBROOK DR SW | | | | HUNTSVILLE | AL | 35803 | |
| 5544714 | BARRETT CYNTHIA | PO BOX 833 | | | | BUCKINGHAM | PA | 18912 | |
| 5412250 | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | | |
| 5544715 | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | |
| 5544716 | BARRETT DEE | PO BOX 188 | | | | SARATOGA | WY | 82331 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 473 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544717 | BARRETT DEIRDRE | 2065 GRAMERCY CIR | | | | ATLANTA | GA | 30341-1781 | |
| 5544718 | BARRETT DJUNA | 1901 BUCKLAND ST | | | | CHESAPEAKE | VA | 23324 | |
| 5412252 | BARRETT DONNA | 20769 LIVENGOOD WAY | | | | BEND | OR | | |
| 5412256 | BARRETT DUSTIN | 118 JAMES RD | | | | CLARKESVILLE | GA | | |
| 5412258 | BARRETT DWIGHT | 2018 RICHARD | | | | SALT LAKE CITY | UT | | |
| 5544719 | BARRETT EARL | LILY | | | | LONDON | KY | 40744 | |
| 5544720 | BARRETT EMENHEISER | 190 WILLOW OAK DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5544721 | BARRETT ERIKA | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 | |
| 5544722 | BARRETT EVERETT | 619 S PORTER AVE | | | | JOPLIN | MO | 64801 | |
| 5544723 | BARRETT FELECIA | 1865 SOUTHEAST RAINIER RD | | | | PORT ST LUCIE | FL | 34952 | |
| 5544724 | BARRETT FRANK | 8247 TRACY | | | | KC | MO | 64131 | |
| 5412259 | BARRETT HAROLD | PO BOX 2101 PINAL021 | | | | FLORENCE | AZ | | |
| 5544725 | BARRETT JACKLYN | 2150 BAKER RD | | | | ALBANY | OH | 45710 | |
| 5544726 | BARRETT JACQUELINE S | 6516 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5544727 | BARRETT JAMES | 4250 DALCROSS RD | | | | RALEIGH | NC | 27615 | |
| 5544728 | BARRETT JAMES J | 42102 CEDAR CT | | | | MURRIETA | CA | 92562 | |
| 5544729 | BARRETT JASON M | 6643 SUMMER COVE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5544730 | BARRETT JENNIFER | 4661 W 200 S | | | | WARSAW | IN | 46580 | |
| 5544731 | BARRETT JENNNIFER | 1805 S UMA ST | | | | DENVER | CO | 80223 | |
| 5544732 | BARRETT JIMMY JR | 539 BEAR CREEK RD | | | | BLACKSBURG | SC | 29702 | |
| 5544733 | BARRETT JOANIE | 12130 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 5544734 | BARRETT JOHNSON PO BOX | 302 SOUTH HIGH ST N1 | | | | BRECKENRIDGE | CO | 80424 | |
| 5544735 | BARRETT JOSEPH | 1221 FAREY COURT | | | | PORTMOUTH | OH | 45662 | |
| 5544736 | BARRETT JOYCE | 0 0 | | | | GREENVILLE | NC | 27834 | |
| 5544737 | BARRETT KAREN | 4429 DARBONNE RD | | | | PINEVILLE | LA | 71360 | |
| 5544738 | BARRETT KARI | 610 MARTIN RD | | | | STARR | SC | 29684 | |
| 5544739 | BARRETT KENYETTA | 20303 SAINT JAMES DR | | | | CONYERS | GA | 30094 | |
| 5412260 | BARRETT KEVIN | 300 2ND AVE UNIT 1125 | | | | NEEDHAM HEIGHTS | MA | | |
| 5544740 | BARRETT KIMBRA | 5730 CARTERS VALLEY RD | | | | MT CARMEL | TN | 37645 | |
| 5412261 | BARRETT KYARA | 611 RAY AVE | | | | CHESAPEAKE | VA | | |
| 5544741 | BARRETT LASHONDA | 905 APT HUGH ST | | | | GOLDSBORO | NC | 27530 | |
| 5544742 | BARRETT LAURA | 7381 EAST129 ROAD | | | | HOLDENVILLE | OK | 74848 | |
| 5544744 | BARRETT MARGRA | 922 MILES RD | | | | SUMMERVILLE | SC | 29485 | |
| 5412265 | BARRETT MARILYN | 2272 HACKNEY RD | | | | GREENBRIER | TN | | |
| 5412267 | BARRETT MARTHA | 645 NEIL AVENUE APT 809 | | | | COLUMBUS | OH | | |
| 5544745 | BARRETT MARY | 12251 SW 221ST ST | | | | MIAMI | FL | 33170 | |
| 5412269 | BARRETT MAUREEN | 10003 W THUNDERBIRD BLVD | | | | SUN CITY | AZ | | |
| 5412271 | BARRETT MAVIS | 8027 BEECHDALE DR | | | | ORLANDO | FL | | |
| 5408501 | BARRETT MEREDITH S | 1214 1ST AVE N | | | | SAUK RAPIDS | MN | | |
| 5412273 | BARRETT MICHAEL | 6590 GOLFVIEW AVE | | | | COCOA | FL | | |
| 5544746 | BARRETT MICHAEL J | 906 S CATHERINE AVE | | | | LAGRANGE | IL | 60525 | |
| 5544747 | BARRETT MONICA Y | 3750 KECOUGHTAN RD APT 3 | | | | HAMPTON | VA | 23669 | |
| 5412275 | BARRETT NANCY | 327 9TH DISTRICT RD | | | | SOMERS | CT | | |
| 5412277 | BARRETT NATHAN | 906 MAPLE ST | | | | ALCOA | TN | | |
| 5412279 | BARRETT NORMAN | 17051 EDGEWATER DR CHARLOTTE015 | | | | PORT CHARLOTTE | FL | | |
| 5544748 | BARRETT OCTAVIA | 330 EAST WINSOR ST | | | | MONROE | NC | 28112 | |
| 5544749 | BARRETT PAUL | 1157 NW 1ST ST APT B6 | | | | MIAMI | FL | 33128 | |
| 5544750 | BARRETT PEGGY | 72 OLD HWY 278 | | | | WEST PALM BCH | FL | 33418 | |
| 5544752 | BARRETT RENEE | 1712 PEBBLEBROOK DR | | | | O FALLON | MO | 63366 | |
| 5544753 | BARRETT ROAN | 35 SAGEBRUSH TRAIL | | | | COVINGTON | GA | 30014 | |
| 5544754 | BARRETT ROBERT | 9656 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5544755 | BARRETT ROY | 24 CANNONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5412281 | BARRETT RYAN | 3600 STATE HWY 152 MERCED047 | | | | DOS PALOS | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412282 | BARRETT SETH | 10355 W PRIMROSE DR | | | | AVONDALE | AZ | | |
| 5544756 | BARRETT SREPHANIE | | 313 | | | PIN | KY | 40977 | |
| 5544757 | BARRETT STACY | 2611 SUNFLOWER DR | | | | NAMPA | ID | 83686 | |
| 5412286 | BARRETT STEPHEN | 2731 NE 53RD COURT N | | | | LIGHTHOUSE POINT | FL | | |
| 5412288 | BARRETT STEVEN | 1132 BROCK ST | | | | ASHLAND | PA | | |
| 5544759 | BARRETT TEMAKA B | 119 DUDLEY ST | | | | WARNER ROBINS | GA | 31093 | |
| 5544761 | BARRETT TOMMY | 959 OLD LINCOLNTON CROUSE RD | | | | CROUSE | NC | 28033 | |
| 5544762 | BARRETT TONY | 2124 S 42ND ST | | | | OMAHA | NE | 68105 | |
| 5544763 | BARRETT TRACY | 629 VIC STREET | | | | WESTWEGO | LA | 70094 | |
| 5544764 | BARRETT VERONICA | 747 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5412290 | BARRETT WILLIAM | 7274 MERRELL CT APT A | | | | FORT STEWART | GA | | |
| 4759949 | BARRETT, ANTOINETTE | Redacted | | | | | | | |
| 5544765 | BARRETTA SAMANTH | 1261 CFESTWOOD | | | | MANTECA | CA | 95336 | |
| 5544766 | BARRETTALSTON STARLENIAST | 72317THST | | | | NN | VA | 23607 | |
| 5544767 | BARRETTE TYLIA | 13814 GULLIVERS TRL | | | | BOWIE | MD | 20720 | |
| 5544768 | BARRETTO CENY | 8156 HICKORY RD | | | | EAU CLAIRE | WI | 54701 | |
| 5412293 | BARRETTS NAOMEBARRETTO | 2925 PAPALI ST | | | | HONOLULU | HI | | |
| 5544769 | BARRFIELD SABRINA | 6966 CEDAR PARK AVE | | | | PHILA | PA | 19138 | |
| 5544770 | BARRICK ELVA | 204 CHASEY RD | | | | WARD | AR | 72176 | |
| 5544771 | BARRICK LISA R | 10858 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428 | |
| 5412295 | BARRICK NATHAN | 5860 BAKER ST | | | | FORT BENNING | GA | | |
| 5544772 | BARRICK WILMA | 1410 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| 4140220 | Barrick, Kristin | Redacted | | | | | | | |
| 5544773 | BARRIE ABDULAI | 2207 14TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5412297 | BARRIE BRADLEY | 701 W RAND RD UNIT 421 | | | | ARLINGTON HEIGHTS | IL | | |
| 5544774 | BARRIE FATU | 1501 150TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5544775 | BARRIE VICTORIN | 72540 JAZMINE ST | | | | COVINGTON | LA | 70435 | |
| 5544776 | BARRIENTEZ CELESTINA | 109 CHAMPAGNE LANE | | | | LOREAUVILLE | LA | 70552 | |
| 5544777 | BARRIENTIS CARMEN | 720 GRAND AVE | | | | HARTFORD | WI | 53027 | |
| 5544779 | BARRIENTOS ANGEL M | C CEFERINO BARBOSA BO SAN | | | | DORADO | PR | 00646 | |
| 5412301 | BARRIENTOS CIPRIANO | 243 DONALD AVE UNION039 | | | | RAHWAY | NJ | | |
| 5544780 | BARRIENTOS EFRAIN | 400 NORTH MEARS STREET LOT17 | | | | DECATUR | TX | 76234 | |
| 5544781 | BARRIENTOS JAMIE | 1111 MELVIN DR APT 16 | | | | HANAHAN | SC | 29410 | |
| 5544782 | BARRIENTOS JAMIE D | 5534 DOBSON ST | | | | N CHARLESTON | SC | 29406 | |
| 5544783 | BARRIENTOS JAZMIN | 3200 W 5TH ST | | | | SANTA ANA | CA | 92627 | |
| 5544784 | BARRIENTOS JAZMINE | 316 SOUTH 6TH | | | | CLINTON | OK | 73601 | |
| 5544785 | BARRIENTOS JENNY | 8 HAVERFORD ST APT 3 | | | | SOUTH BOSTON | MA | 02130 | |
| 5544786 | BARRIENTOS JOCELYN | 8206 N WARWICK CT | | | | BROWN DEER | WI | 53209 | |
| 5544789 | BARRIENTOS MARIO | 27921 CAPETOWN AVE | | | | HAYWARD | CA | 94545 | |
| 5544790 | BARRIENTOS RAQUEL J | 365 LAAUKEA PLACE | | | | KAPAA | HI | 96746 | |
| 5412303 | BARRIENTOSLOPEZ KRYSTAL | 1325 WILSON BOLEVARD N | | | | ARLINGTON | VA | | |
| 5544791 | BARRIERA DELORES J | 42 CONNERTON STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5544792 | BARRIGA ANGEL | 1405 COSROD PLC | | | | MT VERNON | WA | 98273 | |
| 5544793 | BARRIGA MARCELINO | 6710 ASSET DR | | | | HYATTSVILLE | MD | 20785 | |
| 5544794 | BARRIGA NORMA | 203 ROSEWOOD | | | | LOGAN | UT | 84321 | |
| 5412305 | BARRIGA RAFAEL | 1392 BAL HARBOR WAY | | | | SAN JOSE | CA | | |
| 5544795 | BARRIL SUSSETT | 425 WEST CEDAR ST | | | | CHEROKEE | IA | 51012 | |
| 5544797 | BARRINGER JAMES | 430 N SHERMAN AVE | | | | MADISON | WI | 53704 | |
| 5544798 | BARRINGER JESS | 1111 CAMELOT DR NONE | | | | RAYMORE | MO | 64083 | |
| 5544799 | BARRINGER SHALISHA | 5413 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5412307 | BARRINGER WAYNE | 01438 COUNTY ROAD 687 | | | | SOUTH HAVEN | MI | | |
| 4133873 | Barringer, Tammy | Redacted | | | | | | | |
| 4133959 | Barringer, Tammy L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 475 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544801 | BARRINGTON NEFFERTITE | 1235 WINTHROP ST | | | | THERMAL | CA | 92274 | |
| 5412309 | BARRINGTON PATRICIA | 18 OCTOBER DRIVE N | | | | WESTON | CT | | |
| 5544802 | BARRION THERESA | 2945 ROSEBUD RD | | | | LOGANVILLE | GA | 30052 | |
| 5544803 | BARRIOS ASHLEY D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62052 | |
| 5544804 | BARRIOS AUGUSTINA | 12005 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5544805 | BARRIOS CARMEN | BARRIO GUAYANEY 35 | | | | MANATI | PR | 00674 | |
| 5544806 | BARRIOS CATHERINE | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | |
| 5544807 | BARRIOS FOODS INC | | | | | | | | |
| 5544808 | BARRIOS IRENE | 850 W MISSION BLVD | | | | ONTAROP | CA | 91762 | |
| 5412311 | BARRIOS JEANETTE | 806 NW G ST | | | | STIGLER | OK | | |
| 5412313 | BARRIOS KENNETH | 3351 BURR COURT E | | | | FORT MEADE | MD | | |
| 5544809 | BARRIOS LJ | 132 BARRIOS LN | | | | DES ALLEMANDS | LA | 70030 | |
| 5544810 | BARRIOS MARIA D | CAR 111 KM 2 4 PALMAR CORDER | | | | AGUADILLA | PR | 00603 | |
| 5412315 | BARRIOS MELISSA | 1456 COUNTY ROAD 251 | | | | JEROMESVILLE | OH | | |
| 5412317 | BARRIOS NORBERTO | 10750 SW 31ST ST | | | | MIAMI | FL | | |
| 5412319 | BARRIOS PAULO | 147 BERRY CT | | | | KYLE | TX | | |
| 5544812 | BARRIOS ROSALBA | 2840 TAIT TERRANCE | | | | NORFOLK | VA | 23509 | |
| 5544813 | BARRIOS SAMANTHA | 127 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5544814 | BARRIOS STEVIE | 2212 ANAHEIM AVE | | | | COSTA MESA | CA | 92627 | |
| 5412321 | BARRIOS TRACEY | 34 OLD VILLAGE LANE | | | | KATONAH | NY | | |
| 5845969 | Barrios, Mairim | c/o D. James Miles, Esq. | John Bales Attorneys | 625 E. Twiggs St., Suite 100 | | Tampa | FL | 33602 | |
| 5841629 | Barrios, Mairim | Redacted | | | | | | | |
| 5412323 | BARRITEAU YVETTE | 116 LAKEVIEW BLVD | | | | PLYMOUTH | MA | | |
| 5412325 | BARRITT TEDDY | 101 BENTWILLOW DR | | | | NILES | OH | | |
| 5544815 | BARRNETT CHRISTINA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 20010 | |
| 5544816 | BARRNETT ETHEL | 2445 TREMONT AVE | | | | CLEVELAND | OH | 44113 | |
| 5412327 | BARRO OUMOUHANI | 1297 FOUNTAIN LN C | | | | COLUMBUS | OH | | |
| 5544817 | BARRON ALLISON | 1646 TEMPLE AVENUE | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5544818 | BARRON AMBER | 9 6 ST EXT | | | | ROCHESTER | PA | 15074 | |
| 5824923 | Barron Ballon, Barbara | Redacted | | | | | | | |
| 5544820 | BARRON E BURSTON | PO BOX 545 165 CLASSIC RD | | | | GRANTVILLE | GA | 30220 | |
| 5544821 | BARRON EDITH | 855 GRANITE | | | | ANTHONY | NM | 88021 | |
| 5412329 | BARRON ELAINE | 7311 RIVIERA CV MANATEE081 | | | | BRADENTON | FL | | |
| 5544822 | BARRON ERNESTO | 13607 CURTIS AND KING RD | | | | NORWALK | CA | 90650 | |
| 5544823 | BARRON JANICE | 2505 FOXCHASE | | | | GREENVILLE | MS | 38701 | |
| 5544825 | BARRON JOANN R | 2620 WHITTIER PL | | | | CENTEREACH | NY | 11720 | |
| 5412333 | BARRON JOHN | 1532 ROSEMONT BLVD | | | | DAYTON | OH | | |
| 5544826 | BARRON JORMEKA | 1460 POWELL CHURCH RD | | | | TALBOTTON | GA | 31827 | |
| 5544827 | BARRON LAKITA | 2418 GREENSPRING HWY APT 20 | | | | BIRMINGHAM | AL | 35209 | |
| 5412335 | BARRON LAUREN | 643 COLEBROOK | | | | SAINT LOUIS | MO | | |
| 5412337 | BARRON MANUELA | 12362 W HIGHLAND AVE | | | | AVONDALE | AZ | | |
| 5544828 | BARRON MARIAH | 15 PROSPECT ST | | | | WILKES BARRE | PA | 18702 | |
| 5412339 | BARRON MARLENE | 11144 APACHE TRAIL | | | | ST LOUIS | MO | | |
| 5544830 | BARRON MYRELLA | 572 J ST &X23;B | | | | CHULA VISTA | CA | 91910 | |
| 5544831 | BARRON NADIA | 4317 LIME ST | | | | COLEMAN | FL | 33521 | |
| 5544832 | BARRON NICOLE | 208 HWY 145 | | | | SHUQUALAKA | MS | 39361 | |
| 5544833 | BARRON NOEMI | 769 BURRELLFIELD RD | | | | SNOW HILL | NC | 28580 | |
| 5544834 | BARRON PATRICIA A | 3337 E CARPENTER ST | | | | SPFLD | IL | 62707 | |
| 5544835 | BARRON RANDY | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72744 | |
| 5544836 | BARRON RICKY G | 175 N VINE ST APT G1 | | | | HAZLETON | PA | 18201 | |
| 5544837 | BARRON SALLY | 10110 LAWNDALE RD SW | | | | NAVARRE | OH | 44662 | |
| 5544838 | BARRON SANDRA | 11911 LEROY TEDDER GRADE | | | | LAMONT | FL | 32336 | |
| 5412341 | BARRON SARAH | 7600 BLANCO RD APT 2005 | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544839 | BARRON SHARLETTA | BLANK | | | | BLANK | PA | 15136 | |
| 5544841 | BARRON STEFANIE | 394 WEST MORNING GLORY DRIVE | | | | PUEBLO | CO | 81007 | |
| 5544842 | BARRON STEPHANIE | 622 C ST | | | | LOS BANOS | CA | 93635 | |
| 5544843 | BARRON TAMMY | 2201 S 96TH E AVE | | | | TULSA | OK | 74129 | |
| 5544844 | BARRON TRACI | 401 W JEFFERSON ST | | | | PITTSBURGH | PA | 15212 | |
| 5544845 | BARRON VANESSA | 1404 S ESPERANZA | | | | LAS CRUCES | NM | 88001 | |
| 5544846 | BARRON VERA | 19608 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 5412343 | BARRON YOLANDA | 181 NW 97TH AVE APT 214 | | | | MIAMI | FL | | |
| 5544847 | BARROS BRANDIE L | 1117 CENTREVILLE TPK | | | | VIRGINIA BEACH | VA | 23464 | |
| 5544848 | BARROS MARIA | 8302 BURT STREET | | | | OMAHA | NE | 68114 | |
| 5544849 | BARROSO JOSE | C-522 OS10 COUNTRY CLUB | | | | CAROLINAS | PR | 00982 | |
| 5412344 | BARROSO LEONARDO | 44 WOOSTER AVE | | | | WATERBURY | CT | | |
| 5544850 | BARROSO MAGALI | FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5544852 | BARROW ANTOINETTE | 204 DANTIN ST | | | | RACELAND | LA | 70394 | |
| 5544853 | BARROW CAPRI | 3217 VOSS DR | | | | BATON ROUGE | LA | 70805 | |
| 5544856 | BARROW EDDIE | 4854 WALNUT ST | | | | OAKLAND | CA | 94619 | |
| 5544857 | BARROW GINA | 447 CARDINAL DRIVE | | | | INWOOD | WV | 25428 | |
| 5544858 | BARROW JERRICA | 709 BAYOU RESERVE CT | | | | THIBODAUX | LA | 70301 | |
| 5544859 | BARROW JOSEPH | 172 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5544860 | BARROW LESLIE | 1236 UNITB ANGELUS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5544861 | BARROW LILLIE | PO 114 | | | | SHELBY | NC | 28150 | |
| 5544862 | BARROW MARION | 1013 CAMPBELLTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5412346 | BARROW MEGAN | 17008 WOODSTOCK DRIVE | | | | TINLEY PARK | IL | | |
| 5412348 | BARROW MELISSA | PO BOX 5085 | | | | HILLSIDE | NJ | | |
| 5544863 | BARROW NAKYA | 15 COOMBS DR | | | | BRIDGETON | NJ | 08302 | |
| 5544864 | BARROW ROBERT | 5044 LEATHER BACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5544865 | BARROW SONYA | 428 PEACHORCHARD RD | | | | MAYODAN | NC | 27027 | |
| 5544866 | BARROW STEPHANIE | 2121 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5544867 | BARROW VIRGINIA | 107 SPRUIL PARK LANE | | | | WINDSOR | NC | 27983 | |
| 5544868 | BARROW WILLIAM E | 29048 IRIS DR | | | | BIG PINE KEY | FL | 33043 | |
| 5544869 | BARROWS AYANNA | 8144 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5544870 | BARROWS CAMBRIA | 616 S EVERETT ST | | | | GLENDALE | CA | 91205 | |
| 5544871 | BARROWS CINDY | 2 OXFORD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5544872 | BARROWS MARGERET | 111 KENNERLY WAY | | | | FOLSOM | CA | 95630 | |
| 5412350 | BARROWS ROBERT | 224 WEST AVE | | | | ELMIRA | NY | | |
| 5544873 | BARROZO CHRISTINE | 590 FARRINGTON HWY UNIT 210 PM | | | | KAPOLEI | HI | 96707 | |
| 5412352 | BARROZO FRECIA | 10328 SAGER AVE UNIT 111 | | | | FAIRFAX | VA | | |
| 5544874 | BARRS LAURA | 8930 94TH AVE N | | | | LARGO | FL | 33777 | |
| 5412354 | BARRT BRIAN | 16-61 CHANDLER DR | | | | FAIR LAWN | NJ | | |
| 5544875 | BARRY & SUSAN PHILLIPS | 3100 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 5412356 | BARRY ALAN | 4650 DAVIS ROAD MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5544876 | BARRY ALTHEA | 2109 STATE HWY 351 APT 420 | | | | ABILENE | TX | 79601 | |
| 5544877 | BARRY ANDREWS | 5739 STALLION OAKS RD | | | | EL CAJON | CA | 92019 | |
| 5544878 | BARRY ANGELA | 2083 E PACIFIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 5544879 | BARRY BARRY M | 11500 E 14 ST | | | | INDEP | MO | 64052 | |
| 5544881 | BARRY BILLIE | 1410 4TH STREET | | | | W PORTSMOUTH | OH | 45663 | |
| 5544883 | BARRY BROOKE | 645 ATALIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5408511 | BARRY BRYANT D | 1758 N MEADE | | | | CHICAGO | IL | | |
| 5544884 | BARRY BURKHOLDER | 102 LILY AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 5544885 | BARRY CARTER | 147 57TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5544886 | BARRY CHENG | 9668 242ND WAY NE | | | | REDMOND | WA | 98053 | |
| 5544887 | BARRY CHEUNG | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5544888 | BARRY CHURCHWELL | 3000 MACEDONIA RD | | | | UNION POINT | GA | 30669 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412358 | BARRY CIERA | 5 OAK CT | | | | NATCHEZ | MS | | |
| 5544889 | BARRY COUNTY ADVERTISER | PO BOX 488 | | | | CASSVILLE | MO | 65625 | |
| 5544890 | BARRY DELAHOUSSAYE | | | | | | | | |
| 5544891 | BARRY DORSTEN | 9729 W BURNETT RD | | | | PEORIA | AZ | 85382 | |
| 5544892 | BARRY F WATSON | 6357 GROVELAND RD | | | | PIPERSVILLE | PA | 18947 | |
| 5412360 | BARRY FATOUMATA | 870 FREEMAN ST APT 4B | | | | BRONX | NY | | |
| 5544893 | BARRY HAMMONDS | 493 CARLITA ST | | | | BROWNSVILLE | TN | 38012 | |
| 5408513 | BARRY HEATHER J | 78 BAYBRIDGE ROAD | | | | BRUNSWICK | ME | | |
| 5544895 | BARRY JANET | 39009 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5544896 | BARRY JENNIFER | 1904 JUNIPER APT 116 | | | | ALAMOGORDO | NM | 88310 | |
| 5544897 | BARRY JERRALEE | 10464 HWY 70 | | | | MARYSVILLE | CA | 95901 | |
| 5412364 | BARRY JOANN | 146 STODDARD DR APT A | | | | MERIDEN | CT | | |
| 5544898 | BARRY JONES S | 5200 BR00KLYN | | | | KANSAS CITY MO | MO | 64132 | |
| 5408517 | BARRY KAMYAH | 287 MORNING DEW DR | | | | CONCORD | NC | | |
| 5544899 | BARRY KERWIN | S42 W 33689 DEER PARK DR | | | | DOUSMAN | WI | 53118 | |
| 5408519 | BARRY L NEUFELD COURT OFFICER | PO BOX 1106 | | | | HIGHSTOWN | NJ | | |
| 5408518 | BARRY L NEUFELD COURT OFFICER | P O BOX 1106 | | | | HIGHSTOWN | NJ | | |
| 5544900 | BARRY LARRY | 2030 S STATE OFFICE | | | | CHICAGO | IL | 60616 | |
| 5544901 | BARRY LAWRENCE | 31 BEACON ST | | | | CONCORD | NH | 03301 | |
| 5544902 | BARRY LOWES | 2001 46TH AVE DR W | | | | BRADENTON | FL | 34207 | |
| 5544903 | BARRY POWELL | 96 WALLIS ROAD | | | | RYE | NH | 03870 | |
| 5544904 | BARRY PROCOPE | 10636 WASHINGTON RD | | | | GULF COVE | FL | 33981 | |
| 5544907 | BARRY ROBIN | 11100 SOUTHWAY DR | | | | BOWIE | MD | 20721 | |
| 5544908 | BARRY ROSS | 2856 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 5412368 | BARRY SAMANTHA | 5375 ORTEGA FARMS BLVD UNIT 907 | | | | JACKSONVILLE | FL | | |
| 5544909 | BARRY SMITH | 2525 STARBUCKS WAY | | | | MINDEN | NV | 89423 | |
| 5412372 | BARRY SOUAEYMANE | 706 BROOK AVE APT 15B | | | | BRONX | NY | | |
| 5544910 | BARRY TADLOCK | 366 W POPLAR AVE | | | | MC BEE | SC | 29101-8930 | |
| 5544911 | BARRY TAMI | 1235 BRIARCLIFF RD | | | | COLUMBUS | OH | 43209 | |
| 5544912 | BARRY TREMBLAY | 127 PLEASANT ST FL 3 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5544913 | BARRY WALLOW | 3655 MEADOWDALE BLVD | | | | N CHESTERFIELD | VA | 23234 | |
| 5544914 | BARRY WATERS | 825 BURKE AVE | | | | BRONX | NY | 10467 | |
| 5544915 | BARRY WOOD | 14744 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 5544916 | BARRY ZEIGLER | JENNIFER ERICKSON | | | | JACKSONVILLE | FL | 31763 | |
| 4884473 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 5412374 | BARSAMIAM MIKE | 13681 NORTHFORK DR | | | | CORONA | CA | | |
| 5408524 | BARSCH ALAN | 2162 STANLEY STREET | | | | NEW BRITAIN | CT | | |
| 5544918 | BARSDALE JENNIFER | 127 WEST MINNIE VAUGHN | | | | COLUMBUS | MS | 39701 | |
| 5544919 | BARSDIS PAULIE | 10007 COWLEY RD | | | | RIVERVIEW | FL | 33569 | |
| 5408527 | BARSH DEAUNTE | 22320 W 36TH STREET | | | | SAND SPRINGS | OK | | |
| 5544920 | BARSH JEAN | 1404 | | | | ANNAPOLIS | MD | 21401 | |
| 5544921 | BARSNESS KRYSTYNN | 111 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5412380 | BARSTAD CARIE | 904 EL MIRAGE | | | | PAGE | AZ | | |
| 5544922 | BARSTOW CHRISTINA L | 13510 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5544923 | BART B | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5544924 | BART CHALUS | 603 FIX ST | | | | BURLINGTON | NC | 27215 | |
| 5412382 | BART KEITH | 803 KIM AVE | | | | COPPERAS COVE | TX | | |
| 5544925 | BART VILLANTI | 41 CARLYLE DRIVE | | | | BAYVILLE | NJ | 08721 | |
| 5412384 | BARTA STACI | 107 LIBERTY LN | | | | PLEASANTON | TX | | |
| 5412386 | BARTE STACY | 557 CAMBRIDGE ROAD | | | | TURNERSVILLE | NJ | | |
| 5544926 | BARTEE ANGELA | 12299 HIGHWAY BUS 25 | | | | WARE SHOLS | SC | 29692 | |
| 5544927 | BARTEE ROY | 2471 RIDGE RD | | | | ARVONIA | VA | 23004 | |
| 5544928 | BARTEE WANDA | 116 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21224 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 478 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544929 | BARTEHELEMY NERIS B | 190 ALEX BLVD | | | | ROOSEVELT | NY | 11575 | |
| 5544930 | BARTEL DANNY | 2332 80TH ST | | | | NEW RICHMOND | WI | 54017 | |
| 5544931 | BARTEL JUDITH | 464 BUCKNELL AVE | | | | WENONAH | NJ | 08090 | |
| 5544932 | BARTEL THERON J | LT 36 NATIONAL CEMETERY | | | | FLORENCE | SC | 29506 | |
| 5412388 | BARTELL JOEL | 8509 DASSEL DRIVE | | | | FOUNTAIN | CO | | |
| 5544933 | BARTELL SHARON | 210 WEST MYRTLE ST | | | | ARCADIA | FL | 34266 | |
| 5544934 | BARTELS JONATHAN | 22483 ORCHARD GRASS TER | | | | ANTIOCH | TN | 37013 | |
| 5412390 | BARTELS THEODORE | 29 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | | |
| 5544935 | BARTELY CARRIE | RT 2 BOX 204A | | | | CLARKSBURG | WV | 26301 | |
| 5544936 | BARTELY CHRISTOL | 502 E 36TH ST | | | | PATERSON | NJ | 07514 | |
| 5412392 | BARTENFELTER JOHN | 4205 CARDWELL AVE | | | | NOTTINGHAM | MD | | |
| 5412394 | BARTH DIANE | 333 HUMBOLDT STREET PURCHASING DEPT 6010-3775 | | | | ROCHESTER | NY | | |
| 5544937 | BARTH ELECTRIC | 1934 N ILLINOIS | | | | INDIANAPOLIS | IN | 46202 | |
| 4862319 | Barth Electric Co., Inc. | 1934 N. Illinois Street | | | | Indianapolis | IN | 46202 | |
| 5412396 | BARTH FRED | 515 W DUANE LAKE RD | | | | DUANESBURG | NY | | |
| 5544938 | BARTH JEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50320 | |
| 5412398 | BARTH JOHN | 123 BRADFORD CIR | | | | HENDERSONVILLE | TN | | |
| 5544939 | BARTH KELLY A | 339 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5412400 | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | | |
| 5412402 | BARTH WILLIAM K | 9380 TROY WAY PLACER061 | | | | GRANITE BAY | CA | | |
| 5544941 | BARTHA SABRE THOMA AZIZ | 3158 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 5412404 | BARTHE NATASHA | 20 JONES ST | | | | EVERETT | MA | | |
| 5544942 | BARTHEL BREEN | 8088 | | | | CANTON | OH | 44721 | |
| 5544943 | BARTHEL ERIN | 417 MAMIE DR | | | | BRICK | NJ | 08723 | |
| 5544944 | BARTHEL PORCHA | 1110 S COLLEGE CIRCLE LOT 35 | | | | TIFTON | GA | 31794 | |
| 5544945 | BARTHELEMY MELISSA | 416 TERRYPARK WAY | | | | GRETNA | LA | 70053 | |
| 5544946 | BARTHELL NAKISHA | 2186 MCGREGOR DR | | | | RANCHO CORDOVA | CA | 96570 | |
| 5412406 | BARTHELMY EVELYN | 521 BELLFIELD DR APT I | | | | NEWPORT NEWS | VA | | |
| 5544947 | BARTHHOLOMEW LEONARD | 8501 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5544948 | BARTHLOW TANYA | 32148 BRADNER | | | | WARREN | MI | 48021 | |
| 5544949 | BARTHOLDI LESLIE | 1377 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 5544950 | BARTHOLOME REBECCA | 212LADONNA CT | | | | EVANSVILLE | IN | 47710 | |
| 5544951 | BARTHOLOMEW KASY | 511 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5544952 | BARTHOLOMEW LISA | 1280 ROBERTS AV NW | | | | WARREN | OH | 44485 | |
| 5412410 | BARTHOLOMEW MIRIAM | 188 WIMBLEDON LAKE DR | | | | PLANTATION | FL | | |
| 5544953 | BARTHOLOMEW NEKIA | P O BOX 11 | | | | EDGARD | LA | 70049 | |
| 5544954 | BARTHOLOMEW NICOLE | 527 GREEN ST | | | | FRELAND | PA | 18224 | |
| 5544955 | BARTHOLOMEW SIMONE | 133 E 6TH ST | | | | EDGARD | LA | 70049 | |
| 5544956 | BARTHOLOMEW TODD | 35508 LILAC LANE | | | | YUCAIPA | CA | 92399 | |
| 5544957 | BARTHOMEW AMY | 145 PENN AVE | | | | WARREN | OH | 44485 | |
| 5412414 | BARTILOMO VICKI | 380 BELAIR AVE | | | | MERRITT ISLAND | FL | | |
| 5544958 | BARTLES BARBARA | 377 HIGHWAY 12 W | | | | POMEROY | WA | 99347 | |
| 5544959 | BARTLES DAWN | 123 | | | | MARTINSBURG | WV | 25401 | |
| 5544960 | BARTLET SAMANTHA | 202 MINERAL MANYOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 5544961 | BARTLETT ALI | 520 CT ROAD 608 | | | | GRAND JUNCTIO | CO | 81502 | |
| 5544962 | BARTLETT BEVERLEY | 15837 LAWYERS RD | | | | MATTHEWS | NC | 28104 | |
| 5544963 | BARTLETT CELIA | 142 MURRAY AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5544964 | BARTLETT CHAD | 211 OLD NATIONAL RD | | | | LORE CITY | OH | 43755 | |
| 5544965 | BARTLETT CHRISTINA | 115 BUTTERFIELD COURT | | | | GOODLETTSVL | TN | 37072 | |
| 5412418 | BARTLETT CIGI | 1450 ROCHESTER DR | | | | MURFREESBORO | TN | | |
| 5544966 | BARTLETT DELERESE | 610 SW 34 ST SUITE 107 | | | | FORT LAUDERDA | FL | 33315 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 479 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412420 | BARTLETT GEORGE | 97 SHERWOOD VALLEY LANE UNIT 168 KENT003 | | | | COVENTRY | RI | | |
| 5544967 | BARTLETT GLENIA | 12610 METRO PARKWAY | | | | FT MYERS | FL | 33936 | |
| 5412422 | BARTLETT GREG | 3209 MEADOW GLEN DR | | | | SANTA ROSA | CA | | |
| 5412424 | BARTLETT JACKIE | 6 BLACKBIRD LANE | | | | ALISO VIEJO | CA | | |
| 5544968 | BARTLETT JAMES | 328 E STREICHER | | | | TOLEDO | OH | 43608 | |
| 5544969 | BARTLETT JEANIE | 137 E 11TH | | | | HUTCHINSON | KS | 67501 | |
| 5544971 | BARTLETT JODI | 4509 TABIC DR | | | | LV | NV | 89108 | |
| 5544972 | BARTLETT JORDANA | 320 TOWN FOREST CT | | | | CAMARILLO | CA | 93012 | |
| 5544973 | BARTLETT KATHLEEN | 1703 BEECHTREE RD | | | | GREENSBORO | NC | 27408 | |
| 5544974 | BARTLETT LARRY | 144 E 43RD ST | | | | WICHITA | KS | 67216 | |
| 5412426 | BARTLETT LINDA | PO BOX 426 | | | | LITTLE RIVER | SC | | |
| 5544975 | BARTLETT MARGARETTA | 8850 HORIZONS EAST APT103 | | | | BOYNTON BEACH | FL | 33435 | |
| 5412428 | BARTLETT MARILYN | 5 SYLVESTER ST | | | | WILLIMANTIC | CT | | |
| 5544976 | BARTLETT ROBBERT | 277 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 | |
| 5544977 | BARTLETT ROBERT | 2611 W OXBERRY ST | | | | WICHITA | KS | 67217 | |
| 5544978 | BARTLETT ROBIN A | 1300 MERCHANTS DRIVE | | | | DALLAS | GA | 30123 | |
| 5412430 | BARTLETT SHEENA | 674 LEE ROAD 315 | | | | SMITHS STATION | AL | | |
| 5412432 | BARTLETT THOMAS | 7130 GATESHEAD WAY | | | | CANOGA PARK | CA | | |
| 5412434 | BARTLETT TOM | 636 VALLEY STREAM CIR BUCKS017 | | | | FEASTERVILLE | PA | | |
| 5544979 | BARTLETT TRACY | 4430 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5544980 | BARTLETT WILLIAM | 1407 QUAIL LN | | | | BEAVERCREEK | OH | 45434 | |
| 5544981 | BARTLETTE LINDA W | 313 WEST MARTIN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5412436 | BARTLEY BETSEY | 472 FOXRIDGE DRIVE SW LOUDOUN107 | | | | LEESBURG | VA | | |
| 5412438 | BARTLEY DARYL | 703 EUCLA DR | | | | WALDORF | MD | | |
| 5412440 | BARTLEY ELI | 6273 STATE ROAD AD CALLAWAY027 | | | | FULTON | MO | | |
| 5544982 | BARTLEY GARIONNA | 1146 TURTLE CREEK DR SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5544983 | BARTLEY LYNETTE | 175 KENNERLY RD | | | | CORDOVA | SC | 29039 | |
| 5544984 | BARTLEY MARJORIE | 7401 BONITA VISTA WAY | | | | TEMPLE TER | FL | 33617 | |
| 5544985 | BARTLEY MARYANN | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5412442 | BARTLEY NICOLE | 229 COBURN RD | | | | MINFORD | OH | | |
| 5544986 | BARTLEY NOVELLE | 5600 ROAD 24 | | | | CONTINENTAL | OH | 45831 | |
| 5544987 | BARTLEY RONDA | PO BOX 156 | | | | ROCKHOUSE | KY | 41561 | |
| 5544988 | BARTLEY RYINE | ARNOLD ANDERSON | | | | NORTH CHARLESTON | SC | 29406 | |
| 5412444 | BARTLEY TAMMY | 1115 GLENVIEW DR | | | | GLASGOW | KY | | |
| 5412446 | BARTLEY TED | 844 N CLINTON ST LOT C33 | | | | DEFIANCE | OH | | |
| 5544990 | BARTLEY TISHA M | 4002 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23226 | |
| 5544991 | BARTLEYPELE DANELLE N | 91-1049 HAMANA STREET | | | | EWA BEACH | HI | 96706 | |
| 5412450 | BARTLOW WILLIAM | 4772 OAKVIEW DR | | | | SOUTHPORT | NC | | |
| 5412454 | BARTMESS RICHARD | 119 SANJUBAR DR | | | | MARIETTA | OH | | |
| 5544992 | BARTMESS TAMMER | 605 MAMIE EISENHOWER AVE | | | | BOONE | IA | 50036 | |
| 5412456 | BARTO JULIA | 20417 ALDERLEAF TERRACE | | | | GERMANTOWN | MD | | |
| 5412458 | BARTOL IRENE | 542 N 101ST PL | | | | MESA | AZ | | |
| 5412462 | BARTOLINO CHARLES | 553 PARADISE ISLAND DR | | | | DEFUNIAK SPRINGS | FL | | |
| 5544993 | BARTOLO DELAPAZ | 729 HOSKINS | | | | LUFKIN | TX | 75901 | |
| 5544994 | BARTOLO HERNANDEZ | 5720 GLENMONT DR | | | | HOUSTON | TX | 77081 | |
| 5544995 | BARTOLO JOVITA | 2303 5TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5544996 | BARTOLO ROSALIO | 4546 SLATER DRIVE | | | | EAGAN | MN | 55122 | |
| 5544997 | BARTOLOMEI INGRID | CONSTANCIA CALLE B | | | | PONCE | PR | 00731 | |
| 5544998 | BARTOLOMEI MICHELLE M | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5412464 | BARTOLOMEI VICTOR | 108 LE HARDY DRIVE | | | | SAVANNAH | GA | | |
| 5412468 | BARTOLOTTA PETER | 8756 SAN PABLO AVENUE SARASOTA115 | | | | NORTH PORT | FL | | |
| 5544999 | BARTON AIMEE | 25041 HWY 22 | | | | MAUREPAS | LA | 70449 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545000 | BARTON ANGELA | 22928 219TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5545001 | BARTON ANGELINA | 3702 SW 28TH TERR APT D | | | | GAINESVILLE | FL | 32608 | |
| 5545002 | BARTON APRIL | 452 NORTH CHURCH STREET | | | | LEBANON | VA | 24266 | |
| 5412470 | BARTON BETTY | 3343 EVANSTON CRT | | | | TOLEDO | OH | | |
| 5545003 | BARTON BOBBI | 450 CYNTHIA ST | | | | JAX | FL | 32254 | |
| 5412472 | BARTON BRETT | 400 LUMPKIN ST A | | | | FORT BENNING | GA | | |
| 5412474 | BARTON CARL | 2389 GIFFELS DR | | | | CUYAHOGA FALLS | OH | | |
| 5412476 | BARTON CHARLES | 5336 LUCIO MORENO | | | | EL PASO | TX | | |
| 5545004 | BARTON CHERRI | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5545005 | BARTON CHRIS | 1767 WILBANKS RD | | | | ALTO | GA | 30510 | |
| 5545006 | BARTON DARLENE | 49 WALNUT AVENUE | | | | WHEELING | WV | 26003 | |
| 5545007 | BARTON DEBORAH | 2356 JOE WINDOM RD | | | | SAUCIER | MS | 39574 | |
| 5412478 | BARTON DERRICK | 2140 ROARK RD | | | | FRANKLIN | KY | | |
| 5412480 | BARTON DONALD | 9 GLEN VIEW DR NE | | | | ROME | GA | | |
| 5412482 | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | | |
| 5545008 | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | |
| 5545009 | BARTON ERNEST | 1616 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | |
| 5545010 | BARTON GREG | 4867 MALIBU DR | | | | LAKE WALES | FL | 33859 | |
| 5412484 | BARTON HANNAH | 28 ROBERT BRUCE ROAD | | | | POQUOSON | VA | | |
| 5545011 | BARTON JAMES | 609 MADISON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5412486 | BARTON JANICE | PERFORMANCE PLUS MARKETING PO BOX 455 | | | | ROSWELL | GA | | |
| 5545013 | BARTON JEROME | 4447 GILMER LANE | | | | RICHMOND HGTS | OH | 44143 | |
| 5545014 | BARTON JOEQUEATA | 1512 DARLING ST | | | | SAVANNAH | GA | 31408 | |
| 5545015 | BARTON KATRINA | 1680 E 300 S | | | | PRICE | UT | 84501 | |
| 5412488 | BARTON LOREESA | 8772 ASTORIA ROAD | | | | GERMANTOWN | OH | | |
| 5545016 | BARTON LUCILLE | 921 TYLER ST NONE | | | | JACKSONVILLE | FL | 32209 | |
| 5545017 | BARTON MARILYN | 312 NORTH ST | | | | MEYERSDALE | PA | 15552 | |
| 5545018 | BARTON MARY | PO 561 | | | | HAWESVILLE | KY | 42348 | |
| 5545019 | BARTON MELANIE R | 18 CR 1800 | | | | FARMINGTON | NM | 87401 | |
| 5412490 | BARTON MICHEAL | PO BOX 175 | | | | MANCELONA | MI | | |
| 5412492 | BARTON MICKEY | 8103 DELAWARE COURT | | | | CLOVIS | NM | | |
| 5545020 | BARTON NATOYA | PLAXCIR | | | | FAYETTE | GA | 30213 | |
| 5545021 | BARTON NICHOLE | P O BOX 101 | | | | HUBERT | NC | 28539 | |
| 5545022 | BARTON NICLOLE | 506 PERSIMMON DRIVE 93 | | | | CORINTH | MS | 38834 | |
| 5545023 | BARTON NIKEA | 730 E GREEN ST | | | | DANVILLE | VA | 24541 | |
| 5545024 | BARTON PAM | PO BOX 23235 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5545025 | BARTON PAMELA J | 100 SPRINGDALE DR APT 52 | | | | CALHOUN | GA | 30734 | |
| 5545026 | BARTON RAMON J | 1250 N 5750 E | | | | FT DUCHESNE | UT | 84026 | |
| 5545027 | BARTON RICHARD | 6 UNDERHILL RD | | | | MERIDEN | NH | 03770 | |
| 5545028 | BARTON ROCKY | 122 ATKINS DR SE | | | | ROME | GA | 30161 | |
| 5412496 | BARTON RYAN K | 4310 KAYSER CIRCLE | | | | EL PASO | TX | | |
| 5545029 | BARTON SANDY | 513 PINTA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5545030 | BARTON SARA | 2435 E CATALPA | | | | SPRINGFIELD | MO | 65804 | |
| 5545031 | BARTON SHANNA | 147 TRIM RD | | | | CLEVELAND | OH | 44115 | |
| 5545032 | BARTON SHANNON | 119 RHODES AV | | | | NORTH BALTIMORE | OH | 45873 | |
| 5545033 | BARTON TINA | 1656 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5545034 | BARTON WILLIAM | 4034 WYOMING AVE NW | | | | ROANOKE | VA | 24017-2632 | |
| 5545035 | BARTONE PHILIP | 132-17 59 AVE | | | | FLUSHING | NY | 11355 | |
| 5545036 | BARTONJENSEN LUCIA M | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 5412498 | BARTOS ELIZABETH | 1619 COURTLEIGH DR | | | | ATLANTA | GA | | |
| 5412500 | BARTOSEK KEVIN | 2300 EAST 18TH ST APT 632 | | | | CASPER | WY | | |
| 5412502 | BARTOSEK MARG | 2755 NW ROYAL OAKS PL | | | | CORVALLIS | OR | | |
| 5412504 | BARTOSH VICKY | 113 HCR 3116 | | | | ABBOTT | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 481 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412506 | BARTOSIEWICZ WALDEMAR | 3204 RONALD RD | | | | GLENVIEW | IL | | |
| 5545037 | BARTOSOVSKY LINDA | 911 A STREET | | | | BLACKWELL | OK | 74631 | |
| 5545038 | BARTOSZKIEWICZ ANGELA | 9600 LYNNTOWN | | | | STL | MO | 63114 | |
| 5545039 | BARTOW TAISHA | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5545040 | BARTOWS | 4441 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 5408529 | BARTRAM JEREMY | 158 IROQUOIS TRAIL | | | | ONA | WV | | |
| 5545041 | BARTRON KATHLEEN | 5517 LIMERIC | | | | WILMINGTON | DE | 19808 | |
| 5545042 | BARTROP CALVIN | ADDRESS | | | | BPOSE | ID | 83704 | |
| 5412510 | BARTTER EDWARD | 680 DAYTON ST | | | | AKRON | OH | | |
| 5412512 | BARTTER VICTORIA | P O 268 | | | | HUDSON | CO | | |
| 5545043 | BARTULI JANICE | 140 RANSOME ST | | | | HAMPTON | VA | 23669 | |
| 5412516 | BARTUS PAUL | 27 CHARLES ST | | | | TOLLAND | CT | | |
| 5412517 | BARTUSCH JERRY | 1425 K N VICTOR WAY | | | | LINCOLNTON | NC | | |
| 5412518 | BARTUSEK RYAN | 3638 OAKCREST DR | | | | DES MOINES | IA | | |
| 5412520 | BARTUSKA DENIS | 1916 STATE ROUTE 29 HWY | | | | HUNLOCK CREEK | PA | | |
| 5545044 | BARTZ GREG L | 12702 WALTHAM CLOSE | | | | BELOIT | WI | 53511 | |
| 5412524 | BARTZIS LINDA | 146 S MADISON AVE | | | | BRADLEY | IL | | |
| 5545045 | BARUCH MARTHA | 2545 MAXINE CIRCLE | | | | SPARKS | NV | 89431 | |
| 5545046 | BARWALL FACILITY | 15319 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| 5545047 | BARWICK ANGIE | 8540 W 131 TER | | | | OVERLAND PARK | KS | 66213 | |
| 5545048 | BARWICK DAWMIESE | 7784 OLDE ENGLISH RD | | | | ST LOUIS | MO | 63123 | |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | SPRINGVILLE | UT | 84663 | |
| 5545049 | BARWICK MELISSA A | 10213 ALLENWOOD DR | | | | RIVERVIEW | FL | 33569 | |
| 5545050 | BARWICK MICHAEL | 2381 FOUCHE GAP RD NW | | | | ROME | GA | 30165 | |
| 5545051 | BARWICK TIFFANY | 14813 PLOWDEN MILL RD | | | | ALCOLU | SC | 29001 | |
| 5412528 | BARY ANDREW | 359 MARCH LANE SW BOLLING AFB | | | | WASHINGTON | DC | | |
| 5408533 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | | |
| 5545052 | BARZE IRENE | 1636 NORTH 24 STREET | | | | BATON ROUGE | LA | 70802 | |
| 5545053 | BARZE MAKITA | 2011 DUNSON PARK | | | | PONCHATOULA | LA | 70454 | |
| 5545055 | BARZEY JANELLE | 3803 SHELIA CT | | | | HEPHZIBAH | GA | 30815 | |
| 5545056 | BARZEY MELESSIA | PO BOX 505753 | | | | ST THOMAS | VI | 00802 | |
| 5408539 | BARZO ENTERPRISES INC | 8420-A MEADOWBRIDGE ROAD | | | | MECHANICSVILLE | VA | | |
| 5412530 | BAS IAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | | |
| 5545057 | BASA FREDONIO | 2629 LAS ALTURAS CT | | | | ALAMOGORDO | NM | 88310 | |
| 5545058 | BASABE JULIO | | | | | | | | |
| 5545059 | BASALDUA NELVA | 78 JACK CT | | | | MERCED | CA | 95341 | |
| 5545060 | BASALLO CHERYL | 15911 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5545061 | BASAM BRUNHILDA | 8366 CHELLUM RD 303 | | | | SILVER SPRING | MD | 20712 | |
| 5545062 | BASAN NALANI | 13998 COACHELLA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5412532 | BASANT DINESH | 1575 BRITTANIA WAY | | | | ROSELLE | IL | | |
| 5545063 | BASAVARAJU GANGANNA | BUI2 | | | | BRANFORD | CT | 06405 | |
| 5545064 | BASBNBACK KALI | 4771 ARNOLD AVE | | | | COLUMBUS | OH | 43228 | |
| 5545065 | BASCAR ANITA | 98&X2D 516 B KAMAHAO PLA | | | | PEARL CITY | HI | 96782 | |
| 5412534 | BASCH TOMI | 5155 E MAIN STREET RD UPPR | | | | BATAVIA | NY | | |
| 5545066 | BASCOMB WANDA | 83 CR 352 | | | | GLEND | MS | 38846 | |
| 5545067 | BASCOMBE SHARON | 315 MON BIJOU | | | | CSTED | VI | 00823 | |
| 5545068 | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | |
| 5545069 | BASCOME SHARON E | 315 ESTATE MON BI JOU | | | | KINGSHILL | VI | 00851 | |
| 5545070 | BASCONCILLO NIA | 9539 MARCIANO LN | | | | STOCKTON | CA | 95212 | |
| 5545071 | BASCOPE AIDA | 233 WESSINGTON AVE | | | | GARFIELD | NJ | 07026 | |
| 5412536 | BASCOT NELIDA | A18 CALLE 1 VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | | |
| 5545072 | BASDEN CRYSTAL | 6472 DUQUESNE PLACE | | | | VIRGINIA BEACH | VA | 23464 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545074 | BASDEN JOEDITH | 13700 NE 6 AVENUE | | | | MIAMI | FL | 33162 | |
| 5545075 | BASDEN JOYCE | 2197 PAULS PATH RD | | | | KINSTON | NC | 28530 | |
| 5545076 | BASDEN NARDJA | 18667 NW 35 ST | | | | MIAMI | FL | 33142 | |
| 5408541 | BASDEN VIVIAN C | 1920 E IS ST | | | | BRUNSWICK | GA | | |
| 4890068 | Base Corporation | 707 Hoare St | | | | San Juan | PR | 00907 | |
| 4890068 | Base Corporation | 707 Hoare St | | | | San Juan | PR | 00907 | |
| 4858344 | BASE INC | 1020 ASHFORD AVENUE STE 105 | | | | SAN JUAN | PR | 00907 | |
| 5545077 | BASEEMAH JAMES | 1026 ITHAN STREET | | | | PHILA | PA | 19139 | |
| 5408543 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | | |
| 5408547 | BASEM A JAD | 85 FURNITURE ROW SUITE 4 | | | | MILFORD | CT | | |
| 5408549 | BASET KANIS | 917 ARMSTRONG BLVD APT 7A | | | | OCEAN | NJ | | |
| 5545081 | BASGALLOP DEBORAH | 8603 SKYLINE DR | | | | LOS ANGELES | CA | 90046 | |
| 5545082 | BASH SHA | 1305 VERSAILLES | | | | NEW IBERIA | LA | 70560 | |
| 5545083 | BASHAM CARMILLIA | 4800 SEASCAPE WAY | | | | JACKSONVILLE | FL | 32224 | |
| 5412538 | BASHAM CLAUDIA | 79 PAPER MILL ROAD | | | | ELKTON | MD | | |
| 5412540 | BASHAM DOUGLAS | 152 PLUM TREE DR | | | | SAINT PETERS | MO | | |
| 5412542 | BASHAM JAMES | 46774 BALL HOLLOW RD | | | | CALDWELL | OH | | |
| 5545084 | BASHAM JUDITH | 228 GLADE BLVD | | | | WALKERSVILLE | MD | 21793 | |
| 5545085 | BASHAM PAUL A | 5303 CALIPER CT | | | | HANFORD | CA | 93230 | |
| 5545086 | BASHAM TIFFANY | 623 BOLIVAR ST | | | | OWENSBORO | KY | 42303 | |
| 5545087 | BASHAM VICTORIA | 1620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 5545088 | BASHAR ANWAR | 6730 SW GRIFFIN DR | | | | TIGARD | OR | 97223 | |
| 5545089 | BASHAW LORI | 631 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5545090 | BASHEBA JOHNSON | 30730 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5545091 | BASHEEERA BRYANT-LEWIS | 1043 TEMPLE AVE APT 5 | | | | LONG BEACH | CA | 90804 | |
| 5545092 | BASHER BUCKLEY B | 1401 ALLEN | | | | FARMINGTON | NM | 87401 | |
| 5545093 | BASHEW LEVI L | 1311 WEST OKLAHOMA | | | | ENID | OK | 73701 | |
| 5412544 | BASHIR IMRAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | | |
| 5545095 | BASHIR SHELLY | 896 ELBON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 5545096 | BASHIRAH L TRADER | 61 N MARTIN | | | | AC | NJ | 08401 | |
| 5545097 | BASHLOR PATRICIA | 4000 PONDEROSA DRIVE | | | | STATESBORO | GA | 30458 | |
| 5412546 | BASHONGA EMISI | 502 SEATON SQUARE DR MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 4885257 | BASIC COATINGS LLC | PO BOX 76762 | | | | CLEVELAND | OH | 44101 | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | | | | | | | |
| 5545098 | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5545099 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | | CANADA |
| 4127380 | Basic Solutions Ltd. | 8750 Cote De Liesse | | | | Montreal | QC | H4T 1H2 | Canada |
| 4850038 | BASIL EUGENE POTTER | 8866 TULARE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5545100 | BASIL GABRIEL | NA | | | | WILLISTON PARK | NY | 11596 | |
| 5545101 | BASIL PINNOCK | 116 39 219ST | | | | JAMAICA | NY | 11411 | |
| 5545102 | BASIL WILLIAMS | 254 N HOBART ST | | | | PHILADELPHIA | PA | 19139 | |
| 5545103 | BASILE BETH | 1467 BAR HARBOR CT | | | | PINGREE GROVE | IL | 60140 | |
| 5545104 | BASILE MARIBETH | 318 REBECCA STREET | | | | NORTH SYRACUSE | NY | 13212 | |
| 5412548 | BASILE SEBASTIANO | 2019 E 14TH ST KINGS047 | | | | BROOKLYN | NY | | |
| 5412550 | BASILICATO PAMELA | 8107 TIMBER RIDGE RD | | | | CONWAY | SC | | |
| 5545105 | BASILIERE TY | 14 DOGWOOD CIR | | | | NASHVILLE | AR | 71852 | |
| 5545106 | BASILIO ARTEMIO | 1524 GULICK AVE | | | | HONOLULU | HI | 96819 | |
| 5545107 | BASILIO JANET | 7200 SHADYVILLA LANE APT 78 | | | | HOUSTON | TX | 77055 | |
| 5412552 | BASILIO KEVIN | 308 QUEENS DR APT C | | | | HUDSON FALLS | NY | | |
| 5545108 | BASILIO LOPEZ | 618 S BONNIE BRAE ST APT | | | | LOS ANGELES | CA | 90057 | |
| 5545109 | BASILIOS YASSER | 45805 MARLANE TERR | | | | STERLING | VA | 20166 | |
| 5545110 | BASILISA PINEDA | 1327 S 51ST AVE | | | | CICERO | IL | 60804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545111 | BASINGER CINDY | 7604 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 | |
| 5545112 | BASIR SYED | 643 PARISIO CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| 5545113 | BASIRAT THOMAS | 30 WILDFLOWER LN | | | | SCHAUMBURG | IL | 60173 | |
| 5412558 | BASISTA KEN | 14200 WINDSOR HEIGHTS DR KNOX083 | | | | MOUNT VERNON | OH | | |
| 5545114 | BASKERVILLE SAVION W | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5545115 | BASKERVILLE SYLVIA | 404 4TH ST | | | | OXFORD | NC | 27565 | |
| 5545116 | BASKERVILLE YVONNE | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5408552 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | | |
| 4880223 | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 5545117 | BASKETT SHARKA | 1133 AUSTIN STREET | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545118 | BASKETT THELMA | 148 CONIFER DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545119 | BASKETT TONIE | 776 US HIGHWAY 158 BUS W | | | | WARRENTON | NC | 27589 | |
| 5412560 | BASKIN CARCIA | 7954 FEBRUARY DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5545121 | BASKIN CHRISTINA | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5412562 | BASKIN DEMETHRA | 1213 TURNER ST | | | | BAYTOWN | TX | | |
| 5545122 | BASKIN LAURETTA | 1934 VALLEYWOODS DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5545123 | BASKIN LOUIS | 2224 W IMPERIAL APT1 | | | | HAWTHORNE | CA | 90250 | |
| 5545124 | BASKIN MICHAEL | 126 HOWELL CT | | | | ST AUGUSTINE | FL | 32097-1244 | |
| 5545125 | BASKIN SHEILA | 709 QUINN ST | | | | HATTIESBURG | MS | 39401 | |
| 5545126 | BASKINS ANGELINA | 441 ORIOLE PLACE SW | | | | WARREN | OH | 44485 | |
| 5545127 | BASKINS AUDREY | 1007 STATEN PL | | | | HIGH POINT | NC | 27262 | |
| 5545128 | BASLER NANNETTE | 714 AVENUE H | | | | BELLA VILLA | MO | 63125 | |
| 5545129 | BASLIN ELINE | 827 PARIS AVE S | | | | ST PETE | FL | 33701 | |
| 5545130 | BASMAJIAN ARTHUR | 88 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 5412566 | BASMAJIAN BRENDAN | 5729 WHITE AVE | | | | BALTIMORE | MD | | |
| 5412568 | BASNETT LINDA | PO BOX 186 | | | | COLDWATER | KS | | |
| 5545131 | BASNIGHT DENISE | 2065 BOLTON RD NW | | | | ATLANTA | GA | 30318 | |
| 5412570 | BASNIGHT LOVETTE | 2355 AUSTIN HWY APT 1515 | | | | SAN ANTONIO | TX | | |
| 5545132 | BASNIGHT TAMMY | PO BOX 587 | | | | COLUMBIA | NC | 27925 | |
| 5545133 | BASONE JACKY | 10 COACH LANE | | | | AKRON | OH | 44306 | |
| 5545134 | BASPTISTE CHRISTINA | 905 WATERWAY VILLAGE | | | | GREENACES | FL | 33413 | |
| 5412572 | BASQUET RICARDO | 758 N BUSH ST | | | | ANAHEIM | CA | | |
| 5412574 | BASQUEZ THOMAS A | 3142 PAMELA PLACE | | | | GARLAND | TX | | |
| 5545135 | BASS AFTON | 922 CASSOPOLIS ST LOWER | | | | ELKHART | IN | 46514 | |
| 5545136 | BASS ALSHARON | 245 21 ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5545137 | BASS ANGELA | 3344 E SIERRA MADRE APT 101 | | | | FRESNO | CA | 93726 | |
| 5545138 | BASS ASHLEY | 274 WEST HILL DR | | | | HATTISBURG | MS | 39402 | |
| 5545139 | BASS ASONJA | 15574 USHER ST | | | | SAN LORENZO | CA | 94580 | |
| 5545140 | BASS ATISHA | 4800 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5545141 | BASS BENNY | 1412 ATCHISON ST | | | | ATCHISON | KS | 66002 | |
| 5545142 | BASS BETTY | 11014 CHILDS ST | | | | SILVER SPRING | MD | 20901 | |
| 5545143 | BASS BONNIE | 111 LINCOLN DR | | | | PATTERSON | LA | 70392 | |
| 5545144 | BASS BRANDY | 119 PRINCESS LOOP | | | | TROUTMAN | NC | 28166 | |
| 5545145 | BASS BRENDA | 2464 W LLOYD ST | | | | MILWAUKEE | WI | 53205 | |
| 5545146 | BASS BRIAN | 133 W LOUISE ST APT B | | | | LONG BEACH | CA | 90805 | |
| 5545147 | BASS CALIB | 713 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5545148 | BASS CHASITY M | 103 MADDEN CT | | | | LIBERTY | SC | 29657 | |
| 5412576 | BASS CHELSEA | 143 ELM STREET STRAFFORD017 | | | | MILTON | NH | | |
| 5412578 | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | | |
| 5545149 | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | |
| 5545150 | BASS DAKYRA | 803 S JOHNSON AVE | | | | WAGONER | OK | 74467 | |
| 5545151 | BASS DANNY G | 781 HORSEHOE BEND RD | | | | TROY | NC | 27371 | |
| 5545152 | BASS DARLENE | P O BOX 3024 | | | | CROSBY | TX | 77532 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545153 | BASS DEBORAH | 4224 PIKE AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5545155 | BASS DENNIS | 1734 AMOS ST | | | | REIDSVILLE | NC | 27320 | |
| 5545156 | BASS DEVONA | 1025 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5545157 | BASS DIONNE | 1200 SEDGEFIELD ROAD | | | | MARIETTA | GA | 30062 | |
| 5545158 | BASS DONA A | 550 COALFIELD RD APT 305 | | | | MIDLOTHIAN | VA | 23114 | |
| 5412580 | BASS DONALD | 2060 W US 98 | | | | PERRY | FL | | |
| 5545159 | BASS EBONY | 3017 NW 44TH PLACD | | | | GAINESVILLE | FL | 32605 | |
| 5545161 | BASS FARREN | 1205 NORTH LENARD | | | | ST LOUIS | MO | 63106 | |
| 5412582 | BASS FAYE | 1353 HALF ST SW | | | | WASHINGTON | DC | | |
| 5545162 | BASS FRANK | 364 AXTEL AVE | | | | VINELAND | NJ | 08360 | |
| 5545163 | BASS GLORIA | 13875 NW 2DA AVE APTO 227 | | | | OPA-LOCKA | FL | 33147 | |
| 5545164 | BASS GRAY | 1701 MIDWAY AVE | | | | SHREVEPORT | LA | 71108 | |
| 5412585 | BASS HANNA | 2222 S DOBSON RD APT 2094 | | | | CHANDLER | AZ | | |
| 5545165 | BASS HILLARY | 148 TIMBERWOOD DR | | | | MADISONVILLE | LA | 70447 | |
| 5412586 | BASS IRIS | 9953 NW 20TH ST | | | | CORAL SPRINGS | FL | | |
| 5545166 | BASS JANET | 309 GOUGH ST | | | | PEMBROKE | NC | 28372 | |
| 5545167 | BASS JENNIFER | 7700 HIGHWAY 29 S | | | | HULL | GA | 30646 | |
| 5545168 | BASS JESSICA | 343 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | |
| 5412588 | BASS KENDRA | 560 MELTON AVE SHELBY157 | | | | MEMPHIS | TN | | |
| 5412589 | BASS KENNETH | 1452 COUNTY ROAD 1180 | | | | WEST PLAINS | MO | | |
| 5545169 | BASS KESHA | 1939 RIDGE AVE | | | | WEIRTON | WV | 26062 | |
| 5545170 | BASS KYLE | 3447 IDLWILDE BLVD | | | | DAYTON | OH | 45414 | |
| 5412590 | BASS LEONARD | 1000 S HANOVER RD | | | | FLORENCE | SC | | |
| 5545171 | BASS LINDSEY | 314 AUDRA LN | | | | DENTON | TX | 76209 | |
| 5545173 | BASS MARK | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 5545174 | BASS MARY | 6400 OAKLEY ROAD | | | | UNION CITY | GA | 30291 | |
| 5545175 | BASS MELINDA | 96 FARR ROAD | | | | NATCHEZ | MS | 39120 | |
| 5545176 | BASS MELISSA | 70 PHONEIX COVE RD | | | | WEAVERVILLE | NC | 28787 | |
| 5545177 | BASS MYRTLE | 1890 WITCHER RD | | | | BELLE | WV | 25015 | |
| 5545178 | BASS NIKI | 5489 SANDPIPER WAY | | | | BAILEY | NC | 27822 | |
| 5545179 | BASS PAM | 468 TRIPLE LAKES RD | | | | SANFORD | NC | 27332 | |
| 5545180 | BASS PAMELA | 5632 MARY CHAPEL RD | | | | SCOTLAND NECK NC | NC | 27874 | |
| 5545181 | BASS PARIS | 6401 HALT NORTH WALK | | | | CLEVELAND | OH | 44113 | |
| 5545182 | BASS QIANA | 6422 INDIANA | | | | KANSAS CITY | MO | 64132 | |
| 5545183 | BASS QIANA N | 6422INDIANA | | | | KC | MO | 64132 | |
| 5545184 | BASS RAY | 1604 DUPREE DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5545185 | BASS RETTA | 1890 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5412592 | BASS ROBERT | 411 OSWALD ST | | | | TOLEDO | OH | | |
| 5545186 | BASS ROCHELLE | 724 E AVENUE A | | | | HUTCHINSON | KS | 67501 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 5545187 | BASS SHANDRELL | 6080 LAKEVIEW RD APT 2105 | | | | WARNER ROBINS | GA | 31088 | |
| 5412594 | BASS SHARI | 23955 65TH AVE | | | | LITTLE NECK | NY | | |
| 5545188 | BASS SHAWNTA | 1634 TAYLOR AVE | | | | RACINE | WI | 53405 | |
| 5545189 | BASS SHIREE | 3348 WALLDROP TRAIL | | | | DECATUR | GA | 30034 | |
| 5545190 | BASS SUE | 64531 PATTERSON HILL ROAD | | | | BELLAIRE | OH | 43906 | |
| 5545191 | BASS SYLVIA | 1499 N CHRISTY LN | | | | LAS VEGAS | NV | 89110 | |
| 5545192 | BASS TAMARA | 117 LANSDOWNE RD | | | | WILMINGTON | NC | 28409 | |
| 5545193 | BASS TANGELA | 1809 S 37TH ST | | | | FTP | FL | 34947 | |
| 5412596 | BASS TINA | PO BOX 936 | | | | LAHAINA | HI | | |
| 5545194 | BASS TYRONE | 157 LINCOLN STREET | | | | CARLISLE | PA | 17013 | |
| 5545195 | BASS VERNESSA | 800 EAST APPLE ST | | | | DOTHAN | AL | 36301 | |
| 5545196 | BASS VIOLET K | 2502 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5545197 | BASS WHITNEY | 1247 KINGMOUNTAIN CT | | | | COLUMBUS | GA | 31903 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412598 | BASS WILLIAM | 11051 SENTRY RIDGE RD | | | | MANASSAS | VA | | |
| 5545198 | BASS YVETTE | 515 NORTHPORT DR | | | | MADISON | WI | 53704 | |
| 4787655 | Bass, Cody | Redacted | | | | | | | |
| 5834830 | Bass, Cody | Redacted | | | | | | | |
| 4652947 | BASS, ERNESTYNE | Redacted | | | | | | | |
| 5848444 | Bass, Frederick | Redacted | | | | | | | |
| 5851903 | Bass, Frederick | Redacted | | | | | | | |
| 5847112 | Bass, Frederick | Redacted | | | | | | | |
| 5851252 | Bass, Sarah | Redacted | | | | | | | |
| 5852314 | Bass, Sarah | Redacted | | | | | | | |
| 5849480 | Bass, Sarah | Redacted | | | | | | | |
| 5545199 | BASSA ANDREA | 11375 SW 245 ST | | | | HOMESTEAD | FL | 33032 | |
| 5545200 | BASSAM SABA | NONE | | | | LINCOLNWOOD | IL | 60712 | |
| 5545201 | BASSAM SALMAN | 36 SILO RIDGE ROAD NORTH | | | | ORLAND PARK | IL | 60467 | |
| 5545202 | BASSBROWN THELMA | 5724 TERRY | | | | ST LOUIS | MO | 63120 | |
| 5408558 | BASSE YVES | 2335 WESTLAKE CT | | | | OCEANSIDE | NY | | |
| 5545203 | BASSERI MARIELLE | 3135 MAPLE AVE | | | | OAKLAND | CA | 94602 | |
| 5412602 | BASSET HETHER | 1219 MAIN ST LOT 9 | | | | BAYARD | NE | | |
| 5545204 | BASSETT BRENDAN | 1613 CRESTLINE RD | | | | SILVER SPRING | MD | 20904 | |
| 5545205 | BASSETT BREON K | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5545206 | BASSETT CHRIS | 1601 W C | | | | NORTH PLATTE | NE | 69101 | |
| 5545207 | BASSETT DANIELLE | 1702 S PARK AVENUE | | | | GONZALES | LA | 70737 | |
| 5545208 | BASSETT KEENAN | 6948 CHIPPEWA APT 1E | | | | ST LOUIS MO | MO | 63109 | |
| 5412604 | BASSETT MARY L | 3074 BLAKLEY ROAD CAYUGA011 | | | | GENOA | NY | | |
| 5545209 | BASSETT MIKE | POBOX 42 | | | | SHAWBORO | NC | 27973 | |
| 5545210 | BASSETT OLARON | 4770 TERRACE GREEN TRACE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5412606 | BASSETT ROBERT | 79 GRANT COURT | | | | NORWICH | CT | | |
| 5545211 | BASSETT SANDRA | 1039 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113 | |
| 5545212 | BASSETT SHENITA | 10702 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 5545213 | BASSETT SHERRIE | 2632 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5545214 | BASSETT THELMA | 20127 HOB HILL WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5545215 | BASSETT TINA | 1029 DUTCHESS RD | | | | DOUGLAS | GA | 31535 | |
| 5545216 | BASSETT ZACHARY | 1112 KATHY LN. | | | | LEWISVILLE | TX | 75067 | |
| 4586746 | BASSETT, ANDY | Redacted | | | | | | | |
| 5819268 | Bassett, David | Redacted | | | | | | | |
| 5412610 | BASSETTE DIANE | 116 RAYMOND CIRCLE HAMPDEN013 | | | | AGAWAM | MA | | |
| 5412612 | BASSETTSHORT ANN | 2968 VERITY LANE | | | | BALDWIN | NY | | |
| 5545217 | BASSEY BASSEY N | 5915 CHERRYWOOD TERRANCE 301 | | | | GREENBELT | MD | 20770 | |
| 5412614 | BASSFORD NANCY | 3745 BIRDSVILLE RD | | | | DAVIDSONVILLE | MD | | |
| 5545218 | BASSHAM CHERYL | 13616 ROYAL BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5412616 | BASSI DARLENE | 14250 KIMBERLEY LANE APT 214 | | | | HOUSTON | TX | | |
| 5412618 | BASSI PATRICIA | P O BOX 2863 | | | | CAMP VERDE | AZ | | |
| 5545219 | BASSINGER KAYLA | 6633 S COUNTY LINE ROAD | | | | PLANT CITY | FL | 33567 | |
| 5545220 | BASSIO RENE | 2600 E EDAHO APT 180 | | | | LAS CRUCES | NM | 88011 | |
| 5412620 | BASSKERVILLE AUDREY | 8711 AUTUMN RD | | | | PHILADELPHIA | PA | | |
| 5545221 | BASSO JONELLE | 381 ELAINE DR | | | | LEX | KY | 40475 | |
| 5545222 | BASSO LAMBERT | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545223 | BASSO LAMBERT J | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545224 | BASSO SARAH | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 5545225 | BASSO-YINGLING VALERIE | 72 EAST MAIN STREET APARTMENT 4 | | | | PORT JERVIS | NY | 12771 | |
| 5412621 | BAST BRENDA | 27 W DORY DR | | | | LITTLE EGG HARBOR TW | NJ | | |
| 5412623 | BAST JOY | 331 SHARON DRIVE | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545226 | BAST KAREN | 2204 WILSON AVENUE | | | | DAYTON | OH | 45417 | |
| 5545227 | BASTAWROUS JUDY J | 6740 JADE POST LN | | | | CENTREVILLE | VA | 20121 | |
| 5545228 | BASTEL SHELLI | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5545229 | BASTEN WILZA | 259 NORFOLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 5545230 | BASTER ANA | 4688 BARRNA BY CT | | | | VIRGINIA BCH | VA | 23455 | |
| 5545231 | BASTIAAN VAN KEMPEN | 3636 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |
| 5412625 | BASTIAN PAMELA | 13349 NW 47TH AVE MIAMI-DADE025 | | | | OPA LOCKA | FL | | |
| 5412627 | BASTIAN TONI | 19875 WINDWOOD CIR | | | | RIVERSIDE | CA | | |
| 5545232 | BASTICK ROY | 2305 CRUMS LANE | | | | JEFFERSONVL | IN | 47130 | |
| 5545233 | BASTIDAS MARIBEL | 127 N YORKTWON AVE | | | | TULSA | OK | 74110 | |
| 5545234 | BASTIDOS MYRIAN | PO BOX 90 | | | | DEMING | NM | 88030 | |
| 5412629 | BASTIEN JULMINA | 32 CHESTNUT ST APT 5 | | | | FRANKLIN | MA | | |
| 5545236 | BASTILLA BRANDON | 380 E WARREN ST | | | | MILLPORT | NY | 14864 | |
| 5545237 | BASTISTA MICHAEL | CALLE MELBA AA-14 | | | | TOA BAJA | PR | 00949 | |
| 5545238 | BASTON TAMMY | 1800 GATE DR | | | | PORTSMOUTH | VA | 23702 | |
| 5412633 | BASUINO TIM A | 18 ELMWOOD CT N | | | | NOVATO | CA | | |
| 5412635 | BASURCO MAURICIO | 153 HAROLDSON PLACE PASSAIC031 | | | | POMPTON LAKES | NJ | | |
| 5412638 | BASURTO JOSE JR | 7122 CYPRESS PRAIRIE DR | | | | CYPRESS | TX | | |
| 5545239 | BASURTO MARIA | 22042 PINEVIEW | | | | EL MONTE | CA | 91732 | |
| 5545240 | BASURTO MARICELA | 1180 IRONTON ST | | | | AURORA | CO | 80011 | |
| 5412640 | BASURTO PEDRO | PO BOX 11128 | | | | EARLIMART | CA | | |
| 5545241 | BASWETI MARY | 3000 STONEY BROOK DRIVE | | | | RALEIGH | NC | 27604 | |
| 5545242 | BASYE ELENA | 1964 WATERMAN AVE | | | | SAN BERNADINO | CA | 92404 | |
| 5412642 | BASYE RICHARD | 5616 MAURICE BELL DRIVE | | | | EL PASO | TX | | |
| 5545243 | BATAILLE MARLINE | 423 N PINE ST | | | | SEAFORD | DE | 19973-2520 | |
| 5412644 | BATAILLE NANCY | PO BOX 1258 | | | | GIRDWOOD | AK | | |
| 5545244 | BATALONA ARCENNETTE | 87-205 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5412646 | BATANG ANTONIO | 4495 JON CUNNINGHAM BLVD APT 515 | | | | EL PASO | TX | | |
| 5545245 | BATCH JEAN S | 952 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 5412648 | BATCHELD M D JR | 740 S AGUILAR DR | | | | PUEBLO WEST | CO | | |
| 5412650 | BATCHELDER LARA | 66155 HICKORY ST | | | | MANDEVILLE | LA | | |
| 5412652 | BATCHELDER RAMONA | 10345 LANGDON AVE | | | | MISSION HILLS | CA | | |
| 5545246 | BATCHELDER SHELLIE L | 1921 E 83RD TERR | | | | KC | MO | 64132 | |
| 5412654 | BATCHELDER TINA | 308 MIMOSA DRIVE | | | | MAULDIN | SC | | |
| 5545247 | BATCHELOR DEMETRIA | 191 STRICKLAND RD | | | | LOUISBURG | NC | 27549 | |
| 5545248 | BATCHELOR TAMMALITA | 4808 W LLYOD AVE 2 | | | | MILW | WI | 53208 | |
| 5421072 | BATE, JEANNIE | Redacted | | | | | | | |
| 5412656 | BATEMAN AARON | 1405 BOSWELL DR | | | | LARAMIE | WY | | |
| 5545249 | BATEMAN ALICIA | 766 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5545250 | BATEMAN ANGLER | 203 GLENDALE DR APT A | | | | BRANDON | FL | 33511 | |
| 5545251 | BATEMAN ANNA | 1203 12TH AVE | | | | GREELEY | CO | 80631 | |
| 5412658 | BATEMAN GINA | RR 1 BOX 112 | | | | GLADSTONE | IL | | |
| 5412660 | BATEMAN HOLLY | PO BOX 5053 | | | | ETNA | WY | | |
| 5412662 | BATEMAN KARA | 2609 W MORTEN AVE UNIT 3 | | | | PHOENIX | AZ | | |
| 5545253 | BATEMAN KATEY | 909 ARNETTE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5412664 | BATEMAN KATHERINE | 15 WESTPHAL DR | | | | HAMPTON | VA | | |
| 5412666 | BATEMAN KRISTINE | 706 SW TAYLOR ST | | | | TOPEKA | KS | | |
| 5545254 | BATEMAN MACK | 113 HENRIETTA CT APT B | | | | LEESBURG | GA | 31763 | |
| 5545256 | BATEN LISA S | 4064 W AVE | | | | AYDEN | NC | 25813 | |
| 5545257 | BATENIC LINDA | 2915 S LYMEN STREET | | | | CHICAGO | IL | 60608 | |
| 5545258 | BATER JESSICA | 631 LLOYD ST | | | | MONCKS CORNER | SC | 29461 | |
| 5545259 | BATES ALESHA | 208 SECOND ST | | | | BRIDGE CITY | LA | 70094 | |
| 5545260 | BATES ALEXA | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412668 | BATES AMANDA | 5217 81ST PL SW APT 3 | | | | MUKILTEO | WA | | |
| 5545261 | BATES AMBER R | 2520 17TH AVENUE NE | | | | HICKORY | NC | 28601 | |
| 5412670 | BATES ANANDA | 3136 LONGFELLOW AVE S | | | | MINNEAPOLIS | MN | | |
| 5545262 | BATES ANDY | 1811 STATE ST NO B | | | | EVERETT | WA | 98201 | |
| 5545263 | BATES ANGELA R | 36 RANDALL LANE | | | | LYNCHBURG | VA | 24502 | |
| 5545264 | BATES ARTHUR | 5300 SPRUCE DR NONE | | | | FAYETTEVILLE | NC | 28304 | |
| 5545265 | BATES BETTY | 10150 ARBORWOOD DR APT512 | | | | CINCINNATI | OH | 45251 | |
| 5412672 | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | | |
| 5545266 | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | 78412 | |
| 5545267 | BATES BRANDI | 27400 CHARDON RD | | | | WILLOUGHBYHILLS | OH | 44092 | |
| 5545268 | BATES CHARIS | 19701 WEST MACARTHER | | | | SHAWNEE | OK | 74804 | |
| 5545269 | BATES CHARLES E | 1234 GRAYSON | | | | GRAYSON | KY | 41143 | |
| 5545270 | BATES CHRISTY | 14 SPRING CT | | | | PETERSBURG | VA | 23803 | |
| 5545271 | BATES CLITA | 801 E 9TH ST | | | | TUSCUMBIA | AL | 35674 | |
| 5545272 | BATES CONSTANCE | 116 AVIS ST | | | | DALTON | GA | 30721 | |
| 5545274 | BATES DONSHAY | 221 OUTERBELL RD | | | | DAYTON | OH | 45426 | |
| 4880088 | BATES ELECTRIC | P O BOX 100 | | | | IMPERIAL | MO | 63052 | |
| 4904894 | Bates Electric, Inc. | P.O. Box 100 | | | | Imperial | MO | 63052 | |
| 5545275 | BATES FELISA | 110 LAHAVRE | | | | ST LOUIS | MO | 63031 | |
| 5545278 | BATES GHERICA | 1200 WEST MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545279 | BATES HELEN | P O BOX 38311 | | | | HENRICA | VA | 23231 | |
| 5545280 | BATES HOPE | 233 WOODVALE RD | | | | PRATTVILLE | AL | 36067 | |
| 5545281 | BATES JACKIE B | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545282 | BATES JACQUELINE | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545286 | BATES JIMMIE | 3925 MILES ST | | | | UNION CITY | TN | 38261 | |
| 5545287 | BATES JOYCE | 857 H STREET | | | | CROSBY | MS | 39633 | |
| 5545289 | BATES KAREN | 1199 HOSPITAL RD LOT 213 | | | | FRANKLIN | IN | 46131 | |
| 5412676 | BATES KATHERINE | 151 ANDREW AVE APT 302 | | | | NAUGATUCK | CT | | |
| 5545290 | BATES KATHY | 9904 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5545292 | BATES KEITH | 901 CORONA DR APT 7C | | | | ORANGEBURG | SC | 29115 | |
| 5545293 | BATES KEVIN | 72098 HIGHWAY 1058 | | | | KENTWOOD | LA | 70444 | |
| 5545294 | BATES KIERRA | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5545295 | BATES KIMBERLY | 5652 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| 5545296 | BATES KRISTAL | 1613 DUPWE DR | | | | JONESBORO | AR | 72401 | |
| 5545297 | BATES LAKESHA | 144 N SHIELDS LANE APT A5 | | | | NATCHEZ | MS | 39120 | |
| 5545298 | BATES LAURA | 461 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5545299 | BATES LINDA | BOX 1421 | | | | MILLS | WY | 82644 | |
| 5545300 | BATES LORETTA | 327 FALLS BRANCH | | | | GRAYSON | KY | 41143 | |
| 5545301 | BATES MACKENZIE | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5545302 | BATES MANDA | 2133 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5545303 | BATES MARION J | 544 PASEO DEL RIO | | | | BULLHEAD CITY | AZ | 86442 | |
| 5545304 | BATES MARK D | 3448 MICHIGAN | | | | ST LOUIS | MO | 63108 | |
| 5412680 | BATES MARTY | 30667 PINTO DR | | | | WARREN | MI | | |
| 5545305 | BATES MATTHEW | 631 CHANCELLOR | | | | FENTON | MO | 63026 | |
| 5545306 | BATES MELISSA | 594 JOE FRAZIER RD | | | | BEAUFORT | SC | 29906 | |
| 5412682 | BATES MICHAEL | 2573 VITTORI AVE APT B | | | | YUMA | AZ | | |
| 5545307 | BATES PRECIOUS | 2935 SALEM DR | | | | SHREVEPORT | LA | 71118 | |
| 5545308 | BATES QIANA | 601 N DILTON ST | | | | METAIRIE | LA | 70003 | |
| 5545309 | BATES REGGIE | PO BOX 2311 | | | | ROLLA | MO | 65401 | |
| 5545310 | BATES ROCHELLE | 7030 1ST AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5545311 | BATES SHAINN | NORFOLK | | | | NORFOLK | VA | 23518 | |
| 5412686 | BATES SHAWN | 6350 BIG OAK CANYON DR | | | | RICHMOND | TX | | |
| 5545312 | BATES SHERRY W | 1641 OAK STREET | | | | MORRISTOWN | TN | 37813 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545313 | BATES SPRING | 127 HOPEWELL DR | | | | CLAYTON | DE | 19938 | |
| 5545314 | BATES TABITHA | 2620 W CUSTER AVE 7 | | | | GLENDALE | WI | 53209 | |
| 5412688 | BATES THERESA | 877 SOUTH ROUTE 83 | | | | ELMHURST | IL | | |
| 5545315 | BATES THOMAS | 754 SCRANTON CT | | | | AURORA | CO | 80011 | |
| 5545316 | BATES TIFFANY | 604 S NEWKIRK ST | | | | BALTIMORE | MD | 21224 | |
| 5545317 | BATES TIWANNA | 416 LINN ST | | | | WATERLOO | IA | 50703 | |
| 5545318 | BATES TOM | 1780 MARKET ST | | | | CONCORD | CA | 94520 | |
| 5545319 | BATES TRACIE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5412690 | BATES VICKY | 2840 GABBY LANE EL DORADO017 | | | | GEORGETOWN | CA | | |
| 5013671 | Bates, Cora | Redacted | | | | | | | |
| 5013182 | Bates, Cora | Redacted | | | | | | | |
| 5685271 | BATES, LILY | Redacted | | | | | | | |
| 5412694 | BATESON PATRICIA | 2903 PORTER ROAD | | | | NIAGARA FALLS | NY | | |
| 5545322 | BATESVILLE DAILY GUARD | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5545323 | BATEY CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | |
| 5545324 | BATEY MARTISA | 2338 MORTHGLEN DR | | | | COLUMBUS | OH | 43224 | |
| 5545326 | BATEY WILLIE | 1204 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |
| 5545327 | BATH MOHD | 1356 EASTWIND DR | | | | YUBA CITY | CA | 95991 | |
| 5545329 | BATHUNE BILL | 2999 CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| 4775398 | BATIATO, DONALD AND EUNICE | Redacted | | | | | | | |
| 5545330 | BATICE KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545331 | BATICEN KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545333 | BATIE STEPHANIE | 4692 BRIDLEWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5545334 | BATINI CHARLES | 2539 BALDWIN ST | | | | ARCATA | CA | 95521 | |
| 5545335 | BATIS AMANDA | 140 VINCEN ROAD | | | | RIPLEY | MS | 38663 | |
| 5412696 | BATISTA ARMANDO | 8122 A LAWSON LOOP | | | | FORT MEADE | MD | | |
| 5545336 | BATISTA CARMEN | RES HOGAR PORTUGUES BLD | | | | PONCE | PR | 00730 | |
| 5545337 | BATISTA DAMARIS | HC 2 BOX 43519 | | | | VEGA BAJA | PR | 00693 | |
| 5412697 | BATISTA DANAY | 156 ALAN DR APT E | | | | NEWPORT NEWS | VA | | |
| 5545338 | BATISTA DENISE | 20 EVERETT ST | | | | WORCESTER | MA | 01608 | |
| 5545339 | BATISTA EDWIN | COND CIUDADELA | | | | SAN JUAN | PR | 00917 | |
| 5412699 | BATISTA ELBA | 237 CAMINO DE LAS PALMAS | | | | GURABO | PR | | |
| 5545340 | BATISTA ELIZABETH F | JARDINES DE PALMAREJOSNNI | | | | CANOVANAS | PR | 00729 | |
| 5545341 | BATISTA EVELYN | 51 WEST 52 STREET | | | | NEW YORK | NY | 10019 | |
| 5545342 | BATISTA FABIAN | 2312 MOODY ST | | | | MOUNT VERNON | WA | 98274 | |
| 5412701 | BATISTA FABIO | 1304 PALISADE AVE APT D4 | | | | UNION CITY | NJ | | |
| 5545343 | BATISTA GUARIONEX | CALLE TETUAN 28 N | | | | GUAYAMA | PR | 00784 | |
| 5412703 | BATISTA HECTOR | 40 RECTOR ST FL 11 | | | | NEW YORK | NY | | |
| 5545344 | BATISTA IRIS | 10501 SW 162 TRR | | | | MIAMI | FL | 33157 | |
| 5545345 | BATISTA IRIS E | 10501 SW 162 TERRACE | | | | MIAMI | FL | 33157 | |
| 5545347 | BATISTA JONATHAM E | BOX 1341 | | | | RIO GRANDE | PR | 00745 | |
| 5545348 | BATISTA JONATHAN | 30 ABBEY RD | | | | LEOMINSTER | MA | 01453 | |
| 5545349 | BATISTA JOSE | CALLE10334PARCTORRESILLA | | | | MOROVIS | PR | 00687 | |
| 5545350 | BATISTA JULIO C | 8610 NW 72ND STREET MIAMI | | | | MIAMI | FL | 33166 | |
| 5545351 | BATISTA JUNIOR | CALLE LANCASTOR M4 VILLA CONTE | | | | BAYAMON | PR | 00956 | |
| 5545352 | BATISTA KATHERYN | 300 DEWEY ST | | | | EUSTIS | FL | 32726 | |
| 5545353 | BATISTA KATYUSHKA | CCOND LAS CAMELIAS | | | | SAN JUAN | PR | 00923 | |
| 5545354 | BATISTA KATYUSKA | COND LAS CAMELIAS APT 206 | | | | SAN JUAN | PR | 00924 | |
| 5545355 | BATISTA KEREN M | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5545356 | BATISTA LIEFDE | URB KENEDY RAFAEL MUNOZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5412705 | BATISTA LIZ | 15909 RIVER RD APT 32 | | | | HAHNVILLE | LA | | |
| 5545357 | BATISTA LIZBETH | BOLAPLENA CALLE VISTA ALEGRE D | | | | MERCEDITA | PR | 00715 | |
| 5545358 | BATISTA LUZ | HC 3 BUZON 31 101 | | | | MOROVIS | PR | 00687 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545359 | BATISTA MARIA | 570 LAUREL STREET | | | | HAZLETON | PA | 18201 | |
| 5545360 | BATISTA MARYLUZ | CALLE 1 NUM I-35PROYECTO | | | | RIO GRANDE | PR | 00745 | |
| 5545361 | BATISTA MIGDALIA | 2450 E HILLSBOROUGH AVE APT 40 | | | | TAMPA | FL | 33610 | |
| 5545362 | BATISTA OLINLIONIS | D 27 | | | | CAROLINA | PR | 00985 | |
| 5412707 | BATISTA PAULA | 12036 GATEWATER DR | | | | POTOMAC | MD | | |
| 5545363 | BATISTA ROBERTO | 109 MOORELAND ST | | | | SPLFD | MA | 01104 | |
| 5545364 | BATISTA SANDRA | 9848 LAKE CHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| 5545365 | BATISTA VALERIE | KILOMETRO 172 BARRIO SUD | | | | CIDRA | PR | 00739 | |
| 5545366 | BATISTA VELAZQUEZ HERIBERTO | HC 7 BOX 70233 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5545367 | BATISTA VIRGINIA | 13102 LAUDERDALE ST | | | | HUDSON | FL | 34667 | |
| 5545368 | BATISTA YOLANDA | 1331 W 44TH ST | | | | HIALEAH | FL | 33012 | |
| 5412709 | BATISTA ZUNILDA | 652 CALLE BRAZIL | | | | SAN JUAN | PR | | |
| 5412711 | BATISTE ANTHONY | PO BOX 6279 | | | | NEW ORLEANS | LA | | |
| 5545369 | BATISTE BREYA | 2790 RODEO RD AP 1233 | | | | ABBEVILLE | LA | 70510 | |
| 5545370 | BATISTE CANDACE | 102 BRENDA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5545371 | BATISTE CARMEN | 14019 SANDROCK RIDGE DR | | | | CHESTERFIELD | VA | 23838 | |
| 5545372 | BATISTE CHARISE | 737 SW SALINEST | | | | TOPEKA | KS | 66606 | |
| 5545373 | BATISTE DANIELLE | 1031 SEWLYN RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5545374 | BATISTE DONYALLOW R | 1057 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 5545375 | BATISTE GERALDINE | 319 ODILE ST | | | | LAFAYETTE | LA | 70501 | |
| 5545376 | BATISTE GYNDOLYN | 3308 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5545377 | BATISTE HAZEL L | 10057 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5545378 | BATISTE HILDA | 228 ELMER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5545379 | BATISTE NATASHA | 142 PECAN STREET | | | | THIBODAUX | LA | 70301 | |
| 5545380 | BATISTE PATRICE | 3313 RANCHER RD | | | | KENNER | LA | 70065 | |
| 5545381 | BATISTE SHERMONIQUE | 5325 CLOVER BLOSSOM ST | | | | N LAS VEGAS | NV | 89031 | |
| 5545382 | BATISTE THOMAS | 186 WEST 1ST STREET | | | | EDGARD | LA | 70049 | |
| 5545383 | BATISTE TIFFANY | 200 BOUTTE ESTATES | | | | BOUTTE | LA | 70039 | |
| 5545384 | BATISTE VANEESA | 2900 WILLIAM BRIG TERR | | | | PLATTE CITY | KS | 64079 | |
| 5545385 | BATISTE VANESSA | 2716 8TH STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5840090 | Batiste, Patty | Redacted | | | | | | | |
| 5545386 | BATISTINI DELIA | 9 LENOX ST | | | | LAWRENCE | MA | 01843 | |
| 5545387 | BATIZ JESSICA | RES A CHAVIER BK 38 | | | | PONCE | PR | 00728 | |
| 5412715 | BATKIN ROBERT | 4418 FAYE CIR E | | | | LAKELAND | FL | | |
| 5412717 | BATLEY BERTHA | 1918 WESTFIELD DR S | | | | COLUMBUS | OH | | |
| 5545388 | BATLLE GRACE | CALLE ROBLE 63 HAC MI QUERIDO | | | | DORADO | PR | 00646 | |
| 5545389 | BATMAN APRIL | 1004 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5545390 | BATMANGHLICH FRANAZ | 10216 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 5545391 | BATON CITY O | P O BOX 2590 CHECK | | | | BATON ROUGE | LA | 70821 | |
| 4736019 | BATON, LISA | Redacted | | | | | | | |
| 5412721 | BATORY CAMILLE | 760 46TH SQ | | | | VERO BEACH | FL | | |
| 5412723 | BATRA ASHISH | 1767 US HIGHWAY 22 W B | | | | UNION | NJ | | |
| 5408572 | BATRA PRINCE | 5121 GAINS MILLS ST | | | | LAS VEGAS | NV | | |
| 5412725 | BATRA SAHIL | 618 MILL GROVE DRIVE MONTGOMERY091 | | | | NORRISTOWN | PA | | |
| 5545392 | BATRES FABIOLA | 6151 AIRPORT RD 59 | | | | SANTA FE | NM | 87507 | |
| 5545393 | BATRES MARIA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5545394 | BATRICIA SAILES | 1650 MARION ST APT 310 | | | | ST PAUL | MN | 55117 | |
| 5545396 | BATSON ANNA | 206 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 5545397 | BATSON CHRISTINA | 4123 WOODRIDGE ST | | | | SHREVEPORT | LA | 71107 | |
| 5545398 | BATSON CHRISTINA L | 900 WESTGATE LN APT 27 | | | | BOSSIER CITY | LA | 71112 | |
| 5412727 | BATSON DARRIN | 517 GERI DR | | | | COPPERAS COVE | TX | | |
| 5545399 | BATSON DENISE | 1244 DOVE LANE | | | | BEAUFORT | SC | 29906 | |
| 5545400 | BATSON FELICIA | 34 WILLIS RD | | | | DOVER | DE | 19901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545401 | BATSON HARRIET | 101 ROUNDLEAF CT | | | | PALMETTO | GA | 30268 | |
| 5545402 | BATSON MYASIA | 2022 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5545403 | BATSON NATOYA | 16941 W PECCARY LN | | | | MARANA | AZ | 85653 | |
| 5545404 | BATSON ORLANDO | 10 BRITTINGHAM LN | | | | GEORGETOWN | DE | 19947 | |
| 5545405 | BATT BILLIE J | 445 TUCOLAY CT | | | | MERCED | CA | 95341 | |
| 5412729 | BATT LINDA | 4800 W CTY RD 750 N N | | | | MUNCIE | IN | | |
| 5412731 | BATT MICHAEL | 201 W STATE ST APT B N | | | | ALBANY | IN | | |
| 5545406 | BATTAGLIA CAROL | 110 RUE DU MAURIER | | | | LAFAYETTE | LA | 70503 | |
| 5412733 | BATTAGLIA PATSY | 3 MARTHA BLVD | | | | SOUTH AMBOY | NJ | | |
| 5545407 | BATTAR SARASWATHY | 68 RANCH RIDGE RD | | | | LITTLE ROCK | AR | 72223 | |
| 5545408 | BATTEAST MILTON | 5053 SCOTTSDALE AVE | | | | MEMPHIS | TN | 38118 | |
| 5545409 | BATTEE ADRIANNE M | 100 KENSINGTON LN NE | | | | WARREN | OH | 44484 | |
| 5545410 | BATTEE BRENDA | 20 APPLE ST | | | | SOMERSET | NJ | 08873 | |
| 5545411 | BATTEE DAWNA | 1703 ALMOND DR | | | | MANSFIELD | TX | 76063 | |
| 5545412 | BATTEE SHALONDA D | 2453 115TH PL | | | | LOS ANGELES | CA | 90059 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5794725 | Batten & Company | 3708 Dewsbury Rd | | | | Winston Salem | NC | 27104 | |
| 5545413 | BATTEN AMANDA | 5673 NC 43 N | | | | PINETOPS | NC | 27864 | |
| 5412735 | BATTEN ANGELA | 7112 BELFORD ROAD | | | | SUMMERFIELD | NC | | |
| 5545414 | BATTEN HILLARY | 22 PEACEFULWAY | | | | CHADBOURN | NC | 28431 | |
| 5545415 | BATTEN PATRICIA | 609 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 4864216 | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| 5012975 | Battenfeld Technologies, Inc. | 2100 Roosevelt Ave. | | | | Springfield | MA | 01104 | |
| 4911399 | Battenfeld Technologies, Inc. | 2100 Roosevelt Ave. | | | | Springfield | MA | 01104 | |
| 5545416 | BATTERIES PLUS | 2703 N BELTLINE ROAD | | | | IRVING | TX | 75062 | |
| 5404209 | BATTERIES PLUS BULBS | 459 W STATE ROAD 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5545417 | BATTERMAN VICKI | 217 S LINDALE | | | | SIOUX FALLS | SD | 57104 | |
| 4866472 | BATTERN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5545418 | BATTERSON TRISHIA A | 4021 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024 | |
| 5408574 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | | |
| 5408576 | BATTERYJACK INC | 772 TWIN RAIL DR | | | | MINOOKA | IL | | |
| 5412737 | BATTEY JOHN | 6 ORCHARD HIL DR L | | | | GRANBY | CT | | |
| 5545420 | BATTEY RAEANNE | 2335 WEST SHORE | | | | WARWICK | RI | 02889 | |
| 5545421 | BATTEY WESLEY S | 225 W FRUITVALE C135 | | | | HEMET | CA | 92543 | |
| 5412739 | BATTI ALDO C | 666 NW 114TH AVE APT 102 | | | | MIAMI | FL | | |
| 5412742 | BATTIESTE LESLIE | 784 BECK ST APT 22 | | | | BRONX | NY | | |
| 5545422 | BATTINA VENKATA | 12620 FM 1960 W A4&X2D; | | | | HOUSTON | TX | 77065 | |
| 5545423 | BATTIS GEWNDOLYN | 4706 OMAHA ST | | | | CAPITOL HGTS | MD | 20743 | |
| 5545424 | BATTISON JAMES | 131 B HAMPTON | | | | REEDS SPRING | MO | 65737 | |
| 5545425 | BATTISTA ASHLEY | 2708 FOXTAIL CT | | | | RALEIGH | NC | 27610 | |
| 5412746 | BATTISTA BARTHOLOMEW | 38 DUNCAN LN | | | | ROCKAWAY | NJ | | |
| 5412748 | BATTISTA JERRY | 24300 S OXFORD OVAL | | | | NORTH OLMSTED | OH | | |
| 5545426 | BATTISTA VIKKI | 9445 SE 110TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5545427 | BATTISTE CARMELLA | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70094 | |
| 5545428 | BATTISTE CARMELLE | 42 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5545429 | BATTISTE CHRISTY C | 5230 LAUREL STREET | | | | NEW ORLEANS | LA | 70056 | |
| 5545430 | BATTISTE LAUREN | 22 LYNWOOD PL | | | | EAST ORANGE | NJ | 07017 | |
| 5545431 | BATTISTE MALINA | 9929 CUYHANGA PKWY | | | | BATON ROUGE | LA | 70815 | |
| 5545432 | BATTISTE REGINA | 544 SOUTH LOGAN ST APT 14 | | | | RIDGELAND | SC | 29936 | |
| 5412752 | BATTISTI CHRISTIE | 3534 REMUDA DR | | | | OGDEN | UT | | |
| 5412755 | BATTISTI GINA | 6 CHI MAR DR | | | | ROCHESTER | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412757 | BATTISTINI TERESA | 139 CALLE 5 URB JAIME L DREW | | | | PONCE | PR | | |
| 5545433 | BATTLE ALEXANDRIA L | 645 40TH AVE | | | | VERO BEACH | FL | 32968 | |
| 5412759 | BATTLE ALVIN | 1121 1ST ST SW APT 10 | | | | ROANOKE | VA | | |
| 5545435 | BATTLE ANGELENE | 841 RESTBROOK AVENUE | | | | MEMPHIS | TN | 38127 | |
| 5545436 | BATTLE AUDREY | 3804BRENTWOOD CRES | | | | VIRGINIA | VA | 23455 | |
| 5545437 | BATTLE BETTY | 1425 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 5545438 | BATTLE BOBBI | 226 CREEK RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5412761 | BATTLE BONAIR | 318 MONTGOMERY ST APT 2 | | | | PASSAIC | NJ | | |
| 5545439 | BATTLE BURNELL | 2213 ASHLEY WILKS CT | | | | GREENVILLE | NC | 27834 | |
| 5545440 | BATTLE CARLO | 9637 EVANSTON STREET | | | | CONCORD | NC | 28027 | |
| 5545441 | BATTLE CHAPHIA | 918 LIPPITT DR APT L | | | | ALBANY | GA | 31701 | |
| 5545442 | BATTLE CHARLENE | 8 B GREENSFIELD | | | | HAMPTON | VA | 23669 | |
| 5545443 | BATTLE CORNELUS | 216 OAK DDR SE | | | | ATLANTA | GA | 30354 | |
| 5545444 | BATTLE CORTESHIA | 508 15TH NW | | | | BIRMINGHAM | AL | 35215 | |
| 5545445 | BATTLE CRYSTAL M | 214 MOINTYRE LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5412763 | BATTLE DOLLIE | 3654 FOREST TRAIL DR DALLAS113 | | | | GRAND PRAIRIE | TX | | |
| 5545446 | BATTLE ETISHA | 4244 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5545447 | BATTLE FRANCES | REPTO AIMET A 8 | | | | CABO ROJO | PR | 00062 | |
| 5545449 | BATTLE GARY | 32 ELBETHEL CHURCH RD | | | | CHAUNCEY | GA | 31011 | |
| 5545450 | BATTLE GERALDINE | 7634 S MAY | | | | CHICAGO | IL | 60620 | |
| 5545451 | BATTLE JAMES | 4809 30TH STREET | | | | GULFPORT | MS | 39501 | |
| 5545452 | BATTLE JENNIFER | 1830 GRAND BAY CIR | | | | LAKELAND | FL | 33813 | |
| 5545453 | BATTLE JOY | 1880 CASA DR | | | | OLEAN | NY | 14760 | |
| 5545454 | BATTLE KAREN | 47 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5545455 | BATTLE KEMYATTA | 1606 E ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5545456 | BATTLE KENDELL | 2816 BEL PRE RD | | | | SILVER SPRINGM | MD | 20906 | |
| 5545457 | BATTLE KENYETTA | 2875 LOBLOLLY DR | | | | DEARING | GA | 30808 | |
| 5412765 | BATTLE KIM | 4645 KITAMAT TRL | | | | LIMA | OH | | |
| 5412767 | BATTLE KOHLER | 5435 CRIPPLE CREEK CIRCLE | | | | MIDLOTHIAN | TX | | |
| 5545458 | BATTLE LASHUNDA | 2401 68TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5545459 | BATTLE LAWSHAWNON | 2404 MCNAIR ST SW | | | | WILSON | NC | 27893 | |
| 5545460 | BATTLE LEANDREA G | 301 WILKES DR | | | | MONROE | NC | 28110 | |
| 5545461 | BATTLE LORI M | 3319 10TH PL SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5545462 | BATTLE LORNA | 709 TREASA DRIVE | | | | ROCKYMOUNT | NC | 27809 | |
| 5545463 | BATTLE MARCUS | MELODY BATTLE | | | | RALEIGH | NC | 27604 | |
| 5545464 | BATTLE MARKELL | 101 IVYWOOD RD | | | | HUNTSVILLE | AL | 35806 | |
| 5545465 | BATTLE MARLENE | 42288 HIGH 41 WEST | | | | TRENT | NC | 28585 | |
| 5545466 | BATTLE MAURICE | 3522 PEAR TREE COURT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5545467 | BATTLE MAXCINE | 1073 FOUTIAN LN APT C | | | | WHITEHALL | OH | 43213 | |
| 5545468 | BATTLE MICHAEL | 3774 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5545470 | BATTLE REGINALD D | 1031 MLK JR BLVD APT 18 | | | | COLUMBUS | GA | 31906 | |
| 5545471 | BATTLE ROBIN | 2318 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5545472 | BATTLE SAMANTHA | 1070 CHEYENNE DR | | | | ST LOUIS | MO | 63033 | |
| 5545473 | BATTLE SHANA | 102 N GEORGE ST | | | | RANSON | WV | 25438 | |
| 5545474 | BATTLE SHARON | 100 ROBERT CARTWRIGHT DR APT 1 | | | | GOODLETTSVILLE | TN | 37072 | |
| 5545475 | BATTLE SHATARA | 2966 LAKEWOOD AVE APT E1 | | | | LIMA | OH | 45805 | |
| 5545476 | BATTLE SHERLY | 20021 NW 39TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5545477 | BATTLE SHERRY | 1540 16TH ST | | | | DEMOINES | IA | 50314 | |
| 5545478 | BATTLE SONIA | 703 HARDAGE RD | | | | HAMILTON | GA | 31811 | |
| 5545479 | BATTLE STEPHANIE | 1401 E SANTO ANTONIO DR APT311 | | | | COLTON | CA | 92324 | |
| 5545480 | BATTLE TAMMY | 218 SAM CALDWELL LN | | | | OCILLA | GA | 31774 | |
| 5545481 | BATTLE TAQUESHIA | 320 STONE AVE APT 159 | | | | PARIS | TX | 75460 | |
| 5545482 | BATTLE TEARA | 435 SERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545483 | BATTLE TEARSHA | 1601 CUYLER BEST ROAD APT B 8 | | | | GOLDSBORO | NC | 27534 | |
| 5545484 | BATTLE TERRIAN | 1194 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5545485 | BATTLE TIERRA | 721 SOUTH FOX ST | | | | NASHVILLE | NC | 27856 | |
| 5545486 | BATTLE TIERRAN | 922 EAST WASHINGTON STREET | | | | NASHVILLE | NC | 27856 | |
| 5545487 | BATTLE TIFFANY | 15780 LASSELLE APT P | | | | PERRIS | CA | 92570 | |
| 5852440 | Battlefield Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 5545489 | BATTLES ANGIE | 6457 W BIRCH | | | | MILWAUKEE | WI | 53218 | |
| 5412773 | BATTLES DOROTHY | 27 RIDGEWOOD AVE | | | | NEWARK | NJ | | |
| 5545490 | BATTLES ELLEANOR | 157 WILLOWDALE DR APT 22 | | | | FREDERICK | MD | 21702 | |
| 5545491 | BATTLES JAMIE D | 905 CLEVLAND AVE | | | | FULTON | MO | 65251 | |
| 5545492 | BATTLES STEPHANIE Q | 1407 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 5412775 | BATTLES TIM | 213 EDGEWOOD CT | | | | ATMORE | AL | | |
| 5545493 | BATTLEY NICOLE | 6515 HANKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5545494 | BATTLEY SYLVIA | 1738 N 29TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5545495 | BATTON ANTHONY | 1811 RENAISSANCE COMMONS | | | | BOYNTON | FL | 33426 | |
| 5545496 | BATTON JAMIE R | 932 ARCHIE ST APT 307 | | | | FORT MILL | SC | 29732 | |
| 5412778 | BATTON JEFFREY | 1025 ROSEMARIE LN APT J2 | | | | STOCKTON | CA | | |
| 5412780 | BATTON MANDY | 416 KENTUCKY AVE | | | | FAIRMONT | WV | | |
| 5545497 | BATTON NATASHA S | 5240 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545498 | BATTON PAT | 214 HAROLD DAVIS RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545499 | BATTON PATRICK | 206N BAKER ST | | | | ALMA | GA | 31510 | |
| 5412782 | BATTS ANOTHONY | 1430 SEAGIRT BLVD APT 6T | | | | FAR ROCKAWAY | NY | | |
| 5545500 | BATTS ARNITA | 3678 GOODVIEW AVE | | | | ROANOKE | VA | 24018 | |
| 5545501 | BATTS BRITNEY | P O BOX 2408 | | | | WARNER ROBINS | GA | 31099 | |
| 5545502 | BATTS GEWNDOLYN | 4706 OMAHA ST | | | | JUPITER | FL | 33477 | |
| 5545503 | BATTS IVEY | 100 WILLIAMS CHURCH RD | | | | HAMPSTEAD | NC | 28443 | |
| 5412784 | BATTS JAMIE | 1419 JO JOHNSTON AVE | | | | NASHVILLE | TN | | |
| 5545504 | BATTS JOHN | 110 MEADOWCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5545505 | BATTS LAWANDA | 1619 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5545506 | BATTS LISA | 2525 CENTERWEST PARKWAYS APT | | | | AUGUSTA | GA | 27893 | |
| 5545507 | BATTS NATARSHA | 1931 WAKEFIELD AVE | | | | PETERSBURG | VA | 23805 | |
| 5545508 | BATTS PAUL | 107 GREEN ACRES LN | | | | BATTLEBORO | NC | 27809 | |
| 5545509 | BATTS PAULINE | 20 SAILS WAY APT G | | | | GREENSBORO | NC | 27406 | |
| 5545510 | BATTS ROSETTA B | 1841 N W 184 ST | | | | MIAMI GRD | FL | 33055 | |
| 5545511 | BATTS ROSLYN | 1122 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 5545512 | BATVHELOR SHENIQUA | 3379 NORTH 20 STREET | | | | MILWAUKEE | WI | 53206 | |
| 5545513 | BATY LINDA | 407 CARLYLY | | | | WICHITA | KS | 67217 | |
| 5545514 | BATYA ATLAS | MAY MAROM 21 | | | | BET EL | MB | 90628 | |
| 5823479 | Batye, Cameron | Redacted | | | | | | | |
| 5412786 | BATYSKE WILLIAM M | 315 FLATBUSH AVE 306 | | | | BROOKLYN | NY | | |
| 5545515 | BATZ ANNA | 9701 E HWY 25 LOT 185 | | | | BELLEVIEW | FL | 34420 | |
| 5412788 | BATZEL ANDREW | 119 MCNARNEY DR | | | | BILOXI | MS | | |
| 5545516 | BAUBLITZ JACQUELINE | 23 OLDFIELD CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5545517 | BAUBRIN JESULTA | | | | | | | | |
| 5545518 | BAUCEDO MARIA | 2735 S 600 W | | | | OGDEN | UT | 84405 | |
| 5545519 | BAUCOM BARBARA | 4048 HORD RD | | | | MBORO | TN | 37129 | |
| 5545520 | BAUCOM BETTY J | 17181 DEVON DRIVE | | | | LUARENBURG | NC | 28352 | |
| 5545521 | BAUCOM BETTY W | 223 E 7TH ST | | | | FAYETTEVILLE | AZ | 72701 | |
| 5412790 | BAUCOM CAROLE | 25006 IBERIS MEADOWS DRIVE | | | | TOMBALL | TX | | |
| 5545522 | BAUCOM SIRKETA | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | 32221 | |
| 5412792 | BAUCOM THOMAS | 5405 YORK LN | | | | BETHESDA | MD | | |
| 5545523 | BAUDELIA MARTINEZ | 769 S 4TH AVE | | | | YUMA | AZ | 85364 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545524 | BAUDER JANET | 45068 PAITIALLA LN | | | | MARICOPA | AZ | 85139 | |
| 5412794 | BAUDER LEONARD | 203 W MAIN ST | | | | STURGIS | MI | | |
| 5412796 | BAUDER NORDON | 13534 E ESTRELLA AV | | | | SCOTTSDALE | AZ | | |
| 5412798 | BAUDHUIN NICHOLIS | 1572 S CORA AVE | | | | MILLIKEN | CO | | |
| 4861100 | BAUDUCCO FOODS INC | 1530 NW 98TH CT SUITE 103 | | | | DORAL | FL | 33172 | |
| 5545525 | BAUER AMY | 350 QUAIL DR | | | | ELYRIA | OH | 44035 | |
| 5412800 | BAUER DANIEL | 90 WEST 2ND STREET N | | | | RED HILL | PA | | |
| 5545526 | BAUER DANIELLE | 116 DEAVER ST | | | | HAVR DE GRACE | MD | 21078 | |
| 5412802 | BAUER ELIZABETH | 1210 RIVER OAKS DR | | | | FLOWER MOUND | TX | | |
| 5408578 | BAUER GRAVEL FARNHAM NUOVO | PO BOX 607 | | | | BURLINGTON | VT | | |
| 5545527 | BAUER HANNA | 45 PEBBLE FIELD DR | | | | BELLEVILLE | IL | 62223 | |
| 5545528 | BAUER HEIDI | 1813 KILBURN | | | | ROCKFORD | IL | 61109 | |
| 5545529 | BAUER KEISHA | 756 GAUZ BLVD APT 12 | | | | SLIDELL | LA | 70458 | |
| 5412804 | BAUER KIM | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5545530 | BAUER MATTHEW E | 119 DUDLEY AVE POB 253 | | | | QUEENSTOWN | MD | 21658 | |
| 5412806 | BAUER NEAL | 12209 HOWARD ST | | | | WHITTIER | CA | | |
| 5408584 | BAUER OLIVER H III | 43 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | | |
| 5412808 | BAUER PATRICK | 127 TURNER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5545531 | BAUER PRUDENCE | 62 STABLE GATE DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5412810 | BAUER ROBERT | 143 DEAN RD | | | | SPENCERPORT | NY | | |
| 5545532 | BAUER SHAWNA | 431 AETNA ST | | | | SALEM | OH | 44460 | |
| 5408586 | BAUER TED | 3183 FRITZGES RD | | | | SOUTH WAYNE | WI | | |
| 5412813 | BAUER TERRY | 2125 S TECUMSEH RD LOT 258 | | | | SPRINGFIELD | OH | | |
| 5412815 | BAUER THOMAS | 1612 BEAVER TRL | | | | HARKER HEIGHTS | TX | | |
| 5545533 | BAUER TOM | 780 RANDALL RD | | | | HOT SPRINGS | AR | 71913 | |
| 5412817 | BAUER UTE | 508 4TH AVE | | | | WESTWOOD | NJ | | |
| 5839239 | Bauer, Matt  L | Redacted | | | | | | | |
| 5828993 | BAUER, STPHANIE GAIL | Redacted | | | | | | | |
| 5545534 | BAUERKEMPER MICHAEL | 117 12TH STREET NE APT A6 | | | | ATLANTA | GA | 30309 | |
| 5545535 | BAUERLE ADELLE | 1830 S CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5545536 | BAUERLE MARIE | 1A FISCHER AVE | | | | PGH | PA | 15223 | |
| 5545538 | BAUGH CEDERICK | 10850 SW 154TH ST | | | | MIAMI | FL | 33157 | |
| 5412821 | BAUGH CHRISTOPHER | 827 FORREST AVE | | | | SPRINGFIELD | IL | | |
| 5545539 | BAUGH FLOSSENE | 2418 GOULD ST | | | | COLUMBUS | GA | 31906 | |
| 5545540 | BAUGH GLORIA | 8250 NE 113TH LN | | | | BRONSON | FL | 32686 | |
| 5545541 | BAUGH JACKIE | 1603 S BAIRB | | | | KIRKSVILLE | MO | 63501 | |
| 5545542 | BAUGH JENNIFER | 518 6TH LEE ANN | | | | HUNTINGTON | WV | 25701 | |
| 5545543 | BAUGH ROCHELLE | 6232 CHURCH ST | | | | FAY | NC | 28314 | |
| 5545544 | BAUGH TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5545545 | BAUGH TIMOTHY B | 601 | | | | PARIS | IL | 61944 | |
| 5545546 | BAUGH TRAVIS | 11281 SW 6 ST | | | | MIAMI | FL | 33176 | |
| 5412825 | BAUGHER DAVID | 1236 SELMA AVE SAINT LOUIS189 | | | | WEBSTER GROVES | MO | | |
| 5545547 | BAUGHER MARIA | 2359 EDEN TERR | | | | ROCK HILL | SC | 29730 | |
| 5408587 | BAUGHERKEVIN L | STATE COURT OF GWINNETT COUNTY PO BOX 568 | | | | LAWRENCEVILLE | GA | | |
| 5545548 | BAUGHLUNSFORD TIFFANY N | 13 REED ST | | | | FISHERSVILLE | VA | 22939 | |
| 5545551 | BAUGHMAN BOB | 4450 JAMES DR | | | | CHATTANOOGA | TN | 37416 | |
| 5412827 | BAUGHMAN MICHAEL | 10026 31ST AVE SE N | | | | EVERETT | WA | | |
| 5545552 | BAUGHMAN PAUL | 313 4 TH STREET | | | | JACKSON | SC | 29803 | |
| 5412828 | BAUGHMAN RANDALL | 27234 335TH ST | | | | PITTSFIELD | IL | | |
| 5545553 | BAUGHMAN ROSE M | 112 ROCK CIRCLE | | | | MORGANTOWN | WV | 26508 | |
| 5412830 | BAUGHMAN SANDRA | 841 PROSPECT AVE | | | | ZANESVILLE | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545554 | BAUGHMAN TONI | 10927 ELKTON ROAD | | | | LISBON | OH | 44432 | |
| 5545555 | BAUGHN PERRY D | 3003 SOUTH 1700 E | | | | WENDELL | ID | 83355 | |
| 5545556 | BAUGUS BRENDA | 213 ALDEMARLE ROAD | | | | WILMINGTON | NC | 28405 | |
| 5545557 | BAUKMAN LATASHA | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 5412834 | BAULDING DONNIE II | 4750 OAK DRIVE APT A | | | | USAFA | CO | | |
| 5412836 | BAUM CARL | 1704 OAK CREEK DRIVE | | | | PALO ALTO | CA | | |
| 5545559 | BAUM DANIEL | 505 W 6TH ST | | | | APPLETON CITY | MO | 64724-1433 | |
| 5545560 | BAUM SUZANNE | NONE | | | | PAAUILO | HI | 96776 | |
| 5545561 | BAUMAN AMBER | 3791 CAPE LANDING | | | | MYRTLE BEACH | SC | 29588 | |
| 5412838 | BAUMAN GENENE | 4720 REAN MEADOW DR | | | | KETTERING | OH | 45440-2029 | |
| 5545562 | BAUMAN HEATHER | 3029 NAVARRE | | | | OREGON | OH | 43616 | |
| 5412840 | BAUMAN JENNIE | 901 MAIN STREET SUITE 5500 | | | | DALLAS | TX | | |
| 5545563 | BAUMAN NICOLE | 1901 FOX POINT TRAIL | | | | FT WAYNE | IN | 46816 | |
| 5412842 | BAUMAN SHERYL | N2979 CO RD B | | | | MARKESAN | WI | | |
| 5412844 | BAUMANN | 6101 W NORTHVIEW ST | | | | BOISE | ID | | |
| 5545564 | BAUMANN ALISHA | 7637 FOLK AVE | | | | ST LOUIS | MO | 63143 | |
| 5412846 | BAUMANN JESSE | 7437A OSAN ST | | | | FORT STEWART | GA | | |
| 5545565 | BAUMANN TRACY | 1919 CITY CT | | | | LOVELAND | CO | 80537 | |
| 5412850 | BAUMER KELLY | 45 KENNER ST | | | | LUDLOW | KY | | |
| 5412853 | BAUMGARDMER PATRICK | 24 CHAFFEE AVE | | | | BRONX | NY | | |
| 5545566 | BAUMGARDNER JUSTIN | 1824 BOONE RD | | | | CALHOUN | GA | 30701 | |
| 5545567 | BAUMGARDNER RHONDA | 7009 VALLEY HAVEN DR | | | | CHAR | NC | 28211 | |
| 5545568 | BAUMGARDNER RICK | 1132 SUNSET AVENUE EXT | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5545569 | BAUMGART LARRY | 21028 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5412854 | BAUMGARTEN LORI | 2802 TURTLE CREEK DRIVE WHARTON481 | | | | WHARTON | TX | | |
| 5545570 | BAUMGARTL TONYA | 3601 SERENDIPITY DRIVE | | | | RALEIGH | NC | 27616 | |
| 5545571 | BAUMGARTNER JOHN | 1281 9TH AVENUE 2015 | | | | SAN DIEGO | CA | 92101 | |
| 5412856 | BAUMGARTNER KEITH | W908 HUCKLEBERRY ST | | | | EDGAR | WI | | |
| 5412857 | BAUMGARTNER KEN | 206 STATE ST | | | | PORTLAND | PA | | |
| 5412858 | BAUMGERTEM ROBERT | 2 N HIGHLAND | | | | MOUNT CLEMMONS | MI | | |
| 5412859 | BAUMLAN DONN A | PO BOX 940 | | | | CHIMACUM | WA | | |
| 5545572 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| 5545573 | BAUMWALD DAVID | 608 NW 2ST ST | | | | POMPANO BEACH | FL | 33060 | |
| 5412860 | BAUNE MARC | 10287 W CORY ST | | | | BOISE | ID | | |
| 5545574 | BAUREIS EMMA | 1049 WILBURN RD | | | | HEBER SPRINGS | AR | 72543 | |
| 5412861 | BAUS BRANDI | 25 SUMMIT AVE | | | | NORTHFIELD | OH | | |
| 5545575 | BAUSCH STEPHANIE | 1721 SCARBOROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 5545576 | BAUSTERT BURT J | 7011 SADDLE CREEK CIR | | | | SARASOTA | FL | 34241 | |
| 5545577 | BAUTE CROCHETIERE HARTLEY & VE | | | | | | | | |
| 5845206 | Baute Crochetiere Hartley & Velkei LLP | 777 S. Figueroa Street, Suite 3800 | | | | Los Angeles | CA | 90017 | |
| 5545578 | BAUTINDUNAWAY TAWANYA | 6548 SLYLINE DR | | | | RIO VISTA | CA | 94571 | |
| 5412862 | BAUTISTA ABAD | 1322 BIG TREE AVE | | | | NORTH LAS VEGAS | NV | | |
| 5545579 | BAUTISTA AIDA | 2554 CASS PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5545580 | BAUTISTA ANANELI | 1802 S EVERGREEN ST APT 4 | | | | SANTA ANA | CA | 92707 | |
| 5412864 | BAUTISTA ANTONIO | 10718 MALLISON AVE | | | | LYNWOOD | CA | | |
| 5545581 | BAUTISTA ARACELI | 2505 GILLSVILLE HWY LOTA | | | | GAINESVILLE | GA | 30507 | |
| 5545582 | BAUTISTA BEATRICE | 400 MONTEREY RD 22 | | | | GLENDALE | CA | 91206 | |
| 5545583 | BAUTISTA BELEN | 13423 ROAD 29 14 | | | | MADERA | CA | 93638 | |
| 5545584 | BAUTISTA BLANCA | 1035 NORTH BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5545585 | BAUTISTA BRIDGET | 95-126 IKAWELANI PLACE | | | | MILILANI | HI | 96789 | |
| 5545586 | BAUTISTA CHRISTOPHER R | RT 2 BOX 47 | | | | HURRICANE | WV | 25526 | |
| 5545587 | BAUTISTA CINDY | ESDTANCIAS DE SAN PEDO | | | | FAJARDO | PR | 00738 | |
| 5545588 | BAUTISTA ELVIN | CALLE BOLIVAR 765 | | | | SAN JUAN | PR | 00909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 495 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545589 | BAUTISTA GENARO | 3981 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 5545590 | BAUTISTA GRISELDA | | | | | | | | |
| 5545591 | BAUTISTA IZZY | 4704 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5545592 | BAUTISTA JESSE | 118 LOS ALTOS DR | | | | LAREDO | TX | 78043 | |
| 5545593 | BAUTISTA JORGE G | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 5412866 | BAUTISTA JUAN | 886 E 41ST PL | | | | LOS ANGELES | CA | | |
| 5412867 | BAUTISTA JULIO | 1722 SUTTER AVE APT 4 | | | | SAN PABLO | CA | | |
| 5412868 | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | | |
| 5545594 | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | |
| 5545595 | BAUTISTA MARIBEL | CALLE BELCAIRE 1137 | | | | SAN JUAN | PR | 00920 | |
| 5545596 | BAUTISTA MICHELE | 816 W 1ST ST | | | | EDGEWATER | MD | 21037 | |
| 5545597 | BAUTISTA MICHELLE | 2029 TINKER DRIVE | | | | ROANOKE | VA | 24012 | |
| 5545598 | BAUTISTA OCTAVIO | 4805 LANCASTER GATE | | | | WINTERVILLE | NC | 28590 | |
| 5545599 | BAUTISTA QUINTILIANO | 216 E 35TH STR NORTH | | | | TULSA | OK | 74106 | |
| 5412869 | BAUTISTA RAMON | 8113 CERRITOS AVE APT 35 | | | | STANTON | CA | | |
| 5545600 | BAUTISTA RICARDO | 728 RIVER DR | | | | SEBRING | FL | 33875 | |
| 5412870 | BAUTISTA ROBERTO | 3076 MARLOW RD APT 233 | | | | SANTA ROSA | CA | | |
| 5412871 | BAUTISTA ROSA | 1110 E COZZA DR APT 230 | | | | SPOKANE | WA | | |
| 5545601 | BAUTISTA SUSAN | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5545602 | BAUTISTA TIFFANY | 813 E RICHMERE ST | | | | TAMPA | FL | 33612 | |
| 5545604 | BAUTISTACRUZ NORMA | 2920 CHAPEL HILL ROAD | | | | DURHAM | NC | 27707 | |
| 5545605 | BAUTISTALUCIO PEDRO | 1138 BENNETSBRIDGE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5545607 | BAUZA NATALIE | QUEBRADA DEL AGUA C3 25 | | | | PONCE | PR | 00624 | |
| 5545608 | BAUZO GLORIA M | CALLE ARGENTINA | | | | RIO GRANDE | PR | 00745 | |
| 5545609 | BAUZO MIGUEL A | COM LAS DOLORES 118 A C-B | | | | RIO GRANDE | PR | 00745 | |
| 5545611 | BAUZO TANYA M | JARDINES DE COUNTRY CLUB CALLE | | | | ORLAND | ME | 04472 | |
| 5545612 | BAVARO SUSAN | 1124 SHEFFIELD CT | | | | BENSALEM | PA | 19020 | |
| 5412872 | BAVIRISETTY VENKATA | 23259 HANWORTH STREET LOUDOUN107 | | | | ASHBURN | VA | | |
| 5412873 | BAVOS STACEY | 419 E CRESTON PKWY | | | | SOUTH PLAINFIELD | NJ | | |
| 4863153 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 5545613 | BAWAL HAUCHUM | XXXXX | | | | GAITHERSBURG | MD | 20877 | |
| 5412874 | BAWEJA ADARSH | 1745 SAN PASQUAL VALLEY RD | | | | ESCONDIDO | CA | | |
| 5545614 | BAWMAN ANITA | 4637 COLOMBINE ST | | | | DENVER | CO | 80205 | |
| 5545615 | BAWWI LUZDIVINA | 4907 WITCH LN | | | | LAKE WORTH | FL | 33461 | |
| 5545616 | BAX STEPHEN | 2307 SCHOTT ROAD LOT 40 | | | | JEFFERSON CITY | MO | 65043 | |
| 5545617 | BAXA CAITLIN | 2242 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 5545618 | BAXENDACE LAURA | 920 SLEEPY HOLLOW LANE | | | | SOUTHOLD | NY | 11971 | |
| 5412875 | BAXINDINE TIM | 2122 JOSHUA DR | | | | BENSALEM | PA | | |
| 5545619 | BAXLEY BRITTANY | 1423MAIN ST | | | | VALRICO | FL | 33594 | |
| 5412876 | BAXLEY ETHEL | 2105 WHITE ST | | | | WINSTON SALEM | NC | | |
| 5545620 | BAXLEY KIMBERLY D | 152 PRIVATE ROAD 8101 | | | | CANTON | TX | 75103 | |
| 5545621 | BAXLEY LINDA | 6345 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 5545622 | BAXLEY NEWS BANNER | PO BOX 410 | | | | BAXLEY | GA | 31515 | |
| 5545623 | BAXLEY STEPHANIE | 462 MCCALLIE RD | | | | GUILD | TN | 37340 | |
| 5545624 | BAXLEY TORSHA | 309 SABRA AVE | | | | NEW ELLENTON | SC | 29809 | |
| 5545625 | BAXTER AMY | 731 JOUETT DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5545626 | BAXTER ANN | 3741 AMHERST | | | | DES MOINES | IA | 50313 | |
| 5545627 | BAXTER ANNIE L | 3101 INGRAM MT ROAD | | | | LILESVILLE | NC | 28091 | |
| 5545628 | BAXTER ANYA | 119 LYMAN PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5545629 | BAXTER ASTAVIA S | 3139 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5545630 | BAXTER BARRY | 5821 33RD AVE | | | | HYATTSVILLE | MD | 20782 | |
| 4884449 | BAXTER BULLETIN | PO BOX 1750 | | | | MOUNTAIN HOME | AR | 72654 | |
| 5545631 | BAXTER CAROLYN | 2624 GAMLE GARDEN | | | | C AMALIE | VI | 00802 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545632 | BAXTER CHRIS | 122 CHRISTOPHER LN LOT2 | | | | THOMASVILLE | NC | 27360 | |
| 5545633 | BAXTER COLT | 2111 SOUTH 29TH | | | | MUSKOGEE | OK | 74401 | |
| 5545634 | BAXTER DEVIN | 3500 NE 3RD AVE | | | | OAKLAND PARK | FL | 33314 | |
| 5545635 | BAXTER ELIZABETH | 200 CLAMSHELL DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5545636 | BAXTER FELICIA | 3430 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5545637 | BAXTER GERALDINE A | 20 BARTON AVE | | | | WARREN | RI | 02885 | |
| 5545638 | BAXTER GWENDOLYN | 2413 NW APT 22 | | | | AWTON | OK | 73505 | |
| 5545639 | BAXTER HEATHER | 30 W RIDGE DR APT B | | | | BERKLEYSPRINGS | WV | 25411 | |
| 5545640 | BAXTER HELLEN | 23842 SW 107TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5545641 | BAXTER JEAN | P O BOX 7333 | | | | KILL DEVIL HI | NC | 27948 | |
| 5545642 | BAXTER JEFFERY | 232 NEW HOPE RD | | | | LAWNDALE | NC | 28090 | |
| 5408591 | BAXTER JESSICA | 2459 HUNTINGDALE LANE | | | | OVIEDO | FL | | |
| 5545643 | BAXTER JOANN | 2233 AGECROFT RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5545644 | BAXTER KEVIN | 125 BRALEY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5545645 | BAXTER LAJUAN | 4902 N KAFRAN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5408593 | BAXTER LAURA | 6807 PARK HEIGHTS AVE APT J | | | | BALTIMORE | MD | | |
| 5545646 | BAXTER LISA K | 7314 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818 | |
| 5545647 | BAXTER LYNN | 818 G WEST MAIN ST | | | | MURFREESBORO | TN | 37129 | |
| 5545648 | BAXTER MACKEY | 353 ALBERTA COURT | | | | ROCH HILL | SC | 29730 | |
| 5545649 | BAXTER MARVIN | 3849 GOVERNOR WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5545650 | BAXTER MATEAKA | 1 GRADY STREET | | | | CHES | VA | 23324 | |
| 5545651 | BAXTER MAY | 2964 NW 55TH AVE APT 1D | | | | LAUDERHILL | FL | 33313 | |
| 5545652 | BAXTER MICHEAL | 925 LYNN ST | | | | PARKERSBURG | WV | 26101 | |
| 5545653 | BAXTER NEWMAN | 2601 WEST AVE APT 710 | | | | NEWSPORT NEWS | VA | 23607 | |
| 5545654 | BAXTER PHYLIS | 1234 HIGHWAY | | | | LINTHICUM HTS | MD | 21090 | |
| 5545655 | BAXTER REBECCA | 826 RIVERSIDE DR | | | | VERMILLION | OH | 44089 | |
| 5545656 | BAXTER ROBERT | 2637 S MCCLURE STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 5545657 | BAXTER RUTH | 2213 CLAYTON AVENUE | | | | HARRISBURG | PA | 17109 | |
| 5412878 | BAXTER RYAN | 131 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | | |
| 5545658 | BAXTER SHADAE | 625 PINEEY BRANCH DR | | | | VA BEACH | VA | 23451 | |
| 5545659 | BAXTER SHERRYJEREMY | 819 MAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5545660 | BAXTER SHINETTE | 7021 PROSPECT CHRUCH ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5545661 | BAXTER STEVEN | 172 PLANO ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5412879 | BAXTER SUSAN | 329 SKYVIEW DR | | | | CUMBERLAND | MD | | |
| 5412880 | BAXTER TAMMY | 579 REESE CREEK RD | | | | KILLEEN | TX | | |
| 5545662 | BAXTER TRACY | 3191 STATE ST NW | | | | NORTH CANTON | OH | 44657 | |
| 5545663 | BAXTER VICKI | 2708 RIEDLING DR | | | | LOUISVILLE | KY | 40206 | |
| 5545664 | BAY ANNA | 1416 UCALIPTUS B2 | | | | SANTA BARBARA | CA | 93103 | |
| 5412882 | BAY CHRISTINE | 12307 SW 154TH ST | | | | ARCHER | FL | | |
| 5833464 | Bay City, MI Realty LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5545665 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | | BAY CITY | MI | 48706-1993 | |
| 5404210 | BAY CUSTOM COUNTERTOPS INC | 37330 CEDAR BLVD STE D | | | | NEWARK | CA | 94560 | |
| 4898930 | BAY CUSTOM COUNTERTOPS INC | FRANCESCO PIERNELLI | 37330 CEDAR BLVD STE D | | | NEWARK | CA | 94560 | |
| 4907582 | Bay Custom Countertops, Inc. | 37330 Cedar Blvd. | Suite D | | | Newark | CA | 94560 | |
| 5545666 | BAY IVADELL | 1547 CLAY | | | | TOLEDO | OH | 43608 | |
| 5545667 | BAY LAURA | 6305 VROOM RD | | | | NASHPORT | OH | 43830 | |
| 5412884 | BAY ROBERT | 411 PARKWOOD | | | | DELTA | OH | | |
| 5545668 | BAY SAW & TOOL REPAIR | 498 EAST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 5848795 | Bay Shore Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5839381 | Bay State Insurance Company of Andover, MA | Redacted | | | | | | | |
| 5708465 | BAY, MEGAN | Redacted | | | | | | | |
| 5412886 | BAYANE RAYMOND | 1612 SUNSTONE CIR | | | | NEW BRAUNFELS | TX | | |
| 5545669 | BAYAPU RAJASEKHAR | 66 DINSMORE AVE | | | | FRAMINGHAM | MA | 01702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545670 | BAYARRE SANDRA | 2551 SW 27 AVE | | | | COCONUT GROVE | FL | 33133 | |
| 5545671 | BAYAS CLAUDIA | 2411 NW 23 CT 2 | | | | MIAMI | FL | 33142 | |
| 5412887 | BAYAS JOSE | 6869 DONIPHAN DR | | | | CANUTILLO | TX | | |
| 5545672 | BAYAT GHOLAMREZA | 113 CROSBY COURT | | | | WALNUT CREEK | CA | 94598 | |
| 5545673 | BAYBAY ELEANOR | 144 HAMPSHIRE AVE | | | | DALY CITY | CA | 94015 | |
| 5545674 | BAYEL TAMARA | 626 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5412889 | BAYER ERIC | 3287 VAN BUREN DR | | | | BRUNSWICK | OH | | |
| 5545675 | BAYER J E | 4313 LEOLA AVE | | | | BALTIMORE | MD | 21227 | |
| 5545677 | BAYER KAY | 1550 OCOSTA ST S | | | | WESTPORT | WA | 98595 | |
| 4867841 | BAYER PUERTO RICO INC | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 4905062 | Bayer Puerto Rico, Inc. | PO Box 11848 | | | | San Juan | PR | 00922-1848 | |
| 5545678 | BAYER TAYLOR D | 1644 W MARION AVE APT 122A 1644 W MARION AVE | | | | SPRINGFIELD | MO | 65809 | |
| 5545679 | BAYER TIMMY | 1415 CHESTNUT ST | | | | HELENA | MT | 59601 | |
| 5545680 | BAYES CEDRIC | 767 DILLION WAY | | | | AURORA | CO | 80011 | |
| 5545681 | BAYES LARRY | 2831 BEAR RIDGE LANE | | | | SUGAR GROVE | VA | 24375 | |
| 5545682 | BAYES LATISHA | 920 N SONGS LANE | | | | NEWARK | OH | 43055 | |
| 5545683 | BAYHARRIS BRIANNAMAR | XXXX | | | | SACRAMENTO | CA | 95621 | |
| 5545684 | BAYLEA PORTER | 6330 WEST 11 12 MILE ROAD | | | | IRONS | MI | 49644 | |
| 5545685 | BAYLEE OPPEWAL | 11707 E BEAR MDWS SE | | | | ALTO | MI | 49302 | |
| 5545686 | BAYLEE VANBUREN | 3103 SCOTTLAND ST | | | | LOS ANGELES | CA | 90039 | |
| 5545687 | BAYLES JULEIGH | 1504 S OCHEESE AVE | | | | WEWOKA | OK | 74884 | |
| 5545688 | BAYLES PAMELA | 921 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 5412895 | BAYLESS CHRISTINA | 3616 MAIN ST | | | | TEXARKANA | TX | | |
| 5545689 | BAYLESS DEANA | 121 LAKEVIEW COURT APT A | | | | LOUISVILLE | TN | 37777 | |
| 5412897 | BAYLESS KIM | 9847 S 450 E | | | | AMBOY | IN | | |
| 5545690 | BAYLESS MISTI | PO BOX 1863 | | | | RIVERTON | WY | 82501 | |
| 5545691 | BAYLESS NICOLE | PO BOX 207 | | | | IVY | VA | 22945 | |
| 5545692 | BAYLESS SANDY | 701 HOWSE AVE | | | | MADISON | TN | 37115 | |
| 5408596 | BAYLESS SHARRIE | 3624 S HEIFNER PL | | | | TUCSON | AZ | | |
| 5412899 | BAYLESS WAYNE | 114 CROSWELL ST | | | | SHELDON | ND | | |
| 5412901 | BAYLIN EILEEN | 6546 WHITMAN AVE N | | | | VAN NUYS | CA | | |
| 5408597 | BAYLIS ABIGAIL | 14624 LADY VICTORIA BLVD | | | | ORLANDO | FL | | |
| 5412903 | BAYLIS DANIEL | 120B SEA HAWK CT | | | | SAINT MARYS | GA | | |
| 5545693 | BAYLOG PATRICIA | 195 CO RD 294 | | | | PHILADELPHIA | TN | 37846 | |
| 5545694 | BAYLON JACQUELINE | 322 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 5545695 | BAYLOR CATHY | 13913 CASTLE BLVD APT22 | | | | SILVER SPRING | MD | 20904 | |
| 5412907 | BAYLOR JASON | 934 ARBUTUS RD | | | | ANNAPOLIS | MD | | |
| 5545696 | BAYLOR JEROME | 118 ALCOCK RD | | | | BALTIMORE | MD | 21222 | |
| 5412909 | BAYLOR JERRY | 1066 STATE ROUTE 356 JERRY BAYLOR | | | | LEECHBURG | PA | | |
| 5545697 | BAYLOR KATHY | 1143 BIG OAK TRAIL | | | | KEITHVILLE | LA | 71047 | |
| 5545698 | BAYLOR MS | 2822 RIGDE VIEW TRL | | | | HAMPTON | GA | 30228 | |
| 5545699 | BAYLOR RICHARD E | 1080 VIRGINIA AVE | | | | HARRISONBURG | VA | 22802 | |
| 5545700 | BAYLOR'S SOME OF THIS N SOME OF | 4912 BOWLAND AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5545701 | BAYM KRISTIE | 4205 NORTHHAVEN | | | | TOLEDO | OH | 46313 | |
| 5545702 | BAYMAN TIFFANY | 681 ST JOESPH ST | | | | LANCASTER | PA | 17603 | |
| 5545703 | BAYME TIFFANY | 5916 VINE ST | | | | PHILA | PA | 19139 | |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | RONKONKOMA | NY | 11779 | |
| 5545705 | BAYNE BENJAMIN | 451 E EAGLE AVE | | | | WASILLA | AK | 99629 | |
| 5545706 | BAYNE KHADIJA | 2534 THOMASSON PLACE | | | | CHARLOTTE | NC | 28213 | |
| 5545707 | BAYNE KIM | 117 CARRIE LN | | | | EASLEY | SC | 29642 | |
| 5545708 | BAYNE NATALIE | 506 CHEROKEE RIDGE | | | | ATHENS | GA | 30606 | |
| 5412911 | BAYNE SUSAN | P O BOX 356 | | | | DACULA | GA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545709 | BAYNES CHETTEL N | 3443 CARRIAGE HILL CIR APT104 | | | | RANDALLSTOWN | MD | 21133 | |
| 5545710 | BAYNES DONNA | 10542 DUPONT AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5545711 | BAYNES FRANK | 1129 A POPLAR GROVE RD | | | | STREET | MD | 21154 | |
| 5545712 | BAYNES JOY | 1S291 MICHIGAN AVE | | | | VILLA PARK | IL | 60181 | |
| 5545713 | BAYNES PAULA | 105 KNOLL CREST LN | | | | STATESVILLE | NC | 28625 | |
| 5545714 | BAYNES RODERICK | 4139 CARROLL ST SW | | | | COVINGTON | GA | 30014 | |
| 5412913 | BAYNESS JENNIFER | 12295 HADLEY DR | | | | HUNTLEY | IL | | |
| 5545715 | BAYNHAM DEMMETRIS | 1430 MAIN ST | | | | MOSHEIM | TN | 37818 | |
| 5545716 | BAYNT YULIA | 924 N LIBERTY ST | | | | ARLINGTON | VA | 22205 | |
| 5545717 | BAYON GISELLE | HC 01 4974 | | | | CAMUY | PR | 00652 | |
| 5412915 | BAYON JOSE | 1250 N JUNE ST &X23;201 | | | | LOS ANGELES | CA | | |
| 5412917 | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | | |
| 5545718 | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | |
| 5545719 | BAYRON ANGEL | CALLE 13 J64 | | | | BAYAMON | PR | 00956 | |
| 5412920 | BAYRON JESSICA | 2409 BELLINGHAM C | | | | KISSIMMEE | FL | | |
| 5545720 | BAYRON LYDIA | 35 RAND ST APT 2 | | | | CENTRAL FALLS | RI | 02863-2746 | |
| 5412922 | BAYRON MIGUEL | 252 PRINCIPAL CT | | | | KISSIMMEE | FL | | |
| 5545721 | BAYRON YARELYS | LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5545722 | BAYS AMY J | 1550 DICKINSON ST | | | | BEAVERTON | OR | 97005 | |
| 5545723 | BAYS AUSTIN J | 158 ESTEP RD | | | | CHEHALIS | WA | 98532 | |
| 5545724 | BAYS ERIN | 16939 ST RD 159 | | | | LEWIS | IN | 47858 | |
| 5545725 | BAYS STELLA | 90 NORTH 3RD STREET | | | | SHELBY | OH | 44875 | |
| 5545726 | BAYSA GLORINA C | 94-348 HONOWAI ST | | | | WAIPAHU | HI | 96797 | |
| 5545727 | BAYSA TANYA | 95-1014 ALIANA ST | | | | MILILANI | HI | 96789 | |
| 5545728 | BAYTON DAVID | 5727 GLEN AVE | | | | LANHAM PG | MD | 20706 | |
| 4883456 | BAYTOWN SUN | P O BOX 90 | | | | BAYTOWN | TX | 77522 | |
| 5545729 | BAYUDAN KHRISTOPHER J | 94-1122 NALII STREET | | | | WAIPAHU | HI | 96797 | |
| 5412924 | BAYUK THOMAS | 210 VANDERHECK ST APT 3 | | | | SAN ANTONIO | TX | | |
| 5545730 | BAYUS JANET | 15805 N JASPER DR | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5408601 | BAYWAY FINANCIAL SERVICES | P O BOX 17868 | | | | JACKSONVILLE | FL | | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 5791666 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 5846869 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 5846869 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 5791666 | Bazaarvoice, Inc. | Attn: Legal | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| 5846458 | Bazaarvoice, Inc. | Redacted | | | | | | | |
| 5545731 | BAZAL KALLY | 4324 PATHFINDER AVE | | | | CHEYENNE | WY | 82001 | |
| 5545733 | BAZAN ELVIRA | 1811 PERKINS AVE APT 13 | | | | MISSION | TX | 78572 | |
| 5545734 | BAZAN ESTER | 117 WEST WILLIAM CANNON | | | | AUSTIN | TX | 78715 | |
| 5545735 | BAZAN GILBERTO | 425 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | |
| 5412926 | BAZAN LISA | PO BOX 624 | | | | RIBERA | NM | | |
| 5412928 | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | | |
| 5545736 | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | |
| 5545737 | BAZAN ROSA | 1037 MANCHESTER | | | | CORPUS CHRISTI | TX | 78411 | |
| 5412930 | BAZAREK KEVIN | 5054 W POND RD | | | | LEAF RIVER | IL | | |
| 5545738 | BAZARGAN ABDI | 12 COOL BRK | | | | IRVINE | CA | 92603 | |
| 5545739 | BAZARNICKI FRANCES | 352 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 5412932 | BAZE CHARLIE | 1203 CULLEN AVE | | | | AUSTIN | TX | | |
| 5545740 | BAZEMORE CASEY R | 310 PRIMROSE LN | | | | CHESAPEAKE | VA | 23320 | |
| 5412934 | BAZEMORE DEBORA | 703 MILLER DRIVE | | | | WARNER ROBINS | GA | | |
| 5545741 | BAZEMORE DIANNA | 1624 CONOGA ST | | | | NORFOLK | VA | 23523 | |
| 5545742 | BAZEMORE DIASIA M | 121 CARSON LN | | | | AHOSKIE | NC | 27910 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545743 | BAZEMORE DILLARD | 6757 RAMOTH DR | | | | JACKSONVILLE | FL | 32226 | |
| 5545744 | BAZEMORE DON | 5317 47TH AVE SW NONE | | | | SEATTLE | WA | 98136 | |
| 5412936 | BAZEMORE SIERRA | 1732 BOULDER WALK LANE | | | | ATLANTA | GA | | |
| 5545745 | BAZIL CAROLE | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30080 | |
| 5545746 | BAZIL DERALD | 315 FAWN VALLEY ST | | | | LANSING | KS | 66043 | |
| 5545747 | BAZILE AIRION | 2129 CLEARY AVE | | | | MEATREI | LA | 70001 | |
| 5545748 | BAZILE CRYSTINE E | 6388 AUBURN AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5545749 | BAZILLE MICHELLE | 258 WEST GARFIELD | | | | BATON ROUGE | LA | 70802 | |
| 5412938 | BAZIN SARAH | 1940 W UNIVERSITY DR 103 | | | | MESA | AZ | | |
| 5545750 | BAZLEY LYNETTE | 5235 SYLVESTER ST | | | | PHILA | PA | 19124 | |
| 5545751 | BAZO LUISA | 7239 JILLSPRING CT | | | | SPRINGFIELD | VA | 22152 | |
| 5545752 | BAZQUE MARIA | 1115 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 5545753 | BAZUA OLGA | 821 SPRING ST | | | | SOMERTON | AZ | 85350 | |
| 4859489 | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 5545754 | BAZZELL KIM | 4146 US HWY 641 S | | | | MURRAY | KY | 42071 | |
| 5545755 | BAZZELLE ALRETHA | 2816 W 42 ST | | | | LONG BEACH | CA | 90810 | |
| 5545756 | BAZZELLE LARETHA | 750 GAVIOTA ST | | | | LONG BEACH | CA | 90810 | |
| 5545757 | BAZZLE GABRIELLE | 3007 CENTRAL RING CT | | | | RIDDEVILLE | SC | 29472 | |
| 5412940 | BAZZLE NATE | 4502 N BROAD ST | | | | PHILADELPHIA | PA | | |
| 5545758 | BB JOYCE | 5590 MABLRTOM | | | | MNAUFK | GA | 30126 | |
| 4907710 | BB2S Bartlesville, LLC | Veritas Development | 9808 S. Yale Avenue, Suite 428 | | | Tulsa | OK | 74137 | |
| 5545759 | BBBRADLEY WHITED | 16816 10TH AVENUE N | | | | EAST MOLINE | IL | 61244 | |
| 4133491 | BBJ Group LLC | 140 South Dearborn Street | Suite 1520 | | | Chicago | IL | 60603 | |
| 5408605 | BBW BRANDS INC | 19745 COLIMA RD 1849 | | | | ROWLAND HEIGHTS | CA | | |
| 5408606 | BC MARKETPLACE | | | | | | | | |
| 5408608 | BC SERVICES | PO BOX 1317 | | | | LONGMONT | CO | | |
| 5408610 | BC SERVICES INC | PORTER HEATH MORGAN 39912 451 21ST AVE | | | | LONGMONT | CO | | |
| 5545761 | BC SUPPLIES INC | P O BOX 314 | | | | KINGSHILL | VI | 00851 | |
| 4859419 | BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5545762 | BCONNINBC BRANDON | 230 E CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 5545763 | BCSP OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | | CHICAGO | IL | 60602 | |
| 5408612 | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | | |
| 5545764 | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 5545765 | BDIFORD HAZEL | -9328NIGHHIGHLAND | | | | TAMPA | FL | 33612 | |
| 5545766 | BDO SEIDMAN LLP | P O BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 4864623 | BDT BEVERAGE LLC | 2712 WESTWOOD DRIVE | | | | NASHVILLE | TN | 37204 | |
| 5545767 | BEA CERVANTEZ | 24 QUAIL TRL | | | | ALAMOGORDO | NM | 88310 | |
| 5545768 | BEA COURTNEY M | 2936 TEMPERATE ST | | | | BURLINGTON | KY | 41005 | |
| 5545769 | BEA RAMOS | 1523 MACATERA AVE 242 | | | | HAYWARD | CA | | |
| 5545770 | BEAA ERICA | 29 PEACHSTREET DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 5545771 | BEACH APRIL | 78 IVY LN | | | | PETERSBURG | VA | 23805 | |
| 5545772 | BEACH BELINDA L | 2274 POPLAR ROAD | | | | STAFFORD | VA | 22554 | |
| 5545773 | BEACH BEVERLY | 7 HAROLDS CIR | | | | RICHARDSON | TX | 75081 | |
| 5545774 | BEACH BILL | 5140 N RADIAL HIGHWAY | | | | OMAHA | NE | 68104 | |
| 5849437 | Beach Club Acquisition LLC | Redacted | | | | | | | |
| 5852612 | Beach Club Acquisitions LLC | Attn: Sheryl Kass | 19950 West Country Club Drive, 10th Floor | | | Aventura | FL | 33180 | |
| 5545775 | BEACH DANIELLE | 1020 SOUTH CATUS DRIVE | | | | WHITE RIVER | AZ | 85941 | |
| 5545776 | BEACH ED | 1052 LAKEVIEW DR | | | | GRENADA | MS | 38901 | |
| 5408614 | BEACH JOHN | 170 SIDDINGTON WAY | | | | LEXINGTON | SC | | |
| 5545777 | BEACH JULIA | 2130 SSW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5545778 | BEACH KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53821 | |
| 5412944 | BEACH KIRSTEN | 12 ENTRADA DE COLORES | | | | SANTA FE | NM | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545779 | BEACH MARY | 1135 SE 39TH AVE | | | | PORTLAND | OR | 97214 | |
| 5545780 | BEACH RACHEL | 594 PRATER RD | | | | ROSSVILLE | GA | 30741 | |
| 5412946 | BEACH RONALD | 5490 HOYT DR | | | | ARVADA | CO | | |
| 5545781 | BEACH SAMANTHA | 4019 CINDER BEND RD | | | | TAMPA | FL | 33610 | |
| 5412948 | BEACH SCOTT | 132 PARKRIDGE | | | | APOLLO | PA | | |
| 5545782 | BEACH SHAWN | 947 E G MILLS PKWY LOT 76 | | | | HINESVILLE | GA | 31313 | |
| 5545783 | BEACH TIFFANY | 9617 BOYTON RD | | | | PETERSBURG | VA | 23803 | |
| 5545784 | BEACH TOSHA | 205 S PARKRIDGE DR | | | | BENTON | LA | 71006 | |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5545785 | BEACH VALERIE | 398 BWEST 550 NORTH | | | | VALPARAISO | IN | 46385 | |
| 5412952 | BEACHAM CRYSTAL | 210 SOUTHLAND STATION DR APT 269 | | | | WARNER ROBINS | GA | | |
| 5545787 | BEACHAM TAJERIA | 605 WOODSIDE DRIVE APT 11 | | | | IOWA CITY | IA | 52245 | |
| 5412956 | BEACHAM WENDY | 120A N MAIN ST | | | | UNION BRIDGE | MD | | |
| 5412960 | BEACHLER DAVID | 3630 SOUTHSIDE AVE | | | | PHOENIX | MD | | |
| 5545788 | BEACHUM | 1773 RED BIRD CIR | | | | CONCORD | NC | 28025 | |
| 5412962 | BEACHUM GREGORY | 6507 TAREE LOOP BURNET053 | | | | KILLEEN | TX | | |
| 5545789 | BEACHUM SHERRY | 3517 PLAZA DRIVE | | | | AUBURN | IN | 46706 | |
| 5412964 | BEACHUM VIRGINIA | 91 BERRY ST | | | | SOMERSET | NJ | | |
| 5811877 | Beacom, Jessica M | Redacted | | | | | | | |
| 4863958 | BEACON BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5404212 | BEACON SALES ACQUISITION INC | PO BOX 415896 | | | | BOSTON | MA | 02241 | |
| 5545790 | BEACON TEST | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 5545791 | BEAD TRAVIS | PO BOX 847 | | | | PINETOP | AZ | 85935 | |
| 5408619 | BEADAHOLIQUE INC | 1506 GARDENA AVE | | | | GLENDALE | CA | | |
| 5545792 | BEADLE DOUGLAS | 190 PARKER LANE | | | | RESERVE | LA | 70084 | |
| 5545793 | BEADLE PHILIP | 7607 MAHONEY DR | | | | LORTON | VA | 22079 | |
| 5412966 | BEADLE TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | | |
| 5412968 | BEADLES BENJAMIN | 8311 WHITE MULBERRY | | | | SAN ANTONIO | TX | | |
| 5545794 | BEADLESMITH SAVANNAH | 3221 RICHARDSON RD SOUTH | | | | WINSTON | GA | 30187 | |
| 5412970 | BEADLW TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | | |
| 5408621 | BEAGLEHOLE DON | 12260 TECUMSEH TRL | | | | CONIFER | CO | | |
| 5545795 | BEAGLES CONNIE A | 3000 VILLA RD APT 20 | | | | SEBRING | FL | 33870 | |
| 5412972 | BEAGUE CHRIATINA | 8750 249TH ST NASSAU059 | | | | BELLEROSE | NY | | |
| 5545796 | BEAHM DOUGLAS | GENERAL DELIVERY | | | | HASTINGS | NE | 68901 | |
| 5545797 | BEAHTOWAH ANTOINETTE | 7306 BASSLAKE RD | | | | MINNEAPOLIS | MN | 55428 | |
| 5545798 | BEAIRD LAKISHA | 7100 SOUTH OBT | | | | ORLANDO | FL | 32809 | |
| 5545799 | BEAIRD TIFFANY | 8859 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 5412974 | BEAIRD TYLER | 7251 CEDAR CT N N | | | | SAINT PETERSBURG | FL | | |
| 5545800 | BEAIRD VIRGINIA | 6451 GOLDFIELD ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5545801 | BEAKEN SAM | 776 BALTIMORE STREET | | | | HANOVER | PA | 17331 | |
| 5545802 | BEAKER YVONNE L | 506 ROBINHOOD DR | | | | MONTICELLO | AR | 71655 | |
| 5545803 | BEAL ANISAH | 400 S DUPONT HWY APT 15 | | | | NEW CASTLE | DE | 19720 | |
| 5545804 | BEAL CLIFF | 216 ACKERMAN DR | | | | GRANBY | MO | 64844 | |
| 5545805 | BEAL DERRECK | 11954 BRIDGEVALE | | | | ST LOUIS | MO | 63138 | |
| 5412976 | BEAL FRANCES M | 275 28 STREET APT 1127 FBO: FRANCES M BEAL | | | | OAKLAND | CA | | |
| 5545806 | BEAL GEORGE | 1139 WRAY STREET | | | | MATINSVILLE | VA | 24112 | |
| 5545807 | BEAL JACQUELINE R | 15600 VIKING RD | | | | NOBLE | OK | 73068 | |
| 5545808 | BEAL JANET R | 4954 CASTANA AVE 7 | | | | LAKEWOOD | CA | 90712 | |
| 5545809 | BEAL KAREN | 3016 GIBBS DR | | | | KNOXVILLE | TN | 37918 | |
| 5412978 | BEAL KEVIN | 14618 N 134TH LN | | | | SURPRISE | AZ | | |
| 5545810 | BEAL MRS | 706 DELLWOOD ST | | | | WESTWOOD | CA | 96137 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 501 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412980 | BEAL NICOLE | 4200 SPANISH BIT NE APT G201 | | | | ALBUQUERQUE | NM | | |
| 5545811 | BEAL SHERRY | 1820-E EAST MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5412982 | BEAL STEVEN | 5512 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5545812 | BEALE KELLY | PO BOX 205 | | | | ENTERPRISE | WV | 26568 | |
| 5545813 | BEALE OLIVIA | 2310 CROSS ROAD | | | | STREETSBORO | OH | 44241 | |
| 5545814 | BEALE VERONICA | 1048 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | |
| 5545815 | BEALER NEVA | 355 CLOVER ROAD | | | | TALENT | OR | 97540 | |
| 5545816 | BEALER YVONNE | 506 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 5412986 | BEALL DAVID | 1211 CHERRYTOWN RD | | | | WESTMINSTER | MD | | |
| 5412988 | BEALL DOLORES | 906 SEXTANT WAY | | | | ANNAPOLIS | MD | | |
| 5545817 | BEALL JAMIE | 225 EUNICE BURNS RD | | | | EUFAULA | OK | 74432 | |
| 5545818 | BEALL JOEY | 3779 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5545819 | BEALL PAMELA | 810 VICTORIA AVENUEN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5545820 | BEALL RONDA | 112 CAPERS DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 4892284 | Beall, John | Redacted | | | | | | | |
| 5545821 | BEALLEGIS ROSA | PO BOX 1904 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 4128511 | Bealls Inc | 700 13 Ave East | | | | Bradenton | FL | 34208 | |
| 5408623 | BEALLS INC | 1806 38TH AVENUE EAST | | | | BRADENTON | FL | | |
| 5545822 | BEALMER GLENN | 17764 SYCAMORE STAND | | | | CHOCTAW | OK | 73020 | |
| 5545823 | BEALS ANDREA | 34 HUNT ST | | | | ROLLING FORK | MS | 39159 | |
| 5545824 | BEALS CARLESS | 1129 WALKER AVE | | | | STL | MO | 63138 | |
| 5545825 | BEALS CHRISTINA | 23449 SW Richen Park Ter | | | | Sherwood | OR | 97140 | |
| 5412992 | BEALS MARIA | 1301 BISHOP DR | | | | NORMAN | OK | | |
| 5545826 | BEALS MARIAH | 2133 N DIVISION ST | | | | DAVENPORT | IA | 52804 | |
| 5412994 | BEALS MELISSA | 702 GRAND VIEW AVE | | | | PEKIN | IL | | |
| 5545827 | BEALS SUSAN | 1113 PERQUIMANS AVE | | | | HERTFORD | NC | 27944 | |
| 5545828 | BEALS YOWANDA | 8006 S ST LAWRENCE | | | | CHICAGO | IL | 60619 | |
| 5412996 | BEALY JON | 137 S MAIN ST | | | | LONDON | OH | | |
| 5412998 | BEAM ANNETTE | 12255 MANOR RD | | | | GLEN ARM | MD | | |
| 5413000 | BEAM DOUG | 112 SHERMAN ST N | | | | AURORA | IN | | |
| 5413002 | BEAM EDWARD | 46881 SCHIRRA ST A | | | | PATUXENT RIVER | MD | | |
| 5413003 | BEAM JEFF | 6844 BEJAY DR | | | | TIPP CITY | OH | | |
| 5545829 | BEAM JENNIFER | 3993 CABIN LAND DRIVE | | | | RADFORD | VA | 24141 | |
| 5545830 | BEAM MELISSA | 1715 2ND ST NW | | | | LIVE OAK | FL | 32064 | |
| 5545831 | BEAM RICK | 422 WEST NORTH STREET | | | | WINTERSET | IA | 50273 | |
| 5545832 | BEAM ROBERT | 1645 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5413007 | BEAM STEPHENIE | 106 LAVOIE AVE | | | | FORT BENNING | GA | | |
| 5545833 | BEAMAN JAVIN | 1204 TEDDY ST | | | | MOOREHEAD | MS | 38761 | |
| 5545834 | BEAMAN LARISHA N | 2067 REXFORD ROW | | | | MONTGOMERY | AL | 36116 | |
| 5545835 | BEAMAN TRACEY | 30 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5545836 | BEAMAN VICTORIA | 919 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5545837 | BEAMER RICHARD | 28 NORTH HIGH ST | | | | ARENDTSVILLE | PA | 17303 | |
| 5545838 | BEAMISH KELLI | 2137 N HARTFORD AVE | | | | TULSA | OK | 74106 | |
| 5408625 | BEAMON DENIS C | 1909 GLENROY ST | | | | ROANOKE | VA | | |
| 5545839 | BEAMON EBONY | 745 36TH ST APT 3 | | | | NEWPORT NEWS | VA | 23607 | |
| 5545840 | BEAMON ED | PO BOX 614 | | | | LOVINGSTON | VA | 22949 | |
| 5545841 | BEAMON HEATHER | 2313 E ASH | | | | ENID | OK | 73701 | |
| 5545842 | BEAMON JURELLE | 2820 CORNELIA RD | | | | AUGUSTA | GA | 30906 | |
| 5545843 | BEAMON MARCUS | 5541 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| 5413011 | BEAMON SHANIQUA | PO BOX 663 | | | | NORWALK | CT | | |
| 5545844 | BEAMON SHERLEY | | 444444 | | | LLLLLL | MD | 20744 | |
| 5545845 | BEAMON SHIRLEY G | FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5545846 | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 502 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545847 | BEAN ALICIA | 369 HWY 436 | | | | GLEN ALAN | MS | 38744 | |
| 5413015 | BEAN ARCELIA | 3204 TINA ST | | | | SACHSE | TX | | |
| 5545848 | BEAN BENJAMIN | 2611 C TILLERY | | | | COLUMBUS | GA | 31907 | |
| 5545849 | BEAN CHERI | 2546 BEAR CREEK RD | | | | KINGSTON | ID | 83839 | |
| 5545850 | BEAN DARREL | 1674 EDWARD ST | | | | MEMPHIS | TN | 38107 | |
| 5413017 | BEAN DEBRA | 508 DUNMORE ST | | | | THROOP | PA | | |
| 5545852 | BEAN EMILY | 1509 W HENLEY ST | | | | OLEAN | NY | 14760 | |
| 5545853 | BEAN JACQUES | 3457 GREINWICH BLVD | | | | LAKE CHARLES | LA | 70607 | |
| 5413019 | BEAN JANELLE | 937 KING CIRCLE | | | | BARTLESVILLE | OK | | |
| 5413021 | BEAN JEFFERY | 1789 RUDDIMAN ST | | | | MUSKEGON | MI | | |
| 5413023 | BEAN JENNIFER | 2245 S DELAWARE CT TULSA143 | | | | TULSA | OK | | |
| 5545854 | BEAN JESSICA | 2701 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5545855 | BEAN KATHIE | 927 LANDMARK DR | | | | PEVELY | MO | 63070 | |
| 5545856 | BEAN KELLY | 518 DAVID AVE | | | | INTERLACHEN | FL | 32148 | |
| 5413025 | BEAN LINDSAY | 2385 CARDINAL DR | | | | FLORISSANT | MO | | |
| 5545858 | BEAN MARILYN | 24303 DORNER DR | | | | MORENO VALLEY | CA | 92553 | |
| 5545859 | BEAN MARKISHA L | 4460 NW 43RD CT | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5545860 | BEAN MARY | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5413027 | BEAN MARY A | 22150 INDIAN BRIDGE RD | | | | CALIFORNIA | MD | | |
| 5545861 | BEAN MARYION | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5413029 | BEAN MATT | 1130 QUAKER ST N | | | | DALLAS | TX | | |
| 5413031 | BEAN MICHAEL | 1154 CAMPS CANYON RD | | | | TROY | ID | | |
| 5545862 | BEAN ORTHELLO | 312 RUTA DR | | | | HOBART | IN | 46342 | |
| 5545863 | BEAN PATRICIA | 207 NORTH MLK DRIVE | | | | ADEL | GA | 31620 | |
| 5413033 | BEAN RAMONA | 10310 CHARNETTA TRL | | | | AMARILLO | TX | | |
| 5545864 | BEAN RANDOLPH | 19506 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5545865 | BEAN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70072 | |
| 5413035 | BEAN VIRIGINA | 4691 BEECHER RD COOK 031 | | | | FLINT | MI | | |
| 4800387 | BEAN, DAVID | Redacted | | | | | | | |
| 4786710 | Bean, Shirley | Redacted | | | | | | | |
| 5545868 | BEANE ANN M | PO BOX 1418 | | | | PINE RIDGE | SD | 57770 | |
| 5545869 | BEANE ANTON | 1021 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5545870 | BEANE ASHLEY | 102 JUDITH DR | | | | CHARLESTON | WV | 25387 | |
| 5545871 | BEANE JEREMY | 6322 KY HIGHWAY 17 N | | | | DEMOSSVILE | KY | 41033 | |
| 5545872 | BEANE JESSICA | 5344 HWY 178 W | | | | FULTON | MS | 38843 | |
| 5413036 | BEANE NATHANIEL | 166 LANGLEY STREET APT 2 | | | | FALL RIVER | MA | | |
| 5413038 | BEANE ROBIN | 26 EAST GREENWOOD STREET ESSEX009 | | | | AMESBURY | MA | | |
| 5413040 | BEANS CORY | 46963 SHEPPARD BLVD UNIT A | | | | PATUXENT RIVER | MD | | |
| 5545873 | BEANS REBEKAH | 640 3RD ST SE | | | | MASSILLON | OH | 44646 | |
| 5545874 | BEANSCOTT JAWANNA | 8203 LOCHRAVENBLVD | | | | BALTIMORE | MD | 21286 | |
| 5545875 | BEANUM CINDY | 931 HIGHLAND DR | | | | HINESVILLE | GA | 31313 | |
| 5413042 | BEAPTIE JEFF | 10513 COLEMAN RD | | | | GULFPORT | MS | | |
| 5545876 | BEAR DAWN | 7240 WEST RIVER ROAD | | | | BROKLYN CENTER | MN | 55430 | |
| 5408627 | BEAR DCA | P O BOX 942512 | | | | W SACRAMENTO | CA | | |
| 5545877 | BEAR DEANNA | PO BOX 93 | | | | BRADENVILLE | PA | 15620 | |
| 5545878 | BEAR EMMA | 601 HUDSON LALE RD | | | | BARTLESVILLE | OK | 74003 | |
| 5545879 | BEAR JESSICA | 508 WASHINGTON POB 296 | | | | DONOVAN | IL | 60931 | |
| 5545880 | BEAR KEREN | 4301 E MAPLEWOOD AVE 24 | | | | POST FALLS | ID | 83854 | |
| 5545881 | BEAR MARLA W | P O BOX 1589 | | | | POPLAR | MT | 59255 | |
| 5545882 | BEAR REBECCA S | 401 HURDLE CIRCLE APT 191 | | | | BILLINGS | MT | 59102 | |
| 5545883 | BEAR ROSANNA | 426 SOUTH CENTRAL | | | | OKMULGEE | OK | 74447 | |
| 5545884 | BEAR STEARNS COMMERCIAL MORTGA | | | | | | | | |
| 5413044 | BEAR SUE | 6612 BRANCHWATER WAY | | | | CITRUS HTS | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545886 | BEAR SYLVIA B | 525 E ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 5545887 | BEAR VALLEY ELECTRIC SERVICE | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 5413046 | BEAR VERNE | 138 BLUE HERON RD | | | | PARIS | IL | | |
| 5545888 | BEARB TASHA | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5545889 | BEARBOWER PAULINE | 523 MONTERO DR | | | | WATERLOO | IA | 50703 | |
| 5545890 | BEARBY ROBERT | 4225 E BELLEVUE ST | | | | TUCSON | AZ | 85712 | |
| 5545891 | BEARCE PAM | PO BOX 142 | | | | LUCASVILLE | OH | 45662 | |
| 5545892 | BEARCOM | P O BOX 200600 | | | | DALLAS | TX | 75320 | |
| 5545893 | BEARD ASHLEY | 615 COTTAGE AVE | | | | ANDERSON | IN | 46012-3438 | |
| 5545894 | BEARD BARBARA | 605 LEIGH DRIVE | | | | COL | MS | 39705 | |
| 5545895 | BEARD BENNY | 7127 BLUEBONNET DR NONE | | | | SALINAS | CA | 93905 | |
| 5545896 | BEARD BILLIE | 404 11TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5545897 | BEARD BRIDGETTE | 4118 E 57TH ST | | | | CLEVELAND | OH | 44105 | |
| 5545898 | BEARD CHAD | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5413048 | BEARD DANA | 170 ST ROBER PLAZAMA DRIVE | | | | ST ROBERT | MO | | |
| 5545900 | BEARD DANIEL R | 614 MICELRATH ROAD | | | | DEXTER | KY | 42036 | |
| 5545901 | BEARD DAVEMA | 2427 YATES DR | | | | AUGUSTA | GA | 30906 | |
| 5545902 | BEARD DAVID | 704 WESTGLEN DR | | | | YUKON | OK | 73099 | |
| 5545903 | BEARD DEBBIE | 1905 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5545904 | BEARD DEBORAH | 11261 DEVILSCREEK RD | | | | BLUE GRASS | IA | 52726 | |
| 5545905 | BEARD DIANA | 190 JOHNSON RIVER RD | | | | COVINGTON | GA | 30014 | |
| 5545906 | BEARD DIANE | 1423 COUNTY ROAD 1375 | | | | FALKVILLE | AL | 35622 | |
| 5413051 | BEARD DUSTIN | 7500 ANNAN LANE | | | | LOUISVILLE | KY | | |
| 5545907 | BEARD FRANCHIKA | 3054 GORDONIA DR | | | | SHREVEPORT | LA | 71107 | |
| 5545908 | BEARD GERALDINE | FFFFF | | | | FFFFFF | FL | 33619 | |
| 5413055 | BEARD GRETCHEN | 14872 W BLOOMFIELD RD | | | | SURPRISE | AZ | | |
| 5545909 | BEARD JANINA | 1620 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5545910 | BEARD JEAN | 4602A | | | | MOUNT AIRY | MD | 21771 | |
| 5413057 | BEARD JEFFREY | 51754-6 HOPI ST | | | | FORT HOOD | TX | | |
| 5545911 | BEARD JENNIFER | PO BOX 636 | | | | ERICK | OK | 73645 | |
| 5413060 | BEARD KATHLEEN D | 11281 W TANFORAN CIRCLE | | | | LITTLETON | CO | | |
| 5545913 | BEARD KERRI | 108 NORTH MONTE VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5545914 | BEARD KRISTY | 146 CHILHOWEE CIR | | | | MONTROSE | PA | 18801 | |
| 5545915 | BEARD LITA | 1112 S 11TH ST | | | | ST LOUIS | MO | 63104 | |
| 5545916 | BEARD MARION | 1526 GRANT ST | | | | OMAHA | NE | 68111 | |
| 5413062 | BEARD MARK | 5205 KENESAW STREET | | | | COLLEGE PARK | MD | | |
| 5545917 | BEARD MEGHAN | 1110 SUNSET DR | | | | TALBOTT | TN | 37877 | |
| 5545918 | BEARD MORGAN | 3430 SUNNYSIDE AVENUE | | | | DAVENPORT | IA | 52802 | |
| 5413064 | BEARD NATHANIEL | 103 INWOOD AVE | | | | POUGHKEEPSIE | NY | | |
| 5545919 | BEARD NIKIOWANA | 540 E MARION ST | | | | LANCASTER | PA | 17602 | |
| 5413066 | BEARD RALPH | 404 SUNSET DR | | | | MOUNT JULIET | TN | | |
| 5413068 | BEARD REVA | 8250 EVERETT AVE | | | | KANSAS CITY | KS | | |
| 5545920 | BEARD ROSEMARY E | 1717 WARE AVE | | | | ATLANTA | GA | 30344 | |
| 5545921 | BEARD SAMANTHA N | 130 SIMONDS ST | | | | WARRENVILLE | SC | 29851 | |
| 5545922 | BEARD SEACEALLYCEN | 2721 APACHE DR | | | | ANDERSON | IN | 46012 | |
| 5408628 | BEARD STEVEN | 15235 ONEAL RD 15G | | | | GULFPORT | MS | | |
| 5545924 | BEARD TERRICA | 3210 KNIGHT LANE APT256 | | | | MEMPHIS | TN | 38115 | |
| 5545925 | BEARD THERESA | 50 DOWELL ST | | | | SLATINGTON | PA | 18080 | |
| 5545927 | BEARD WILLIE | 20704 ALAMEDA PKWY | | | | CLEVELAND | OH | 44128 | |
| 5545928 | BEARD WINONA | 1015 12 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| 5545929 | BEARDEN DEBRA | COUNTY ROAD 221B | | | | GREENVILLE | MO | 63944 | |
| 5545930 | BEARDEN JAMIE | 281 PLEDGER STREET | | | | LAFAYETTE | GA | 30728 | |
| 5545931 | BEARDEN JESSICA | 1480 ROBERT OLIVER DR | | | | TIFTON | GA | 31794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545932 | BEARDEN LORETTA | 3920 N QUAIL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5545933 | BEARDEN NICOLE | 1608 S TIN ST APT50 | | | | DEMING | NM | 88030 | |
| 5545934 | BEARDEN ROGER | 12871 PUMPKIN HILL RD | | | | JACKSONVILLE | FL | 32226 | |
| 5545935 | BEARDEN SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74881 | |
| 5545936 | BEARDIN LADONNA | PO BOX 26103 | | | | COLORADO SPGS | CO | 80936-6103 | |
| 5545937 | BEARDSLEY ANDREA | 2207 S GLENWOOD AVE | | | | INDEP | MO | 64052 | |
| 5413070 | BEARDSLEY COLLEEN | 41 VILSACK ST APT 1B | | | | PITTSBURGH | PA | | |
| 5545938 | BEARDSLEY DONALD | 11 GROTON SCHOOL RD | | | | AYER | MA | 01432 | |
| 5413072 | BEARDSLEY DOROTHY | 1409 DELPHI RD | | | | CAZENOVIA | NY | | |
| 5545939 | BEARDSLEY RAYMOND | 486 WEST BLOOMFIELD RD | | | | PITTSFORD | NY | 14534 | |
| 5545940 | BEARDSLEY THERESA | 27TH W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 5413074 | BEARDSLEY TINA | 2601 CAMP COOPER DR | | | | KILLEEN | TX | | |
| 5545941 | BEARE QUENTELLE | 1321 S PRESTON ST | | | | LOUISVILLE | KY | 40208 | |
| 5545942 | BEARINCE SIMPSON | 2412 EAST VIRGINIA BEACH | | | | NORFOLK | VA | 23504 | |
| 5545943 | BEARING MELISSA | 151 SAGEBRUSH LOOP | | | | RIVERTON | WY | 82501 | |
| 5545944 | BEAROR DEBORAH | 5 MARGARET DR | | | | QUEENSBURY | NY | 12804 | |
| 5545945 | BEAROR LINDA | 79 GEORGE STREET | | | | FORT ANN | NY | 12827 | |
| 5545946 | BEARSHEAD ERNESTINE | 1334 E 38TH ST N | | | | TULSA | OK | 74106 | |
| 5545947 | BEARSHIELD ALICIA | 323 N MARGE LN | | | | MISSION | SD | 57563 | |
| 5545948 | BEARSTAIL APRIL | P O 1313 | | | | NEWTOWN | ND | 58763 | |
| 5545949 | BEARTIZ CEJA | 792 GROVE AVE | | | | GUSTINE | CA | 95322 | |
| 5545950 | BEARTRACK EDIE | CARLY FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5545951 | BEAS DANNY | 1195 SELMI DR APT F108 | | | | RENO | NV | 89512 | |
| 5545952 | BEASAEY SONYA | 5043 SE FRONT AVE | | | | STUART | FL | 34997 | |
| 5545953 | BEASLEY AARONESHA | 13768 MESA LINDA AVE | | | | VV | CA | 92392 | |
| 5545954 | BEASLEY ALISA | 834 FORTS POND RD | | | | PELION | SC | 29123 | |
| 5545955 | BEASLEY BRITTNY | 3321 NW 172 TER | | | | MIAMI | FL | 33056 | |
| 5545956 | BEASLEY CAITLIN | 104 3RD AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5545957 | BEASLEY CARLENE | 1209 SEDGEFIELD ST | | | | DURHAM | NC | 27705 | |
| 5545958 | BEASLEY CHAD | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5545959 | BEASLEY CHAD N | 15037 LAKE CHURCH ROAD | | | | METTER | GA | 30439 | |
| 5545960 | BEASLEY CHERLI | 53 RICE ALLEY | | | | MACON | MS | 39341 | |
| 5545962 | BEASLEY CONNIE | 4521 PATTY LN 27 | | | | MYRTLE BEACH | SC | 29588 | |
| 5545964 | BEASLEY DARNELLE | 97 KASTHY LANE | | | | DECATUR | IL | 62526 | |
| 5545965 | BEASLEY DENISE D | 4858 | | | | FOUR OAKS | NC | 27524 | |
| 5545966 | BEASLEY DIANE | 4383 BLUEBELL ST | | | | MEMPHIS | TN | 38109 | |
| 5545967 | BEASLEY DIANNE | 215 WELLS AVE | | | | WASHINGTON | NC | 27889 | |
| 5545968 | BEASLEY HOPE | 6664 MONROE | | | | KC | MO | 64132 | |
| 5545969 | BEASLEY JACK | PO BOX 5845 | | | | BRADENTON | FL | 34281 | |
| 5545971 | BEASLEY JULIANA | 265 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405 | |
| 5545972 | BEASLEY KIMBERLY | 5569 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5413078 | BEASLEY KRISTIN | 56 SABER CREEK DRIVE | | | | MONUMENT | CO | | |
| 5545973 | BEASLEY LAKEISHA | 3728 HAWKINS MILL | | | | MEMPHIS | TN | 38128 | |
| 5545974 | BEASLEY LARRY K | 40525 OLD HWY 45 SOUTH | | | | HAMILTON | MS | 39746 | |
| 5545975 | BEASLEY LAUREN N | 6617 N COSBY AVE | | | | KANSAS CITY | MO | 64151 | |
| 5545976 | BEASLEY LINDA P | 20 KYLER WAY | | | | DALLAS | GA | 30157 | |
| 5545977 | BEASLEY MADELINE J | 40 LEANDER ST APT 30 | | | | TOLEDO | OH | 43608 | |
| 5413080 | BEASLEY MARTHA | 109 WOOD DUCK LN | | | | TEXARKANA | TX | | |
| 5545978 | BEASLEY MARY | 850 NW ISLAND TERRACE | | | | BEAVERTON | OR | 97006 | |
| 5545979 | BEASLEY MICHELLE | 1753 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5652 | |
| 5545980 | BEASLEY MILLIE A | 6455 HILL MAR DRIVE 302 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5545981 | BEASLEY PAT | 6241 BIRCH BROOK DR | | | | HOPEMILLS | NC | 28348 | |
| 5545982 | BEASLEY PAUL | 31 COUNTRY WALK | | | | CARTERSVILLE | GA | 30121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545983 | BEASLEY RAADFORD | 2945 DEVONSHIRE | | | | FLORISSANT | MO | 63033 | |
| 5545984 | BEASLEY ROSE | 5868 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545985 | BEASLEY ROSE M | 5868 N 68TH ST | | | | MILW | WI | 53218 | |
| 5545986 | BEASLEY ROSEITA | PO BOX 133 | | | | STILLMORE | GA | 30464 | |
| 5545987 | BEASLEY SANDRA | 412 RYNE CT | | | | VERSAILLES | KY | 40383 | |
| 5545988 | BEASLEY SHEENA | 5730 S WILLARD AVE | | | | HOMOSASSA | FL | 34448 | |
| 5545989 | BEASLEY SHEMIKA | 4139 SWANN ST | | | | COLUMBUS | GA | 31903 | |
| 5545990 | BEASLEY SHYVETTE J | 8004 N 46 ST | | | | TAMPA F | FL | 33617 | |
| 5545991 | BEASLEY SONYA | 11763 SW 197ST | | | | MIAMI | FL | 33157 | |
| 5545992 | BEASLEY TAFFANY | 2843 FILMORE ST APT 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5545993 | BEASLEY TAMATHA | 2808 SHELBY ST | | | | COLUMBUS | GA | 31903 | |
| 5545994 | BEASLEY TAMMY | 26011 ST HWY RT 3 | | | | OLIVE BRANCH | IL | 62969 | |
| 4846741 | BEASLEY, SEANDUELA | Redacted | | | | | | | |
| 5545995 | BEASON BECKY | 3393 HIGHWAY 286 | | | | CHASTWORTH | GA | 30705 | |
| 5413084 | BEASON LORI | 709 BARTON ST | | | | | | | |
| 5545996 | BEASON MICHELLE N | 4733 W MONTANA ST | | | | MILWAUKEE | WI | 53219 | |
| 5545997 | BEASON SYDNIE | 1402 W CONCORDIA AV | | | | MILWAUKEE | WI | 53206 | |
| 5545999 | BEASON THOMAS | 5100 NORTH KINGS HWY 7 | | | | TEXARKANA | TX | 75503 | |
| 5546000 | BEASTERFELD TAISHA | 1408 NEPTUNE DR | | | | CLINTON | OK | 73601 | |
| 5546001 | BEASTON BECCA | 187 BLACKBIRD STATION RD | | | | LUTZ | FL | 33559 | |
| 5546002 | BEATA JANUSZ | 41474 MARY KAY DR | | | | CLINTON TOWNS | MI | 48038 | |
| 5546003 | BEATE DEMING | 2392 FULMER VALLEY ROAD | | | | WELLSVILLE | NY | 14895 | |
| 5413086 | BEATHE JUSTIN | 2141 SE 9TH STREET | | | | DES MOINES | IA | | |
| 5546004 | BEATICE HARDY | 4824 NEW HAMSHIRE NW | | | | WASHINGTON | DC | 20011 | |
| 5546005 | BEATO AMARILIS | LAS LOMAS CALLE 43 SO | | | | SAN JUAN | PR | 00921 | |
| 5413088 | BEATO JOSE A | 1414 WALTON AVE APT 3E | | | | BRONX | NY | | |
| 5546006 | BEATO KATHERINE | 1284 NE 156ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5546007 | BEATO MARIA | KMART | | | | SAN JUAN | PR | 00983 | |
| 5413090 | BEATON DENNIS | 12525 CENTER DR | | | | ORIENT | OH | | |
| 5546008 | BEATON JOANN | 13616 PLATTE CREEK CIR APT 5 | | | | TAMPA | FL | 33613 | |
| 5413094 | BEATON MAUREEN | 11 BROOK STREET | | | | STONEHAM | MA | | |
| 5546009 | BEATREC ROSAS | 301 CORPRATE RD | | | | COPPELL | TX | 75019 | |
| 5546010 | BEATRICE ACHIAA | 224 CHARLTON STREET | | | | NEWARK | NJ | 07108 | |
| 5546011 | BEATRICE ALONSO | 6553 FISHERMAN DR | | | | TALBOTT | TN | 37877 | |
| 5546012 | BEATRICE ANGECONEB | 92 KING STREET | | | | DRYDEN | ON | | CANADA |
| 5546013 | BEATRICE B FREITAS | 343 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 5546014 | BEATRICE BECERRA | 4101 BRETT ST APT K09 | | | | CORP CHRISTI | TX | 79411-4511 | |
| 5546015 | BEATRICE BENAROS | 201 CRANDON BLVD APT-1230 | | | | KEY BISCAYNE | FL | 33149 | |
| 5546016 | BEATRICE DANIELS | 260 NORWELL ST | | | | DORCHESTER | MA | 02124 | |
| 5546017 | BEATRICE DELAGARZA | PO BOX 963 | | | | IDALOU | TX | 79329 | |
| 5546018 | BEATRICE DILLARD | 107 BRANDWHITLOCK | | | | TOLEDO | OH | 43602 | |
| 5546019 | BEATRICE GARICA | 1243 WILLIAMS RD | | | | OAK CITY | NC | 27857 | |
| 5546020 | BEATRICE GONZALEZ | 10000 | | | | 10000 | NV | 89015 | |
| 5546021 | BEATRICE GRAVES | 465 W BALANCE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5546022 | BEATRICE HIERS | 12402 ASBURY DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5809734 | Beatrice Home Fashions, Inc. | 151 Helen Street | | | | South Plainfield | NJ | 07080 | |
| 5546023 | BEATRICE JOHNSON | 398 KLAGG CT | | | | GLEN BURNIE | MD | 21061 | |
| 5546024 | BEATRICE LESTER | 632 B MARTIN RD | | | | DANVILLE | VA | 24541 | |
| 5546025 | BEATRICE LOUIS | 13 B-1 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5546026 | BEATRICE M FABELA | 1403 7TH | | | | EUNICE | NM | 88231 | |
| 5546027 | BEATRICE MACK | 24312 W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5546028 | BEATRICE MACOM | 7523 WALNUT LN | | | | PHILADELPHIA | PA | 19138 | |
| 5546029 | BEATRICE MADDOX | 420 FINDLEY APT 9 | | | | TAFT | CA | 93268 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546030 | BEATRICE MALDONADO | 23 SKYWALKER CT | | | | CHICO | CA | 95973 | |
| 5546031 | BEATRICE MARTINEZ | 1604 BIG BEND DR | | | | KILLEEN | TX | 76549 | |
| 5546032 | BEATRICE MENDEZ | 20 RELIANTE ROW | | | | NEWPORT | RI | 02840 | |
| 5546033 | BEATRICE MURIITHI | 135 OAKDALE ST | | | | ATTLEBORO | MA | 02703 | |
| 5546034 | BEATRICE N NYACHAE | 2625 N STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | | |
| 5546035 | BEATRICE NELSON | 3202 WEST BELL ROAD | | | | PHOENIX | AZ | 85053 | |
| 5546036 | BEATRICE NOWATNICK | 400 SW 16TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5546037 | BEATRICE OCALLAGHAN | 512 CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| 5546038 | BEATRICE PADROJIMENEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 93060 | |
| 5546039 | BEATRICE PEEPLES | 4824 VILLAGE LN | | | | TOLEDO | OH | 43614 | |
| 5546040 | BEATRICE R BROWN | 3328 WALLACE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5546041 | BEATRICE SMITH | 606 WYNNEWOOD ROAD | | | | PHILADELPHIA | PA | | |
| 5546042 | BEATRICE SUAREZ | 606 E DE ANZA CIR | | | | ONTARIO | CA | 91761 | |
| 5546043 | BEATRICE TETTEH | 1915 NE AINSWORTH ST | | | | PORTLAND | OR | | |
| 5546044 | BEATRICE VARGAS | | | | | CANOVANAS | PR | 00729 | |
| 5546045 | BEATRICE VIERNES-BARENCA | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 5546046 | BEATRICE WADE | 172 CHARLES ST | | | | AKRON | OH | 44304 | |
| 5546047 | BEATRICE WALTER | 1722 COLE ST | | | | COLUMBUS | OH | 43205 | |
| 5546048 | BEATRICE WILLIAMS | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20741 | |
| 5546049 | BEATRICE WOODS | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5546050 | BEATRIS RODRIGUEZ | 14333 BON VIEW AVE | | | | ONTARIO | CA | 91762 | |
| 5546051 | BEATRISSY BARBEE | 7731 FOX STREET | | | | WOODRIDGE | IL | 60527 | |
| 5546052 | BEATRIZ BLESSEDBELOVED | 109 BEERS STREET APT B | | | | KEYPORT | NJ | 07735 | |
| 5546053 | BEATRIZ C CERVANTES | 5473 THORN RIDGE | | | | EL PASO | TX | 79932 | |
| 5546054 | BEATRIZ CARRASCO | 1618 MARIAN ROAD SE LOT 3 | | | | ROCHESTER | MN | 55904 | |
| 5546055 | BEATRIZ CERECERES | 904 S SANTA BARBARA ST | | | | DEMING | NM | 88030 | |
| 5546056 | BEATRIZ ESCOTO | 232 LINDSEY ST | | | | NB | MA | 02740 | |
| 5546058 | BEATRIZ GAVIDIA | 929 W 59 DR | | | | LOS ANGELES | CA | 90044 | |
| 5546059 | BEATRIZ GONZALEZ | 5770 NW 192ND ST | | | | HIALEAH | FL | 33015 | |
| 5546060 | BEATRIZ LERMA | 3601 CARVER RD | | | | MODESTO | CA | 95367 | |
| 5546062 | BEATRIZ LIM | 1420 S JENNINGS | | | | FORT WORTH | TX | 76104 | |
| 5546063 | BEATRIZ LOZANO | 34 GREENWAY DR | | | | BROWNSVILLE | TX | 78521 | |
| 5546064 | BEATRIZ MEDINA | APT 373 CEIBA | | | | CEIBA | PR | 00735 | |
| 5546065 | BEATRIZ MENDEZ | 13807 WICKERSHAM LN | | | | HOUSTON | TX | 77077 | |
| 5546066 | BEATRIZ MUNOZ | 5334 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5546067 | BEATRIZ OROZCO | 1155 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 5546068 | BEATRIZ ORTIZ | 15756 BAKER POTTS | | | | HARLINGEN | TX | 78552 | |
| 5546069 | BEATRIZ PINEDA | 3024 TABER AVE 3024 APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5546070 | BEATRIZ RAMOS | 7341 HIGHLAND PINE | | | | BROWNSVILLE | TX | 78526 | |
| 5546071 | BEATRIZ RIVERA C | PO BOX 163 | | | | CAROLINA | PR | 00986 | |
| 5413096 | BEATRIZ ROBERTO | 783 CHALKER ST | | | | AKRON | OH | | |
| 5546072 | BEATRIZ ROBLES | C28 AG-8 TOA ALTA HEIGTS | | | | TOA ALTA | PR | 00953 | |
| 5546073 | BEATRIZ ROMAN | 132 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5546074 | BEATRIZ SANCHEZ | 4510 BUDDY BLD | | | | EVANSVILLE | IN | 47711 | |
| 5546075 | BEATRIZ SOLIS | 398 W WALNUT AVE APT 18 | | | | FARMERSVILLE | CA | 93223 | |
| 5546076 | BEATRIZ SOTO | 3837 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5546077 | BEATRIZ TORANZO | 218 S LUCAS AVE 4 | | | | LOS ANGELES | CA | 90026 | |
| 5546078 | BEATRIZ TORRES | 25713 COVERT ST | | | | SEAFORT | DE | 19973 | |
| 5546079 | BEATRIZ V VILLANUEVA | 1792 MICHAEL SMITH DR | | | | EL PASO | TX | 79936 | |
| 5546080 | BEATRIZ VALLEJO | 13640 MARK DR B | | | | DHS | CA | 92240 | |
| 5546081 | BEATRIZ VILLANUEVA | 2212 TIERRA BONITA | | | | ELPASO | TX | 79938 | |
| 5546082 | BEATRIZ ZAMBRANA | URB METROPOLIS CALLE 35 BLOQ 2E NU | | | | CAROLINA | PR | 00987 | |
| 5546083 | BEATRIZ ZAMORA | 3433 N OSCEOLA | | | | CHICAGO | IL | 60634 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546084 | BEATRIZE ORONA | 521 W BYERS | | | | HOBBS | NM | 88240 | |
| 5546085 | BEATSON LINDA | 9 NORTH MAIN STREET | | | | SMYRNA | DE | 19977 | |
| 5413098 | BEATTES RITA | 5355 GILLESPIE STREET | | | | PHILADELPHIA | PA | | |
| 5546086 | BEATTIE AMIE | 3803 KAHLERT | | | | LOUISVILLE | KY | 40215 | |
| 5546087 | BEATTIE JOHN | 56 HYERS ST | | | | TOMS RIVER | NJ | 08754 | |
| 5546088 | BEATTIE KEVIN | NONE | | | | SAINT LOUIS | MO | 63122 | |
| 5546089 | BEATTIE KRIS | 19 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 | |
| 5546090 | BEATTIE LINDA | 213 CRESTWOOD CT | | | | EASLEY | SC | 29642-2882 | |
| 5546091 | BEATTIE MARGOT | 2301 W PLANO PKWY STE 201 | | | | PLANO | TX | 75075 | |
| 5546092 | BEATTIE TRAVIS | 6024 GORDON | | | | SAINTJOSEPH | MO | 64504 | |
| 5546093 | BEATTY ASHLEN | 3615 34TH AVENUE PL NE | | | | HICKORY | NC | 28601 | |
| 5546094 | BEATTY BILL | 1203 BARTLETT 12 | | | | HOUSTON | TX | 77006 | |
| 5546096 | BEATTY BRENDA | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5413102 | BEATTY BRETT | 409 E CORRINE DR | | | | SCOTTSDALE | AZ | | |
| 5546097 | BEATTY CRYSTAL | 192 2ND ST SW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5546098 | BEATTY DANELLE R | 9129 DUTCHTOWN RD | | | | MINERAL | OH | 44656 | |
| 5546099 | BEATTY DREAMA D | 3101 SUMMIT CV | | | | RALEIGH | NC | 27613 | |
| 5546100 | BEATTY ESSIE | 1765 CEDAR POST LANE | | | | ROCKHILL | SC | 29730 | |
| 5546101 | BEATTY FELICIA | 45 BALDWIN AVE | | | | NEWARK | NJ | 07108 | |
| 5546102 | BEATTY HANNAH | 1403 DAWSON DRIVE | | | | COLLINS | MS | 39428 | |
| 5413105 | BEATTY HEATHER | 304 CRYSTAL LANE | | | | FAIRVIEW HEIGHTS | IL | | |
| 5546103 | BEATTY J DIONDRE | PO BOX 2573 | | | | WHITE RIVER | AZ | 85941 | |
| 5546104 | BEATTY KAREN | 846 JOHNSTON RD | | | | MARION CENTER | PA | 15759 | |
| 5546105 | BEATTY LETAYA | 8930 MOAT CARMEL LN APT 101 | | | | CHARLOTTE | NC | 28217 | |
| 5546106 | BEATTY LETAYA | 504 ARROWHAWK DR APT C | | | | CHARLOTTE | NC | 28217 | |
| 5546107 | BEATTY MARIAN | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5413107 | BEATTY MARVA | 10363 SAHARA ST APT F4 | | | | SAN ANTONIO | TX | | |
| 5546108 | BEATTY PATRICIA | 1729 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5413109 | BEATTY PATRICK | 62 ASTER COURT KINGS047 | | | | BROOKLYN | NY | | |
| 5546109 | BEATTY REMYA | 1322 ARDMORE DR | | | | GREENSBORO | NC | 27401 | |
| 5413111 | BEATTY SAM | 17757 BENNETT RD | | | | N ROYALTON | OH | 44133-6029 | |
| 5546110 | BEATTY TAMARA | 192 LOCEST ST | | | | CHILLICOTHE | OH | 44485 | |
| 5546111 | BEATTY TAWNNA L | 4000 CUMMING CIR | | | | RALEIGH | NC | 27613 | |
| 5546112 | BEATTY THARAN | 108 FOREST VIEW CIRCLE APT 7 | | | | LIBERTY | SC | 29657 | |
| 5546114 | BEATY ALICIA L | 4312 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5413113 | BEATY DANIEL | 626 N 16TH STREET UNIT B | | | | PHILADELPHIA | PA | | |
| 5413116 | BEATY ELAM | 1105 LATHAM LN | | | | LONGVIEW | TX | | |
| 5546115 | BEATY JOSHUA | 6104 MCCARTY | | | | FARMINGTON | NM | 87401 | |
| 5546116 | BEATY KENESSIA | 1384 MAYNARD RD NW APT 2 | | | | ATLANTA | GA | 30331 | |
| 5546117 | BEATY MISTY | 944 CHESTNUT RIDGE RD | | | | ALLARDT | TN | 38504 | |
| 5546118 | BEATY PAULA | 524 CRESWELL AVE | | | | ANDERSON | SC | 29621 | |
| 5546119 | BEATY RACHEL | 102 AMERICANA DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5546120 | BEATY SHAYNA R | 4423 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5546121 | BEAU BUNKERS | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 5546122 | BEAU GASSEN | 606 MARION LANE | | | | LEXINGTON | MO | 64067 | |
| 5546124 | BEAU LEWIS | 105 N PEARL AVE | | | | JOPLIN | MO | 64801 | |
| 5546125 | BEAUBE RICHARD | 1725 MONTGOMERY ST | | | | MANDEVILLE | LA | 70448 | |
| 5408632 | BEAUBOEUF NICHOLE | 911 CABERNET DR | | | | CHESTERFIELD | MO | | |
| 5546126 | BEAUBURN MANOUCHECA | 2534 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5546127 | BEAUCEJOUR VALERIE D | 303 12TH SE UNIT 13 | | | | IMMOKALEE | FL | 34142 | |
| 5413118 | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | | |
| 5546128 | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | |
| 5546129 | BEAUCHAMP MARITZA | 466 EAST 26TH | | | | PATERSON | NJ | 07501 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5546130 | BEAUCHAMP PATRICIA | 13141 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | |
| 5413120 | BEAUCHAMP RENA | 2913 KYLE CO | | | | WICHITA FALLS | TX | | |
| 5413122 | BEAUCHAMP SUZANNE | 2911 RESEARCH DRIVE N | | | | ROCHESTER | MI | | |
| 5546131 | BEAUCHAMP ZWINDA | PO BOX 298 | | | | BARCELONETA | PR | 00617 | |
| 5546132 | BEAUCHAN VALARIE | 112 BRANDYWINE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5546133 | BEAUCHESHE CARRIE | 1825NW 20TH AVE | | | | CAPECORAL | FL | 33933 | |
| 5413124 | BEAUCHESNE SUSAN | 64 ASHTON ST | | | | BRIDGEPORT | CT | | |
| 5546134 | BEAUDIN ALAN | 13933 HOLLOWGREEN DR | | | | HOUSTON | TX | 77082 | |
| 5546135 | BEAUDIN KEVIN | 122 GATEHOUSE DR | | | | HGHLNDS RANCH | CO | 80129 | |
| 5413128 | BEAUDOIN DAVID | 2 COUNTRY CLUB HEIGHTS | | | | MONSON | MA | | |
| 5413130 | BEAUDOIN ROSEANN | PO BOX 117 76 KNOX ROAD | | | | PISECO | NY | | |
| 5546136 | BEAUDONN TRACEY | 30 CIRCUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5413134 | BEAUFORD DOUG | 1709 4TH AVE REAR | | | | BEAVER FALLS | PA | | |
| 5413137 | BEAUFORD DURELL | 1701 2ND AVE | | | | BEAVER FALLS | PA | | |
| 5546137 | BEAUFORD KIM | 2013 WILMICH DR | | | | AKRON | OH | 44319 | |
| 5546138 | BEAUFORD LATOYA | 317 SHANKLIN ROAD | | | | BURTON | SC | 29906 | |
| 5546139 | BEAUFORD LATRICE | 1837 FRUITWOOD CT | | | | ORLANDO | FL | 32818 | |
| 5546140 | BEAUFORD TRACY | 16794 E TUFTS AVE | | | | AURORA | CO | 80015 | |
| 5546141 | BEAUFORT ANNIE | 186 ROY TRUESDALE RD APT | | | | LUGOFF | SC | 29078 | |
| 5546142 | BEAUFORT JOHNATHAN | 1060 BANNERHILL RD | | | | HUGER | SC | 29450 | |
| 5546143 | BEAUFOSSE KESHA | 1016 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 5546144 | BEAUJOUR MARIE | 11905 NE 12TH CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5546145 | BEAULE TONI | 134 HODGDON RD | | | | WEARE | NH | 03281 | |
| 5413143 | BEAULIEU DOUG | 7 HILLSIDE DR | | | | ELLINGTON | CT | | |
| 5546146 | BEAULIEU JOANNA | 2285 HYW 3 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5546147 | BEAULIEU LISA A | 27 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5546148 | BEAULIEU PATRICIA | 4207 MARQUET DRIVE | | | | RACINE | WI | 53402 | |
| 5546149 | BEAULIEU RASHAUNDA | 2029 SELMA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5546150 | BEAULIEU ROCHELLE | 822 ELLICOTT CIR NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5413145 | BEAUMONT DINA | 2510 JOHNSON RIDGE ROAD | | | | ANTIOCH | TN | | |
| 5546151 | Beaumont Enterprise | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5546151 | Beaumont Enterprise | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5546152 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 4861182 | BEAUMONT PRODUCTS INC. | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 5546153 | BEAUMONT TAMMY | 372 INDIANA AVE | | | | CHESTER | WV | 26034 | |
| 5546154 | BEAUPIERRE NADINE | 131 GROVE PLACE | | | | FREDERIKSTEC | VI | 00840 | |
| 5408638 | BEAUPRE AERIAL EQUIPMENT | 2520 BROADWAY DRIVE NE | | | | LAUDERDALE | MN | | |
| 5546155 | BEAUPRE JAIMIE | 729 COWBOY CROSS | | | | N LAS VEGAS | WA | 89081 | |
| 5413147 | BEAUPRE RICHARD | 48 GREAT MEADOW LN | | | | AVON | CT | | |
| 5546156 | BEAUPRE SHARON | 509 LINCOLN AVENUE | | | | STEAMBOAT SPR | CO | 80487 | |
| 5546157 | BEAUREAGRD BRADEN | 311 SPAULDING RD | | | | PLAINFIELD | CT | 06374 | |
| 5546158 | BEAUREGARD CALISHA M | 708 SIMS AVE | | | | MEMPHIS | TN | 38106 | |
| 5546159 | BEAUREGARD DAILY NEWS | P O BOX 698 | | | | DERIDDER | LA | 70634 | |
| 5413149 | BEAUREGARD GEORGE | 110 BURNSIDE DR | | | | SWANSEA | MA | | |
| 5546160 | BEAUREGARD JOAN | 16275 HARWOOD RD NONE | | | | ATLANTA | MI | 49709 | |
| 5413153 | BEAUSTJOUR ODILIA | 566 NW TWYLITE TER | | | | PORT SAINT LUCIE | FL | | |
| 4862739 | BEAUTY 21 COSMETICS, INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | Leech Tishman Fuscaldo & Lampl, LLC | c/o Patrick W. Carothers | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 5546161 | BEAUTY CHOWDHURY | 8806 SYLVANIA ST | | | | LORTON | VA | 22079 | |
| 5408640 | BEAUTY COSMETICA | 3406 NW 151 TERRACE | | | | MIAMI GARDENS | FL | | |
| 4871144 | BEAUTY EXPRESS SALONS INC | 8341 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| 5408642 | BEAUTY GEM INC | 1200 AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778267 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5546162 | BEAUTY GIRL LLC | | | | | | | | |
| 5408643 | BEAUTYJOINT COM INC | 1636 W 8TH STREET STE 200 | | | | LOS ANGELES | CA | | |
| 5408644 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | | |
| 4868983 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | |
| 5546163 | BEAUVRUN OLRITCH | ROSE ST | | | | LANGHORNE | PA | 19047 | |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| 5408646 | BEAVER ANTHONY | 4901 FAIRWOOD BLVD NE APT 108 | | | | TACOMA | WA | | |
| 5413157 | BEAVER BRADLEY | 1620 WEST ASHDOWN PLACE | | | | ORO VALLEY | AZ | | |
| 5546165 | BEAVER BRENDA | 8804 CRYSTAL LN 200 | | | | KANSAS CITY | MO | 64138 | |
| 5546166 | BEAVER DOROTHY | 308 PLATO LEE RD | | | | SHELBY | NC | 28152 | |
| 5546167 | BEAVER ELEASE | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | |
| 5546168 | BEAVER HANNAH | 1625 S PINE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5546169 | BEAVER JANET | 1744 ONARR | | | | SHERIDAN | WY | 82801 | |
| 5546170 | BEAVER JESSICA | 13143 ASHEFORD WOODS LANE | | | | CHARLOTTE | NC | 28217 | |
| 5413158 | BEAVER KEN | 1611 E 137TH AVE | | | | CROWN POINT | IN | | |
| 5546171 | BEAVER KIMBERLY | 1409 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5546172 | BEAVER MARY | 207 LAMESHUR LN | | | | MONROE | NC | 28110 | |
| 5546173 | BEAVER MICHELLE | 14419 TRISKET | | | | CLEVELAND | OH | 44111 | |
| 4868930 | BEAVER MOWER INC | 5604 DOUGLAS AVE | | | | DES MOINES | IA | 50310 | |
| 5413162 | BEAVER SCOTT | 1601 3RD AVE | | | | BEAVER FALLS | PA | | |
| 5546174 | BEAVER TONI | 1919 W ALEXIS RD APT 6 | | | | TOLEDO | OH | 43613 | |
| 5546175 | BEAVERHEART THELMA | PO BOX 331 | | | | ASHLAND | MT | 59003 | |
| 5546176 | BEAVERS ANDREW | 889 SAGAMORE DR | | | | TUNNEL HILL | GA | 30721 | |
| 5546177 | BEAVERS ANNIE | 151 GREGORY DRIVE | | | | GRAY | GA | 31032 | |
| 5413164 | BEAVERS ANTHONY A | 370 BOX ELDER RD MONROE089 | | | | FANCY GAP | VA | | |
| 5546178 | BEAVERS CHERYL | 1021 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546179 | BEAVERS DARREN | 1012MAPLEACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546180 | BEAVERS DEBBIE A | 90071 OLDHIGHWAY | | | | TAVIENER | FL | 33070 | |
| 5546181 | BEAVERS JAMES C | 123 MULBERRY LN | | | | B VILLE | OK | 74003 | |
| 5413166 | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | | |
| 5546182 | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | |
| 5546183 | BEAVERS KATRINA | 311 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5546184 | BEAVERS LATOYA | 309 JOHNSON HILL | | | | TALLADEGA | AL | 35160 | |
| 5546185 | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | |
| 5546186 | BEAVERS RHONDA L | 461 NORTH WATER ST | | | | WOODSTOCK | VA | 22644 | |
| 5413170 | BEAVERS SEAN | 260 W DUNNE AVE 5 SANTA CLARA085 | | | | MORGAN HILL | CA | | |
| 5546187 | BEAVERS SHANNON M | 313 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | |
| 5546188 | BEAVERS SHEILA | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32207 | |
| 5546189 | BEAVERS SHELLY | 1918 UNION RIDGE | | | | PLACERVILLE | CA | 95667 | |
| 5413172 | BEAVERS TOBY | 21120 DALE ROUSE RD | | | | SPRINGDALE | AR | | |
| 5413174 | BEAVES MARY | 108 SEWICKLEY HIEGHTS DR ALLEGHENY003 | | | | SEWICKLEY | PA | | |
| 5413176 | BEAZER KRISTI | 925 W CHAMBERLAIN DR | | | | KANAB | UT | | |
| 5546190 | BEAZER TINA | 68 CROTEAU CT APT 3G | | | | MANCHESTER | NH | 03104 | |
| 5413178 | BEAZLY LAURA | 1301 TAXUS TOP LANE UNIT 202 | | | | LOUISVILLE | KY | | |
| 5546191 | BEBB CAROL | PO BOX 2783 | | | | HILLSBORO | OR | 97123 | |
| 5546192 | BEBBER MICHELLE | 1015 MOUNT WESLY CHURCH RD | | | | HINDEINTE | NC | 28636 | |
| 5546193 | BEBBIE LARSON | 8263 150TH ST | | | | SURREY | BC | | CANADA |
| 5413180 | BEBEE ERIC | 5480 BOYD STREET UNIT 2 | | | | KILLEEN | TX | | |
| 5413183 | BEBEE SUSANNAH | 3232 WILLOW BROOK ROAD | | | | OKLAHOMA CITY | OK | | |
| 5546194 | BEBENSEE ANN | 7406 N MANSIONETTE DR | | | | FRESNO | CA | 93729 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 510 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546195 | BEBIK DONNA | XXXX | | | | XXXXXX | CA | 91506 | |
| 5546196 | BEBIO JOE | 4C BRENTWOOD GARDENS | | | | OLD BRIDGE | NJ | 08857 | |
| 5413185 | BEBLER DEVON | 104 WAVERLY DR | | | | BAY ST LOUIS | MS | | |
| 5546197 | BEBLEY ASHLEY | 813 SOUTH 11TH | | | | COATESVILLE | PA | 19320 | |
| 5546198 | BEBO CHERYL | 30020 N 3956 DR | | | | OCHELTA | OK | 74051 | |
| 5546199 | BEBOUT JOYCE | 1005 Hickory Ave | | | | Odessa | TX | 79763-4725 | |
| 5546200 | BECARIS COLLAZO | VISTAS DE LUQUILLO 11 | | | | LUQUILLO | PR | 00773 | |
| 5546201 | BECCA DOAGHERT | 13110 N ADDISON | | | | SPOKANE | WA | 99208 | |
| 5546202 | BECCA MARINE | 1643 HURMAN LARGHE LN | | | | SEVIERVILLE | TN | 37876 | |
| 5546203 | BECCA TROELL | 1715 N ST FRANCIS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5546204 | BECCA YOUNGKIIN | 30630 JOHN DR | | | | DENHAM SPRING | LA | 70726 | |
| 5546205 | BECCI WEGENER | 235 N 2ND ST TRLR 36 | | | | BERTHOUD | CO | 80513 | |
| 5413189 | BECELLE RAYMOND D | 79 PRINCESS WENONAH DR | | | | SHELTON | CT | | |
| 5546206 | BECENTI BRYANT J | HSE 2200 G MENDOZA RD | | | | GALLUP | NM | 87031 | |
| 5546207 | BECENTI CANDACE | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5546208 | BECENTI DARLENE | 1609 E 31ST ST | | | | FARMINGTON | NM | 87401 | |
| 5546209 | BECENTI EDWARD | P O BOX 934 | | | | CHURCH ROCK | NM | 87311 | |
| 5546210 | BECERRA ANGELINA | 1100 NORTHRIDGE MALL | | | | LORAIN | OH | 44052 | |
| 5408648 | BECERRA BRIAN | 18540 PLUMMER STREET APT 202 | | | | NORTHRIDGE | CA | | |
| 5546211 | BECERRA CARMEN D | 14515 WOODLAND DR UNIT 21 | | | | FONTANA | CA | 92335 | |
| 5413191 | BECERRA CELESTE | W5404 STATE ROAD 82 E LOT 17 | | | | MAUSTON | WI | | |
| 5413193 | BECERRA CESAR | 14021 SW 109TH ST | | | | MIAMI | FL | | |
| 5546212 | BECERRA GLORIA | 53 GRAND AVE | | | | LEMOORE | CA | 93245 | |
| 5413197 | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | | |
| 5546213 | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | |
| 5546214 | BECERRA JOSE | 4448 ALLKRIN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5546215 | BECERRA JUAN F | 1300 W 7TH ST | | | | ANTIOCH | CA | 94509 | |
| 5413199 | BECERRA LAURA | 638 S HITCHING POST DR | | | | CAMP VERDE | AZ | | |
| 5546216 | BECERRA LETICIA S | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5546217 | BECERRA LUIS | 2401 ERIC WAY APT 14 | | | | BAKERSFIELD | CA | 93306 | |
| 5546218 | BECERRA LUPE | 1255 32ND AVE NW | | | | SALEM | OR | 97304 | |
| 5413201 | BECERRA LUZ | 1297 12 GARNER AVE | | | | SAN BERNARDINO | CA | | |
| 5546219 | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5413205 | BECERRA MARIXCEL | 905 BLAINE AVE SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5546220 | BECERRA MARTHA | 1301 ZINNIA CIRCLE | | | | RIO HONDO | TX | 78583 | |
| 5413207 | BECERRA MIGUEL | 3813 WASHINGTON ST | | | | PASADENA | TX | | |
| 5546221 | BECERRA OSCAR | 6557 HINDS | | | | OAKDALE | CA | 95361 | |
| 5546222 | BECERRA ROSIBEL | 44501 GILLAN AVE | | | | LANCASTER | CA | 93535 | |
| 5546223 | BECERRA ROSITA | 6345 N DONA ANA RD 35 | | | | LAS CRUCES | NM | 88007 | |
| 5546224 | BECERRA SANDRA | 222 N 71ST ST | | | | KANSAS CITY | KS | 66112 | |
| 5413209 | BECERRIL DANIEL | 425 E 213TH ST | | | | CARSON | CA | | |
| 5546225 | BECERRIL HERMINIO | 21724 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 5546226 | BECERRIL JOSE | CALLE ATLAS URB SUMMER HILLS | | | | SAN JUAN | PR | 00920 | |
| 5546227 | BECERRIL JOSSLYN | 282 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5413211 | BECERRIL JUAN | 4864 E STARFLOWER ST | | | | TUCSON | AZ | | |
| 5546228 | BECERRIL MARIA | C-VALENTIN 4 BO PALMAS | | | | CATANO | PR | 00962 | |
| 5413213 | BECERRIL PETREA | 7771 S MEMORIAL DR APT 13306 | | | | TULSA | OK | | |
| 5546229 | BECERRIL SHAJIDIA | RES MANUEL A1 PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 5413215 | BECERRO MARIA | 103 GARLAND DR | | | | NORTHGLENN | CO | | |
| 5413217 | BECHDEL MARION | 4127 71ST STREET NW | | | | ALBUQUERQUE | NM | | |
| 5546230 | BECHEL SHARON | 17 WILLOW ST | | | | MEMPHIS | TN | 72864 | |
| 4785815 | Bechet, Patricia | Redacted | | | | | | | |
| 5413219 | BECHILL JENNIFER | 3196 BEECHTREE CT OAKLAND125 | | | | LAKE ORION | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546231 | BECHSTEIN JENNIFER | 2210BRIGHTON | | | | ZANESVILLE | OH | 43701 | |
| 5546232 | BECHTEL GLORIA | 108 S VINE ST | | | | HARRISON | OH | 45030 | |
| 5413221 | BECHTEL RICHARD | 3716 AULT PARK AVE | | | | CINCINNATI | OH | | |
| 5413223 | BECHTEL SHEILA | 1749 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | | |
| 5546233 | BECHTEL THOMAS W | 310 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24016 | |
| 5413225 | BECHTLOFF DICK | 126 FRANK ST | | | | COLON | MI | | |
| 5546234 | BECHTOL TRCIA | 581 1ST ST | | | | HIBBS | PA | 15445 | |
| 5413227 | BECK AMY | 9522 CARBONDALE DR E | | | | JACKSONVILLE | FL | | |
| 5546235 | BECK AOKI | 15251 SENECA RD APT 146 | | | | VICTORVILLE | CA | 92392 | |
| 5413229 | BECK ARLINE | 524 DINCE AVE NW | | | | CANTON | OH | | |
| 5413231 | BECK BRAD | 709 TAYLOR FORD RD | | | | KNOXVILLE | TN | | |
| 5546236 | BECK CASEY | 4774 COUNNTY ROAD 25 | | | | MORENGO | OH | 43334 | |
| 5546237 | BECK CESTWAILA | 7046 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5413233 | BECK CHARLES | 8435 CELIANNA DRIVE | | | | STRONGSVILLE | OH | | |
| 5546238 | BECK COLLEEN | 2213 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5413235 | BECK COLLETTE | 1960 160 RD | | | | MANKATO | KS | | |
| 5546239 | BECK CONNIE | 7565 QUAIL RUNLANE | | | | MANASSAS | VA | 20109 | |
| 5546240 | BECK DARLENE | 928 PENDERGRASS CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5413237 | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | | |
| 5546241 | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 28090 | |
| 5546242 | BECK DEBBIE | 138 SAND CREEK TR | | | | GRAY | GA | 31032 | |
| 5413239 | BECK FORREST | 1141 NOWITA PL | | | | VENICE | CA | | |
| 5546243 | BECK FRANCES | 476 OLD LINCOLNTON CROUSE ROAD | | | | LINCOLNTON | NC | 28092 | |
| 5413241 | BECK GARY | 126 WILLOW LANE LEBANON075 | | | | PALMYRA | PA | | |
| 5546244 | BECK GARY R | 4759 MOTIF MANOR APT H3 | | | | LAWTON | OK | 73505 | |
| 5546245 | BECK GENEVIEVE | 205 RED BANK AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5546246 | BECK GINA | 345 JOYNER LOOP | | | | LONOKE | AR | 72086 | |
| 5546247 | BECK GOLDA | 23518 FINCH STREET | | | | WARSAW | MO | 65355 | |
| 5413243 | BECK GREGORY | 16 JUNEWAY LN | | | | BERLIN | MD | | |
| 5546248 | BECK HEIDI | 1669 OLD PARKSVILLE RD | | | | CLEVELAND | TN | 37323 | |
| 5546249 | BECK JAMES C | 3636 ELSA AVE | | | | ST ANN | MO | 63074 | |
| 5413245 | BECK JAY C | 670 PASATIEMPO DR | | | | SAN LUIS OBISPO | CA | | |
| 5546250 | BECK JENNY | 12325 TROOPER MCGREW RD | | | | BASTROP | LA | 71220 | |
| 5546251 | BECK JODI | 530 WESTFIELD DRIVE | | | | LANDISVILLE | PA | 17538 | |
| 5546252 | BECK JOHN A | 7232 NIGHTSHADE DR | | | | WESTERVILLE | OH | 43082 | |
| 5413247 | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | | |
| 5546253 | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85232 | |
| 5546255 | BECK KIM | 3224 CROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655 | |
| 5546257 | BECK KRIS R | 1330 NORTH GARDEN DR APTA | | | | ST LOUIS | MO | 63138 | |
| 5546258 | BECK LAMESHIA | 1066 CODY RD N | | | | TUCSON | AZ | 85710 | |
| 5546259 | BECK LAQUANDA D | 2440 N 34TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5413249 | BECK LARRY | 6210 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | | |
| 5546260 | BECK LOIS | 108 HASER DR | | | | NEW KENSINGTON | PA | 15068-5287 | |
| 5546261 | BECK MANDY | PO BOX 267 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5546262 | BECK MARIE | 511 W DARDEN | | | | NEWPORT | AR | 72431 | |
| 5546263 | BECK MICHELLE | 19 BUCKEYE CIR | | | | PIEDMONT | SC | 29673 | |
| 5546264 | BECK NARKITA N | 15300 ROCKSIDE ROAD | | | | MAPLE HTS | OH | 44137 | |
| 5546265 | BECK NICOLE | 116 SCRANTON ST | | | | FORT WALTON BEAC | FL | 32547 | |
| 5413251 | BECK PAMELA | 2697 HILLSIDE HEIGHTS DR | | | | GREEN BAY | WI | | |
| 5413253 | BECK PAULA | 16 ORCHARD ST | | | | NEW CASTLE | PA | | |
| 5413255 | BECK ROBIN | PO BOX 164 | | | | HOMER | NY | | |
| 5546266 | BECK RUSTY | 1805 HAVERSHAM DR | | | | FLOWER MOUND | TX | 75022 | |
| 5546267 | BECK SASSY G | 10447 PO BOX | | | | MORENO VALLEY | CA | 92552 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 512 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413257 | BECK SHAREN | 321 LAKE SHORE DR | | | | MONROE | NY | | |
| 5546268 | BECK SHARON | 1265 NW 13TH AVE | | | | BOYNTON | FL | 33426 | |
| 5413258 | BECK SUSAN | 1246 10TH ST W | | | | ALTOONA | WI | | |
| 5546269 | BECK SYLVIA | 1531 E CHASE DR | | | | CORONA | CA | 92881 | |
| 5546270 | BECK TALICIA | 614 QUINCY ST | | | | RENO | NV | 89502 | |
| 5546271 | BECK TASHA | 401 N 11 | | | | WATHNEA | KS | 66090 | |
| 5546272 | BECK TERESABECK | 1516 SEAGULL DR | | | | PALM HARBOR | FL | 34685 | |
| 5546273 | BECK TERRY | 1979 NC HWY 120 | | | | MOORESBORO | NC | 28114 | |
| 5408653 | BECK TIMOTHY N | 2515 BROOKDALE LANE | | | | BROOKLYN PARK | MN | | |
| 5546274 | BECK TONYA | 109 FLINT ST | | | | DANVILLE | VA | 24541 | |
| 5546275 | BECK TRAVIS | 742 ALBERTSON | | | | THOMASVILLE | NC | 29526 | |
| 5408655 | BECK TRISTAN | 1140 HAZELWOOD DRIVE | | | | FLORENCE | AL | | |
| 5413259 | BECKA BENJAMIN | 120 HALL STREET UNIT 102 | | | | WAHIAWA | HI | | |
| 5413260 | BECKA JIM | 2403 WOODRIDGE DRIVE | | | | MANITOWOC | WI | | |
| 5546276 | BECKA VINSON | 5225 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133 | |
| 5546277 | BECKCOM SANDRA | 212 MASSANUTTEN DR | | | | EDINBURG | VA | 22824 | |
| 5546278 | BECKE COOK | 2275 3RD | | | | MANDEVILLE | LA | 70471 | |
| 5413264 | BECKEL BONNIE | 1000 COUNTY ROAD 25 | | | | CARDINGTON | OH | | |
| 5413266 | BECKELMAN SUSAN | 48 NORTHWOOD DR | | | | PORTLAND | ME | | |
| 5546279 | BECKER AIMEE | 124 HELEN DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5413268 | BECKER AMANDA | 22015 AQUATIC DR | | | | PARK RAPIDS | MN | 56470-2864 | |
| 5413270 | BECKER BROOKE | 42 OVERTON AVE | | | | MILFORD | CT | | |
| 5413274 | BECKER DAN | 4990 S NAECISSUS WAY | | | | DENVER | CO | | |
| 5413276 | BECKER DENISE | 7975 CICADA CT | | | | SAN DIEGO | CA | | |
| 5413280 | BECKER DONNA | 3491 COUNTY RTE 70A | | | | HORNELL | NY | | |
| 5413282 | BECKER ELISE | 3203 N ELM | | | | HUTCHINSON | KS | | |
| 5546280 | BECKER ERICA | 241 HALF WAY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5546281 | BECKER HERBERT | W26710 HWY 67 | | | | IRON RIDGE | WI | 53035 | |
| 5546283 | BECKER JENNIFER | 4548 S 3600 W | | | | ROY | UT | 84067 | |
| 5546284 | BECKER JESSIE | 1238 S WATER | | | | WICHITA | KS | 67213 | |
| 5413284 | BECKER JONATHAN | 3858 TAHOE FOREST LANE | | | | COLORADO SPRINGS | CO | | |
| 5413286 | BECKER JULIE | 36873 TANYARD DR | | | | MECHANICSVILLE | MD | | |
| 5546285 | BECKER KATHY | 44588 1ST STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5413288 | BECKER LAURA | 101 S 11TH ST APT 102 | | | | MARION | IA | | |
| 5413290 | BECKER LEA | 9 SHARPE AVE | | | | WYNANTSKILL | NY | | |
| 5546286 | BECKER LESLIE | 1720 OLD SENT MARKS RD | | | | BURLINGTON | NC | 27215 | |
| 5413292 | BECKER LISA | 2883 PANAGARD DR | | | | HOUSTON | TX | | |
| 5413294 | BECKER LOUANN | 422 12 W LOCUST ST | | | | DUBUQUE | IA | | |
| 5413296 | BECKER MARLENE | 4270 E CANE RANCH RD | | | | KINGMAN | AZ | | |
| 5413298 | BECKER MERRILY | 3933 PRITMORE RD APT 208 | | | | JACKSONVILLE | FL | | |
| 5546289 | BECKER NATHAN | 703 TIGERSEYE LOOP | | | | SAN JOSE | CA | 95123 | |
| 5408659 | BECKER ROBERT | 32 PONTE VEDRA CIR | | | | PONTE VEDRA | FL | | |
| 5413300 | BECKER ROSS | 43 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | | |
| 5546290 | BECKER SARA | 2381 UNION CROSSROAD | | | | WINSTON SALEM | NC | 27107 | |
| 5413302 | BECKER TIFFANY | 340 MOUNT SINAI CORAM RD | | | | MOUNT SINAI | NY | | |
| 5546291 | BECKER TODD | 8001 SNOW RD | | | | PARMA | OH | 44129 | |
| 5413304 | BECKER WILLIAM | 735 PLYMOUTH ST | | | | TOLEDO | OH | | |
| 5408661 | BECKER WILLIAM I | 4959 ELIZABETH ST N 102B | | | | KEIZER | OR | | |
| 4128553 | Becker, Daniel M. | Redacted | | | | | | | |
| 5819363 | Becker, Jordan | Redacted | | | | | | | |
| 5413307 | BECKETT REGINA | 9515 WORRELL AVE | | | | LANHAM | MD | | |
| 5413309 | BECKETT ADRIANNA | PO BOX 15 | | | | UNIOPOLIS | OH | | |
| 5546292 | BECKETT ANGEL A | 11428 ELDERTON DR | | | | SHELBYVILLE | IN | 46176 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5546293 | BECKETT BOBBI | 6055 STATE HWYY 194 WEST | | | | PIKEVILLE | KY | 41501 | |
| 5413311 | BECKETT CHRISTOPHER | 6004 SILTSTONE LOOP | | | | KILLEEN | TX | | |
| 5546294 | BECKETT CLAUDETTE | 1024 ELLEGOOD ST | | | | SALISBURY | MD | 21801 | |
| 5546295 | BECKETT CONNIE | P O BOX 345 | | | | BLOXOM | VA | 23308 | |
| 4865926 | BECKETT CORPORATION | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 5413313 | BECKETT CRAIG | 245 E THIRD ST | | | | OTTAWA | OH | | |
| 5546296 | BECKETT DALYA | 118 SCANLEY ROAD | | | | IRMO | SC | 29063 | |
| 5546297 | BECKETT DORIS | 1447 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5546298 | BECKETT JAMES | 812 KEVIN RD | | | | BALTIMORE | MD | 21229 | |
| 5413315 | BECKETT KATHRYN | 39 TANNERS LANE | | | | LEVITTOWN | NY | | |
| 5546299 | BECKETT MICHAEL | 27213 CALYPSO LANE | | | | CANYON COUNTRY | CA | 91351 | |
| 5413317 | BECKETT MONICA | 39 ESSEX ST | | | | LUDLOW | MA | | |
| 5546300 | BECKETT REBECCA | 111 SOUTHWOOD AVENUE | | | | PORT WASHINGTON | OH | 43837 | |
| 5546301 | BECKETT SHANIQUA S | 9152 ESTER ST | | | | CONVENT | LA | 70723 | |
| 5546302 | BECKETT SHEILA | POBOX694 | | | | ELIZABETH | NJ | 07207 | |
| 5546303 | BECKETT TRACEY | 7866OLDENGLISH | | | | SAINT LOUIS | MO | 63123 | |
| 5546304 | BECKEY RICHARDSON | 8364E PERRY RD | | | | GRAHAM | NC | 27253 | |
| 5546305 | BECKFORD ADELE | 524 SW 8TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546307 | BECKFORD KADIJAH | 3821 TEXAS DRIVE C | | | | NEW ORLEANS | LA | 70114 | |
| 5546308 | BECKFORD KASHIBRA | 3821 TEXAS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5546309 | BECKFORD LEONARD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5546310 | BECKFORD MARSHA | 4108 E 186TH ST | | | | CLEVELAND | OH | 44122 | |
| 5546311 | BECKFORD RYAN | 4784 ELMHURST RD APT 2 | | | | WEST PALM BEACH | FL | 33417 | |
| 5546312 | BECKFORD SHANNON | 220 NW 40TH COURT | | | | OAKLAND PARK | FL | 33309 | |
| 5546313 | BECKHAM ALLETHEA | 305 SKIPPER PL | | | | ATLANTA | GA | 30318 | |
| 5413319 | BECKHAM ALYSIA | 1887 LARKIN RD | | | | UPPER CHICHESTER | PA | | |
| 5546314 | BECKHAM BONNIE | 545 BUTIN LK DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5546315 | BECKHAM BRENDA | 235 LEGRANGE RD | | | | LEIGHTON | AL | 35646 | |
| 5413321 | BECKHAM ERIC | 240 SCARLET LANE | | | | HARKER HEIGHTS | TX | | |
| 5546316 | BECKHAM G JR | 3020 WAILAIA AVE | | | | HONOLULU | HI | 96819 | |
| 5413323 | BECKHAM KYLA | 805 SARATOGA DR | | | | LONGVIEW | TX | | |
| 5546317 | BECKHAM LACEY | 642 MORGAN ST | | | | NEWBERRY | SC | 29108 | |
| 5546318 | BECKHAM LISA | 207 WALTER ST | | | | THOMASTON | GA | 30286 | |
| 5413325 | BECKHAM SHAYLA | 14200 VALLEYFIELD DR 6 | | | | SILVER SPRING | MD | | |
| 5546319 | BECKHAM SHERRY | 3403 RICHARDSON RD | | | | VILLA RICA | GA | 30180 | |
| 5413327 | BECKHAM WILLIAM | 4078 COUNTY ROAD 1342 | | | | PITTSBURG | TX | | |
| 5546321 | BECKI MERCHANT | 181 HOMER AVE | | | | CORTLAND | NY | 13045 | |
| 5546323 | BECKIE JOHNSON | 5320 NOLAN ST | | | | ARVADA | CO | 80002 | |
| 5546324 | BECKLESS CRYSTAL | 4259 KOSSUTH APT 1W | | | | STLOUIS | MO | 63115 | |
| 5413329 | BECKLEY CHARLES | 911 KENLY AVE | | | | HAGERSTOWN | MD | | |
| 5546325 | BECKLEY CHRISTINE | 7903 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5413331 | BECKLEY JOAN | 3109 MEDWAY ST | | | | WHEATON | MD | | |
| 5413333 | BECKLOFF HELEN | 5406 S LAGUNA AVE | | | | SIERRA VISTA | AZ | | |
| 5413335 | BECKMAN ALISON | CVT 2356 UNIVERSITY AVE W SUITE 4 | | | | SAINT PAUL | MN | | |
| 5546326 | BECKMAN AMANDA L | 702 N STUART F | | | | NORMAN | OK | 73071 | |
| 5546327 | BECKMAN DUSTIN | 184 N CHICAGO ST | | | | LINCOLN | IL | 62656 | |
| 5413339 | BECKMAN JAMES | PO BOX 147 | | | | WAYNE CITY | IL | | |
| 5413341 | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | | |
| 5546328 | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | |
| 5546329 | BECKMAN RAYMOND | 4310 LOWER HONOAPIILAN | | | | LAHAINA | HI | 96761 | |
| 5413343 | BECKMANN BERNARD | 19512 AMARANTH DR | | | | GERMANTOWN | MD | | |
| 5546330 | BECKMANN JEFF | 11228 HILLRIDGE DR | | | | CONROE | TX | 77385 | |
| 5546331 | BECKMEYET KELLY | 1301 CARDINAL LANE | | | | WINTER GARDEN | FL | 34787 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 514 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546332 | BECKNELL CALRISSA | 2701 N MADISON AVE | | | | WICHITA | KS | 67219 | |
| 5413345 | BECKNER GARRY | 1370 W APACHE LN | | | | LAKESIDE | AZ | | |
| 5546334 | BECKNER PAM | 803 S 6TH ST | | | | DAYTON | WA | 99328 | |
| 5546335 | BECKNER SUSAN | 32 CLOVER DR | | | | ROANOKE | VA | 24019 | |
| 5546337 | BECKS ELK RIVER GRNHSE & VEG F | | | | | | | | |
| 5546339 | BECKS TABITHA | 2718 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5546340 | BECKS YACHICA | 3464 COLONIAL AVE | | | | ROANOKE | VA | 24018 | |
| 5546341 | BECKSTROM SHARON | 4727 STRATFORD CT | | | | NAPLES | FL | 34105 | |
| 5546342 | BECKTON MICHELLE | 11652 BRISTOL ROCK RD | | | | BLACKJACK | MO | 63033 | |
| 5546343 | BECKUM ANGELA L | 4030 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5546344 | BECKUM LATIJAH | 5555 | | | | STARKVILLE | MS | 39759 | |
| 5408664 | BECKWITH ADAM C | 26 VALLEY HILL RD | | | | PELHAM | NH | | |
| 5546345 | BECKWITH BRITTANY | 503 LAND VIEW UNIT C | | | | FWB | FL | 32547 | |
| 5546346 | BECKWITH DANIEL | 3322 LYNWOOD DR | | | | HIGHLAND | CA | 92346 | |
| 5546347 | BECKWITH ELIZABETH D | 5001 N CAPITOL ST NE 2 | | | | WASHINGTON | DC | 20011 | |
| 5413347 | BECKWITH JANINE | 106 DEPOT RD | | | | COVENTRY | CT | | |
| 5546348 | BECKWITH LAINEY | 2400 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5546349 | BECKWITH LISA | 31229 QUAIL VALLEY RD | | | | CASTAIC | CA | 91384 | |
| 5546350 | BECKWITH MARKITA | 1521 23RD ST | | | | BURNSIDE | KY | 42519 | |
| 5546351 | BECKWITH NESHA | 1513 MLK DRIVE | | | | COLUMBUS | MS | 39701 | |
| 5546353 | BECKWROCK TONI | 100 COPERSTONE LN | | | | KING | NC | 27021 | |
| 5546355 | BECKY ARD | 406 WESTGATE CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| 5546356 | BECKY BECK | 1761 COUNTY ROAD 1025 | | | | ASHLAND | OH | 44805 | |
| 5546357 | BECKY BECKYANN | 2911 GLASGOW DR | | | | ARLINGTON | TX | 76015 | |
| 5546358 | BECKY BECKYFIELDS | 3602 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| 5546359 | BECKY BENNETT | PO BOX 471 | | | | DREXEL | NC | 28619 | |
| 5546360 | BECKY BETSILL | 5750 LAKE RESORT DR | | | | CHATTANOOGA | TN | 37415 | |
| 5546363 | BECKY BROWN | 56 SOUTH 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5546365 | BECKY BUCKALEW | 6370 STARVUE | | | | CLEVES | OH | 45248 | |
| 5546366 | BECKY BURNETT | 762 SUNRISE RD | | | | PETAL | MS | 39465 | |
| 5546367 | BECKY CALAME | 1011 COLLEGE BLVD | | | | ASHLAND | OH | 44805 | |
| 5546368 | BECKY CALDERON | 706 SOUTH MONROE | | | | NEW DEAL | TX | 79350 | |
| 5546369 | BECKY CANTU | 2490 KENDALL DR | | | | SN BERNARDINO | CA | 92407 | |
| 5546370 | BECKY CARVILL | 621 CARROLL STREET | | | | ST ALBANS | WV | 25177 | |
| 5546371 | BECKY CAVAZOS | 10658 OUTPOST DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 5546372 | BECKY COOK | 414 E ANDREWS ST | | | | HEMINGWAY | SC | 29554 | |
| 5546374 | BECKY ESPARZA | 2705 BELLUEVE AVE | | | | BETTENDORF | IA | 52722 | |
| 5546375 | BECKY FAGAN | 413 HIGH STREET | | | | DAUPHIN | PA | 17018 | |
| 5546376 | BECKY FERGUSON | 1206 MORGAN AVE | | | | MARION | IL | 62959 | |
| 5546377 | BECKY FLECK | 49 OAK SST | | | | WESTFIELD | NY | 16335 | |
| 5546378 | BECKY GOEBELER | SID | | | | SID | NY | 13838 | |
| 5546379 | BECKY GOUGE | 404 WEST 31ST ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5546380 | BECKY GUTIERREZ | 612 WHITE AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5546381 | BECKY HALL | 1098 WESTFIELD DR | | | | HARRISON | OH | 45030 | |
| 5546382 | BECKY HANNOCK | 413 31ST AVE SE APT C | | | | MOULTRIE | GA | 31768 | |
| 5546383 | BECKY HANSEN | 307 W 100 N | | | | LOGAN | UT | 84321 | |
| 5546384 | BECKY HUMMER | 1308 WELTY ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5546385 | BECKY J SPAIN | 1028 E INTERPRIZE | | | | BENTON | IL | 62812 | |
| 5546386 | BECKY JANKWOWSKI | 137 MALABU DR 302 A | | | | LEXINGTON | KY | 40503 | |
| 5546387 | BECKY KELLY | 430 SIROCCO CT NONE | | | | POWDER SPGS | GA | 30127 | |
| 5546388 | BECKY KETCHUM | 6508 SR 105 N | | | | ATKINS | AR | 72823 | |
| 5413349 | BECKY LEATHERMAN | 3105 KING RICHARD DR | | | | PARMA | OH | | |
| 5546391 | BECKY LOPEZ | 2315 LOGAN ST | | | | POMONA | CA | 91767 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 515 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546392 | BECKY MARTINEZ | 130 MARILYN DRIVE | | | | GREGORY | TX | 78359 | |
| 5546393 | BECKY MENDEZ | 214 CIMARRON DR | | | | LUBBOCK | TX | 79403 | |
| 5546394 | BECKY MONTELONGO | 3302 VINTAGE HILLS CV | | | | AUSTIN | TX | 78723 | |
| 5546395 | BECKY ONAINDIA | 659 WHITECLOUD DR | | | | BOISE | ID | 83709 | |
| 5546396 | BECKY PARSON | 11021 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| 5413351 | BECKY PRESS | 12619 CHILTON RD | | | | PHILADELPHIA | PA | | |
| 5546399 | BECKY QUINTERO | 2022 W HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 5546401 | BECKY SHORT | 121 RINGWOOD WAY | | | | ANDERSON | IN | 46013 | |
| 5546402 | BECKY SIIPOS | 4150 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | |
| 5546403 | BECKY SMITH | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5546404 | BECKY SMOCK | 110 DALE ST | | | | GRAYLING | MI | 49738 | |
| 5546405 | BECKY SNYDER | 2754 N 875 W ETNA GREEN | | | | ETNA GREEN | IN | 46524 | |
| 5546406 | BECKY SPERRY | 780 S 400W | | | | NEPHI | UT | 84648 | |
| 5546407 | BECKY SPITZER | 1001 MESCALERO 18 | | | | ALAMOGORDO | NM | 88310 | |
| 5546408 | BECKY STCLAIR | 21604 GRIFFITH RD | | | | LOGAN | OH | 43138 | |
| 5546409 | BECKY STONEBRAKER | 5985 DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501 | |
| 5546410 | BECKY STRACNER | 357 KAYLA DR | | | | DERIDDER | LA | 70634 | |
| 5546411 | BECKY THOMPSON | 433 BOYD STREET | | | | ASHLAND | KY | 41102 | |
| 5546412 | BECKY TORRES | 1424 LONDON STREET | | | | SACRAMENTO | CA | 95822 | |
| 5546413 | BECKY TYLER BERKSHIRE GIBLER | 3171 MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| 5546414 | BECKY VLIEGE | 8838 MEADOW VIEW DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 5546416 | BECKY WAGGANER | 5367 WESTPOINT | | | | DEARBORN | MI | 48125 | |
| 5546417 | BECKY WEGER | 404 W MICHIGAN ST | | | | OBLONG | IL | 62449 | |
| 5546418 | BECKY WILLSON | 4126 GEORGETOWN ROAD | | | | SPENCER | VA | 24165 | |
| 5546419 | BECKYMORRIS BECKYMORRIS | 211 S 8TH ST | | | | MARTINS FERRY | OH | 43935 | |
| 5546420 | BECOAT NAKESHA Y | 111 DALEWOOD DR APT 4 | | | | WINSTON SALEM | NC | 27104 | |
| 5546421 | BECOATS LALANIA | 7959 COTTAGE HILL ROAD | | | | MOBILE | AL | 36695 | |
| 5413353 | BECRAFT MICHAEL | 900 MAIN ST APT 4 | | | | PARKVILLE | MO | | |
| 5408672 | BECROFT MOTORSALES INC | P O BOX 971 | | | | GAYLORD | MI | | |
| 5546422 | BECTON DESMAR | 1219 E ST SE | | | | WASHINGTON | DC | 20003 | |
| 5546423 | BECTON KEISHA R | 6309 SPRING OAK CT | | | | TAMPA | FL | 33625 | |
| 5546424 | BECTON LAKISHA | 3651 ARDMORE ST | | | | MEMPHIS | TN | 38127 | |
| 5413355 | BECTON PATRICK | 1577 LESLIE ROSS ROAD UNIT B | | | | EL PASO | TX | | |
| 5546425 | BECTON ROBERTA | 3319 NORTH TREZEVANT STREET | | | | MEMPHIS | TN | 38125 | |
| 5546426 | BECY DICK | 1175 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5546427 | BECY R SMITH | 1700 MOUNT PISGAH LN | | | | SILVER SPRING | MD | | |
| 5408674 | BED BATH N MORE | 2205 EAST 5TH STREET | | | | BROOKLYN | NY | | |
| 4874850 | Bed Bug 911 Corp | 1324 E 15th ST | | | | Brooklyn | NY | 11230 | |
| 5546428 | BED BUG 911 CORP | 1324 EAST 15TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5546429 | BEDA RYAN | 934 N WALL ST | | | | CALHOUN | GA | 30701 | |
| 5413357 | BEDA SAM | 441 QUENTIN ROAD | | | | BROOKLYN | NY | | |
| 5546430 | BEDAH CHASITY L | 48 RD 7101 | | | | FARMINGTON | NM | 87401 | |
| 5546431 | BEDARD ADELA | 4071 E 17TH ST | | | | TUCSON | AZ | 85711 | |
| 5546432 | BEDDARD CRYSTAL | 7660 SUGAR PLUM LA | | | | DECATUR | GA | 30038 | |
| 5546433 | BEDDINGFIELD CATHERINE | 863 BRIARWOOD DR | | | | JACKSON | MS | 39211 | |
| 5546434 | BEDDOW DAWN | 1 KANAWHA TERRANCE | | | | ST ALBANS | WV | 25177 | |
| 5413359 | BEDDOW MEGAN | 530 E GRAHAM PLACE | | | | BLOOMINGTON | IN | | |
| 5546435 | BEDDY CARRILLO | 1616 SPRUCE | | | | KANSAS CITY | MO | 64127 | |
| 5413361 | BEDELL AMBER | 502 NAVAJO TRL | | | | LOWELL | IN | | |
| 5413363 | BEDELL CYNTHIA | 631 LAKE MIRIAM DR | | | | LAKELAND | FL | | |
| 5546436 | BEDENBAUGH TIMMY | 4972 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5546437 | BEDFORD | PO BOX 1520 | | | | LAKE VILLAGE | AR | 71653 | |
| 5546438 | BEDFORD ADRIAN | 1145 WEST 25ST | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413365 | BEDFORD DUSTIN | 104 B CRAIG ST | | | | FT HUACHUCA | AZ | | |
| 5546440 | BEDFORD ISHABA | P O BOX 308523 | | | | ST THOMAS | VI | 00802 | |
| 5546441 | BEDFORD KIMBERLY | 2617 PINTAIL DRIVE | | | | HORN LAKE | MS | 38637 | |
| 5546442 | BEDFORD LATOYO N | 706 VENICE CIR | | | | LAKE PARK | FL | 33403 | |
| 5546443 | BEDFORD SHANNON | 60 MOLLIE DR | | | | LOWELL | IN | 46356 | |
| 5546444 | BEDFORD STEPHINE L | 1411 N 29TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5546445 | BEDFORD SUE | 2011 CLEMMER DR | | | | MILAN | TN | 38358 | |
| 5546446 | BEDFORD TEFFANY | 1565 OLYMPIAN CIRCLE | | | | ATLANTA | GA | 30310 | |
| 5546447 | BEDFORD TREVOR | 10921 N MCKINLEY DR | | | | TAMPA | FL | 33612 | |
| 5413367 | BEDI KIRAN | 2185 W TENNYSON RD APT 105 | | | | HAYWARD | CA | | |
| 5546448 | BEDIA BEDIA | 650 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5413369 | BEDIAKO AMPOFO | 4105 STILLWOOD CT | | | | VIRGINIA BEACH | VA | | |
| 5546449 | BEDIAKO BRENDA | 1 E CLIPPER CT | | | | ATLANTIC CITY | NJ | 08401 | |
| 5546450 | BEDNAR MICHELLE | 3258 CORDUROY RD | | | | OREGON | OH | 43616 | |
| 5546451 | BEDNAREK VICKY | 4826 S 14TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5546452 | BEDNARSKI JESSICA | 550 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 5408680 | BEDOL INTERNATIONAL GROUP INC | 2058 N MILLS AVE 613 | | | | CLAREMONT | CA | | |
| 5413374 | BEDOLLA AMPARO | 717 JACKSON ST | | | | BELTON | TX | | |
| 5546453 | BEDOLLA BRIGITTE | 6437 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 | |
| 5546454 | BEDONI MAURY | 20191 E COUNTRY CLUB DR 1208 | | | | MIAMI | FL | 33180 | |
| 5546455 | BEDONIE RHIANNON D | 2904 NORTHWOOD DR | | | | FARMINGTON | NM | 87401 | |
| 5546456 | BEDOU AERIONA | 4403 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 5413378 | BEDOYA CRYSTAL | 12667 N MAIZE DR | | | | MARANA | AZ | | |
| 5546457 | BEDOYA KRISTIN | 4730 LEAH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5546458 | BEDOYA MARCELINA | 1014 NEAL ST | | | | LOS BANOS | CA | 93635 | |
| 5546459 | BEDOYA STEVEN | 37-46 80TH STREET 5E | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5413380 | BEDREE MITCHELL | 1509 W LUDWIG RD | | | | FORT WAYNE | IN | | |
| 4893265 | BEDROCK QUARTZ SURFACES LLC | 5996 W DANNON WAY | | | | WEST JORDAN | UT | 84081 | |
| 5413382 | BEDROCK RITA | 624 DANE CT | | | | NEW CASTLE | DE | 19720-5636 | |
| 5413384 | BEDROSIAN MAGGIE | 4832 HARBOR LN | | | | EVERETT | WA | | |
| 5546461 | BEDROSSIAN VARTKIS | 9330 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| 5546462 | BEDWARD YVONNE | 5830 JAMESTOWN ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5413386 | BEDWELL MEREDITH | 3610 N PINE GROVE AVENUE 211 | | | | CHICAGO | IL | | |
| 4784913 | Bedwell, Melissa | Redacted | | | | | | | |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 5408681 | BEDZ KING LLC | 816 111TH STREET | | | | ARLINGTON | TX | | |
| 5413388 | BEE GREGORY | 51 HIDDEN CREEK DR | | | | OXFORD | OH | | |
| 4863705 | BEE INTERNATIONAL | 2311 BOWELL RD STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 5546464 | BEE KAY | 119 CHILDRESS STREET | | | | METCALFE | MS | 38760 | |
| 5546465 | BEE MESHAWN | 10342 SUNSHINE VALLEY RD | | | | NORTHPORT | AL | 35475 | |
| 5546466 | BEE STEPHANI | 16029 SUTTLES DRIVE | | | | RIVERSIDE | CA | 92504 | |
| 5546467 | BEE THERESA | POBOX 553 | | | | MEADVILLE | MS | 39653 | |
| 5546468 | BEEALL SANDRA | 1711 W JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 5413390 | BEEBE DAVID | 4310 BUENA VISTA ST UNIT 25 | | | | DALLAS | TX | | |
| 5413392 | BEEBE ERIC | 56 WILLOWBROOK WAY | | | | EASTAMPTON | NJ | | |
| 5546469 | BEEBE JAMIE | 430 OSWALD | | | | TOLEDO | OH | 43605 | |
| 5413394 | BEEBE KRISTIN | 52118-2 SHAWNEE CT | | | | FORT HOOD | TX | | |
| 5413396 | BEEBE ROBERT | 403 ED ST | | | | BILLINGS | MT | 59101-9221 | |
| 5546470 | BEEBE TERRY | 1603 LINDENWOOD LANE | | | | LAWRENCE | KS | 66044 | |
| 5413398 | BEEBY D | PO BOX 19372 | | | | MESA | AZ | | |
| 5546471 | BEECHAM NORINE | 1227 GARFIELD ST | | | | MEMPHIS | TN | 38114 | |
| 5546472 | BEECHAM NORRINE | 5902 GREEN DRIVE 1 | | | | PROVIDENCE | RI | 02902 | |
| 5546473 | BEECHAN CHANMONI | P O BOX 10865 | | | | CHRLTE AMALIE | VI | 00801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546474 | BEECHER ANTHONY | 1235 GREATWOOD MANOR | | | | ALPHARETTA | GA | 30005 | |
| 5546475 | BEECHER CLIFFORD | 16 COURT PLEASANT APT A7 | | | | BALTIMORE | MD | 21222 | |
| 5413400 | BEECHER JOSHUA | 4714 BANTRY RD | | | | GROVETOWN | GA | | |
| 5546476 | BEECHER JUANA | 4252 WINDSOR WY | | | | LUCERNE | CA | 95458 | |
| 5546477 | BEECHER NICK | 16824 N HAMPSHIRE CT | | | | NAMPA | ID | 83686 | |
| 5546478 | BEECHER TAMMY | 668 MEADOWLARK AVE | | | | LOS BANOS | CA | 93635 | |
| 5413402 | BEECHICK BEN | PO BOX 1501 | | | | MAKAWAO | HI | | |
| 5413404 | BEECHLER MICHAEL | 2325 TIERRA SERENA RD | | | | EL PASO | TX | | |
| 5546479 | BEECHLER TIMOTHY | 6859 ESTRADA RD | | | | JACKSONVILLE | FL | 32217 | |
| 5413406 | BEECROFT BARBARA | 6204 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | | |
| 5546480 | BEECROFT ROBIN | 15820 S HARLAN RD SPC 160 | | | | LATHROP | CA | 95330 | |
| 5413408 | BEED LAKEISHA | 8140 W PIMA ST | | | | PHOENIX | AZ | | |
| 5413410 | BEEFERMAN GORDON | 550 GRAND STREET G9A | | | | NEW YORK | NY | | |
| 5413412 | BEEGLE AMY | 2101 GRANDIN RD 911 | | | | CINCINNATI | OH | 45208 | |
| 5413414 | BEEGLE BARBARA | 2304 BEATRICE ST N | | | | SPRINGFIELD | OH | | |
| 5413416 | BEEGLE DEREK | 5214 WALES ST UNIT 1 | | | | FT HOOD | TX | | |
| 5413417 | BEEHLER ELIZABETH | 23435 BUTTERFIELD TRAIL N | | | | BEND | OR | | |
| 5546481 | BEEKMAN BARB B | 1753 RAPP HOLLOW RD | | | | LUCASVILLE | OH | 45648 | |
| 5413419 | BEEKMAN JEANETTE | 231 650TH ST | | | | PIERSON | IA | | |
| 5546482 | BEEKO LAURIE | 6118 DUPREE | | | | FERGUSON | MO | 63135 | |
| 5546483 | BEEKS ARETHA M | 407 WELLIMGTON ST | | | | ANDERSON | SC | 29624 | |
| 5546484 | BEEKS DEANNA | 125 OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5546485 | BEEKS KIM S | 2251 E 77TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5546486 | BEEL GORGE | 73-4173 ELUNA PL | | | | KAILUA-KONA | HI | 96740 | |
| 5413421 | BEELER MICAH | 514 S 13TH AVE E 514 S 13TH AVE E | | | | NEWTON | IA | | |
| 5546487 | BEELES DALANA | 3465 COAL ROAD | | | | KNOX | IN | 46534 | |
| 4859789 | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | |
| 5851126 | Beeline.com, Inc. | c/o Adams and Reese LLP | Jamie W. Olinto | 501 Riverside Avenue, Suite 601 | | Jacksonville | FL | 32202 | |
| 5546488 | BEELS LAURA | 316 DATONA DRIVE | | | | HARDY | VA | 24101 | |
| 5413423 | BEEM HUMPHREY | PO BOX 1085 | | | | VENICE | CA | | |
| 5546489 | BEEM JESSICA | 1100 RIVERSIDE DR 31 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5413425 | BEEM TOMMY | 7775 INDIAN TRAIL RD | | | | WEEKI WACHEE | FL | | |
| 5546490 | BEEMAN APRIL | 2904 VINEYARDS PARKWAY APT 04 | | | | BRANSON | MO | 65616 | |
| 5546491 | BEEMAN CORINA | 459 SUMMER STREET APT 1 | | | | SCHENECTADY | NY | 12306 | |
| 5546493 | BEEMAN SUKI | 5323 BAYSIDE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5546494 | BEEMAN TERESA | 2722 S J ST | | | | ELWOOD | IN | 46036 | |
| 5546496 | BEENA CHAVA | 2028 249TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 5413427 | BEENE DEWEY | 7 TONYA RD | | | | SHAWNEE | OK | | |
| 5413429 | BEER AHARON | 210 5TH ST | | | | LAKEWOOD | NJ | | |
| 5546497 | BEER ALMA | 1090 NE 127 ST APT 2 | | | | NORTH MIAMI | FL | 33161 | |
| 5413431 | BEER NOEL | 1111 N LEEDS ST | | | | KOKOMO | IN | | |
| 4891425 | Beer, Richard | Redacted | | | | | | | |
| 5413433 | BEERBOWER TOM | 323 PARK AVE | | | | DES MOINES | IA | | |
| 5546498 | BEERS BROOKE | POBOX52 | | | | JOHNSTON CITY | IL | 62951 | |
| 5546499 | BEERS DONNUA | 81 OLD ROSMAN HWY | | | | ROSMAN | NC | 28712 | |
| 5546500 | BEERS JENNIFERSTEP | 762 KEELY RD | | | | LANAGAN | MO | 64847 | |
| 5546501 | BEERY SHAWN | NONE | | | | GREENVILLE | NC | 27858 | |
| 5413435 | BEESLEY JAMES | 14503 TERMINAL | | | | CLEVELAND | OH | | |
| 5546502 | BEESLEY JERARE R | 530 DAY RD | | | | WEISER | ID | 83672 | |
| 5546503 | BEESLEY MEGAN | 3900 OLIMPIC BLVD 204 | | | | BLGS | MT | 59012 | |
| 5413437 | BEESMER SHIRLEY | 1630 CORTLAND ST APT 102 | | | | DE RUYTER | NY | | |
| 5413439 | BEESON CARYN | 2346 HIGHSPLINT DRIVE | | | | ROCHESTER HILLS | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546504 | BEESON ELIZABETH C | 5246 ROSEDALE ST | | | | TRINITY | NC | 27370 | |
| 5546505 | BEESON MARY | 2217 ISSAC GERALD RD | | | | AYNOR | SC | 29511 | |
| 5413441 | BEESON MR | 6141 MUDDY CREEK RD | | | | HIGH POINT | NC | | |
| 5413443 | BEESON RENEE | 3968 STAATZ | | | | YOUNGSTOWN | OH | | |
| 5546506 | BEETCHIE DIANNE | 1841 STUART ST | | | | LAKELAND | FL | 33805 | |
| 5413445 | BEEVER MICHELLE | 30101 BROKEN ARROW LN | | | | MECHANICSVILLE | MD | | |
| 5546507 | BEEVER RITA | 2120 MATTEONI DR | | | | SPARKS | NV | 89512 | |
| 5546508 | BEEVERS LANE | 808 W HIGHLAND AVE | | | | BLOOMFIELD | NM | 87413 | |
| 4880083 | BEEVILLE PUBLISHING CO | P O BOX 10 | | | | BEEVILLE | TX | 78104 | |
| 4124414 | Beeville Publishing Co., Inc. | 111 N. Washington | P O Box 10 | | | Beeville | TX | 78104 | |
| 5546509 | BEEZUB BRIAN | 119 EAST HIGH STREET | | | | UNION CITY | PA | 16438 | |
| 5546510 | BEGAY ABBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 86503 | |
| 5413447 | BEGAY ALETHEA | 14917 LINCOLN AVE | | | | HARVEY | IL | | |
| 5546511 | BEGAY ALVINA | 327 N KITTELL LOOP | | | | BLOOMFIELD | NM | 87413 | |
| 5546512 | BEGAY AMANDA | 1320 VITO ROMERO RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5546513 | BEGAY BENNY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546514 | BEGAY BETTY | PO BOX 2638 | | | | GRANTS | NM | 87020 | |
| 5408682 | BEGAY BRANNA T | 901 S DOBSON RD APT1065 | | | | MESA | AZ | | |
| 5546515 | BEGAY BRENDA | PO BOX 2537 | | | | WHITERIVER | AZ | 85941 | |
| 5546516 | BEGAY CHERYL | 6822 W PASDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5546517 | BEGAY COLETTE L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5546518 | BEGAY DARLENE | PO BOX 14 | | | | RED VALLEY | AZ | 86544 | |
| 5546519 | BEGAY DELORES | 341 JONES RANCH RD | | | | VANDERWAGEN | NM | 87326 | |
| 5546520 | BEGAY EDISON | 17B CR 6255 | | | | KIRTLAND | NM | 87417 | |
| 5546521 | BEGAY EDWARD JR | 2932 W CAMELBACK RD APT24 | | | | PHOENIX | AZ | 85017 | |
| 5546522 | BEGAY EMERY E | PO BOX 411 | | | | FRUITLAND | NM | 87416 | |
| 5546523 | BEGAY ERVIN | 309 N 3RD SPC 45 | | | | BLOOMFIELD | NM | 87413 | |
| 5546524 | BEGAY ERWIN | W8719 SAND PILLOW RD | | | | BLACK RIVER FALL | WI | 54615 | |
| 5546525 | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546526 | BEGAY HENRY | SHIPROCK | | | | SHIPROCK | NM | 87420 | |
| 5546527 | BEGAY HERMAN | 14 COUNTY ROAD 6483 | | | | KIRTLAND | NM | 87417 | |
| 5546528 | BEGAY IRENE | 15 RD 5720 3011 F | | | | FARMINGTON | NM | 87401 | |
| 5546529 | BEGAY JACOB C | 103 B E GREEN AVE | | | | GALLUP | NM | 87301 | |
| 5413449 | BEGAY JEREMY | 8226 W MONTECITO AVE | | | | PHOENIX | AZ | | |
| 5546530 | BEGAY JESSIE | PO BOX 2057 | | | | SHIPROCK | NM | 87420 | |
| 5546531 | BEGAY JOPITA | PO BOX 82 | | | | CROWNPOINT | NM | 87313 | |
| 5546532 | BEGAY JOYA | 4990 JANETTE AVE | | | | SALT LAKE CITY | UT | 84120 | |
| 5546533 | BEGAY JUDY | PO BOX 7756 | | | | SHONTO | AZ | 86054 | |
| 5546534 | BEGAY JUNE | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546535 | BEGAY JYMIE M | PO BOX 1572 | | | | FARMINGTON | NM | 87499 | |
| 5546536 | BEGAY KAYLA | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87402 | |
| 5546537 | BEGAY LAURITA A | BECLABITO NHA 2 | | | | SHIPROCK | NM | 87420 | |
| 5546539 | BEGAY MARIANNA | 9301 VOLCANO RD NW 110 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546540 | BEGAY MARLINDA R | 3430 E MILLER DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5546541 | BEGAY MCARTHUR L | PO BOX 2243 | | | | SHIPROCK | NM | 87420 | |
| 5546542 | BEGAY MELISSA | PO BOX 2145 | | | | DENNEHOTSO | AZ | 86535 | |
| 5546543 | BEGAY NAOMIE | 6361 CR 58 | | | | KIRTLAND | NM | 87417 | |
| 5546544 | BEGAY NATAHSIAH K | 3 MI N MORGAN LAKE LOWER | | | | FRUITLAND | NM | 87416 | |
| 5546545 | BEGAY NATALYN | NA | | | | PHOENIX | AZ | 85044 | |
| 5546546 | BEGAY NORA | PO BOX 4524 | | | | SHIPROCK | NM | 87420 | |
| 5546547 | BEGAY PAMELA J | 2011 T KING RD 24 | | | | FARMINGTON | NM | 87401 | |
| 5546548 | BEGAY PAUL S | PO BOX 7820 | | | | NEWCOMB | NM | 87455 | |
| 5546549 | BEGAY PENNIE A | PO BOX 183 | | | | WATERFLOW | NM | 87421 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546550 | BEGAY REGINA S | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546552 | BEGAY RENEE | 28 N HIGHWAY 77 PMB 5261 | | | | HOLBROOK | AZ | 86025 | |
| 5546553 | BEGAY ROSALINDA | 760 METRO LANE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5546555 | BEGAY SHARON | PO BOX 143 | | | | SANOSTEE | NM | 87461 | |
| 5413453 | BEGAY TASHA | 2011 TROY KING RD TRLR 273 | | | | FARMINGTON | NM | | |
| 5546556 | BEGAY THEODORA | 12 5 MI NE BLUE GAP CHAP | | | | BLUE GAP | AZ | 86520 | |
| 5546557 | BEGAY TOMEIA N | 2301 E 18TH ST | | | | FARMINGTON | NM | 87401 | |
| 5546558 | BEGAY TOMMY | 2011 TROY KING RD TRLR 23 | | | | FARMINGTON | NM | 87401 | |
| 5546559 | BEGAY VANESSA | SUNDANCE RD | | | | CHURCHROCK | NM | 87311 | |
| 5546560 | BEGAY VERLINDA L | 4501 SPRINT BLV NE APRT 5205 | | | | RIO RANCHO | NM | 87144 | |
| 5408684 | BEGAY VERONA | PO BOX 242 6 CR 5371 FARMINGTON NM 87401 | | | | WATERFLOW | NM | | |
| 5546561 | BEGAYE CYNTHIA | 10238 E JACOB AVE | | | | MESA | AZ | 85209 | |
| 5546562 | BEGAYE EDWINA M | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546563 | BEGAYE PATRICIA S | BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5546564 | BEGAYE PAUL L JR | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546565 | BEGAYE ZSAZSA | 1253 WICKER AVENUE APT C | | | | ALAMOGORDO | NM | 88310 | |
| 5546566 | BEGEAY DWIGHT | 1035 S CHEASTNUT 1 | | | | CASPER | WY | 82601 | |
| 5413457 | BEGENYI JOANNE | 307 CAMBRIA021 | | | | NORTHERN CAMBRIA | PA | | |
| 5546567 | BEGG BERNADETTE | 417 ORINDA AVE | | | | PETALUMA | CA | 94954 | |
| 5413459 | BEGG PAT | 240 ELMENDORF PL | | | | POWELL | OH | | |
| 5546568 | BEGGAN JOYCE | 280 WULAMAT RD | | | | BRISTOL | NH | 03222 | |
| 5413461 | BEGGARLY KEITH | 1231 STEBBINS RD HALIFAX083 | | | | SOUTH BOSTON | VA | | |
| 5546569 | BEGGS CYNTHIA | 510 LONGVIEW RD | | | | SAINT SIMONS | GA | 31522 | |
| 5546570 | BEGGS KENDRA | 2228 NE TOWNCENTER BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5413463 | BEGGS PATRICIA | 1530 GEORGE DIETER APT 17A | | | | EL PASO | TX | | |
| 5546571 | BEGGS SHARON | 526 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5546572 | BEGI FRANCES | 1905 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 5546573 | BEGINS PAUL | 3177 13TH ST | | | | CLEARLAKE PARK | CA | 95424 | |
| 5546574 | BEGLEY CHRIS | 5787 BOXWOOD HILLS PL | | | | ANTELOPE | CA | 95843 | |
| 5413465 | BEGLEY GAYLENE | 124 AURORA WAY | | | | VACAVILLE | CA | | |
| 5546575 | BEGLEY PATRICIA | 26160 HIGHWAY 9 | | | | LOS GATOS | CA | 95033 | |
| 5546576 | BEGLIN ANGELA | 15061 MOWERY RD | | | | LAURELVILLE | OH | 43135 | |
| 5546577 | BEGLIN KELLY | 4413 SANTA PAULA LANE | | | | LOUISVILLE | KY | 40219 | |
| 5413467 | BEGNOCHE DENNIS | 1201 W 19TH ST | | | | SIOUX CITY | IA | | |
| 5546578 | BEGOLKA SHERRI | 210 S PARIRIE VIEN DR APT 321 | | | | WDM | IA | 50266 | |
| 5546579 | BEGUHN NANCY | E6544 627TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5546580 | BEGUM MAHA | 176 BUFFINGTON ST | | | | FALL RIVER | MA | 02721 | |
| 5413469 | BEGUM RUKSHANA | 34577 FORMAN DRIVE | | | | STERLING HEIGHTS | MI | | |
| 5546581 | BEGUNICH DALE | 540 MILL CREEK CIR | | | | JESUP | GA | 31545 | |
| 5546582 | BEGUY VARNELL L | PO BOX 322 | | | | PINON | AZ | 86510 | |
| 5546583 | BEHAN WINDOW CLEANING | 05105 CHURCH HILL DR. | | | | CHARLEVOIX | MI | 49720 | |
| 5546583 | BEHAN WINDOW CLEANING | 05105 CHURCH HILL DR. | | | | CHARLEVOIX | MI | 49720 | |
| 5546584 | BEHARRY NICHOLAS | 8938 146TH ST | | | | JAMAICA | NY | 11435 | |
| 5546585 | BEHBODI FARAH | 3080 N OCEAN BLVD 12B | | | | RIVIERA BCH | FL | 33404 | |
| 5546586 | BEHILL TERESA | 5014 CANYON PEAK DR | | | | DAVENPORT | IA | 52806 | |
| 5408686 | BEHLDIANA R | 110 N GRAND ROOM 525 | | | | LOS ANGELES | CA | | |
| 5546587 | BEHLING ALISHA | 584 NORTH 3200 WEST | | | | LAYTON | UT | 84041 | |
| 5413473 | BEHM KENNETH | 24445 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | | |
| 5413475 | BEHM SUSAN | 29 APPLECREEK LANE N | | | | MYERSTOWN | PA | | |
| 5413477 | BEHMARD BARDIA | 1563 WYNNEFIELD AVE | | | | WESTLAKE VILLAGE | CA | | |
| 5413479 | BEHNAM RAMI | 2170 DIX HWY | | | | LINCOLN PARK | MI | | |
| 5413481 | BEHNERESKI VICKY | 15015 EAST ZAPATA DRIVE | | | | FOUNTAIN HILLS | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413483 | BEHNKE FREDRICK | 9578 SIMS DRIVE APT F15 | | | | EL PASO | TX | | |
| 5413485 | BEHOUNEK DEREK | 8303 N MIDNIGHT WAY | | | | MARANA | AZ | | |
| 5413487 | BEHOUNEK KELBY | 2201 S 15TH ST LOT 44 | | | | LARAMIE | WY | | |
| 5413489 | BEHR DAVID | 5319 N 56th St | | | | Milwaukee | WI | 53218-3217 | |
| 5546589 | BEHR KEN | 321 CIRCLE HEIGHTS DRIVE | | | | LORIS | SC | 29569 | |
| 5413491 | BEHR MELISSA | 36577 HARBER RD NE | | | | ALBANY | OR | | |
| 5413493 | BEHRENDS DANIEL | 1647 MT BAKER HWY | | | | BELLINGHAM | WA | | |
| 5546590 | BEHRENS CHRIS | 766 CERTIFICATE CT | | | | CHARLESTON | SC | 29414 | |
| 5413495 | BEHRENS DARYL | 1327 PERSHING BLVD | | | | CLINTON | IA | | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 5546591 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 5546592 | BEHRENS REGINA | 1165 SW HILLSDALE ST | | | | TOPEKA | KS | 66604 | |
| 5413497 | BEHRER WILLIAM | 105 BARKWOOD DR | | | | WADSWORTH | OH | | |
| 5546593 | BEHRINGER JOSEPH | 100 CARLEY CT | | | | PELZER | SC | 29627 | |
| 5546594 | BEHRNS ANITA | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28152 | |
| 5413498 | BEHROOZ PARVIZ | 385 BALDWIN AVE APT 2 | | | | JERSEY CITY | NJ | | |
| 5546595 | BEHTEREV JAMIE | 908 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5546596 | BEHUME REBECCA | 2037 SPRING RD | | | | CLEVELAND | OH | 44109 | |
| 5413500 | BEHUN JENNIFER | 2 E APRICOT DR SW | | | | WARREN | OH | | |
| 5546597 | BEHUNE PAULA | 7622 DERCUM RD | | | | CLEVELAND | OH | 44105 | |
| 5546598 | BEICHLER MARGARET | 3586 FARMVIEW CIR | | | | RAVENNA | OH | 44266 | |
| 5546599 | BEICHT BARBARA | 1978 CLEVELAND ST NE | | | | PALM BAY | FL | 32905 | |
| 5413502 | BEID JEFF | 15 APPIAN WAY WAYNE117 | | | | WEBSTER | NY | | |
| 5413504 | BEIDEL BILL | 1603 LANDSUN DR | | | | CARLSBAD | NM | | |
| 5546600 | BEIDEN KIM | 6936 ST RT 41 | | | | HOMER | NY | 13077 | |
| 5413508 | BEIELER WENDI | 8212 TRAFFORD COURT | | | | CANTON | MI | | |
| 5546601 | BEIER KAITLYN B | 12527 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| 5546602 | BEIER KRISTI | PO BOX 508 | | | | PERRY | OK | 73077 | |
| 5546603 | BEIERLE CHARLES | 69 6TH STREET NW 2 | | | | GREAT FALLS | MT | 59404 | |
| 5413510 | BEIERLE MARLENE | 8038 SIMFIELD RD | | | | DUBLIN | OH | | |
| 4885242 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 5546604 | BEIJING GONGMEI COMPANY | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 4128160 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 4128160 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 4125542 | Beijing Gongmei Compnay | 5G ZiJingGe NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 200003 | China |
| 5814389 | Beijing Industrial Development Co., Ltd | Room 2912, 29/f, West Tower | Shun Tak Centre, 200 Connaught Road | | | Sheung Wan | | | HONG KONG |
| 4907360 | Beijing Industrial Development Co., Ltd | Room 2912, 29/F,West Tower | Shun Tak Centre | 200 Connaught Rd | | Sheung Wan | | | HONG KONG |
| 5408694 | BEIJING UPSPIRIT CO LTD | 503BLDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| 5546605 | BEIJING UPSPIRIT CO LTD | 503BLDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| 4125624 | BEIJING UPSPIRIT CO., LTD. | 503, BLDG. 2, NO.1 CIYUNSI | CHAOYANG RD. | | | BEIJING | | 100000 | CHINA |
| 4125690 | BEIJING UPSPIRIT CO.,LTD. | 503, BLDG 2, NO.1 CIYUNSI | CHAOYANG RD | | | BEIJING | | 100000 | CHINA |
| 5546606 | BEIJING WU | 26442 SANTA ROSA AVE | | | | LAGUNA HILLS | CA | 92653-6220 | |
| 5546607 | BEIJON OLDHAM | 551 HAWLEY AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5546608 | BEIKES JASON | 5326 MICHIGAN ROAD | | | | INDPLS | IN | 46220 | |
| 5413512 | BEIKMANN DAWN | 615 VISTA S | | | | PIPE CREEK | TX | | |
| 5546609 | BEIL JEROME | 6730 GLEN FOREST DR | | | | CHAPEL HILL | NC | 27517 | |
| 5413514 | BEILER LINDA | 4747 E ELLIOT RD 29-217 | | | | PHOENIX | AZ | | |
| 5413516 | BEILSTEIN GEORGE | 602 CARLIN DR | | | | SAGAMORE HILLS | OH | | |
| 5546610 | BEILSTEIN SHERRY | 334 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 5546611 | BEIM ALEXANDER | 7216 HADLOW DR | | | | SPRINGFIELD | VA | 22152 | |
| 5413518 | BEIMERS MEGHAN | 3330 BRADFORD ST KENT081 | | | | GRAND RAPIDS | MI | | |
| 5546612 | BEINUSAVICH DORIT | 73-1083 OLO OLO ST | | | | KAILUA KONA | HI | 96740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413520 | BEIRL NICHOLAS | 4408 ANU LOOP | | | | WAHIAWA | HI | | |
| 5413522 | BEIRNE VIRGINIA C | 89 HILLCREST ROAD | | | | MOUNT VERNON | NY | | |
| 5546613 | BEISBIER KATHLEEN | 1035 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5546614 | BEISON LATANYA | 861 ST CLETUS | | | | CAHOKIA | IL | 62206 | |
| 5546615 | BEITRA ANA | 5892 W 3RD AVENUE | | | | HIALEAH | FL | 33012 | |
| 5413524 | BEITZ TIM | 119 W FAIRWAY DR | | | | HAMILTON | OH | | |
| 5413526 | BEIX NANCY | 426 PARK ST APT 319 DANE025 | | | | SUN PRAIRIE | WI | | |
| 5413528 | BEJAN DENNIS | 5442 WESTMORELAND DR | | | | YORBA LINDA | CA | | |
| 5546616 | BEJAR NICOLE | 1932 S 174TH AVE | | | | GOODYEAR | AZ | 85338 | |
| 5546617 | BEJARAN MARIA C | PO BX 1185 | | | | CERES | CA | 95307 | |
| 5413530 | BEJARANO ENRIQUE | 7450 S CAMINO BELLO | | | | TUCSON | AZ | | |
| 5546618 | BEJARANO JULIE | 4030 CALLE DE LAS MARGARITAS U | | | | LAS CRUCES | NM | 88005 | |
| 5413532 | BEJARANO MELISSA | 3812 N 86TH AVE | | | | PHOENIX | AZ | | |
| 5546619 | BEJARANO MONIQUE | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 5546620 | BEJARNO ESTELLA | 2569 CALLE OESTE | | | | MESILLA | NM | 88046 | |
| 5413534 | BEJERANA LAURENCE | 95-1105 KOOLANI DR APT 234 | | | | MILILANI | HI | | |
| 5546621 | BEJGER LAURA L | 3946 FISHCREEK | | | | STOW | OH | 44224 | |
| 5546622 | BEJRANO ANGELA | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 5413536 | BEKELE BRUCK | 812 MEMORIAL DR APT 1302-A | | | | CAMBRIDGE | MA | | |
| 5546623 | BEKELE WEYNSHET | 643 S FLORIDA ST | | | | ARLINGTON | VA | 22204 | |
| 5546624 | BEKI RODRIGUEZ | 121 8 TH AVE S | | | | BUHL | ID | 83316 | |
| 5546625 | BEKLE HELINA | 2609 SUTTON PLACE | | | | LANCASTER | PA | 17601 | |
| 4810670 | BEKO US INC | 1115 HOSLER DR | | | | BOLINGBROOK | IL | 60490 | |
| 5408696 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | ATTN ARNOLD SCHLESINGER | | | BEVERLY HILLS | CA | | |
| 5846035 | Bel Larimer, LLC | Attn: Arnold Schlesinger / Scott Mayer | 9595 Wilshire Blvd, Suite 700 | | | Beverly Hills | CA | 90212 | |
| 5546626 | BELA DEDHIA | 410 W 7TH ST | | | | TULSA | OK | 74119 | |
| 5546627 | BELACRUZ ROBERTA | 9534 19TH BAY ST | | | | NORFOLK | VA | 23518 | |
| 5546629 | BELAIRE WALLACE | 256 CAPRI COURT | | | | GRAY | LA | 70359 | |
| 5837502 | Belak, Jennie | Redacted | | | | | | | |
| 5408698 | BELAMOUR POUJY | 1040 NW 124 STREET | | | | MIAMI | FL | | |
| 5413542 | BELAMY JOHN | 1045 LINDEN AVENUE | | | | WILMETTE | IL | | |
| 5546630 | BELANGER CASSI C | 251 BROAD ST | | | | AUBURN | ME | 04210 | |
| 5413546 | BELANGER DIANE | 603 BRAINARD PLACE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5546631 | BELANGER FAITH | 1314 CREST DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 5546632 | BELANGER JERRY A | 210 PLUM STREET | | | | HOUMA | LA | 70363 | |
| 5546633 | BELANGER JILL | 6 DALTON ST | | | | PLASTOW | NH | 03865 | |
| 5546634 | BELANGER LISA | 5625 MEMORY LN | | | | FAIR OAKS | CA | 95628 | |
| 5546635 | BELANGER RICHARD | 844 HOOD STR | | | | FALLRIVER | MA | 02720 | |
| 5546636 | BELANGER TRACEY | 172 LORREL | | | | MANCHESTER | NH | 03102 | |
| 5546637 | BELANGIA DANIEL | 1905 TOTTENHAM CT | | | | WINTERVILLE | NC | 28590 | |
| 5413548 | BELANI VIKKY | 18810 PRIMROSE EDGE CT | | | | CYPRESS | TX | | |
| 5546638 | BELARBO MARICELA S | P O BOX 8413 SUNNY LIES | | | | CSTED | VI | 00823 | |
| 5546639 | BELARDO BEATRIZ | 38 LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5546640 | BELARDO LINNETTE | CON PASEO DE MONTE FLORES 1805 | | | | CAROLINA | PR | 00939 | |
| 5546641 | BELARMINO FEDERICO | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| 5546642 | BELAU FARMS | 11515 OH-66 | | | | OAKWOOD | OH | 45873 | |
| 5413550 | BELBEN TRACY | 420 KELLEY BLVD BRISTOL005 | | | | NORTH ATTLEBORO | MA | | |
| 5413552 | BELBOURNE BLANCHE | 5200 HILLTOP DR APT W11 | | | | BROOKHAVEN | PA | | |
| 5413554 | BELCHER ALLAN | 11930 HORTON HWY | | | | GREENEVILLE | TN | | |
| 5546643 | BELCHER BETHANY | 95 SUMMERS ST | | | | WELCH | WV | 24801 | |
| 5546644 | BELCHER CYNTHIA | PO BOX 478 | | | | LENORE | WV | 25676 | |
| 5546645 | BELCHER DAWN | 987 CHAPPELL MILL RD | | | | MILNER | GA | 30257 | |
| 5546646 | BELCHER EBONY | 2209 E CYPRESS AVE | | | | ENID | OK | 73701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413556 | BELCHER FELISHA | 3121 W FULTON ST | | | | CHICAGO | IL | | |
| 5546647 | BELCHER GLORIA | PO BOX 158 | | | | PETERSTOWN | WV | 24963 | |
| 5413558 | BELCHER JAMES | 902 GOTHAM ST | | | | WATERTOWN | NY | | |
| 5546648 | BELCHER JULIE | 11930 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745 | |
| 5546649 | BELCHER KELLEY | 1713 AIRCRAFT DR | | | | MARIETTA | GA | 30060 | |
| 5546650 | BELCHER KISHA | 16055 PRI DR 6056 | | | | EDGAR SPRINGS | MO | 65462 | |
| 5546651 | BELCHER LAUREN | 5802 SUMMERWOOD LANE | | | | TEXARKANA | AR | 71854 | |
| 5546652 | BELCHER LISA | 374 DREW BLVD | | | | CLEARWATER | FL | 34689 | |
| 5546653 | BELCHER MARY | 8375 NEW CUT RD | | | | CAMPOBELLO | SC | 29322 | |
| 5546654 | BELCHER MICHELLE | 519 OLD WILMINGTON RD | | | | FAY | NC | 28301 | |
| 5546655 | BELCHER PAM | NONE | | | | NONE | VA | 24844 | |
| 5546656 | BELCHER TAMMY | 23 HOWARD STREET | | | | COWEN | WV | 23225 | |
| 5546657 | BELCHER TERREL | 4433 35TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5546658 | BELCHER TIM | 9385 LITTLE PLATTE RD | | | | EDGERTON | MO | 64444 | |
| 5546659 | BELCHER TIMESHA | 6240 N W 21ST E APT | | | | MIAMI | FL | 33147 | |
| 5851507 | Belcher, Janice | Redacted | | | | | | | |
| 5546660 | BELCHIE ARIANA | 2735 SW 35TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5546661 | BELCHUR PORTIA D | 2729 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | |
| 5546662 | BELCO DISTRIBUTORS | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5546663 | BELCOLORI ROBIN | 5867 S 4090 W | | | | KEARNS | UT | 84118 | |
| 5546664 | BELCOURT BLUE | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 5546665 | BELDEN DENNIS | 1339 ROCK RD LOT 57 | | | | CHRISTIANSBG | VA | 24073 | |
| 5546666 | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5843461 | Belden Mall LLC | Ballard Spar LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5413560 | BELDEN PAUL | 523 POTTAWATOMIE ST APT 9 | | | | LEAVENWORTH | KS | | |
| 5413562 | BELDEN RONNIE | 3 VINEYARD | | | | SAN ANTONIO | TX | | |
| 5546667 | BELDEN THERESA | 517 WILD WIND | | | | EDMOND | OK | 73003 | |
| 5413564 | BELDEN TODD | 4040 SW 203RD AVE | | | | ALOHA | OR | | |
| 5546668 | BELDIN CHRISTY | PO BOX 76 | | | | JERUSALEM | AR | 72080 | |
| 5546669 | BELDIN WISE | 247 STATE ST | | | | BRINKHAVEN | OH | 43006 | |
| 5546670 | BELDINA BROWN | 433 ARNOLD CT | | | | DOVER | DE | 19901 | |
| 5546671 | BELDON ROBERTA | PO BOX 978 | | | | MILL CITY | OR | 97360 | |
| 5546672 | BELDORTH KATHY | 8310 EAST RD | | | | THREE OAKS | MI | 49128 | |
| 5546673 | BELEN FATIMA | 5254 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5546674 | BELEN IARAS | CALLE 3 C3 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5413566 | BELEN JORGE | PO BOX 9578 | | | | ARECIBO | PR | | |
| 5413568 | BELEN LUIS A | 208 CALLE GENERAL MCARTHUR BO COLOMBIA | | | | MAYAGUEZ | PR | | |
| 5546675 | BELEN REYNA | 912 PARK AVE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5546676 | BELEN RIVERA | 1221 E GANLEY RD | | | | TUCSON | AZ | 85706 | |
| 5546677 | BELEN RODRIGUEZ | 2913 LEE AVE | | | | LAREDO | TX | 78040 | |
| 5546678 | BELEN ROJAS | 719 12 S FETTERLY | | | | LOS ANGELES | CA | 90022 | |
| 5546679 | BELEN SHEILA | LA LUNA | | | | GUANICA | PR | 00653 | |
| 5546680 | BELEN SOTO | 1391 OTONO STREET | | | | SAN DIEGO | CA | 92154 | |
| 5413570 | BELENO JOY | 1201 E PARK BLVD APT 815 COLLIN085 | | | | PLANO | TX | | |
| 5546681 | BELER KRYSTAL | 417 MOONEY ST | | | | CLARKSDALE | MS | 38614 | |
| 5546682 | BELES LEXAREZ L | 5232 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5546683 | BELEW JEANETTH | 829 1ST STREET | | | | GILMER | TX | 75644 | |
| 5546684 | BELEW STEPHANIE | 4853 THREE CHOPT ROAD | | | | TROY | VA | 22974 | |
| 5546685 | BELFAIR AND IAN LACY | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5546686 | BELFAIR POA | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 5546687 | BELFIELD DEBORAH | 5511 AMHURST CT | | | | VIRGINIA BEACH | VA | 23462 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546688 | BELFONTE DIRK | 2392 CARAVELLE CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5413572 | BELFORD SANDY | 5924 LICK RUN LYRA RD | | | | WHEELERSBURG | OH | | |
| 5546689 | BELGARDE JESSI | 800 JOG ALLEY | | | | CULDESAC | ID | 83524 | |
| 5546690 | BELGARDE TAYLA | 3019 BIA RD 8 | | | | DUNSEITH | ND | 58329 | |
| 5546691 | BELGICA AMEZQUITA | CALLE PEDROSA 160 PARADA 18 | | | | SANTURCE | PR | 00907 | |
| 5546693 | BELGRAVE CAROL | 449 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 5546694 | BELGRAVE KAREN | 431 KIRKLAND RD APT 8112 | | | | COVINGTON | GA | 30016 | |
| 5546695 | BELGRAVE SHAMIKE | 1604 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5413574 | BELICE NICK | 477 HARDING RD MIDDLESEX023 | | | | LAURENCE HARBOR | NJ | | |
| 5413576 | BELIEU CHRISTOPHER | 1802 MOUNT PISGAH LN 31 | | | | SILVER SPRING | MD | | |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | TAMPA | FL | 33607 | |
| 5413578 | BELIN CHRISTINE | 2721 ST JOSEPH K | | | | CORPUS CHRISTI | TX | | |
| 5546697 | BELIN DORALEON | 403 GREENWOOD DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5546698 | BELIN JACQUELINE | 2807 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5546699 | BELIN JOSIE | 1300 APRIL ALY | | | | FLORENCE | SC | 29506 | |
| 5546700 | BELIN LATRON | 1218 HYATT AVE APT 3A | | | | COLA | SC | 29203 | |
| 5546701 | BELIN MATILDA K | PO BOX 1625 | | | | BLOOMFEILD | NM | 87413 | |
| 5546702 | BELIN RHMIREZ | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 5413582 | BELINA MARK | 13822 STATE ROUTE 38 | | | | RICHFORD | NY | | |
| 5546703 | BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 5546704 | BELINDA ANGELES | 327 OBERLIN WAY | | | | GALT | CA | 95632 | |
| 5546706 | BELINDA BAKER | 2301 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 | |
| 5546707 | BELINDA BEASLEY | 801 WOODLAND DR | | | | PENSACOLA | FL | 32503 | |
| 5546708 | BELINDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 5546709 | BELINDA BOGLE | 115 COUNTY ROAD 247 | | | | ATHENS | TN | 37303 | |
| 5546710 | BELINDA BRAXTON | 628 JANVILLE CT | | | | COATESVILLE | PA | 19320 | |
| 5546711 | BELINDA C GOODPASTURE | FRENCHMANS BAY ST THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5546712 | BELINDA CAMPBELL | 3140 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5546713 | BELINDA CARRENO | 801 NE 28TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546714 | BELINDA CHANDLER | 303 MARSHALLS VENTURE CT | | | | ACCOKEEK | MD | 20607 | |
| 5546715 | BELINDA COX | 318 MANKIN AVE | | | | BECKLEY | WV | 25801-4127 | |
| 5546716 | BELINDA ELLIS | 1885 MARKONE ST NW | | | | ATL | GA | 30318 | |
| 5546717 | BELINDA ESCAMILLA | 23044 EL RANCHO DR | | | | RIO HONDO | TX | 78583 | |
| 5546718 | BELINDA FISHER | 1757 MONTGOMERY ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5546719 | BELINDA FLOYD | 3426 TOP ROAD | | | | LONDON | KY | 40741 | |
| 5546720 | BELINDA G COOLEY | 8744 BAILLY RD | | | | MILTON | FL | 32583 | |
| 5546721 | BELINDA G HAYES | 3215 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| 5546722 | BELINDA GOMEZ | 2882 JUNE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5546723 | BELINDA GONZALEZ | 3049 DALY DR | | | | HONOLULU | HI | 96818 | |
| 5546724 | BELINDA GUERRERO | 206 ARMINGTON ST | | | | CRANSTON | RI | 02905 | |
| 5546725 | BELINDA HALL | 1915APT B PAMELA DR | | | | NASHVILLE | TN | 37217 | |
| 5546726 | BELINDA HERNANDEZ | 1021 N MARKET PLAZA | | | | PUEBLO WEST | CO | 81007 | |
| 5546727 | BELINDA HERRERA | 614 N ATHOL | | | | PHARR | TX | 78577 | |
| 5546729 | BELINDA HILL | 1216 SAGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5546731 | BELINDA IRACHETA | 4407 DEARBORN ST | | | | DENVER | CO | 80239 | |
| 5546732 | BELINDA J WHITE | 1008 INDIAN | | | | RIVERIA BEACH | FL | 33407 | |
| 5546733 | BELINDA JAMES | 2252 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 5546734 | BELINDA JIMENEZ | 3822 GRAND AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5546735 | BELINDA K KHATON | 10116 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5546737 | BELINDA KUNSTMANN | 4902 N CHARLIE TAYLOR RD | | | | PLANT CITY | FL | 33565 | |
| 5546738 | BELINDA LABIOSA | 29 MARYNER-HOMES | | | | BUFFALO | NY | 14201 | |
| 5546739 | BELINDA LANGFORD | NO | | | | PLAINFIELD | NJ | 07063 | |
| 5546740 | BELINDA LITTLE | 2142 SAND HILL RD | | | | HOPE MILLS | NC | 28348 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546741 | BELINDA LOGGINS | 15650 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5546742 | BELINDA LOPEZ | 6846 LUCERO DR | | | | FONTANA | CA | 92336 | |
| 5546743 | BELINDA LUTHER | 5133 POPLAR AVE | | | | ANDERSON | CA | 96007 | |
| 5546744 | BELINDA MARQUEZ | 100 GARVIS | | | | LUFKIN | TX | 75904 | |
| 5546745 | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | |
| 5546746 | BELINDA MAUK | 126 E BELOIT AVE | | | | SALINA | KS | 67401 | |
| 5546747 | BELINDA MCPHERSON | 4221 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5546749 | BELINDA ORTIZ | 201 MARTIN GALE DR NO11 | | | | LAREDO | TX | 78041 | |
| 5546750 | BELINDA P MANNING | 61655 SHERRY AVE | | | | STLOUIS | MO | 63136 | |
| 5546751 | BELINDA PEREZ | 7242 GLEN HILL | | | | SAN ANTONIO | TX | 78239 | |
| 5546752 | BELINDA PERRY | 309 S MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5546753 | BELINDA PHILLIPS | 2166 WHITE CHAPEL WAY | | | | PRTERVILLE | CA | 93257 | |
| 5546754 | BELINDA PHINNESSEE | ENTER ADDRESS HERE | | | | CITY | OH | 44305 | |
| 5546755 | BELINDA PICKENS | 1034 BETTY COURT | | | | HAMPTTTON | VA | 23666 | |
| 5546756 | BELINDA PLAZA | 395 EGE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5546757 | BELINDA QUEZADA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5546758 | BELINDA RAMIREZ | 509 MEYER STREET | | | | VICTORIA | TX | 77901 | |
| 5546759 | BELINDA RICHARDSON | 627 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5546760 | BELINDA ROSS | 650 MIX AVE 4B | | | | HAMDEN | CT | 06514 | |
| 5546761 | BELINDA SCHULITZ | 2046 ALEXANDER CT | | | | PLEASANTON | CA | 94588 | |
| 5546763 | BELINDA SHAW | 3930 VILLAGE DR | | | | FAY | NC | 28304 | |
| 5546764 | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5546765 | BELINDA STEVENS | 1504 FRANKLIN LANE | | | | COLUMBUS | OH | 43229 | |
| 5546766 | BELINDA SWANSON | 7344 YORKTOWN RD | | | | FRANKFORT | IL | 60423 | |
| 5546767 | BELINDA THOMPSON | 3124 GARFIELD AVE S | | | | MPLS | MN | 55408 | |
| 5546768 | BELINDA THURMAN | 108 HIGHLYNN AVE | | | | GLASGOW | KY | 42141 | |
| 5546769 | BELINDA TURNER | 3015 WEST AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5546770 | BELINDA WALKER | 746 PORTER ST | | | | DOTHAN | AL | 36301 | |
| 5546771 | BELINDA WRIGHT | 1758 NORTHRIDGE | | | | COLUMBUS | OH | 43224 | |
| 5546773 | BELINNETTE OCASIO | 2310 W 20TH APT 104 | | | | LORAIN | OH | 44052 | |
| 5546774 | BELINSKY MAKAYLLA | 2231 4TH ST NW | | | | CANTON | OH | 44708 | |
| 5546775 | BELIS CARLOS | 27 12 LISBON ST | | | | PROVIDENCE | RI | 02908 | |
| 5546776 | BELISLE MELISSA | 621 NW 10TH COURT | | | | BOYNTON BEACH | FL | 33426 | |
| 5413584 | BELISLE PIERRE | PO BOX 161 | | | | LEBANON | CT | | |
| 5546778 | BELITRAN LIUS | RES CUESTA VIEJA EDIF APT 61 | | | | AGUADILLA | PR | 00603 | |
| 5546779 | BELIVEAU JEAN | 184 POPLAR ST | | | | MANCHESTER | NH | 03104 | |
| 5546780 | BELIZA RESENDE | 49 KEENE STREET | | | | FALL RIVER | MA | 02723 | |
| 5546781 | BELIZAIRE JOHNE | 3850 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349 | |
| 5546782 | BELIZER JOHN | 9563 LYNN LN APT A | | | | LARGO | FL | 33777 | |
| 5413588 | BELK ANTIONETTE | 3741 JAY STREET NE APT3 DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5546783 | BELK CHERYL | 2323 MCINGVALE RD APT 9 | | | | HERNANDO | MS | 38632 | |
| 5546784 | BELK DEBORAH | 6002 E TRELL | | | | ST LOUIS | MO | 63112 | |
| 5546785 | BELK JACKIE | 18 CHURCH ST | | | | GREAT FALLS | SC | 29055 | |
| 5546786 | BELK LENNA | 380 PACHECO ROAD APT K814 | | | | BAKERSFIELD | CA | 93307 | |
| 5546787 | BELK ROSLILAND | 518 MILLTREE ST APT 9B | | | | MARSHVILLE | NC | 28103 | |
| 5546788 | BELK SHANET | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 5546789 | BELK2590791 LILLIAN W | 8602 CATFISH DR | | | | CHARLOTTE | NC | 28214 | |
| 5408704 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | | |
| 5546790 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | |
| 5546791 | BELKIS GARCIA | CALLE 3 B23 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 5546793 | BELKIS MORALES | 10210 SW 37TH ST | | | | MIAMI | FL | 33165 | |
| 5546794 | BELKIS PLASENCIA | 19800 SW 180 AVE | | | | MIAMI | FL | 33187 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546796 | BELKNAP CLARISSE | S GERONIMO DR 180 | | | | PERIDOT | AZ | 85542 | |
| 5413592 | BELL ABREE | 120 VILLAGE CIR APT B | | | | BRUNSWICK | GA | | |
| 5546797 | BELL ADRIANNE L | 102 WALNUT CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5546799 | BELL ALICIA | 1143 S EVERETT | | | | WICHITAKS | KS | 67213 | |
| 5413594 | BELL ALTA | 525 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | | |
| 5546800 | BELL ALTHEA | ADD | | | | FAYE | NC | 28311 | |
| 5546801 | BELL AMBER | 11101 SW 200ST APT116 | | | | MIAMI | FL | 33157 | |
| 5546802 | BELL ANASTASIA | 5738 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| 5413596 | BELL ANGELA | 1620 THOMAS DR FREDERICK021 | | | | POINT OF ROCKS | MD | | |
| 5546803 | BELL ANGELA M | 2129 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5546804 | BELL ANGIE | 100 WINDING WAY APT B | | | | LEESBURG | GA | 31763 | |
| 5546805 | BELL ANNETTE | 230 MLK DRIVE | | | | AILEY | GA | 30410 | |
| 5546806 | BELL ANTOINE | 286 HIDDEN HILLS CT | | | | MACON | GA | 31217 | |
| 5546807 | BELL ANTWYAQUIS | 1815 W 45TH ST | | | | TULSA | OK | 74107 | |
| 5413600 | BELL ANWAR | 910 GREGORY LANE | | | | MOUNTAIN HOME | ID | | |
| 5546808 | BELL APRIL | 332A KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5413602 | BELL ARIELLE | 11811 ABLEWHITE AVE | | | | CLEVELAND | OH | | |
| 5546809 | BELL ARTISHIA | 2002 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5546810 | BELL ASHLEY | 3722 LANDINGS WAY DR APT 101 | | | | TAMPA | FL | 33624 | |
| 5546811 | BELL AVIANN | 9645 ARTHUR ST | | | | CROWNPOINT | IN | 46307 | |
| 5546812 | BELL AVIS | 1935 S RUTH AVE | | | | GONZALES | LA | 70737 | |
| 5413604 | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | | |
| 5546813 | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | |
| 5546814 | BELL BARBARA A | 3332 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5546815 | BELL BARBRA | 3336 LOWELLAVE | | | | JACKSONVILLE | FL | 32254 | |
| 5546816 | BELL BERTHA | 210 CAMERON ROAD | | | | ATLANTA | GA | 30345 | |
| 5546817 | BELL BEVERLY | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5546818 | BELL BILLY | 140 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5546819 | BELL BONNIE | 2603 IRVING COURT APT E | | | | OMAHA | NE | 68131 | |
| 5413606 | BELL BRADLEY | 5559 DEDO COVE SHELBY157 | | | | MEMPHIS | TN | | |
| 5546820 | BELL BRANDIE | 234 GUNN DR | | | | DEMOREST | GA | 30535 | |
| 5413608 | BELL BRAXTON | 124 SE SONETO CT | | | | PORT SAINT LUCIE | FL | | |
| 5546821 | BELL BRENDA | PO BOX 41833 | | | | DES MOINES | IA | 50311-1860 | |
| 5546822 | BELL BRENTISS | 2815 WALTERS CT | | | | AUGUSTA | GA | 30909 | |
| 5413610 | BELL BRIAN | 232 12TH ST | | | | PASADENA | MD | | |
| 5546823 | BELL BROOKE | 1510 DUGGER DR | | | | NASHVILLE | TN | 37206 | |
| 5546824 | BELL CAMILLE | 1084 PENNSYLVANIA | | | | ST LOUIS | MO | 63130 | |
| 5546825 | BELL CANDI | 167 CORAL GABLE APT 8 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5546826 | BELL CANDICE | PO BOX 291122 | | | | TAMPA | FL | 33687 | |
| 5546827 | BELL CARLA | 71120 COLERAIN ROAD | | | | BRIDGEPORT | OH | 43912 | |
| 5413612 | BELL CARLOS | 6817 NW 34TH STREET | | | | BETHANY | OK | | |
| 5413614 | BELL CAROL | 1071 LYNWOOD DR | | | | BREA | CA | | |
| 5546828 | BELL CAROYN | 1457 OAKWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5546829 | BELL CHARLENE | 711 SPRINGDALE WOODS DR | | | | MACON | GA | 31210 | |
| 5546830 | BELL CHARLES | 4734 E YALE AVE 102 | | | | FRESNO | CA | 93703 | |
| 5546831 | BELL CHAVON | 615 ENGLEWOOD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5546832 | BELL CHERLY | 2824 E SECOND STREET N | | | | WICHITA | KS | 67214 | |
| 5546833 | BELL CHERMEL | 343 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5546834 | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | |
| 5413616 | BELL CHETARA | 711 MURA ST | | | | BALTIMORE | MD | | |
| 5546835 | BELL CHRIS | 4248 N SERCOMBE RS | | | | MILWAUKEE | WI | 53225 | |
| 5546836 | BELL CHRISTINA A | 17210 USHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5413618 | BELL CHRISTNA | 11857 BLUE FEBRUARY WAY | | | | COLUMBIA | MD | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546837 | BELL CLARISSA | 1220 NORTH 13 TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5413620 | BELL CLYDE | 612 LESTER RD | | | | KNOXVILLE | TN | | |
| 5546838 | BELL CORNELIUS | 8359 TAMAR DR APT 421 | | | | BALTIMORE | MD | 21202 | |
| 5546839 | BELL CREEK BAPTIST CHURCH | PO BOX 54 | | | | DIXIE | WV | 25059 | |
| 5546840 | BELL CRISTINE | 729 ELM STREET | | | | WAUPACA | WI | 54981 | |
| 5546841 | BELL CRYSTAL | PO BOX 146 | | | | MOVILLE | IA | 51039 | |
| 5546842 | BELL DAIRY PRODUCTS INC | PO BOX 201263 | | | | DALLAS | TX | 75320 | |
| 5546843 | BELL DALE | 1910 TALL TIMBER CT | | | | FT WASHINGTON | MD | 20744 | |
| 5546844 | BELL DANA | 5172 W BUFFALO ST | | | | CHANDLER | AZ | 85236 | |
| 5546845 | BELL DANIELLE | 20 NWICKLIFFE CIRCLE | | | | YO | OH | 44515 | |
| 5546846 | BELL DANNY L | 147 PERRAULT CT | | | | MCCORMICK | SC | 29835 | |
| 5546847 | BELL DAPHINE | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44147 | |
| 5413622 | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | | |
| 5546848 | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | 20001 | |
| 5546849 | BELL DARRELL | 825 HAMILTON ST | | | | RACINE | WI | 53404 | |
| 5546850 | BELL DEANNA | 3741 PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5546851 | BELL DEBORAH | 1007 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5546852 | BELL DELOISE | P O BOX 4569 | | | | DUBLIN | GA | 31040 | |
| 5546853 | BELL DEMETRIA | 50180 OLLER RD | | | | TICKFAW | LA | 70466 | |
| 5546854 | BELL DENISE | 901 NEW YORK AVE NORTHWEST 51 | | | | WASHINGTON | VA | 20001 | |
| 5546855 | BELL DENTIA | 1114 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5546856 | BELL DERRICAL | 2310 OLD DOMINION DR APT A | | | | ALBANY | GA | 31721 | |
| 5546857 | BELL DESHAWN | 501 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5546858 | BELL DIONNE | 820 MCDONOUGH ST | | | | GRETNA | LA | 70053 | |
| 5546859 | BELL DONETTA | 2920 RALPH BUNCH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5546860 | BELL DONNA | 16 PUTNAM STREET | | | | AMSTERDAM | NY | 12010 | |
| 5546861 | BELL DORALE | 222 Lanier Dr Apt 367 | | | | Statesboro | GA | 30458-5755 | |
| 5546862 | BELL DORIS | 3505 E FANDANGO DR | | | | GILBERT | AZ | 85298 | |
| 5546863 | BELL DWAYNE | 200 CATHRENE ST | | | | STARKVILLE | MS | 39759 | |
| 5546864 | BELL DWIGHT R | 520 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5546865 | BELL EDMOND | 106 DUNSTAN AVENUE | | | | DURHAM | NC | 27707 | |
| 5413624 | BELL EMILY | 516 W JONES ST | | | | LONGVIEW | TX | | |
| 5546867 | BELL ENGINEERING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5413626 | BELL ERIC | 915 SW GEORGETOWN ST | | | | LEES SUMMIT | MO | | |
| 5546868 | BELL ERICA D | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5546869 | BELL ERNEST | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5546870 | BELL ESHMAN M | 6428 OTIS CIR | | | | NORFOLK | VA | 23509 | |
| 5408708 | BELL EUGENE | 956 PERRY DRIVE UNIT C | | | | PORT HUENEME | CA | | |
| 5546871 | BELL FAYE | 3240 QUINCEY CROSSING | | | | CONYERS | GA | 30013 | |
| 5546872 | BELL FLORENE | 970 WILKES DR APT 16 | | | | KANNAPOLIS | NC | 28081 | |
| 4866141 | BELL FORKLIFT INCORPORATED | 34660 CENTAUR DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5546873 | BELL GAIL | 12324 FOROAKS RD | | | | TAMPA | FL | 33624 | |
| 5546874 | BELL GEORGE | 4841 ANDERSON AVE | | | | S LOUIS | MO | 63115 | |
| 5546876 | BELL GEORGIA | 7247 JUANA DR | | | | MILLINGTON | TN | 38053 | |
| 5546877 | BELL GEORGINA V | 136 CONNIE AVE | | | | TAMPA | FL | 33613 | |
| 5546878 | BELL GLENN | 844 OAK ST | | | | MOPNTGOMERY | AL | 36108 | |
| 5413628 | BELL GRACIE | 5824 STATE ROUTE 134 | | | | LYNCHBURG | OH | | |
| 5546879 | BELL GWENDOLYN | 1880 PACIFIC ST STREET- | | | | BROOKLYN | NY | 11233 | |
| 5546880 | BELL HAZEL | 385 HARBOR CR | | | | PORTSMOUTH | VA | 23701 | |
| 5546881 | BELL HBELL | 7508 N 34TH ST | | | | OMAHA | NE | 68102 | |
| 5546882 | BELL HC JR | 447 BERKSHIRE ROAD | | | | CHARLOTTE | NC | 28209 | |
| 5546883 | BELL HELEN | 1130 SW GREENVILLE BLVD APT O | | | | GREENVILLE | NC | 27834 | |
| 5546884 | BELL HELINA | 2010 W BROAD AVE APT 15 | | | | ALBANY | GA | 31707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5546886 | BELL INDIA | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 5546887 | BELL JACQUELINE | 4600 BIRD WELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546888 | BELL JACQUELINE J | 4600 BIRDWELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546889 | BELL JAMAICI | 26 CHRISTINE COURT | | | | HAMPTON | VA | 23666 | |
| 5546890 | BELL JAMAILLE | 17400N W 46 AVE | | | | MIAMI | FL | 33055 | |
| 5413630 | BELL JAMES | 955 KENBROOK DRIVE | | | | VANDALIA | OH | | |
| 5546891 | BELL JANELL | 3612 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5546892 | BELL JANET | 3312 WOODBAUGH DR | | | | CHEASPEAKE | VA | 23321 | |
| 5413632 | BELL JEAN | 2002 MISSISSIPPI ST | | | | CORINTH | MS | | |
| 5546893 | BELL JEANA | 1735 GALEN ST | | | | LOS ANGELES | CA | 90037 | |
| 5546894 | BELL JEANNETTE | 450 PINE HILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5546895 | BELL JENNIFER | 11440 GOLDENLEAF CIRCLE | | | | MANASSAS | VA | 20109 | |
| 5413636 | BELL JEREMY M | 303 LAKERIDGE RD | | | | LAKESIDE | TX | | |
| 5546896 | BELL JERMIE | 1440 15TH ST S | | | | STPETERSBURG | FL | 33705 | |
| 5546897 | BELL JEROM | 1818 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058 | |
| 5546898 | BELL JERONN | 1614 ALLISON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5546899 | BELL JESSE | 525 W MAIN ST | | | | WASHINTONVILLE | OH | 44490 | |
| 5546900 | BELL JESSICA | 104 SOUTHFIELD RD | | | | LUMBERTON | NC | 28359 | |
| 5413638 | BELL JESSIE | 20419 LYNWOOD RD | | | | WAYNESVILLE | MO | | |
| 5413641 | BELL JILL | 2130 US HWY 51 S | | | | ANNA | IL | | |
| 5413643 | BELL JIM | 399 MAIN AVE APT 316 | | | | NORWALK | CT | | |
| 5546901 | BELL JOE A | 1144 COHEN ST | | | | MARRERO | LA | 70072 | |
| 5546902 | BELL JOHN | 3401 WILLIS MHP | | | | MOREHEAD | NC | 28557 | |
| 5413645 | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | | |
| 5546903 | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | 31316 | |
| 5546904 | BELL JOSH E | CHURCH STREET APT 301 | | | | PHILADELPHIA | PA | 19106 | |
| 5546905 | BELL JOSHUA | 291 FULTON AVE | | | | PATERSON | NJ | 07514 | |
| 5546906 | BELL JOYCE | 2055 SAUVAGE AVE | | | | MARRERO | LA | 70072 | |
| 5546907 | BELL JUDY | P O BX 86 | | | | GRANTSVILLE | WV | 26147 | |
| 5546908 | BELL JULIE | 2420 MYERS ST | | | | GASTONIA | NC | 28056 | |
| 5546909 | BELL KANESHIA | 2736 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5413647 | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | | |
| 5546910 | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | 70187 | |
| 5546912 | BELL KATRINA | 6380 REVERE AVE | | | | CINCINNATI | OH | 45233 | |
| 5546913 | BELL KAYLIN S | 6527 HILMAR DR APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546914 | BELL KEN | 1311 PARK FOREST DR | | | | FORT O | GA | 30741 | |
| 5413653 | BELL KENNETH | 9104 PINE MISSION AVE | | | | LAS VEGAS | NV | | |
| 5546915 | BELL KENYATTA | 2607 FRIENDLY CT | | | | RAINS | SC | 29589 | |
| 5546916 | BELL KEYANKA | 4636 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5546917 | BELL KIA | 2005 SHIRLANE DRIVE | | | | ANDERSON | SC | 29621 | |
| 5546918 | BELL KIERRA D | 2531 WHIP POOR WIL DR | | | | GREENVILLE | MS | 38701 | |
| 5413655 | BELL KIMBERLY | 1431 WEST 31ST STREET | | | | ERIE | PA | | |
| 5546919 | BELL KIWAHNIS | 2295 RECREATION RD APT E4 | | | | MACON | GA | 31206 | |
| 5546920 | BELL KOURTNEY | 6253 24TH ST SO 171 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5546921 | BELL KRYSTAL | 738 S BROWN RD | | | | ENFIELD | NC | 27823 | |
| 5546922 | BELL LADDIE V | 540 N COLORADO ST | | | | GREENVILLE | MS | 38703 | |
| 5546923 | BELL LAKEISHA A | 8837 TORII DR APT B | | | | ST LOUIS | MO | 63121 | |
| 5546924 | BELL LASHANDA | 12836 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5546925 | BELL LASHUNDA | 211 DUVALL WAY | | | | ANDERSON | SC | 29624 | |
| 5546926 | BELL LATASHA | 7735 TAM OSHANTER BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5546927 | BELL LATEA S | 712 E ORR ST | | | | ANDERSON | SC | 29621 | |
| 5546928 | BELL LATONYA | 84 ROYAL CIR | | | | COLUMBIA | KY | 42728 | |
| 5546929 | BELL LATOYA | 13517 OLD MARION RD | | | | DUNCANVILLE | AL | 35456 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546930 | BELL LAURA | POB 458 | | | | MARION | MS | 39342 | |
| 5546931 | BELL LAURE S | 15888 S W 95 AVE | | | | MIAMI | FL | 33157 | |
| 5546932 | BELL LAUREN | 900 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5546933 | BELL LAURENDA | 14 TARTARIAN ST | | | | BLGS | MT | 59015 | |
| 5546934 | BELL LAURIE | 16045 W BETHANY RD | | | | BANTA | CA | 95304 | |
| 5546936 | BELL LAWRENCE | 141 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5546937 | BELL LEANDREW | 4794 CADILLAC STREET | | | | BATON ROUGE | LA | 70811 | |
| 5546939 | BELL LEENA | 4783 LAKE ARJARO DR | | | | WEST PALM BEACH | FL | 33407 | |
| 5546940 | BELL LEQUANDA | 1001 MORNING SIDE DR | | | | VALDOSTA | GA | 31601 | |
| 5546941 | BELL LESIA R | 110 RIVERKNOLL CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5413657 | BELL LILLIAN | 29 SOUTH AVE | | | | ORLEANS | VT | | |
| 5546942 | BELL LILLIE | 726 RICE AVE | | | | UNION | SC | 29379 | |
| 5546943 | BELL LINDA J | 51 SHOP ROAD | | | | RED SPRINGS | NC | 28377 | |
| 5413660 | BELL LISA | 490 HUNTING RIDGE DR | | | | NASHVILLE | TN | 37211-5983 | |
| 5546944 | BELL LISA | 490 Huntington Ridge DR | | | | NASHVILLE | TN | 37211-5983 | |
| 4866451 | BELL LITHO INC | 370 CROSSEN AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4129392 | Bell Litho, Inc. | JoAnn Tully | 370 Crossen Ave. | | | Elk Grove Village | IL | 60007 | |
| 5546945 | BELL LORETTA | 432 SE FAWN GLN | | | | LAKE CITY | FL | 32025 | |
| 5546946 | BELL LUGINE | 203 WEST FOLSOM ST | | | | PERRY | FL | 32348 | |
| 5546947 | BELL MAGIC | 110 NW 75ST APT 1 | | | | MIAMI | FL | 33151 | |
| 5546948 | BELL MAKESHIA | 85 RICHARD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5546949 | BELL MANDI | 109 SUNSET AVE | | | | GREER | SC | 29650 | |
| 5546950 | BELL MARCIA D | 3805 DENT ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5413664 | BELL MARGARET | 75 SAINT NICHOLAS PL APT 3E | | | | NEW YORK | NY | | |
| 5546951 | BELL MARI M | 3101 WASHINGTON STREET APT 2 | | | | BELLEVUE | NE | 68005 | |
| 5413666 | BELL MARILLYN | PO BOX 361 | | | | SHOW LOW | AZ | | |
| 5546953 | BELL MARION | 10736 JEFFERSON BLVD 419 | | | | CULVER CITY | CA | 90230 | |
| 5546954 | BELL MARLO | 15210 COVINGTON ST | | | | TUSTIN | CA | 92782 | |
| 5546955 | BELL MARQUAN | 6187 BAYBERRY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5413668 | BELL MARTHA | 5737 SW QUAIL COVE CIRCLE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5546956 | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | |
| 5413670 | BELL MARY B | 165 GROVE STREET APT B | | | | ISLINGTON | MA | | |
| 5546957 | BELL MARY J | 1325 SOUTH ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5546958 | BELL MELANIE D | 956 RIDGE POINT CONN | | | | BATON ROUGE | LA | 70810 | |
| 5546959 | BELL MELINA | 17 J BLAKELY RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5546960 | BELL MELISSA | P O BOX 2833 | | | | EPSON | NH | 03234 | |
| 5546961 | BELL MELISSA S | 307 FOXTAIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5546962 | BELL MELNESHA | 351 ACROPOLIS ST | | | | DUNEDIN | FL | 34698 | |
| 5546963 | BELL MICHELE | 1405 ORCHARD | | | | STEUBENVILLE | OH | 43952 | |
| 5546964 | BELL MICHELLE | 5554 BASION SOUTH COURTH | | | | BASLEM | OR | 97306 | |
| 5546965 | BELL MONIQUE | 411 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14622 | |
| 5546966 | BELL MYLA | 1941 SOUTH OTTAWA DRIVE | | | | TOLEDO | OH | 43611 | |
| 5546967 | BELL NADINE | 341 WARREN LAKE RD | | | | ROME | GA | 30161 | |
| 5546968 | BELL NATASHA M | 1862 BLACKTHORN LP | | | | HONOLULU | HI | 96818 | |
| 5546969 | BELL OLLIE J | 1928 W BROWN ST | | | | MILWAUKEE | WI | 53205 | |
| 5546970 | BELL ORVILLE | 57 N LAKEVIEW AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5546971 | BELL PAMELA | 2132A RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5413674 | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | | |
| 5413676 | BELL PATRICK | 1408 GREGORY DRIVE | | | | SAN ANGELO | TX | | |
| 5546973 | BELL PATTI | 155 DILLARD ST | | | | SPARTANBURG | SC | 29301 | |
| 5546974 | BELL PATTIE | 215 HOMEWOOD PL | | | | RESERVE | LA | 70084 | |
| 5413678 | BELL PENNY | 7541 WANDERING ST CLARK003 | | | | LAS VEGAS | NV | | |
| 5546975 | BELL PETRONIA | 4761 E85TH ST | | | | GARFIELD HTS | OH | 44125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546976 | BELL PRECIOUS | 3700 AVALON ST APT 23 | | | | RIVERSIDE | CA | 92509 | |
| 5546977 | BELL RAMONA | 2624 REED ST | | | | PHILADELPHIA | PA | 19146 | |
| 5546978 | BELL RAMONIA A | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5546979 | BELL RANDALL | 178 MOUNTAIN VIEW RD | | | | NORTH WILKESBORO | NC | 28659 | |
| 5413682 | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | | |
| 5546981 | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5546982 | BELL ROBERTO | 2409 ROBBIN ST | | | | HIGH POINT | NC | 27263 | |
| 5413684 | BELL RONALD | 126 KENSINGTON DR | | | | BRUNSWICK | GA | | |
| 5413686 | BELL ROSA | 19348 ASBURY PARK | | | | DETROIT | MI | | |
| 5546983 | BELL ROSS | 6813 ATWOOD ST APT1 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546984 | BELL ROSYLIN | 13341 PREUIT PLACE | | | | HERNDON | VA | 20170 | |
| 5546985 | BELL ROXANE J | PO BOX 1212 | | | | AZTEC | NM | 87410 | |
| 5546986 | BELL SALATHIA | 508 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5546987 | BELL SAM | 37 PARKVIEW CIR | | | | COLUMBUS | WI | 53925 | |
| 5546988 | BELL SAMANTHA | 7730 24TH ST | | | | WHITE CITY | OR | 97503 | |
| 5546989 | BELL SANDRA | 1811 NORTH SPRING | | | | TYLER | TX | 75702 | |
| 5413688 | BELL SARAH | 3307 KENYON AVE | | | | BALTIMORE | MD | | |
| 5546990 | BELL SARAH N | 7311 ACORN TR | | | | ROANOKE | VA | 24019 | |
| 5546991 | BELL SCOTT | 540 MADERA AVE | | | | MORRO BAY | CA | 93442 | |
| 5546992 | BELL SEDRICK | 85 LAZY HOLLOW LN | | | | COVINGTON | GA | 30014 | |
| 5546993 | BELL SHABRAN | 11510 APPERSON WAY | | | | GERMANTOWN | MD | 20876 | |
| 5546994 | BELL SHANIEKA | 274 SW ARBOUR CIRCLE APT 104 | | | | MADISON | FL | 32340 | |
| 5546995 | BELL SHANNON | 25415 SEVEN RIVERS CIR | | | | LAND O LAKES | FL | 34639 | |
| 5546996 | BELL SHANTALNEK D | 5525 N LOMG ISLAND DRIVE | | | | MILWAUKEE | WI | 53209 | |
| 5546997 | BELL SHARNE N | 841 DREWRY DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 5546998 | BELL SHATONIA | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033 | |
| 5547000 | BELL SHAWN | 1674 INDEPENDENCE CT | | | | SERVERN | MD | 21144 | |
| 5547001 | BELL SHEENA | 1421 WAYNE STREET | | | | SANDUSKY | OH | 44870 | |
| 5547002 | BELL SHELLEY | 1317 SHARONDALE CIR A | | | | STL | MO | 63135 | |
| 5547004 | BELL SHERYAL | POBOX 2406 | | | | STATESBORO | GA | 30459 | |
| 5547005 | BELL SHIRLEY | 136 MAIN ST | | | | HARLEM | MT | 59526 | |
| 5547006 | BELL SIDNEY | 1024 MONTEREY CT | | | | UNIVERSITY PARK | IL | 60484 | |
| 4882886 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 5547007 | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | |
| 5547008 | BELL STEPHANIE R | 303 Charlie Butler RD | | | | Midway | GA | 31320-5332 | |
| 5547009 | BELL STEPHANY | 2744 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5547010 | BELL SUSAN | 2232 COPPERSMITH SQ | | | | RESTON | VA | 20191 | |
| 5547011 | BELL TAMEKA | APT 154 | | | | NEW ORLEANS | LA | 70114 | |
| 5547012 | BELL TAMIKA | 956 MARGARET DR | | | | LADSON | SC | 29456 | |
| 5547013 | BELL TAMMY | 299 WILL ROAD | | | | PEMBROKE | NC | 28372 | |
| 5547014 | BELL TANYA | 506 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5547015 | BELL TASHA | 5014 E INDIANA BEACH RD | | | | MONTICELLO | IN | 47960 | |
| 5547016 | BELL TAYLOR T | PO BOX 82 | | | | DELLSLOW | WV | 26531 | |
| 5547017 | BELL TEAUN | 2602 EUCLID | | | | KC | MO | 64127 | |
| 5547019 | BELL TEILA | 620 CLEMSON SIRCLE | | | | WINSTON SALEM | NC | 27107 | |
| 5547020 | BELL TENNEIAL | PLEASE ENTER YOUR STREET ADDRE | | | | COLUMBUS | GA | 31903 | |
| 5547021 | BELL TERESA | 337 E HOOVER DR | | | | FORT WAYNE | IN | 46816 | |
| 5547022 | BELL TERRENCE | 5305 VENECIA DR | | | | BOSSIER CITY | LA | 71111 | |
| 5547023 | BELL TERRICA S | 3657 JOSLYN STREET | | | | MEMPHIS | TN | 38128 | |
| 5413690 | BELL TERRY | 18515 EAGLES ROOST DR | | | | GERMANTOWN | MD | | |
| 5547024 | BELL THOMAS | 3664 W GIRARD AVE | | | | DENVER | CO | 80236 | |
| 5547025 | BELL TIFFANY | 111 NINA CIRCLE | | | | ANDERSON | SC | 29626 | |
| 5413692 | BELL TIMOTHY | 4509 LOREN VON DR | | | | SALT LAKE CITY | UT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 530 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547026 | BELL TKEYAH | 5328 LAKE VICTORIA ARCH | | | | VA BCH | VA | 23464 | |
| 5547027 | BELL TONISHA | 3602 S 117TH E AVE | | | | TULSA | OK | 74146 | |
| 5547028 | BELL TONY | 4306 EDGEWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 5413696 | BELL TRAVIS | 15800 FOOTHILL FARMS LOOP WILLIAMSON491 | | | | PFLUGERVILLE | TX | | |
| 5547029 | BELL TRINA | 541 NW 207TH AVE | | | | PEMBROKE PNES | FL | 33029 | |
| 5547030 | BELL TRONS T | 1117 BRYTON TRCE | | | | COLUMBIA | SC | 29210 | |
| 5547031 | BELL VALENCIA Y | 628 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5547032 | BELL VIENIECE | 940 FLINT RD | | | | OCILLA | GA | 31674 | |
| 5547033 | BELL VIRGINIA | 263 COUNTRYGLEN AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5547034 | BELL VIRGINIA C | 4532 STORM BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5547035 | BELL WAYNE | 1151 78TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5547036 | BELL WILLIE | 306 LAKEFRONT DR | | | | RAYNE | LA | 70578 | |
| 5547037 | BELL YOLANDA | 4924 BROOKWOOD RD | | | | BROOKLYN PARK | MD | 21225 | |
| 4775257 | BELL, DOUGLAS | Redacted | | | | | | | |
| 4740398 | BELL, JAMES | Redacted | | | | | | | |
| 5436682 | BELL, TEMPIE | Redacted | | | | | | | |
| 5436682 | BELL, TEMPIE | Redacted | | | | | | | |
| 5547038 | BELLA BERRY | 1924 FAITH PLACE APT A | | | | TERRY | LA | 70056 | |
| 5547039 | BELLA FATIGATE | 26 COOPER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5547040 | BELLA JESSICA | ENTERADRESS | | | | CARLSBAD | NM | 88220 | |
| 5547041 | BELLA MANIACI | 3333 ADRESS | | | | CITY | OH | 44131 | |
| 5547042 | BELLA MARK | 1418 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5547043 | BELLA TRINH | 3600 DEL PAYNE LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | TUCSON | AZ | 85711 | |
| 5547044 | BELLAIR CORI | 3882 SE 7TH PL | | | | CAPE CORAL | FL | 33904 | |
| 5547045 | BELLAMY ANITA | 155 DAVE MEARES RD | | | | CERRO GORDO | NC | 28430 | |
| 5547046 | BELLAMY ANNETTE | PO BOX 1412 | | | | LITTLE RIVER | SC | 29566 | |
| 5547047 | BELLAMY BILLIE | 305 E CLIFF | | | | ST JOSEPH | MO | 64503 | |
| 5547048 | BELLAMY BRIDGET | 3411 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5547049 | BELLAMY CHERI | 267 MC423 | | | | TEXARKANA | AR | 71854 | |
| 5547050 | BELLAMY DEBBIE | 27 GARRISON STREET | | | | GROVELAND | MA | 01834 | |
| 5547051 | BELLAMY DEMETRIUS | 10008 VANGUARD DR | | | | SACRAMENTO | CA | 95827 | |
| 5413698 | BELLAMY DENISE | 6101 SOUEID ST | | | | UPPER MARLBORO | MD | | |
| 5547052 | BELLAMY ELAINE | 2320 16TH AVE | | | | BRADENTON | FL | 34205 | |
| 5547053 | BELLAMY EVA | 15164 SANDY RIDGE RD | | | | ST PAUL | VA | 24283 | |
| 5547054 | BELLAMY FELICIA | 12 FENNIMORE ST | | | | WATERVLIET | NY | 12189 | |
| 5413700 | BELLAMY FREDRIC | 416 E TIERRA BUENA LN | | | | PHOENIX | AZ | | |
| 5547055 | BELLAMY GARY | 290 LEFT HAND FORK OF BRYANT | | | | ST ALBANS | WV | 25177 | |
| 5547056 | BELLAMY GLORIA J | 2899 WEBSTER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5547058 | BELLAMY KATHLEEN | 485 HAPPY DR | | | | LONGS | SC | 29568 | |
| 5547059 | BELLAMY LATOYA | 2983 BUENA VISTARD APT 12B | | | | COLUMBUS | GA | 31906 | |
| 5547060 | BELLAMY LESHAWN | 910 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5547061 | BELLAMY LESHAWN S | 910 DARREN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5413704 | BELLAMY LIBBY | 3091 ABERDEEN LN | | | | GRAND JUNCTION | CO | | |
| 5547062 | BELLAMY LINDA | 17499 EWING DR | | | | ABINGDON | VA | 24210 | |
| 5547063 | BELLAMY MAGGIE | 41 B SUMMER SL | | | | CLARKSSVILLE | TN | 37040 | |
| 5547064 | BELLAMY MARCUS | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5547065 | BELLAMY MARY | 4046 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5547066 | BELLAMY MICHELLE | 2346 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5547067 | BELLAMY MONIKE | 204 ALICE STREET | | | | PERRY | FL | 32348 | |
| 5547068 | BELLAMY NATHANIEL | 127 SILVERSTONE COURT | | | | MARION | SC | 29571 | |
| 5547069 | BELLAMY RAYSEAN A | 1280 CROTON LOOP | | | | PARKVILLE | MD | 21234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547070 | BELLAMY SANDRA | 2515 S HORNER BLVD | | | | SANFORD | NC | 27332 | |
| 5547071 | BELLAMY SHERIDA M | 126 CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 5413706 | BELLAMY VERA | 5448 W HADDON AVE | | | | CHICAGO | IL | | |
| 5547072 | BELLAMY WILLIAMS JR | 4 ROAN CIR | | | | FLORISSANT | MO | 63033 | |
| 5547073 | BELLANCA STEVEN | 23336 MAPLE ST | | | | NEWHALL | CA | 91321 | |
| 5547074 | BELLANGE | 564 E 3RD ST APT D6 | | | | BROOKLYN | NY | 11218 | |
| 5413710 | BELLANGER CHARLES | 6032 W WILLOW AVE | | | | GLENDALE | AZ | | |
| 5547075 | BELLANGER CHERYL | 322 HELEN DR | | | | GRETNA | LA | 70056 | |
| 5547076 | BELLANGER SABRINA | 10195 SONGSPARROW CT | | | | LAS VEGAS | NV | 89135 | |
| 5547077 | BELLANTONI CAROL | 1600 N OCEAN BLVD UNIT 1 | | | | POMPANO BEACH | FL | 33062 | |
| 5547078 | BELLANY CONNIE | 792 SE 46TH LOOP | | | | KEYSTONE HEIGHTS | FL | 32641 | |
| 5547079 | BELLANY MONIQUE | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 5547080 | BELLARD ANDRE | 211 PENNY DR | | | | WEST MONROE | LA | 71291 | |
| 5547081 | BELLARD CHERYL | 4404 BEAVER ST | | | | LAKE CHARLES | LA | 70607 | |
| 5547082 | BELLARD FLORENCE | 160 NORTH | | | | LIBERTY | TX | 77575 | |
| 5547083 | BELLARD NICHOLE | 1706 4TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5547084 | BELLARD RAMON | 96 W FOREST AVE | | | | TEANECK | NJ | 07666 | |
| 5547085 | BELLARD RICKY | 1125 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5547086 | BELLARINA MORALES | 288 N PAT AVE | | | | SIERRA BLANCA | TX | 79851 | |
| 5413712 | BELLAS ANDREW | 9 W 57TH ST N | | | | NEW YORK | NY | | |
| 5413714 | BELLAS CAROL | 855 BRANFORD RD TROY | | | | TROY | OH | | |
| 5547087 | BELLASTONG MARIE | 1773 NORTH JOG ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| 4879942 | BELLAVANCE BEVERAGE CO INC | ONE BUD WAY | | | | NASHUA | NH | 03063 | |
| 5413716 | BELLDISON JUAN | PO BOX 72313 | | | | ALBANY | GA | | |
| 5547088 | BELLE ACHARNEE | 19100 GLENWEST DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 5413718 | BELLE ADIELA | 49 MORRIS AVE APT A | | | | SPRINGFIELD | NJ | | |
| 5547089 | BELLE ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5547090 | BELLE BELLEFOUNTAINE | 570 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | |
| 5547091 | BELLE CHANDRA B | 1330 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5547092 | BELLE CHELLIE | 711 BENTON ST APT A | | | | MONROE | NC | 28110 | |
| 5547093 | BELLE DIANE | 7078 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 5547094 | BELLE JOYCE | 3369 ALSACE COURT | | | | GRETNA | LA | 70056 | |
| 5413722 | BELLE JUNIOR | 1635 MABEL ST | | | | PISCATAWAY | NJ | | |
| 5547095 | BELLE MARQUIS | 3512 S JUNO ST | | | | SEATTLE | WA | 98118 | |
| 5547096 | BELLE TAMIA | 1701 E BROAD ST | | | | LONDON | KY | 40744 | |
| 5547097 | BELLE WHITTEN | 635 COUNTY ROAD 369 | | | | CROSSVILLE | AL | 35962 | |
| 5547098 | BELLEFEUILLE MELBA | 185 BUFF BROOK RD | | | | WATERBORO | ME | 04087 | |
| 5547099 | BELLEGARDE MAGALIE | 2217 UNIVERSITY BLVD E | | | | HYATTSVILLE | MD | 20783 | |
| 5408715 | BELLEL BAHJA | 4737 OLD COURT ROAD | | | | BALTIMORE | MD | | |
| 5547100 | BELLEMARE KRISTY | 12 SOUTH FRUIT ST | | | | CONCORD | NH | 03301 | |
| 5547101 | BELLEN REYES | PO BOX 301 | | | | TRAVER | CA | 93673 | |
| 5547102 | BELLENS STEVEN | 2532 BLUEBERRY BANK | | | | CHESAPEAKE | VA | 23325 | |
| 5547103 | BELLER CAROLYN | PO BOX 54 | | | | RED HOUSE | WV | 25168 | |
| 5413724 | BELLER ROBIN L | 2409 JAY AVENUE | | | | SIOUX CITY | IA | | |
| 5413726 | BELLERIVE GINA | 83 CAMP HILL RD | | | | POMONA | NY | | |
| 5547104 | BELLES ANN | 20541 MINERVA LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5547105 | BELLES DANA | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 5413728 | BELLEVILLE JEREMY | 8034 DAYTON ST | | | | DETROIT | MI | | |
| 5547107 | BELLEVILLE NEWS DEMOCRAT | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| 5847178 | Belleville News-Democrat | c/o  The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5850283 | Belleville News-Democrat | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847132 | Belleville News-Democrat | Redacted | | | | | | | |
| 5547108 | BELLEZZA KENNETH | 495 LAKE RIDGE COURT | | | | RUBICON BAY | CA | 96142 | |
| 5547109 | BELLFIELD SHELIA | 155 SHASTA DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5547110 | BELLIDO JUDITH | 238 CALLE ENRIQUE GUTIERR | | | | MAYAGUEZ | PR | 00680 | |
| 5547111 | BELLIE FOSTER | 201 WEST WASHINGTON STREET | | | | GREENVILLE | SC | 29609 | |
| 5547112 | BELLINE CHARLEE | 728 16TH STREET | | | | VIRGINIABEACH | VA | 23451 | |
| 5547113 | BELLINGER DUWENIA | 201 TALIA CIR | | | | LAKE WORTH | FL | 33461 | |
| 5547114 | BELLINGER EARL | 1329 WENATCHEE AVE | | | | EL CAJON | CA | 92021 | |
| 5547115 | BELLINGER JOY | 1620 ROSTER DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5547116 | BELLINGER QTACEE | 312 BOND STREET | | | | HAMPTON | VA | 23666 | |
| 5547117 | BELLINGER STACY | 56 LAKESHORE DR | | | | HAMPTON | VA | 23666 | |
| 5547118 | BELLINGER TAMMY M | 1811 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101 | |
| 5547120 | BELLIS LINDA | 654 SANDERS | | | | ATHOL | MA | 01321 | |
| 5547121 | BELLIS LOIS | 412 S CLEVELAND ST | | | | MOSCOW | ID | 83843 | |
| 5413732 | BELLIS SHERRY | 115 SOUTH 4TH AVENUE YORK185 | | | | MCCOOL JUNCTION | NE | | |
| 5408719 | BELLKATHY | PO BOX 146 | | | | HOYT | KS | | |
| 5547122 | BELLLISARIO VALERE M | 922 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5413734 | BELLLOVE MARCIA | 353 WOODLAND AVE | | | | COLUMBUS | OH | | |
| 5413736 | BELLMAN STEVEN | 12007 PHILADELPHIA RD | | | | KINGSVILLE | MD | | |
| 5547123 | BELLMAN YOLANDA | 5602 SPRING ST | | | | OMAHA | NE | 68106 | |
| 5413738 | BELLMAR GEORGE | 734 E 5TH ST | | | | OWENSBORO | KY | | |
| 5547124 | BELLMEN CYNDI | 39374 IRISH CORNER RD | | | | LOVETTSVILLE | VA | 20180 | |
| 5547125 | BELLMYER BIANCA | 106 BONNIE MARIE LANE | | | | ELKTON | MD | 21921 | |
| 5547126 | BELLO ADELAIDO | 37 11 WARREN STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 5547127 | BELLO ADIJATOLAIDE | 2321OAKWAY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5547128 | BELLO ALICE | 13871 GREEN | | | | MESQUITE | TX | 75149 | |
| 5413740 | BELLO CLINETTE | 205 54TH ST NE | | | | WASHINGTON | DC | | |
| 5547129 | BELLO GEORGE | 1437 CORN FLOWER LN NONE | | | | WEST PALM BCH | FL | 33415 | |
| 5408721 | BELLO IRABORNOSA J | 1 FIELDMONT ST | | | | BOSTON | MA | | |
| 5547130 | BELLO JOSE L | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5547131 | BELLO JUDE | 8310 WILD ROSE ST 17C | | | | JEFFERSONVL | IN | 47129 | |
| 5413744 | BELLO PAUL | 742 OELLA AVE | | | | ELLICOTT CITY | MD | | |
| 5547132 | BELLO SANDY | 43 E PINELAKE DR | | | | BUFFALO | NY | 14221 | |
| 5547133 | BELLO SOLANGE | 15340 SW 72ND ST APT 24 | | | | MIAMI | FL | 33186 | |
| 5547134 | BELLO TATIANA | ARKANSAS 1721 SAN GERARDO | | | | SAN JUAN | PR | 00927 | |
| 5547135 | BELLO TIFFANY | 918 WEST TENNYSON | | | | HAYWARD | CA | 94541 | |
| 5547136 | BELLOCK LEAUNTA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5547137 | BELLOMY DONITA | 9721 SYRUS | | | | CATTLETSBURG | KY | 41129 | |
| 5413748 | BELLON SALLY | 108 SANDPIPER AVE | | | | BISMARCK | ND | | |
| 5547138 | BELLORIN DONALD | 237 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 5547139 | BELLOTTE PAUL | 48 OAKLAND AVE | | | | WHEELING | WV | 26003 | |
| 5547140 | BELLOUS MARLON L | 2236 UPTON AVE APT 2 | | | | TOLEDO | OH | 43606 | |
| 5547141 | BELLOW GWEN | 1017 CEDAR DR VILLAGE | | | | LA MARQUE | TX | 77568 | |
| 5413750 | BELLOW JOAN | 1067 BURNWOOD RD SUSQUEHANNA115 | | | | THOMPSON | PA | | |
| 5547142 | BELLOW KEVIN | 1511 YOUNG RD | | | | HILLSBORO | OH | 45133 | |
| 5547143 | BELLOW MARY | 607 E THOMAS ST | | | | LAKE CHARLES | LA | 70603 | |
| 5413752 | BELLOWS CHRIS | 834 SAXONY ROAD N | | | | ENCINITAS | CA | | |
| 5413753 | BELLOWS DARYL | 3420 MULESHOE LANE | | | | FORT WORTH | TX | | |
| 4140762 | Bellows International | 3000 Contant | | | | St. Thomas | VI | 00802 | |
| 4881283 | BELLOWS INTERNATIONAL LTD | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 5408723 | BELLSJANICE | 3110 BERKSHIRE COURT | | | | ALBANY | GA | | |
| 5547144 | BELLSON SHERRY | 9 PINCION ST | | | | ZUNI | NM | 87327 | |
| 4880214 | BELLSOUTH PRO CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547145 | BELLUE CLARISSA | 629 AVE | | | | BOGALUSA | LA | 70427 | |
| 5547146 | BELLUOMINI LOUISE | NA | | | | HONOLULU | HI | 96825 | |
| 5413755 | BELLUOMINI TERRY | 6049 S MAYFIELD AVE | | | | CHICAGO | IL | | |
| 5547147 | BELLWYCHE FELICIA | 415MICHAEL ST | | | | THOMSON | GA | 30824 | |
| 5547148 | BELLYMULE ERIC M | 533 N KICKAPOO | | | | SHAWNEE | OK | 74801 | |
| 5547149 | BELLZORA MOODY | 166 WILDFLOWER LANE | | | | WALNUT | CA | 91788 | |
| 5547150 | BELMA WILLIAM | 3771 SWIFT AVE 4 | | | | SAN DIEGO | CA | 92104 | |
| 5413757 | BELMAN SANDRA | 2219 FOREST VIEW ROAD WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5547151 | BELMARI DELGADO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5547152 | BELMARIE COLON | CONDOMINIO LAS LOMAS APT 1104 | | | | SAN JUAN | PR | 00921 | |
| 5547153 | BELMER SHIRLEY | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 5408725 | BELMONT CO COURT NORTH | PO BOX 40 | | | | MARTINS FERRY | OH | | |
| 5408727 | BELMONT COUNTY COURT | 400 26TH ST | | | | BELLAIRE | OH | | |
| 5547154 | BELMONT DANA | 1917 THOMPSON DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5547155 | BELMONT ROSEMARY | 211 12TH ST 132 | | | | COLUMBUS | GA | 31901 | |
| 5413759 | BELMONT THOMAS | 2033 CARTER RD | | | | FOLCROFT | PA | | |
| 5413761 | BELMONTE ROBERT | 228 NEW ST | | | | SPRING CITY | PA | | |
| 5547156 | BELMONTES BRENDA | 161 DAWNVILLE RD APT H206 | | | | DALTON | GA | 30721 | |
| 5547157 | BELMONTES MARIA | 1103 HIDALGO AVE | | | | SAN LUIS | AZ | 85349 | |
| 5547158 | BELMORE CECEILE | 50 ST JAMES DR | | | | CONYERS | GA | 30094 | |
| 5413763 | BELMORE CELINE | 1347 W ROOSEVELT AVE PINAL021 | | | | COOLIDGE | AZ | | |
| 5408729 | BELMORE CHRISTOPHER | 101 PHELPS RD | | | | MANCHESTER | CT | | |
| 5547159 | BELMORE LEILA | 8752 GA 120 | | | | BUCHANAN | GA | 30113 | |
| 5413765 | BELNA JOYCE | 210 MONARCH DR LICKING089 | | | | PATASKALA | OH | | |
| 5413767 | BELNAP DAVE | 5242 E DRAGOON AVE | | | | MESA | AZ | | |
| 5547160 | BELNAVIS VINCENT | 6918 KARIN CT | | | | TAMPA | FL | 33610 | |
| 5547161 | BELOAT CASEY | 105A CHEYENNE | | | | BURNSFLAT | OK | 73624 | |
| 5547162 | BELOFSKY LAUREN | 9714 RANGER RD | | | | FAIRFAX | VA | 22030 | |
| 5547163 | BELOIN BERNADETTE | 963 DOUBLE EAGLE DR | | | | NEBO | NC | 28761 | |
| 5413769 | BELOIP BUEL | 1213 GLYNN R ARCHER JR DR LOT | | | | KEY WEST | FL | | |
| 5413771 | BELONY GERNS | 23 ROCKDALE ST | | | | MATTAPAN | MA | | |
| 5413773 | BELOTTI NICHOLAS | 12630 S CENTRAL AVE | | | | PALOS HEIGHTS | IL | | |
| 5413775 | BELOTTI ROBERT | 443 ORMOND AVE | | | | SHARON | PA | 16146-3323 | |
| 5413777 | BELOWICH MARIAM | 1125 SNOWHILL AVE | | | | WASILLA | AK | | |
| 5547164 | BELOZ DAISY | PLEASE ENTER | | | | ENTER | FL | 32547 | |
| 5547165 | BELQUI URENA | 6768 HERITAGE GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| 5547166 | BELQUIS C SPINNER | 293 VICTORY LN APT 205 | | | | SUITLAND | MD | 20746 | |
| 5547167 | BELSCHNER CORY | 6333 N FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33308 | |
| 4638774 | BELSITO, MARY | Redacted | | | | | | | |
| 5413779 | BELSKE JAMES | 59 COLONY RD | | | | SEYMOUR | CT | | |
| 5547168 | BELT BEATRIZ | 107 W IRON | | | | DEMING | NM | 88030 | |
| 5547169 | BELT DONNA | 67 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 5547170 | BELT JULIE | 2658 W SONORA AVE | | | | TUALRE | CA | 93274 | |
| 5547171 | BELT LISA | 308 S HAW | | | | ORAN | MO | 63771 | |
| 5413781 | BELT MARIAH | 25 LAKE SHORE DRIVE WYOMING131 | | | | TUNKHANNOCK | PA | | |
| 5547172 | BELT MARY | 2422 7TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5547173 | BELT SHANDORA | 1931 Altavue RD | | | | Catonsville | MD | 21228-4225 | |
| 5413783 | BELT STACY B | 604 SOUTH FREDERICK AVE SUITE 411 | | | | GAITHERSBURG | MD | | |
| 5413785 | BELTER GLENEA | 1036 RED MILL BLVD | | | | VIRGINIA BEACH | VA | | |
| 5547175 | BELTETON MYNOR | 1838 CARWITHAN ST | | | | PHILADELPHIA | PA | 19152 | |
| 5547176 | BELTON BRIAN | 6210 KANE DR | | | | CLIFTON | MD | 20735 | |
| 5547177 | BELTON CASANDRA | 930 N UNRUH AVE APT 11 | | | | LA PUENTE | CA | 91744 | |
| 5547178 | BELTON CHEQUETTA | 1521 SUMNER AVENUE LOT 3 | | | | CHARLESTON | SC | 29406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 534 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547179 | BELTON CHERYL D | 4727 ROCHESTER COURT | | | | NEWPORT NEWS | VA | 23607 | |
| 5547180 | BELTON JOURNAL | P O BOX 180 | | | | BELTON | TX | 76513 | |
| 5547181 | BELTON KATIE | 522 WINFREELANE | | | | PRINCTON | WV | 24739 | |
| 5547182 | BELTON KYONNA | 8519 JANE AVE | | | | STLOUIS | MO | 63121 | |
| 5547183 | BELTON ROBERT | 28 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5547184 | BELTON SAMANTHA | 2744 AVALON HEIGHTS ROAD | | | | N CHESTERFIELD | VA | 23237 | |
| 5413787 | BELTON SARA | 152 SIMPSON RD | | | | GREENSBURG | PA | | |
| 5547185 | BELTON SHEKILA | 2931 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| 5547186 | BELTON TALETTA M | 92 OLESON DR | | | | NAPERVILLE | IL | 60540 | |
| 5408733 | BELTRAMI COUNTY SHERIFF | 613 MINNESOTA AVE | | | | BEMIDJI | MN | | |
| 5547187 | BELTRAN ALEX | 16812 TRETHEWAY RD | | | | LODI | CA | 95240 | |
| 5547188 | BELTRAN ALMA | R-76 CALLE 2 URB PASEO COSTA | | | | SALINAS | PR | 00751 | |
| 5413789 | BELTRAN ANABEL | 709 MARAVILLAS ST | | | | EL PASO | TX | | |
| 5547189 | BELTRAN BETSY | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5547190 | BELTRAN BRENDA | NECTRAINE ST | | | | HBG | PA | 17104 | |
| 5547191 | BELTRAN CHAUNTEL | 2706 LELAND AVE | | | | REDDING | CA | 96001 | |
| 5547192 | BELTRAN CHRISTINA I | 1025 GLENDALE DR | | | | LAS CRUCES | NM | 88005 | |
| 5408735 | BELTRAN CORREA K | URB RIO PIEDRAS HEIGHTS 154 CALLE ZAMBESE | | | | SAN JUAN | PR | | |
| 5547193 | BELTRAN CYNTHIA | 500 W LINWOOD AVE | | | | TURLOCK | CA | 95380 | |
| 5547194 | BELTRAN DANIA | 1914 W HAYWARD | | | | PHOENIX | AZ | 85021 | |
| 5413791 | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | | |
| 5547195 | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 94546 | |
| 5547196 | BELTRAN DEMARIS | 16808 GOLDEN BLUFF LOOP | | | | RIVERSIDE | CA | 92503 | |
| 5547197 | BELTRAN DENISE | 2464 PINERIDGE ST | | | | THIBODAUX | LA | 70301 | |
| 5547198 | BELTRAN DEUSDEDIT | CALLE 6 E7 URB EL COQUI 2 | | | | CATANO | PR | 00962 | |
| 5547199 | BELTRAN DIVINA | 2011 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 5547200 | BELTRAN DOLORES | 1506 NE 131ST ST | | | | MIAMI | FL | 33135 | |
| 5547201 | BELTRAN EARNIE | BECY BELTRAN | | | | HUGHSON | CA | 95326 | |
| 5547202 | BELTRAN EDGAR | 706 ANDERSON AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 5547203 | BELTRAN EDILYS | HC 02 BOX 8128 | | | | CAMUY | PR | 00627 | |
| 5408737 | BELTRAN ERIC | 1422 RICARDO ST | | | | LOS ANGELES | CA | | |
| 5413793 | BELTRAN EUNICE | 355 N ALLEN ST APT 113 | | | | SAN BERNARDINO | CA | | |
| 5547204 | BELTRAN GEORGE | 1025 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| 5547205 | BELTRAN GISELA | PMB 228 CALLE MUNOS RIVERA | | | | LARES | PR | 00669 | |
| 5413795 | BELTRAN GLORIA | 915 W ALTA VISTA RD 2054 | | | | PHOENIX | AZ | | |
| 5547206 | BELTRAN GREGORIO O | 4630 BORDER VILLAGE N APT 228 | | | | SAN YSIDRO | CA | 92173 | |
| 5547208 | BELTRAN JAIME | 16628 VALLEY BLVD | | | | LA PUENTE | CA | 91748 | |
| 5547209 | BELTRAN JAQUELINE | 2885 MIDWAY BLVD830 | | | | BROOMFIELD | CO | 80234 | |
| 5413797 | BELTRAN JAVIER | 11659 EMERY ST | | | | EL MONTE | CA | | |
| 5547210 | BELTRAN JOAQUIN | 555 MAUMEE AVE | | | | TOLEDO | OH | 43609 | |
| 5413799 | BELTRAN JUAN | 8205 W PAPAGO ST | | | | PHOENIX | AZ | | |
| 5547211 | BELTRAN JUANA | 862 CAFEFREE | | | | WPB | FL | 33415 | |
| 5547212 | BELTRAN JUANITA | 206 N BURNS | | | | WICHITA | KS | 67203 | |
| 5408739 | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | | |
| 5547213 | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | |
| 5547214 | BELTRAN MAGDALENA | 1333 COLUMBIA SE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5547215 | BELTRAN MARGARET | 116A PAIGE ST | | | | DUSON | LA | 70529 | |
| 5413801 | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | | |
| 5547216 | BELTRAN MARIA | PO BOX 11552 | | | | YAKIMA | WA | 98909-2429 | |
| 5547217 | BELTRAN MARIBEL | URB SANTA ROSA CALLE 124 | | | | BAYAMON | PR | 00959 | |
| 5413804 | BELTRAN MARIO | 4289 WILMINGTON DR UNIT 1 | | | | ANDREWS AFB | MD | | |
| 5547218 | BELTRAN MARZUELMEABE | 240 N C 1016 | | | | KINGSVILLE | TX | 78363 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547219 | BELTRAN MELINDA | 12307 42ND DR NE | | | | MARYSVILLE | WA | 98271 | |
| 5547220 | BELTRAN MONICA | 16720 KINGSDALE DR | | | | COVINA | CA | 91722 | |
| 5547221 | BELTRAN MONIQUE | 2513 SPEAR ST APT A | | | | LAS VEGAS | NV | 89101 | |
| 5547222 | BELTRAN MORALES | SAND 51 LN | | | | GRAHAM | NC | 27253 | |
| 5547223 | BELTRAN NORMA | 27624 FELTS AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5547224 | BELTRAN RAQUEL | 501 AL FREDO ST | | | | SAN JUAN | TX | 78589 | |
| 5413806 | BELTRAN RENE | 322 E GRANADA CT | | | | ONTARIO | CA | | |
| 5413808 | BELTRAN RICARDO | PO BOX 1558 | | | | BAGDAD | AZ | | |
| 5547225 | BELTRAN RINA | PO BOX 740456 | | | | SAN DIEGO | CA | 92174-0456 | |
| 5547226 | BELTRAN ROSALID | 3981 MCRAE RD | | | | HOFFMAN | NC | 28347 | |
| 5547228 | BELTRAN RUTH | 37249 SIDERNO DR | | | | PALMDALE | CA | 93552 | |
| 5547229 | BELTRAN SHEILA | CALLE132B 17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5547230 | BELTRAN SONIA | 2411 MCCARRAN ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5547231 | BELTRAN SUSAN U | 1348 KINAU ST 5 | | | | HONOLULU | HI | 96814 | |
| 5547232 | BELTRAN THOMAS | CONDOMINIO DE DIEGO 575 APT 14 | | | | SAN JUAN | PR | 00924 | |
| 5413810 | BELTRAN TISHA | 6951 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | | |
| 5413812 | BELTRAN VALERIE | 1990 VARICK WAY | | | | CASSELBERRY | FL | | |
| 5547233 | BELTRAN VELASCO-DIAZ | 47 CLIFFSIDE DR | | | | DALY CITY | CA | 94015 | |
| 5547234 | BELTRAN ZULMA | URB VILLA SERAL A33 | | | | LARES | PR | 00669 | |
| 5413814 | BELTRANO DANIJELA | 2423 NW 123RD AVE | | | | CORAL SPRINGS | FL | | |
| 5547235 | BELTRANSANTOS DOMINGA | PO BOX 3766 PMB152 | | | | NARANJITO | PR | 00719 | |
| 5547236 | BELTRE SONIA | 8 MARCELLO ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5547237 | BELTREN MARIO | 4570 N ORACLE | | | | TUCSON | AZ | 85705 | |
| 5547238 | BELTRONE STEPHANIE | 8116 ORTIN LANE | | | | RALEIGH | NC | 27612 | |
| 5547239 | BELTZ CHRISTINE | 1817 COLONIAL ARMS CIR B3 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5547240 | BELTZ DAWN A | 1203 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5547241 | BELTZ TRACEY | 10758 KENYON RD | | | | MT VERNON | OH | 43050 | |
| 5413818 | BELTZ VICKI A | 19 MAGNOLIA DRIVE | | | | MIDDLETOWN | OH | | |
| 5547242 | BELUE KRISTI | 811 OLD SWAN RD | | | | COL | MS | 39702 | |
| 5547244 | BELUS ENISE | | | | | | | | |
| 5547245 | BELVA BENBOW | 7983 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5547246 | BELVA HUGGINS | 3005 DELL DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5413820 | BELVIN BRADLEY | 5166 B WALMSLEY COURT | | | | ANDREWS AIR FORCE BA | MD | | |
| 5547247 | BELVIN JESSICA | 1022 MYRTLE CT | | | | NN | VA | 23608 | |
| 5547248 | BELVIN MONIQUE L | 5813 KENDALL RD | | | | RICHMOND | VA | 23224 | |
| 5413822 | BELVIN WILL | PO BOX 1266 | | | | VALLIANT | OK | | |
| 5547249 | BELVIN YATRELL M | 56 S PHILLIP COURT | | | | CHALMETTE | LA | 70043 | |
| 5547250 | BELVINS FELCIANO FRANCES | URB COUNTRY CLUB CALLE 446 ND2 | | | | CAROLINA | PR | 00982 | |
| 5547251 | BELVIS ROSA | CALLE TANQUA 251 | | | | SAN JUAN | PR | 00901 | |
| 5413824 | BELVO AARON | 1351 TALL TIMBERS CT | | | | MIAMISBURG | OH | | |
| 5547252 | BELY KATRINA | 80B BUREAU DR | | | | GAITHERSBURG | MD | 20878 | |
| 5547253 | BELYEA CHELSEA | 6700 STARDUST LN | | | | ORLANDO | FL | 32818 | |
| 5547254 | BELYNDA JACKSON | 1801 J STREET | | | | LAS VEGAS | NV | 89106 | |
| 5547255 | BEMAN BRIANA | 1723 S BONNIE BRAE | | | | LOS ANGELES | CA | 90006 | |
| 5547256 | BEMBER MORRIS | 106 DELANO ST | | | | FAIRMONT | NC | 28340 | |
| 5547257 | BEMBER MORRIS T | 611 S MAIN ST | | | | FAIRMONT | NC | 28340 | |
| 5547258 | BEMBRY JOANN | 3430 KIMBERLY | | | | MOSS POINT | MS | 39563 | |
| 5547259 | BEMBRY LASHEA S | 203 CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5547260 | BEMBRY LETICIA | 2150 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5547261 | BEMBRY MAURICE | 62 PEMBROOK ST | | | | PROV | RI | 02908 | |
| 5413828 | BEMENT BOB | 25 LAROSE ST APT D6 | | | | GLENS FALLS | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413830 | BEMILLER TRACY | 26 E STREET GARRETT023 | | | | MOUNTAIN LAKE PARK | MD | | |
| 5413832 | BEMIS RACHEL | 51407 TIGUAS DR APT3 | | | | FORT HOOD | TX | | |
| 5413834 | BEMISS BRITTANY | 21120 ST GERTRUDE ST N | | | | SAINT CLAIR SHORES | MI | | |
| 5547262 | BEMKE KEITH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53130 | |
| 5547263 | BEMOUSHEGGB MR | 630 ORANGE AVE NONE | | | | PORT ARTHUR | TX | 77640 | |
| 5413836 | BEMOWSKI JESSICA | 1850 WHITE PINE DR | | | | PLOVER | WI | | |
| 5547264 | BEMUS DAVID P | 143 BARNUM ST | | | | WEST BABYLON | NY | 11704 | |
| 5547265 | BEN A | 2505 W 6TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5547266 | BEN A CHAVEZ | 1499 OLD OAK ARCH NONE | | | | VIRGINIA BCH | VA | 23453 | |
| 5547267 | BEN ADAMS | 8801 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | |
| 5547268 | BEN ADRIENNE DURAN | ADDRESS | | | | FED WAY | WA | 98003 | |
| 5547269 | BEN ALCIE | 11525 BECKY CIRCLE | | | | TAMPA | FL | 33637 | |
| 5547270 | BEN AMUNDSEN | 2007 W 5600 S | | | | ROY | UT | 84067 | |
| 5547271 | BEN ANDREA | 9570 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 5547272 | BEN BALMER | ASK | | | | LEXINGTON | KY | 40337 | |
| 5547273 | BEN BROOKS | 1220 SCOTLAND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5547274 | BEN CIPPONERI | NONE | | | | MODESTO | CA | 95356 | |
| 5547276 | BEN DANIEL | 1777 HOOKOE ST | | | | PEARL CITY | HI | 96782 | |
| 5547277 | BEN EGGLESTON | 23295 YORK AVE NONE | | | | PARKER | CO | 80138 | |
| 5547279 | BEN GOLDEN | 14 SE 3RD STREET | | | | HAVANA | FL | 32333 | |
| 5547280 | BEN GONZALEZ | 2903 E HEMPSTEAD RD | | | | ANAHEIM | CA | 92806 | |
| 5547281 | BEN GUIDOTTI | 464 HORNET CT N | | | | SALEM | OR | 97303 | |
| 5413840 | BEN HE CO PZP | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | | |
| 5547283 | BEN HENRY | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 5547284 | BEN HOLMES | 326 BOHART LN | | | | CHARLESTOWN | IN | 47111 | |
| 5547285 | BEN LASHONDA | 32 FORT MCCLARY CT | | | | MACON | GA | 31210 | |
| 5547286 | BEN LEE | 909 TINDAL RD | | | | PELION | SC | 29123 | |
| 5547287 | BEN LEVINE | 3010 DUBLIN RD | | | | STREET | MD | 21154 | |
| 5547288 | BEN M MCPHETERS | 9 THERRIEN AVE | | | | SACO | ME | 04072 | |
| 5547289 | BEN MCCANE | 7 ELAN HALL | | | | NEWARK | DE | 19711 | |
| 5547290 | BEN MCDADE | 112 HAMPSHIRE LANE | | | | CROSSVILLE | TN | 38558 | |
| 5547291 | BEN MORENO | 14837 GALE AVE | | | | LA PUENTE | CA | 91745 | |
| 5547292 | BEN MORTON | 3554 WRIGHTS FERRY ROAD | | | | LOUISVILLE | TN | 37777 | |
| 5547293 | BEN MUMBULO | 658 RIVER RD | | | | MT UPTON | NY | 13809 | |
| 5547294 | BEN NG | 5049 ANZA STREET | | | | SAN FRANCISCO | CA | 94121 | |
| 5547297 | BEN POTTER | 169 AGALIHA LN | | | | BREVARD | NC | 28712 | |
| 5547299 | BEN QUATROMONI | PO BOX 399 | | | | NORWALK | CT | 06856 | |
| 5547300 | BEN RAPER | 279 AYRES DR | | | | LINDEN | TN | 37096 | |
| 5408746 | BEN RITGER | 21900 KILLDEER ST | | | | CEDAR | MN | | |
| 5547301 | BEN ROSE M | 8130 W MHYMAN | | | | PHOENIX | AZ | 85031 | |
| 5547302 | BEN SPEDOWSKI | 9664 18 MILE RD | | | | RODNEY | MI | 49342 | |
| 5547303 | BEN STRAINIS | 103 HICKORY LN | | | | MORRIS | IL | 60450 | |
| 5547304 | BEN UPDEGROVE | 505 EAST VALLEY | | | | RED OAK | IA | 51566 | |
| 5547305 | BEN WEYMOUTH | 12 SILVER LAKE AVE | | | | WILMINGTON | MA | 01887 | |
| 5547306 | BEN WIEDUWILT | 6307 W AVENUE K | | | | LANCASTER | CA | 93536 | |
| 5547307 | BEN ZDAN | 140 MAPLE ST SW | | | | SWISHER | IA | 52338 | |
| 5547308 | BEN ZUPPAN | 330 WALNUT AVE NONE | | | | WALNUT CREEK | CA | 94598 | |
| 5413842 | BENABDALLAH SARA | 306 T ST NE | | | | WASHINGTON | DC | | |
| 5547309 | BENABE ELIZABETH | HC 58 BOX 13241 | | | | AGUADA | PR | 00602 | |
| 5547310 | BENAIRE JORDAN | NEED ADDRESS | | | | CHICAGO | IL | 60637 | |
| 5413844 | BENAK SHANNON | 75 BIRD ST | | | | GAHANNA | OH | | |
| 5547311 | BENALLY ARLENE | PO BOX 1233 | | | | WATERFLOW | NM | 87421 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547312 | BENALLY AURELIA | P O BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5547313 | BENALLY AUSTIN | PO BOX 1427 | | | | SHIPROCK | NM | 87420 | |
| 5547314 | BENALLY BENITA | 1328 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5547316 | BENALLY DEBRA | PO BOX 7060 | | | | NAZLINI | AZ | 86540 | |
| 5547317 | BENALLY DEWAYNE | POLICE QTR SP 1 | | | | CROWNPOINT | NM | 87313 | |
| 5547318 | BENALLY GABRIEL | SAN FRANCISCO BLVD 14 | | | | SHIPROCK | NM | 87420 | |
| 5547319 | BENALLY JESSE | PO BOX 2642 | | | | SHIPROCK | NM | 87420 | |
| 5547320 | BENALLY JESSICA | 3848 SOUTH SWADLEY ST | | | | MORRISON | CO | 80465 | |
| 5547321 | BENALLY JOHANNA | PO BOX 454 | | | | ROCK POINT | AZ | 86545 | |
| 5547322 | BENALLY JUSTIN | BOX 1531 | | | | WATERFLOW | NM | 87421 | |
| 5547324 | BENALLY LEANN | 515 MOCCASIN CIRCLE | | | | TOWAOC | CO | 81334 | |
| 5547325 | BENALLY LUCRECIA D | PO BOX 1346 | | | | SHIPROCK | NM | 87420 | |
| 5547326 | BENALLY MARCINDA | 5154 BELLFLOWER CR | | | | FARMINGTON | NM | 87401 | |
| 5547327 | BENALLY MARIAN | PO BOX 2543 | | | | BLOOMFIELD | NM | 87413 | |
| 5547328 | BENALLY MARTINEZ | PO BOX 1633 | | | | FRUITLAND | NM | 87416 | |
| 5547329 | BENALLY STACIE L | 3 RD 6438 | | | | KIRTLAND | NM | 87417 | |
| 5547330 | BENALLY VANESSA | PO BOX 2642 | | | | SHIPROCK | NM | 87421 | |
| 5413848 | BENAMMON MATTHEW | 70 BOYD BENAMON RD | | | | PORTERVILLE | MS | | |
| 5547331 | BENARD AKIA | 3610 GELPI DR | | | | LAKE CHARLES | LA | 70607 | |
| 5547332 | BENARD CASSANDRA | 20 SCOTTSDALE DR APT 2 | | | | ASHEVILLE | NC | 28806 | |
| 5547333 | BENARD DANITA | 4709 CRESTHILL DR | | | | TAMPA | FL | 33615 | |
| 5547335 | BENARD RASHEL | 723 SOUTH 17TH | | | | SAINT JOSEPH | MO | 64507 | |
| 5547336 | BENARD ROGERS | 1816 WAREFIELD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5547337 | BENARD TAMATHA A | 8827 TORII | | | | ST LOUIS | MO | 63121 | |
| 5547338 | BENARD WILLIAM | 1517 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5809003 | Benard, Devontae | Redacted | | | | | | | |
| 5547339 | BENART DONALD | 2438 N LOCUST AVE | | | | RIALTO | CA | 92377 | |
| 5547340 | BENAVE JHOANA C | ARISTEDES D ECHAVIER BLQ 5 APT | | | | PONCE | PR | 00728 | |
| 5547341 | BENAVENTE BREE | 1204 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 5547342 | BENAVENTE PAULA | 605 HAMPTON LN | | | | KEY BISCAYNE | FL | 33149 | |
| 5413850 | BENAVENTE RICARDO | PO BOX 10560 | | | | EARLIMART | CA | | |
| 5547343 | BENAVIBEZ ERIN | 7715 HOOKER STREET | | | | WESTMINSTER | CO | 80030 | |
| 5547344 | BENAVIBEZ LILLY | NA | | | | TUCSON | AZ | 85705 | |
| 5547345 | BENAVIDES ADA | 2310 14TH ST N | | | | ARLINGTON | VA | 22201 | |
| 5547346 | BENAVIDES ELSIE | 4202 LAMONT ST | | | | CORP CHRISTI | TX | 78411-3404 | |
| 5547347 | BENAVIDES JOHN | 188 N EXETER | | | | INDIANAPOLIS | IN | 46222 | |
| 5547348 | BENAVIDES KRYSTEL | 93 DOUG ST | | | | ENIGMA | GA | 31749 | |
| 5547349 | BENAVIDES MARIA | 5150 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5547350 | BENAVIDES NANCY R | 3057 FAIRFIELD DR | | | | BROWNSVILLE | TX | 78526 | |
| 5547351 | BENAVIDES ROSA A | 5010 NW 2ND AVE APT 3 | | | | MIAMI | FL | 33127 | |
| 4899873 | BENAVIDES, LORENA | Redacted | | | | | | | |
| 5547352 | BENAVIDEZ ALEXANDRA | 103 E FANNIN | | | | BEEVILLE | TX | 78102 | |
| 5547353 | BENAVIDEZ ANDREA C | 414 E WOLFCAMP | | | | HOBBS | NM | 88240 | |
| 5547354 | BENAVIDEZ ANNETTA | P O BOX 422 | | | | WILLIAMSBURG | NM | 87942 | |
| 5547355 | BENAVIDEZ ANNETTE | HASSAN ELLIS | | | | KILLEEN | TX | 76541 | |
| 5547356 | BENAVIDEZ CATHERINE | 5132 CASTLE ST | | | | LAS VEGAS | NM | 87701 | |
| 5547357 | BENAVIDEZ CECILIA | 10 N HORIZON LN | | | | SANTA FE | NM | 87507 | |
| 5547358 | BENAVIDEZ DEEANNA | 19 TAYLOR LOOP | | | | SANTA FE | NM | 87508 | |
| 5547359 | BENAVIDEZ ELIZABETH | 624 UNION ST | | | | LAS VEGAS | NM | 87701 | |
| 5547360 | BENAVIDEZ ELLA | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547361 | BENAVIDEZ ELLA J | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547362 | BENAVIDEZ IRENE | 9992 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5547363 | BENAVIDEZ JESUS A | 419 24THST APTA | | | | RICHMOND | CA | 94806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 538 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413854 | BENAVIDEZ JOSEPH | 3702 LYNX TRAIL | | | | TEMPLE | TX | | |
| 5547364 | BENAVIDEZ MARIA | 1423 LONGVIEW ST | | | | MESQUITE | TX | 75149 | |
| 5547366 | BENAVIDEZ TREVA | 126 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 5547367 | BENAVIDO YACIN | PO BOX 333 | | | | MAYAGUEZ | PR | 00681 | |
| 5413858 | BENBOW CATHY | 18 PERKINS DR | | | | PRESCOTT | AZ | | |
| 5413860 | BENBOW CHARLES | 202 STATE ROUTE 94 | | | | LAFAYETTE | NJ | | |
| 5547368 | BENBOW KATHRYNE G | 2619 SAXON ST | | | | TALLAHASSEE | FL | 32310 | |
| 5547369 | BENBOW SHIRLEY D | 33 ZENA LN | | | | BISHOPVILLE | SC | 29010 | |
| 5547370 | BENBOW TONYA Y | 1408 VANCOUVER DR | | | | CHARLOTTE | NC | 28213 | |
| 5547371 | BENBROOK LAW GROUP PC | 400 CAPITOL MALL SUITE 2530 | | | | SACRAMENTO | CA | 95814 | |
| 5413862 | BENBROOK SHARI | 693 S STATE HWY 39 | | | | SOUTH GREENFIELD | MO | | |
| 5547372 | BENCARDINO MIGDALIA | 5914 TAVENDALE DR | | | | ORLANDO | FL | 32809 | |
| 5408754 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | | |
| 5413866 | BENCKE TROY | 10407 ROSEWOOD CREEK | | | | SAN ANTONIO | TX | | |
| 5547373 | BENCOMO BETTY J | 5920 GARCIA DR | | | | DONA ANA | NM | 88032 | |
| 5547375 | BENCOMO NOEMI | 168 S LINCOLN 12 | | | | LOVELAND | CO | 80537 | |
| 5547376 | BENCOMO TERESA | 1940 ORCHARD DR | | | | CENTRAL POINT | OR | 97502 | |
| 5547377 | BENCON IMA | PO BOX 97 | | | | COROZAL | PR | 00783 | |
| 5413868 | BENCOSME LILIAN | 131 MORTON ST APT 105 | | | | JAMAICA PLAIN | MA | | |
| 5547378 | BENDABOUT DONALD | 101 Mose Yellowhorse Dr | | | | Pawnee | OK | 74058-9622 | |
| 5413870 | BENDALL MARY | 3857 RAYMOND DRIVE | | | | ENON | OH | | |
| 5547379 | BENDELE LINDA | 1222 S ARCADIA AVE | | | | SPRINGFIELD | MO | 65804 | |
| 5547380 | BENDER BENDER | 342 CANDY LANE | | | | FOSTER | WV | 25081 | |
| 5413872 | BENDER BOB | 300 PARK AVE | | | | PROSPECT | OH | | |
| 5413874 | BENDER BRADLEY | 808 CANYON CREST | | | | IRVING | TX | | |
| 5547381 | BENDER CANDY | 11438 HOPEWELL | | | | HAGERSTOWN | MD | 21740 | |
| 5547382 | BENDER CHARLES L | 1342 BARTH AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5547383 | BENDER CLAYTON | 1 WARD LANE | | | | BEVERLY | WV | 26253 | |
| 5413876 | BENDER CRAIG | 428 E LEXINGTON RD | | | | EATON | OH | | |
| 5547384 | BENDER DAWN | 586 W ZIMS CRT | | | | MILFORD | IN | 46542 | |
| 5547385 | BENDER DIANE L | 614 SCHOOL LANE | | | | BALDWYN | MS | 38824 | |
| 5547386 | BENDER HEATHER | PO BOX 33 | | | | COALTON | WV | 26257 | |
| 5547387 | BENDER JANET | 1740 CLAY HAMMON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5547388 | BENDER JUDITH | 6550 SW 62ND CT | | | | OCALA | FL | 34474 | |
| 5547389 | BENDER LAQUENTIN | 944 SPRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5547390 | BENDER LAVONNE | 1316 14TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5413880 | BENDER LYNDA | 635 E WILLOW ST | | | | ELIZABETHTOWN | PA | | |
| 5547391 | BENDER MARILYN | 908 MENA STREET | | | | MENA | AR | 71953 | |
| 5547393 | BENDER PEGGY | 615 W WILKINSON ST | | | | GOSHEN | IN | 46528-2254 | |
| 5413882 | BENDER PENELOPE | 11 DUMAINE ST | | | | CAPE GIRARDEAU | MO | | |
| 5413884 | BENDER ROBBIN | 208 ROANOKE RD CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5413886 | BENDER RONALD | 8690 CARRIE CT | | | | WALDORF | MD | | |
| 5547394 | BENDER SADORA | 777 C R 9 | | | | BAY SPRINGS | MS | 39422 | |
| 5547395 | BENDER SUSAN | 66 N PINE ST | | | | LEWISTOWN | PA | 17044 | |
| 5547396 | BENDER TAKITA | 3260 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5547397 | BENDER TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43730 | |
| 5547398 | BENDER THERESA | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5413888 | BENDER THOMAS | 2186 WILMAR DR N | | | | CORTLAND | OH | | |
| 5547399 | BENDERBUN JANELN | 102 DEARPATH CIRCLE | | | | CORINTH | MS | 38834 | |
| 5547400 | BENDERS MICHELLE | 2131 WISE RD | | | | HAMPTON | VA | 23663 | |
| 5856319 | Benderson-Lemoore Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5547401 | BENDERSON-LEMOORE ASSOCIATES LP | 7978 COOPER CREEK BLVD STE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERSITY PARK | FL | 34201 | |
| 5547402 | BENDEVER THERESA | 1450 S 97TH ST | | | | MILWAUKEE | WI | 53214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547403 | BENDEZU LUZ A | 6680 RICH RD | | | | N FORT MYERS | FL | 33917 | |
| 5413892 | BENDICION TIMOTHY | 9020 HARVARD AVE | | | | BUENA PARK | CA | | |
| 5547404 | BENDLER JOHN | 6011 48TH ST NE | | | | EAST BEND | NC | 27108 | |
| 5547405 | BENDOLLA MELINDA | 4721 AVENIDA DE LOS AR | | | | YORBA LINDA | CA | 92886 | |
| 5547406 | BENDOTH YOLANDA | 1160 E BORAD ST | | | | COLUMBUS | OH | 43205 | |
| 5547407 | BENDROCK SALLY | 507 D LAKE BLUFF RD | | | | THIENSVILLE | WI | 53097 | |
| 5547408 | BENDROSS WARDRA S | 1591 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 5547409 | BENDZA STEPHANIE | 23 EDGEWOOD ST | | | | CROMWELL | CT | 06067 | |
| 5547410 | BENEAR MARY | RT 2 BX 137 | | | | RED HOUSE | WV | 25168 | |
| 5413894 | BENEDA DELORES | 7065 WEST 3RD PLACE | | | | DENVER | CO | | |
| 5818732 | BENEDETTI, BERTHA | Redacted | | | | | | | |
| 5547411 | BENEDICA CHARLES | 108 PORTLAND PL | | | | STATEN ISLAND | NY | 10301 | |
| 5547412 | BENEDICT BRENDA | 804 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5547413 | BENEDICT DEBRA | 21801 SWALE AVE | | | | PARKER | CO | 80138 | |
| 5547414 | BENEDICT DENNIS | 6571 FOREST VIEW DRIVE | | | | GEORGETOWN | CA | 95634 | |
| 5547415 | BENEDICT ERIKA | 1024 WANNAMAKER WAY | | | | HENDERSON | NV | 89015 | |
| 5547416 | BENEDICT JASON | 4745 NE 32ND LANE APT 4 | | | | OCALA | FL | 34470 | |
| 5547417 | BENEDICT JENNIFER R | 1902 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060 | |
| 5413898 | BENEDICT JOSEPH | 1050 MESA VERDE CT | | | | CLERMONT | FL | | |
| 5413900 | BENEDICT KORY | 7131 W FAGAN LN | | | | FREDERICK | MD | | |
| 5547418 | BENEDICT LAWN AND GARDEN CENTE | | | | | | | | |
| 5547419 | BENEDICT LES | 1303 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655 | |
| 5413902 | BENEDICT LEVI | 3758 W WATER ST APT 8 | | | | PORT HURON | MI | | |
| 5547420 | BENEDICT MICHELLE | 350 E PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5547421 | BENEDICT NICOLE H | 3912 DURHAM RD | | | | HARRISBURG PA | PA | 17110 | |
| 5413904 | BENEDICT STACEY | 154 S MAIN ST | | | | SEVEN VALLEYS | PA | | |
| 5547422 | BENEDICT STEPHANIE | PO BOX 95 PMB88 | | | | CAMANO IS | WA | 98282 | |
| 5547423 | BENEDICTA AZONHGH | 6922 SR ANNES AVE | | | | LANHAM | MD | 20706 | |
| 5547424 | BENEDICTA ORTIZ | VIA CARACAS D-7 | | | | TOA BAJA | PR | 00951 | |
| 5547425 | BENEDIETTO CHERYL | 151 URANUS STREET | | | | MORGAN CITY | LA | 70380 | |
| 5408760 | BENEFICIAL COLORADO INC | FARRELL & SELDIN 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | | |
| 5408762 | BENEFICIAL CONSUMER ATTEN: FAIRFAX COUNTY | FAIRFAX COUNTY GEN DST COURT 4110 CHAIN BRIDGE ROAD 288 | | | | FAIRFAX | VA | | |
| 5408764 | BENEFICIAL DISCOUNT CO OF VIRGINIA | 129 EAST CAMPBELL AVENUE SUITE | | | | ROANOKE | VA | | |
| 5408766 | BENEFICIAL NEW MEXICO INC | 2205 MIGUEL CHAVEZ STE A | | | | SANTA FE | NM | | |
| 5413908 | BENEFIELD KATHRYN | 23135 SCHULZE LANE | | | | STEGER | IL | | |
| 5547427 | BENEFIELD NAOMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | |
| 5547428 | BENEFILD COLLEEN | 3601 S 703 54 | | | | CELINA | OH | 45822 | |
| 5547429 | BENEKE CRYSTAL | 18402 E BOW AVE | | | | SPOKANE | WA | 99206 | |
| 5547430 | BENENHALEY SHANNA | BOX593 | | | | MCARTHER | WV | 25873 | |
| 5547431 | BENENHALEY SHANNA L | 912 OAK STREET | | | | LUGOFF | SC | 29078 | |
| 5413912 | BENENSON THOMAS | 8130 TIMBER RIDGE RD | | | | CONWAY | SC | | |
| 5413914 | BENERA JESSICA | 421 N BUSH ST APT 1 | | | | ANAHEIM | CA | | |
| 5547432 | BENERO CARMEN | URB LEVITOWN Y 28B1 VD MONR | | | | TOA BAJA | PR | 00949 | |
| 5547433 | BENES DOROTHY | W 2848 CENTER | | | | BONDUEL | WI | 54107 | |
| 5413916 | BENES TANIAPAG N | 140 ANNETTE CT APT 3 | | | | NEWPORT NEWS | VA | | |
| 5547434 | BENET KIM | 1800 MOUNTAIN DR | | | | PORTSMOUTH | VA | 23703 | |
| 5408768 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | | |
| 5856878 | Beneva 41-III, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5547435 | BENEVA IVY | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 5547437 | BENEVIDES ASHLEY | 692 EAST MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 4353127 | BENEY, BRADLEY D. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547438 | BENFIELD BARRY | 130 ROSEBUD PLACE | | | | KANN | NC | 28081 | |
| 5413918 | BENFIELD HEATHER | 146 BIG SPRING TER | | | | NEWVILLE | PA | | |
| 5547439 | BENFIELD JOYANNE | 3212 PAX HILL RD | | | | MORGANTON | NC | 28655 | |
| 5547440 | BENFIELD NICK | 34 OAUO DR | | | | BENTON | MO | 63736 | |
| 5547441 | BENFIELD SHIRLEY | SE CREEK WOOD TERR | | | | ARCADIA | FL | 34266 | |
| 5547442 | BENFIELD SUSAN | 27082 CAT CREEK ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5547443 | BENFIELD THOMAS | 3206 ANTIOCH RD LOT4 | | | | MORGANTON | NC | 28655 | |
| 5547444 | BENFORD CASSANDRA | 2206 SYGAMORE CIRCLE | | | | MURFREESBORO | TN | 37130 | |
| 5547445 | BENFORD CHRISTIANNE | 251 ILLINOIS PL | | | | BARBERTON | OH | 44203 | |
| 5547446 | BENFORD DONIQUE | UNK | | | | BAKERSFIELD | CA | 93307 | |
| 5547447 | BENFORD ELVIS | 312 TANGERRNE TRAIL | | | | CHESAPEAKE | VA | 23325 | |
| 5547448 | BENFORD MEKISHA | Redacted | | | | | | | |
| 5547449 | BENFORD RILE C | 731 WILLSHIRE AVE | | | | SACRAMENTO | CA | 95823 | |
| 5547450 | BENGAIES TRACEY | 4916 MARGARETTA | | | | STL | MO | 63115 | |
| 5413920 | BENGERT SARAH | 909 COACHLITE DR | | | | WADESVILLE | IN | | |
| 5547451 | BENGOCHEA BONNIE | 560 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5547452 | BENGOCHEA LUZ | URB VILLAS DEL CAFETAL CALLE5F | | | | YAUCO | PR | 00698 | |
| 5413922 | BENGTICT GLENN | 301 S HARMONY RD APT 6 | | | | CENTERPOINT | IN | | |
| 5413926 | BENHAM ERNEST C | 10530 N FARM ROAD 183 | | | | FAIR GROVE | MO | | |
| 5547454 | BENHAM LISA | 737 SOUTH BILLINGS BLVD 32 | | | | BILLINGS | MT | 59101 | |
| 5413928 | BENHARDT JOANN | 26 HOUSMAN AVE | | | | STATEN ISLAND | NY | | |
| 5413930 | BENHART CINDY | 312 N DEARBORN ST | | | | MAQUOKETA | IA | | |
| 5547455 | Benicia Herald | P.O. Box 65 | | | | Benicia | CA | 94510 | |
| 5413932 | BENIGNI DAVID | 592 PEPPERWOOD DRIVE | | | | BRUNSWICK | OH | | |
| 5547457 | BENINCASA STEPHANIE | 1988 BAKERS FORK ROAD | | | | CHARLESTON | WV | 25311 | |
| 5413934 | BENINTENDE IAN | 7825 E RIVER RD APT 303 ANOKA003 | | | | FRIDLEY | MN | | |
| 5547458 | BENIOT KATELYN | 548 SOUTH HOLLY ROAD | | | | LABADIEVILLE | LA | 70372 | |
| 5547459 | BENIQUEZ ARLENE | EDF 2 15RES CUESTA VIEJA | | | | AGUADILLA | PR | 00676 | |
| 5547460 | BENIQUEZ PATRICIA C | URB METROPOLI | | | | CAROLINA | PR | 00987 | |
| 4137947 | Benish, Debra A | Redacted | | | | | | | |
| 5404810 | BENISH, DEBRA A | Redacted | | | | | | | |
| 5547461 | BENITA ADAMS | A | | | | LITTLE ROCK | AR | 72210 | |
| 5547462 | BENITA CURRY | 1640 N MAIN ST | | | | RACINE | WI | 53402 | |
| 5547463 | BENITA DAVILA | 1115 S SHARON CT | | | | NAMPA | ID | 83686 | |
| 5547464 | BENITA DAVIS | 1717 SYDNEY | | | | SANTA ANA | CA | 92706 | |
| 5547467 | BENITA GOWNS | 3202 E YUKON ST APT B | | | | TAMPA | FL | 33604-2330 | |
| 5547468 | BENITA HOWARD | 818 S BEAVER | | | | YORK | PA | 17403 | |
| 5547469 | BENITA JAMISON | 88 EDISON | | | | PONTIA | MI | 48342 | |
| 5547470 | BENITA LAMB | 1434 COLORADO STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5547471 | BENITA MAGIT | 5673 LINDA ROSA AVE NONE | | | | LA JOLLA | CA | 92037 | |
| 5547472 | BENITA NEWMAN | 603 MCCONNELL COURT | | | | BALTIMORE | MD | 21220 | |
| 5547473 | BENITA NULL | 1707 W STEUBEN ST | | | | CHICAGO | IL | 60643 | |
| 5547474 | BENITA POPE | 921 INGRAM STREET | | | | FLORENCE | SC | 29501 | |
| 5547475 | BENITA RHEM | 250 W 131ST | | | | BRONXNY | NY | 10027 | |
| 5547476 | BENITA SANCHEZ | 163 AMOS LN | | | | MADISON | NC | 27025 | |
| 5547477 | BENITA SANDOVAL | XXX | | | | WPB | FL | 33407 | |
| 5547478 | BENITAI GARCIA | 124 PENNSYLVANIA SE 20 | | | | ALB | NM | 87108 | |
| 5547479 | BENITEAZY RUBEN | 1447 DENVER AVENUE | | | | STOCKTON | CA | 95206 | |
| 5547480 | BENITES CINDY | 2713 B 5 RD 301 | | | | GRAND JCT | CO | 81503 | |
| 5547481 | BENITES NICOLE | 3249 30TH ST | | | | GRANDVILLE | MI | 49509 | |
| 5547482 | BENITESE ARTURO | 1696 COUNTY RD 44 | | | | MINNEAPOLIS | MN | 55408 | |
| 5413936 | BENITEZ ADRIAN | 173 KINGSWOOD DR | | | | LAKE DALLAS | TX | | |
| 5413937 | BENITEZ ALAEN | 4901 S 5415 W | | | | SALT LAKE CITY | UT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547483 | BENITEZ ALIDA | C2 K 25 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 5547484 | BENITEZ ANA | 21929 E MUNOZ CT | | | | QUEEN CREEK | AZ | 85242 | |
| 5547485 | BENITEZ ANAHIRA E | KM3H66SINF BARRIO COLO | | | | CAROLINA | PR | 00986 | |
| 5547486 | BENITEZ ANGEL | 12 CHARLES ST | | | | HOLYOKE | MA | 01040 | |
| 5547487 | BENITEZ ANTHONY | 47520 W JAVELINA RD | | | | MARICOPA | AZ | 85139 | |
| 5547488 | BENITEZ BRENDA | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5547489 | BENITEZ BRUNILDA | RECD LAS MARGARITAS ED 51 APT8 | | | | SAN JUAN | PR | 00915 | |
| 5547490 | BENITEZ CARMEN | HC3 BOX 344110 BARR FRANKEN | | | | MOROVIS | PR | 00687 | |
| 5547491 | BENITEZ CARRASQUILL MICHELLE | RES COBADONGAEDF 28 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5547492 | BENITEZ CELIA | 11701 MCDONALD ST | | | | CULVER CITY | CA | 90230 | |
| 5547493 | BENITEZ CINTHE | 1038 SAN JACINTO AVNUE APT5 | | | | HEMET | CA | 92544 | |
| 5547494 | BENITEZ CONCEPCION B | URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5547495 | BENITEZ CRISTINA | 15609 BELSHIRE AVE | | | | NORWALK | CA | 90650 | |
| 5413942 | BENITEZ DAMARIS | 1755 STORY AVE APT 6B | | | | BRONX | NY | | |
| 5547496 | BENITEZ DAMIAN | 2243 WINTON ST | | | | PHILA | PA | 19145 | |
| 5547497 | BENITEZ DANIEL | 2354 NEW SAPHIRE STONE GA | | | | ORLANDO | FL | 32817 | |
| 5547498 | BENITEZ DARIO | NE | | | | SEATTLE | WA | 98133 | |
| 5547499 | BENITEZ DAYANARA | REXVILLE PARK I3 17 | | | | BAYAMON | PR | 00957 | |
| 5413944 | BENITEZ DIGNA | 3106 WELLER RD | | | | SILVER SPRING | MD | | |
| 5547500 | BENITEZ DIONICIO | CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00923 | |
| 5413946 | BENITEZ EDUARDO C | 3700 BUENA VISTA RD APT 243 | | | | COLUMBUS | GA | | |
| 5547501 | BENITEZ ELIBERTO | 1453 CRMAN ST | | | | RALEIGH | NC | 27603 | |
| 5547502 | BENITEZ ERIKA A | 4111 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5547503 | BENITEZ EVELYN | HC 56 BOX 4457 | | | | AGUADA | PR | 00602 | |
| 5547504 | BENITEZ FRANCHESKA | CALLE 7 J 13 EXT DE JARD DE | | | | CANOVANAS | PR | 00729 | |
| 5547505 | BENITEZ FRANCISCO | | | | | | | | |
| 5547506 | BENITEZ GUSTAVO | 4424 W OAK RIDGE RD APT 104 | | | | ORLANDO | FL | 32809 | |
| 5547507 | BENITEZ HEIDEE | EL COMANDANTE APTM 7-4 UR | | | | SAN JUAN | PR | 00924 | |
| 5408770 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | | |
| 5547508 | BENITEZ INMER | 601 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5547509 | BENITEZ JENNY | 609 14TH ST WEST | | | | PALMETTO | FL | 34221 | |
| 5547510 | BENITEZ JESSENIA | 6151 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5547511 | BENITEZ JESUS | 1414 ACACIA DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5547512 | BENITEZ JOEL | 6105 L ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5413948 | BENITEZ JOSE | GV18 CALLE 208 URB COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5547513 | BENITEZ JOSE S | | | | | GURABO | PR | 00778 | |
| 5547514 | BENITEZ KARASZ | 12955 BISCAYNE BLVD SUITE 320 | | | | NORTH MIAMI | FL | 33181 | |
| 4872992 | Benitez Karasz, Inc. | Benitez Karasz & Associates Inc | 1944 NE 151st St | | | N Miami Beach | FL | 33162-6012 | |
| 5547515 | BENITEZ LATICIA | 2701 SAVANNAH DR | | | | LEESBURG | FL | 34748 | |
| 5547516 | BENITEZ LETICIA | 6011 ANGER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5547517 | BENITEZ LILY M | 307 E FRANCES AVE | | | | TAMPA | FL | 33602 | |
| 5413950 | BENITEZ LISA | 272 PENNYFIELD AVE | | | | BRONX | NY | | |
| 5547518 | BENITEZ LUIS | 19224 BRYNT ST | | | | NORTHRIDGE | CA | 91324 | |
| 5547519 | BENITEZ LUZ | RR10 BOX 5262 | | | | SAN JUAN | PR | 00926 | |
| 5413952 | BENITEZ MANUEL | 834 S LEMON ST APT A | | | | ANAHEIM | CA | | |
| 5547520 | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | |
| 5547521 | BENITEZ MARIA B | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5547522 | BENITEZ MARTY | 613 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 5547523 | BENITEZ MIOSOTIS | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | |
| 5547524 | BENITEZ MYRIAM | BO SABANA HOYOS CARR 690 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5547525 | BENITEZ ODALYS | BARRIO MARTIN GONZALEZ 37 | | | | CAROLINA | PR | 00987 | |
| 5413955 | BENITEZ RAQUEL | 566 BRUIN DR | | | | RIVERSIDE | CA | | |
| 5547526 | BENITEZ RICARDO | 600 GARSON DR NE APT 1104 | | | | ALANTA | GA | 30324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547527 | BENITEZ RODRIGUEZ L | EDIF 2 APTO 20 LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 5547528 | BENITEZ ROSA | CALLE C 1 REPT DAGUEY | | | | ANASCO | PR | 00610 | |
| 5413957 | BENITEZ SWAVIA | RR 10 BOX 10040 | | | | SAN JUAN | PR | | |
| 5413958 | BENITEZ VICENTE | 1600 PRINCESS LN | | | | FRISCO | TX | | |
| 5547529 | BENITEZ VICTOR | PO BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 5547530 | BENITEZ VIVIANA | 212 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5547531 | BENITEZ YALIMAR | P O BOX 45RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5547532 | BENITEZ YANIRA | CALLE GARDENIA Q-8 | | | | CAROLINA | PR | 00985 | |
| 5547534 | BENITEZ YURI | 3830 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 4792250 | Benitez, Maria | Redacted | | | | | | | |
| 5812708 | Benitez, Maria | Redacted | | | | | | | |
| 5547535 | BENITO AVILA | 3925 FLAMINGO WAY NONE | | | | MESQUITE | TX | 75150 | |
| 5413960 | BENITO DANIEL | 11934 ARKANSAS ST | | | | ARTESIA | CA | | |
| 5547536 | BENITO DOMINGUEZ | 1836 WEST BAYSHORE RD 23 | | | | E PALO ALTO | CA | 94303 | |
| 5547537 | BENITO DURAN | 2816 65TH STREET | | | | SACRAMENTO | CA | 95817 | |
| 5547538 | BENITO FELIC SOTO OLVERA | 723 N 4TH AVE | | | | CALDWELL | ID | 83605 | |
| 5547539 | BENITO GILES | 1133 W 60TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5547540 | BENITO MARTINEZ | 652 CRANE DR | | | | KISSIMMEE | FL | 34759 | |
| 5547541 | BENITO MUELLER | 1433 TTALMADGE ST | | | | LOS ANGELES | CA | 90027 | |
| 5547542 | BENITO VAZQUEZ | 2122 GATEWAY CIR | | | | LODI | CA | 95240 | |
| 5547543 | BENJALA PHILLIPS | 10303 E 42ND STREET | | | | KANSAS CITY | MO | 64133 | |
| 5547544 | BENJAMIN ALDA | 14-73 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5547545 | BENJAMIN ALVONTAE L | 4820 ELMHURST RD APT 3 | | | | WEST PALM | FL | 33417 | |
| 5408772 | BENJAMIN ALYSHIA | 8235 WYCLIFFE CT | | | | MANASSAS | VA | | |
| 5413962 | BENJAMIN ANISCIA | 193 RINDGE AVE | | | | CAMBRIDGE | MA | | |
| 5547546 | BENJAMIN ANITA | 4300 CHILTON WAY | | | | HIGH POINT | NC | 27265 | |
| 5547547 | BENJAMIN APRIL | 150 LANTERN LN | | | | RAEFORD | NC | 28376 | |
| 5413964 | BENJAMIN ASHBEL | 507 PREAKNESS DR | | | | COPPERAS COVE | TX | | |
| 5547548 | BENJAMIN ASHLY | 1438 W 19TH AVE | | | | GARY | IN | 46407 | |
| 5547549 | BENJAMIN BAUTISTA L | 290 BROOCKLYN AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5547550 | BENJAMIN BERGH | N3785 COUNTY ROAD K | | | | HAGER CITY | WI | 54014 | |
| 5547551 | BENJAMIN BETTY | 1716 SWEETBRIAR PL | | | | DILLON | SC | 29536 | |
| 5547552 | BENJAMIN BRENDA | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5547553 | BENJAMIN BRITTANY | PO BOX97 | | | | COTTONPORT | LA | 71327 | |
| 5547554 | BENJAMIN BRYANT | NONE | | | | MEDFORD | NY | 11763 | |
| 5547555 | BENJAMIN BUNTING | 4818 MCDONALD ROAD | | | | SYRACUSE | NY | 13215 | |
| 5547556 | BENJAMIN CADANA | 1204 FERNOT WAY | | | | HANFORD | CA | 93230 | |
| 5547558 | BENJAMIN CANDICE | 1820 12TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5547560 | BENJAMIN CIRSTEN | 3043 MINK POINT BLVD | | | | BEAUFORT | SC | 29902 | |
| 5408774 | BENJAMIN CLAUS A | 4055 NORTHRIDGE WAY APT 10 | | | | NORCROSS | GA | | |
| 5413966 | BENJAMIN COOPER INTERACTIVE DATA | 1116 W ALHAMBRA RD | | | | ALHAMBRA | CA | | |
| 5547561 | BENJAMIN COURTRIGHT | 424 6TH AVE | | | | LA GRANGE | IL | 60525 | |
| 5547562 | BENJAMIN CUNNINGHAM | 113 WHALER RD | | | | SUMMERVILLE | SC | 29485 | |
| 5547563 | BENJAMIN DEBORAH | 10600 ABERCORN ST APT 5F | | | | SAVANNAH | GA | 31419 | |
| 5547564 | BENJAMIN DEBRA A | 2153 COUNTRY SIDE DR | | | | SAVANNAH | GA | 31406 | |
| 5547565 | BENJAMIN DELGADO | 3741 W105TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5547566 | BENJAMIN DUCKETT | 12032 JUVA VALLEY RD | | | | UNION CITY | PA | 16438 | |
| 5547567 | BENJAMIN ECKHARDT | 8405 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905 | |
| 5547569 | BENJAMIN FREDRICK | 4810 CHANSON LN | | | | SUMTER | SC | 29154 | |
| 5547570 | BENJAMIN FRICK | 305 CULLIS LANE | | | | JOHNSTOWN | PA | 15909 | |
| 5547571 | BENJAMIN GLAUDI | 823 DAVIE BLVD | | | | FT LAUDERDALE | FL | 33315 | |
| 5547572 | BENJAMIN HOWELL SR | 929 LONGVIEW AVE | | | | DELAND | FL | 32720 | |
| 5547573 | BENJAMIN HOWERTON | 2035 BROOKLYN ROAD | | | | SUTHERLIN | VA | 24594 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 543 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547574 | BENJAMIN IRIZZARRY | URB LA PLATA CALLE SABACHE E 26 | | | | CAYEY | PR | 00736 | |
| 5547575 | BENJAMIN J J SRADER | 84 HILLSDALE | | | | DEXTER | NM | 88230 | |
| 5547576 | BENJAMIN JACQUELINE | JACQUELINE | | | | JACKSONVILLE | FL | 32210 | |
| 5547577 | BENJAMIN JOANN | 1749 EAST FRISCO DR | | | | LAPLACE | LA | 70068 | |
| 5547578 | BENJAMIN JR RAMIREZ | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5547579 | BENJAMIN KATRINA | 1592 EUCLIK AVE | | | | CAMDEN | NJ | 08103 | |
| 5547580 | BENJAMIN KEYONNA | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| 5547581 | BENJAMIN KIESHA | P O BOX 491 KINGSHILL | | | | C STED | VI | 00851 | |
| 5408778 | BENJAMIN KLEIN | | | | | | | | |
| 5547582 | BENJAMIN KOOMSON | 41 GLENN RD APT B3 | | | | HARTFORD | CT | 06118 | |
| 5547583 | BENJAMIN L MILLER | 225 SEAST STREET | | | | MORRAL | OH | 43337 | |
| 5413968 | BENJAMIN LACEY | 77 OLD RIDGE RD | | | | NEW MILFORD | CT | | |
| 5547584 | BENJAMIN LATOSHA | 1200 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5547585 | BENJAMIN LAURA | EDIF 2 APT 103 ALTURA DE MONTE VERDE | | | | TOA ALTA | PR | 00953 | |
| 5547586 | BENJAMIN LAVONDA | 5885 LOTUS AVE | | | | ST LOUIS | MO | 63112 | |
| 5547587 | BENJAMIN LAWSON | 8720 SW CURRY DR | | | | WILSONVILLE | OR | 97070 | |
| 5413970 | BENJAMIN LEONARD | 145 CHICKADEE CIR | | | | FORT MOTTE | SC | | |
| 5547588 | BENJAMIN LEROY | 2220 MONTAGUE AVENUE EXT LOT 1 | | | | GREENWOOD | SC | 29649 | |
| 5547589 | BENJAMIN LEWIS | 98 WHITTLE ST | | | | MYSTIC | CT | 06355 | |
| 5547590 | BENJAMIN LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5547591 | BENJAMIN LINETTER S | 5807 OLIVE AVE | | | | RIALTO | CA | 92377 | |
| 5547592 | BENJAMIN LIZARRAGA | 6901 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5547593 | BENJAMIN LONISHCAL | 145 WEST 80TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5547594 | BENJAMIN LOUIZ | | | | | | | | |
| 5547595 | BENJAMIN MAMOLA | 4 CARRIAGE LANE | | | | RAMSEY | NJ | 07446 | |
| 5547596 | BENJAMIN MARIE | 307 SW 11 TH AVENUE B | | | | FORT LAUDERDALE | FL | 33312 | |
| 5547597 | BENJAMIN MARILYN C | 2450 E HILLSBOUROUGH | | | | TAMPA | FL | 33610 | |
| 5547598 | BENJAMIN MARTIN | 5709 13TH AVE | | | | KENOSHA | WI | 53140 | |
| 5547599 | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | |
| 5547600 | BENJAMIN MARY | 535 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550 | |
| 5547601 | BENJAMIN MCBRIDE | 1205 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 5547602 | BENJAMIN MEDINA | 18535 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5547603 | BENJAMIN MELBA | 5021 WESTERN AVE | | | | OMAHA | NE | 68132 | |
| 5547604 | BENJAMIN MESHELL | 921 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5547605 | BENJAMIN MICHAEL | 5234 E POSTON DRIVE | | | | PHOENIX | AZ | 85054 | |
| 5547606 | BENJAMIN MONICA | 3922 SE SCHOOL RD | | | | GREENSBORO | NC | 27406 | |
| 5547607 | BENJAMIN MORALES | 822 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5547608 | BENJAMIN NICOLE | 3408 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5547609 | BENJAMIN NIEDERHAUSER | 6621 POWERS RD | | | | ORCHARD PARK | NY | 14127 | |
| 5547610 | BENJAMIN OLLIE M | 1728 CLOVER LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5413972 | BENJAMIN OWEN | 5027 KEATON CREST DR | | | | ORLANDO | FL | | |
| 5547611 | BENJAMIN PAGAN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5547612 | BENJAMIN PAULINE | 24 W JIMMIE LEEDS RD UNIT | | | | GALLOWAY | NJ | 08205 | |
| 5547613 | BENJAMIN PAULUHN | 26945 BELLA VISTA DRIVE | | | | MOUNT DORA | FL | 32757 | |
| 5547614 | BENJAMIN PINA | 6886 JACKON ST | | | | WAUKEGAN | IL | 60085 | |
| 5547615 | BENJAMIN R YOFFEE | 14 ANDERSONTOWN RD | | | | MECHANICSBURG | PA | 17055 | |
| 5547616 | BENJAMIN RAMIREZ GUEVARA | URB FUENTEBELLA 1439 | | | | TOA ALTA | PR | 00953 | |
| 5547617 | BENJAMIN RAQUEL | 99 REDWOOD CIR APT 5A | | | | PENSACOLA | FL | 32506 | |
| 5547618 | BENJAMIN RAY | 4335 BUCKING BRONCO ROAD | | | | NORTH LAS VEGA | NV | 89032 | |
| 5547619 | BENJAMIN RENDON | 9785 MARCONI DR | | | | SAN DIEGO | CA | 92154 | |
| 5547620 | BENJAMIN RHONDA | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5413974 | BENJAMIN RICHARD | 5503 C GERONIMO RD | | | | FT SILL | OK | | |
| 5547621 | BENJAMIN RIVERA | 3115 CHRIS AVE | | | | LORAIN | OH | 44052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 544 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547622 | BENJAMIN ROSIE | 1194 NW 40TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5547623 | BENJAMIN RUBRIGHT | 1309 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | |
| 5547624 | BENJAMIN RUSSELL | 5737 ENGLESIDE ST | | | | LAS VEGAS | NV | 89131 | |
| 5547625 | BENJAMIN SHIKINA | 1325 N FRANKLIN STREET | | | | DUBLIN | GA | 31021 | |
| 5547626 | BENJAMIN STACY | 3817 ADY ROAD | | | | STREET | MD | 21154 | |
| 5547627 | BENJAMIN STEARLEY | NA | | | | PHOENIX | AZ | 85020 | |
| 5547628 | BENJAMIN SWOFFORD | 141 BLUE SKY CIR | | | | SHELBY | NC | 28152 | |
| 5547629 | BENJAMIN TAMMY | 173 OLD GASTON RD | | | | GASTON | NC | 27832 | |
| 5547630 | BENJAMIN TENEBAUM | PO BOX 2799 | | | | CLEARLAKE | CA | 95422 | |
| 5547631 | BENJAMIN TESTON2326 | 2326 NC HIGHWAY 86S | | | | HILLSBOURGH | NC | 27278 | |
| 5547632 | BENJAMIN THERESA M | 730 PROVIDENCE TRACE CIR 301 | | | | BRANDON | FL | 33510 | |
| 4865838 | BENJAMIN THOMAS CAMPBELL | 3299 51ST ST E | | | | MINNEAPOLIS | MN | 55417 | |
| 5547633 | BENJAMIN VENEGAS | 165 JACKSON PL | | | | RENO | NV | 89512 | |
| 5547634 | BENJAMIN VOELLER | 32915 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 5408788 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | | |
| 4805157 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4127879 | Benjamin Walk Corporation | 45 Centre Rd | | | | Somersworth | NH | 03878 | |
| 5547635 | BENJAMIN WHITNEY | BRITNEY WETZEL | | | | JAX | FL | 32244 | |
| 5547638 | BENJAMIN YNIKA | 5089 BROOK ACRES CIRCLE | | | | TAMPA | FL | 33610 | |
| 4693695 | BENJAMIN, CYNTHIA | Redacted | | | | | | | |
| 5547639 | BENJAMINE WHITMORE | 634 BOLIVAR DRIVE | | | | BRADFORD | PA | 16701 | |
| 5547640 | BENJESTORF CYNTHIA | 45103 MOLOLANI PLACE | | | | KANEOHE | HI | 96744 | |
| 5408790 | BENJIR REFATH | 172-75 HIGHLAND AVE APT 2 | | | | JAMAICA | NY | | |
| 5547641 | BENKEL LYNDA | 4425 LADY BEVERLEE CRT | | | | BOYNTON BEACH | FL | 33436 | |
| 5547642 | BENKIRANE SAM | 4443 FAIR STONE DR | | | | FAIRFAX | VA | 22033 | |
| 5547643 | BENKOWSKY QUIARRA | 9956 SW 224 ST 204 | | | | MIAMI | FL | 33190 | |
| 5413980 | BENLOUKIL SOUAD | 1232 VILLA LANE APT E ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5547644 | BENMASSAOUD JUDITH | 509 OAKBRIAR PL | | | | BRANDON | FL | 33510 | |
| 5547645 | BENMEN F LOCKHART | 147 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607 | |
| 5413982 | BENMHAMMED MOHAMMED | 509 KELSEY DR | | | | JONESBORO | AR | | |
| 5413984 | BENMOHAMED NADIA | 1505 DE ROSE WAY APT 20 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5413986 | BENMOUSSA BRAHIM | 6207 WHISPERING HILLS BLVD | | | | LOUISVILLE | KY | | |
| 5547646 | BENN CHANEL | 323 LIVE OAK BLVD | | | | SANFORD | FL | 32773 | |
| 5547647 | BENN CURTIS | 926 ELM ST | | | | WILMINGTON | DE | 19805 | |
| 5413988 | BENN NICOLE | 5447 BRITAN DR | | | | ORLANDO | FL | | |
| 5547648 | BENN YOLANDA | 883 CALEDONIA AVE | | | | CLEVELAND | OH | 44112 | |
| 5413990 | BENNANI BRIAN | 819 TOWNE ST | | | | COSTA MESA | CA | | |
| 5547649 | BENNE RENEE | 8050 B ALOYIS DR | | | | THEODORE | AL | 36582 | |
| 5413992 | BENNEAR MICHELLE | 3625 PAINT BRUSH DR | | | | ABILENE | TX | | |
| 5547650 | BENNEFIELD SENERITYL M | 2723 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 5547651 | BENNEGFIELD CRYSTAL E | 917 | | | | WICHITA | KS | 67207 | |
| 5413994 | BENNEIAN MIKE | 3137 EMERALD ISLE DR | | | | GLENDALE | CA | | |
| 5413996 | BENNER AURORA | 1374 CALLE GOYA | | | | OCEANSIDE | CA | | |
| 5547652 | BENNER DANA K | 4910 VERA CRUZ RD | | | | EMMAUS | PA | 18049 | |
| 5547653 | BENNER DIANA | 12602 BECK ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5547654 | BENNER DOREEN | 99GOWING RD | | | | HUDSON | NH | 03051 | |
| 5413998 | BENNER GAVIN | 404 PATRICK DR N | | | | NEWARK | OH | | |
| 5414000 | BENNER MATT | 12202 COACHMAN LN | | | | PINEHURST | TX | | |
| 5547655 | BENNER MEAGHAN | 247 COVENTRY LN | | | | FENTON | MO | 63026 | |
| 5547656 | BENNER REBECCA | P O BOX 87 | | | | ENFIELD CENTER | NH | 03749 | |
| 5414002 | BENNET DALE | 10 PATRICIA CT | | | | GALES FERRY | CT | | |
| 5414004 | BENNET GREGORY | 2907 VINEYARDS PKWY APT 3 | | | | BRANSON | MO | | |
| 5414006 | BENNET HAILEY | PO BOX 50735 | | | | COLUMBIA | SC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 545 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414008 | BENNET IMELDA | 11545 PAGOSI RD | | | | APPLE VALLEY | CA | | |
| 5547657 | BENNET JEROME | 475 CARLTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5547658 | BENNET JONIKA | XXXX | | | | BALTIMORE | MD | 21222 | |
| 5547659 | BENNET LAUREN | PO BOX 224 | | | | GLEN ST MARY | FL | 32040 | |
| 5547660 | BENNET MARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34667 | |
| 5547661 | BENNET ROYALTY | 5555 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30342 | |
| 5547662 | BENNET SARAH | 840 B 45TH ST N | | | | BIRMINGHAM | AL | 35212 | |
| 5547663 | BENNET SHENEKQWA | 906 CARVER DR APT B | | | | GOLDSBORO | NC | 27530-4429 | |
| 5414010 | BENNETS TERRIOKKI | 79 SOUTHERN WAY | | | | DOUGLAS | GA | | |
| 5414012 | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | | |
| 5547665 | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5547666 | BENNETT ALFRICKA | 6746 WINCHESTER ST | | | | PRYOR | MT | 59066 | |
| 5547667 | BENNETT ALYSSA | 2227 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 5547668 | BENNETT AMANDA | 7121 ST RD 26 W | | | | W LAFAYETTE | IN | 47906 | |
| 5547669 | BENNETT ANASTACIA | 620 WINDHAM STREET APT 16 | | | | PETERSBURG | VA | 23803 | |
| 5547670 | BENNETT ANDRA | 208 BUCKBOARD LN | | | | ALBEMARLE | NC | 28001 | |
| 5547671 | BENNETT ANGELA | PO BOX 1041 | | | | ELKINS | WV | 26241 | |
| 5547672 | BENNETT ANGELICA | 29880 CORTE CRUZADA | | | | MENIFEE | CA | 92584 | |
| 5547673 | BENNETT ANN | 680 BIRCH HOLLOW ROAD | | | | SCIOTOVILLE | OH | 45662 | |
| 5414014 | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | | |
| 5547674 | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | |
| 5414016 | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | | |
| 5547675 | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5547676 | BENNETT AUDRIANNA | 1084 BAY ROAD | | | | WEBSTER | NY | 14580 | |
| 5547677 | BENNETT AWILDA R | P O BOX 8637 | | | | FREDERIKSTED | VI | 00841 | |
| 5547678 | BENNETT BAYER | 5020 JENNIE KATE LN | | | | LEXINGTON | KY | 40510 | |
| 5414018 | BENNETT BOBBY | 4156 WHITE TAIL WAY | | | | BLACKSHEAR | GA | | |
| 5547680 | BENNETT BOOBY | 140 7TH | | | | ROCKFORD | IL | 61109 | |
| 5547682 | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | |
| 5547683 | BENNETT BRIAN | 617 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5547684 | BENNETT BRIDNEY | 5017 S BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5547685 | BENNETT BRITNEY | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684 | |
| 5414020 | BENNETT BRITTANY | 113 SHARON AVE | | | | BATTLE CREEK | MI | | |
| 5547686 | BENNETT BRITTANY S | 35 SPRINGFIELD CT | | | | COVINGTON | GA | 30016 | |
| 5547687 | BENNETT BROOKES | 111 WEST SHORE DR | | | | SALTILLO | MS | 38866 | |
| 5547688 | BENNETT CARMEN | 221 PALM WAY | | | | GOERGE TOWN | FL | 32139 | |
| 5547689 | BENNETT CARTINA | 520 OLDHAM ST | | | | BALTIMORE | MD | 21224 | |
| 5547690 | BENNETT CATHY | 4770 FAIR OAKS DR | | | | PACE | FL | 32571 | |
| 5547691 | BENNETT CHERY | 1421 WINDORAH WAY APT H | | | | WEST PALM BCH | FL | 33411 | |
| 5547692 | BENNETT CHIQUITA | 10532 SW 47TH AVE | | | | OCALA | FL | 34476 | |
| 5547693 | BENNETT CHRISSY | 607 NW 26TH ST | | | | CALA | FL | 34475 | |
| 5547694 | BENNETT CHUNDRA S | PO BOX 927 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5547695 | BENNETT CINDY F | 4624 MEADOW RIDGE ROAD | | | | SAN JUAN | PR | 00918 | |
| 5547696 | BENNETT CORY | 140 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | |
| 5414024 | BENNETT DANA | 36 DINA LANE | | | | GRISWOLD | CT | | |
| 5547697 | BENNETT DANI | 1122 FOREST HILLS AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5547698 | BENNETT DANIELLE R | 113 SPRING ST | | | | NEWARK | OH | 43055 | |
| 5547699 | BENNETT DARRYL | 3152 MIAMI ST 2 | | | | STL | MO | 63118 | |
| 5414026 | BENNETT DAVID | 72 HOFFMAN ST | | | | WEST HAVEN | CT | | |
| 5547700 | BENNETT DEBRA D | 2108 SW HUNTOON | | | | TOPEKA | KS | 66604 | |
| 5414028 | BENNETT DELICIA | 921 VILLAGE GREEN LN APT 3068 | | | | WATERFORD | MI | | |
| 5547701 | BENNETT DELORES K | 3939 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | |
| 5547702 | BENNETT DENISE M | 199 BILLAR AVE NE | | | | PALM BAY | FL | 32907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547703 | BENNETT DIANNE | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 5547704 | BENNETT DISTRIBUTING COMPANY I | | | | | | | | |
| 5547705 | BENNETT DOLORES | 4102 MARYLAND AVE | | | | RACINE | WI | 53405 | |
| 5547706 | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | |
| 5547708 | BENNETT EBONY | 1058 N PATTERSON | | | | SPRINGFIELD | IL | 62702 | |
| 5414030 | BENNETT EDWARD | 52 OAK LANE N | | | | NEW COLUMBIA | PA | | |
| 5414032 | BENNETT ELAINE | 943 DILL AVE | | | | ATLANTA | GA | | |
| 5547709 | BENNETT ELVIRA | 107 OLDHAM WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5547710 | BENNETT ERICA | 64 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5414034 | BENNETT ERNEST | 9829 QUIET BROOK LN | | | | CLINTON | MD | | |
| 5414036 | BENNETT ESTER | 38 DUKES CT | | | | SAN FRANCISCO | CA | | |
| 5547712 | BENNETT GENNIE M | 1145 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5547713 | BENNETT GLENN S | 2667 CHERLYWOOD DR | | | | LIMA | OH | 45805 | |
| 5547715 | BENNETT HOWARD | 30 WACCAMAW WAY | | | | BEAUFORT | SC | 29906 | |
| 5547716 | BENNETT JACINTA | 2550 TULANE AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 5547717 | BENNETT JACINTA D | 623 ALABAMA PL | | | | BARBERTON | OH | 44203 | |
| 5547718 | BENNETT JACKIE | 19 WILLOW ST | | | | GILLETTE | WY | 82716 | |
| 5547719 | BENNETT JACQUELINE | 3332 GEORGIA CR | | | | GILLETTE | WY | 82718 | |
| 5547720 | BENNETT JAMES | 268 SANDALWOOD DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 5547721 | BENNETT JANELLE | 6220 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5547722 | BENNETT JASMINE | 1953 CLOVER DR | | | | BHAM | AL | 35204 | |
| 5547723 | BENNETT JASON | 2023 ORACLE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5547725 | BENNETT JEFFERY | 513 MILLER AVE | | | | LANCASTER | OH | 43130-2830 | |
| 5547726 | BENNETT JENNIFER | 70 CAMELOT WAY | | | | HAMPSTEAD | NC | 28443 | |
| 5547727 | BENNETT JEREMY | 113 LOGTOWN RD | | | | ANSTED | WV | 25812 | |
| 5414044 | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | | |
| 5547728 | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| 5547729 | BENNETT JOANNA M | 865 PEPPERIDGE RD | | | | WESTBURY | NY | 11590 | |
| 5547730 | BENNETT JOHNNETTA | 5620 COLLINS RD APT1022 | | | | JACKSONVILLE | FL | 32244 | |
| 5547731 | BENNETT JONATHAN | 6101 RIVER RD APT 25 | | | | COLUBUS | GA | 31904 | |
| 5414048 | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | | |
| 5547732 | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5547733 | BENNETT JUAN | PO BOX 1277 | | | | JAYUYA | PR | 00664 | |
| 5414050 | BENNETT JUDY | 248 SMITH RD | | | | SHIPPENSBURG | PA | | |
| 5547734 | BENNETT JULIUS A | 203 BARREN RIDGE RD PO BOX 40 | | | | CHESTER | MD | 21619 | |
| 5414052 | BENNETT JUSTIN | 631 S MAIN ST | | | | FOSTORIA | OH | | |
| 5547735 | BENNETT KAMISHA | 1754 ARLIN PL APT B | | | | FAIRBORN | OH | 45324 | |
| 5414054 | BENNETT KATIE | 8180 STATE ROUTE 79 | | | | WHITNEY POINT | NY | | |
| 5547736 | BENNETT KAYLA | 653 GLADE RD | | | | MINFORD | OH | 45658 | |
| 5414056 | BENNETT KAYLA J | 2092 CR500 LA PLATA067 | | | | BAYFIELD | CO | | |
| 5547737 | BENNETT KELLY | 2023 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204 | |
| 5414058 | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | | |
| 5547738 | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5414060 | BENNETT KEVIN | 1120 NE KELLAM AVE | | | | TOPEKA | KS | | |
| 5547739 | BENNETT KIARA | 3716 GARFIELD | | | | SAINT LOUIS | MO | 63113 | |
| 5547740 | BENNETT KINSHASA | 1217 E12TH ST | | | | TIFTON | GA | 31794 | |
| 5547741 | BENNETT KRISTINE | 1547 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5547742 | BENNETT KYLE | 1120 SO FLORENCE PL | | | | TULSA | OK | 74104 | |
| 5414063 | BENNETT LACI | 92 WHITE RIVER RD | | | | ARAGON | GA | | |
| 5547743 | BENNETT LARRY | 594 CEDAR STREET | | | | CALVERT CITY | KY | 42029 | |
| 5414065 | BENNETT LASHASTA | PO BOX 75014 | | | | CHARLESTON | WV | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 547 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547744 | BENNETT LATONYA | 1613 LEE ROAD 12 LOT | | | | AUBURN | AL | 36832 | |
| 5547745 | BENNETT LATOYA | 345 BENZINGER | | | | BUFFALO | NY | 14206 | |
| 5547746 | BENNETT LAURA | 401 FAGAN ST | | | | INTERLACHEN | FL | 32148 | |
| 5547747 | BENNETT LAVENDAR | 1137 APT D FOUNDRY ST | | | | CONWAY | SC | 29526 | |
| 5408794 | BENNETT LAW PLLC | 10542 SOUTH JORDAN GATEWAY SUITE 200 | | | | SOUTH JORDAN | UT | | |
| 5547748 | BENNETT LAWAND | 905 W 26TH STREET APT43 | | | | LYNN HAVEN | FL | 32444 | |
| 5547749 | BENNETT LEGUSTER | 77 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| 5547750 | BENNETT LENA | 781 BELLES ROAD | | | | NETTIE | WV | 26681 | |
| 5414067 | BENNETT LEORA | 1280 POWELL DR | | | | LAKE HAVASU CITY | AZ | | |
| 5547751 | BENNETT LEROY | PO BOX 631 | | | | ROCK SPRINGS | WY | 82901 | |
| 5547752 | BENNETT LILLIAN | 7 B TOLLS ST | | | | NASHUA | NH | 03060 | |
| 5547753 | BENNETT LINDA | 3304 MOHAWK LANE | | | | ST JOSEPH | MO | 64503 | |
| 5547754 | BENNETT LINDSAY | 13637 LAWTON LANE | | | | GULFPORT | MS | 39503 | |
| 5547755 | BENNETT LISA K | 9056 BIRMINGHAM AVE | | | | WEEKI WACHEE | FL | 34446 | |
| 5547756 | BENNETT LONI | 417 5 TH STREET | | | | BELLE | WV | 25015 | |
| 5547757 | BENNETT LORI | 315 S ZETTERROWER | | | | STATESBORO | GA | 30458 | |
| 5547758 | BENNETT LORIANE | 6859 OLD FAIRGROUND RD | | | | BENSON | NC | 27504 | |
| 5547759 | BENNETT LORIE | 5350 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32211 | |
| 5547760 | BENNETT LORILIE | 1784 NORMANDY DR | | | | WOOSTER | OH | 44691 | |
| 5547761 | BENNETT MADELINE | 1385 ASHLEY RIVER RD APT 12G | | | | CHARLESTON | SC | 29407 | |
| 5547762 | BENNETT MARLENE | 339 MONTROSE DR APT C | | | | GREENSBORO | NC | 27407 | |
| 5547763 | BENNETT MARSHA | TABERNACLE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5547764 | BENNETT MARVELYN | 2200 NORTH OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5547765 | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5547766 | BENNETT MARYJANE | 825 N 7TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5414069 | BENNETT MATT | 6314 RIVER RIDGE DR | | | | BELLAIRE | MI | | |
| 5547767 | BENNETT MATTIE | 1312 ALBY ST | | | | ALTON | IL | 62202 | |
| 5547768 | BENNETT MCKINSEY R | 210 BLEDSO RD | | | | CARROLLTON | GA | 30117 | |
| 5414071 | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | | |
| 5547769 | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5547770 | BENNETT MICHELE | 8014 WOODGATE CT APT A | | | | BALTIMORE | MD | 21244 | |
| 5547771 | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | |
| 5547772 | BENNETT MISSY | 791 MINK RD | | | | NICHOLLS | GA | 31554 | |
| 5547773 | BENNETT MITZI K | 2183 HOSEA LN APT A | | | | AUTAUGAVILLE | AL | 36003 | |
| 5547774 | BENNETT MOMMYLOVESHE | 3470 JACKSON DRIVE | | | | DECATUR | GA | 30032 | |
| 5414073 | BENNETT NANCY | 4480 KEATS AVE | | | | TITUSVILLE | FL | | |
| 5547775 | BENNETT NEAL | 6182 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5547776 | BENNETT NECKTIMA | 3500 GOODHOPE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5547777 | BENNETT NICHOL | 4341 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5547778 | BENNETT NICOLA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547779 | BENNETT NICOLE | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5414076 | BENNETT NORMA | 2175 N 2700TH AVE | | | | GOLDEN | IL | | |
| 5547780 | BENNETT OCTAVIA D | 2356 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5547781 | BENNETT OTIS | 1805 LOVETT RD | | | | CAMDEN | SC | 29020 | |
| 5414078 | BENNETT PAM J | PO BOX 1229 | | | | WOODLAND | WA | | |
| 5547782 | BENNETT PAMELA | 3101 HOVEY | | | | INDIANAPOLIS | IN | 46208 | |
| 5547783 | BENNETT PATRICE | 1708 PINE | | | | LONG BEACH | CA | 90806 | |
| 5547784 | BENNETT PATRICIA | 6974 N 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5547785 | BENNETT PAULA | 6217 KIMBROUGH BLVD | | | | BILOXI | MS | 39532 | |
| 5547786 | BENNETT PAULETTE | 6747 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5414080 | BENNETT PEGGY | 226 CREEL CHASE NW | | | | KENNESAW | GA | | |
| 5547787 | BENNETT PENELOPE | 673 ALTMAN RD | | | | GRAY | GA | 31032 | |
| 5547788 | BENNETT PRESTON A | 3423 TEN ACRE RD | | | | PC | FL | 32405 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547789 | BENNETT QUANNIECE | 1260 BURKE AVE APT 1D | | | | BRONX | NY | 10469 | |
| 5547791 | BENNETT RASHAD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29407 | |
| 5414082 | BENNETT REBECCA | 2007 S SHERBOURNE DR | | | | LOS ANGELES | CA | | |
| 5547792 | BENNETT REGENA | 1818 IRIS DR | | | | COLUMBUS | GA | 31906 | |
| 5547793 | BENNETT RICHARD D | CRYSTAL BENNETT | | | | COVINGTON | GA | 30016 | |
| 5414084 | BENNETT ROBERT | 302 RICHMOND DR | | | | GREENVILLE | SC | | |
| 5547794 | BENNETT ROBIN | 4448 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | |
| 5547795 | BENNETT ROSA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547796 | BENNETT ROSE | 3935 GEMINI DR | | | | OWENSBORO | KY | 42301 | |
| 5414086 | BENNETT RUTH | 126 N HICKORY AVE APT 3 | | | | BEL AIR | MD | | |
| 5547798 | BENNETT RUTH E | 109 13TH SW | | | | ROANOKE | VA | 24016 | |
| 5547799 | BENNETT SANDRA | 2008 AMANDA LANE | | | | BIRMINGHAM | AL | 35235 | |
| 5547800 | BENNETT SARAH | 2908 CONRAD ST APT 25 | | | | EAU CLAIRE | WI | 54703 | |
| 5547802 | BENNETT SHANDA | 757 RIVER RD | | | | ARITON | AL | 36311 | |
| 5547803 | BENNETT SHANEEN | 604 CHAPEL LAKE DR | | | | VA BEACH | VA | 23454 | |
| 5547806 | BENNETT SHANNON | 808 HOOD AVE | | | | SHINNSTON | WV | 26431 | |
| 5547807 | BENNETT SHANTELA | 505 S CHASE | | | | WICHITA | KS | 67213 | |
| 5547808 | BENNETT SHARDAE L | 3990 LILLIE ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5547809 | BENNETT SHARIQUA | 25 GENE LN | | | | TIFTON | GA | 31794 | |
| 5547810 | BENNETT SHAUN | 218 TIFFANY COURT APT E | | | | FAYETTEVILLE | NC | 28301 | |
| 5547811 | BENNETT SHERALL | 6110 PEREGRINE AVE | | | | ORLANDO | FL | 32819 | |
| 5547812 | BENNETT SHERLY A | 11855 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5547813 | BENNETT SHERRY | 1366 SHADY TREE CIR | | | | ALAPAHA | GA | 31622 | |
| 5408796 | BENNETT SIDNEY | 13 RIVERSIDE DR | | | | DOVER | NH | | |
| 5414089 | BENNETT SONJI | 586 TENNYSON ROAD | | | | HAYWARD | CA | | |
| 5547814 | BENNETT STACEY | 67 THOROUGHBRED DRIVE | | | | TUNNEL HILL | GA | 30755 | |
| 5414091 | BENNETT STEPHANIE | 1610 GEM PL NE | | | | SALEM | OR | | |
| 5547815 | BENNETT STORMEE | 9949 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511 | |
| 5414093 | BENNETT SUZANNE | 20535 COUNTY HIGHWAY AA | | | | BLOOMER | WI | | |
| 5547816 | BENNETT TAMMY | 1230 NW 127TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5547817 | BENNETT TENA | PO BOX185 | | | | GORE | OK | 74435 | |
| 5414095 | BENNETT TERENCE | 5005 WEATHERTON ST | | | | NORTH PORT | FL | | |
| 5547818 | BENNETT TERESA | 20313 FERINTOSH CT | | | | PETERSBURG | VA | 23803 | |
| 5547819 | BENNETT TERRELL | 2102 LAMBERT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5547820 | BENNETT TERRI | 809 A | | | | ANNAPOLIS | MD | 21401 | |
| 5547821 | BENNETT TERRY | 310 KENNETH ST | | | | WALHALLA | SC | 29691 | |
| 5547822 | BENNETT THELMA | PO BOX 1106 | | | | NICOMA PARK | OK | 73066 | |
| 5547823 | BENNETT THEODORE | 14314 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5414097 | BENNETT THOMAS | 250 AMAL DR SW APT 11003 | | | | ATLANTA | GA | | |
| 5547824 | BENNETT TIESHA D | 5779 AMES RD APT 16D | | | | COLUMBIA | SC | 29203 | |
| 5547825 | BENNETT TOM | PO BX 4 | | | | BOWDEN | WV | 26254 | |
| 5547826 | BENNETT TOM A JR | 528 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| 5414099 | BENNETT TREVOR | 491 W SLATEN DR | | | | PAOLI | IN | | |
| 5414101 | BENNETT TROY | 312 N 3RD ST ALBIA MONROE135 | | | | ALBIA | IA | | |
| 5547827 | BENNETT TWANIA | 462 S ST | | | | STEUBENVILLE | OH | 43952 | |
| 5414103 | BENNETT VICKY | PO BOX 751 | | | | CABOOL | MO | | |
| 5547829 | BENNETT WENDY | 22573 HOLDEN DR | | | | BLANCHARD | OK | 73010 | |
| 5547830 | BENNETT WILL | 505N BROADWAY ST APT 2 | | | | NEW PHILA | OH | 44663 | |
| 5547831 | BENNETT WILLIAM | 114 MAURICE AVENUE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5547832 | BENNETT YVETTE | 809 LOUISE AVE | | | | MORGANTOWN | WV | 26501 | |
| 4712226 | BENNETT, DONNA | Redacted | | | | | | | |
| 5547833 | BENNETTA KING | 8883 GRAND SLAM DR APT 10 | | | | MEMPHIS | TN | 38125 | |
| 5547834 | BENNETTDAVIS TANYA | 40708 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 549 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547835 | BENNETTE APRIL | 43 OLYMPIC TERRACE | | | | IRVINGTON | NJ | 07111 | |
| 5547836 | BENNETTE BRANDI | 122 ABEL NW | | | | LAKE PLACID | FL | 33852 | |
| 5547837 | BENNETTE DAVIA | 646 HUNTERS CREEK LANE | | | | SNOW CAMP | NC | 27349 | |
| 5547838 | BENNETTE MONICARACIN | 1128 NAN ST | | | | FAYETTEEVILLE | NC | 28314 | |
| 5414107 | BENNETTEAFDALE NEHAMA | 5644 SE 119TH AVE | | | | PORTLAND | OR | | |
| 5414109 | BENNETTI SHERI | 472 DURANT AVE | | | | STATEN ISLAND | NY | | |
| 5547839 | BENNETTYOLAN BENNETTYOLANDA | 2340 W 111TH ST | | | | CHICAGO | IL | 60643 | |
| 5547840 | BENNI HAMBSHAM | 905 STEVENS CREEK RD | | | | GADSDEN | GA | 30907 | |
| 5547842 | BENNIE FIELDS | 12600 IVORY PASS | | | | LAUREL | MD | 20708 | |
| 5547841 | BENNIE GONZALEZ | 3675 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5547843 | BENNIE GRAHAM | 1518 WILLOW STREET | | | | GRAND PRAIRIE | TX | | |
| 5547844 | BENNIE HARRIS | 3722 PLUMCREST AVE | | | | ALBANY | GA | 31705 | |
| 5547845 | BENNIE HENSLEY | 6406 COLEMANS LAKE RD | | | | CHURCH ROAD | VA | 23833 | |
| 5547846 | BENNIE HOWARD | 705 Q ST NW | | | | WASHINGTON | DC | | |
| 5547847 | BENNIE JOHNSON | 15551 CENTRALIA | | | | WIXOM | MI | 48393 | |
| 5547848 | BENNIE LENA M | 24 CR 3148 | | | | AZTEC | NM | 87410 | |
| 5547849 | BENNIE OLIVER | 1643 MONTELLO AVE NE APT 1 | | | | WASHINGOTN | DC | 20002 | |
| 5547850 | BENNIE SHEPPARD | PO BOX 56278 | | | | HILL AFB | UT | 84056-0278 | |
| 5414111 | BENNIKUTTY ANSELA | PO BOX 130592 | | | | HOUSTON | TX | | |
| 5547851 | BENNING FRANK R | 36 E ELI DR | | | | CARROLLTON | GA | 30117 | |
| 5547852 | BENNING KATIE | 27354 PASADENA DRIVE | | | | PUNTA GORDA | FL | 33955 | |
| 5547853 | BENNINGER LIN | 2261 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 5547854 | BENNINGS ELLA | 8098 78TH ST | | | | LUBBOCK | TX | 79404 | |
| 5547855 | BENNINGTON CYNTHIA | 1602 FRANKLIN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5547856 | BENNINGTON PONDS | 4298 BENNINGTON PONDS | | | | GROVEPORT | OH | 43125 | |
| 5547857 | BENNINGTON SHAREN K | 714B EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5547858 | BENNINGTON SQUARE PARTNERS LLC | c/o JUSTER DEVELOPMENT CO | GARY E JUSTER, MANAGING MEMEBER | 120 WHITE PLAINS ROAD, #110 | | TARRYTOWN | NY | 10591 | |
| 5547859 | BENNIS JAMES | 1789 SARAH DR | | | | PINOLE | CA | 94564 | |
| 5547860 | BENNISHA HARRIS | 7009 CHADWICK DR | | | | FT WAYNE | IN | 46816 | |
| 5547861 | BENNISSE TORRES MELENDEZ | CALLE 3 F8 URB VEGAS DE C | | | | CEIBA | PR | 00738 | |
| 5547862 | BENNNET TERRY L | 4912 SHATTAN DR | | | | WS | NC | 27106 | |
| 5547863 | BENNNING KYM | 5805 SPRAGUE ST | | | | OMAHA | NE | 68104 | |
| 5547864 | BENNRTT MAXINE | 1611 AVENUE F | | | | WEST PALM BEACH | FL | 33404 | |
| 5547865 | BENNS TANYA | 1910 HAMMERLIN AVE | | | | WINTER PARK | FL | 32789 | |
| 5547866 | BENNY BARE | HOME | | | | ROCKY RIDGE | MD | 21778 | |
| 5547867 | BENNY BEGAY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5547869 | BENNY CHASITY | 6115 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5547870 | BENNY DALTON | 13338 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 5547871 | BENNY EDWARDS | 1621 MONTCLAIR DR | | | | MODESTO | CA | | |
| 5547873 | BENNY SALDIVAR | 2440 CAMBRELENG AVE | | | | BRONX | NY | 10458 | |
| 5547874 | BENNY STOTTS | 9801 INDIGO RD | | | | OKLAHOMA CITY | OK | 73159 | |
| 5547875 | BENNY TORRES | BRISAS DEL MAR CALLE MARIMAR 1005 | | | | PONCE | PR | 00728 | |
| 5547876 | BENNY WAYLAND PHILLIPS III | 314 MORGANITE CT | | | | KNIGHTDALE | NC | 27545 | |
| 5547877 | BENNY WILLIAMS | 4440 NORTHHAMPTON DR | | | | WINSTON SALEM | NC | 27105 | |
| 5547878 | BENNY ZONA | 718 WOOD AVE E APT 2 | | | | BIG STONE GAP | VA | 24219 | |
| 5547879 | BENO MAYELITH | 9601 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5414113 | BENOIST NOEL | 900 N SAN MARCOS DR LOT 79 | | | | APACHE JUNCTION | AZ | | |
| 5547880 | BENOIT AMANDA N | 1068 HAMPSHIRE PL | | | | FLORENCE | KY | 41042 | |
| 5547881 | BENOIT CASSITY | 205 N GARFIELD | | | | JUNCITON CITY | KS | 66441 | |
| 5547882 | BENOIT DARLINE | 106 CREEK BEND ROAD | | | | DOVER | DE | 19904 | |
| 5414115 | BENOIT DORIS | 15 OLSON RD | | | | ALADDIN | WY | | |
| 5408804 | BENOIT FRANK N | 136 HAFFARDS STREET APT 2 | | | | FALL RIVER | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547883 | BENOIT GLENDA | 1041 CARMEN DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5547884 | BENOIT JOANN | 1105 MARTIN LUTHER KING | | | | WELSH | LA | 70591 | |
| 5547885 | BENOIT MARIE | 15999 SW 8TH ST | | | | DELRAY BEACH | FL | 33444 | |
| 5547886 | BENOIT MENDY A | 2855 MAURINE | | | | SULPHUR | LA | 70663 | |
| 5547887 | BENOIT SANDRA | 2228 ROXIE HWY | | | | CHURCH POINT | LA | 70525 | |
| 5547888 | BENOIT SANTIAGO | 3602 STORER AVENUE | | | | CLEVELAND | OH | 44109 | |
| 5547889 | BENOIT SHANNA | 2675 OSBORNE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5547890 | BENOIT SHARON D | 10139 S HEATHERHILL TERR | | | | INVERNESS | FL | 34452 | |
| 5547891 | BENOIT TAMMY | 326 RAVENELLEE | | | | NORWALK | CT | 06855 | |
| 5547892 | BENOIT TIFFANY | 1011 W 18TH APT 101 | | | | LAKE CHARLES | LA | 70601 | |
| 5414117 | BENOTTI NATALIE | 414 HACKENSACK AVE APT 1112 BERGEN003 | | | | HACKENSACK | NJ | | |
| 5547893 | BENOVEL CARLA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38703 | |
| 5414119 | BENOWITZ HOWARD | 18901 LINDENHOUSE ROAD | | | | GAITHERSBURG | MD | | |
| 5414121 | BENRAJAB ROBERT | 2900 S VALLEY VIEW BLVD TRLR 3 | | | | LAS VEGAS | NV | | |
| 5414123 | BENSAQUEN SONIA | 2098 NW 20TH ST 56 | | | | MIAMI | FL | | |
| 5547894 | BENSCH CHARITO F | 2123 198TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5547895 | BENSCH ERICK A | 768 MICHEAL DR | | | | KEY LARGO | FL | 33037 | |
| 5547896 | BENSHIMON YVETTE | 4000 | | | | SANTA FE | NM | 87507 | |
| 5547897 | BENSIE FLORA | 215 MADISON AVENUE | | | | MINGO JUNCTION | OH | 43938 | |
| 5547898 | BENSLEY ANITA | 604 5TH ST SW | | | | CONOVER | NC | 28613 | |
| 5547899 | BENSLEY SALLY K | 7710 N HUNTINGTON | | | | TERRE HAUTE | IN | 47805 | |
| 5547900 | BENSLEY TIFFANY | 728 11TH ST | | | | SANTA MONICA | CA | 90402 | |
| 5414127 | BENSLEY TIM | 974 W COLCHESTER DRIVE | | | | EAGLE | ID | | |
| 5547901 | BENSLIMANE WAHIBA | 16217 NE 12TH ST | | | | BELLEVUE | WA | 98008 | |
| 5547902 | BENSLN CATHERINE | 1584 MEADE CT APT2 | | | | LEX | KY | 40503 | |
| 5414129 | BENSNAN KATIE | 3601 E SHELBY RD | | | | MINSTER | OH | | |
| 5547903 | BENSON ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39501 | |
| 5408806 | BENSON ARRON | 310 12TH AVE NW APT 3 | | | | MANDAN | ND | | |
| 5547904 | BENSON BARBARA J | 5938 PARK LN | | | | ST LOUIS | MO | 63147 | |
| 5547905 | BENSON BENDU | 9695 MUIRKIRK ROAD | | | | LAUREL | MD | 20708 | |
| 5547906 | BENSON BILL | 12714 MARXEN | | | | KANSAS CITY | KS | 66109 | |
| 5414131 | BENSON BRENDA | 1805 7TH AVE SW WARD101 | | | | MINOT | ND | | |
| 5547907 | BENSON BRIAN K | 388819 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5547908 | BENSON BRIANA | 5315 CARRINGTON CIR | | | | STOCKTON | CA | 95210 | |
| 5547909 | BENSON BROQUE | 152 SPRUCE RD | | | | DOVER | DE | 19901 | |
| 5414133 | BENSON BRUNDA | 2791 BEAL ST NW | | | | WARREN | OH | | |
| 5547910 | BENSON CHARLOTTE | 106 FOURTH ST | | | | FREDERICA | DE | 19946 | |
| 5408808 | BENSON CHENG | | | | | | | | |
| 5547911 | BENSON CHERYL | 10 MICHIE RD JEFFERSON FARMS | | | | NEW CASTLE | DE | 19720 | |
| 5414135 | BENSON CHRISTINA | 3191 SUQUALENA MEEHAN RD S | | | | MERIDIAN | MS | | |
| 5547912 | BENSON CORTNI | 7943 W BRIGTON DR | | | | MAGNA | UT | 84044 | |
| 5414137 | BENSON CRAIG | 8 HOLLY BRANCH CT | | | | GLEN ARM | MD | | |
| 5547913 | BENSON CRYSTAL | 4022 SALUDA DAM RD | | | | EASLEY | SC | 29640 | |
| 5547914 | BENSON DEBORAH | 3620 SOUTHWARD DR APT B | | | | GULFPORT | MS | 39501 | |
| 5414140 | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | | |
| 5547915 | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | |
| 5547916 | BENSON DONNA | 11730 SE 55TH AVENUE RD | | | | BELLEVIEW | FL | 34420 | |
| 4858830 | BENSON ELECTRIC COMPANY | 1102 NO 3RD ST | | | | SUPERIOR | WI | 54880 | |
| 5547917 | BENSON ELIJAH | ADDRESS | | | | TACOMA | WA | 98499 | |
| 5414142 | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | | |
| 5547918 | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63204 | |
| 5547919 | BENSON GLEN | 1101 S ARLINGTON RIDGE RD | | | | ARLINGTON | VA | 22202 | |
| 5414145 | BENSON GLORIA | 1826 W LAFAYETTE AVE | | | | BALTIMORE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547920 | BENSON GWENDOLEN D | 2512 GREENBRIAR | | | | FLORISSANT | MO | 63033 | |
| 5547922 | BENSON JANUARY | 848 PEYTON ST | | | | ROANOKE | VA | 24019 | |
| 5547923 | BENSON JASALYN | 2209 N CHURCH ST | | | | WILM | DE | 19802 | |
| 5547924 | BENSON JENNY | 26007 132 AVE SE | | | | KENT | WA | 98042 | |
| 5547925 | BENSON JERRY | RT 1 BOX 241-8 | | | | COMANCHE | OK | 73529 | |
| 5414147 | BENSON JOHN | 1200 4TH ST 105 | | | | KEY WEST | FL | | |
| 5547926 | BENSON KARIS T | 6860 W APPLETON AVE APT 1 | | | | MILWAUKEE | WI | 53216 | |
| 5547927 | BENSON KATRINA | 6044 S VERNON | | | | CHICAGO | IL | 60653 | |
| 5408810 | BENSON LANCE | 9076 CALLE LUCIA | | | | LAKESIDE | CA | | |
| 5547928 | BENSON LEOLA | LONNELL WARE | | | | BIRMINGHAM | AL | 35216 | |
| 5414150 | BENSON MARLIN | 3505 LAKE AVENUE N | | | | FORT WAYNE | IN | | |
| 5547929 | BENSON MICHEAL | 121 BENSON DRIVE | | | | GREER | SC | 29650 | |
| 5414152 | BENSON MIKE | 2468 S HARTFORD ST | | | | SALT LAKE CITY | UT | | |
| 5547930 | BENSON MITCHELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5547931 | BENSON MYAR | 216 SUMMEY ST | | | | CLEMSON | SC | 39631 | |
| 5414156 | BENSON OLIVIA | 3923 STATE ROUTE 224 | | | | DEERFIELD | OH | | |
| 5547933 | BENSON RAYMOND | 5908 CHESTNUT RD | | | | COLUMBIA | SC | 29206 | |
| 5547934 | BENSON ROBIN | 16 DAN DR | | | | SEABROOK | SC | 29940 | |
| 5547935 | BENSON RUTH | 808 SHARON AVE | | | | SHARON HILL | PA | 19079 | |
| 5547936 | BENSON SHAWONA | 8407 DELRIO WAY | | | | TAMPA | FL | 33617 | |
| 5414158 | BENSON SONNY | 2827 HILLDALE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5414160 | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | | |
| 5547937 | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | |
| 5547938 | BENSON TANISHA | 1024 CHESTNUT ST | | | | HAMILTON | OH | 45011 | |
| 5547939 | BENSON TERA | 244 WATEROAK DR | | | | PINEVILLE | NC | 28134 | |
| 5414162 | BENSON THOMAS | 22 GREW HILL RD | | | | ROSLINDALE | MA | | |
| 5547940 | BENSON TIFFANY | 6835 GREENLEAF DR APT D | | | | COLUMBUS | OH | 43068 | |
| 5547941 | BENSON TINA | 2545 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 5547942 | BENSON TWANA | 265 WALTHAM COURT | | | | DULUTH | GA | 30097 | |
| 5547943 | BENSON VALARIE | 1503 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5547944 | BENSON VIOLET | VVVVVVV | | | | SI | NY | 10314 | |
| 5547945 | BENSON WANDA | 3705 W HURON ST | | | | SOUTH BEND | IN | 46619 | |
| 4471969 | BENSON, TROY W | Redacted | | | | | | | |
| 5547946 | BENSONHAVERWALLACE JESSICACHERY | 158 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5547947 | BENSTOCK PATRICA | 2 WILLARD WAY | | | | DIX HILLS | NY | 11746 | |
| 5547948 | BENT ANGELA | 2616 GUYER ST | | | | HP | NC | 27265 | |
| 5414166 | BENT MICHEAL | 1934 BAIRD AVE KNOX095 | | | | GALESBURG | IL | | |
| 5547949 | BENT SHAKNOWA | 897 WORTHY ST | | | | WINDSOR | CT | 06095 | |
| 5547950 | BENTACOURT MYLADIE | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 5547951 | BENTANCOURT MARIA A | 600 WILBUR AVE 2062 | | | | ANTIOCH | CA | 94509 | |
| 5547952 | BENTCU CASSANDRA | 10339 RIO LOS PINOS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5547953 | BENTEN GWENDOLYN | 8407 GREENBELT RD APT T1 | | | | GREENBELT | MD | 20770 | |
| 5547954 | BENTER Y | 516 TIMOTHY | | | | NORFOLK | VA | 23505 | |
| 5547955 | BENTHAM BECKY | 5610 FANKLE ROAD | | | | VINNEAN | GA | 31092 | |
| 5547956 | BENTHEIMER AUSTIN | W7310 KOSHKANONG LAKE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5547957 | BENTIO GARZA | 1205 3RD ST | | | | AGUA DULCE | TX | 78330 | |
| 5547958 | BENTIZ ANTONIO | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5547959 | BENTLEN MIRIAM | 411 DIVSION ST | | | | LYNDORA | PA | 16045 | |
| 5547960 | BENTLEY ALFREDIA | 4542 CIRICLE STREET | | | | ATLANTA | GA | 30344 | |
| 5547961 | BENTLEY BRITTANY | 4710 MIDDLEBRANCH AVE | | | | CANTON | OH | 44705 | |
| 5547962 | BENTLEY DEAN | 1945 WILLOW BAY DR | | | | DEFIANCE | OH | 44312 | |
| 5547963 | BENTLEY DEANIE | 103 LONG MEDOW DR | | | | SOUTH SHORE | KY | 41175 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547964 | BENTLEY DIANA | 20117 WEARYALL HILL LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5547965 | BENTLEY DONALD | 194 BLUE RIVER BR | | | | BLUE RIVER | KY | 41607 | |
| 5414168 | BENTLEY EMILIE | 1767 HUTTON ROAD | | | | OAKLAND | MD | | |
| 5547966 | BENTLEY FRANK | 80 S BELAIR DR | | | | DALLAS | TX | 75222 | |
| 5547968 | BENTLEY GARY | 292 ESSIES PVT DR | | | | BRISTOL | TN | 37620 | |
| 5414170 | BENTLEY GERALDINE | 1406 GA HIGHWAY 128 | | | | ROBERTA | GA | | |
| 5547969 | BENTLEY GLORIA | 820 ELLIOT AVE | | | | SAVANNAH | GA | 31415 | |
| 5414172 | BENTLEY GOLDIE | 8514 NE 112TH AVE | | | | VANCOUVER | WA | | |
| 5547970 | BENTLEY JAMES | 1520 ELIZABETH AVE | | | | TITUSVILLE | FL | 32780 | |
| 5547971 | BENTLEY JAVQUELYN | 1012 TOPAZ LN | | | | VILLA RICA | GA | 30180 | |
| 5547972 | BENTLEY JODI | 6402 CARATOKE HWY | | | | GRANDY | NC | 27939 | |
| 5547973 | BENTLEY JOHN | 251 GUINEARD RD | | | | PORTLAND | ME | 04106 | |
| 5547974 | BENTLEY JOSEPH | 1733 BIRCHTREE ST | | | | FONTANA | CA | 92337 | |
| 5414176 | BENTLEY KATLYNN | 2777 POTTS HILL RD | | | | BAINBRIDGE | OH | | |
| 5547975 | BENTLEY KIMBERLY | PO BOX 312 | | | | ADEL | GA | 31620 | |
| 5547976 | BENTLEY LADELLA | 825 E EVANS ST | | | | MACON | GA | 31206 | |
| 5547977 | BENTLEY LAUREN | 944 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 5547978 | BENTLEY LEONA | 1324 OLEANDER ST | | | | LAKE PLACID | FL | 33825 | |
| 5547979 | BENTLEY LJ | 13799 PARK BLVD NORTH | | | | SEMINOLE | FL | 33776 | |
| 5547980 | BENTLEY MELANIE | 107 TALAVERA PKWY | | | | SAN ANTONIO | TX | 78232 | |
| 5547981 | BENTLEY NANCY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | |
| 5547982 | BENTLEY PARTHNENIA | 709 ASHBURN RD | | | | GREENVILLE | MS | 38701 | |
| 5547983 | BENTLEY RICHARD | 4903 BAIN ST | | | | MIRA LOMA | CA | 91752 | |
| 5547984 | BENTLEY SHAMEKA | 2022 LABOON CIR | | | | ATLANTA | GA | 30349 | |
| 5547985 | BENTLEY STEPHANIE | 45 STRAW HAT RD 2A | | | | OWINGS MILLS | MD | 21117 | |
| 4885319 | Bentley Systems | PO Box 828836 | | | | Philadelphia | PA | 19182 | |
| 5547986 | BENTLEY TANYA | 736 ROSE STREET | | | | LACROSSE | WI | 54603 | |
| 5547987 | BENTLEY TIFFANY | 4006 W ARMITAGE | | | | CHICAGO | IL | 60639 | |
| 5547988 | BENTLEY TRAVIS | 201 WHILEFIELD | | | | BRIGEPORT | WV | 26330 | |
| 5852316 | Bentley, Stuart A | Redacted | | | | | | | |
| 5547989 | BENTLY DEANNA | 47 BENNETT ST | | | | HAINES CITY | FL | 33844 | |
| 5547990 | BENTLY ERIC | 5255 MEMPHIS ST | | | | DENVER | CO | 80239 | |
| 5547991 | BENTLY ETHAN | 1507 JAMERSON LNDG | | | | MARIETTA | GA | 30066 | |
| 5414180 | BENTLY RONDA | 5525 NEW PL | | | | PHILADELPHIA | PA | | |
| 5547992 | BENTO ANTO BREA FERNANDO | 20815 NE 16TH AVE | | | | MIAMI | FL | 33179 | |
| 5547993 | BENTODAROSA MARIE | PO BOX 30174 | | | | ACUSHNET | MA | 02743-0174 | |
| 5547994 | BENTON BOBBIE | 274 BURNER ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5547995 | BENTON CHASTITY | 4145 NE 9TH PLC | | | | CAPE CORAL | FL | 33909 | |
| 5547996 | BENTON COUNTY ENTERPRISE COMPA | | | | | | | | |
| 5547998 | BENTON DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80538 | |
| 5547999 | BENTON GENEVA | 812 FOREST ST | | | | KINGSPORT | TN | 37660 | |
| 5548000 | BENTON GRACIE | 5035 BERTHA NELSON RD | | | | PANAMA CITY | FL | 32404 | |
| 5548001 | BENTON GREE HARRIETJAM | 8344 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 5414182 | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | | |
| 5548002 | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| 5408814 | BENTON JAMES L | 172 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | | |
| 5548003 | BENTON JESSICA | 204 WEST 43RD ST | | | | SAND SPRING | OK | 74063 | |
| 5414184 | BENTON JOHN | 5203 NE 24TH TERRACE APT B215 | | | | FORT LAUDERDALE | FL | | |
| 5408816 | BENTON JOHN D JR | 300 ISLAND FORD ROAD | | | | LANCING | TN | | |
| 5548004 | BENTON JUNE | 3700 SCHILLINGER RD | | | | SEMMES | AL | 36575 | |
| 5548005 | BENTON KENYETTA L | 75 ATLANTA AVE SW | | | | ATLANTA | GA | 30315 | |
| 5414187 | BENTON KIM | 2158 CARRIAGE DR | | | | KINSTON | NC | | |
| 5414189 | BENTON LAKESHA | 161 MIDDLE ST | | | | COLQUITT | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548006 | BENTON LAVELL | 22271 LIBBY RD 204K | | | | BEDFORD HTS | OH | 44146 | |
| 5548007 | BENTON MARIE | 4401 ALLEN SIKES RD | | | | CLAXTON | GA | 30417 | |
| 5548008 | BENTON MARK | 827 KILLIAN HILL RD | | | | LILBURN | GA | 30047 | |
| 5548009 | BENTON NAKESHA | 5839 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 5414193 | BENTON ROBERT | 35 TRA-MART DR | | | | UNCASVILLE | CT | | |
| 5414195 | BENTON ROXANNE | 1259 GIVHANS RD | | | | RIDGEVILLE | SC | | |
| 5548010 | BENTON SHATIKA | 374 BULTER COURT | | | | FITZERGERALD | GA | 31750 | |
| 5548011 | BENTON TAMRA | 3509 WEST SURREY RD | | | | ALBANY | GA | 31721 | |
| 5548012 | BENTON TERY | 19546 LEAL RD LOT 21 | | | | SAN ANTONIO | TX | 78221 | |
| 5548013 | BENTON TIERRA D | 21460 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 4260787 | BENTON, CARELL | Redacted | | | | | | | |
| 4812731 | BENTON, JAY & ANNIE | Redacted | | | | | | | |
| 5548014 | BENTONLOWE HARSON | 4863 HURON AVE | | | | SUITLAND | MD | 20746 | |
| 5414199 | BENTSEN INGRID | 825 WAKEFIELD ST APT 205 KENT003 | | | | WEST WARWICK | RI | | |
| 5548015 | BENTZ DEBBIE | 566SW 100TH ST | | | | AUGUSTA | KS | 67010 | |
| 5548016 | BENTZION ELISHA | 808 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 5414201 | BENUSKA DAVID | 785 EDWARDS DR | | | | BEREA | OH | | |
| 5414203 | BENWARE BILL | 417 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | | |
| 5548017 | BENWAY JULLIE | 162 HILLDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5548018 | BENYAKA MOORE | 23132 DAVID AVE | | | | EASTPOINTE | MI | 48021 | |
| 5548019 | BENYAMINOV EDUARD | 7915 147 STREET | | | | FLUSHING | NY | 11367 | |
| 5548020 | BENZ NICOLE | 1248 DAY ST APT 2 | | | | GREEN BAY | WI | 54302 | |
| 5548021 | BENZAS MARIA | 438 MOUNTAINSIDE LANE | | | | GJ | CO | 81504 | |
| 5414205 | BENZEL BERNARD | 835 K ST | | | | GERING | NE | | |
| 5548022 | BENZINA ROSE | 14 SIMSBURY STREET | | | | WATERBURY | CT | 06704 | |
| 5548023 | BENZINA WASHINGTON | 2606 SALU STREET | | | | ALTON | IL | 62002 | |
| 5548024 | BENZON LAURA | 202 EAST PARK AV | | | | NEW PLYMOUTH | ID | 83655 | |
| 5548025 | BENZORSKY VALERIE | 19017 GAULT ST 103 | | | | RESEDA | CA | 91335 | |
| 5548026 | BEOKLEY SANDRA | 4825 RIBBLE RD | | | | INDIANAPOLIS | IN | 46218 | |
| 5548027 | BEONKA HUDSON | 1704 16TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548028 | BEOWN MONIQUE | 859 NW 24THST | | | | MIAMI | FL | 33169 | |
| 5408818 | BEPALLAS COMPANY | 1350 W 228TH STREET UNIT1 | | | | TORRANCE | CA | | |
| 5414209 | BEPERA AMANE | 1009 W GRANT ST UNIT 2015 | | | | PHOENIX | AZ | | |
| 5548029 | BEQUETTE ELISHA | 109 BASLER DR | | | | STE GENEVIEVE | MO | 63670 | |
| 5548030 | BERA KENNELL | 100 WHITEOAK DR | | | | GAFFNEY | SC | 29341 | |
| 5548031 | BERADU TURA | 184 E RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 5548032 | BERARD BRANDY | 4247 5TH AVE APT 202 | | | | LAKE CHARLES | LA | 70607 | |
| 5548033 | BERARD DIANA | 6102 NW 27TH TER | | | | GAINESVILLE | FL | 32653 | |
| 5548034 | BERARD REYNA | 259 WEBSTER AVE | | | | PROV | RI | 02909 | |
| 5414213 | BERAS AQUILES R | 26 CALLE AGUAS BUENAS URB BONEVILLE HEIGHTS | | | | CAGUAS | PR | | |
| 5414215 | BERAS SHAMIR | 3495 FENTON AVE APT 4A | | | | BRONX | NY | | |
| 5408820 | BERBENA ZOE B | 41135 MAYBERRY AVENUE | | | | HEMET | CA | | |
| 5548035 | BERBER DANIELLY | PO BOX 1151 | | | | OMEGA | GA | 31775 | |
| 5548036 | BERBER ERICA | 6321 RUBY ST | | | | HIGHLAND PARK | CA | 90042 | |
| 5548037 | BERBER MARTHA | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 5548038 | BERBERENA CARMEN | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 5548039 | BERBERIAN ELIZABETH | 176 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 5548040 | BERBERIAN HERACH | 3410 SAMUEL PL | | | | SANTA CRUZ | CA | 95062 | |
| 5548041 | BERBERICH JASON | 6051 MALPAIS PK AVE | | | | ALBUQUERQUE | NM | 87114 | |
| 5414217 | BERBERICK SUSAN | 6386 SR 547 | | | | BELLEVUE | OH | | |
| 5548042 | BERBUBE LEON | 8 HILLSIDE LANE APT 3 | | | | LEWISTON | ME | 04240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548043 | BERBUSSE JAMES | 8500 20TH ST UNIT 691201 | | | | VERO BEACH | FL | 32969 | |
| 5548044 | BERCANDA MOORE | 1254 SW 154 CT | | | | MIAMI | FL | 33056 | |
| 5414221 | BERCHENBRITER JULIE | 825 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | | |
| 5414223 | BERCHTOLD ERIC | 1119 BERENICE DRIVE N | | | | BREA | CA | | |
| 5414225 | BERCIAN SHIRLEY | 69 LIBERTY STREET | | | | STRATFORD | CT | | |
| 5548045 | BERCIER MELISSA | PO BOX 1433 | | | | RIVERTON | WY | 82501 | |
| 5548046 | BERCIER SHEENA | 39 WEST 5TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5548047 | BERCIER SHELBI | 110 WEST PACIFIC | | | | EAST HELENA | MT | 59625 | |
| 5548048 | BERCY BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08610 | |
| 5414227 | BERCZE MARIA | 177 CRUMLEY VAN VACTOR RD | | | | FERNDALE | NY | | |
| 5548049 | BERDAN FRANCIS | 390 MCCALL DRIVE | | | | BENICIA | CA | 94510 | |
| 5548050 | BERDECIA JOSE M | HC 64 BOX 6915 | | | | PATILLAS | PR | 00723 | |
| 5414229 | BERDEGUEZ AHMED A | 76 WILKINSON ROAD | | | | LUDOWICI | GA | | |
| 5548051 | BERDINA JOHNSON | 825 W DOROTHY CT | | | | WHITERIVER | AZ | 85941 | |
| 5548052 | BERDY JOHN | 572 CLAYSVILLE RD | | | | CROSSVILLE | TN | 38571 | |
| 5548053 | BEREATHA BROOKS | 14 RAY ST | | | | SENOIA | GA | 30276 | |
| 5414231 | BERECHE DIANE | 790 PARK AVENUE | | | | HUNTINGTON | NY | | |
| 5548054 | BERELIZ GUEVARA | 5682 OSBUN RD | | | | SN BERNARDINO | CA | 92404 | |
| 5548055 | BERENDL RACHAEL | 1919 ARGONNE COURT | | | | FORT LEE | VA | 23801 | |
| 5548056 | BERENICE BYETT | 42 STRATFORD TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5548057 | BERENICE LEPE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5548058 | BERENIS FRANCO | 2341 W CRESCENT AVE APT 2 | | | | ANAHEIM | CA | 92801 | |
| 5548060 | BERENIZ RAMOS | 1523 FORBES AVE | | | | PERU | IN | 46970 | |
| 5414233 | BERENJI JESSE | 4850 N HIGHY WAY 183 | | | | LIBERTY HILL | TX | | |
| 5548061 | BERENSON PELLE | 5208 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 | |
| 5548062 | BERENTES CAROL | 735 VAN BUREN RD | | | | CASWELL | ME | 04750 | |
| 5548063 | BERES JIM | PO BOX 9259 NONE | | | | INCLINE VLG | NV | 89450 | |
| 5808655 | Beres, Rebecca | Redacted | | | | | | | |
| 5548064 | BERESFORD GRANT | 929 WHITE PLAINS RD | | | | TRUMBULL | CT | | |
| 5414235 | BERESFORD RUBY | 125 8TH ST | | | | CORYDON | KY | | |
| 5414237 | BERESIC DAVID | 11439 E MARGUERITE AVE | | | | MESA | AZ | | |
| 5548065 | BEREV GONZAZEL | 1611 31ST APT 312 | | | | MANDAN | ND | 58554 | |
| 5548066 | BEREZ WENDY | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5414240 | BERG ASHLEY | PO BOX 107 | | | | SANDYVILLE | OH | | |
| 5414243 | BERG CARLA | 54 RIDGEVIEW DR | | | | EAST HAMPTON | CT | | |
| 5414244 | BERG DANIEL | 1075 WIMBELDON CIRCLE DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5414246 | BERG GRACE | 19145 BROOKE GROVE CT | | | | MONTGOMERY VILLAGE | MD | | |
| 5548067 | BERG GREG | 2070 COACHMEN ROAD | | | | SPRINGHILL | FL | 34608 | |
| 5548068 | BERG HERMAN | 134 N VILLAGE WAY | | | | JUPITER | FL | 33458 | |
| 5548069 | BERG JEAN | 1217 W BELL ST TRLR 108 | | | | GLENDIVE | MT | 59330 | |
| 5548070 | BERG KATHLEEN | PO BOX 681623 NONE | | | | ORLANDO | FL | 32868 | |
| 5404214 | BERG PRODUCTIONS INC | PO BOX 1093 | | | | EUGENE | OR | 97440 | |
| 5548072 | BERG STACY | 4301 CENTRAL STREET | | | | SIOUX CITY | IA | 51108 | |
| 5548073 | BERG SUSAN | 4200 QUARRY LAKE DR APT 3 | | | | HENRICO | VA | 23233 | |
| 5548074 | BERGANZO SHIRLEY | 1637 SUMATRA AVE | | | | DELTONA | FL | 32725 | |
| 5548075 | BERGARA CALUDIA | 1130 MINERVA ST | | | | SAN LEANDRO | CA | 94577 | |
| 5548076 | BERGARA LUCY | 733 MAZE BLVD APT 7 | | | | MODESTO | CA | 95351 | |
| 5548077 | BERGBIGLER CRYSTAL | 30 CAPITAL DR | | | | MARTINSBURG | WV | 25401 | |
| 5548078 | BERGDAHL FELICIA | 812 W KLAMATH AVE 13 | | | | KENNEWICK | WA | 99336 | |
| 5548079 | BERGE ROCCO | 519 MICHIGAN ST | | | | LEX | KY | 40508 | |
| 5414250 | BERGEMANN BOB | 102 FORT WORTH CT | | | | CARY | NC | | |
| 5548080 | BERGEMANN LYNNE | 9002 SHERIDAN RD 2 | | | | KENOSHA | WI | 53143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548081 | BERGENER KAMRA | 14317 W THORNLANE SW | | | | LAKEWOOD | WA | 98498 | |
| 5548082 | BERGER AARON | 7 PENBROOK CIR | | | | ANDOVER | MA | 01810 | |
| 5548083 | BERGER ANDREI | 12301 LAKE RIDGE FALLS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5548084 | BERGER ASHLEY N | 16775 GERARD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5414254 | BERGER AVRAHAM | 41 NEWBERRY CT | | | | LAKEWOOD | NJ | | |
| 5414256 | BERGER BERNADETTE | 365 BLAIR CIRCLE | | | | AURORA | OH | | |
| 5414258 | BERGER BIANCA | 1545 W WABANSIA AVE | | | | CHICAGO | IL | | |
| 5414260 | BERGER CATHERINE | 7191 SENECA ST | | | | ELMA | NY | | |
| 5548085 | BERGER DANYEL | 113 SABLE PT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5414262 | BERGER DEBI | 265 ABBEYVILLE RD 89 | | | | MEDINA | OH | | |
| 5548086 | BERGER DENNIS | 7313 LAWILL LANE | | | | CHARLOTTE | NC | 28216 | |
| 5414264 | BERGER DONALD | 741 SILVERWOOD DR | | | | SIERRA VISTA | AZ | | |
| 5414265 | BERGER LOIS | 1302 MIDWOOD PLACE | | | | SILVER SPRING | MD | | |
| 5548087 | BERGER NELLIE | 2322 TIMBERCREST DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5548088 | BERGER OLGA | 1512 RUSTIC DR | | | | OCEAN | NJ | 07712 | |
| 5414269 | BERGER PATRICIA | 43 HIAWATHA TRAIL | | | | GRANVILLE | OH | | |
| 5548089 | BERGER PAULINE | 6001 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5548090 | BERGER RHODA | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5548091 | BERGER RUSSELL | 315 MEIGS RD STE A390 | | | | SANTA BARBARA | CA | 93109 | |
| 5414271 | BERGER STACY | 1448 GLENLEA CT | | | | MARYLAND HEIGHTS | MO | | |
| 5414273 | BERGER SUSAN | 650 KNOLL LN | | | | APOLLO | PA | | |
| 5548092 | BERGER SYLVIA | 6610TAMARIND DR | | | | BEDFORD | OH | 44146 | |
| 5548093 | BERGER TAMMY | 2020 BATES PIKE | | | | CLEVELAND | TN | 37311 | |
| 5548094 | BERGER TERESA | P O BOX 182 | | | | AQUASHICOLA | PA | 18012 | |
| 5414275 | BERGER TERJE | 52705 AVENIDA OBREGON | | | | LA QUINTA | CA | | |
| 4715721 | BERGER, DANYELLE | Redacted | | | | | | | |
| 5548095 | BERGERON ALAYJA | 470 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5548096 | BERGERON BRIAN | 408 OVERTON DRIVE | | | | HOUMA | LA | 70363 | |
| 5548097 | BERGERON COLLUTE | 2045 S 1400 E | | | | SAINT GEORGE | UT | 84790 | |
| 5414277 | BERGERON DENNIS | 297 HAMILTON ST APT 1 | | | | WORCESTER | MA | | |
| 5548098 | BERGERON JEANETTE | 2121 JEFFERSON | | | | JEFFERSON | LA | 70121 | |
| 5548099 | BERGERON KERRI | 22 HILLDALE AVE | | | | HAVERHILL | MA | 01831 | |
| 5548100 | BERGERON KRUSCIDA | 304 LAWSON LN | | | | AMITE | LA | 70422 | |
| 5548101 | BERGERON LISA | 25 ROBINSON RD | | | | NASHUA | NH | 03060 | |
| 5548102 | BERGERON MONIQUE | 6591 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5548103 | BERGERON MONIQUE D | 117 JONES STREET | | | | NAPOLEONVILLE | LA | 70390 | |
| 5548104 | BERGERON NICHOLE | 13841 TUSTIN EAST DRIVE | | | | TUSTIN | CA | 92780 | |
| 5414281 | BERGERON TERRY | 908 COOK AVE E | | | | SAINT PAUL | MN | | |
| 5414285 | BERGES RUBY | 15720 NW 28TH CT | | | | OPA LOCKA | FL | | |
| 5548105 | BERGESEN RAQUEL | 135 WALDENSTROM LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 5414288 | BERGFELD JIM | 5110 8TH AVE N | | | | ST PETERSBURG | FL | | |
| 5408828 | BERGH ERIC | 2717 WESTCLIFFE DR | | | | BURNSVILLE | MN | | |
| 5414290 | BERGHE ALEX V | 6645 SUMMER GRAPE CT | | | | SPRINGFIELD | VA | | |
| 5548106 | BERGHEL THERSA | 61 MAPLE AVE | | | | HAGAMAN | NY | 12086 | |
| 5408830 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | | |
| 4858862 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 5414294 | BERGLIND ERIC | 42W597 STEEPLECHASE | | | | SAINT CHARLES | IL | | |
| 5414296 | BERGLUND TIMOTHY | 5403 N 110 PLZ APT 2025 | | | | OMAHA | NE | | |
| 5414298 | BERGMAN KELLY | 720 YNEZ CIRCLE N | | | | DANVILLE | CA | | |
| 5548107 | BERGMAN POWER EQUIPMENT LLC | 4073 REMBERBERANCE RD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5548108 | BERGMAN RONNIE | 117 SLIENTSPRINGS RD | | | | CANDLER | NC | 28715 | |
| 5414300 | BERGMAN SUSAN | 1673 S MARKET BLVD 111 | | | | CHEHALIS | WA | | |
| 5408832 | BERGMAN TIFFANY L | 3241 COUNTY ROAD 8 SE | | | | SAINT CLOUD | MN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 556 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414302 | BERGMANN JASON | PO BOX 36535 | | | | DES MOINES | IA | | |
| 5548109 | BERGMEYER LISA | 1428 OAKWOOD AVE | | | | AKRON | OH | 44301 | |
| 5548110 | BERGSRUD DALE | 7731 HWY 19 | | | | DEVILS LAKE | ND | 58301 | |
| 5548111 | BERGSTROM DAWN | 945 RIVERSIDE DR | | | | METHUEN | MA | 01844 | |
| 5414304 | BERGSTROM HEATHER | 3895 SCARLET OAK DR | | | | HOUSE SPRINGS | MO | | |
| 5414306 | BERGSTROM LARS | 807 CHERRY STREET | | | | WINNETKA | IL | | |
| 5548113 | BERGSTROM RAELENE | 521 CLOUGH AVE | | | | SUPERIOR | WI | 54880 | |
| 5548114 | BERGSTROM RAYMOND F | 5902 MOUNT EAGLE DR | | | | ALEXANDRIA | VA | 22303 | |
| 5548115 | BERGUIA PAUL | 2058 ROYAL ST | | | | STOCKTON | CA | 95210 | |
| 5548116 | BERHTA GREEN | XXXX | | | | LAS VEGAS | NV | 89156 | |
| 5548117 | BERIEL SONICK | SANTA ISIDRA 4 BLO 1 A 1 APR20 | | | | FAJARDO | PR | 00738 | |
| 5548118 | BERIKA HICKS | 1017 HIGH HILL PLACE | | | | DALLAS | TX | 75203 | |
| 5548119 | BERIL TRAVIS | PO BOX 1113 | | | | PACKARD | SC | 29372 | |
| 5548120 | BERINE SCOTT | 7017 SURREY DR APT 2 | | | | BALTIMORE | MD | 21215 | |
| 5548121 | BERINGAUSE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | |
| 5548122 | BERINGER JAMIE | 3320 SE 132ND LN | | | | BELLEVIEW | FL | 34420 | |
| 5414308 | BERINGER JEFFREY | 93 WESTON RD | | | | SOMERSET | NJ | | |
| 5414310 | BERISHA ARMAND | 2806 LOGANBERRY PARK LN HARRIS201 | | | | CYPRESS | TX | | |
| 5414312 | BERISHA DIELA | 5 S SANTA TERESITA | | | | IRVINE | CA | | |
| 5548123 | BERISTAIN ABRAHAM | 1530 23RD ST SW | | | | NAPLES | FL | 34117 | |
| 5548124 | BERK AKEISHA | 700 GLORIA STREET APT 45E | | | | BUTLER | GA | 31006 | |
| 5548125 | BERK BRENDA | 2912 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5548126 | BERK BRITTNEY | 9705 CLAY ROAD | | | | LEFT HAND | WV | 25251 | |
| 5548127 | BERKA TODD | 2288 ROAD C | | | | OKAUCHEE | WI | 53069 | |
| 5414314 | BERKBUEGLER KEITH | 529 GREEN HAVEN DR | | | | SWANSEA | IL | | |
| 4866030 | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| 5548128 | BERKEL METRO | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 5548129 | BERKEL MIDWEST | 4900 W 128TH PL | | | | ALSIP | IL | 60803 | |
| 5548130 | BERKELEY HALL AND IAN LACY | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 5548131 | BERKELEY HALL AND PEYTON THOMPSON | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 5548132 | BERKELY HALL | 366 GOOD HOPE RD | | | | OKATIE | SC | 29909 | |
| 5548133 | BERKELY IDRISA | 2077 KEY BLVD | | | | EL CERRITO | CA | 94530 | |
| 5548134 | BERKEMEIER WILLIAM | 14 WILLIAMS DR | | | | RINGGOLD | GA | 30736 | |
| 5414316 | BERKENSTOCK SAMANTHA | 1064 LINCOLN AVE SUMMIT153 | | | | CUYAHOGA FALLS | OH | | |
| 5548135 | BERKEY WILLIAM | 215 FALLING LEAF DR | | | | RAEFORD | NC | 28376 | |
| 5408836 | BERKHEIMER | BERKHEIMER PO BOX 25143 | | | | LEHIGH VALLEY | PA | | |
| 5414318 | BERKHEIMER KATHLEEN | 5615 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | | |
| 5414320 | BERKHEIMER NANCY | 3451 11TH ST | | | | BROOKHAVEN | PA | | |
| 5548136 | BERKHIMER LILLIAN | 610 ROOSEVELT AVE | | | | GLENSIDE | PA | 19038 | |
| 5548137 | BERKIS KUBA | E 40TH UNIT 202 | | | | ANCHORAGE | AK | 99504 | |
| 5548138 | BERKLAND KATE | 740 WEST SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 5548139 | BERKLEY ANGEL J | 305 CAPEHART PL POB 908 | | | | NEW HAVEN | WV | 25265 | |
| 5548140 | BERKLEY CANDACE | 228 NEW HOPE ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5548141 | BERKLEY CINDY | 15596 140TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5548142 | BERKLEY LATASHA | 3452 HOWARD RD | | | | RICHMOND | VA | 23227 | |
| 5548143 | BERKLEY SUSIE | 100 PATRICK COURT | | | | MADISON HEIGHTS | VA | 24572 | |
| 5548144 | BERKLY LADONNA | 2510 NW 52ND ST APT 402 | | | | LAWTON | OK | 73505 | |
| 5414322 | BERKOBIEN ELIZABETH | 2345 WEIGL RD | | | | SAGINAW | MI | | |
| 5548145 | BERKOTS SUPER FOODS | 451 N LOCUST ST | | | | MANTENO | IL | 60950 | |
| 5414324 | BERKOVIC JOEL | 1135 39TH ST 3 KINGS047 | | | | BROOKLYN | NY | | |
| 5414326 | BERKOVITS HERSHEL | 1667 60TH ST | | | | BROOKLYN | NY | | |
| 5414328 | BERKOW KATHRYN | 108 ALEXIS COURT | | | | HOCKESSIN | DE | | |
| 5855272 | Berkowitz , Bruce R. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414330 | BERKOWITZ ABE | 905 MCDONALD AVENUE | | | | BROOKLYN | NY | | |
| 5414332 | BERKOWITZ ROBERT | 6007 COUNTY HOME RD | | | | WINTERVILLE | NC | | |
| 5853225 | Berkowitz, Bruce R. | Redacted | | | | | | | |
| 5855977 | Berkowitz, Bruce R. | Redacted | | | | | | | |
| 5855479 | Berkowitz, Bruce R. | Redacted | | | | | | | |
| 5548146 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 5548147 | BERKSHIRE FASHIONS INC | 420 5TH AVENUE | | | | NEW YORK | NY | | |
| 5408838 | BERKSHIRE MALL LLC | P O BOX 7777 | | | | PHILADELPHIA | PA | | |
| 5835665 | Berkshire Mall LP | Cole Schotz P.C. | Andrew L. Cole, Esq. | 300 E. Lombard St., Suite 1450 | | Baltimore | MD | 21202 | |
| 5849519 | Berkshire Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Suite 600 | | Cleveland | OH | 44122 | |
| 5548148 | BERKSTEINER TRENACE | 7234 CENTRALL | | | | SAVANNAH | GA | 31406 | |
| 5548149 | BERKWIT MICHEAL | 7147 W ALMERIA RD | | | | TOLLESON | AZ | 85353 | |
| 5548150 | BERL COOK | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5548151 | BERLA PAUL | 1838 CABINWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5548152 | BERLANGIERI MIKE | 5701 KENNEDY BLVD E | | | | WEST NEW YORK | NJ | 07093 | |
| 5548153 | BERLANTI MAE | 250 S OCEAN BLVD | | | | BOCA RATON | FL | 33432 | |
| 5548154 | BERLENE ANDERSON | 843 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5414334 | BERLICK MARK | 4101 W LEONA ST | | | | TAMPA | FL | | |
| 5414336 | BERLIN AMY | 1634 LAMBERTON ST APT D | | | | MIDDLETOWN | OH | | |
| 5548155 | BERLIN BARBARA | 839 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104 | |
| 5548156 | BERLIN CHRISTINE | 1260 GABRIEL ST | | | | TURLOCK | CA | 95380 | |
| 5414338 | BERLIN GUNTER | 10040 E HAPPY VALLEY RD UNIT 203 | | | | SCOTTSDALE | AZ | | |
| 5414340 | BERLIN MICHELLE | 1401 153RD PL SE | | | | BELLEVUE | WA | | |
| 5548158 | BERLINDA BONITO | PO BOX 2776 | | | | WHITERIVER | AZ | 85941 | |
| 5548159 | BERLINDA BURGESS | 3134 N 29TH ST | | | | PHILADELPHIA | PA | | |
| 5414342 | BERLINSKI MIKE | 4410 NW 45TH ST | | | | TAMARAC | FL | | |
| 5414344 | BERLOWITZ PETE | 10037 EVERGREEN | | | | COLUMBIA | MD | | |
| 5548160 | BERLY ICHEL | HC01BOX13360 | | | | COAMO | PR | 00769 | |
| 5548161 | BERLYN KEAWE | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5548162 | BERLYN MILBURN | PO BOX 38-3866 | | | | KAMUELA | HI | 96738 | |
| 5548163 | BERMADEFTE CRAWFORD | 7050 45TH AVE WEST APT9 | | | | BRADETON | FL | 34210 | |
| 5548164 | BERMAL JUANA | NONE | | | | ROCKY MOUNT | VA | 24151 | |
| 5548165 | BERMAN ANDREW | 1168 TANANA CT | | | | PLUMAS LAKE | CA | 95961 | |
| 5548166 | BERMAN NICHOLE | 716 S MAIN ST | | | | CENTERVILLE | MA | 02632 | |
| 5414346 | BERMEA HENRY | 52815 PECOS CIRCLE 2 | | | | FORT HOOD | TX | | |
| 5548167 | BERMEJO JULIO | URB BARAMAYA CALLE WARIONEX 90 | | | | PONCE | PR | 00728 | |
| 5548168 | BERMINGHAM KELLI | 1821 NW 82ND ST APT 602 | | | | LAWTON | OK | 73505 | |
| 5548169 | BERMNAO VERINICA | 616 N 94TH ST | | | | MESA | AZ | 85207 | |
| 5548170 | BERMUDES BLANCA | 6164 WILSON BLVD APT 9 | | | | ARLINGTON | VA | 22205 | |
| 5548171 | BERMUDES NAHID | BO MONTONES 1SEC JUAN LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5548172 | BERMUDES PEDRO | 578 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 5548173 | BERMUDEZ ANGEL | CALLE 22 1715 | | | | CAROLINA | PR | 00983 | |
| 5548174 | BERMUDEZ ANGELA | PO BOX 430544 | | | | KISSIMMEE | FL | 34743 | |
| 5548175 | BERMUDEZ ASHLEY | 109-39 217TH ST | | | | QUEENS VILLAGE | NY | 11421 | |
| 5548176 | BERMUDEZ ASTRID | 1935 HARBOR BAY | | | | KISSIMMEE | FL | 34741 | |
| 5548177 | BERMUDEZ ASUSENSA Z | 1298 ELECTRIC AVE APT D 105 | | | | SPRINGDALE | AR | 72764 | |
| 5548178 | BERMUDEZ CARMEN | CALLE 9 O 13 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5548179 | BERMUDEZ CELSA | AM20 | | | | PONCE | PR | 00731 | |
| 5548180 | BERMUDEZ CYNTHIA | 6600 CHESAPEAKE BVD APT FI | | | | NORFOLK | VA | 23513 | |
| 5548181 | BERMUDEZ DAISY M | 603 CALLE TUECA | | | | SALINAS | PR | 00751 | |
| 5548182 | BERMUDEZ DANIELLE | 3329 CANTERBURY COURT | | | | MERCED | CA | 95340 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 558 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414348 | BERMUDEZ DEVIN | 1230 CHERRY HILL LN | | | | NEW BRAUNFELS | TX | | |
| 5548183 | BERMUDEZ DIDIER | 3038 YUCCA DR | | | | EVERGREEN | CO | 80439 | |
| 5414350 | BERMUDEZ EDUARDO | 5576 MALT DR APT 1 | | | | FORT MYERS | FL | | |
| 5548184 | BERMUDEZ ENRIQUE | | 1 | | | TUCSON | AZ | 85715 | |
| 5548185 | BERMUDEZ ESTER | 11954 ANDREW ST | | | | SILVER SPRING | MD | 20902 | |
| 5548186 | BERMUDEZ GLORIA | SAN JUAN | | | | SAN JUAN | PR | 00907 | |
| 5414352 | BERMUDEZ HECTOR | 1721 W ROBERTS AVE | | | | NAMPA | ID | | |
| 5548187 | BERMUDEZ IGNERI | CCAROLA E 8 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5548188 | BERMUDEZ IRIS M | 4332 GRAND PRINCESS VILLA | | | | CHRISTIANSTED | VI | 00820 | |
| 5548189 | BERMUDEZ JOSANY | HC 72 BOX 3969 | | | | NARANJITO | PR | 00719 | |
| 5548190 | BERMUDEZ JUAN | PO BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 5548191 | BERMUDEZ JUAN C | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 5548192 | BERMUDEZ KATINA | 5577 OLD IRONSIDES LO | | | | FORT BENNING | GA | 31905 | |
| 5548193 | BERMUDEZ LEZLIE | 585 OAK VALLEY BLVD | | | | ADVANCE | NC | 16148 | |
| 5548194 | BERMUDEZ LORENA | URB JARDINES CTRINITARIA 143 | | | | NARANJITO | PR | 00719 | |
| 5548195 | BERMUDEZ LUISA | CALLE 17 T11 1 VILLAS D | | | | CAGUAS | PR | 00725 | |
| 5548196 | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548197 | BERMUDEZ MARYLIN | P O BOX 2725 | | | | KINGSHILL | VI | 00841 | |
| 5548198 | BERMUDEZ MAURICE | 954 N LANCEWOOD | | | | RIALTO | CA | 92376 | |
| 5414356 | BERMUDEZ MIGUEL | F11 CALLE AZUCENA BARIO SUSUA | | | | SABANA GRANDE | PR | | |
| 5548199 | BERMUDEZ NILSA | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 5548200 | BERMUDEZ PATRICIA | URB VISTA MAR B-8 | | | | GUAYAMA | PR | 00784 | |
| 5414358 | BERMUDEZ PAULETTE | 2865 WEST 22 ND ST | | | | BROOKLYN | NY | | |
| 5548201 | BERMUDEZ RAUL | 661 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 5548202 | BERMUDEZ RICARDO | BO SUD SECTOR EL GALLITO 8 | | | | CIDRA | PR | 00739 | |
| 5548203 | BERMUDEZ SANDRA | CALLE D-1 27 CANDELARIA | | | | TOA BAJA | PR | 00951 | |
| 5548204 | BERMUDEZ SARA | 1301 MCGUIRE DR | | | | MODESTO | CA | 95355 | |
| 5548205 | BERMUDEZ TABITHA | 201 NORTH 8TH ST | | | | OAKDALE | LA | 71463 | |
| 5414360 | BERMUDEZ WANDA | 1035 KAHILI PL | | | | KAILUA | HI | | |
| 5548207 | BERMUDEZ WILFREDO | 5205 FRIARWOOD WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5548208 | BERMUDEZ YOMARY P | PASEO DARCENA 1744 | | | | TOA BAJA | PR | 00949 | |
| 5548209 | BERMUDEZRODRIGUEZ MIRNA | CALLE KIAT Q-62 PUNTA DIAMAN | | | | PONCE | PR | 00728 | |
| 5414362 | BERMUDO MICHAEL | 14033 GALLOP TERRACE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5548210 | BERMUDUZ ESMERALDA | 829 S ILLINOIS ST | | | | SOUTH BEND | IN | 46619 | |
| 5548211 | BERNA RICK | 11321 MATTHEW WAY | | | | ARMONA | CA | 93202 | |
| 5408840 | BERNABE ANDREW D | 1214 FLAGSTONE TER | | | | LAKE SAINT LOUIS | MO | | |
| 5548212 | BERNABE CANDELARIA | 1462 NORTH 75 WEST | | | | CLEARFIELD | UT | 84015 | |
| 5548213 | BERNABE EUGENE | 3059 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5548214 | BERNABE J PADILLA | 2021 SUN COUNTRY DR | | | | EL PASO | TX | 79938 | |
| 5548215 | BERNABE MERCARDO | 55 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 5548216 | BERNABEL ACOSTA | 1125 W MORRISON AVE | | | | SANTA MARIA | CA | 93458 | |
| 5548217 | BERNACET Y | 1270 WEBSTER AVE | | | | BRONX | NY | 10456 | |
| 5548218 | BERNACETT DAISY | 8820 SW 21ST ST | | | | MIRAMAR | FL | 33025 | |
| 5548219 | BERNADAC LAURA | 1514 14TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5548220 | BERNADAINE HUDSON | 50 WARRING AVENUE | | | | BFLO | NY | 14211 | |
| 5548221 | BERNADE EVELYN | 234 PRESIDENT | | | | PASSAIC | NJ | 07055 | |
| 5548222 | BERNADE MARIA | URB SAN CARLOS CALLE B 10 | | | | AGUADILLA | PR | 00603 | |
| 5548223 | BERNADEAN DAVIS | 110 GLENWOOD AVE | | | | EASTON | MD | 21601 | |
| 5548224 | BERNADES ASHLEEN | 1045 EHO EHO AVE 115 | | | | WAHIAWA | HI | 96786 | |
| 5548225 | BERNADETA GADEISUVA | 1539 RANG AVE | | | | SANTA ROSA | CA | 95401 | |
| 5548226 | BERNADETE SMITH | PO BOX 2111 | | | | VINEYARD HAVE | MA | 02568 | |
| 5548227 | BERNADETT ANNETTA | 1949 FRANK RD. | | | | MTN VU | CA | 94040 | |
| 5548228 | BERNADETT MASSICOTTE | 26421 SILVER LAKES PKY | | | | HELENDALE | CA | 92342 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 559 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548229 | BERNADETTE ANDERSON | 162 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5548230 | BERNADETTE BASS | 5042 JAMES ST | | | | NEW PORT RICH | FL | 34652 | |
| 5548231 | BERNADETTE BRACEY | 104 HUNT CLUB LN APT A | | | | RALEIGH | NC | | |
| 5548232 | BERNADETTE BROOKS | 2370 PONDEROSA CT | | | | YPSILANTI | MI | 48198 | |
| 5548233 | BERNADETTE BROWN | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5548234 | BERNADETTE CARDOZA | 15512 INDIANA RANCH RD | | | | DOBBINS | CA | 95935 | |
| 5548237 | BERNADETTE COLEMAN | 15342 WEST 10 MILE | | | | WATERFORD | MI | 48327 | |
| 5548238 | BERNADETTE COLLINS | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5548239 | BERNADETTE DAVIS | 10313 THAMES CT E | | | | BEDFORD | OH | 44146 | |
| 5548240 | BERNADETTE DICKERSON-WOMACK | 7000 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5548241 | BERNADETTE DURAN | 5064 N CRESENT ST | | | | SN BERNARDINO | CA | 92407 | |
| 5548242 | BERNADETTE FAVVELA | 3738 N SACRAMENTO | | | | CHI | IL | 60618 | |
| 5548243 | BERNADETTE FERGUSON | 3004 LASALLE AVE | | | | ROCKFORD | IL | 61114 | |
| 5548244 | BERNADETTE FERREIRA | 95992 UKUWAI ST 503 | | | | MILLILANI | HI | 96797 | |
| 5548245 | BERNADETTE FOSTER | 200 SUNNYSIDE AVE | | | | CHESTER | PA | 19013 | |
| 5548246 | BERNADETTE HARRIS | 3849 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5548247 | BERNADETTE KAOPUA | P O BOX 2002 | | | | NANAKULI | HI | 96792 | |
| 5548248 | BERNADETTE KENDRICKS | 20 MORGAN STREET | | | | ROCHESTER | NY | 14611 | |
| 5548249 | BERNADETTE KOPRUSAK | 200 BLAKESLEE ST | | | | BRISTOL | CT | 06010 | |
| 5548250 | BERNADETTE LYDIA | 8743 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 5548251 | BERNADETTE M MORSE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | |
| 5548252 | BERNADETTE MALDONADO | 777 COURT ST | | | | READING | PA | 19601 | |
| 5548253 | BERNADETTE MALIKO | 150 WEST COLOMBUS AVE | | | | NESQUEHONING | PA | 18240 | |
| 5548254 | BERNADETTE MALLORY | 6507 N STATE RD | | | | DAVISON | MI | 48423 | |
| 5548255 | BERNADETTE MONTOUR | 1000 WORTHINGTON LN | | | | SPRING HILL | TN | 37174 | |
| 5548256 | BERNADETTE MULLIGAN | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5548257 | BERNADETTE ORTEGA | 614 EAST P | | | | HOBBS | NM | 88240 | |
| 5548259 | BERNADETTE PEREZ | 3505 SAN ANDRES NE APT B | | | | ALBQ | NM | 87107 | |
| 5548260 | BERNADETTE PICKETT | 349 EAST 91ST ST | | | | CHICAGO | IL | 60619 | |
| 5548261 | BERNADETTE PITTMAN | 8240 S EAST END | | | | CHICAGO | IL | 60402 | |
| 5548262 | BERNADETTE PIZARRO | 2010 BRUCKNER BLVD | | | | BRONX | NY | 10473 | |
| 5548263 | BERNADETTE Q ROBINSON | 2637 SOUTH OLD BLACK CAN | | | | HUMBOLDT | AZ | 86329 | |
| 5548264 | BERNADETTE RAY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28311 | |
| 5548265 | BERNADETTE SAMUELS | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5548266 | BERNADETTE SENINGEN | 108 ELDREDGE AVE | | | | DEL HAVEN | NJ | 08251 | |
| 5548267 | BERNADETTE SIUA | 7826 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5548268 | BERNADETTE SNEED | XXXX | | | | YUCAIPA | CA | 92399 | |
| 5548269 | BERNADETTE SOLOMON | XXX | | | | SPRINGFIELD | VA | 22153 | |
| 5548271 | BERNADETTE T WHITE | 3421 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548273 | BERNADETTE-B DEYERMND | 1756 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5548274 | BERNADIN KATIA | 7 NICHOLAS ST 3 | | | | HAVERHILL | MA | 01830 | |
| 5548275 | BERNADIN LITTLEWIND | 418 5TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5548276 | BERNADINE APODACA | 1820 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |
| 5548277 | BERNADINE DAIGLE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5548278 | BERNADINE DAVIS | 110 GLENWOOD AVE APT A | | | | EASTON | MD | 21601 | |
| 5548279 | BERNADINE GAYLES | 23037 CROSSLEY | | | | HAZEL PARK | MI | 48030 | |
| 5548280 | BERNADINE GREEN | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5548281 | BERNADINE HUDSON | 50 WARRING AVE | | | | BFLO | NY | 14211 | |
| 5548282 | BERNADINE M MILLER | 36250 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 5548283 | BERNADINE SIMON VAN HOOK | 4256 BUCKSKIN | | | | ANTIOCH | CA | 94531 | |
| 5548284 | BERNADINE SYLVA | 65 1546 KAWAIHAAE RD | | | | KAMUELA | HI | 96743 | |
| 5548285 | BERNA-JAMEL JONES-WOODS | 12073 SW 250TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5548286 | BERNAL ADRIANA | 15120 CARNATION ST | | | | FONTANA | CA | 92336 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548287 | BERNAL ALFREDO | 538 OLIVE AVE SWEET 100 | | | | VISTA | CA | 92083 | |
| 5414364 | BERNAL AMELIA | 1310 HAMPTON ST | | | | SAN JUAN | TX | | |
| 5548288 | BERNAL ANAELI A | CALLE ESANA J123 URB FOREST VW | | | | BAYAMON | PR | 00956 | |
| 5548289 | BERNAL ANGELA | 410 Rendon AVE # B | | | | Stockton | CA | 95205-6612 | |
| 5548290 | BERNAL APRIL | 1446 EDRIS DR | | | | SAN ANTONIO | TX | 78224 | |
| 5548291 | BERNAL BLANCA | 4802 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5548292 | BERNAL CARMEN | E1 11TH AVE | | | | KEY WEST | FL | 33040 | |
| 5548293 | BERNAL CHRISTINA | 3821 S STREET | | | | OMAHA | NE | 68108 | |
| 5414366 | BERNAL CRISPIN | 1001 W STEVENS AVE UNIT 247 | | | | SANTA ANA | CA | | |
| 5548294 | BERNAL DESERIE | 2285 W 55TH UNIT B | | | | DENVER | CO | 80221 | |
| 5548295 | BERNAL DIANA | CALLE LAS FLORESS 28 JUAN DOMI | | | | GUAYNABO | PR | 00966 | |
| 5414368 | BERNAL ELISEO | 1212 E LUCAS AVE | | | | PHARR | TX | | |
| 5548296 | BERNAL EUSTOLIO | 14761 1ST AVE LAFFOON | | | | PARKER | AZ | 85344 | |
| 5548298 | BERNAL JENNEFER | 904 MORE OAK CR | | | | HENDERSON | NV | 89011 | |
| 5414370 | BERNAL JOSE | 2075 SW 122ND AVE APT 110 | | | | MIAMI | FL | | |
| 5548299 | BERNAL KETA | 802 MONROE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5548300 | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5548301 | BERNAL MATTHEW | 208 JOE DILISIO CIRCLE | | | | RATON | NM | 87740 | |
| 5414372 | BERNAL MIGUEL | 3128 W 135TH ST | | | | HAWTHORNE | CA | | |
| 5548302 | BERNAL MIREYA | 2515 NE EXPWY APT X10 | | | | ATLANTA | GA | 30345 | |
| 5548303 | BERNAL PEARL | NA | | | | WESTLAKE VILL | CA | 91361 | |
| 5548304 | BERNAL RAFAEL | 3127 CHICAGO RIDGE | | | | CHICAGO | IL | 60475 | |
| 5548305 | BERNAL RENE | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5548306 | BERNAL RICARDO | 2916 E AUSTIN WAY | | | | FRESNO | CA | 93726 | |
| 5548307 | BERNAL RIKKI | ABC | | | | CAMARILLO | CA | 93030 | |
| 5548308 | BERNAL ROSALIA | 6332 ENTRADA DE MILAGRO 814 | | | | SANTA FE | NM | 87507 | |
| 5548309 | BERNAL ROSARIO | 4131 S 2ND | | | | TUCSON | AZ | 85713 | |
| 5414374 | BERNAL STANLEY | 610 E MOUNTAIN AVE | | | | LAS CRUCES | NM | | |
| 5548310 | BERNAL SUSANA | 14517 S ATLANTIC AVE | | | | BELLFLOWER | CA | 90706 | |
| 5548311 | BERNAL TRACY | 44236 PICE CREEK LANE | | | | CALIFORNIA | MA | 20619 | |
| 4892612 | Bernal, Judy | Redacted | | | | | | | |
| 4201838 | BERNAL, JUSTINE | Redacted | | | | | | | |
| 5548312 | BERNANCETT DANIEL | BO MARISOL | | | | LARES | PR | 00669 | |
| 5548313 | BERNANDINO LORENA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5548314 | BERNARD AND DENISE MCCABE | 8733 MERRIMOOR BLVD E | | | | LARGO | FL | 33777 | |
| 5548315 | BERNARD ANNA | 314 SOUTH CLINE AVE | | | | NEWTON | NC | 28658 | |
| 5548316 | BERNARD ATTWOOD | 726 MILLER AVE APT 3A | | | | BROOKLYN | NY | 11207 | |
| 5414378 | BERNARD BRENT | 5214A BOSSERMAN AVE | | | | EL PASO | TX | | |
| 5548317 | BERNARD BROWN JR | 147 10TH ST | | | | BUFFALO | NY | 14201 | |
| 5548319 | BERNARD CHERELL | 7506 NEEDLELEAF PLACE | | | | TAMPA | FL | 33617 | |
| 5408851 | BERNARD CHRISTOPHER T | 9612 IROQUOIS AVENUE | | | | OCEAN SPRINGS | MS | | |
| 5548320 | BERNARD CHRISTY | 2279 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 5548321 | BERNARD CULLUM | 222 ADELA 1 | | | | LUDLOW | KY | 41016 | |
| 5548323 | BERNARD DAVIS | 9911 STAHELIN | | | | DETROIT | MI | 48228 | |
| 5548325 | BERNARD EDDIE | CALLE 2 D 16 | | | | BAYAMON | PR | 00956 | |
| 5414380 | BERNARD EDMUND | 18418 SNOWBERRY WAY | | | | OLNEY | MD | | |
| 5548326 | BERNARD FAYE | 142 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5548327 | BERNARD FERGUSON | 9480 ATLANTIC ST | | | | HOLLYWOOD | FL | 33025 | |
| 5548328 | BERNARD FURR | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5408853 | BERNARD GEROLD | 2985 WATER TOWER PL | | | | CHANHASSEN | MN | | |
| 5548329 | BERNARD GILBERT | 8427 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5548330 | BERNARD IRIS | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5414384 | BERNARD IVY | 21 GROW RD | | | | HONEY BROOK | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548331 | BERNARD JAMES J | 336 COMEAUX DR | | | | LOCKPORT | LA | 70374 | |
| 5548332 | BERNARD JAMIE N | 30 MARY COGER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5408857 | BERNARD JOELLE H | 265 BRYANT STREET APT 22 | | | | MALDEN | MA | | |
| 5548333 | BERNARD JOHNSON | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5548334 | BERNARD JONES | 1049 YALE ST | | | | AKRON | OH | 44301 | |
| 5548335 | BERNARD KARIMA | 411 ST LOUIS | | | | ST LOUIS | MO | 63135 | |
| 5548336 | BERNARD KERRYAN | 3007 AVE D | | | | FT PIERCE | FL | 34982 | |
| 5414388 | BERNARD LOUELLA | P O BOX 680686 | | | | HOUSTON | TX | | |
| 5548337 | BERNARD LUZ D | COND TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5548338 | BERNARD MALLARI | 15851 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | |
| 5414390 | BERNARD NATALIE | 3613 HARLEM RD | | | | CHEEKTOWAGA | NY | | |
| 5548339 | BERNARD NATHALIE | 20140 N W 37TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5548341 | BERNARD OCONNOR | 857 GLENVIEW AVE | | | | MUNDELEIN | IL | 60060 | |
| 5414392 | BERNARD PAULENE | 2304 TRINITY CIR N | | | | AUGUSTA | GA | | |
| 5548342 | BERNARD PRUITT | 56 ALTA VISTA BLVD | | | | BABSON PARK | FL | 33827 | |
| 4785719 | Bernard Rivera, Linda | Redacted | | | | | | | |
| 5548343 | BERNARD ROGERS | 1010 MCKINLEY AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5548344 | BERNARD SAMPSON | ENTER ADDRESS | | | | ENTER CITY | SC | 29033 | |
| 5548345 | BERNARD SHERMONICAL | 4465 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70605 | |
| 5548346 | BERNARD SHORT | 309 WILLIAMS RIVER RD | | | | COWEN | WV | 26206 | |
| 5548347 | BERNARD THOMBS | 159 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5548348 | BERNARD TONJA | 1730 PHILLIPS AVE | | | | GREENSBORO | NC | 27405 | |
| 5548349 | BERNARD TYLER | 3809 5TH ST | | | | BALTIMORE | MD | 21225 | |
| 5548350 | BERNARD TYRONE | 3130 BRAODWAY | | | | NEW ORLEANS | LA | 70125 | |
| 5548351 | BERNARD UINA | 770 E BINE STREET | | | | MURREY | UT | 84107 | |
| 5548352 | BERNARD WARD | NONE | | | | SPRINGFIELD | VA | 22152 | |
| 4598964 | BERNARD, JOHNNIE | Redacted | | | | | | | |
| 4132051 | Bernard, Judy Ann | Redacted | | | | | | | |
| 5548354 | BERNARDA CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5548355 | BERNARDA H CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5548356 | BERNARDETH RODRIGUEZ | 1611 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 5548357 | BERNARDI PAULA | 3951 GULF SHORE BLVD N | | | | NAPLES | FL | 34103 | |
| 5548358 | BERNARDI STEFENO | 509 VALLERIO AVE | | | | OJAI | CA | 93023 | |
| 5548359 | BERNARDINE WARREN | 1409 HUEYTOWN RD APT 62 | | | | HUEYTOWN | AL | 35023 | |
| 5548360 | BERNARDINO HERNANDEZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5548361 | BERNARDINO JAYNENE | 851 S KEHEI RD | | | | KIHEI | HI | 96753 | |
| 5548362 | BERNARDINO LUCIA | 522 W MONTECITO | | | | SANTA BARBARA | CA | 93117 | |
| 5414394 | BERNARDINO PAUL | 13 PEARSON ST | | | | BEVERLY | MA | | |
| 5548363 | BERNARDINO ROSALINDA | 1789 HEYWOOD ST 210 | | | | SIMI VALLEY | CA | 93065 | |
| 5548365 | BERNARDO FUENTES | 367 MONTROSE DR | | | | GREENSBORO | NC | 27407 | |
| 5548366 | BERNARDO GARCIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548367 | BERNARDO JULIE | 501 A JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5548368 | BERNARDO LISA | 869 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| 5548369 | BERNARDO PULIDO | NEED ADDRESS | | | | SPOKANE | WA | 99212 | |
| 5548370 | BERNARDO WASHINGTON | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 5414398 | BERNARDON GEORGE | 2495 TUCKER DR | | | | LOGANVILLE | GA | | |
| 5414400 | BERNARDY DARRELL | 10987 MIRA RIVER CT | | | | RANCHO CORDOVA | CA | | |
| 5548371 | BERNAT CARLOS | PO BOX 1449 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5414402 | BERNAT INGRID | 4950 WEST 23RD ST WEST PORT CENTER | | | | ERIE | PA | | |
| 5548372 | BERNAY KEMP | XXX | | | | COLUMBIA | MD | 21045 | |
| 5548373 | BERND CHRISTINA | 241 MOORE AVE | | | | PITTSBURGH | PA | 15210 | |
| 5408863 | BERNDT AUSTIN | 405 Conradt Ave | | | | Kokomo | IN | 46901-5274 | |
| 5548374 | BERNDT DORIS | 219 IRONWOOD DRIVE | | | | PILLAGER | MN | 56473 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414410 | BERNDT LORI | 5377 RYE SCHOOL ROAD | | | | BRYAN | TX | | |
| 5548375 | BERNECER CHRISTIAN | SABANA DEL MAR CALLE PALMA REA | | | | COMERIO | PR | 00782 | |
| 5548376 | BERNEDO N | 5810 WESTOWER DR APT H | | | | RICHMOND | VA | 23225 | |
| 5548378 | BERNER CONNIE | 105 SUNER ST | | | | COVINGTON | LA | 70433 | |
| 5414412 | BERNER HELMUT | 675 N 8TH ST | | | | EAGLE LAKE | FL | | |
| 5548379 | BERNER STACY | 6819 NOBLE ST | | | | COLO SPGS | CO | 80915 | |
| 5414414 | BERNER WILLAIM | 17 RIPPLEWOOD DR | | | | LAKE HOPATCONG | NJ | | |
| 5414416 | BERNET ROBERT | 6550 W LAKE RD | | | | ABILENE | TX | | |
| 5548380 | BERNETT ROBERT | 13053 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5548381 | BERNETT TANJANEKA | 5114 IRON HILL RD | | | | DEARN | GA | 30808 | |
| 5548382 | BERNETTE JACQUE | 5230 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5548383 | BERNEY ROBERT | 202 9TH | | | | ST PAUL | NE | 68873 | |
| 5548384 | BERNHARD SAMANTHA | 2322 HAMILTON ST APT 1B | | | | ALLENTOWN | PA | 18104 | |
| 5548385 | BERNHARDT FRANCIA | 7009 COUNTRYLANDS DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 5414418 | BERNHARDT KATHY | 4815 SQUIRES DRIVE BREVARD009 | | | | TITUSVILLE | FL | | |
| 5414420 | BERNHARDT KEN | 802 S COMMERCIAL ST | | | | NEENAH | WI | | |
| 5548386 | BERNHEISEL SHANLEY | 400 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 5548387 | BERNHOLT PAMELA | 100 DON DESCH DR | | | | COLDWATER | OH | 45828 | |
| 5548388 | BERNIA LOVE | 3235 N 8TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5548389 | BERNICE ANN | 3613 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5548390 | BERNICE ANTHONY | 163-25 130TH AVENUE APT8C | | | | JAMAICA | NY | 11434 | |
| 5548391 | BERNICE ASHFORD | 123 S MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5548392 | BERNICE BAILEY | 4264 BENNING RD NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5548393 | BERNICE BASHAM | 3424A LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |
| 5548394 | BERNICE BOSWORTH | 1820 CHEYENNE DR | | | | MERCED | CA | 95348 | |
| 5548395 | BERNICE BOYKIN | 2051 N TORREY PINES DR APT 1084 | | | | LAS VEGAS | NV | 89108-6523 | |
| 5548396 | BERNICE BUCHANAN | 5202 WATERBROOK DR | | | | AUSTIN | TX | 78723 | |
| 5548397 | BERNICE BUTLER | 7426 STONY BARR RD | | | | BALTIMORE | MD | 21244 | |
| 5548398 | BERNICE CANGCO | 4433 ASPEN GROVE DR | | | | CORPUS CHRSTI | TX | 78413 | |
| 5548399 | BERNICE CARTER | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5548400 | BERNICE COTTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 22785 | |
| 5548401 | BERNICE D ROUSE | 212 32ND AVE | | | | COLUMBUS | GA | 31903 | |
| 5548402 | BERNICE D TURNER | 613 LEONARD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5548403 | BERNICE DENNIS | 2004 JOLSON AVE | | | | MEMPHIS | TN | 38114 | |
| 5548404 | BERNICE DICKENSB | 331 FURMAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5548405 | BERNICE DOSTER | 15812 NORTHWOOD DST | | | | MAPLE HTS | OH | 44137 | |
| 5548406 | BERNICE EVARTS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5548407 | BERNICE FELDER | 308 BOBBYJONES LANE | | | | MACON | GA | 31206 | |
| 5548408 | BERNICE FLOWERS | 404 HOLMENT DR | | | | ORLANDO | FL | 32801 | |
| 5548409 | BERNICE GARMON | 4561 NW 14TH CRT | | | | FT LAUDERDALE | FL | 33311 | |
| 5548410 | BERNICE GRAVES | 1112 DIANA PL NW APT A | | | | CANTON | OH | 44703 | |
| 5548411 | BERNICE HANCOCK | 3168 PO BOX | | | | SHIPROCK | NM | 87420 | |
| 5548412 | BERNICE HARRIS | 25004 S FRAMPTON AVE 118 | | | | HARBOR CITY | CA | 90710 | |
| 5548413 | BERNICE HARRISON | 4123 CARICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| 5548414 | BERNICE HOLMES | PO BOX 3119 | | | | COLUMBIA | SC | 29230 | |
| 5548415 | BERNICE HORTAGUI | 4021 TYNES DR | | | | GRAND PRAIRIE | TX | 75042 | |
| 5548416 | BERNICE ISAAC | 9254 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5548417 | BERNICE JAMES | 2038 E RITTENHOUSE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5548418 | BERNICE JEFFERSON | 1406 GAIL AVE | | | | ALBANY | GA | 31707-2611 | |
| 5548419 | BERNICE JONES | 357 CR 400E | | | | SEMINOLE | TX | 79360 | |
| 5548420 | BERNICE JOSLYN | 1148 E 35TH ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5548421 | BERNICE KARE CULP HERD | 15381 MYALON ROAD | | | | APPLE VALLEY | CA | 92307 | |
| 5548422 | BERNICE LAYTON | 360 N 9TH ST | | | | LEBANON | PA | 17046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 563 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548423 | BERNICE LOVING | 14394 ROCKDALE ST | | | | DETROIT | MI | 48223 | |
| 5548424 | BERNICE LUJANO | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5548425 | BERNICE M RIZO | 111 MAX GARCIA | | | | GARCIASVILLE | TX | 78547 | |
| 5548426 | BERNICE MAGANA | 4337 CLINTON BLVD | | | | LW | FL | 33461 | |
| 5548427 | BERNICE MCNEIL | 2701 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 5548428 | BERNICE ORSUA | 1708 WALPOLE PL | | | | MODESTO | CA | 95358 | |
| 5548429 | BERNICE P CAREY | 5127 SEKOTS RD APT B8 | | | | BALTIMORE | MD | 21207 | |
| 5548430 | BERNICE PACHECO | PO BOX 1028 | | | | BAYARD | NM | 88023 | |
| 5548431 | BERNICE PRETLOW | 2738 BROMLEYPARK DRIVE | | | | WINSTONSALEM | NC | 27103 | |
| 5548432 | BERNICE RIVERA | PO BOX 371413 | | | | CAYEY | PR | 00737 | |
| 5548433 | BERNICE ROSS | 10086 MONICA | | | | DETROIT | MI | 48204 | |
| 5548434 | BERNICE SAGE | PO BOX 54 | | | | COUNSELOR | NM | 87018 | |
| 5548435 | BERNICE SANCHEZ | 2202 23RD ST | | | | ALAMOGORDO | NM | 88310 | |
| 5548436 | BERNICE SEWELL | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5548437 | BERNICE SIMPKINS | 38 GREENACRE SQ | | | | SPFLD | MA | 01105 | |
| 5548438 | BERNICE TRAVERS | PO BOX602 | | | | LAKEWOOD | CO | 80214 | |
| 5548439 | BERNICE WALLACE | 1071 LOGUE ST | | | | PITTSBURGH | PA | 15220 | |
| 5548440 | BERNICE WASHINGTON | 130 TUNITA ST | | | | EUTAWVILLE | SC | 29048 | |
| 5548442 | BERNIE CHRISTIANSEN | 634 OAKLAND DR | | | | COUNCIL BLF | IA | 51503 | |
| 5548444 | BERNIE SHACK | 8328 BONITA DR | | | | SANTEE | CA | 92071 | |
| 5548445 | BERNIECE ALLEN | 3903 PERNIECE DRIVE | | | | LAS VEGAS | NV | 22203 | |
| 5548446 | BERNIER GLORIA | GUAYAMA | | | | GUAYAMA | PR | 00785 | |
| 5414424 | BERNIER LOUISE | 91 STONEHENGE RD N | | | | PITTSFIELD | MA | | |
| 5548447 | BERNIER MARTINE | 623 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5548448 | BERNIER MICHELLE | 1704 BELSLY BLVD | | | | MOORHEAD | MN | 56560 | |
| 5548449 | BERNIER ZELMA | 40 CEDAR ST | | | | MERIDEN | CT | 06450 | |
| 5548450 | BERNILLA WALKER | 1513 PARKVIEW DR | | | | MONROE | LA | 71202 | |
| 5414426 | BERNING MICHELE | 1240 W FAIRPLAY ST | | | | HAZEL GREEN | WI | | |
| 5548451 | BERNISE FELIUANO | 217 CLARK ST | | | | BRENTWOOD | NY | 11717 | |
| 5548452 | BERNISHA UNION | 104 BANNER CRT | | | | CRESTVIEW | FL | 32539 | |
| 5548453 | BERNITA D HARROD | 1006 EDGEMORE STREET | | | | PHILA | PA | 19151 | |
| 5548454 | BERNITA JASSO | 2202 E FIRST AVE APT 1 | | | | FLAGSTAFF | AZ | 86004 | |
| 5548455 | BERNITA T BARKLEY | 37000 SWEETWATER CIR | | | | LITHIA SPRING | GA | 30122 | |
| 5548456 | BERNITA WILEY | 3825 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5548457 | BERNITHA HOLLOMAN | 8021ST AVE DR EAST APT106 | | | | PALMETTO | FL | 34221 | |
| 5548458 | BERNOTAS SAMMANTHA V | 3039 WALTON ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 5414428 | BERNREUTER DEBRA | 2659 STARLITE DR | | | | SAGINAW | MI | | |
| 5414430 | BERNREUTER SANDRA | 9201 SIMPSON RD | | | | VASSAR | MI | | |
| 5548459 | BERNS DIANE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5414432 | BERNS KAREN | 9730 E ALLISON WAY | | | | SCOTTSDALE | AZ | | |
| 5548461 | BERNSTEIN MARGARET | 10022 NE 120TH LN G201 | | | | KIRKLAND | WA | 98034 | |
| 5548462 | BERNSTEIN MATT | 802 MONTCLAIRE CT | | | | WEST PALM BEA | FL | 33411 | |
| 5414436 | BERNSTEIN MEL | PO BOX 2061 | | | | MANTECA | CA | | |
| 5548463 | BERNSTEIN REIN | 4600 MADISON AVENUE | | | | KANSAS CITY | MO | 64112 | |
| 5837369 | Bernstein, Charlotte | Redacted | | | | | | | |
| 4790374 | Bernstein, Steve | Redacted | | | | | | | |
| 4583414 | Bernstein-Rein Advertising, Inc. | Attn: Legal Department | 4600 Madison Avenue, Suite 1500 | | | Kansas City | MO | 64112 | |
| 4583414 | Bernstein-Rein Advertising, Inc. | Attn: Legal Department | 4600 Madison Avenue, Suite 1500 | | | Kansas City | MO | 64112 | |
| 5548464 | BERNSTINE KAMIRA | 8039 REVERE DR | | | | MCDONOUGH | GA | 30252 | |
| 5548465 | BERNT CINDRA | 2717 N 73RD ST | | | | OMAHA | NE | 68134 | |
| 5548466 | BERNT WESLEY | 1306 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414438 | BERNTGEN BECKY | 344 N POTTEBAUM RD APT 814 | | | | CASA GRANDE | AZ | | |
| 5414440 | BERNTSEN BILL M | 32 N RAIN FOREST CT | | | | SPRING | TX | | |
| 5548467 | BERONICA LINCOLN | MCALLEN | | | | MCALLEN | TX | 78501 | |
| 5548468 | BEROSSARD SABRINA | 1700 SWANSON 19 | | | | ROCK SPRINGS | WY | 82901 | |
| 5548469 | BEROUDGE CHARLIE | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5548470 | BEROVIC MICHAEL | 15010 N OWL CT | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5548471 | BERRELLEZA CYNTHIA H | 857 E 10TH AVE | | | | MESA | AZ | 85204 | |
| 5414444 | BERRES GLENNA | 521 DUSSEL | | | | MAUMEE | OH | | |
| 5548472 | BERRESFORD JASON | 1389 STATE ROUTE 551 | | | | ENNENVALLEY | PA | 16120 | |
| 5548473 | BERRETH MARCIA | 14754 JACKSON ST | | | | BRIGHTON | CO | 80602 | |
| 5548474 | BERRIAN BRENDA | 132 M STREET | | | | DOUGLAS | GA | 31533 | |
| 5548475 | BERRIDGE DEBRA | 96 EDITH ST | | | | OXFORD | AL | 36203 | |
| 5548476 | BERRIEN DARLEE | 1299S DAYTON CT | | | | DENVER | CO | 80014 | |
| 5548477 | BERRINE DAKOTAH | 16 ELLENS ACRES | | | | ELKVIEW | WV | 25071 | |
| 5414450 | BERRINGTON KATHY | 777 E CHANNEL ISLANDS BLVD | | | | OXNARD | CA | | |
| 5414452 | BERRINGTON TERRY | 16634 N 55TH PL | | | | SCOTTSDALE | AZ | | |
| 5414454 | BERRIOS ADAM | 100 DARIN ROAD | | | | WARWICK | NY | | |
| 5548478 | BERRIOS ALEX | 2175 62ND N | | | | CLEARWATER | FL | 33760 | |
| 5414456 | BERRIOS ANA | H16 AVE LAS AMERICAS | | | | CIDRA | PR | | |
| 5548479 | BERRIOS ANGEL | HC 74 BOX 5079 | | | | NARANJITO | PR | 00719 | |
| 5548480 | BERRIOS ANGELA | HC 4 BOX 7613 | | | | JUANA DIAZ | PR | 00795 | |
| 5548481 | BERRIOS BARBARA | 3701 N PIONEER | | | | CHICAGO | IL | 60634 | |
| 5414458 | BERRIOS BETTY | 4 AVE LAGUNA APT 6B | | | | CAROLINA | PR | | |
| 5548482 | BERRIOS BLANCA | CALLE CANAL INTERIOR 179 PUNTI | | | | CATANO | PR | 00962 | |
| 5548483 | BERRIOS BLANCA I | 361 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5548485 | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | |
| 5414464 | BERRIOS CLEMENTE | 10219 BERMUDA TRACE | | | | SAN ANTONIO | TX | | |
| 5548486 | BERRIOS CRISTIAN | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5548487 | BERRIOS DAVID | URB PALACIOREALES A-1 CALLE RAVENA | | | | TOA ALTA | PR | 00953 | |
| 5548488 | BERRIOS DEANN | 2131 22ND WAY SW | | | | LARGO | FL | 33774 | |
| 5548489 | BERRIOS DIANA | RES SAN FERNANDO EDF 6 APT 1 | | | | RIO PIEDRAS | PR | 00927 | |
| 5548490 | BERRIOS EDGARDO T | URB RIO HONDO2 AC-7 | | | | BAYAMON | PR | 00961 | |
| 5548491 | BERRIOS ERICK | URB VISTA BELLA C5 01 | | | | BAYAMON | PR | 00956 | |
| 5548492 | BERRIOS GUADALUPE | 36630 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5548493 | BERRIOS INGRID | 87 WILLMA | | | | ROME | GA | 30165 | |
| 5548494 | BERRIOS ISAMAL | BOLO PENA657 INTERIOR BENITEZ | | | | SAN JUAN | PR | 00924 | |
| 5548495 | BERRIOS ISMAEL | PO BOX 398 | | | | NARANJITO | PR | 00719 | |
| 5548496 | BERRIOS JANIRA | COND LA SIERRA DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5548497 | BERRIOS JASSMINE A | 622 N 2ND ST | | | | LEBANON | PA | 17046 | |
| 5414468 | BERRIOS LEANDRO | D6 CALLE 1 | | | | BAYAMON | PR | | |
| 5548498 | BERRIOS LILIANA L | 2860 SW 22ND TERR | | | | MIAMI | FL | 33145 | |
| 5548499 | BERRIOS LIMARIS S | HC 02 BOX 11192 | | | | HUMACAO | PR | 00791 | |
| 5548500 | BERRIOS LOURDES | URB ESTANCIAS DE SAN PEDRO CA | | | | FAJARDO | PR | 00738 | |
| 5548501 | BERRIOS LUIS O | SAN JUAN | | | | SAN JUAN | PR | 00923 | |
| 5548502 | BERRIOS LUZ D | JOSE PH HERNANDEZ EDIF 14 | | | | RIO GRANDE | PR | 00745 | |
| 5548503 | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5548504 | BERRIOS MARILISA | HC4 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 5548505 | BERRIOS MARISOL | 8751 BUENA PL APT 12107 | | | | WINDERMERE | FL | 34786 | |
| 5548506 | BERRIOS MARITZFERR | 494 SW 7ST | | | | MIAMI | FL | 33034 | |
| 5548507 | BERRIOS MARTA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5548508 | BERRIOS MELISSA S | 1973 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5548509 | BERRIOS MILAGROS | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 5548510 | BERRIOS MYRIAM | PO BOX 1229 | | | | AGUADA | PR | 00602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548511 | BERRIOS NILSA | URB BORINQUEN CALLE RENE MARQU | | | | CABO ROJO | PR | 00623 | |
| 5548512 | BERRIOS OLGA | VISTAS DE LUQUILLO C-V2 D | | | | LUQUILLO | PR | 00773 | |
| 5414472 | BERRIOS PABLO | 3716 BELL AVE | | | | BELL | CA | | |
| 5548513 | BERRIOS PEDRO | CALLE 16 BLOQ Q 862 | | | | RIO GRANDE | PR | 00745 | |
| 5548514 | BERRIOS REINALDO | AVEN TOA ALTA HEIGHTS C | | | | TOA ALTA | PR | 00953 | |
| 5414474 | BERRIOS RUBEN | 12 CALLE A | | | | SAN JUAN | PR | | |
| 5548515 | BERRIOS SANDRA | HC06 BOX 13198 | | | | COROZAL | PR | 00783 | |
| 5548516 | BERRIOS SERMAREMIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548517 | BERRIOS SERMARENIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548518 | BERRIOS SIAM | RES PADRE RIVERA APARTAMENTO 1 | | | | HUMACAO | PR | 00791 | |
| 5548519 | BERRIOS TAMARAS | CALLE KENNEDYS 510 | | | | SJ | PR | 00926 | |
| 5548520 | BERRIOS TANYA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 5414476 | BERRIOS VICTOR | 1260 E MAIN ST FL 2 | | | | WATERBURY | CT | | |
| 5548521 | BERRIOS WALESKA R | 185 MICO 2-14 CAV | | | | WAHIAWA | HI | 96857 | |
| 5548522 | BERRIOS WENDY | 612 13 AVE SOUTH | | | | SURFSIDE | SC | 29578 | |
| 5548523 | BERRIOS YEIKA | C AVESTRUZ 42D PARCELAS CARME | | | | VEGA ALTA | PR | 00692 | |
| 5548524 | BERROA JUANA | 181 PARK ST 2 | | | | LAWRENCE | MA | 01841 | |
| 5548525 | BERROA ROSA | 7801 NW 37TH STREET | | | | DORAL | FL | 33166 | |
| 5548526 | BERROCALES DOMINGA | PO BOX 1508 | | | | SABANA GRANDE | PR | 00637 | |
| 5548527 | BERRONES ALMA R | 433 SAN VICENTE | | | | ALAMO | TX | 78516 | |
| 5548528 | BERRONES ANA C | 910 SAN IGNACIO ST | | | | SAN JUAN | TX | 78589 | |
| 5548529 | BERRONES FERNANDO | 1057 EVERGREEN | | | | ROCK SPRINGS | WY | 82901 | |
| 5548530 | BERRY AARON | 3528 FOREST BRANCH DR | | | | PORT ORANGE | FL | 32129 | |
| 5548531 | BERRY ALESHA | 815 VINE ST | | | | FULTON | MO | 65251 | |
| 5548532 | BERRY AMANDA | 3060 N 8TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5548533 | BERRY AMBER | 273 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5548535 | BERRY APRIL | 1000 GREYSTONE CT APT 106 | | | | FREDERICKSBURG | VA | 22401 | |
| 5414482 | BERRY ARTHUR | 637 SCHULTE RD N | | | | NEW BLAINE | AR | | |
| 5548536 | BERRY ASHLEY | 120 YOST ST | | | | CHINA GROVE | NC | 28023 | |
| 5548537 | BERRY AUDRUA | 6 FULTON STREET | | | | LAGRANGE | GA | 30241 | |
| 5548538 | BERRY BARBARA F | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5548539 | BERRY BELANDA | 3437 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036 | |
| 5548540 | BERRY BERTHA | 1315 DUBLIN CT | | | | WINSTON SALEM | NC | 27101 | |
| 5548541 | BERRY BEVERLY | 4085 I 55 SOUTHEAST SERVI | | | | PONCHATOULA | LA | 70454 | |
| 5414484 | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | | |
| 5548543 | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428 | |
| 5414486 | BERRY BRITTANY | 151 IDLERUN DR | | | | COLLINSVILLE | IL | | |
| 5548544 | BERRY BUSTER | 5465 | | | | ATLANTA | GA | 30127 | |
| 5414488 | BERRY CAMERON | 2 ROSEWOOD LN APT D | | | | PEKIN | IL | | |
| 5548545 | BERRY CARNER | 406 ROBINSON AVE | | | | GEORGETOWN | KY | 40324 | |
| 5548546 | BERRY CATHERINE | 9659 ISLES WORTH WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5548547 | BERRY CHERYL | 958 BEVINS CT APTS | | | | CANTON | OH | 44720 | |
| 5548548 | BERRY CHEVELLE | 5541 CONROY RD | | | | ORLANDO | FL | 32811 | |
| 5548549 | BERRY CHRISTINA | 1430 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5548550 | BERRY CHRISTINA R | 4896 TULSA AVE | | | | OLIVEHURST | CA | 95961 | |
| 5548551 | BERRY CHRISTINE | 111 SPRINGVIEW LN526 | | | | SUMMERVILLE | SC | 29485 | |
| 5548552 | BERRY CHRISTOPHER | 2807 EATON AVE | | | | EATON PARK | FL | 33840 | |
| 5548553 | BERRY CHRISTY | 123 W WEDGEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5548554 | BERRY CIERA | 1767 WAYSIDE RD | | | | CLEVELAND | OH | 44112-1234 | |
| 5414492 | BERRY CLARISSA | 24 LANGSBERRIES | | | | NORTH PROVIDENCE | RI | | |
| 5414494 | BERRY CONNIE | 1821 BLUME ST NE | | | | ALBUQUERQUE | NM | | |
| 5548555 | BERRY CORDELLA | 7305 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5548556 | BERRY CRISTINA | 3455 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548557 | BERRY CRYSTAL | 7115 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 5414496 | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | | |
| 5548558 | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5414498 | BERRY DANIEL | 777 FAIRWAY DR APT 527 | | | | COPPELL | TX | | |
| 5548559 | BERRY DARLENE | 640 E 97TH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5548560 | BERRY DARLENE O | RR 1 | | | | HOMERVILLE | GA | 31634 | |
| 5548561 | BERRY DEBBIE | 711 LEE ST | | | | MURFREESBORO | TN | 37130 | |
| 5548562 | BERRY DEBORAH | 639 FRONT ST | | | | HANOVER TWP | PA | 18706 | |
| 5548563 | BERRY DEBRA | 21947 SPRINGWOOD COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5548565 | BERRY DEICHELLE | PO BOX 1571 CSTED | | | | CSTED | VI | 00821 | |
| 5414500 | BERRY DEYSHAWN | 21 MONROE DR | | | | MAPLE SHADE | NJ | | |
| 5414502 | BERRY DON | 26 DUROL DR | | | | MONTAGUE | NJ | | |
| 5548566 | BERRY DORIS J | 232 S ASBURY CHURCH ROAD | | | | WASHINGTON | NC | 27889 | |
| 5548567 | BERRY DORTHEA | 715 12 11TH STREET A | | | | MOLINE | IL | 61265 | |
| 5414504 | BERRY ELAINE | 15005 W HONEYSUCKLE LN | | | | SURPRISE | AZ | | |
| 5548570 | BERRY ERICKA | 605 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| 5414506 | BERRY EVAN | 177 DELTA DR APT 2 | | | | MINOT AFB | ND | | |
| 5548571 | BERRY EVANGELLA N | 167 WEST 37TH ST | | | | WPB | FL | 33404 | |
| 5548572 | BERRY FRED | 2200 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | |
| 5548573 | BERRY GUY | 12513 SHERWOOD FOREST DRI | | | | CULPEPER | VA | 22701 | |
| 5548574 | BERRY HALLE | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5548575 | BERRY JAIME | 1810 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5414508 | BERRY JANE | PO BOX 416 | | | | MOXAHALA | OH | | |
| 5548576 | BERRY JANE N | 2100 W POPCORN RD | | | | SPRINGVILLE | IN | 47462 | |
| 5548577 | BERRY JANICE | 630 E FLINTLAKE COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 5548578 | BERRY JASMINE | 3588 EAST 147TH ST UP | | | | CLEVELAND | OH | 44120 | |
| 5548579 | BERRY JEFFERY | 5925 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5414510 | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | | |
| 5548580 | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5414512 | BERRY JIMMIE L | 2910 BRADLEY DRIVE GREENUP089 | | | | FLATWOODS | KY | | |
| 5548581 | BERRY JIMMY | 19716 SOUTH BUCK HILL ROAD | | | | CLERMONT | FL | 34715 | |
| 5548582 | BERRY JOCELYN | 2130 HARRELL AVE | | | | NORFOLK | VA | 23504 | |
| 5548583 | BERRY JODI | 325 LARGO DR | | | | GREENSBORO | NC | 27406 | |
| 5414514 | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | | |
| 5548584 | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | 40601 | |
| 5548585 | BERRY JUDY | 11A EVERGREEN DRIVE APT12 | | | | EAST PROVIDENCE | RI | 02914 | |
| 5548586 | BERRY JUSTIN | 30 MILFORD ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5548588 | BERRY KENDRA G | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5414516 | BERRY KIM | 2635 BRET AVE | | | | SALINA | KS | | |
| 5548589 | BERRY KRYSTAL | 2036 E 51 PL D | | | | TULSA | OK | 74105 | |
| 5548590 | BERRY LAKISHA | 1901 BELL AVE | | | | BALTIMORE | MD | 21227 | |
| 5548591 | BERRY LANEETA | 215 BRIDE STREET | | | | WILMERDING | PA | 15148 | |
| 5414518 | BERRY LAUREN | 17 VALLEYVIEW LN TO LAUREN CUTRO BERRY | | | | CANTON | CT | | |
| 5548592 | BERRY LISA | 744 FOOTHILLS RD | | | | CALLAWAY | VA | 24067 | |
| 5548593 | BERRY LOREN | 2529 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5414520 | BERRY MAE | 108 NEWBURY ST | | | | BROCKTON | MA | | |
| 5414522 | BERRY MARCUS | 117 BRIDGECREEK DR | | | | GOOSE CREEK | SC | | |
| 5548594 | BERRY MARIE | 4445 BELLOW RD | | | | DALZELL | SC | 29140 | |
| 5548595 | BERRY MARQUALIA V | 8104 FARINGTON VILLAGE DR | | | | LITHONIA | GA | 30038 | |
| 5414524 | BERRY MARY | 51 SCRABBLE RD | | | | BRENTWOOD | NH | | |
| 5548596 | BERRY MAURICE | 1320 WALES DR | | | | KILLEEN | TX | 76549 | |
| 5414528 | BERRY MITZI | 2031 SLAB LANDING RD | | | | NEESES | SC | 29107-9443 | |
| 5414530 | BERRY NICK | 6 GINA CIR | | | | HATFIELD | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548597 | BERRY NICOLE | 8076 E 56TH ST APT E3 | | | | TACOMA | WA | 98404 | |
| 5548599 | BERRY PAMELA | 2103 LAPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5548600 | BERRY PAT | 250 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5548601 | BERRY PATRICIA | 114 GRAISON LANE | | | | DALLAS | GA | 30157 | |
| 5548602 | BERRY PATSY | 727 WOODSON STREET | | | | ATLANTA | GA | 30315 | |
| 5548604 | BERRY REGINALD | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5548605 | BERRY RENAE | 2527 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5414532 | BERRY ROBERT | 3947 COVERT RD RICHLAND139 | | | | PERRYSVILLE | OH | | |
| 5548606 | BERRY ROBIN | 406 S MARKET | | | | SHAWNEE | OK | 74801 | |
| 5414534 | BERRY ROGER | 2868 21ST ST N | | | | SAINT PETERSBURG | FL | | |
| 5548607 | BERRY SABRIN | 1415 VALLOR ST | | | | ORLANDO | FL | 32810 | |
| 5548608 | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | |
| 5548609 | BERRY SASCHA A | 309 ANNETTE AVE | | | | INTERLACHEN | FL | 32148 | |
| 5414538 | BERRY SCOTT | 10517 AQUILA AVE S N | | | | BLOOMINGTON | MN | | |
| 5548610 | BERRY SHANE | 4211 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633 | |
| 5548611 | BERRY SHAQUALA | 721 FAIRVIEW ST | | | | MCKEESPORT | PA | 15104 | |
| 5548612 | BERRY SHEKESA | 828 A KERSEY RD | | | | PERRY | GA | 31069 | |
| 5414540 | BERRY SHELLEY | 45 BROOKS VILLAGE ROAD | | | | PHILLIPSTON | MA | | |
| 5548613 | BERRY SHERMEKKA | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5548614 | BERRY SHERRY | 64 LANDAU LN | | | | ELKTON | MD | 21921 | |
| 5414542 | BERRY SIDNEY | 8190 GILROY RD CHARLES 017 | | | | NANJEMOY | MD | | |
| 5548615 | BERRY STEPHANIE | 11619 INDUSTRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5548617 | BERRY SUSAN | PO 484 | | | | HARDWICK | GA | 31034 | |
| 5548618 | BERRY SYLVIA | 144 DETOUR RD | | | | SEABROOK | SC | 29940 | |
| 5548619 | BERRY TAMEKA | 715 HOOVER ST | | | | MALVIN | AR | 72104 | |
| 5548620 | BERRY TAMMY | 2410 PEBBLE WOOD DR | | | | ADEL | GA | 31620 | |
| 5548621 | BERRY TERRY | 709 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5548622 | BERRY THOMAS | XXXXXX | | | | TAMPA | FL | 33634 | |
| 5548623 | BERRY TIARA | 1361 S ALAMEDA DR | | | | BATON ROUGE | LA | 70815 | |
| 5548624 | BERRY TIPHANIE | 6850 ROBERTS AVE | | | | ST LOUIS | MO | 63130 | |
| 5548625 | BERRY TRACEY | 3415 STUMP NECK RD | | | | INDIAN HEAD | MD | 20640 | |
| 5548626 | BERRY TRINA | 12904 JESSUP WATCH PL | | | | SARASOTA | FL | 33579 | |
| 5548627 | BERRY TRINISA | 5604 CRENSHAW RD APT 1512 | | | | RICHMOND | VA | 23227 | |
| 5548628 | BERRY VICTORIA | 209 PARRIS AVE | | | | GREENVILLE | SC | 29605 | |
| 5548630 | BERRY WANDA | 1 VENNE CIR | | | | CONCORD | NH | 03301 | |
| 5414546 | BERRY WIILIAM | 3623 JAMAICA DR | | | | AUGUSTA | GA | | |
| 5548631 | BERRY WILLIAM | 4944 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117 | |
| 5548632 | BERRY YOLANDA | 485 I-55 SE SRVCE RD | | | | PONCHATOULA | LA | 70454 | |
| 5548633 | BERRY YVETTE | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5548634 | BERRYBLOOM VIDA | 3849C FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5548635 | BERRYHILL ALICIA | 94-608 LUMIAINA ST S103 | | | | WAIPAHU | HI | 96797 | |
| 5548636 | BERRYHILL CATHERINE | 330 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 5548637 | BERRYHILL CHERITY | 5889 MONTICELLO | | | | INDIANAPOLIS | IN | 46234 | |
| 5548638 | BERRYHILL REBECCA | 2303 S 96TH E AVE APT B | | | | TULSA | OK | 74129 | |
| 5548639 | BERRYMAN BECKY K | 5101 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5548640 | BERRYMAN BIANCA | 1928 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5548641 | BERRYMAN DOMINIQUE | 142 HILL AVE | | | | SANFORD | NC | 27330 | |
| 5548642 | BERRYMAN DORETHA | 18044 HUTTER RD | | | | GULFPORT | MS | 39503 | |
| 5548643 | BERRYMAN JEANNIE M | 411 E ALBERTSON | | | | HOBBS | NM | 88240 | |
| 5548644 | BERRYMAN JUDY K | 2716 CR 59 | | | | FREMONT | OH | 43420 | |
| 5548645 | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | |
| 5414547 | BERRYMAN MICHAEL | 370 COWART RD | | | | HINESVILLE | GA | | |
| 5548646 | BERRYMAN SHESHE | 575 SHELBOURNE CT | | | | RACINE | WI | 53402 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548647 | BERRYMAN TINA | 1146 JOHNS LANE | | | | NICHOLASVILLE | KY | 40356 | |
| 5548648 | BERRYNICELY TAMMY L | 16851 HALL ROAD | | | | NEWALLA | OK | 74857 | |
| 5414548 | BERSET GARY | 4542 DARTMOUTH | | | | MESA | AZ | | |
| 5548649 | BERSIN AMANDA | 4521 W FREEPORT PL | | | | BROKEN ARROW | OK | 74012 | |
| 5548650 | BERT ARCOS | 203 EAPPLEGATE DR | | | | AUSTIN | TX | 78753 | |
| 5548651 | BERT CHURCH | 3615 BLACKELY ST | | | | MATHER AFB | CA | 95655 | |
| 5548652 | BERT DICKINSON | 415 CONSTABLE DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5548654 | BERT GOUDREAULT | 97 OLD MANCHESTER RD | | | | CANDIA | NH | 03034 | |
| 5548655 | BERT QUINN | 950 SCENIC DRIVE | | | | TRINIDAD | CA | 95570 | |
| 5548656 | BERT ROBERT | 14901 RICHMOND AVE | | | | HOUSTON | TX | 77083 | |
| 5548657 | BERT SHIMABUKU | 1777 ALA MOANA BL | | | | HONOLULU | HI | 96815 | |
| 5548658 | BERT SIMMONS | 24840 E ABLE RD | | | | SCHELL CITY | MO | 64783 | |
| 5548659 | BERT STACEY | 25 GLENWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5548660 | BERT WELLS | 2434 MYRTLE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5548661 | BERTA BIRMAN | 9908 BUSTLETON AVE APT | | | | PHILADELPHIA | PA | 19115 | |
| 5548662 | BERTA BUTLER | 2202 CLUBHOUSE DR | | | | SUN CITY CENT | FL | | |
| 5548663 | BERTA D BOUWENS | 1808 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5548664 | BERTA GABRI JIMENEZ | 749 OLIVE | | | | SANTA BARBARA | CA | 93105 | |
| 5548665 | BERTA GOMEZ | 9195 ARGUELLO DR | | | | PLANADA | CA | 95365 | |
| 5548666 | BERTA MIRANDA | 4925 NORTH CAPITAL ST NE | | | | WASH | DC | 20758 | |
| 5414549 | BERTANI STEVE | 5990 MALLET COURT | | | | CUMMING | GA | | |
| 5548667 | BERTELSEN BRIAN | 28 HAWTHORNE LANE | | | | SAINT MARYS | GA | 31558 | |
| 5414551 | BERTELSEN MARK | 4630 S 450 W | | | | OGDEN | UT | | |
| 5548668 | BERTHA A DEAL-JIM | PO BOX 347 | | | | WATERFLOW | NM | 87421 | |
| 5548669 | BERTHA ALDRIDGE | 300 MYRTLE AVE | | | | JESUP | GA | 31546 | |
| 5548670 | BERTHA ALICIA | 44203 STANRIDGE AVE | | | | LANCASTER | CA | 93535 | |
| 5548671 | BERTHA AMAKER | 155 BOSUN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5548672 | BERTHA ARROYO | 132 SANTA BONITA | | | | MADERA | CA | 93637 | |
| 5548673 | BERTHA BARCENA | 3460 LEBANON | | | | EL PASO | TX | 79930 | |
| 5548674 | BERTHA BIALOS | 3920 INVERRARY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 5548675 | BERTHA BURCHETTE | 1917 HOPKINS RD APT A | | | | RICHMOND | VA | 23224 | |
| 5548676 | BERTHA BURNETT | 24B7 OZARK TRL SW | | | | ATLANTA | GA | 30331 | |
| 5548677 | BERTHA CANALES | PO BOX 4984 | | | | ODESSA | TX | 79760 | |
| 5548678 | BERTHA CASTILLO | 1312 EAST MCDONALD AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5548679 | BERTHA CASTRO | 455 E ASH AVE APT 8 | | | | BAKERSFIELD | CA | 93301 | |
| 5548680 | BERTHA CLARK | 2876 COLBERT CIR | | | | MELBOURNE | FL | 32901 | |
| 5548681 | BERTHA CRUZ | 1216 BAXLEY LN | | | | LONGVIEW | TX | 75604 | |
| 5548682 | BERTHA DELVA | 1021 EAST CHURCH ST | | | | SALISBURY | MD | 21801 | |
| 5548683 | BERTHA DOSS | 3515 W CAMPUS AVE 6 | | | | VISALIA | CA | 93277 | |
| 5548684 | BERTHA ESPINOSA | 24072 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5548685 | BERTHA FLORES | 4431 S WOOD | | | | CHICAGO | IL | 60609 | |
| 5548686 | BERTHA GALVAN | 1041 BUCKHORN DR APT 21 | | | | SALINAS | CA | 93905 | |
| 5548687 | BERTHA GARCIA | 6751 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5548688 | BERTHA GARICA | 14371 REDWING DR | | | | MORENO VALLEY | CA | 92553 | |
| 5548689 | BERTHA GRANDBERRY | 11 0 RILEY ST | | | | PONTIAC | MI | 48342 | |
| 5548690 | BERTHA GREEN | 608 EARLY ST | | | | SPRINGFIELD | GA | 31329 | |
| 5548691 | BERTHA GUAJARDO | 708 TULIPAN | | | | HIDALGO | TX | 78557 | |
| 5548692 | BERTHA HERNANDEZ | 1764 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 5548693 | BERTHA JACOBO | 26516 PACIFIC ST | | | | HIGHLAND | CA | 92346 | |
| 5548694 | BERTHA JIMENEZ | 965 N MAIN ST | | | | PIRU | CA | 93040 | |
| 5548695 | BERTHA L ELLIS GOODWIN | 6801 BOCK RD APT 227 | | | | FORT WASHINGTON | MD | 20744 | |
| 5548696 | BERTHA LIPSCOMB | 24 NORTHWEST 2ND AVE | | | | HOMESTEAD | FL | 33030 | |
| 5548697 | BERTHA LOPEZ | 401 NORHT D | | | | ELOY | AZ | 85131 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 569 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548698 | BERTHA MARS | 125 BIRCH | | | | LAS CRUCES | NM | 88001 | |
| 5548699 | BERTHA MARTIN | 1714 LANSING AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5548700 | BERTHA MARTINES | 3525 TRUMEN | | | | EL PASO | TX | 79930 | |
| 5548701 | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | |
| 5548702 | BERTHA MENDOZA | 10542 SEAHORN DR | | | | STOCKTON | CA | 95219 | |
| 5548703 | BERTHA MONTES | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5548704 | BERTHA MOTA | 1626 VICTORIA ST | | | | ABILENE | TX | 79603 | |
| 5548705 | BERTHA O PATTERSON | 7310 CABOT DR | | | | NASH | TN | 37209 | |
| 5548707 | BERTHA PEREZ | 4606 N JACKSON RD | | | | EDINBURG | TX | 78541 | |
| 5548708 | BERTHA PETERSON | 16 OXFORD CT | | | | SAVANNAH | GA | 31419 | |
| 5548710 | BERTHA PURNELL | 8730 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5548711 | BERTHA QUIROZ | 1214 HEROLD | | | | REDLANDS | CA | 92374 | |
| 5548712 | BERTHA R BIGGS | 8711 BOYSENBERRY DR | | | | TAMPA | FL | 33635 | |
| 5548713 | BERTHA RICHARD | 1151 N 8TH APT 806 | | | | SPRINGFIELD | IL | 62702 | |
| 5548714 | BERTHA RILEY | 154 DOGWOOD ST | | | | AMHERST | VA | 24521 | |
| 5548715 | BERTHA RODRIGUEZ | 5502 N CLYDEBANK AVE | | | | AZUSA | CA | | |
| 5548716 | BERTHA ROSAS | 2209 F ST APT 4 | | | | S SIOUX CITY | NE | 68776 | |
| 5548717 | BERTHA SALAS | 2985 BLUMEN AVE | | | | BRENTWOOD | CA | 94513 | |
| 5548718 | BERTHA SANCHEZ | 112 VIEWCREST AVE | | | | KANSAS CITY | MO | 64108 | |
| 5548719 | BERTHA SANDERS | 304 PRITCHARD AVE | | | | BENTONIA | MS | 39040 | |
| 5548720 | BERTHA SANFORD | 2001 S SHERWOOD | | | | BATON ROUGE | LA | 70816 | |
| 5414552 | BERTHA TERRI | 182 WALL ST | | | | WEIRTON | WV | | |
| 5548722 | BERTHA VASQUEZ | 1705 JENKINS RD | | | | PASADENA | TX | 77506 | |
| 5548723 | BERTHA VILLARREAL | 1018 PARADISE | | | | ALAMOGORDO | NM | 88310 | |
| 5548724 | BERTHEA AUGUST | 115 MOMOSA LN | | | | PERRY | FL | 32347 | |
| 5408887 | BERTHEOLA REBECCA | 42803 ALEXO DRIVE | | | | LANCASTER | CA | | |
| 5414554 | BERTHIAUME JOSEPH | 172 E WELAKAHAO RD | | | | KIHEI | HI | | |
| 5414556 | BERTHIAUME MARK | 170 OLD TURNPIKE ROAD | | | | CALIFON | NJ | | |
| 5414557 | BERTHIAUME WENDY | 6950 COUNTY ROAD 64 | | | | SAVANNAH | MO | | |
| 5548725 | BERTHIAUNE ANN | 201 ROUNTREE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5548726 | BERTHIUME VIRGINIA M | BOX 3 | | | | WATERFLOW | NM | 87421 | |
| 5548727 | BERTHOLD JOHN | 3418 MCELROY CT | | | | EAU CLAIRE | WI | 54701 | |
| 5548728 | BERTHONY JULIEN | 13200 NE 7TH AVE | | | | MIAMI | FL | 33161 | |
| 5414561 | BERTHOT DON | 206 WEEPING WILLOW CT | | | | NOLANVILLE | TX | | |
| 5548729 | BERTILD MARTINEZ BARRIOS | 7756 LAUREL CYN BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5548730 | BERTIN ARCOS | 501 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5548731 | BERTIN REYES SANTOS | 1289 PADDINTONG WY | | | | SAN JOSE | CA | 95127 | |
| 5548732 | BERTINA BELL | 1019 NORTH 11TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 5548733 | BERTINA MILLER | 58 THREE RIVERS DRIVE | | | | NEWARK | DE | 19702 | |
| 5548734 | BERTNICK MELISSA | 2026A CLIFF ALEX CT S | | | | WAUKESHA | WI | 53189 | |
| 5548735 | BERTOLDO MONICA | 11250 N HAM LN | | | | LODI | CA | 95242 | |
| 5548736 | BERTOLDO ROBERT N | 2087 HWY 478 | | | | BRAZITO | NM | 88047 | |
| 5414565 | BERTOLOTTI ERIC | 2452 SOUTH ALBRO BLVD | | | | TUCSON | AZ | | |
| 5548737 | BERTON ANTHONY | 26 KLING ST | | | | WEST ORANGE | NJ | 07052 | |
| 5548738 | BERTONIERE WILLIAM | 1220 HWY 46 | | | | ST BENARD | LA | 70085 | |
| 5414569 | BERTRAM GLORIA | 1305 15TH ST SW 1 | | | | CANTON | OH | | |
| 5414571 | BERTRAM JESSICA | 485 BOB O LINK DR | | | | IDAHO FALLS | ID | | |
| 5414573 | BERTRAM LEE | 336 CANADIAN LANE JOHNSON251 | | | | BURLESON | TX | | |
| 5548739 | BERTRAM TERRY | 131 WINNA DR | | | | MONTICELLO | KY | 42633 | |
| 5548740 | BERTRAN LUNA | 1761 S LA BREA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5414575 | BERTRAN SHARON | 61 N COUNTY ROAD 500 E | | | | NEW CASTLE | IN | | |
| 5414577 | BERTRAND BARRY | 3419 MARGUERITE DR | | | | PEARL | MS | | |
| 5548741 | BERTRAND CHRIS | 607 HURON AVENUE | | | | BOGALOUSA | LA | 70427 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548743 | BERTRAND JASON | 1001A DOZIER PL | | | | NASHVILLE | TN | 37216 | |
| 5548744 | BERTRAND SMALL | RR1 BOX 5307 | | | | KINGSHILL | VI | 00850 | |
| 5839444 | Bertrand, Maria | Redacted | | | | | | | |
| 5548745 | BERTRANNO RARSEILLE | 6858 RANORCREST LN | | | | NAPLES | FL | 34116 | |
| 5548746 | BERTSCH LUIS | 912 COLEBROOK | | | | SAMTA MARIA | CA | 93454 | |
| 5414578 | BERTSCH PAMELA | 2244 BROAD ST APT 503 | | | | AUGUSTA | GA | | |
| 5548747 | BERTUGLIO VANESSA | 53 STERLING AVE | | | | PROVIDENCE | RI | 02909 | |
| 5548748 | BERTVILLE LOMOX | 437 NECK RD | | | | CHESAPEAKE | VA | 23322 | |
| 5548749 | BERTZYK KATLYN | 2913 EXETER STREET | | | | DULUTH | MN | 55806 | |
| 5414579 | BERUBE CYNTHIA | 10 DAY RD | | | | PORTER | ME | | |
| 5414581 | BERUBE GERALD | 65 PIERPONT ROAD | | | | DUDLEY | MA | | |
| 5414583 | BERUBE MICHELLE | 9 APRIL AVE N | | | | SANDOWN | NH | | |
| 5548750 | BERUBE NATHANIEL | 93 DRACUT STREET | | | | LAWRENCE | MA | 01843 | |
| 5414585 | BERUBE PETER | 1521 BEAUMONT STREET | | | | SHEPPARD AFB | TX | | |
| 5414587 | BERUBE RICHARD | 6 E HODGES ST | | | | NORTON | MA | | |
| 5548751 | BERUCK MARIE | 23 APHRODITE DR | | | | BARNEGAT | NJ | 08005 | |
| 5548752 | BERUMEN ANTONIO L | 2707 HAVEN ST NONE | | | | LOS ANGELES | CA | 90032 | |
| 5548753 | BERUMEN MARIA | 2444 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 5548754 | BERUMEN NORMA | 2031 FANDY LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5548755 | BERUMEN TINA | 2934 LOPPUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 5414590 | BERUSHA MICHAEL | 121 SWAN ST | | | | JAMESTOWN | NY | | |
| 5548756 | BERUVIDES INGRID E | 1355 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 5548757 | BERVERENA MARIA | 772 JESSAMINE AVE E | | | | ST PAUL | MN | 55106 | |
| 5548758 | BERVIC JOHNS | 7924 S PRARIE | | | | CHICAGO | IL | 60619 | |
| 5414592 | BERWALT LAURA | 191 FRANKLIN ST APT 2 UPPR FL | | | | LACKAWANNA | NY | | |
| 4855014 | BERWICK ASSOCIATES | C/O BECKER MANAGEMENT GROUP | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 5548759 | BERWICK ASSOCIATES | 737 WEST CHESTER PIKE | SUITE 5 | | | HAVERTOWN | PA | 19083 | |
| 4892016 | Berwick Industries Inc | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 4862706 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5548760 | BERYL ACDIO | PO BOX 942 | | | | HONOKAA | HI | 96727 | |
| 5548761 | BERYL GREEN | 1205 W 86TH ST | | | | CHICAGO | IL | 60620 | |
| 5548763 | BERYL SEALEY | PO BOX 502484 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5815054 | Berzansky, Randall J | Redacted | | | | | | | |
| 5818502 | Berzansky, Randall J. | Redacted | | | | | | | |
| 5548764 | BERZINIS ALICIA M | 53 ITHACA LN | | | | NEWMARKET | NH | 03857 | |
| 5414594 | BERZITO MICHAEL | 939 GRAFTON RD | | | | MORGANTOWN | WV | | |
| 5848728 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 5408891 | BES DEPOT LLC | 3500 CHALLENGER STREET | | | | TORRANCE | CA | | |
| 4859139 | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | |
| 5548765 | BESANCON JEFF | 3127 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 5548766 | BESANCON SARAH E | 925 CKAT GUKK RIAD | | | | PELION | SC | 29123 | |
| 5548767 | BESARES LIZANDRA | CALLE 11Q 1 ALTURAS DE INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5414596 | BESECE THERESA | PO BOX 273 | | | | DILLONVALE | OH | | |
| 5548768 | BESECKER KRISCINDA | 4580 ORODO | | | | LAS VEGAS | NV | 89141 | |
| 5548769 | BESEMER ASHLEY | 625 N FRANCES ST | | | | SOUTH BEND | IN | 46617 | |
| 5414598 | BESERIL ISRAEL | 1776 320TH ST | | | | WEBSTER CITY | IA | | |
| 5548770 | BESHARA MICHAEL | 1178 B N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44420 | |
| 5548771 | BESHAWN SANDS | 1111 24TH STREET APT 3 | | | | PARKERSBURG | WV | 26101 | |
| 5548772 | BESHEARS ALLEN | 168 OLD RD | | | | NEWNAN | GA | 30263 | |
| 5548773 | BESHEARS SUE | 500 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5414600 | BESHI HARRY | 11 E NORMANDY DR | | | | WATERBURY | CT | | |
| 5548774 | BESHIRS N | 131 AHNER LN | | | | HOLLISTER | MO | 65672 | |
| 5548775 | BESIC IZET | 675 NEWBURY LANE &X23;34 | | | | HAYWARD | CA | 94544 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5548776 | BESLEY DMYRIO | 164 SW 83RD WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5548777 | BESLIN SANDRA | 2055 SWEETLAND ST | | | | OXNARD | CA | 93033 | |
| 5548778 | BESNIK SABAIN | 28 MIDFIELD DR | | | | WATERBURY | CT | 06705 | |
| 5548780 | BESS ALFRED | 205 9TH NE | | | | CANTON | OH | 44714 | |
| 5414602 | BESS ARCHIE | 5710 E TROPICANA AVE BLDG 27 UNIT 1103 CLARK003 | | | | LAS VEGAS | NV | | |
| 5548781 | BESS BETTY | 193 HARVARD ST | | | | PROVIDENCE | RI | 02746 | |
| 5548782 | BESS CAMDEN | 125 CHATTOUGA LAKE | | | | MT REST | SC | 29664 | |
| 5548783 | BESS CHARLOTTE | PLEASE ENTER ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5414604 | BESS CHARM | 814 KENWICK RD | | | | COLUMBUS | OH | | |
| 5548784 | BESS CLARISSA | 959 MULBERRY | | | | POPLAR BLUFF | MO | 63901 | |
| 5548785 | BESS CONSTANCE | 3333 MCCASLAND | | | | CINCINNATI | OH | 45231 | |
| 5548786 | BESS GERALD | 2144 EAST TUSC | | | | CANTON | OH | 44707 | |
| 5548787 | BESS GLORIA | 1431 GATES HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5548788 | BESS JETTA | 132 MCCLAIN ST | | | | LAMAR | SC | 29069 | |
| 5548789 | BESS KALVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66112 | |
| 5548790 | BESS KERRI | 171 SION FARM | | | | CSTED | VI | 00820 | |
| 5548791 | BESS MARIE B | 39 EST PORSPERITY | | | | FSTED | VI | 00840 | |
| 5548792 | BESS NIKITA | 930 COPELAND AVENUE APT212 | | | | LA CROSSE | WI | 54603 | |
| 5414606 | BESS RICK | 500 SE 6TH ST | | | | MORRISONVILLE | IL | | |
| 5548793 | BESS SHELIA | 1538 E 54TH ST | | | | SAVANNAH | GA | 31404 | |
| 5548794 | BESS VERMEL | 2767 N W 90 ST | | | | OCALA | FL | 34475 | |
| 5548795 | BESS ZORELINE | P O BOX 480713 | | | | TULSA | OK | 74148 | |
| 5414608 | BESSA RICARDO | 1902 PRAIRIE SAGE TRL | | | | OCOEE | FL | | |
| 5414610 | BESSELMAN DAVE | 1605 HORSESHOE TRL | | | | COATESVILLE | PA | | |
| 5548797 | BESSENT DON | 8412 OAKWOOD TREE CT | | | | TAMPA | FL | 33614 | |
| 5548798 | BESSENT LYDIA | 4858 PHYLLIS ST | | | | JACKSONVILLE | FL | 32254 | |
| 5548799 | BESSENT MONICA | 135 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5548800 | BESSENT PATRECIA | 111 SEAPARC CT | | | | KINGSLAND | GA | 51548 | |
| 5548801 | BESSENT TIMOTHY | 405 BROOKLET CIR | | | | ST MARYS | GA | 31558 | |
| 5548802 | BESSETTE DAVID | 707 MCCRACKEN DRIVE | | | | MINERAL | VA | 23117 | |
| 5548803 | BESSIE ARBONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548804 | BESSIE CARR | 6348 13TH CT SW | | | | LANETT | AL | 36863 | |
| 5548806 | BESSIE DENNIS | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |
| 5548807 | BESSIE HARRIS | 1280 GREENE AVENUE | | | | BROOKLYN | NY | 11211 | |
| 5548808 | BESSIE JACKSON | 2514 PERRYTON DR | | | | CEDAR HILL | TX | 75104 | |
| 5548809 | BESSIE JONES | 2646 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5548810 | BESSIE JOYNER | 2328 BELLTERE RD | | | | REIDSVILLE | NC | 28625 | |
| 5548811 | BESSIE L TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5548813 | BESSIE MULLEN | 15 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5548814 | BESSIE NEAL | 3208 NE CIMARRON TR | | | | LAWTON | OK | 73507 | |
| 5548815 | BESSIE PAINTER | KMART | | | | WAYNESBORO | VA | 22980 | |
| 5548816 | BESSIE PENLAND | 62 VICTORY LN | | | | ASHEVILLE | NC | 28754 | |
| 5548817 | BESSIE POSTON | PO BOX 474 | | | | CLAYTON | NC | 27527 | |
| 5548818 | BESSIE QUINSTON | 2111 COBBLESTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5548819 | BESSIE ROBINSON | 1616 NEWPORT PL APT C | | | | KENNER | LA | 70065 | |
| 5548820 | BESSIE SMITH | 2565 KIMBALL AVE | | | | MEMPHIS | TN | 38114 | |
| 5548821 | BESSIE STANLEY | ADDRESS | | | | WERNERSVILLE | PA | 19565 | |
| 5548822 | BESSIE TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5548823 | BESSIEL SMITH | 520LISCUMDR | | | | DAYTON | OH | 45417 | |
| 5414612 | BESSIRE WILLIAM | 57 N BITTERSWEET LANE BROWN013 | | | | NASHVILLE | IN | | |
| 5548824 | BESSKEN RIKKI | 3660 E BAY DR APT 1416 | | | | LARGO | FL | 33771 | |
| 5414614 | BESSLER RICHARD | 1445 STONEGATE ROAD | | | | NAPERVILLE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548825 | BESSON PATRICIA | 2116 FARLAN AVE | | | | GREEN BAY | WI | 54302 | |
| 5548826 | BESSY GUEVARA | 3554 BRONX BLVD | | | | BRONX | NY | 10467 | |
| 5548827 | BEST ANDREW | 1222 RALEIGH ST 1222 | | | | ORLANDO | FL | 32835 | |
| 5548828 | BEST ANGEL G | 7822 HUNTERS HORN LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5408895 | BEST BARGAINS | | | | | | | | |
| 5548829 | BEST CHASITY | 3401 COLEMAN DRIVE APT 1 | | | | KINSTON | NC | 28504 | |
| 4806950 | BEST CORPORATION PRIVATE LIMITED | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 5844698 | BEST CORPORATION PRIVATE LIMITED | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | | TIRUPUR | Tamil Nadu | 641603 | INDIA |
| 5548830 | BEST CYNTHIA | 3014 BUCKINGHAM RD | | | | WILSON | NC | 27896 | |
| 5548831 | BEST DAPHNE | 2605 NW 11 AVE | | | | MIAMI | FL | 33127 | |
| 5548832 | BEST DEBRA | 2233 FIRST STREET PO BOX 294 | | | | WYANO | PA | 15695 | |
| 5548833 | BEST DEVIN | 23757 NANWOOD DR | | | | MORENO VALLEY | CA | 92557 | |
| 5548834 | BEST DONNA | 501 PINE TOP ST | | | | LOUDON | TN | 37774 | |
| 5548835 | BEST DOROTHY | 4449 KINKEAD CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5414618 | BEST DOUGLAS | 725 TERRA AVE APT 13C | | | | ASHLAND | OR | | |
| 4868020 | BEST FURNACE CO | 4930 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5548836 | BEST GAIA V | P O BOX 1419 | | | | KIHEI | HI | 96753 | |
| 5548837 | BEST GEORGETTE | 1259 BAY ST W | | | | ALLENDALE | SC | 29810 | |
| 4861963 | BEST GOLF CARTS INC | 18041 VALLEY BLVD P O BOX 298 | | | | BLOOMINGTON | CA | 92316 | |
| 5548838 | BEST HEATHER | 202 PARK AVE | | | | KINSTON | NC | 28501 | |
| 5548839 | BEST INC | WAREHOUSE 1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | |
| 4903859 | Best Institutional Supply Co. D/B/A Seaway Supply Co. | 15 N. 9th Avenue | | | | Maywood | IL | 60153 | |
| 4889701 | Best Internet Prices | 1801 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| 4889701 | Best Internet Prices | 1801 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| 5408897 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | | |
| 5548840 | BEST IRIS | 2649FLORENCELN | | | | LAGRANGE | NC | 28551 | |
| 5414620 | BEST JEAN | 2054 KISSINGER MILLS RD B | | | | RIMERSBURG | PA | | |
| 5414622 | BEST KIRKE | 11694A CARDINAL AVE | | | | FORT DRUM | NY | | |
| 5548841 | BEST LATISH A | 4053 LAUREL GLEN DR | | | | RALEIGH | NC | 27610 | |
| 5548842 | BEST LUCKEISHA | 1215 DAVENPORT ST | | | | GREENVILLE | NC | 27834 | |
| 5414624 | BEST MARY | 13 MCADOO AVE | | | | JERSEY CITY | NJ | | |
| 5548843 | BEST MELISSA | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 5548844 | BEST MICHELL | 146 ELM ST | | | | BETHEL | NC | 27812 | |
| 5548845 | BEST MONTANA | 107 DECOR DR | | | | GOLDSBORO | NC | 27534 | |
| 5548846 | BEST NAKIA A | 1905 N ROME AVE | | | | TAMPA | FL | 33607 | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | |
| 5548848 | BEST NETWORKING SERVICES | 10175 HARWIN DR STE 104 | | | | HOUSTON | TX | 77036-1612 | |
| 5548849 | BEST OLIVIA | 3436 CARDSTON PLACE | | | | COLUMBUS | OH | 43232 | |
| 5548850 | BEST PARAMOUNT INTERNATIONAL LTD | 12F 309 SUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN |
| 5835824 | BEST PARAMOUNT INTERNATIONAL LTD. | C/O LEIF J. OSTBERG,INC. | 695 ROUTE 46 WEST | SUITE 2014 | | FAIRFIELD | NJ | 07004 | |
| 5414626 | BEST PATRICK | 148 SUNSTEAM CT | | | | FAIRFIELD | CA | | |
| 5823376 | Best Plumbing & Heating Co Inc | Darren McBride, Attorney At Law | 3496 Brainerd Rd | | | Chattanooga | TN | 37411 | |
| 4882524 | BEST PLUMBING & REMODELING INC | P O BOX 621231 | | | | OVIEDO | FL | 32762 | |
| 5548852 | BEST RASHONDA | 214 W 2ND STREET | | | | SPENCERVILLE | OH | 45887 | |
| 5548853 | BEST RICHARD C JR | 1007 NOVA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5548854 | BEST RICKY | 1655 MARK EDWARDS ROAD | | | | GOLDSBORO | NC | 27530 | |
| 5548855 | BEST SHAWNELLE L | 1440 CEDERS ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548856 | BEST SHELLEY | 435 RAMSEY RD | | | | MARYVILLE | TN | 37801 | |
| 5548857 | BEST STEPHANIE | 11400 IOWA AVE | | | | NAMPA | ID | 83686 | |
| 5548858 | BEST TANYA | 415 PISGAH CHURCH RD | | | | GREENSBOROUGH | NC | 27455 | |
| 5548859 | BEST TASIA S | 4725 JEANNE STREET APT 204 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5548860 | BEST TIMOTHY | 3014 HAWICK COMMONS DR | | | | CONCORD | NC | 28027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 573 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548861 | BEST TINA | 629 EMERALD AVE | | | | KODAK | TN | 37764 | |
| 5548862 | BEST VAUGHN | 232 FAINGTON DR | | | | RALEIGH | NC | 27615 | |
| 5548863 | BEST VERONICA D | 2304 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5548864 | BEST WILHELIMA | 419 ILCHESTER AVE | | | | BALTIMORE | MD | 21218 | |
| 4787094 | Best, John & Michelle | Redacted | | | | | | | |
| 5408899 | BESTANT MARION | 1 OSPREY LN | | | | NEWMARKET | NH | | |
| 4864895 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 5414628 | BESTE MARTIN | 617 PARKER DR | | | | HINESVILLE | GA | | |
| 5548865 | BESTER GLENDA | 2321 7TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 5548866 | BESTER SHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22556 | |
| 5414630 | BESTLAND IVAN | 3231 E NISBET RD | | | | PHOENIX | AZ | | |
| 5548867 | BEST-LOCK ASIA LIMITED | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 5548868 | BESTMARK INC | 4915 W 35TH ST 206 | | | | MINNEAPOLIS | MN | 55416 | |
| 4140637 | BestMark, Inc. | 5500 Feltl Road | | | | Minnetonka | MN | 55343 | |
| 5548869 | BESTPARACORDS BESTPARACOR | 3250 GRIFFIN WAY | | | | CUMMING | GA | 30040 | |
| 5548870 | BESTUL KASEY | 1010 EGRETNEST CIRCLE | | | | WINNABOW | NC | 28479 | |
| 5548871 | BESTY OLIVER | 2513 BANKS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5548872 | BESTY SLONE | 380 CENTRAL AVE APT5 | | | | SABINA | OH | 45169 | |
| 5408901 | BET INVESTMENTS | 200 DRYDEN RD | STE 2000 | | | DRESHER | PA | | |
| 5548873 | BETACOURT ERIKA | 2504 ROCKWOOD DRIVE | | | | RALEIGH | NC | 27610 | |
| 5548874 | BETANCO PENNIE | 176 MEADOW MOSS DRIVE | | | | SLIDELL | LA | 70458 | |
| 5548875 | BETANCOUR JOSSELYN | HACIENDA CARAIZO CALLE 3 | | | | SAN JUAN | PR | 00926 | |
| 5548876 | BETANCOURT ADOLFO | QTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5548877 | BETANCOURT AILEEN | HC 645 BOX 6253 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548878 | BETANCOURT AMARYLLIS | 14592 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5548879 | BETANCOURT CARMEN | VILLA HUGO 2 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5548880 | BETANCOURT CINDY | URB TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 5548881 | BETANCOURT DAVID | HC645 BZ 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548882 | BETANCOURT DEBBIE | 325 EDENS LANE | | | | SENECA | SC | 29678 | |
| 5548883 | BETANCOURT DIONISIO | 8817 BENNETT AVE | | | | FONTANA | CA | 92335 | |
| 5548884 | BETANCOURT ELIZABETH | BOX 93 | | | | SAN JUAN | PR | 00914 | |
| 5414632 | BETANCOURT ELVIN | 2245 RANDALL AVE APT 5B | | | | BRONX | NY | | |
| 5548885 | BETANCOURT ERNESTO R | SECTOR LOS SOSTRES 3 BO NUEV | | | | NARANJITO | PR | 00719 | |
| 5548886 | BETANCOURT GLORIA R | CALLE 1 QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548887 | BETANCOURT HERNANDEZELIZABETH | CALLE TURIA 140 | | | | SAN JUAN | PR | 00923 | |
| 5548888 | BETANCOURT INES | NONE | | | | CAROLINA | PR | 00985 | |
| 5548889 | BETANCOURT JOHANNA | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548890 | BETANCOURT KATHLEEN | CALLE ALASKA 1700 URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 5548891 | BETANCOURT LIZMARIE | HC 645 BOX 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548892 | BETANCOURT LYDIA | 10431 ZACH RD | | | | EL PASO | TX | 79927 | |
| 5548893 | BETANCOURT MADELINE | C198 K 26 H 3 ENTRE | | | | HUMACAO | PR | 00791 | |
| 5548894 | BETANCOURT MARCOS | CALLE A OESTE E12 CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548895 | BETANCOURT MARIA | 2845 W 1ST AVE | | | | HIALEAH | FL | 33010 | |
| 5548897 | BETANCOURT MARITZA | VILLAS DE SAN FRANCISCO CALLE | | | | SAN JUAN | PR | 00927 | |
| 5548898 | BETANCOURT MICHELLE | 4720 COMMOM STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5548899 | BETANCOURT MYLADIE | CALLE 40 II40 | | | | CANOVANAS | PR | 00719 | |
| 5548900 | BETANCOURT NATALIE | 340 ROEBLING ST | | | | BROOKLYN | NY | 11211 | |
| 5548901 | BETANCOURT NATASHA J | SAN ANTONIO | | | | SAN JUAN | PR | 00901 | |
| 5548902 | BETANCOURT PEDRO | 35 ELLE MAE RD NONE | | | | VADO | NM | 88072 | |
| 5548903 | BETANCOURT TAIZA | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5548904 | BETANCOURT VANESSA | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 5548905 | BETANCOURT VIRGEN | RESIDNCIAL COVADONGA EDIF 3 AP | | | | TRUJILLO ALTO | PR | 00729 | |
| 5548906 | BETANCOURT WIGELMA | HC 1 BOX 8287 | | | | GURABO | PR | 00778 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 574 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548907 | BETANCOURT YAHARIA | CALLE 844 K 5 | | | | CUPEY BAJO | PR | 00926 | |
| 5548908 | BETANCOURT YASENIA | C-RAF 65 | | | | SAN JUAN | PR | 00918 | |
| 5548909 | BETANCOURT YVONNE | 1137 DUNBARTON RD | | | | FERRIDAY | LA | 71334 | |
| 5548910 | BETANCOURT ZAIDA | C 9 BLOQ MIL URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 5548911 | BETANCOURTDESERRANO FRANCISCA | 323 SOUTH SHIRLMAR | | | | SAN DIMAS | CA | 91773 | |
| 5548912 | BETANCOURTH MILDRENA | 140 BOWDEN DR | | | | KENANSVILLE | NC | 28349 | |
| 5548913 | BETANCUR ALONSO | 15700 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5548914 | BETANCUR ELIZABETH | 2740 HUNT CLUB LANE | | | | ORLANDO | FL | 32826 | |
| 5548915 | BETANCUR JOSE M | URB VILLA EVANGELINA C 3 | | | | MANATI | PR | 00674 | |
| 5548916 | BETANCURT JOSE | CALLE 23 U 16 | | | | CAGUAS | PR | 00725 | |
| 4908084 | Betapond Limited TA Stitcherads | Stitcherads North America LLC | 210 Barton Springs Rd., Suite 100 | | | Austin | TX | 78704 | |
| 5548917 | BETCHAN ROBIN | 2117 E OSLOCST | | | | ENID | OK | 73701 | |
| 5408903 | BETCHER REBECCA | 611 VINE ST | | | | EAU CLAIRE | WI | | |
| 5548919 | BETH ALEXANDER | 1032 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24016 | |
| 5548920 | BETH AND HEARL TATE | PO BOX 805 | | | | WYTHEVILLE | VA | | |
| 5548921 | BETH ANN KOFFLER | 1215 W MURPHY AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5548922 | BETH ARBUCKLE | 417 A CEMETARY RD | | | | KEYSTONE | SD | 57751 | |
| 5548923 | BETH AULTMAN | PO BOX 151 | | | | EDGEWOOD | NM | 87015 | |
| 5548924 | BETH BABECKI | 29904 MASON | | | | ST CLAIR SHRS | MI | 48081 | |
| 5548925 | BETH BAILEY | 541 AMERICAN BLVD | | | | COLUMBUS | OH | 43223 | |
| 5548927 | BETH BUTCHER | 11 DUNKIN SQUARE | | | | MCARTHUR | OH | 45651 | |
| 5548928 | BETH C MCCOMBS | 2300 PARKSIDE DR | | | | DENTON | TX | 76201 | |
| 5548929 | BETH CARTER | 376 MIMOSA RD | | | | ALMA | GA | 31510 | |
| 5548930 | BETH COLLINS | 15 FULLER ST | | | | DORCHESTER | MA | 02124 | |
| 5548931 | BETH CONVERSE | 1110 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 5548932 | BETH DANIELSON | 4030 27TH AVE NE NAPLES | | | | NAPLES | FL | 34120 | |
| 5548934 | BETH DOTSON | 6367 HELEN ST | | | | LIBRARY | PA | 15129 | |
| 5548935 | BETH E WRIGHT | 103 BROOKHAVEN WAY | | | | SIMPSONVILLE | SC | 29607 | |
| 5548936 | BETH ERICKSON | 127 JURY STREET | | | | CLEARFIELD | PA | 16830 | |
| 5548937 | BETH FALABELLA | 96 TIMBER LN | | | | NEWCASTLE | ME | 04553 | |
| 5548938 | BETH FAURE | 4 ELDORADO WAY | | | | SANTA FE | NM | 87508 | |
| 5548939 | BETH FERRELL | 75 FOX CREEK RD APT 7 | | | | NEW CONCORD | OH | 43762 | |
| 5548940 | BETH FIX | 315 FAIRVIEW AVE | | | | WAYNESBORO | PA | 17268 | |
| 5548941 | BETH FLANAGAN | RR1 BOX7 | | | | LERAYSVILLE | PA | 18829 | |
| 5548942 | BETH FRAZELL | 3919 E 46TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5548943 | BETH GEER | 520 W MCLAWS AVE | | | | SNOWFLAKE | AZ | 85937 | |
| 5548944 | BETH HALEY | 3409 SOUTH FOUNTAINCREST | | | | KNOXVILLE | TN | 37918 | |
| 5548945 | BETH HARRIS | 314 ASHBURN LN | | | | DURHAM | NC | 27703 | |
| 5548946 | BETH HAYNES | 662 S Grandy Ln | | | | Pueblo West | CO | 81007 | |
| 5548947 | BETH HESS | PLEASE ENTER ADDRESS | | | | CITY | PA | 15012 | |
| 5548949 | BETH HUBBARD | 10 CLINGSTONE PLACE | | | | THE WOODLANDS | TX | 77382 | |
| 5548950 | BETH IBBETSON | 6 KAVALEC LANE | | | | WARWICK | NY | 10990 | |
| 5548951 | BETH JORDAN | 1466 COUNTY ROAD 3110 | | | | DE KALB | TX | 75559 | |
| 5548952 | BETH KIESTER | 6 MANZANITA ST | | | | BISBEE | AZ | 85603 | |
| 5548955 | BETH LINDSAY | PO BOX 672 | | | | SWEDESBORO | NJ | 08085 | |
| 5548956 | BETH LIVINGSTON | 4806 EDGARTOWN DR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5548957 | BETH LOGAN | 20 GAREN ST | | | | AMSTERDAM | NY | 12010 | |
| 5548958 | BETH LOWE | PO BOX 384 | | | | DOUGLAS | KS | 67039 | |
| 5408909 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD CT | | | | MANASSAS | VA | | |
| 5548959 | BETH MADISON | 432 3RD ST | | | | LYNN | AL | 35575 | |
| 5548960 | BETH MARGARE PALM | 250 DALLAS RD | | | | WILLOWGROVE | PA | 19090 | |
| 5548961 | BETH MCKEE | OLIVE | | | | N RIDGEVILLE | OH | 44039 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548963 | BETH MOBLEY | 2304 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | |
| 5548964 | BETH NEIL | 420 HILLSIDE CT | | | | PLEASSAN HILL | IA | 50327 | |
| 5548966 | BETH PALMER | 106 A EAST TAYLOR ST | | | | MANCHESTER | TN | 37355 | |
| 5548967 | BETH PARKER | 4016 GOODWIN | | | | BESSEMER | AL | 35022 | |
| 5548968 | BETH PEDIGO | 9515 S 600 W | | | | DALEVILLE | IN | 47334 | |
| 5548969 | BETH POUNDS | 1920 WESTMONT AVE | | | | PGH | PA | 15210 | |
| 5548971 | BETH RALPH FRANCIS-WARD | 26 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 | |
| 5548972 | BETH REBER | 916 TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5548973 | BETH RITTENHOUSE | 1321 FOREST ST APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5548974 | BETH ROBERSON | 244 DOCTOR JJOHNS RD | | | | SCREVEN | GA | 31560 | |
| 5548975 | BETH SCHORNHORST | 10328 E 63RD ST APT 2 | | | | RAYTOWN | MO | 64133 | |
| 5548976 | BETH SHREFFLER | 318 E PATTERSON ST | | | | LANSFORD | PA | | |
| 5548977 | BETH STEVE | 2024 HARLEM ST | | | | COLUMBIA | SC | 29209 | |
| 5548979 | BETH TAYLOR | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 5548980 | BETH THARP | 1053 VERDA | | | | WICHITA | KS | 67203 | |
| 5548981 | BETH UDITSKY | 522 HARBOUR DR APT 1A | | | | BENSALRM | PA | 19020 | |
| 5548982 | BETH VALE | 9006 WEST 1800 SOUTH | | | | WANATAH | IN | 46390 | |
| 5548983 | BETH VANBEEK | PO BOX 531 | | | | HUDSON | CO | 80642 | |
| 5548984 | BETH VAUGHAN | PO BOX2255 | | | | CACITY | CA | 93505 | |
| 5548985 | BETH WEISS | 228 COUNTRY CLUB CT | | | | LA CROSSE | WI | 54601 | |
| 5548986 | BETH WHITE | 4533 AVENUE A 108 | | | | AUSTIN | TX | 78751 | |
| 5548988 | BETH WILSON | 2435 ANCRING RD | | | | SHARPSVILLE | PA | 16150 | |
| 5548990 | BETH YORK | 94 BAYVIEW ROAD | | | | ORRS ISLAND | ME | 04066 | |
| 5548991 | BETH YUKMAN | 2877 DELSA DR | | | | SALT LAKE CTY | UT | 84124 | |
| 5548992 | BETHA LASHALA | 1102 HIGHLAND AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5548993 | BETHANE WHITE | 3773 LANIER DR | | | | BATON ROUGE | LA | 70814 | |
| 5548994 | BETHANIA DUARTE | CALLE CRISTOBAL COLON 23 | | | | CAGUAS | PR | 00725 | |
| 5548995 | BETHANIE CLYMENS | 280 W AVE A | | | | WENDLL | ID | 83355 | |
| 5548996 | BETHANIE SANDERS | 229 NORTH DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5548997 | BETHANIS CAITLIN | VICARI | | | | LEH | NJ | 08087 | |
| 5548998 | BETHANN NUMBERG | 120 DAWSON | | | | NEW HAVEN | CT | 06516 | |
| 5549000 | BETHANNE CHARITA | 1340 P O BOX | | | | PETERSBURG | VA | 23803 | |
| 5414636 | BETHANNE COMMON | 6056 DRUM RD | | | | WELLSVILLE | NY | | |
| 5549001 | BETHANNE SCHMIDT | 9037 ZITO DR APT 13 | | | | NIAGARA FALLS | NY | | |
| 5549003 | BETHANY A VERA | 706 S CEDAR ST | | | | GREENVILLE | MI | 48838 | |
| 5549004 | BETHANY BRANDL | 2586 HENRIETTA | | | | INGLESIDE | TX | 78362 | |
| 5549005 | BETHANY BROOKS | 10838BLACKWOLFBAY | | | | SAN ANTONIO | TX | 78245 | |
| 5549006 | BETHANY CALDWELL | 1841 HASTINGS ROAD | | | | SPFLD | IL | 62702 | |
| 5549007 | BETHANY CITERELLA | 600 HOSKING AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5549008 | BETHANY COCHRANE | 275 HIGHLINE DR | | | | BELVIDERE | IL | 61008 | |
| 5549009 | BETHANY DEWHIRSTTES | 13965 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | |
| 5549010 | BETHANY DOCY-PRATHER | 200 GOODVIEW AVE | | | | AKRON | OH | 44305 | |
| 5549011 | BETHANY FISHER | 963 KINGWOOD ST | | | | SANTA ROSA | CA | 95401 | |
| 5549012 | BETHANY HAMMOND | PO BOX 4413 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5549013 | BETHANY HOLT | 3408 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 5408915 | BETHANY KOREAN UNITED METHODIST CHURCH | 97-600A KAMEHAMEHA HIGHWAY | | | | PEARL CITY | HI | | |
| 5549014 | BETHANY LAHAYE | 537 BARKER RD | | | | POST MILLS | VT | 05058 | |
| 5549016 | BETHANY MILLER | 3601 SR 703 LOT 86 | | | | CELINA | OH | 45822 | |
| 5549017 | BETHANY MORRIS | 204 WALTHALL AVE APT C | | | | CHICKAMAUGA | GA | 30707 | |
| 5549018 | BETHANY MOZO | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | |
| 5549019 | BETHANY PARISH | 21220 STATE ROUTE 51 | | | | GENOA | OH | 43430 | |
| 5549020 | BETHANY RAUGUST | 902 E SHASTA AVE | | | | POST FALLS | ID | 83854 | |
| 5549021 | BETHANY REECE | 111 TERRACE COURT | | | | JOHNSON CITY | TN | 37601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549022 | BETHANY ROBERTSON | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5549023 | BETHANY SHADOW | 2119 PLAINVIEW ST | | | | WATERLOO | IA | 50707 | |
| 5549024 | BETHANY SHIELD | 32 CALEF AVE | | | | NARRAGANSETT | RI | | |
| 5549025 | BETHANY SHIQUITA | 3965 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5549026 | BETHANY SPIKER | 32 UNDERWOOD ST | | | | FALL RIVER | MA | 02724 | |
| 5549027 | BETHANY UAME CHURCH | 419 WILLIAMS ST | | | | NEW CASTLE | DE | 19720 | |
| 5549028 | BETHANY WINKELMAN | PO BOX 635 | | | | SCIOTA | PA | 18354 | |
| 5549029 | BETHARD LINDA | 4090 HODGES BLVD 1312 | | | | JACKSONVILLE | FL | 32224 | |
| 5549030 | BETHE JILL | 3325 WITZEL AVE | | | | OSHKOSH | WI | 54904 | |
| 5414638 | BETHEA ANGEL | 4017 RANCH ROAD | | | | UPPER MARLBORO | MD | | |
| 5549031 | BETHEA BARBARA | 4916 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 | |
| 5549032 | BETHEA BRENDA | 539 TINDAL LOT 6 | | | | PELION | SC | 29123 | |
| 5549033 | BETHEA BRIANNA | 712 D STREET | | | | CONWAY | SC | 29527 | |
| 5549034 | BETHEA BUTCHINA | 11404 CEDERVILLE RD | | | | BRANDYWINE | MD | 20745 | |
| 5549035 | BETHEA CLARA | 4906 MADISON AVE | | | | NN | VA | 23606 | |
| 5549036 | BETHEA CYNTHIA | 420 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5549037 | BETHEA DANA | 405 E PILOT STREET APT 9 | | | | DURHAM | NC | 27707 | |
| 5549038 | BETHEA DOROTHY | 2320 FEDERER DR APT 101 | | | | KNIGHTDALE | NC | 27545 | |
| 5549039 | BETHEA ETHEL M | 315 HENDERSON ST | | | | MAXTON | NC | 28364 | |
| 5549040 | BETHEA FAYER | 4929 HWY NC SOUTH | | | | FOUR OAKS | NC | 27524 | |
| 5549041 | BETHEA IVORY | 703 PATRIOT PKWY APT 208 | | | | ROCK HILL | SC | 28226 | |
| 5549042 | BETHEA JAMESIA | 5209 ARCHER RD | | | | HOPEMILLS NC | NC | 28348 | |
| 5549043 | BETHEA JAVON B | 505S PARK ST | | | | E PGH | PA | 15112 | |
| 5414642 | BETHEA JOHN | 463 HARBOROUGH CT | | | | FLORENCE | SC | | |
| 5549044 | BETHEA JOSEPH | 5669 DEL PRADO DR APT 202 | | | | TAMPA | FL | 33617 | |
| 5549045 | BETHEA JOSEPHINE | PO BOX 625 | | | | SHARPSBURG | NC | 27878 | |
| 5549046 | BETHEA JUDY | PO BOX 608 | | | | SOUTH BAY | FL | 33493 | |
| 5549047 | BETHEA KATRINA | 206 LIBERIA STREET | | | | FAIRMONT | NC | 28340 | |
| 5549048 | BETHEA MARY | | | | | | | | |
| 5549049 | BETHEA MICHELE | 1005 N ELM ST APT 16 | | | | LUMBERTON | NC | 28358 | |
| 5549050 | BETHEA OLIVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29574 | |
| 5549051 | BETHEA PATRICIA | 4 PALM TREE CT | | | | GREENSBORO | NC | 27406 | |
| 5414644 | BETHEA RANDALL | 3 WOODMONT CT | | | | COLUMBUS | GA | | |
| 5549053 | BETHEA RHONDA | 64 RIDGE STREET | | | | ASHEVILLE | NC | 28801 | |
| 5549054 | BETHEA SHAVONDA | 12 NORTH ST | | | | HARRISBURG | NC | 28075 | |
| 5549055 | BETHEA TIFFANY | 1206B SEAVER CREEK DR | | | | STATESBORO | GA | 30458 | |
| 5549056 | BETHEA TIFFANY K | 141 GLENN LUPE | | | | SWAINSBORO | GA | 30401 | |
| 5414646 | BETHEA TIM | 6405 WOODBURN AVE | | | | ELKRIDGE | MD | | |
| 5549057 | BETHEA TOPEKA | 1800 GREENWICH WOOD DR APT32 | | | | SILVER SPRING | MD | 20903 | |
| 5549058 | BETHEA TOPEKA S | 4256 NC HWY | | | | LUMBERTON | NC | 28538 | |
| 5549059 | BETHEA VENITA | 600 B HYDE DR | | | | GREENSBORO | NC | 27406 | |
| 5414648 | BETHEAHOUSE SHAWDRANETTE | 7340 WAGON TRAIL LN | | | | TALLAHASSEE | FL | | |
| 5549060 | BETHEL APRIL | 695 CANDY CREEK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5549061 | BETHEL BRANDY | 5739 E 21ST ST | | | | SABINIA | OH | 45169 | |
| 5549062 | BETHEL CAMMIE | 2121 VALLEY6 VIEW | | | | FRESNO | CA | 93706 | |
| 5549063 | BETHEL EVELYN | 11964 SW 195 ST | | | | MIAMI | FL | 33177 | |
| 5549064 | BETHEL LATASHA | 4255 HARBOUR LAKE DR APT 8C | | | | GOOSE CREEK | SC | 29445 | |
| 5549065 | BETHEL LAVERNE | 2670 KELLOG CREEK | | | | ACWORTH | GA | 30135 | |
| 5549066 | BETHEL LINDA | 2508 ROSE ST APT I | | | | HONOLULU | HI | 96819 | |
| 5549067 | BETHEL PAULA | 204 LAWRENCE ST | | | | GREENSBORO | NC | 27406 | |
| 5549068 | BETHEL ROBBY | 517 ST JUDE AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5549069 | BETHEL TANEKA | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549070 | BETHEL VERNICE | 135 NE 123RD ST | | | | MIAMI | FL | 33161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549071 | BETHEL VONDA | 2007 KYKER BONNER AVE NW | | | | CLEVELAND | TN | 37311 | |
| 5549072 | BETHELMY NANCY | 2910 W COLD SPRING LN | | | | BALTIMORE | MD | 21215 | |
| 5549073 | BETHENCOURT CYNTHIA | 10645 TAMS DR | | | | BATON ROUGE | LA | 70815 | |
| 5549074 | BETHINGER MONIKA | 5923 DIGHTEN RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5549075 | BETHKE VICTOR | 4776 CITY ROAD N | | | | OSHKOSH | WI | 54904 | |
| 5549076 | BETHLEHEM IVINS | PO BOX 303 | | | | WHITERIVER | AZ | 85941 | |
| 5549077 | BETHLEY SHAVONN | 909 M L KING DR | | | | HOLLANDALE | MS | 38748 | |
| 5414652 | BETHMANN JACQUE | 1805 TAFT DRIVE | | | | NORMAL | IL | | |
| 5549078 | BETHSAIDA PENA | 124 WESTFIELD RD | | | | WWESTFIELD | MA | 00118 | |
| 5549079 | BETH-TRACY GIFFORD | 12 B MULBERRY LANE | | | | NEW BERN | NC | 28562 | |
| 5549080 | BETHUNE JENENUS | 4932LANIER AVE | | | | BALTIMORE | MD | 21215 | |
| 5414654 | BETHUNE LAUREN | 5885 MOCKINGBIRD LN | | | | BIRMINGHAM | AL | 35126-3415 | |
| 5549081 | BETHUNE LIZA | 30 BROOKE DR | | | | TRUSSVILLE | AL | 35173 | |
| 5549082 | BETHUNE LORI | 25 PUTNAM RD | | | | FOXBOROUGH | MA | 02035 | |
| 5549083 | BETHZAIDA ACEVEDO | 4329 GLENDALE ST | | | | PHILA | PA | 19124 | |
| 5549085 | BETINA FINCH | 81 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 | |
| 5549086 | BETINA GOMEZ | 55 FIVE | | | | CHICAGO | IL | 60629 | |
| 5549087 | BETINA MARIE WEEKS | 638 OAKGROVE DR | | | | GRAHAM | NC | 27253 | |
| 5549088 | BETINA TILMAN | GET ADDRESS | | | | TULSA | OK | 74112 | |
| 5549089 | BETIS DAYANA | 187 JUNIPER RUN | | | | OCALA | FL | 34480 | |
| 5549090 | BETNCOURT ISRAEL F | COL SAN JOSE LAS CUMBRES | | | | EMILIANO | MO | 62760 | |
| 5549091 | BETO MARTINEZ | 1050 S 11TH AVE | | | | OTHELLO | WA | 99344 | |
| 5549092 | BETONE LEANDER W | 36 CR 7595 | | | | BLOOMFIELD | NM | 87413 | |
| 5549093 | BETONI EPHRAIM | 900 CANNERY COURT APARTMENT 5 | | | | FARMINGTON | NM | 87401 | |
| 5549094 | BETOURNAY LYNN | 4117 SW 20TH AVE APT 386 | | | | GAINESVILLE | FL | 32607 | |
| 5414658 | BETRAND NAIHEEMA | 6600 GILLESPIE ST | | | | PHILADELPHIA | PA | | |
| 5549095 | BETSAIDA VEGA VELAZQUEZ | BARRIADA MARIN CALLE 11 LIRIO | | | | ARROYO | PR | 00714 | |
| 5549096 | BETSEY HOLMES | 11110 ROYAL PALM BLVD | | | | POMPANO BEACH | FL | 33065 | |
| 5549097 | BETSEY TYNER | 45 MEADOW VIEW DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 5549098 | BETSI MORALES | QQ1 CALLE 30A | | | | BAYAMON | PR | 00959 | |
| 5414660 | BETSILL KATHERINE | 4236 HILEAH DR | | | | COLUMBIA | SC | | |
| 5549099 | BETSON MONICA | 5861 KNOBCONE CT | | | | EL SOBRANTE | CA | 94803 | |
| 5549100 | BETSUIE TY N | E NHA 1 PR NM15 UNIT 1 | | | | SHIPROCK | NM | 87420 | |
| 5549102 | BETSY AYALA | 2410 W WILDWOOD | | | | WICHITA | KS | 67217 | |
| 5549103 | BETSY BAEZ | HC1 BOX 7046 | | | | AGUAS BUENAS | PR | 00703 | |
| 5549104 | BETSY CROSBIE | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | |
| 5549105 | BETSY DILLON | 82414 AUSTIN STREET | | | | FOLSOM | LA | 70437 | |
| 5549106 | BETSY ECKERD | 393 WALDEN POST OFFICE RD | | | | CORBIN | KY | 40701 | |
| 5549107 | BETSY FEDERER | 75 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| 5549108 | BETSY GIMA | 99-703 HULUMANU ST NONE | | | | AIEA | HI | | |
| 5549110 | BETSY KROLL | 8207 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 5549111 | BETSY LEAL | 245 HOPE STREET | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5549112 | BETSY LEE | PO BOX 80172 | | | | CIBECUE | AZ | 85911 | |
| 5549113 | BETSY LONGWELL | 229 VALLEY CHURCH RD | | | | GRASVILLE | PA | 15337 | |
| 5549114 | BETSY MEDINA-RIVERA | HC 44 BOX 13462 | | | | CAYEY | PR | 00736 | |
| 5549115 | BETSY ORTIZ MUNIZ | VILLA DEL CARMEN CALLE TOLEDO | | | | PONCE | PR | 00716 | |
| 5549116 | BETSY RIVERA | KMART | | | | BAYAMON | PR | 00957 | |
| 5549117 | BETSY SALAZAR | NA | | | | HOUSTON | TX | 77015 | |
| 5549118 | BETSY SOLORIO | 127 E SPRUCE AVE | | | | LEMOORE | CA | 93245 | |
| 5549119 | BETSY VAZQUEZ | RES TURABO HEIGHTS EDF 27 APT 1A | | | | CAGUAS | PR | 00727 | |
| 5549120 | BETSY WILLIAMS | 114 FLETCHER CIR | | | | CHICOPEE | MA | 01020 | |
| 5549121 | BETSY-LYNN CASE | 656 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5549122 | BETTE OSTRANDER | 2302 BUTLER ST | | | | EASTON | PA | 18042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549123 | BETTE STANLEY | 4328 HEDGE RD NONE | | | | ROXANA | IL | 62084 | |
| 5549124 | BETTELYOUN LORI L | 2929 N HOUSING | | | | MARTIN | SD | 57551 | |
| 5414662 | BETTENCOURT ANTHONY | 1785 SOMERFIELD LA | | | | CRYSTAL LAKE | IL | | |
| 5549125 | BETTENCOURT ANTONE | 831 COUNTY ST | | | | NEW BEDFORD | MA | 02740 | |
| 5549126 | BETTENCOURT JOANN | 1286 SANTA INES WAY | | | | PETALUMA | CA | 94954 | |
| 5549127 | BETTENDORF NICOLE | 4817 S KOLIN | | | | CHICAGO | IL | 60632 | |
| 4884366 | BETTER BEVERAGES | PO BOX 1399 | | | | BELLFLOWER | CA | 90707 | |
| 4871596 | BETTER BRANDS INC | 908 JACKSON STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5843720 | Better Brands, Inc. | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 5549128 | BETTER EARTH LANDSCAPE | 1448 LOU DILLON LN B | | | | SANTA BARBARA | CA | 93103 | |
| 4878321 | BETTER MADE SNACK FOODS INC | LB 774443 4443 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 5549129 | BETTER SIGHT INC | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5549130 | BETTERE MALVIN | 409 HAMILTON STREET | | | | NEOSHO | MO | 64850 | |
| 5549131 | BETTERSON EVA B | 15940 E BUNCHE PARK DR | | | | OPA LOCKA | FL | 33054 | |
| 5549132 | BETTERSON MONIQUE | 1601 STEPHENS ST | | | | GOLDSBORO | NC | 27530 | |
| 5549133 | BETTERTON SHANNON | 5065 SHERIFF RD NE | | | | WASHINGTON | DC | 20019 | |
| 5549134 | BETTGER JEFF | 1413 S CREEKSIDE DR | | | | CHULA VISTA | CA | 91915 | |
| 5549135 | BETTHOLL BETTY | 1181 NE 165 TERRACE | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5549136 | BETTI AZURE | PO BOX 1023 | | | | DUNSEITH | ND | 58329 | |
| 5549138 | BETTIE COLLINS | 1318 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5549139 | BETTIE FUEWELL | 2841 IVERSON RD | | | | MIDLOTHIAN | VA | | |
| 5549140 | BETTIE N ELDER | 1627 E 5TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 5549141 | BETTIE SHADE | 1228 STONECREST DR | | | | BIRMINGHAM | AL | 35235 | |
| 5549142 | BETTIES SHANTINA | 12708 BRUCE B DOWNS | | | | TAMPA | FL | 33612 | |
| 5549143 | BETTINA BAILEY | 234 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | |
| 4880251 | BETTINA COSMETICS INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | |
| 5549144 | BETTINA HARDIN | 6995 BIRCH DR | | | | BEAUMONT | TX | 77708 | |
| 5549145 | BETTINA HODGES | 3007 RAMSGATE PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5549146 | BETTINA LYDIA | | 10226 | | | UPPER MARLBORO | MD | 20770 | |
| 5549147 | BETTINA S WILLIAMS | 1428 NEW LABANON CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549148 | BETTINA SLATER | HGJGKHJKGJ | | | | GLEN FALLS | NY | 12839 | |
| 5549149 | BETTINA STERN | 1 PINTAIL LANE | | | | GEORGETOWN | DE | 19970 | |
| 5549150 | BETTINA TALMADGE | | 30712 | | | RALEIGH | NC | 28655 | |
| 5414664 | BETTINGER ANGELA | 39905 BETTINGER RIDGE RD | | | | CALDWELL | OH | | |
| 5549151 | BETTINGER JEN | 1237 SPRING GARDEN ST | | | | POTTSVILL | PA | 17972 | |
| 5549152 | BETTINGER MIKE | 4416 BLUE BILL PASS | | | | TALLAHASSEE | FL | 32303 | |
| 5549153 | BETTINI CHRISTINE | 13637 HEIDI WAY | | | | TRUCKEE | CA | 96161 | |
| 5414665 | BETTINSON DEBBIE | 251 E SOUTHGATE AVE | | | | SALT LAKE CITY | UT | | |
| 5414667 | BETTIO AMANDA | 12428 S MANSFIELD ST | | | | ALSIP | IL | | |
| 5549154 | BETTIS GLENDA | MOBILE | | | | EASTPOINT | GA | 30344 | |
| 5549155 | BETTIS HEATHER | 12352 DIAMOND ROAD | | | | SAUCIER | MS | 39574 | |
| 5549156 | BETTIS PATRICIA | 6582 CRESTHILL CIRCLE | | | | STOCKTON | CA | 95219 | |
| 5549157 | BETTIS SANDRA J | 2502 W PLYMOUTH ST | | | | SEATTLE | WA | 98199 | |
| 5549158 | BETTMENG RAE J | 9004 W 116TH TERRACE | | | | OVERLAND PARK | KS | 66210 | |
| 5549159 | BETTON AHMOD | 10685 ROBERT LN NONE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5549160 | BETTON TERRIE W | 1211 BURLEYSON DR | | | | DALTON | GA | 30720 | |
| 5549161 | BETTRIDGE NATASHA | ADDRESS | | | | CITY | MD | 20764 | |
| 5414669 | BETTS ALLISON | PO BOX 945 | | | | HOUMA | LA | | |
| 5549163 | BETTS AMANDA | 3555 E MANHATTAN SPT 24 | | | | TOLEDO | OH | 43611 | |
| 5414671 | BETTS ELIZABETH | 1525 PUMALO ST | | | | SAN BERNARDINO | CA | | |
| 5414673 | BETTS HANNAH | 219 BEAUMONT DR | | | | MAGNOLIA | TX | | |
| 5414677 | BETTS JEANETTE | 2005 CARLSBAD DRIVE | | | | LAFAYETTE | IN | | |
| 5549164 | BETTS JENNIFER | 3318 POTTER ST | | | | ROCKFORD | IL | 61109 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5414679 | BETTS KAHMEELAH | 6623 S RHODES | | | | CHICAGO | IL | | |
| 5549165 | BETTS KAREN | 7A BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5414681 | BETTS KELLEY | 411 S PINE ST | | | | LIMA | OH | | |
| 5414683 | BETTS LE | 2303 WINDMILL DRIVE | | | | KILLEEN | TX | | |
| 5549167 | BETTS LINDELL | 166 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5549168 | BETTS MARY | 508 PHILLIPS RD | | | | SELMA | NC | 27576 | |
| 5408929 | BETTS QUANISHA L | 208 QUEENSBURY DR SW APT 2 | | | | HUNTSVILLE | AL | | |
| 5414687 | BETTS RONELLE | 194 BRIGGS RD | | | | WEST PORTSMOUTH | OH | | |
| 5549169 | BETTS ROSE | 123 17TH ST NW | | | | CANTON | OH | 44646 | |
| 5549170 | BETTS SHARON M | 730 SPRING ST APT 19 | | | | HOT SPRING | AR | 71901 | |
| 5549171 | BETTS SHIRICCI | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| 5549172 | BETTS TANESHA C | 4600 HYDE PARK BLVD AT 30 | | | | NIAGARA FALLS | NY | 14305 | |
| 5549173 | BETTS TRISHA | BLAH | | | | PHOENIX | AZ | 85051 | |
| 5549174 | BETTY A CARTER | 711 VAN DYKE ST | | | | ATHENS | TN | 37303 | |
| 5549175 | BETTY ABRAM | 179 BELLHAMMON FOREST DR | | | | ROCKY POINT | NC | 28457 | |
| 5549176 | BETTY ACORS | 13181 JEFFERSON DAVIS HWY | | | | WOODFORD | VA | 22580 | |
| 5549177 | BETTY ADKINS | 230 APPOLLO | | | | CHILICOTHE | OH | 45601 | |
| 5549178 | BETTY ALCORN | 3874 DECATUR ST | | | | OMAHA | NE | 68111 | |
| 5549179 | BETTY ANDERSON | 7860 CINDY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5549180 | BETTY ANN BLACKWELL | 2012 EAST HOFFMAN STREET | | | | BALTIMORE | MD | 21213 | |
| 5549181 | BETTY ANN SMITH | 4004 HAYWARD AVE | | | | BALTIMORE | MD | 21215 | |
| 5549182 | BETTY ANNETT | 6318 DOMINION CT NONE | | | | ABILENE | TX | | |
| 5549183 | BETTY AULD | 439 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5549184 | BETTY BALL | 68 LCKW STREET | | | | STRATFORD | CT | 06615 | |
| 5549185 | BETTY BARKER | 1191 GELMNURST TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5549186 | BETTY BARTEL | 3214 BAYCREST DR | | | | MONROE | MI | 48162 | |
| 5549187 | BETTY BASKERVILLE | 2639 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5549188 | BETTY BENNETT | 13511 SOMMERGATE DR | | | | MORENOVALLEY | CA | 92555 | |
| 5549189 | BETTY BETTYOLDFORD | 600 THADDEUS LANE | | | | CHIRSTANBURG | VA | 24073 | |
| 5549190 | BETTY BINEY | ADDRESS REQUIRED | | | | ANNANDALE | VA | 22003 | |
| 5549193 | BETTY BLOGSDON | 2436 W LAKE CIR | | | | INGLESIDE | TX | 78362 | |
| 5549194 | BETTY BOOKS | 995 CR 72 | | | | HELENA | OH | 43435 | |
| 5549195 | BETTY BREWSTER | 14 MIDWAY | | | | BUFFALO | NY | 14215 | |
| 5404142 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5549196 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5549197 | BETTY BUCKMAN | 12116 HWY 359 | | | | WAVERLY | KY | 42462 | |
| 5549198 | BETTY BURGESS | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5549199 | BETTY BURROUGHS | 12246 ST RT 124 | | | | PIKETON | OH | 45133 | |
| 5549200 | BETTY CAHILL | 12131 STREET | | | | MEMPHIS | TN | 38127 | |
| 5549201 | BETTY CAIN | 37 INDEPENDENCE DR | | | | HAMPTON | VA | 23669 | |
| 5549203 | BETTY CARNEY | 5500 W 26TH ST | | | | CHICAGO | IL | 60804 | |
| 5549204 | BETTY CARSON | 25A SIGNAL ST | | | | ROCHESTER | NH | 03867 | |
| 5549205 | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | |
| 5549206 | BETTY CASTILLO | 654 ROSEWOOD ST | | | | CC | TX | 78405 | |
| 5549207 | BETTY CASTIRE | 171 AMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5549208 | BETTY CHARLES | 9320 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117 | |
| 5549209 | BETTY CHIRSTY | 730 N MULBURY ST | | | | STATESVILLE | NC | 28677 | |
| 5549210 | BETTY CHOATE | 904 E BAKER ROAD | | | | BAYTOWN | TX | 77521 | |
| 5549211 | BETTY CHUNN | 4710 JACK BROWN RD | | | | SALISBURY | NC | 28147 | |
| 5549212 | BETTY CHURCH | 711 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| 5549213 | BETTY COE | 1506 E 16TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 5549214 | BETTY COLBY | 80 RESERVOIR ST | | | | MANSFIELD | MA | 02048 | |
| 5549215 | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549216 | BETTY COLLINS | 4465 BURBANK RD UNIT 78 | | | | WOOSTER | OH | 44691-7249 | |
| 5549217 | BETTY CONLEY | 4425 EAST 46ST | | | | NORTHLITTLE ROCK | AR | 72117 | |
| 5549219 | BETTY COULTER | 100 CHECKER POINT DR APT 11 | | | | DANVILLE | KY | 40422 | |
| 5549220 | BETTY COUSIN | 5604 CYPRESS CREEK | | | | HYATTSVILLE | MD | 20782 | |
| 5549221 | BETTY COX | 3298 FORT LINCOLN DR NE | | | | WASHINGTON | DC | 20018 | |
| 5549222 | BETTY CURRY | 587 REV JERRY WRIGHT RD | | | | MARION | AL | 36756 | |
| 5549223 | BETTY DAJANI | 13838 JEFFERSON PARK DR | | | | HERDON | VA | 20171 | |
| 5549224 | BETTY DALESANDRO | 3745 W SUNNYSIDE | | | | CHICAGO | IL | 60625 | |
| 5549225 | BETTY DAVIS | RT 46 | | | | FORT ASHBY | WV | 26719 | |
| 5549226 | BETTY DEAN | 2201 E SOUTHERN AVE | | | | PHOENIX | AZ | 85040 | |
| 5549227 | BETTY DICCKERSON | 1239 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5549228 | BETTY DILLON | 912 MONTE AVE | | | | FALLSTON | MD | 21047 | |
| 5549229 | BETTY DIZARD | 4150 ARKWRIGHT RD APT 34 | | | | MACON | GA | 31210 | |
| 5549230 | BETTY DOWDEN | 1660 E MAIN ST LOT 112 | | | | LANCASTER | OH | 43138 | |
| 5549231 | BETTY DOWDY | 175 HOLCOMB RD | | | | BYRON | GA | 31008 | |
| 5549232 | BETTY DUDLEY | 20433 SE STARK 106 | | | | GRESHAM | OR | 97030 | |
| 5549233 | BETTY DUPREE | 1335 LAVERT CIRCLE | | | | MABLETON | GA | 30126 | |
| 5549234 | BETTY EDGE | 1815W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5549235 | BETTY EDWARDS | 116 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | |
| 5549236 | BETTY ELDREDGE | 3317 SOUTH THIRD STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5549237 | BETTY ELLIS | 2499 SEWELL MILL RD | | | | MARIETTA | GA | 30062 | |
| 5549238 | BETTY ELLISON | PO BOX 22 | | | | LAFAYETTE | LA | 70506 | |
| 5549239 | BETTY EVANS | 8267 MOORHAVEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5549240 | BETTY EVARO | P O BOX 1426 | | | | HOBBS | NM | 88241 | |
| 5549241 | BETTY FLETCHER | 27 ARDMORE DR | | | | LR | AR | 72209 | |
| 5549242 | BETTY FOSTER | 5831 SILVER CT | | | | SAINT LOUIS | MO | 63120 | |
| 5549243 | BETTY FRANCO | 1228 COLUMBIA ST | | | | COLORADO SPG | CO | 80903 | |
| 5549245 | BETTY G GREEN | 139 BERWYN DON RD | | | | KINGS MNT | NC | 28086 | |
| 5549246 | BETTY GADDY | 3613 CENTRAL AVE APT A | | | | CHARLOTTE | NC | 28205 | |
| 5549247 | BETTY GARCIA | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |
| 5549248 | BETTY GARDNER | 3838W DAVIDSON LN | | | | PHOENIX | AZ | 85051 | |
| 5549251 | BETTY GHEARING | 1041 S 23RD ST APT 89 | | | | RICHMOND | IN | 47374 | |
| 5549252 | BETTY GIBSON | PO BOX344 | | | | SOMERSET | KY | 42501 | |
| 5549253 | BETTY GOMEZ | 104 ELZA LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5549254 | BETTY GRANT | XXX | | | | WPB | FL | 33463 | |
| 5549256 | BETTY HARDY | 3701 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 5549258 | BETTY HARVEY | 45 MEADOWLANDS PK | | | | SEACAUCUS | NJ | 07094 | |
| 5549259 | BETTY HEIDELBERG | 632 PERRY ST | | | | ERIE | PA | 16503 | |
| 5549260 | BETTY HENDERSON | | 12703 | | | MOVAL | CA | 92553 | |
| 5549261 | BETTY HENRY | 231 SEAY ROAD | | | | BOILING SPRIN | SC | 29316 | |
| 5549262 | BETTY HENRY FAKE | 110 N DEERWOOD AVE | | | | ORLANDO | FL | 32825 | |
| 5549263 | BETTY HERNANDEZ | 76 W SIERRA AVE APT 105 | | | | FRESNO | CA | 93704 | |
| 5549264 | BETTY HESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5408945 | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | | |
| 5549266 | BETTY HIMES | 622 MAGNOLIA AVE | | | | GLENOLDEN | PA | 19036 | |
| 5549267 | BETTY HODGE | 1027 GLORIA DR | | | | HEMMIT | CA | 92545 | |
| 5549268 | BETTY HODGS | 144 FOREST AVE | | | | KEANSBURG | NJ | 07734 | |
| 5549269 | BETTY HOFF | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57045 | |
| 5549270 | BETTY HOLMES | 309 DRISCOL AVE | | | | SYRACUSE | NY | 13204 | |
| 5549271 | BETTY HOOD | 305 HEATHER | | | | LUFKIN | TX | 75904 | |
| 5549272 | BETTY HORNING | RAVEN BOND --HER LAYAWAY | | | | COLORADO SPG | CO | 80916 | |
| 5549273 | BETTY HOWARD | 177 AMERICAN BLVD | | | | ROSSVILLE | GA | 20784 | |
| 5549274 | BETTY HOWLAND | 1250 WHITEBIRCH CT | | | | REYNOLDSBURG | OH | 43068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5549275 | BETTY HUDSON | 104-33 164TH ST | | | | JAMAICA | NY | 11433 | |
| 5549276 | BETTY HUMPHREYS | 1363 WALKERS FORD RD | | | | GR | TN | 37743 | |
| 5549277 | BETTY HUNTER | 2868 PELHAM AVE | | | | BALTIMORE | MD | | |
| 5549279 | BETTY J FRAZIER | 5245 S KNOOP JOHNSTON RD | | | | SIDNEY | OH | 45365 | |
| 5549281 | BETTY JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5549282 | BETTY JEAN CHARLES | 599 NE 132ST | | | | NORTH MIAMI | FL | 33161 | |
| 5549283 | BETTY JO AND JAMES JONES | 28 HUGGINS RD | | | | DUNCANNON | PA | 17020 | |
| 5549284 | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | |
| 5549285 | BETTY JOHNSON MEDRANO | 3132 MIRANDY RD | | | | COOKEVILLE | TN | 38506 | |
| 5549286 | BETTY JONES | 6654 OLD BEND COMMON WAY | | | | CIRCLEVILLE | OH | 43113 | |
| 5549287 | BETTY KALEEN | 30010 UTICA RD | | | | ROSEVILLE | MI | 48066 | |
| 5549288 | BETTY KAYLA COSSIN | 153 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 5549290 | BETTY KENDRICK | 205 SHALLOT ROAD | | | | RICHMOND | VA | 23223 | |
| 5549291 | BETTY KINSLOW | 217 SOUTH KENTUCKY AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5549292 | BETTY KISER | 58 SCROGGINS LANE | | | | BREWTON | AL | 36426 | |
| 5549293 | BETTY KLEIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KS | 67013 | |
| 5549294 | BETTY KLINGLER | 5463 GENESSE RD | | | | LAPEER | MI | 48446 | |
| 5549295 | BETTY KROESEN | 3109 WHEELING DR NONE | | | | SAINT CHARLES | MO | 63301 | |
| 5549300 | BETTY L SHANNON | 8573 STREAM ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5549302 | BETTY LAWSON | 1812 JEMISON AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5549303 | BETTY LEACH | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19143 | |
| 5549304 | BETTY LEE | 107 S CBQ RD | | | | CIBECUE | AZ | 85911 | |
| 5549305 | BETTY LEGETTE | 2821 TANDW LN | | | | EFFINGHAM | SC | 29541 | |
| 5549307 | BETTY LIMON | 355 BIRCHWOOD CT | | | | IONE | CA | 95640 | |
| 5549308 | BETTY LOPEZ | 1900 N SAM HOUSTON 1 | | | | SAN BENITO | TX | 78586 | |
| 5549309 | BETTY LOU HARDEN | 1018 COLUMBUS AVE | | | | HURON | OH | 44839 | |
| 5549310 | BETTY LOU ROLF | 2809 CRATER CT | | | | BURNSVILLE | MN | 55337 | |
| 5549311 | BETTY LUCAS | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5549312 | BETTY LYONS | 2180 B MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565 | |
| 5549313 | BETTY MACALLISTER | 403 2ND AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5549314 | BETTY MANASSA | 2010 W MARKET ST UNIT 14 | | | | AKRON | OH | 43229 | |
| 5549315 | BETTY MARABLE | 10767 WORDEN ST | | | | DETROIT | MI | 48224 | |
| 5549316 | BETTY MARTINEZ | 3238 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5549317 | BETTY MASK | 19091 FM 678 | | | | WHITESBORO | TX | 76273 | |
| 5549318 | BETTY MATHIES | 6040 BELPREE RD APT C-227 | | | | AMARILLO | TX | 79106 | |
| 5549319 | BETTY MATHIS | 155 HENPIE DR | | | | COVINGTON | GA | 30016 | |
| 5549320 | BETTY MCCLAIN | 17 MANOR DR | | | | COTTAGE HILLS | IL | 62018 | |
| 5549322 | BETTY MCKEOWN | 417 LINCON | | | | CAMDEN | NJ | 08108 | |
| 5549323 | BETTY MCMURRY | 919 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5549324 | BETTY MCNEALEY | 429 EAST INDIANOLA | | | | YOUNGSTOWN | OH | 44507 | |
| 5549325 | BETTY METHENEY | 45122 ST RT 160 | | | | VINTON | OH | 45686 | |
| 5549326 | BETTY MILLER | 5917 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 5549327 | BETTY MONTGOMERY | 853 NORTH HIGHWAY 89 | | | | CHINO VALLEY | AZ | 86323 | |
| 5549328 | BETTY MOORE | 112 PECAN GROVE DRIVE | | | | WAYNESBORO | GA | 30830 | |
| 5549329 | BETTY MORE | 419 OKAYRIDGE ROAD | | | | EAGLE SPRINGS | NC | 27330 | |
| 5549330 | BETTY MULLUK | BETTY | | | | MINOT | ND | 58701 | |
| 5549331 | BETTY MUNCHLER | 43 2ND AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5549332 | BETTY MURIN | 124 HILLTOP AVENUE | | | | BUTLER | PA | 16001 | |
| 5549333 | BETTY NEWMAN | 13 RAYMOND DR | | | | HAMPTON | VA | 23666 | |
| 5549334 | BETTY NNANNA | 16 ANDREA COURT | | | | RIVERHEAD | NY | 11901 | |
| 5549335 | BETTY NULL | 5406 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5549336 | BETTY ODELL | BILLY MINEY | | | | LATROBE | PA | 15650 | |
| 5549337 | BETTY OLDCHIEF | 207 SPOTTET ROBE | | | | BROWNING | MT | 59417 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549339 | BETTY PAGE | PO BOX 23 | | | | OCALA | FL | 34478 | |
| 5549340 | BETTY PATTYWAY | 1821 VERNER | | | | ROCKY MOUNT | NC | 27801 | |
| 5549341 | BETTY PAYNE | 13815 CRANWOOD PK BLV | | | | GARFIELD HTS | OH | 44125 | |
| 5549342 | BETTY PERKEY | 240 SBROADWAY | | | | JC | TN | 37601 | |
| 5549343 | BETTY PERRY | 4001 LIST CT | | | | CLEVELAND | OH | 44113 | |
| 5549344 | BETTY PETERS | 2273 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437 | |
| 5549345 | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 5549346 | BETTY PICKETT | 7691 MONROE | | | | MERRILLVILLE | IN | 46410 | |
| 5549347 | BETTY PILAR | 14 HILL ST | | | | DALY CITY | CA | 94014 | |
| 5549348 | BETTY PLAIR | 5035 S KING DR | | | | CHICAGO | IL | 60615 | |
| 5549349 | BETTY PLEDGE | 7821 BELLS CAMP ROAD | | | | POWELL | TN | 37849 | |
| 5549350 | BETTY PLOWS | 66 PENN VALLEY VILLAGE | | | | LITITZ | PA | 17543 | |
| 5549351 | BETTY POLACO | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5549352 | BETTY POWELL | 2510 E CARMAL CT | | | | NAMPA | ID | 83687 | |
| 5549353 | BETTY PRUITT | 84 VILLAGE LN | | | | SHERIDAN | AR | 72150 | |
| 5549354 | BETTY PUTMAN | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549355 | BETTY PUTMANLER | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549356 | BETTY QUISENBERRY | 129 GORMLEY DR | | | | VERSAILLES | KY | 40383 | |
| 5549357 | BETTY RAMSEY | AVE | | | | ST PAUL | MN | 55119 | |
| 5549358 | BETTY RANDALL | 10400 E IMPERIAL HWY APT 4 | | | | NORWALK | CA | 90650 | |
| 5549359 | BETTY RANGEL | 228 BROWN STREET | | | | IONIA | MI | 48846 | |
| 5549360 | BETTY RAY | 901 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5549361 | BETTY REEVES | 49 REEVES HOME PL | | | | LEICESTER | NC | 28748 | |
| 5549362 | BETTY REYES | 111 PW MOORE ROAD | | | | FAISON | NC | 28341 | |
| 5549363 | BETTY RIMMER | 225 BENNING CIR | | | | CLAYTON | NC | 27527 | |
| 5549364 | BETTY RIVERA | MIRADOR BAIROA CALLE 24 | | | | CAGUAS | PR | 00725 | |
| 5549365 | BETTY ROBINSON | AMBERNESHA SMITH 92 PITTMAN ROAD | | | | MACON | MS | 39341 | |
| 5549366 | BETTY RODRIGUEZ | 1400 SHADY COVE LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5549367 | BETTY ROUSE | 36 PINE LN | | | | DONALDS | SC | 29638 | |
| 5549368 | BETTY SAEND | 3851 NW 4TH COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5549369 | BETTY SANTOS | 45-771 NANIHOKU WAY | | | | KANEOHE | HI | | |
| 5549370 | BETTY SAUNDERS | 8610 S EXCHANGE AVE | | | | CHICAGO | IL | 60617 | |
| 5549371 | BETTY SCHUSTER | 2511 RIDGEWAY DR | | | | FORESTHILL | MD | 21050 | |
| 5549372 | BETTY SCOTT | PO BOX 862 | | | | HOOPA | CA | 95546 | |
| 5549373 | BETTY SEABORN | 75 WINDING CREEK | | | | MADISONVILLE | KY | 42431 | |
| 5549374 | BETTY SEAY | 104 LAKE RIDGE DR | | | | HENDERSONVLLE | TN | 37075-2096 | |
| 5549375 | BETTY SHEFFIELD | 7054 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | |
| 5549377 | BETTY SHUFFLER | 2032 N ALTLANTA COURT | | | | TULSA | OK | 74110 | |
| 5549378 | BETTY SMITH | 213 12TH AVE N | | | | ST PETERSBURG | FL | 33701 | |
| 5549379 | BETTY SPICER | 910 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5549380 | BETTY STARR | 1463 CROFTON CENTER | | | | CROFTON | MD | 21114 | |
| 5549381 | BETTY STEPHENS | 816 W COBBS CREEK PARKWAY | | | | LANSDOWNE | PA | 19050 | |
| 5549382 | BETTY STEPHENSON | 6415 S 90TH EAST AVE | | | | TULSA | OK | 74133 | |
| 5549383 | BETTY STROOCK | 1350 STORY MILL RD NONE | | | | BOZEMAN | MT | 59715 | |
| 5549384 | BETTY SUE PAIGE | 1828 MARTINDALE | | | | FAYETTEVILLE | NC | 28304 | |
| 5549385 | BETTY SYLVESTER | 7625 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5549386 | BETTY TARANTO | 172 SPRING ST | | | | MEADVILLE | PA | 16335 | |
| 5549388 | BETTY TATE | NA | | | | SPRINGFIELD | MA | 01119 | |
| 5549389 | BETTY TAYLOR | 3435 KATES BAY HWY | | | | CONWAY | SC | 29527 | |
| 5549390 | BETTY THOMPSON | 1234 SANDUSKY DR | | | | IOWA CITY | IA | 52240 | |
| 5549391 | BETTY TREVINO | 303 CANNON RD | | | | VICTORIA | TX | 77904-1454 | |
| 5549392 | BETTY TRIMBLE | 3437 SUNNYSUDE RD | | | | MANHEIM | PA | 17545 | |
| 5549393 | BETTY USHER | 8614 WOODLEY AVE | | | | NORTH HILLS | CA | 91343 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 583 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549396 | BETTY VREDENBURG | 13194 MEADOWWOOD CURVE | | | | COON RAPIDS | MN | 55448 | |
| 5549398 | BETTY WALKER | 969 NORTH WESTERN AVE | | | | SAINT ANN | MO | 63074 | |
| 5549399 | BETTY WALLACE | 2950 W ADAMS ST | | | | CHICAGO | IL | | |
| 5549400 | BETTY WARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37754 | |
| 5549401 | BETTY WARRICK | 227 INDEPENDENCE AVE | | | | FREEPORT | NY | 11520 | |
| 5549402 | BETTY WATSON | 1154 VALENTINE LANE | | | | GREER | SC | 29651 | |
| 5549403 | BETTY WEITZEL | 2406 BAXTER RDAPT 1 | | | | KOKOMO | IN | 46902 | |
| 5549404 | BETTY WHEELER | 160 E ELM ST FL 1 | | | | DUNMORE | PA | 18512-2912 | |
| 5549405 | BETTY WHITE | 6541 KINGSESSING | | | | PHILA | PA | 19142 | |
| 5549406 | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | |
| 5549407 | BETTY WOMACK | 1314 JANE AVE | | | | LUFKIN | TX | 75901 | |
| 5549408 | BETTY WOOD | 129 WALNUT ST | | | | HORSE CAVE | KY | 42749 | |
| 5549409 | BETTY WOODWARD | 596 JENKINS RD | | | | MORGANTON | NC | 28655 | |
| 5549410 | BETTY WREN | 8 CLINTON | | | | FAIRVIEW HGTS | IL | 62208 | |
| 5549411 | BETTY YOURSE | 1816 ACORN RD | | | | GREENSBORO | NC | 27406 | |
| 5549412 | BETTYBOO BETTYBOO | 3021 ELLIS ST | | | | BRUNSWICK | GA | 31520 | |
| 5549413 | BETTYE BURNS | 6142 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5549414 | BETTYE COLLINS | 7133 NE HIGHWAY 41 WILLSTON | | | | GAINESVILLE | FL | 32696 | |
| 5549415 | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | |
| 5549416 | BETTYE JACKSON | 14106 CERISE AVE APT 0304 | | | | HAWTHORNE | CA | 90250-8265 | |
| 5549417 | BETTYE SANDERS | 50 CARTTER ST APMNT 210 | | | | AKRON | OH | 44305 | |
| 5549418 | BETTYO WORMAN | 12212 60TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5549419 | BETY GEANLOUIS | 29 REED ST | | | | RANDOLPH | MA | 02368 | |
| 5549420 | BETZ DAVID | 100 MCCLUNG DR APT 13 | | | | KERENS | TX | 75144 | |
| 5549421 | BETZ HARLAN | NONE | | | | CASTLE ROCK | CO | 80109 | |
| 5414691 | BETZ JOHN | 225 VAN BUREN AVE N OCEAN029 | | | | LAKEWOOD | NJ | | |
| 5549422 | BETZ STEPHANIE | 21217 WASHINGTON AVE | | | | WALNUT | CA | 91789 | |
| 5414695 | BETZ VICTORIA | 899 SOMERSET AVE APT 1 BRISTOL005 | | | | TAUNTON | MA | | |
| 5549423 | BETZAIBA BENJAMIN | 900 AVE SAN PATRICIO APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5549424 | BETZAIDA LAUREANO | 44 KENDALL ST | | | | LAWRENCE | MA | 01841 | |
| 5549425 | BETZAIDA MELENDEZ | URB VILLA EVANGELINA C1 | | | | MANATI | PR | 00674 | |
| 5549426 | BETZAIDA ORTIZ | 607 MEDIA RD | | | | OXFORD | PA | 19363 | |
| 5549427 | BETZAIDA PEREZ | URB BONEVILLE VALLEY CALLE BALTASA | | | | CAGUAS | PR | 00725 | |
| 5549428 | BETZAIDA RODRIGUEZ | 3200 KINGSWOOD DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5549429 | BETZAIDA RONAN | 3501 JACKSON ST APT 103 | | | | HOLLYWOOD | FL | 33021 | |
| 5549430 | BETZAIDA ROSA | VALLE UNIVERSITARIO CALLE CASOPEA | | | | SAN JUAN | PR | 00923 | |
| 5549431 | BETZAIDA SANTIAGO | 2233 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5549432 | BETZOLD SCHARLENE | 1235 N ST | | | | GERING | NE | 69341 | |
| 5408964 | BEUCHAMP NATALIE | CALLE MARUJA AF 1 LEVITTTOWN | | | | PUERTO RICO | PR | | |
| 5549433 | BEULAH ALLEE | RR 1 | | | | JASONVILLE | IN | 47438 | |
| 5549434 | BEULAH CLINTON | 218 N 11TH STREE | | | | RICHMOND | IN | 47374 | |
| 5549435 | BEULAH FARMER | PO BOX 553 | | | | CASTLEWOOD | VA | 24224 | |
| 5549436 | BEULAH HOTT | PO BOX379 | | | | CHINLE | AZ | 86503 | |
| 5549437 | BEULAH JOSEPHINE | PO BOX 4653 | | | | BEAUFORT | SC | 29903 | |
| 5549438 | BEULAH M ENNIS | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5549439 | BEULAH PHELPS | 2012 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5549440 | BEULAH RUSSELL | 50 MEADOWVIEW DR | | | | BELLEVILLE | IL | 62220 | |
| 5414697 | BEUS JOEL | 14912 105TH STREET COURT KP N | | | | GIG HARBOR | WA | | |
| 5414699 | BEUTEL ANN | 36880 OLD MARTIN STREET JEFFERSON045 | | | | CARTHAGE | NY | | |
| 5414703 | BEUTLER JON | 12443 IRON SIGHT WAY SALT LAKE035 | | | | RIVERTON | UT | | |
| 5549441 | BEUZELIN OLIVIER | 454 PRAIRIE ROSE LN | | | | BOCA RATON | FL | 33487 | |
| 5549442 | BEV GREENWOOD | 8 FISHERMANS CV | | | | LAKE PLACID | FL | 33852 | |
| 5549444 | BEV HINSSEN | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549445 | BEV SHALL | PO BOX 115 | | | | CUSTER CITY | PA | 16725 | |
| 5549446 | BEV SMITH | 104 SCHUYLKILL FB9 | | | | NORRISTOWN | PA | 19401 | |
| 5549447 | BEV WATSON | 1714 SHOP RD | | | | COLUMBIA | SC | 29201 | |
| 5414705 | BEVAN JILL | 1605 58TH TERRACE S 1 PINELLAS103 | | | | SAINT PETERSBURG | FL | | |
| 5549448 | BEVEL ROSALINDA | 8418 FALMOUTH DR | | | | ST LOUIS | MO | 63121 | |
| 5549449 | BEVELS ALANA | 900EASTERN VIEWDR | | | | STAFORD | VA | 22445 | |
| 5549450 | BEVELY MCKENZIE | 320 GOODWIN RD | | | | TRAVELS REST | SC | 29690 | |
| 5549451 | BEVELYN STEWART | 1908 SUMMIT CIRCLE | | | | GAUTIER | MS | 39553 | |
| 5414707 | BEVER JARED | 3495 GARDELLA CIRCLE | | | | EL PASO | TX | | |
| 4861943 | BEVERAGE WORKS NY INC | 1800 RT 34 N SUITE 4 | | | | WALL | NJ | 07719 | |
| 5414709 | BEVERIDGE ELISSA | 65 BRYNWOOD CIRCLE | | | | GRANVILLE | OH | | |
| 5549452 | BEVERIDGE, THERSA | Redacted | | | | | | | |
| 5549453 | BEVERLEY MORDECAI | 11223 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5549454 | BEVERLEY PERKES | 11228 HWY 36 | | | | COVINGTON | GA | 30014 | |
| 5414711 | BEVERLEY RUTH | 25513 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | | |
| 5549455 | BEVERLINE SMITH-LAWSON | | | | | | NY | 10032 | |
| 5414713 | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | | |
| 5549457 | BEVERLY | 4515 WILLARD AVE APT 51203 | | | | CHEVY CHASE | MD | 20815-3656 | |
| 5549458 | BEVERLY A ASHMORE | 97 HEATHER HIGHLANDS | | | | INKERMAN | PA | 18640 | |
| 5549459 | BEVERLY A CLOUTIER | 122 LOCK RD | | | | GREENSBORO | PA | 15338 | |
| 5549460 | BEVERLY A LOPEZ | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5549461 | BEVERLY A MCLAUGHLIN | 6983 W HINSDALE DR | | | | LITTLETON | CO | 80128 | |
| 5549462 | BEVERLY ABEITA | 50 TRIBAL RD 78 SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5549463 | BEVERLY ALLEN | 3201 E MACARTHUR LOT 48 | | | | WICHITA | KS | 67216 | |
| 5549464 | BEVERLY ANDERSON | 2310 FM 79 | | | | PARIS | TX | 75460 | |
| 5549465 | BEVERLY ANDREWS | 106 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5549466 | BEVERLY ANGELA | 104 HERMITAGE RD | | | | PINEVILLE | LA | 71360 | |
| 5408966 | BEVERLY ANGLY | 30 S 5TH AVE | APT 1 | | | COATESVILLE | PA | | |
| 5549467 | BEVERLY ANITRA | 2273 LONG FIELD ROAD | | | | COLONIAL BEACH | VA | 22443 | |
| 5549468 | BEVERLY ARCHIE | 1838 LONG FORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5549469 | BEVERLY ARMSTONG | 1312 MASS AVE NW 501 | | | | WASHINGTON | DC | 20005 | |
| 5549470 | BEVERLY AYESHA | 1121 WILLOW RD APT 1 | | | | MENLO PARK | CA | 94025 | |
| 5549471 | BEVERLY B DURHAM | 2638 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5549473 | BEVERLY BAEHR | 140 STUMP SOUND CHURCH RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5549474 | BEVERLY BANKS | 1603 NW BLACKMESA | | | | LAWTON | OK | 73505 | |
| 5549475 | BEVERLY BARKER | 508A PEACEFUL LN | | | | SENECA | SC | 29678 | |
| 5549477 | BEVERLY BELL | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5549478 | BEVERLY BENNETT | 16151 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 5549479 | BEVERLY BERRY | 5542 ALLISON WAY NOBLESVI | | | | EATON | IN | 47338 | |
| 5549481 | BEVERLY BEY | 1209 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5549482 | BEVERLY BLALOCK | 225 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211 | |
| 5549483 | BEVERLY BLUE | 503 NORTH ELM | | | | COLUMBIA CITY | IN | 46725 | |
| 5549484 | BEVERLY BOGGAN | 54 N YORK ST 1ST FL | | | | PATERSON | NJ | 07524 | |
| 5549485 | BEVERLY BONER | 8513 GAINSBOROUGH DR | | | | FERN CREEK | KY | 40291 | |
| 5549486 | BEVERLY BOOTHE | 2908 WEST GRANFIELD AVE | | | | PLANT CITY | FL | 33563 | |
| 5549487 | BEVERLY BORUNDA | 751 ALISE AVE | | | | FARMINGTON | NM | 87401 | |
| 5549488 | BEVERLY BREWER | 3150 NE 36TH AVE LOT 356 | | | | OCALA | FL | 34479 | |
| 5549489 | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 5549490 | BEVERLY BURTON | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5549491 | BEVERLY BUSCH | 90 N LANDON AVE | | | | KINGSTON | PA | 18704 | |
| 5549492 | BEVERLY BYRD | 116 LESTER RD | | | | STATESBORO | GA | 30458 | |
| 5549493 | BEVERLY CANE | 2380 EMILE ST | | | | BEAUMONT | TX | 77701 | |
| 5549494 | BEVERLY CARL | 10 GORDON CT | | | | EL SOBRANTE | CA | 94803 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549495 | BEVERLY CARROLL | 137 WEST 6TH ST | | | | PRATTVILLE | AL | 36067 | |
| 5549496 | BEVERLY CLARK | 12050 SCHOOL ST APT 27 | | | | RIDGELY | MD | 21660-1854 | |
| 5549497 | BEVERLY CODY | 5372 WINSLOW XING | | | | LITHONIA | GA | 30038 | |
| 5549498 | BEVERLY COLE | 58 RICHLAND HILLS DR | | | | CONWAY | AR | 72034 | |
| 5549500 | BEVERLY COOK | 4317 E 28TH PL | | | | TULSA | OK | 74114 | |
| 5549501 | BEVERLY COVINGTON | 20301 WASHTENNAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5549502 | BEVERLY COWANS | 4136 EAST RIDGE CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 5549503 | BEVERLY CREEK | 310 RIVERS REACH CT APT 218 | | | | PRINCE FREDRICK | MD | 20678 | |
| 5549504 | BEVERLY CROSS | 6410 SOUTH 10TH STREET | | | | TACOMA | WA | 98465 | |
| 5549505 | BEVERLY CRUTCHFIELD | 6924 GROVETON DR | | | | CLINTON | MD | 20735 | |
| 5549506 | BEVERLY DANIELS | 2105 CLARK ST | | | | CHARLES CITY | IA | 50616 | |
| 5549507 | BEVERLY DAVIDSON | 1007 N FINDLEY ST | | | | CUMMINGS | KS | 66016 | |
| 5549508 | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5549509 | BEVERLY DINKINS | 664 SUNSET VIEW DRIVE | | | | AKRON | OH | 44320 | |
| 5549510 | BEVERLY DOMINGUEZ | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549511 | BEVERLY DONMIQUE | 2925 MARTIN COURT | | | | FAR ROCKAWAY | NY | 11691 | |
| 5549512 | BEVERLY DORMAN | PO BOX 1798 | | | | MINNEOLA | FL | 34755-1798 | |
| 5549513 | BEVERLY DOTSON | 10117 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549514 | BEVERLY DOWNTHARD | 12350 DEL AMO BLVD APT 2409 | | | | LAKEWOOD | CA | 90715 | |
| 5549515 | BEVERLY DUNLAP | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | |
| 5549516 | BEVERLY DUNNE | 26 HARMON DR | | | | LEBANON | IL | 62254 | |
| 5549517 | BEVERLY DURAN | 2938 ELIOT CIRCLE APT 3 | | | | WESTMINISTER | CO | 80030 | |
| 5549518 | BEVERLY ECTOR | 1555 MAPLEWOOD | | | | MEMPHIS | TN | 38108 | |
| 5549519 | BEVERLY EL-AMIN | 815 8TH STREET | | | | RACHINE | WI | 53403 | |
| 5549520 | BEVERLY ELLIS | 1000 COLUMBIA CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| 5549521 | BEVERLY ELLISON | 325 GARRISONVILLE RD | | | | STAFFORD | VA | 22554 | |
| 5549522 | BEVERLY EMERSON | 2339 CAROLINA ST | | | | BATON ROUGE | LA | 70802 | |
| 5549524 | BEVERLY ESSNO | 1401 CATLIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5549525 | BEVERLY EURE | 11811 BRENTWOOD ARBOR COURT | | | | CHESTER | VA | 23831 | |
| 5549526 | BEVERLY FARRELL | 62 BONE RIDGE RD | | | | HAWLEY | PA | 18428 | |
| 5549527 | BEVERLY FARVOUR | 1970 STITH VALLEY RD | | | | GUSTON | KY | 40142 | |
| 5549528 | BEVERLY FOOKS | 808 SPRING ST | | | | SYRACUSE | NY | 13208 | |
| 5549529 | BEVERLY FORD-NORRIS | 1000 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | |
| 5549530 | BEVERLY FORRSHEY | PO BOX 169 | | | | STATE LINE | PA | 17263 | |
| 5549531 | BEVERLY FRANKLIN | 7528 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5549532 | BEVERLY FRANZEN | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5549533 | BEVERLY GIBSON DEESE | 2523 WHEATFIELD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5549534 | BEVERLY GIPSON | 712 SHELLY LN | | | | ROSSVILLE | GA | 30741 | |
| 5549535 | BEVERLY GORMAN | 1702 WOODCREST LN | | | | GLEN ROCK PA | MD | 17327 | |
| 5549536 | BEVERLY GOSLIN | 10 ERDONI RD | | | | COLUMBIA | CT | 06237 | |
| 5549537 | BEVERLY GRAFF | 2012 MACAO PL | | | | PLANO | TX | 75075 | |
| 5549538 | BEVERLY H BERRY | 35 TOCATI ST | | | | THURMONT | MD | 21788 | |
| 5549539 | BEVERLY HALL | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5549540 | BEVERLY HANNA | 7 CHRISTINA PLACE APART 7 | | | | PATERSON | NJ | 07502 | |
| 5549541 | BEVERLY HARRIS | 3751 RUFUS ST | | | | FORT WORTH | TX | 76119 | |
| 5549542 | BEVERLY HAYGOOD | 3241 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5549543 | BEVERLY HEDRICK | 86 RABBITHEAD RD | | | | IBERIA | MO | 65486 | |
| 5549544 | BEVERLY HERNANDEZ | 600 CHERRY STREET | | | | FINDLAY | OH | 45840 | |
| 5549545 | BEVERLY HILLS | 3013 PATOUTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 5549546 | BEVERLY HOLLIS | 1382 B GEORGIA HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 5549547 | BEVERLY HUDSON | 222 K AND K LANE | | | | PT PLEASANT | WV | 25550 | |
| 5549548 | BEVERLY HUMPHERS | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 5549549 | BEVERLY IDA | 5231 70 ST | | | | KENOSHA | WI | 53142 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549550 | BEVERLY INGRAM | 247 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5549551 | BEVERLY J DUNSON | WITHMORE AVE | | | | DAYTON | OH | 45417 | |
| 5549552 | BEVERLY J EDWARDS | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5549553 | BEVERLY J PERDUE | 1614 CHESTNUT ST | | | | KENOVA | WV | 25530 | |
| 5549554 | BEVERLY JACKSON | 8421 BRANGUSRD | | | | SHAWNEE | OK | 74804 | |
| 5549555 | BEVERLY JANE | 2301 E HILLCREST | | | | VISALIA | CA | 93292 | |
| 5549556 | BEVERLY JEANETTA D | 641 W 40TH PL APT 114B | | | | PROVIDENCE | RI | 02907 | |
| 5549557 | BEVERLY JIMENEZ DEL VALLE | PO BOX 24076 | | | | BAYAMON | PR | 00960 | |
| 5549558 | BEVERLY JOHNSON | 4330 N IRVING ST | | | | KINGMAN | AZ | 86409 | |
| 5549559 | BEVERLY JONES | 89 CHAP LANE NORTHEAST | | | | LUDOWICI | GA | 31316 | |
| 5549561 | BEVERLY JOSEPH P | 100 CE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5549562 | BEVERLY K LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340 | |
| 5549563 | BEVERLY KELLY | 43 HIGHLAND AVE | | | | RANDOLPH | MA | 02368 | |
| 5549564 | BEVERLY KELSEY | 420 WILKS DR 2 | | | | GREEN RIVER | WY | 40475 | |
| 5414715 | BEVERLY KENDRA | 312 GORDON RD | | | | SPRINGFIELD | OH | | |
| 5549565 | BEVERLY KEOSHA | RASHAWN BEVERLY | | | | ATLANTA | GA | 30337 | |
| 5549568 | BEVERLY LEWIS | 3225 9TH ST | | | | CERES | CA | 95307 | |
| 5549569 | BEVERLY LISA | 3611 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5549570 | BEVERLY LODGE | 1486 BESSON LANE | | | | SUNSHINE | LA | 70780 | |
| 5549571 | BEVERLY LOVETT | 827 OLD SHOCCO ROAD | | | | TALLEDEGA | AL | 35160 | |
| 5549572 | BEVERLY MARILYN | PO BOX 1875 | | | | W SACRAMENTO | CA | 95691 | |
| 5549573 | BEVERLY MARY | 2651 FAVOR RD SW APTN14 | | | | MARIETTA | GA | 30060 | |
| 5549575 | BEVERLY MCGEE | 381 MEIGS ST | | | | ROCHESTER | NY | 14607 | |
| 5549576 | BEVERLY MCMENOMY | 1525 DAY AVE | | | | SAN MATEO | CA | 94403 | |
| 5549577 | BEVERLY MEEKS | 6395 N BRENDA LN | | | | SN BERNARDINO | CA | 92407 | |
| 5549578 | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | |
| 5549579 | BEVERLY MOFFETT | 2314 W 157TH PL | | | | MARKHAM | IL | 60426 | |
| 5549580 | BEVERLY MORGAN | 769 ST RT 42 SE LOT 38 | | | | LONDON | OH | 43140 | |
| 5549581 | BEVERLY MORNINGSTAR | 12 OSTHAUS RD | | | | NEW ALBANY | PA | 18833 | |
| 5549582 | BEVERLY MURPHY | 1840 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5549583 | BEVERLY MYERS | 355 FARMINGTON DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5549584 | BEVERLY NAVA | 26 FARRELL | | | | HOUSTON | TX | 77022 | |
| 5549585 | BEVERLY NELLIE T | 698 EAST SECOND STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5549586 | BEVERLY P BILLIOT | 320 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 5549587 | BEVERLY PLATER | 3917 ROLLING PADDOCK DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5549588 | BEVERLY PLUTO | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549589 | BEVERLY POE-DOTSON | 10205 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549590 | BEVERLY POINDEXTER | 11 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5549591 | BEVERLY POUDER | 705 SPRINGVALLEY RD LOT 2 | | | | ATHENS | GA | 30605 | |
| 5549592 | BEVERLY PRATT | 712 E CHERRY ST | | | | PARIS | TX | 75460 | |
| 5549593 | BEVERLY PRITT | 429 SHEFFIELD RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5549594 | BEVERLY RAMIREZ | 6466 CAPE CANYON CT | | | | LAS VEGAS | NV | 89141 | |
| 5549595 | BEVERLY RENNER | 102 FRIDAY RD | | | | PITTSBURGH | PA | 15209 | |
| 5549596 | BEVERLY RICE | 21973 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| 5549597 | BEVERLY ROBERTSON | 5057 LAFONTAINE | | | | DETROIT | MI | 48224 | |
| 5549599 | BEVERLY RODNESHA | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5549600 | BEVERLY ROLLE | 4940 SW 158TH AVE NONE | | | | MIRAMAR | FL | | |
| 5549601 | BEVERLY RONALD | PO BOX 405 | | | | WHITESVILLE | WV | 25209 | |
| 5549602 | BEVERLY ROSS | 79 PROVIDENCE ST | | | | CHICOPEE | MA | 01020 | |
| 5549603 | BEVERLY ROSSER | 41 CRESTWOOD CIR | | | | HAMPTON | VA | 23669 | |
| 5549604 | BEVERLY ROWLINS | 5300 AUGUSTA RD 262 | | | | GVILLE | SC | 29605 | |
| 5549605 | BEVERLY RUSSELL | 4276 N WILLSPRING ID | | | | BOISE | ID | 83713 | |
| 5549606 | BEVERLY SCADDEN | 1257 HWY 70 | | | | STACEY | NC | 28581 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 587 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549608 | BEVERLY SCHWARTZ | 2120 WEST ZION ROAD | | | | SALISBURY | MD | 21801 | |
| 5549609 | BEVERLY SHANNYEKA | 2128 PAPER ST | | | | JACKSON | MS | 39204 | |
| 5549610 | BEVERLY SHIPPEE | 8934 ROCKLAND | | | | REDFORD | MI | 48239 | |
| 5549611 | BEVERLY SHOULDERS | 2116 LINDSAY LN S | | | | ATHENS | AL | 35613 | |
| 5549612 | BEVERLY SIBERT | 3955 B FORMAN ST | | | | JBMDL | NJ | 08641 | |
| 5549614 | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | |
| 5549615 | BEVERLY STACY | 2920 FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | |
| 5549616 | BEVERLY STEPHENSON | 15013 NIGHTHAWK LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5549617 | BEVERLY STEWART | 39 SPRUCE LANE | | | | INDIANA | PA | 15701 | |
| 5549618 | BEVERLY TABORN | 1117 PECAN PLACE | | | | DURHAM | NC | 27704 | |
| 5549620 | BEVERLY TAYLOR | 98 MARTIN PARK ST | | | | AXTON | VA | 24054 | |
| 5549623 | BEVERLY V JOHNSON | 939 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5549624 | BEVERLY VALDES | 211 N BELLEMEADE AVE | | | | KNOXVILLE | TN | 37919 | |
| 5549625 | BEVERLY VALSON | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 5549626 | BEVERLY VANWERT | 32033 370TH ST | | | | OGEMA | MN | 56569 | |
| 5549627 | BEVERLY VASQUEZ RIVERA | 1360 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5549628 | BEVERLY WALLS | 1137 WALKER | | | | STL | MO | 63138 | |
| 5549629 | BEVERLY WASHINGTON | 4166 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5549630 | BEVERLY WEBSTER | 3840 HWY 17 S LOT 5 | | | | BRUNSWICK | GA | 31523 | |
| 5549631 | BEVERLY WERK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MT | 59527 | |
| 5549632 | BEVERLY WHITE | 8907 EASTBOURNE LANE | | | | LAUREL | MD | 20708 | |
| 5549633 | BEVERLY WILLIAMS | 630 NW 9TH AVE 2 | | | | FT LAUDERDALE | FL | 33311 | |
| 5549634 | BEVERLY WOODEN | 1434 N TROPICAL AVE | | | | AVON PARK | FL | 33825-2346 | |
| 5549635 | BEVERLY WYATT | 326 WILLIAM DR | | | | DANVILLE | VA | 24540 | |
| 5549636 | BEVERLY WYNTER | 10 DELL AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5549637 | BEVERLY ZANEWICZ | 5405 HILLOCK LN | | | | CRESTWOOD | KY | 40014 | |
| 5549638 | BEVERLYGILMORE THELMA | 3920 RYAN WAY | | | | LAS VEGAS | NV | 89130 | |
| 5549639 | BEVERLYN DAVIS | 660 HALTON RD | | | | GREENVILLE | SC | 29607 | |
| 5549640 | BEVERLYN WINFIELD | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5549641 | BEVERLY-WALT BANKS-JONES | 691 ANTRIM DRIVE APT 6A | | | | NEWPORT NEWS | VA | 23601 | |
| 5549642 | BEVERS DERECK | 311 PENESEVANIA AVE | | | | TOPANGA | CA | 90290 | |
| 5549643 | BEVERS TAMARA M | 709 W SOUTHERLAND | | | | ALTUS | OK | 73521 | |
| 5549644 | BEVERLY MANOIN | 100 CRAMER APT 2 | | | | STATEN ISLAND | NY | 10305 | |
| 5549645 | BEVIER MARCUS | 445 HIETT AVE | | | | TOLEDO | OH | 43609 | |
| 5549646 | BEVIL GENE | 178 PR 4283 | | | | DECATUR | TX | 76234 | |
| 5549648 | BEVILY DORETHIA | 1415 MONTELLO AVE | | | | WASH | DC | 20002 | |
| 5549649 | BEVINS MELISSA | 1697 WEST SNOOKEYS CR | | | | PIKEVILLE | KY | 41501 | |
| 5549650 | BEVIS JIM | 545 OAKWOOD TRAIL | | | | PAINESVILLE | OH | 44077 | |
| 5549651 | BEVIS STACY | 5470 COWELL AVE | | | | CLEVES | OH | 45002 | |
| 5549652 | BEVLY ELONA | 12412 PIZARRO D | | | | ST LOUIS | MO | 63138 | |
| 5549653 | BEVON WEBLEY | 200 LANDER ST APT 2 | | | | NEWBURGH | NY | 12550 | |
| 5549654 | BEVRLY DAVIS | BABBLING VIEW | | | | FAIRBURN | GA | 30213 | |
| 5549655 | BEW JAMES | 6 CHRISTY LN | | | | OCEAN VIEW | DE | 19970 | |
| 5549656 | BEW SHANTASHA | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549657 | BEW SHANTASHAN | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549658 | BEWER DONNA | 2704 2ND ST NW | | | | WATERBURY | CT | 06705 | |
| 5549659 | BEWITT MEREI | 4928 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5414717 | BEWLEY WILLIAM | 1140 S 8TH ST | | | | PHILADELPHIA | PA | | |
| 5549660 | BEY CAREN | 3601 SPINGTIME CT | | | | RICHMOND | VA | 23223 | |
| 5549661 | BEY CARMEN | VILLAS CENTRO AMERICANAS EDF7 | | | | MAYAGUEZ | PR | 00680 | |
| 5414719 | BEY DANITA | 9537 AUBURN ST | | | | DETROIT | MI | | |
| 5414721 | BEY DUNCAN | 9762 AUBURN DR | | | | TOBYHANNA | PA | | |
| 5549662 | BEY JAHARA | 12121 FARRINGBON AVE | | | | CLEVELAND | OH | 44105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 588 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408982 | BEY JAMEELEH | 5520 VISTA DR | | | | RICHMOND | CA | | |
| 5549663 | BEY MAAT | POBOX 7882 | | | | FREDERICKSBG | VA | 22401 | |
| 5414723 | BEY MARTHA | 349 N CARLTON AVE | | | | BLYTHE | CA | | |
| 5549664 | BEY OLLIE | 103 CURIE CT | | | | BEAR | DE | 19701 | |
| 5549665 | BEY OSIRIS E | 13520 LINDEN NORTH | | | | SEATTLE | WA | 98133 | |
| 5549666 | BEY RASHEEDAH | 917 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5549667 | BEY SALOME | 701 W REDBANK AVE APT E23 | | | | SICKLERVILLE | NJ | 08081 | |
| 5549668 | BEY SAMARA | 463 THIRD ST | | | | PITCAIRN | PA | 15140 | |
| 5549669 | BEY SCHEHERAZ J | 869 SO 14TH ST APT 1 | | | | NEWARK | NJ | 07108 | |
| 5414725 | BEY TAMSIN | PSC 3 BOX 2193 ARMED FORCES601 | | | | APO | AE | | |
| 5414727 | BEY TIANA | 10610 MEADOWHILL RD | | | | SILVER SPRING | MD | | |
| 5549671 | BEY VANNA | 4517 SE4TH PLACE | | | | OCALA | FL | 34471 | |
| 5549672 | BEY YVETTE | 5915 RICHMOND | | | | KC | KS | 66102 | |
| 5549673 | BEYALE CHEE | P O BOX | | | | BLOOMFIELD | NM | 87413 | |
| 5549674 | BEYALE RAINING I | 506 W MAPLE | | | | FARMINGTON | NM | 87401 | |
| 5549675 | BEYENE BELANEY | 9611 TRINITY RD APTD | | | | CHARLOTTE | NC | 28216 | |
| 5549676 | BEYER COLLEEN | 5020N SYCAMORE AVE | | | | PHILY | PA | 19018 | |
| 5549677 | BEYER JOANNA | 2 CARRIAGE HILL DR | | | | GUILFORD | CT | 06437 | |
| 5414731 | BEYER RICHARD | 13914 GREYHAWK CT | | | | HUDSON | FL | | |
| 5414733 | BEYER VIRGINIA | 2801 BROADWAY AVE | | | | HATBORO | PA | | |
| 5549678 | BEYKE ISABEL | 309 FERRIS CT | | | | FRANKLIN | TN | 37067 | |
| 5549679 | BEYLEY MARIA I | COND PLAZA DEL PALMAR | | | | GUAYNABO | PR | 00969 | |
| 5549680 | BEYNEY NADJIA | URB CANA CALLE 14 SS3 | | | | BAYAMON | PR | 00956 | |
| 5549681 | BEYNUM HELEEN | 6403 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5414735 | BEYOND MASSAGE & FITNESS INC SIEGELBAUM | 4846 N UNIVERSITY DR | | | | LAUDERHILL | FL | | |
| 4128865 | Beyond Tonight LLC | 22349 Kittridge St | | | | Woodland Hills | CA | 91303 | |
| 4128865 | Beyond Tonight LLC | 22349 Kittridge St | | | | Woodland Hills | CA | 91303 | |
| 5408984 | BEYOND TONIGHT LLC | 22349 KITTRIDGE ST | | | | WOODLAND HILLS | CA | | |
| 4137101 | Beyove Limited | 1440 N Dailey Dr. | | | | Pueblo | CO | 81007 | |
| 5414737 | BEYRER CHRIS | 4 ATLANTIC DR | | | | PALM COAST | FL | | |
| 5549682 | BEYTHAN CARLOS A | 440 E FLORENCE HEIGHTS DR | | | | FLORENCE | AZ | 85132 | |
| 5549683 | BEYTZA ACEVEDO | CALLE 13 2H 3 TERRAZAS DEL TORO | | | | TOA ALTA | PR | 00953 | |
| 5414739 | BEZA JULIO | 4301 30TH ST | | | | MOUNT RAINIER | MD | | |
| 5549684 | BEZANSON WALTER | 3016 S HACIENDA BLVD | | | | HACIENDA HTS | CA | 91745 | |
| 5414741 | BEZKOROWAJNY BRIDGET | 276 CROMWELL HILL ROAD | | | | MONROE | NY | | |
| 5549685 | BEZLEY SHAUN | 1635 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| 4889752 | BFC | Kevin Workman | 1051 N. Kirk Rd. | | | Batavia | IL | 60510 | |
| 4858533 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 4860750 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | |
| 5856835 | BFW Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5408986 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | | |
| 5549686 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 4907768 | BGK Real Estate Holdings LLC as Transferee of Lexington Tramk Manteca L.P. | Attn: Gurpreet Singh | 5370 Black Oak Drive | | | Stockton | CA | 95212 | |
| 5408988 | BGSD INC | 2601 BAGLYOS CIR | | | | BETHLEHEM | PA | | |
| 4132776 | BH North America | 620 N. Main Center | | | | St. Charles | MO | 63301 | |
| 5408990 | BH NORTH AMERICA CORP | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | | |
| 5408992 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | | |
| 4862707 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5842779 | BH NORTH AMERICA CORPORATION | MARTIN A. ELIOPULOS, ESQ | HIGGS, FLETCHER & MACK LLP | 401 WEST "A" ST., STE 2600 | | SAN DIEGO | CA | 92101 | |
| 5843095 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West "A" St., Ste. 2600 | | San Diego | CA | 92101 | |
| 5549687 | BHAGARATTIE HEMANT | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549688 | BHAGAVAN NADIMPALLI | 356 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 5549689 | BHAGI SACHIN | 13878 LAURA RATCLIFF CT | | | | CENTREVILLE | VA | 20121 | |
| 5549690 | BHAGRATTIE JAIWANTTIE | 4439 VENABLE AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5549691 | BHAGWANDIN RAJMOHAN | 11140 127TH ST NONE | | | | S OZONE PARK | NY | 11420 | |
| 5549692 | BHAGWAT PRITPAL | 1 BIRCHBROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5549693 | BHAGWAT SARA | 9510 EVANS ST | | | | PHILADELPHIA | PA | 19115 | |
| 5414747 | BHAI NICHOLAS | 8400 DELAWARE AVE | | | | IRWIN | PA | | |
| 5414749 | BHAKTA SIMA | 335 LONDON BRIDGE RD | | | | LAKE HAVASU CITY | AZ | | |
| 5414751 | BHALGAMI CHIRAG | 202 PEPPERMINT TREE TER 5 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5549694 | BHALLIE DAHALIA | 846 CLIFFS CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5414753 | BHAMBHANI KUNAL | 3935 E ROUGH RIDER RD UNIT 1361 MARICOPA013 | | | | PHOENIX | AZ | | |
| 5414755 | BHANDARI PUNEET | 1015 CURTIS PL | | | | ROCKVILLE | MD | | |
| 5414757 | BHARDWAJ ABHIJEET | 586 MAIN ST APT P BERGEN003 | | | | HACKENSACK | NJ | | |
| 5414759 | BHARGAVA PUNEET | 3955 MOSHER DRIVE | | | | | | | |
| 5414762 | BHARTI SEEMIT | 16703 E PRAIRIE GOAT AVE | | | | PARKER | CO | | |
| 5414764 | BHASIN ARPITA | 6421 HIDDEN COVE DR | | | | DALLAS | TX | | |
| 5549697 | BHASKAR PREM | 18502 RELIANT DR | | | | GAITHERSBURG | MD | 20879 | |
| 5549698 | BHASKAR SHETTY | 35951 WOODRIDGE CIR | | | | FARMINGTON HILLS | MI | 48335 | |
| 5414765 | BHATHAL JEFINDAR | 1701 11TH STREET | | | | MANHATTAN BEACH | CA | | |
| 5414767 | BHATI MUKESH | 1100 HARDING CIRCLE CHESTER SPRINGS CHESTER029 | | | | CHESTER SPRINGS | PA | | |
| 5414769 | BHATIA AMIT | 3355 ROSE RIDGE | | | | ATLANTA | GA | | |
| 5414771 | BHATIA AMRITA | 3004 SHOREBIRD PL | | | | MARINA | CA | | |
| 5414773 | BHATIA BHARAT | 4310 KISEENA BLVD APT 14K | | | | FLUSHING | NY | | |
| 5414775 | BHATIA VARUN | 91 NORTHWOODS BLVD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5414777 | BHATNAGAR ANURAG | 11524 APPLE ORCHARD WAY MONTGOMERY031 | | | | CLARKSBURG | MD | | |
| 5414779 | BHATT RAJ | 2953 NEWMAN DRIVE | | | | IDAHO FALLS | ID | | |
| 5549699 | BHATT RAJESH | 9514 LERIN LN | | | | PERRIS | CA | 92570 | |
| 5809117 | Bhatt, Sudha | Redacted | | | | | | | |
| 5549700 | BHATTARAI RUDRA | 2204 JAMES GUTHRIE CT APT | | | | LOUISVILLE | KY | 40217 | |
| 5549701 | BHATTI DARLENE | 93 GROCHMAL AVE | | | | INIAN ORCHARD | MA | 01151 | |
| 5549704 | BHAVIN PATEL | 3757 OLD VINE WAY NONE | | | | VALDOSTA | GA | 31605 | |
| 5549705 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | |
| 5549706 | BHAVSAR RITURAJ | 8101 GREENWOOD DR | | | | PLANO | TX | 75025 | |
| 5549707 | BHAVYA MAKKER | 230 GRAND STREETHUDSON017 | | | | JERSEY CITY | NJ | 07302 | |
| 4854905 | BHC BIG V LLC/BS BIG V LLC/BHRA BIG V LLC T IN C | BLUEBERRY HILL MANAGEMENT CORP., AS AGENT FOR BHC BIG V, LLC/ BS BIG V, LLC/ BHRA BIG V, LLC | AS TENANTS IN COMMON | C/O THE JOSEPHS GROUP | 100 DUTCH HILL ROAD, SUITE 340 | ORANGEBURG | NY | 10962 | |
| 5408996 | BHCOSMETICS INC | 2801 BURTON AVE | | | | BURBANK | CA | | |
| 5549708 | BHEEMARAO RAVI | 1005 WINTERBORNE DR | | | | CARY | NC | 27519 | |
| 5549709 | BHEEMARASETTI MANIKUMAR | 29 DANIELS ISLAND WAY | | | | BLUFFTON | SC | 29910 | |
| 4132497 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4132491 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4132491 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4132491 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5549710 | BHI INTERNATIONAL | 3669 UPTON ST NW | | | | WASHINGTON | DC | 20008 | |
| 5414781 | BHIKOT SWATI | 963 CLAIRMONT PL | | | | MACON | GA | | |
| 5408998 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | | |
| 4869214 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | |
| 5549712 | BHOJAK TRILOK | 2550 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | |
| 5414783 | BHOJANI NEELA | 350 S SAN FERNANDO BLVD APT 224 | | | | BURBANK | CA | | |
| 5549713 | BHOJWANI JYOTI | 6 SUNSET WAY | | | | SAVANNAH | GA | 31419 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549715 | BHOORASINGH ANNMARIE | 5558 NW 194 LN | | | | OPA LOCKA | FL | 33055 | |
| 5409000 | BHOORASINGH BROWN J | 145-28 231ST ST BSMT | | | | SPRINGFIELD GARDENS | NY | | |
| 5549716 | BHOR ARCHANA | 2204 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820 | |
| 5409002 | BHRS GROUP LLC | 585 PROSPECT STREET SUITE 301B | | | | LAKEWOOD | NJ | | |
| 5549717 | BHUJBAL PRAVIN | 4044 STEVENSON BLVD APT 2 | | | | FREMONT | CA | 94538 | |
| 5549718 | BHULLAR MANJEET | 1500 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 5409004 | BHUPEN KAPADIA | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | | |
| 5549719 | BHUPENDRA PATEL | 2819 KATE AVE APT H8 | | | | BENSALEM | PA | 19020 | |
| 5549720 | BHUPESH BANSAL | 4444 CENTRAL AVE APT 116 | | | | FREMONT | CA | 94536 | |
| 5549721 | BHUSHAN VAIDYA | 2383 AKERS MILL RD | | | | ATLANTA | GA | 30339 | |
| 5549722 | BIA LIONEL | 1700 CLIFFSIDE DR APT 203 | | | | FARMINGTON | NM | 87401 | |
| 5549723 | BIAGGI JOSEPH G | 6 JEROME AVE | | | | GLEN ROCK | NJ | 07452 | |
| 5414787 | BIAGGI LESLIE | 2048 NW 126TH AVE | | | | PEMBROKE PINES | FL | | |
| 5414791 | BIAGI NICK | 702 SHERWOOD AVE | | | | SAINT PAUL | MN | | |
| 5414793 | BIALEK ANGEL | 905 KANSAS AVE | | | | LEAVENWORTH | KS | | |
| 5414795 | BIALEK LIZ | 172 BAYVIEW AVE NEW LONDON011 | | | | MYSTIC | CT | | |
| 5549725 | BIAMBITRL BECK | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5549726 | BIAMI HAEJIN | 4422 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5549727 | BIAMI KERRY | 1927 W VIENNA AVE | | | | MILW | WI | 53206 | |
| 5549729 | BIAN VINCENT | 11357 NUCKOLS RD | | | | GLEN ALLEN | VA | 23059 | |
| 5549730 | BIANA HAMADY | 10000 | | | | PONTIAC | MI | 48340 | |
| 5549731 | BIANCA A ALLEN | 4885 E MILE RD APT 220 | | | | WARREN | MI | 48091 | |
| 5549732 | BIANCA ACEVEDO | 5400 LAKES DR | | | | SANFORD | NC | 27330 | |
| 5549733 | BIANCA ANAYA | 13335 SUNNYRIDGE ST | | | | HESPERIA | CA | 92345 | |
| 5549734 | BIANCA BAILEY | 1219 WHITE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5549735 | BIANCA BELL | PO BOX 2443 | | | | STATESBORO | GA | 30459 | |
| 5549736 | BIANCA BLACKBURN | PO BOX 742 | | | | MCCARR | KY | 41544 | |
| 5549737 | BIANCA BOND | 4865 N 25TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5549738 | BIANCA BONNIE | 18593 WHALEYS CORNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5549739 | BIANCA BROWN | 8411 HAMLIN STREET | | | | LANHAM | MD | 20706 | |
| 5549740 | BIANCA CARRANZA | 435 NORTH 2ND STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5549742 | BIANCA CLINKSCALE | 5856 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5549743 | BIANCA COOPER | 7210 EAST BANK DR | | | | TEMPLE TER | FL | 33617 | |
| 5549744 | BIANCA CROSBY | 1304 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5549745 | BIANCA CUTHBERTSON | 610 WALTER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5549746 | BIANCA DAVIS | 2201 W 93RD ST APT 331 | | | | CLEVELAND | OH | 44102-3785 | |
| 5549747 | BIANCA DIXON | 2310 MCLARAN | | | | ST LOUIS | MO | 63115 | |
| 5549748 | BIANCA FELICIANO | 209 N 4TH ST | | | | READING | PA | 19601 | |
| 5549749 | BIANCA GOMEZ | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5549750 | BIANCA HAWKINS | OR PATRICK BUSH | | | | COLUMBUS | MS | 39702 | |
| 5549751 | BIANCA HERRERA | 515 E THELMA STREET | | | | PHILA | PA | 19120 | |
| 5549752 | BIANCA HILL | 3692 WEST 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5549753 | BIANCA I MORALES | CONDOMINIO QUANTUM METRO CENTER | | | | SAN JUAN | PR | 00918 | |
| 5549754 | BIANCA JACKSON | 30 GREYTHORNE RD | | | | LANCASTER | PA | 17603 | |
| 5549755 | BIANCA JACOBO | 13805 HIDALGO ST | | | | DESERT HOT SPGS | CA | 92240 | |
| 5549756 | BIANCA JONES | 33 TRELANE DRIVE | | | | BRIDGEPORT | CT | 06606 | |
| 5549757 | BIANCA JORDAN | 118 URBAN ST | | | | BUFFALO | NY | 14211 | |
| 5549758 | BIANCA KADRMAS | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | |
| 5549759 | BIANCA KINSEY | 3811 6 ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5549760 | BIANCA L HERRERA | 515 E THELMA STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5549761 | BIANCA L JORDAN | 140 HOPE SHIREY WAY | | | | NEWNAN | GA | 30263 | |
| 5549762 | BIANCA LAMB | 3125 NORWOOD AVE | | | | FERGUSON | MO | 63135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549763 | BIANCA LATIMORE | 2263 IMPERIAL LN | | | | GREEN BAY | IL | 54302 | |
| 5549764 | BIANCA LEE | 1954 PRAIRIE PKWY | | | | WYOMING | MI | 49519 | |
| 5549765 | BIANCA MAGANA | 192 BECK ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5549766 | BIANCA MALDONADO | 85 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 5549767 | BIANCA MARTINEZ | 111 E ELLIS ST | | | | LONG BEACH | CA | 90805 | |
| 5549768 | BIANCA MATUSICH | 1724 ZONABELLA | | | | CERES | CA | 95307 | |
| 5549769 | BIANCA MEZA | 1322 N IRWIN ST | | | | HANFORD | CA | 93230 | |
| 5549770 | BIANCA MONTANO | 1150 N EL DORADO PL | | | | TUCSON | AZ | 85715 | |
| 5549771 | BIANCA MORA | 208 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5549772 | BIANCA NEGRETE | 1311 N LAWNDALE AVE | | | | CHICAGO | IL | 60651 | |
| 5549773 | BIANCA NELSON | 1425 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 5549774 | BIANCA NEVAREZ | 4533 CATHERINE LN | | | | LAS VEGAS | NV | 89121 | |
| 5549775 | BIANCA PAIGE | 7701 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5549776 | BIANCA PENALVERE | CARR 156 KM 490 BARRIO SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | |
| 5549777 | BIANCA PENUNURI | 2553 LEXINGTON ST | | | | SACRAMENTO | CA | 95815 | |
| 5549778 | BIANCA PEREZ | 1025 E 24TH STREET | | | | PATERSON | NJ | 07513 | |
| 5549779 | BIANCA PIZARRO | PTO NUEVO CALLE 8 SE 1007 | | | | SAN JUAN | PR | 00921 | |
| 5549780 | BIANCA PONTE | 113 WILLIAM ST | | | | BELLEVILLE | NJ | 07109 | |
| 5549781 | BIANCA PRINCE | 13620 ALVIN AVE | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5549782 | BIANCA PRINGLE | 339 MULBERRY AVE | | | | MAITLAND | FL | 32751 | |
| 5549783 | BIANCA RENTERIA | 315 ANITA | | | | SUNLAND PARK | NM | 88063 | |
| 5549784 | BIANCA RICHARDSON | 327 RAILROAD STREET APT C | | | | MAPLESVILLE | AL | 36750 | |
| 5549785 | BIANCA RODRIGUEZ | 720 VICTORIA APT D 4 | | | | COSTA MESA | CA | 92627 | |
| 5549786 | BIANCA ROSHELL | 3515 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5549787 | BIANCA SAMPSON | 13803 SEYMOUR ST | | | | DETROIT | MI | 48205 | |
| 5549788 | BIANCA SANTIAGO | XXX | | | | CAGUAS | PR | 00725 | |
| 5549789 | BIANCA SIMPSON | 3029 JACQUELINE DR APT 4 | | | | ROCKFORD | IL | 61109-2468 | |
| 5549790 | BIANCA SMITH | 1010 LLEWELLYN LN | | | | STLOUIS | MO | 63132 | |
| 5549791 | BIANCA TALBERT | 17161 DENVER ST APT 5 | | | | DETROIT | MI | 48224 | |
| 5549792 | BIANCA WALL | 7616 KINGS HILL AVE | | | | BATON ROUGE | LA | 70810 | |
| 5549794 | BIANCA WATKINS | 902 MCBROOM BRANCH RD | | | | BAXTER | TN | 38544 | |
| 5549795 | BIANCA WOODS | 301 BISHOP CIR APT 3 | | | | COLUMBUS | MS | 39702 | |
| 5549796 | BIANCA YATES | 43 COLGATE AVE | | | | DAYTON | OH | 45417 | |
| 5549797 | BIANCA ZUNIGA | 4238 S MOZART | | | | CHICAGO | IL | 60632 | |
| 5414797 | BIANCHI JULIE | 142 GRIMSBY ST | | | | STATEN ISLAND | NY | | |
| 5549798 | BIANCIA MOJICA | 151PUTNAM AVE | | | | PONTIAC | MI | 48342 | |
| 5549799 | BIANCIA PRYOR | XXXX | | | | WPB | FL | 33413 | |
| 5414799 | BIANCO BARBARA | 258 WASHINGTON ST | | | | MAMARONECK | NY | | |
| 5549800 | BIANCO CELESTE | 9335 CROMWELL DR | | | | PITTSBURGH | PA | 15237 | |
| 5549801 | BIANCO DAWN | 1320 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| 5549802 | BIANCO ELECTRIC LLC | 885 PARFET STREET UNIT H | | | | LAKEWOOD | CO | 80215 | |
| 4871406 | Bianco Electric, LLC | 885 Parfet Street, Unit H | | | | Lakewood | CO | 80215 | |
| 5414801 | BIANCO WILLIAM | 3657 DAISY RD | | | | WOODBINE | MD | | |
| 5549803 | BIANKA FORTE | 605 PINEWOOD RD | | | | JASPER | FL | 32052 | |
| 5549804 | BIANKA PALACIOS | 4433 LIPAN ST | | | | DENVER | CO | 80211 | |
| 5549805 | BIANKA REEVES | 3321 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5549807 | BIAS AMBER D | 202 POPLAR BRANCH RD | | | | POPLAR BRANCH | NC | 27965 | |
| 5414803 | BIAS CARI | 1409 MONTERREY RD NE | | | | RIO RANCHO | NM | | |
| 5549808 | BIAS CARLA | 108 DUPATY LANE | | | | BELLE ROSE | LA | 70341 | |
| 5549809 | BIAS DELORES | 3853 RIVER PARK AVE | | | | ONA | WV | 25545 | |
| 5549810 | BIAS KATHALEEN | 1105 E 65TH ST APT 1 | | | | INGLEWOOD | CA | 90302 | |
| 5549811 | BIAS SAVANNAH C | 127 GRIFFEY TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5549812 | BIAS VANESSA | 3922 CRYSTAL PASS CT | | | | KATY | TX | 77449 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549813 | BIASILLO SANDRA | 507 HIGHLAND TOWNE LN | | | | WARRENTON | VA | 20186 | |
| 5549814 | BIASINI KATHLEEN | 510 N MAIN ST EXT | | | | GLOVERSVILLE | NY | 12078 | |
| 5549815 | BIAUCE COLLEEN | 16 LOWER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 4812820 | BIAVA, SHAWNA | Redacted | | | | | | | |
| 5414805 | BIBAY BEVERLY | 5890 GREWIA ST | | | | SAN DIEGO | CA | | |
| 5549816 | BIBB GENEVA | 10092 AVE 360 | | | | VISALIA | CA | 93291 | |
| 5549817 | BIBBEE SAMANTHA | 1101 10TH ST | | | | VIENNA | WV | 26105 | |
| 5414807 | BIBBEE SHANNON | 5715 MIDDLEFIELD DR | | | | COLUMBUS | OH | | |
| 5414809 | BIBBIN NAOMI | 107 EAST 70TH STREET CO VISITING NURSE SERVICE | | | | NEW YORK | NY | | |
| 5414811 | BIBBINS BRADLEY | 5909 SE POPPY AVE | | | | MOUNTAIN HOME | ID | | |
| 5549818 | BIBBINS MAXINE | 160 GRAYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5549819 | BIBBINS TRECIA | 5808 EAGLE CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| 5549820 | BIBBS BRITTANI | 2188 ABBOTT AVE | | | | PITTSBURG | CA | 94565 | |
| 5549821 | BIBBS CICLEY | 100 LORICK CIR APT 28-1 | | | | COLUMBIA | SC | 29203 | |
| 5414813 | BIBBS JOHN | 15604 ELDAMERE AVE | | | | CLEVELAND | OH | | |
| 5414815 | BIBBS NAISHA | 5271 HORIZON DR APT 12 | | | | BATTLE CREEK | MI | | |
| 5549822 | BIBBS TYNISHIA | 4863 KOSSOUTH AVE | | | | ST LOUIS | MO | 63136 | |
| 5549823 | BIBBY MELISSA | 8 REED ST | | | | HANSON | MA | 02341 | |
| 5414817 | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | | |
| 5549824 | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | |
| 5549825 | BIBEROS ALICIA | 1573 ASPEN STREET | | | | TWIN FALLS | ID | 83301 | |
| 5549826 | BIBGY KELLY | BOX 919 | | | | HARLEM | MT | 59526 | |
| 5549827 | BIBI PERSAUD | 31 DIVISION ST | | | | ALBANY | NY | 12204 | |
| 5549828 | BIBIAN JUAN | NA NULL | | | | WOODLAND | CA | 95695 | |
| 5549829 | BIBIANA LERA | 5749 E CREEKSIDE AVE | | | | ORANGE | CA | 92869 | |
| 5549830 | BIBIANA URBINA-CALDERON | 3207 FINDLEY AVE | | | | EL PASO | TX | 79905 | |
| 5549831 | BIBIN MALIKUDY | 5047 PALMBROOKE CIRCLE | | | | WEST PALM BCH | FL | 33417 | |
| 5549832 | BIBLANA VELEZ | 202 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5414821 | BIBLE OPHELIA | 3016 N TACOMA AVE | | | | INDIANAPOLIS | IN | | |
| 5414823 | BIBLY VINCENT | 5339 WATERBURY DR UNIT 205 | | | | CRESTWOOD | IL | | |
| 5409014 | BIBRIEZCA MORA N | 810 OKLAHOMA STREET | | | | RENO | NV | | |
| 5549833 | BIC 12X LLC | 1815 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 5549834 | BICAST INC LOCAL BUY ONLY | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | |
| 5549835 | BICCUM DARCY A | 11 ABRAHAM JOSEPH CIRCLE | | | | MIDDLETOWN | NY | 10940 | |
| 5549836 | BICE CINDY | 6438 SKYLINE RD | | | | MILTON | FL | 32570-3467 | |
| 5414825 | BICE ROBERT | 5269 CEDAR POINT DR G153 | | | | CROWN POINT | IN | | |
| 5414827 | BICE WILLIAM | 84313 POST OAK UNIT 2 | | | | FORT HOOD | TX | | |
| 5549837 | BICHERAY SANDRA | 22925 155TH AVE E | | | | GRAHAM | WA | 98338 | |
| 5549838 | BICHLER GREG | 4855 WEST EISENHOWER | | | | FORT COLLINS | CO | 80523 | |
| 5414829 | BICK ANDY | 3837 WASHBURN RD LUCAS095 | | | | BERKEY | OH | | |
| 5409016 | BICK GARY R | 7 STARLING LANE | | | | FENTON | MO | | |
| 5549839 | BICK JENNIFER | 1015 SPRING FOREST RD | | | | GREENVILLE | NC | 27834 | |
| 5414831 | BICK SUSIE | 1160 S BEAUCHAMP AVE J15 | | | | GREENVILLE | MS | | |
| 5549840 | BICKEL LETHIA | 900 S BOARDMAN AVE APT H73 | | | | GALLUP | NM | 87301 | |
| 5414835 | BICKEL TRISTA | 1117 ASPEN PL | | | | SUN PRAIRIE | WI | | |
| 5414837 | BICKELHAUPT LAURA | 4106 BURNHAM PL | | | | CASTLE ROCK | CO | | |
| 5815924 | Bickel's Snack Foods, Inc | Steven E. Robertson | 1486 York St | | | Hanover | PA | 17331 | |
| 4903993 | Bickel's Snack Foods, Inc | Steven E. Robertson | 1486 York St | | | Hanover | PA | 17331 | |
| 5414839 | BICKERSTAFF JOHN | 303 ELNORA AVE | | | | DELTONA | FL | | |
| 5549842 | BICKETT JENNIFER | 1550 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5549843 | BICKETT TAMI | 980 EAST 1100 SOUTH | | | | AVON | UT | 84328 | |
| 5414843 | BICKFORD BRADLEY | 501 ROSEMERE LN | | | | MAQUOKETA | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549844 | BICKFORD BRENDA | 232 W MAIN ST APT 34 | | | | WATERTOWN | NY | 13601 | |
| 5549845 | BICKFORD DARLEENE | 438 FINSON RD LOT 7 | | | | BANGOR | ME | 04401 | |
| 5549846 | BICKFORD GEORGENA | 170 KY AVE | | | | PIKEVILLE | KY | 41501 | |
| 5414845 | BICKFORD MICAH | 18 MYER DRIVE | | | | FORT GORDON | GA | | |
| 5414847 | BICKHAM BOBBY | 10000 EMMETT LOWRY EXPRY | | | | TEXAS CITY | TX | | |
| 5549848 | BICKHAM DONYELL | 2661 FRANKFORT | | | | NEW ORLEANS | LA | 70122 | |
| 5549849 | BICKHAM SHANNON | 13105 VARNADO DR | | | | FOLSOM | LA | 70437 | |
| 5549850 | BICKIE BORDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | UT | 84087 | |
| 5549851 | BICKLEY JOHN | 4010 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5549852 | BICKLEY LAMONT L | 1465 WHITE DR | | | | AKRON | OH | 44307 | |
| 5414849 | BICKLINE JULIE | 7250 S KYRENE RD APT 282 | | | | TEMPE | AZ | | |
| 5549853 | BICKMORE JODI | 1901 N A ST | | | | LAKE WORTH | FL | 33460 | |
| 5549854 | BICKNELL DANA | XXX | | | | HENDERESON | NV | 89005 | |
| 5549855 | BICKNELL DEBORAHA | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5549856 | BICKNELL JENOESE | 6126 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5549857 | BICKNELL KELLY | 8205 SHAWNEE ST | | | | DESOTO | KS | 66018 | |
| 5549858 | BICOASTAL FITTING MODELS | 446 EAST 86TH STREET STE 4F | | | | NEW YORK | NY | 10028 | |
| 5414853 | BICOCCA MATT | 13936 NAPLES PARK CT | | | | PEARLAND | TX | | |
| 5414855 | BICS DOUGLAS | 176 PARKWOOD AVE | | | | AVON LAKE | OH | | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 5549859 | BIDDEFORD BLANKETS LLC | 300 TERRANCE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5414857 | BIDDIES KIMBERLY | 3418 WINDCLIFF DR COBB 067 | | | | MARIETTA | GA | | |
| 5549861 | BIDDINGER JACKIE | 1007 CHERRY LN | | | | CAMDEN | SC | 29020 | |
| 5549862 | BIDDINGER MELLISA | 1018 BREAK RD LOT5 | | | | ELLISTON | VA | 24087 | |
| 5549863 | BIDDINGS SALLY | 3572 VIRGINIA ST | | | | GARY | IN | 46409 | |
| 5549864 | BIDDLE CELENA | 4 SWAMPSCOTT CT APT D | | | | BALTIMORE | MD | 21234 | |
| 5549865 | BIDDLE DAR | 2901 WARREN AVE | | | | CHEYENNE | WY | 82001 | |
| 5549866 | BIDDLE DENNIS | 3 PARKVIEW PL | | | | ANN ARBOR | MI | 48103 | |
| 5549867 | BIDDLE FRED | 24370 SARGEANT ROAD | | | | RAMONA | CA | 92065 | |
| 5414859 | BIDDLE JONATHAN | 7132 MERRITT COURT UNIT B | | | | FORT MEADE | MD | | |
| 5414863 | BIDDLE LANE | 8237 FIRESTONE RD | | | | HOMERVILLE | OH | | |
| 5414865 | BIDDLE LARRY | 55609 BRINK AVE | | | | OSCEOLA | IN | | |
| 5414867 | BIDDLE LEONARDOWEN | 1213 S 32ND ST | | | | BROKEN ARROW | OK | | |
| 5549868 | BIDDLE MARY | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549869 | BIDDLE MARY A | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549870 | BIDDLE MARYANNE | 731 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | |
| 5549871 | BIDDLE MICHELLE | 1034 TURNERVILLE RD | | | | PINE HILL | NJ | 08021 | |
| 5409020 | BIDDLE ZACHARY | 8561 W FAIRVIEW AVE APT 306 | | | | BOISE | ID | | |
| 5549872 | BIDDLECOME NATHAN | 30900 W 87TH ST | | | | DE SOTO | KS | 66018 | |
| 5549873 | BIDDLY LAIISHA | 50 OVERLOOK PARK CIR | | | | MARION | NC | 28752 | |
| 5549874 | BIDDY AUSTIN | 160 MNTSIDE DR | | | | ARMUCHEE | GA | 30105 | |
| 5414869 | BIDDY LUJANE | 260 FREESTONE DR | | | | NEWNAN | GA | | |
| 5414871 | BIDKNIGHT INC | 2750 W WIGWAM AVENUE SUITE 2117 | | | | LAS VEGAS | NV | | |
| 5409022 | BIDO MELISSA | 38 HENRY ST 1 | | | | SOUTHBRIDGE | MA | | |
| 5549875 | BIDO MIRIAM | AVE ST PATRIC 119 | | | | GUAYNABO | PR | 00921 | |
| 5414873 | BIDS KUDU | PO BOX 161 | | | | LOVEJOY | GA | | |
| 5549876 | BIDWELL AMBER | 81ROGERSLANE | | | | LAWTON | OK | 73501 | |
| 5549877 | BIDWELL DARRIN | 3012 BIRNEY AVE | | | | SCRANTON | PA | 18642 | |
| 5414875 | BIDWELL DAVID | 11781 MURLETTE RD SW | | | | STOUTSVILLE | OH | | |
| 5549878 | BIDWELL ELIZABETH | 8310 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| 5549879 | BIDWELL JENNIFER | 423 RISEN AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5549880 | BIDWELL JEREMYE | 1041 BELLEFONTAINE AVE | | | | MARION | OH | 43302 | |
| 5414877 | BIDWELL NANETTE | 3570 PENNY LANE | | | | ZANESVILLE | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414879 | BIDWELL VIC | 1210 SHAWNEE DR NW | | | | HARTSELLE | AL | | |
| 5549881 | BIEBER AMANDA | 695 R HELM RD | | | | JAMESTOWN | KY | 42629 | |
| 5549882 | BIEBER MEGAN | 717 MAPLE AVE | | | | WAUSAKEE | WI | 54177 | |
| 5549884 | BIEBINGER VERNON | 130 73RD AVE W | | | | HAVRE | MT | 59501 | |
| 5549885 | BIEDA JASON | 307 WALTHAM ST | | | | CALUMET CITY | IL | 60409 | |
| 5549886 | BIEHL HARLAN | 1209 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5414881 | BIEKER JAMES | 8435 MEDINA RIDGE ST | | | | FORT BENNING | GA | | |
| 5414883 | BIEL AMBER | 548 ORCHARD LN | | | | BILLINGS | MT | | |
| 5414887 | BIELER DREW | 4515 ST CLAIR AVE | | | | STUDIO CITY | CA | | |
| 5414889 | BIELIAUSKAS NINA | 600 S DEARBORN UNIT 614 | | | | CHICAGO | IL | | |
| 4600499 | BIELIK, GEORGE | Redacted | | | | | | | |
| 5549889 | BIELLING MICA | 6211 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5549890 | BIELLS DOUG | 10029 REGENT ROW | | | | FORT WORTH | TX | 76126 | |
| 5549891 | BIENAIME ALEXANDRA | 436 SW 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5414891 | BIENER JOSEPH | 386 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | | |
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | TAMPA | FL | 33612 | |
| 5414893 | BIENHELUS LUDENE | 806 LAKE ST | | | | SALISBURY | MD | | |
| 5414895 | BIENKO CHRIS | 219 CLEVELAND AVE FL 2 | | | | HARRISON | NJ | | |
| 5414897 | BIENNE ALI | 754 VENICE CIR APT 204 | | | | LAKE PARK | FL | | |
| 5549892 | BIERA ADA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5549893 | BIERBAUM DAVID | 200 BARTON CREEK RD | | | | LEBANON | TN | 37090 | |
| 5414899 | BIERBAUM SANDY | 38150 TAMARAC BLVD APT 221 | | | | WILLOUGHBY | OH | | |
| 5549894 | BIERDMAN ANGELA | 17134 FLORENCE | | | | LAKE MILTON | OH | 44429 | |
| 5414901 | BIERKAMP AMANDA | 28438 BOCK ST N | | | | GARDEN CITY | MI | | |
| 5414903 | BIERLY STACIE | 14404 MERITAGE DRIVE LOGAN083 | | | | EDMOND | OK | | |
| 5414905 | BIERMAN THOMAS | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | | |
| 5414907 | BIERMAN THOMAS A | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | | |
| 5549896 | BIERNAT SUSAN | 38764 GAINSBOROUGH DR | | | | CLINTON TOWNS | MI | 48038 | |
| 5549897 | BIERRA JENNINGS | 3485 1ST ST | | | | VERO BEACH | FL | 32968 | |
| 5414909 | BIES MOLLY | 2201 PLUM RD | | | | STARKVILLE | MS | | |
| 5549898 | BIES REBECCA | 310 CHANDLER RD | | | | GREER | SC | 29651 | |
| 5549899 | BIESECKER ANN | 844 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5549900 | BIESER DAWN | 7389 FORREST RD | | | | GRANTVILLE | GA | 30220 | |
| 5549901 | BIFULCO CHRIS | 145 CRYSTAL AVE | | | | BUFFALO | NY | 14220 | |
| 5414911 | BIFULCO MARYBETH | PO BOX 333 | | | | POMONA | NY | | |
| 5837937 | BIFULCO, SHARI | Redacted | | | | | | | |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | |
| 5409026 | BIG & TALL OF OC | 3900 PROSPECT AVENUE SUITE C | | | | YORBA LINDA | CA | | |
| 5549902 | BIG ASS FANS | P O BOX 638767 | | | | CINCINNATI | OH | 45263 | |
| 4892319 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Dr. | | | Lexington | KY | 40511 | |
| 4892297 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 4892290 | Big Ass Fans | Attn: Barbie Hauck | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| 5409028 | BIG BARKER LLC | 1150 1ST AVE SUITE 501 | | | | KING OF PRUSSIA | PA | | |
| 4864694 | BIG BEND LAWN ENFORCEMENT LLC | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5549903 | BIG BEND RESEARCH LLC | 1337 AIPORT DR APT G-1 | | | | MIAMI | FL | 33176 | |
| 5549904 | BIG BLUE | 107 WEST MARIPOSA | | | | SAN ANTONIO | TX | 78212 | |
| 5409030 | BIG BOX JV E LP | PO BOX 780422 | | | | PHILADELPHIA | PA | | |
| 5850842 | Big Box Property Owner D, LLC | Cole Schotz PC | Attn: Ryan T. Jareck Esq | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5852874 | Big Box Property Owner D, LLC | Cole Schotz P.C. | Attn:  Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549905 | BIG CITY INC | 4318 W CARROLL AVE | | | | CHICAGO | IL | 60624 | |
| 5409032 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | | |
| 5549906 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 5549907 | BIG D SUPPL MILPITAS | 1000 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 5409034 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | | |
| 4869049 | BIG GEYSER INC | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 4129682 | Big Geyser, Inc. | 57-65 48th Street | | | | Maspeth | NY | 11378 | |
| 5549908 | BIG JESUS | 902 FERRO RD | | | | OXFORD | AR | 72565 | |
| 5409036 | BIG JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | | |
| 5549909 | BIG MIKES TOOL & EQUIPMENT REP | | | | | | | | |
| 4862344 | BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70446 | |
| 5409038 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | | |
| 4870247 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 5818053 | BIG ROC TOOLS, INC | 713 W DUARTE ROAD STE 553 | | | | ARCADIA | CA | 91007 | |
| 4133891 | BIG ROC TOOLS, INC. | 713 WEST DUARTE ROAD | STE G553 | | | ARCADIA | CA | 91007 | |
| 4880538 | BIG SPRING HERALD | P O BOX 1431 710 SCURRY | | | | BIG SPRING | TX | 79721 | |
| 4883231 | BIG STATE ELECTRIC LTD | P O BOX 8237 | | | | SAN ANTONIO | TX | 78208 | |
| 5549910 | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | |
| 4143229 | Big Time Toys, LLC | 2823 Dogwood Place | | | | Nashville | TN | 37204 | |
| 5549911 | BIG VALLEY MOWER | 3940 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5414913 | BIGA MARGIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | | |
| 5414915 | BIGA MARJORIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | | |
| 5549912 | BIGA WILLIAM | 609 KAHENA ST | | | | LAHAINA | HI | 96761 | |
| 5549913 | BIGALOW MARIE | 415 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5549914 | BIGAS FRANKIE | | | | | CAGUAS | PR | 00725 | |
| 5549915 | BIGBEE LEETA | 9267 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5549916 | BIGBY ASHANTI | 582 LARCHMONT DR | | | | ATLANTA | GA | 30318 | |
| 5549917 | BIGBY DIONNE | 9700 SOUTH NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5549918 | BIGEH CINDY | 2481 KAANAPALI PKWY | | | | LAHAINA | HI | 96761 | |
| 5549919 | BIGELOW CAROL | 147 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5414917 | BIGELOW DON | 5797 N ROCKINGHAM LN | | | | MCCORDSVILLE | IN | | |
| 5549920 | BIGELOW DONNA | 900 BERGER RD | | | | EASTON | PA | 18042 | |
| 5549921 | BIGELOW EVANGELA | 316 N FISHER ST | | | | BURLINGTON | NC | 27217 | |
| 5409040 | BIGELOW FRANCES M | 1083 IVEY ROAD APARTMENT B | | | | GRAHAM | NC | | |
| 5414919 | BIGELOW VERONICA | 1406 E 3RD STREET N | | | | GEORGETOWN | TX | | |
| 5549923 | BIGERTON JENNIFER | 1540 CAMPGROUND ROAD | | | | LANCASTER | OH | 43130 | |
| 5549924 | BIGGE KELLY | 701 DAWN AVE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5549925 | BIGGER AMANDA | 5147 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | |
| 5549927 | BIGGER SANDRA | 1401 LONG ST | | | | HIGH POINT | NC | 27262 | |
| 5549928 | BIGGERS ERICA | 304 MEADOWLARK ST | | | | JACKSONVILLE | AR | 72076 | |
| 5414921 | BIGGERS JENNIFER M | 10 ERSKINE DRIVE | | | | MORRISTOWN | NJ | | |
| 5549929 | BIGGERS JESSICA | 1318 S ADAMS | | | | TUCCUMCARI | NM | 88401 | |
| 5549931 | BIGGERSTAFF BOBBI | PO BOX 633 | | | | GLEN ALPINE | NC | 28628 | |
| 5549932 | BIGGERSTAFF TERESA | 4873 BERKLEY ST | | | | MORGANTON | NC | 28655 | |
| 5549933 | BIGGS BOBBY | 351 FREDERICK CIR | | | | FLINT | TX | 75762 | |
| 5549934 | BIGGS BRUCE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5549935 | BIGGS BRYAN | 152 HUNTER AVE | | | | ELON | NC | 27244 | |
| 5549936 | BIGGS CHERYL | 761 FARRINGDON LN | | | | BURLINGAME | CA | 94010 | |
| 5549937 | BIGGS EDDIE | 6252 FLATROCK RD | | | | TALBOTTON | GA | 31827 | |
| 5549938 | BIGGS EMILY | 1506 WEST MAIN | | | | WILLIAMSTON | NC | 27892 | |
| 5549939 | BIGGS JENNIFER | 1102 E BANK HEAD ST | | | | NEW ALBANY | MS | 38652 | |
| 5549940 | BIGGS JERMAINE | 921 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 5549941 | BIGGS JOHNNY | 635 HWY 19 S | | | | PERRY | FL | 32348 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414923 | BIGGS JOSHUA | 65 LEXINGTON DRIVE | | | | HAMILTON | OH | | |
| 5549942 | BIGGS KRISTIE | 4300 N NEVADA AVE 30 | | | | CS | CO | 80907 | |
| 5549943 | BIGGS MARGARET | 507 SOUTH MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5549944 | BIGGS MISTY | 4124 S 33RD WEST AVE | | | | TULSA | OK | 74107 | |
| 5549945 | BIGGS NIA M | 223 IRELAND ST | | | | HAMPTON | VA | 23663 | |
| 5549946 | BIGGS OBADIH | 229 CANFORD DRIVE | | | | HAMPTON | VA | 23669 | |
| 5549947 | BIGGS SARA G | 6971 WE OLER RD | | | | WILLIAMSBURG | IN | 47393 | |
| 5549948 | BIGGS SHANIKA | 311 RAY STREET | | | | WILLIAMSTON | NC | 27892 | |
| 5414927 | BIGGS STEFAN | 933 SCRANTON CARBONDALE HWY N | | | | SCRANTON | PA | | |
| 5549949 | BIGGS TAMMY | 3937 S PLEASANT | | | | INDEPENDENCE | MO | 64055 | |
| 5549950 | BIGGS TRICIA | 15580 NE 234TH LN | | | | FT MCCOY | FL | 32134 | |
| 5414929 | BIGGS TROY | 20640 N 103RD AVE | | | | PEORIA | AZ | | |
| 5549951 | BIGHEAD LYNETTE | PO BOX 1140 | | | | LAME DEER | MT | 59043 | |
| 5549952 | BIGHORSE THOMAS | PO BOX 323 | | | | PRYOR | OK | 74362 | |
| 5549953 | BIGHUM TANYA Y | 154 GRAYSTONE TRCE APT T | | | | SUFFOLK | VA | 23435 | |
| 5549954 | BIGIO ALMARIS | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 5549955 | BIGIO MICHELLE | 5 CLEAR RUN | | | | OCALA | FL | 34472 | |
| 5549956 | BIGIO TAISHA | EDI6 APT 76 RESIDENCIAL VILLA | | | | LAS CUMBRES | PR | 00926 | |
| 5409044 | BIGIOBUDD MICHAEL | RR 36 BOX 8313 | | | | SAN JUAN | PR | | |
| 5549957 | BIGLEGGINS NICOLE | PO BOX 237 | | | | HAZE | MT | 59527 | |
| 5549958 | BIGNAULT ANGELA | 306 CHERRY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5549959 | BIGNER RONDEE H | 430 1ST ST NW | | | | GREAT FALLS | MT | 59404 | |
| 5409046 | BIGNESS HAYLEY | 22 HILLTOP DRIVE | | | | SOUTHBRIDGE | MA | | |
| 5409048 | BIGOT MARIE | 79G ROBERT PITT DRIVE | | | | MONSEY | NY | | |
| 5549960 | BIGRIGCONTHAN JASMINE | 155 WILLOW AVE NE | | | | MASSILLION | OH | 44646 | |
| 5549961 | BIGRIGGROSS SHAWNTE | 1720 REGENT AVE NE | | | | CANTON | OH | 44705 | |
| 5549962 | BIGSBY CAROL | 123 15TH ST N | | | | FARGO | ND | 58102 | |
| 5811600 | Bigston Inc. | 200 Spring Garden Street Ste. B | | | | Philadelphia | PA | 19123 | |
| 5549963 | BIGTRAV BIGTRAV | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5549964 | BIHLEAR KERRY | 206 SAWSONS DRVIE | | | | SUMMERVILLE | SC | 29483 | |
| 5549965 | BIIGBY DION | 9700 S KNOTINGHAM AVE | | | | OAK LAWN | IL | 60453 | |
| 5549966 | BIILINGSLY PRECIOUS | 406 YOUNG ST | | | | ATHENS | TN | 37303 | |
| 5549967 | BIJAN YADEGARI | 1733 FOSTER CT | | | | SANTA CRUZ | CA | 95062 | |
| 5549968 | BIJOU BRONCHELLE | 291 GARDEN WAY 9 | | | | ROCK HILL | SC | 29732 | |
| 5549969 | BIJU SAM | 4 BERWYN DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 5549970 | BIJU SANKARAN | 3036 230TH LN SE | | | | SAMMAMISH | WA | 98075 | |
| 4128667 | Bike USA | 2811 Brodhead Road | | | | Bethlehem | PA | 18020 | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 4858440 | BIKERS OUTFITTER INC | 1039 BROADWAY | | | | REVERE | MA | 02151 | |
| 4895895 | Biker's Outfitter, Inc. | 1039 Broadway | | | | Revere | MA | 02151 | |
| 5409050 | BIKESOMEWHERE LLC | 2801 FLORIDA AVENUE SUITE 4 | | | | COCONUT GROVE | FL | | |
| 5549972 | BIKRAM KUMAR | APT302 | | | | ARVADA | CO | 80003 | |
| 5549973 | BIKRAM SINGH | 852 KINWEST PKWY | | | | IRVING | TX | 75063 | |
| 5549974 | BILAL KAAWACH | 6000 REIMS 2001 | | | | BARATARIA | LA | 70036 | |
| 5549975 | BILAL RUQAIYYAH | 2112 14TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5414935 | BILAN STEVE | 1331 ALA KAPUNA ST APT 403 | | | | HONOLULU | HI | | |
| 5414937 | BILAND THOM | 34 YELLOWSTONE LN | | | | HOWELL | NJ | | |
| 5549976 | BILAR MOUGHARBEL | 2709 RINGOLD CIR | | | | EDINBURG | TX | 78539 | |
| 5414939 | BILAVANH KING | 3823 S 103RD LANE | | | | TOLLESON | AZ | | |
| 5414941 | BILAY CHESTER | 8252 SPRING VALLEY RD | | | | BLACK CREEK | NY | | |
| 5549977 | BILBIAUT HERMAN | 1598 LANSFIELD AVE | | | | DELTONA | FL | 32738 | |
| 5414945 | BILBO EVELYN | PO BOX 252 | | | | NEWHEBRON | MS | | |
| 5549978 | BILBO FLORENCE | 2414 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414947 | BILBOW JOHN | 505 STEPHENSON CT | | | | WOODSTOCK | VA | | |
| 5414949 | BILBOW REBECCA | 505 STEPHENSON CT | | | | WOODSTOCK | VA | | |
| 5414953 | BILBREY GAROLD | 106 MUSTANG LOOP | | | | GALAX | VA | | |
| 5549979 | BILBREY JAMIE | 22624 WILLOW CREEK RD | | | | PHILIP | SD | 57567 | |
| 5549980 | BILBY RYAN L | 35 NORTH DR | | | | DECATUR | IL | 62526 | |
| 5549981 | BILDERBACK STEF | 10402 S ST RD 15 | | | | SILVER LAKE | IN | 46982 | |
| 5414957 | BILES JOYCE | 3617 W 5TH AVE | | | | CHICAGO | IL | | |
| 5549982 | BILES ROGER | 4441 N 103RD ST APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5549983 | BILES WENDY | 2200 SOUTHORN ST | | | | BALTIMORE | MD | 21220 | |
| 5414959 | BILIANI ALYSSA | 7946 LESTER DR | | | | PAINESVILLE | OH | | |
| 5549984 | BILIEN MHASION | 290 HARVEST LANE 48 | | | | SANTA ROSA | CA | 95401 | |
| 5549985 | BILISOLY PHILIP L | 5111 LINDEN ST | | | | BATON ROUGE | LA | 70805 | |
| 5549986 | BILJANA ZOKIC | 535 5TH ST NE | | | | BARBERTON | OH | 44203 | |
| 5549987 | BILL A FERNANDEZ | 9702 N SAM HOUSTON PRWY 1527 | | | | HUMBLE | TX | 77396 | |
| 5549988 | BILL AITCHISON | 9 NORTH MOODUS ROAD | | | | MOODUS | CT | 06469 | |
| 5549989 | BILL ARBALLO | 301 EAST BORDERLAND 69 | | | | EL PASO | TX | 79932 | |
| 5549990 | BILL BAUMGARDNER | 13920 NEW WINDSOR RD | | | | UNION BRIDGE | MD | 21791 | |
| 5549991 | BILL BEATTIE | SHOP YOUR WAY REWARD | | | | ATTLEBORO | MA | 02703 | |
| 5549992 | BILL BERTHOLD | 701 PELICAN CIRCLE | | | | LAS VEGAS | NV | 89107 | |
| 5549993 | BILL BURNS | 3110 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5549994 | BILL BUTTS JR | 177 ALLEN ST | | | | ADRIAN | MI | 49221 | |
| 5549995 | BILL CAMPBELL | 2709 CHAHALIS WAY | | | | CERES | CA | 95307 | |
| 5549996 | BILL CLARK | 202 MARION ST | | | | DOWAGIAC | MI | 49047 | |
| 5549997 | BILL CLARK HOMES OF MYRTLE BEACH | 200 E ARLINGTON BLVD STE A | | | | GREENVILLE | NC | 27858 | |
| 5549998 | BILL COPP | 829 JENNY LANE | | | | AURORA | IL | 60506 | |
| 5549999 | BILL DEBBIE | 2821 11TH AVENUE | | | | HALEYVILLE | AL | 35565 | |
| 5414961 | BILL EUGENE | 9911 SO TACOMA WY | | | | LAKEWOOD CENTER | WA | | |
| 5550000 | BILL F | 823 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5550001 | BILL FERNANDEZ | LAS CAMPINAS CJACANAS 54 | | | | LAS PIEDRAS | PR | 00771 | |
| 5550002 | BILL FOX | 21456 PALM AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5550003 | BILL FRAZIER | 1PATLENA DR | | | | NORTON | MA | 02766 | |
| 5550004 | BILL FRYMOYER | 89 MACI DR | | | | EXETER | PA | 19606 | |
| 5550005 | BILL GIUSTI | 161 SCENIC COURT | | | | SAN BRUNO | CA | 94066 | |
| 5550006 | BILL GLEASON | | | | | | | | |
| 5550007 | BILL GLIFFE | 5551 KENWOOD AVE | | | | BUENA PARK | CA | 90621 | |
| 5550008 | BILL GOESSINGER | 26 MANSFIELD STREET | | | | BETHEL | CT | 06801 | |
| 5550009 | BILL GRAHAM | 267 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 5550010 | BILL HARM | 145102 W 146 ST | | | | OLATHE | KS | 66062 | |
| 5550011 | BILL HARRIS | 1908 SUNFLOWER CIR | | | | NORMAN | OK | 73072 | |
| 5550012 | BILL HAUN | 10 MONTROSE DRI VE | | | | GREENVILLE | SC | 29607 | |
| 5550013 | BILL HURT | 336 CASS STREET | | | | PORT TOWNSEND | WA | 98368 | |
| 5550014 | BILL JAMES | 430 A SPRUCE ST | | | | TAHOLAH | WA | 98587 | |
| 5414963 | BILL JEREMIAH | 4400 GLENMERE RD | | | | NORTH LITTLE ROCK | AR | | |
| 5550015 | BILL KERSHNER | 4260 14TH ST NE NONE | | | | ST PETERSBURG | FL | 33703 | |
| 5550016 | BILL KILLDAY | 303 E NORTH ST | | | | KNOX CITY | MO | 63446 | |
| 5414965 | BILL LEE | PO BOX 11512 | | | | PRESCOTT | AZ | | |
| 5550017 | BILL LIBBON | 523 E MONROE ST | | | | SANTA MARIA | CA | 93454 | |
| 5550019 | BILL MARTIN | 6307 NE 127TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5550020 | BILL MCFERREN | 11541 PLEASANT VALLEY ROAD | | | | SMITHSBUURG | MD | 21783 | |
| 5550021 | BILL MELIUS | 363 EVANS LN | | | | SPEARFISH | SD | 57783 | |
| 5550022 | BILL MILLER | FREEMEN AVE | | | | EFFORT | PA | 18330 | |
| 5550023 | BILL MINER | 23 B KENWORTHY AVENUE | | | | GLENS FALLS | NY | 12801 | |
| 5550024 | BILL MOORE | 8685 GAIRLOCH | | | | EL PASO | TX | 79925 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550025 | BILL MOTEN | 706 O ST | | | | BAKERSFIELD | CA | 93304 | |
| 5550026 | BILL MOUTY | 4132 RUTHERFORD DR | | | | CHARLOTTE | NC | 28210 | |
| 5550027 | BILL MUHR | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 5550028 | BILL NAPIER | 3432 N RIDE CIR S | | | | JACKSONVILLE | FL | 32223 | |
| 5550029 | BILL P | PO BOX 206 | | | | OCEANSIDE | CA | 92049 | |
| 5550030 | BILL PETTY | 100 BURLINGTON CT | | | | DOTHAN | AL | 36305 | |
| 5550031 | BILL R MOONEY | 2020 POINTE CLEAR BLVD | | | | BILOXI | MS | 39531 | |
| 5550032 | BILL RANKIN | 938 305TH ST | | | | ATALISSA | IA | 52720 | |
| 5550033 | BILL RILEY | 3830 NE INDIAN RIVER DRIV | | | | JENSEN BEACH | FL | 34957 | |
| 5550034 | BILL ROBERTS | 10 PHILLIPS ST | | | | MEDWAY | MA | 02053 | |
| 5550035 | BILL ROTHFUSS | 30382 N DOME DRIVE | | | | COARSEGOLD | CA | 93614 | |
| 5550036 | BILL RUTHERFIELD | 209 MANAPAQUA AVE A | | | | LAKEHURST | NJ | 08733 | |
| 5550037 | BILL SANDY | RT 2 BOX 96A | | | | HARRISVILLE | WV | 26362 | |
| 5550038 | BILL SHEARL | 2631 BANNER STREET | | | | ST PAUL | VA | 24283 | |
| 5550039 | BILL SMITH | 15321 CADOZ DRIVE | | | | AUSTIN | TX | 78728 | |
| 5409066 | BILL STEWART | PO BOX 14738 | | | | OKLAHOMA CITY | OK | | |
| 5550040 | BILL SWANN | 11252 PUTMAN RD | | | | THURMONT | MD | 21788 | |
| 5550041 | BILL TAMIKA | 419 BRADLEYVILLE RD APT426 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5550042 | BILL TAYLOR | 12641 N 39TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5550043 | BILL THOMAS | 5908 SADDLE BLANKET DR NONE | | | | LOUISVILLE | KY | 40219 | |
| 5550044 | BILL THORNTON | 301 MAPLEWOOD ST | | | | GREENVILLE | MI | 48838 | |
| 5550045 | BILL THRASHER | 945 W CARSON ST | | | | TORRANCE | CA | 90502 | |
| 5550046 | BILL THURLOW | PO BOX 847 | | | | LIVINGSTON | MT | 59047 | |
| 5550047 | BILL ULATOWSKI | 2198 WEST 105 | | | | CLEVE | OH | 44102 | |
| 5550048 | BILL VALENTINE | 640 LAKE SIDE DR | | | | CAMBRIDGE | OH | 43725 | |
| 5404216 | BILL WAHL SUPPLY INC | 106 SICKLERVILLE RD | | | | BLACKWOOD | NJ | 08012 | |
| 4143417 | Bill Wahl Supply, Inc. | 106 Sicklerville Road | | | | Blackwood | NJ | 08012 | |
| 5550050 | BILL WEST | 8031 OAKWOOD GARDEN ST NONE | | | | HOUSTON | TX | 77040 | |
| 5550051 | BILL WILLIAMS | 522 THIRD ST | | | | CLEVELAND | MS | 38732 | |
| 5550052 | BILL WINKEL DIST CO | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | |
| 5550053 | BILL WRIGHT | 1100 EAST LAUDERDALE ST | | | | TULLAHOMA | TN | 37388 | |
| 5550054 | BILL YOUNG | XXXX | | | | MIAMI | FL | 33032 | |
| 5414971 | BILLA NICOLE | 3500 W ORGANE GROVE RD APT 29202 PIMA019 | | | | TUCSON | AZ | | |
| 5414973 | BILLAH GULSHAN | 23678 AQUACATE RD | | | | CORONA | CA | | |
| 5550055 | BILLALY CEESAY | 3625 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | |
| 5414974 | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | | |
| 5550056 | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | 54302 | |
| 5550057 | BILLE WEATHERS | 352 THUNDE RD | | | | CLAXTON | GA | 30417 | |
| 5550058 | BILLEEY KAYLA | 6000 HOMESTEAD RD | | | | FARMINGTON | NM | 87401 | |
| 5550059 | BILLEGAS FILIPE | 505 BRADFIELD DR | | | | FORT WAYNE | IN | 46825 | |
| 5550060 | BILLEGAS MARIBELL | 219 E ROSE | | | | PORTALES | NM | 88130 | |
| 5550061 | BILLEN GAVINOCHARLA R | 422 S 21ST ST | | | | FREDERICK | OK | 73542 | |
| 5550062 | BILLER KASSIE | 215 CONFEDERATE CIR | | | | LUCUST GROVE | VA | 22508 | |
| 5414976 | BILLETTDAVY SANISHA | 3381 LUCERNE TER | | | | PORT CHARLOTTE | FL | | |
| 5550063 | BILLEW CHERYL | 1411 LIZARDI | | | | NEW ORLEANS | LA | 70117 | |
| 5414978 | BILLEY PHILLIP | 3010 W MAXINE CIR PIMA019 | | | | TUCSON | AZ | | |
| 5550064 | BILLI HALL | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 5550065 | BILLIE A CLEMENTS | 8140 ASHUE RD | | | | TOPPENISH | WA | | |
| 5550066 | BILLIE ARMOUR | 8165 OLD FARM LANE | | | | INDIANAPOLIS | IN | 46214 | |
| 5550067 | BILLIE BEVERLY | 1046 NW 8TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5550068 | BILLIE CASINO | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5550069 | BILLIE CORNELIA | 6111 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 599 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550070 | BILLIE DENISE | 1339 WASH DAVIS RD | | | | SUMMERTON | SC | 29148 | |
| 5550071 | BILLIE DENNIS | 435 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 5550072 | BILLIE GARTH | 431 S ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5550073 | BILLIE GREER | 10647 JORDAN RD | | | | LASCASSAS | TN | 37085 | |
| 5550074 | BILLIE HIGGINS | 1830 ALLISON ST | | | | E LIVERPOOL | OH | 43920 | |
| 5550075 | BILLIE HUGHES | 1155 CHESTERDALE DR | | | | CINCINNATI | OH | 45231 | |
| 5550076 | BILLIE JENNIFER | 2105 SANDALWOOD DR | | | | SANDY SPRINGS | GA | 30350 | |
| 5550077 | BILLIE JO GOUDY | 3910 ADAMS AVE | | | | SHADYSIDE | OH | 43947 | |
| 5550078 | BILLIE JOHNSON | 77 FRANK ST | | | | STRUTHERS | OH | 44471 | |
| 5550079 | BILLIE LOVELADY | 4200 PARK AVE | | | | DES MOINES | IA | 50321 | |
| 5550080 | BILLIE LUTTS | 5581 308TH ST | | | | TOLEDO | OH | 43611 | |
| 5550081 | BILLIE NAPIER | 430 NAIPER CEMETARY RD | | | | MANCHESTER | KY | 40962 | |
| 5550082 | BILLIE PARSONS | 2066 W 104TH ST | | | | CLEVELAND | OH | 44102 | |
| 5550083 | BILLIE PERCILLA | 1365 POULTRY LN | | | | EASTOVER | SC | 29044 | |
| 5550084 | BILLIE PRICE | 327 N WASHINGTON AVE | | | | SHAWNEE | OK | 74801 | |
| 5550085 | BILLIE RANDA RATLIFF | 13 CIVIL STREET | | | | WELLSBURG | WV | 26070 | |
| 5550086 | BILLIE ROBLES | 16316 LUNAR RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5550088 | BILLIE SHOULDERBLADE | PO BOX 1388 | | | | WAPATO | WA | 98951 | |
| 5550089 | BILLIE SMITH | 2013 W 9TH ST | | | | THE DALLES | OR | 97058 | |
| 5550090 | BILLIE SMITHINGELL | 126 S SAGINAW ST | | | | BYRON | MI | 48418 | |
| 5550091 | BILLIE VALERIE A | 1022 E MOHAVE ST | | | | PHOENIX | AZ | 85034 | |
| 5550092 | BILLIE WABY | ADDRESS | | | | PRINCE FREDRICK | MD | 20732 | |
| 5550093 | BILLIE WRIGHT | PO BOX 966 | | | | KINGSBURG | CA | 93631 | |
| 5550094 | BILLIEJO BARROWS | 1 SHORT RD | | | | GROTON | NY | 13045 | |
| 5550096 | BILLIEJO LILLY | 32 MELANEY RD | | | | WINDSOR | ME | 04363 | |
| 5414980 | BILLIG AMY | 3239 CR 133 | | | | GIDDINGS | TX | | |
| 5550098 | BILLIMAN LISA | ADD ADDRESS | | | | PHOENIX | AZ | 85015 | |
| 5414982 | BILLING RAYMOND | P O BOX 775 | | | | WATFORD CITY | ND | | |
| 5550099 | BILLINGERKENNISON JUDITHDARA | 201 OLDE TOWN RUN | | | | ENGLEWOOD | TN | 37329 | |
| 5550100 | BILLINGLEY CHARMAINE | 10150 E VIRGINA AVE 17 105 | | | | DENVER | CO | 80247 | |
| 5550101 | BILLINGS ADLER | 149 KILLINGTON AVE | | | | RUTLAND | VT | 05701 | |
| 5550102 | BILLINGS ANDREW A | 123 ANT | | | | CINCINNATI | OH | 45205 | |
| 5550103 | BILLINGS ANGELINA | 1102 RIVER RD | | | | HANAHAN | SC | 29410 | |
| 5414986 | BILLINGS PAUL | 223 FOURTH ST N | | | | FULTON | KY | | |
| 5550104 | BILLINGS RODNEY | 6225 BEAR CREEK ESTATES LOT 38 | | | | LAGRANGE | NC | 28551 | |
| 5414988 | BILLINGS ROGER | 1231 HARDESTY AVE | | | | KANSAS CITY | MO | | |
| 5414990 | BILLINGS TERESA | 1127 OCEAN TER | | | | COOS BAY | OR | | |
| 5550105 | BILLINGS TYRONE | WARNER ROBINS | | | | WARNER ROBINS | GA | 31088 | |
| 5550106 | BILLINGS VICTORIA | 10935 OAKDALE AVE | | | | PORT RICHEY | FL | 34668 | |
| 5550107 | BILLINGS VICTORIA E | 9209 GLEN MORE LN | | | | PORT RICHEY | FL | 34680 | |
| 4775532 | BILLINGS, RAQUEL | Redacted | | | | | | | |
| 5550108 | BILLINGSLEA MARIA | 3201 DUVALLE DR | | | | LOUISVILLE | KY | 40211 | |
| 5550110 | BILLINGSLEY CHRISTINE | 456456IOHUI | | | | ST LOUIS | MO | 63115 | |
| 5550111 | BILLINGSLEY CINDY | 3115 NELSON ST | | | | BAKERSFIELD | CA | 93305 | |
| 5550112 | BILLINGSLEY DION | 8740 AVEBURY DR A | | | | CHARLOTTE | NC | 28213 | |
| 5550113 | BILLINGSLEY ELIZABETH | 9273 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 5550114 | BILLINGSLEY JESSICA | 3641 CARIS BROOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5414994 | BILLINGSLEY JUANITA | 102 BURNETTS CT | | | | SUFFOLK | VA | | |
| 5550115 | BILLINGSLEY KANESHA | 1126 W OGLETHORPE HWY LOT 102 | | | | HINESVILLE | GA | 31313 | |
| 5550116 | BILLINGSLEY LARAY | 46 ONEIDA ST | | | | BUFFALO | NY | 14206 | |
| 5550117 | BILLINGSLEY LAURA L | 309 VIRGINA | | | | SULLIVAN | MO | 63080 | |
| 5550118 | BILLINGSLEY PATRICIA | 1506 GARDEN DR | | | | CLEVELAND | OH | 44121 | |
| 5550119 | BILLINGSLEY ROCHELLE | 6839 CHAMBERLAIN | | | | ST LOUIS | MO | 63130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550120 | BILLINGSLEY SHARON | 5284 ABINGTON ROAD | | | | FLORISSANT | MO | 63033 | |
| 5550121 | BILLINGSLY JAMES | 1504 ASHBURY WAY | | | | PERRIS | CA | 92571 | |
| 5414996 | BILLINGTON CURTIS | PO BOX 584 | | | | TEXICO | NM | | |
| 5550122 | BILLINGTON STEPHANIA | PO BOX 339 | | | | TYTY | GA | 31795 | |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | HONG KONG |
| 4125739 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | HONG KONG |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | HONG KONG |
| 4125907 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street | Cheung Sha Wan | | Kowloon | | | HONG KONG |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | HONG KONG |
| 5409084 | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5550123 | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5550124 | BILLIOT CARRA | 311 S CENTRAL BLVD | | | | CHAUVIN | LA | 70344 | |
| 5414998 | BILLIOT KENNY | PO BOX 426 | | | | BOUTTE | LA | | |
| 5550125 | BILLIOT PAMELA | 436 STRATFORD | | | | HARAHAN | LA | 70123 | |
| 5550126 | BILLIOT SANDY | 423 SOUTHDOWN WEST | | | | HOUMA | LA | 70360 | |
| 5415000 | BILLIS MELISSA | 6106 PEPPERMILL DR | | | | SYLVANIA | OH | | |
| 5550127 | BILLMAN CHAD | 710 BERKSHIRE BLVD APT 104 | | | | LORAIN | OH | 44055 | |
| 5415002 | BILLMAN DENELLA | 2238 HARDING RD | | | | CUYAHOGA FALLS | OH | | |
| 5415004 | BILLO LAUREN | 3106 BAHAMA DR | | | | SAND SPRINGS | OK | | |
| 5550128 | BILLOCH ANNIE | HC 09 BOX 059 | | | | PONCE | PR | 00731 | |
| 5550129 | BILLOCH YADDANAMAY | CALLE GUARAMA CASA 5 | | | | HORMIGUEROS | PR | 00660 | |
| 5550130 | BILLOTTO DAWN | 2050 S RIDGEWOOD AVE APT D1 | | | | SOUTH DAYTONA | FL | 32119 | |
| 5550131 | BILLS ACE HARDWARE | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 5550132 | BILLS EBONY | 1366 ETHEL AVE | | | | LAKEWOOD | OH | 44107 | |
| 5415006 | BILLS JULIE | 6164 FAWN MEADOW ST ONTARIO069 | | | | FARMINGTON | NY | | |
| 5550133 | BILLS MICHELLE | 22424 SE 68TH PL | | | | HAWTHRONE | FL | 32640 | |
| 5550134 | BILLS NICOLE | 5021 JOSLIN ST | | | | VIRGINIA BEACH | VA | 23455 | |
| 5409086 | BILLS PLACE | 7887 MEXICO ROAD | | | | SAINT PETERS | MO | | |
| 5550135 | BILLS ROBERT | RR 2 | | | | SAINT MARYS | WV | 26170 | |
| 5550136 | BILLS RODNEY A | 166 FEE FEE RD APT F | | | | ST LOUIS | MO | 63043 | |
| 5550138 | BILLS TRACY | 1943 W 35TH ST S | | | | WICHITA | KS | 67217 | |
| 4910333 | Bills, Arburn | Redacted | | | | | | | |
| 4908767 | Bills, Arburn | Redacted | | | | | | | |
| 4910313 | Bills, Arburn | Redacted | | | | | | | |
| 4910333 | Bills, Arburn | Redacted | | | | | | | |
| 4788988 | Bills, Arburn | Redacted | | | | | | | |
| 5550139 | BILLSBOROUGH VIRGINIA | 22 MARTHA ROAD | | | | COL FALLS | MT | 59912 | |
| 5550140 | BILLUPS ANITA | 1601 STREAMWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5550141 | BILLUPS CLARISSA | PO BOX 298 | | | | REDDICK | FL | 32686 | |
| 5415010 | BILLUPS DAVID | 850 HUNTERS RUN | | | | PERRYSBURG | OH | | |
| 5550142 | BILLUPS JIMMY L | 1879 ROSEWOOD RD | | | | DECATUR | GA | 30032 | |
| 5550143 | BILLUPS LAVERNE | NO NEED | | | | SUMTER | SC | 29102 | |
| 5550144 | BILLUPS LOTANYA | 4955 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039 | |
| 5550145 | BILLUPS MICHAEL L | 30 BROOKEBURY DR | | | | REISTERTOWN | MD | 21136 | |
| 5550146 | BILLUPS MICHHAEL | 30 BROOKEBURY DR APT C1 | | | | RESTERSTOWN | MD | 21136 | |
| 5550147 | BILLUPS TAMMY | 3706 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5550148 | BILLUPS VERONICA | 233BONBON LN | | | | BLYTHEWOOD | SC | 29016 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550149 | BILLUPS WILLIAM | 217 HUNTINGDON | | | | WILLIAMSTOWN | NJ | 08618 | |
| 5550150 | BILLUPSBOYD LYNETTE | 427 E BEAL STREET | | | | RICHMOND | VA | 23075 | |
| 5550151 | BILLY ALLISON | 1620 NORTH LEE ST | | | | SALISBURY | NC | 28144 | |
| 5550153 | BILLY BARKDOLL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21037 | |
| 5550154 | BILLY BEAR | 601 ROCKLIN ST | | | | LANCASTER | PA | 17601 | |
| 5550155 | BILLY BECK | 5404 COALBANK ROAD | | | | MONTEREY | TN | 38574 | |
| 5550156 | BILLY BELDING | 1305 MASON ROAD | | | | RUSTON | LA | 71270 | |
| 5550157 | BILLY BESHIRS | PO BOX 575 | | | | KINGSTON | OK | 73439 | |
| 5550158 | BILLY BRANDI | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 5550159 | BILLY BREEDLOVE | 248 RACKLEY MILL RD | | | | EASLY | SC | 29640 | |
| 5550160 | BILLY BRENDA M | 11709 DEER LODGE RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5550161 | BILLY BRITTANY L | 1460 CATON ST | | | | NEW ORLEANS | LA | 70122 | |
| 5550162 | BILLY BUSH | 6223 LEE PL | | | | CAPITAL HGTS | MD | 20743 | |
| 5550163 | BILLY D REAGAN | 6413 ROYAL CT | | | | FORT WORTH | TX | 76180 | |
| 5550164 | BILLY DAVIS | 209 TURK STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 5550165 | BILLY ENSOR | W7061 OAKWOOD DR | | | | WAUTOMA | WI | 54982 | |
| 5550166 | BILLY FETZER | 2055 ELM AVE | | | | SO LAKE TAHOE | CA | 96150 | |
| 5550167 | BILLY FLOYD | 5307 HIGHGRACING PORT | | | | KILLEEN | TX | 76542 | |
| 5550168 | BILLY FORD | 413 TORBUSH DR | | | | EAST SPENCER | NC | 28144 | |
| 5550169 | BILLY GASTON | 735 MACEDONIA RD | | | | RAGLAND | AL | 35131 | |
| 5550171 | BILLY HEDGEPETH JR | 4666 E MCDONALD RD | | | | MCDONALD | NC | 28340 | |
| 5550172 | BILLY HOLBROOK | 1667 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5550173 | BILLY J ALDERMAN | 470 WOODLAND DR APT 3 | | | | SANDUSKY | MI | 48471 | |
| 5550174 | BILLY J LANDIN | 1310 5TH ST | | | | LORENZO | TX | 79343 | |
| 5409090 | BILLY J SMITH | 909 S FULTON | | | | CARTHAGE | MO | | |
| 5550175 | BILLY JACKSON | 3071 KARL RD | | | | COL | OH | 43224 | |
| 5550176 | BILLY JONES | 209 BLUEBIRD LN | | | | PASADENA | TX | 77502 | |
| 5550177 | BILLY KEESHA R | PO BOX 489 | | | | MCNARY | AZ | 85930 | |
| 5550178 | BILLY KEIPINA | 4158 KEAKA DR | | | | HONOLULU | HI | 96818 | |
| 5550179 | BILLY LANE | 1285 SAN MIGUEL | | | | LA MESA | NM | 88044 | |
| 5550180 | BILLY MASSIE | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5409092 | BILLY MCINTOSH AND NANCY MCINTOSH | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5550182 | BILLY MCSWAIN | 70-A DIXON RD | | | | RICHTON | MS | 39476 | |
| 5550183 | BILLY MEDINA | CTY RD 1160 HSW 131 | | | | CORDOVA | NM | 87523 | |
| 5550184 | BILLY MEREDITH | 2028 COLLEGE CIR | | | | LAS VEGAS | NV | 89156 | |
| 5550185 | BILLY NEAL | PO BOX 1384 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5415014 | BILLY NEIGHBORS | PO BOX 14222 | | | | GREENVILLE | SC | | |
| 5550186 | BILLY PAULEY JR | 29041 RANDALL RDR | | | | ALBION | MI | 49224 | |
| 5550187 | BILLY PRITCHETT | 42891 COLORADO DRIVE | | | | CLINTON TWP | MI | | |
| 5550188 | BILLY RAMIREZ | 7936 PIPERS CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 5550189 | BILLY RIBEIRO | 944 WASHINGTON | | | | STOUGHTON | MA | 02072 | |
| 5550190 | BILLY RULAINA | PO BOX 2002 | | | | KIRTLAND | NM | 87417 | |
| 5550191 | BILLY SCOTT | 4609 PAM CIR SE | | | | ACWORTH | GA | 30102 | |
| 5550192 | BILLY SMITH | 15619 WANDERING TRL NONE | | | | FRIENDSWOOD | TX | 77546 | |
| 5550194 | BILLY SUE A | PO BOX 4826 | | | | SHIPROCK | NM | 87420 | |
| 4871598 | BILLY SULLIVAN | 908 TANAGER CT | | | | LEBANON | TN | 37087 | |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | | | | | | | |
| 5550195 | BILLY TRACEY | 91 BROOKSIDE AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5550197 | BILLY VANESSA | 510 WEST3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5550198 | BILLY WALLACE | 17238 FERRY ROAD | | | | ATHENS | AL | 35611 | |
| 5550199 | BILLY WOOLWINE | 47 CHITTLES TRAIL NEWPORT | | | | NEWPORT | VA | 24128 | |
| 5550200 | BILLY ZEGOLEWSKI | 657 S COCHRAN AVE | | | | LOS ANGELES | CA | 90036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 602 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550201 | BILLYBOY JOEY | 1101 INDIANA STREET | | | | LAWRENCE | KS | 66044 | |
| 5550202 | BILODEAU MERYLD | 7231 BESTWICK AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5415016 | BILODEAU WESLEY | 45 PLUM LN | | | | GROTON | CT | | |
| 5550203 | BILON HAIRSTON | 578 ARLINGTON RD | | | | DANVILLE | VA | 24541 | |
| 5550205 | BILQUIS FATIMA | 2704 ALHAMBRA DR | | | | IRVING | TX | 75062 | |
| 5415018 | BILQUIST WARREN | 142 HOMESTEAD HWY ATT: WARREN BILQUIST | | | | HOMESTEAD | MT | | |
| 5415020 | BILSKI CHRIS | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | | |
| 5415022 | BILSKI CHRISTOPHER | 97 PARK DRIVE UNION039 | | | | KENILWORTH | NJ | | |
| 5415024 | BILSKI DANNY | 1051GAYNELL | | | | STREETSBORO | OH | | |
| 5415026 | BILSKI SAMANTHA | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | | |
| 5550206 | BILSONQ LILLI | PO BOX 177 | | | | BENTON | KS | 67107 | |
| 5409096 | BILSTEIN ERIN | 4242 GLENHAVEN DRIVE | | | | TRACY | CA | | |
| 4807920 | BILTMORE COMMERCIAL PROPS LLC | PO BOX 5355 | | | | ASHEVILLE | NC | 28813 | |
| 5550207 | BILTZ REBECCAN | 10018 LADY CATHERINE ST | | | | STREETSBORO | OH | 44241 | |
| 5415030 | BILYNSKY STEFAN | 3420 NW 78TH TER | | | | HOLLYWOOD | FL | | |
| 5415032 | BILYOU BRENDA | 5634 JENKINS RD | | | | MORGANTON | NC | | |
| 5550208 | BIMARI CARLO GONSALEZ | HC 1 BOX 3105 | | | | BOQUERON | PR | 00622 | |
| 5550209 | BIMBO BAKERIES USA | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 4882624 | BIMBO FOODS INC | P O BOX 644254 | | | | PITTSBURGH | PA | 15264 | |
| 5550210 | BIMBO JOSE | 1743 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 5415036 | BINASO RACHEL | 656 6TH AVENUE | | | | NEW HYDE PARK | NY | | |
| 5550212 | BINAYA TULADHAR | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | |
| 5550213 | BINCY VANBOOM | 7907 NW 21ST ST J9 | | | | BETHANY | OK | 73008 | |
| 5550214 | BINDER BRITTANY | 3710 HURLOCK ROAD | | | | BALTIMORE | MD | 21220 | |
| 5550215 | BINDER CAROLYN | 2720 SW J AVE APT 111 | | | | LAWTON | OK | 73505 | |
| 5550216 | BINDER EVELYN | 114 EAST DIVISION 18 | | | | CLAY CENTER | NE | 68933 | |
| 5415040 | BINDER JOHN | 14719 W 71ST TER | | | | SHAWNEE | KS | | |
| 5415042 | BINDER MARJORIE | 6611 GREENSPRING AVENUE | | | | BALTIMORE | MD | | |
| 5415044 | BINDERNAGEL TANYA | 1211 APPLE CREEK DR | | | | ELGIN | OK | | |
| 5550219 | BINDERUP KARA | 4409 W 54TH ST | | | | ROELAND PARK | KS | 66205 | |
| 5415046 | BINDIE VICTOR | 400 S LEHIGH AVE | | | | FRACKVILLE | PA | | |
| 5550221 | BINDIYA PATEL | 6392 COUNTY RD 26 | | | | BOAZ | AL | 35957 | |
| 5550222 | BINDON ROSETTA | 2210 GAYLE ST | | | | BATON ROUGE | LA | 70802 | |
| 4787483 | Bindra, Tejinder | Redacted | | | | | | | |
| 5550223 | BINDUSRI GHOSH | 64-00 SAUNDERS STREET AP | | | | REGO PARK | NY | 11374 | |
| 5550224 | BINEGAR RUTH | 3189 UNION AVE | | | | MINERVA | OH | 44657 | |
| 5550225 | BINEJAN MELLY | 2876 PANCHATRAIN | | | | SPRINGDALE | AR | 72764 | |
| 5550226 | BINES MONIQUE | 308 WINONA ST | | | | STATESVILLE | NC | 28677 | |
| 5550227 | BINES NOISE JR | 1079 MCDOWELL STREET | | | | MANNING | SC | 29102 | |
| 5550228 | BINES SHAUNDA | 119 CROMWELL DR | | | | FLORENCE | SC | 29506 | |
| 5550229 | BINES YASMINE | 456 JABBERTOWN RD | | | | SOUTHPORT | NC | 28461 | |
| 5550230 | BINET CARMEN | 5832 REDDMAN RD APT A7 | | | | CHARLOTTE | NC | 28212 | |
| 5550231 | BINEY TERESA | 11442 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5550232 | BINFORD MARY | 3958 MEADBROOKE DRIVE | | | | MACON | GA | 31204 | |
| 5550233 | BINFORD ZELPHIA | 130 LAURELWOOD CIR | | | | ROSSVILLE | GA | 30741 | |
| 5550234 | BING AMANDA | 138 PINE STREET APT 39 | | | | THURMAN | OH | 45685 | |
| 5550235 | BING BENCY | 74 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5550236 | BING CHRIS | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5550237 | BING CYNTHIA | 101 BEVERLY DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5550238 | BING DAVIN | 4222 WEST ASH | | | | SAINT LOUIS | MO | 63115 | |
| 5550239 | BING DAVIN Z | 3051 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 5550240 | BING GAYLE | 14 VICTORIA CT | | | | POOLER | GA | 31322 | |
| 5550241 | BING NENA | 404 ABBEVILLE AVE | | | | AIKEN | SC | 29829 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550243 | BINGER WILLIAM | 1100 MOBLEY MILL ROAD S E | | | | DALTON | GA | 30721 | |
| 5550244 | BINGHAM ANGELA | 464 WALNUT ST | | | | FELTON | DE | 19943 | |
| 5550245 | BINGHAM BOBBIE | 213 N GATEWAY ST | | | | NAMPA | ID | 83687 | |
| 5550246 | BINGHAM DELORIS D | 8600 W JUNIPER ST | | | | MILWAUKEE | WI | 53224 | |
| 5550247 | BINGHAM ED | PO BOX 128 | | | | FLOWERY BRANC | GA | 30542 | |
| 5415048 | BINGHAM JEFF | 175 PEAKVIEW DR N | | | | HENRIETTA | NY | | |
| 5550248 | BINGHAM JOE | 2706 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5415050 | BINGHAM MATTHEW | 1408 CYPRESS RUN DRIVE SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5550249 | BINGHAM RICHAN | 153 W 50 S | | | | RUPERT | ID | 83350 | |
| 5550251 | BINGHAM STEPHANY | 3656 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5550252 | BINGHAM VICTEUR S | 2230 W CHAMBERS ST | | | | MIL | WI | 53206 | |
| 5550253 | BINGHAM WENDY | 7207 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 5550254 | BINGHUI ZHONG | 3165 LINKFIELD WAY | | | | SAN JOSE | CA | 95135 | |
| 5415052 | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | | |
| 5550256 | BINGMER CHRISTINA | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5550257 | BINGMON NADJA | 321 S KENNINGWORTH | | | | LIMA | OH | 45805 | |
| 5550258 | BINH TON | 6662 LAKELAND CT | | | | JUPITER | FL | 33458 | |
| 5415054 | BINION CHRIS | 15529 OUTSIDE TRL | | | | NOBLESVILLE | IN | | |
| 5415056 | BINK SANDRA | 3109 MT PLEASANT STREET | | | | RACINE | WI | | |
| 5550259 | BINKLEY KATHY E | 1010 WESTSIDE RD | | | | ASHLAND CITY | TN | 37015 | |
| 5415058 | BINKLEY MATTHEW | 89 CATALPA RD | | | | GROTON | CT | | |
| 5415060 | BINKLEY SHEENA | 3001 DOVE COUNTRY DR APT 511 | | | | STAFFORD | TX | | |
| 5415062 | BINKLEY TAMA | 154 HEMLOCK DR | | | | ELYRIA | OH | | |
| 5550260 | BINKS KAREN | 4117 BACK WOODS RD | | | | WESTMINSTER | MD | 21158 | |
| 4865195 | BINKS WINES & BEVERAGES | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |
| 5550261 | BINLING QIU | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5415064 | BINLIYN ASLI | 139 RICKEY BLVD | | | | | | | |
| 5550262 | BINNIE AMY | 14363 PLEASANT GLEN CT | | | | HESPERIA | CA | 92344 | |
| 5839364 | Binninger Jr., Gareth E. | Redacted | | | | | | | |
| 5550263 | BINNS CHRISTOPHER | 140 LOCUST CT SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5415066 | BINOEDER CHRIS | 143 GUNCKEL AVE | | | | DAYTON | OH | | |
| 5550264 | BINOY ALIAS | 602 VILLAGE DR | | | | EDISON | NJ | 08817 | |
| 5550265 | BINSON GLENDA | 603 HIMES AVE UNIT 112 | | | | FREDERICK | MD | 21703 | |
| 5415068 | BINSTOCK CONNIE | 1416 10TH ST W | | | | WEST FARGO | ND | | |
| 5550266 | BINTLIFF KATHY | 1824 LAKE JOSEPHINE DR | | | | SEBRING | FL | 33875 | |
| 5415070 | BINTTINGER CANDACE | 1931 DURST RD | | | | GRANTSVILLE | MD | | |
| 5550267 | BINTU SANKOH | 6829 C RIVERDALE RD APT C201 | | | | RIVERDALE | MD | 20737 | |
| 5550268 | BINU BABU SREEKUMAR | 5011 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27713 | |
| 5550269 | BINYARD REGINA | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5550270 | BIO LAB INC | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 5550271 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 5550272 | BIONDO TIFFINY | 151 TRICKLE DR | | | | SUMMERVILL | SC | 29483 | |
| 5550273 | BIONG CLEOPATRIA | 1749 HERD ST | | | | COLO SPRGS | CO | 80910 | |
| 5550274 | BIOS KATHRYN E | 4157 12 ST | | | | MILWAUKEE | WI | 53209 | |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4863050 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5550276 | BIPSON LYNITA | 3531 E104TH | | | | CLEVELAND | OH | 44105 | |
| 5550277 | BIRCH CLAUDETTE | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4884240 | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| 5415072 | BIRCH DANON | 47211 GLOEDE RD | | | | MACOMB | MI | | |
| 5550278 | BIRCH DELOISE | 5879 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115 | |
| 5415074 | BIRCH GREGORY | 42 MINDEN CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5415075 | BIRCH JANET | 2545 NW 49TH AVE APT 105 | | | | LAUDERDALE LAKES | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550279 | BIRCH MARCHA A | 2551 NW FT COURT APT 2 BLDG 36 | | | | FT LAUDERDALE | FL | 33311 | |
| 5550280 | BIRCH MARSHA A | 2802 NW 60 TERR | | | | SUNRISE | FL | 33313 | |
| 5415079 | BIRCH RALPH | 20817 BROOKE KNOLLS RD | | | | GAITHERSBURG | MD | | |
| 5846941 | Birch, deJongh & Hindels, PLLC | Poinsettia House @ Bluebeard's Castle | 1330 Estate Taarnebjerg Gade | | | St Thomas | VI | 00802 | |
| 5415081 | BIRCHAK DAN | 1470 EAST ERIE STREET | | | | GILBERT | AZ | | |
| 5415083 | BIRCHARD RONALD | 6220 PRIMROSE DR | | | | LA MESA | CA | | |
| 5550282 | BIRCHETTE JIL | 870 LUCAS CREEK ROAD 87 | | | | NEWPORT NEWS | VA | 23608 | |
| 5415084 | BIRCHFIELD ERIC | 72011-1 AUSTIN AVE | | | | FORT HOOD | TX | | |
| 5415086 | BIRCHFIELD SARAH | 26057 NORTH RUN ROAD | | | | ALBANY | OH | | |
| 5550283 | BIRCHWOOD SNOW & LANDSCAPE CON | | | | | | | | |
| 4907459 | Birchwood Snow & Landscape Contractors | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 4907481 | Birchwood Snow & Landscape Contractors | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5550284 | BIRCKETT ASHLEY | 14564 SANDY LANE | | | | EDEN | MD | 21822 | |
| 5415088 | BIRD CHRISTY | 6 VALLEY ESTATES CT | | | | KINGSPORT | TN | | |
| 5415090 | BIRD DAN | PO BOX 342 | | | | MANHATTAN | IL | | |
| 5550285 | BIRD JACKIE M | 14709 WEST BURNSVILLE PKWY 188 | | | | BURNSVILLE | MN | 55306 | |
| 5415092 | BIRD JOSEPH | PO BOX 1536 | | | | OHKAY OWINGEH | NM | | |
| 5550286 | BIRD KORLETTE | 25610 29TH AVE S | | | | KENT | WA | 98032 | |
| 5550287 | BIRD LILLY | 35058 JUSTICE ROAD | | | | HORNTOWN | VA | 23395 | |
| 5550288 | BIRD REGINA | 3106 110 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5550289 | BIRD SANDRA | 9518 TOPRIDGE DR | | | | LAWRENCE | MA | 01841 | |
| 5550290 | BIRD SHAUNA | 5544 NE 22ND TER | | | | OCALA | FL | 34479 | |
| 5415096 | BIRD SHIUDRIKA | 385 JESS LYONS RD LOT 26 | | | | COLUMBUS | MS | | |
| 5415098 | BIRD STEVEN | 1960 BAVARIA DR APT 201 | | | | COLORADO SPRINGS | CO | | |
| 5550291 | BIRD TARA | 3127 LAWTON CT | | | | PC | FL | 32405 | |
| 4865149 | BIRD X INC | 300 NORTH ELIZABETH STREET | | | | CHICAGO | IL | 60607 | |
| 5845528 | Bird, Ephraim J | Redacted | | | | | | | |
| 5550292 | BIRDA JACKSON | 1856 ASBURY CIRCLE DR | | | | JOLIET | IL | 60435 | |
| 5550293 | BIRDIE JOHNSON | 75 DICKINSON ST | | | | ROCHESTER | NY | 14621 | |
| 5550294 | BIRDIE V ANDERSON | 1357 N RIDGE WAY AVE 2ND FLR | | | | CHICAGO | IL | 60651 | |
| 5550295 | BIRDIE WOLF | 22 TERRELL ROAD | | | | FRANKLIN | NC | 28734 | |
| 5550296 | BIRDINE KATYA | 1420 DAKOTA ST | | | | ADEL | GA | 31620 | |
| 5550297 | BIRDINE RODNEY | 4101 S 4TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5415100 | BIRDINE TITUS | 1541 NW 33RD AVE | | | | FORT LAUDERDALE | FL | | |
| 5550298 | BIRDINGROUND ALTA R | PO BOX 675 | | | | CROW AGENCY | MT | 59022 | |
| 5550299 | BIRDINGROUND SUSAN | BOX 534 | | | | LODGE GRASS | MT | 59050 | |
| 5550300 | BIRDSALL HERBERT | 222 ROLLING RD | | | | GAITHERSBURG | MD | 20877 | |
| 5415102 | BIRDSBILL KEITH | 208 CHICOG ST VILAS125 | | | | LAC DU FLAMBEAU | WI | | |
| 5550301 | BIRDSBILL SHAYE | PO BOX 42 | | | | POCATELLO | ID | 83204 | |
| 5415104 | BIRDSELL JEREMY | 326 W 2ND SOUTH STREET N | | | | CARLINVILLE | IL | | |
| 5415106 | BIRDSELL LAWRENCE | 1225 VIENNA DR 150 | | | | SUNNYVALE | CA | | |
| 5848867 | Birdsell, James E. | Redacted | | | | | | | |
| 5415108 | BIRDSONG BRUCE | 2222 VALWOOD PARKWAY | | | | DALLAS | TX | | |
| 5415110 | BIRDSONG FLOYD | 6011 TOWN LEAF ST | | | | SAN ANTONIO | TX | | |
| 5550302 | BIRDSONG GENEBA | 2649 N 53 RD | | | | MILWAUKEE | WI | 53210 | |
| 5550303 | BIRDWELL AMY | 707 FELDMAN DR | | | | LINCOLN | IL | 62656 | |
| 5550304 | BIRDWELL BRANDY | 191 ALBATROSS DR | | | | BEAUFORT | SC | 29906 | |
| 4128848 | Bird-X Inc | 300 North Oakley Boulevard | | | | Chicago | IL | 60612 | |
| 5415112 | BIREAS ALFREDO | 861 BOCA HILL CIR APT 216 | | | | FORT WORTH | TX | | |
| 5550305 | BIRGAS DANIELLA | 1405 BOBOLINK RD | | | | SANFORD | NC | 27330 | |
| 5415114 | BIRGE BOBBY | 10273 S APEX RD | | | | COPPERTON | UT | | |
| 5550306 | BIRGE JOHN | 22335 PLEASANT VALLEY RD | | | | NORTH SAN JUAN | CA | 95960 | |
| 5550307 | BIRGEMCCAIN ADERIAN K | 15 HUNTER | | | | DREW | MS | 38737 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550308 | BIRGIT WOLF | 407 PAXTON | | | | PLATTE CITY | MO | 64079 | |
| 5550309 | BIRGITTA CAGAN | 3000 FORD RD APT L44 | | | | FAIRLESS HLS | PA | 19030 | |
| 5550310 | BIRK TIFFANY | 726 3RD ST | | | | MARBLE HILL | MO | 63764 | |
| 5550311 | BIRKETT GRETCHEN | | | | | | | | |
| 5550312 | BIRKETT PATRICIA | 5607 | | | | SUMTER | SC | 29154 | |
| 5550313 | BIRKHOFF JILL | 470 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5415117 | BIRKHOLD JAMIE | PO BOX 865 | | | | PALERMO | CA | | |
| 5550314 | BIRKLEY CAROLYN | 2571 N 8TH | | | | MILWAUKEE | WI | 53206 | |
| 5550315 | BIRMINGHAM FRANCIS | 776 DALE ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5550316 | BIRMINGHAM JAMIE | 200 WILSON APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5550317 | BIRMINGHAM MARKETTA | 2212 W INDEPENDANCE PLACE | | | | TULSA | OK | 74127 | |
| 5415121 | BIRNBAUM RACHELLE | 79 REID AVE | | | | PASSAIC | NJ | | |
| 5550318 | BIRNELL ERMA | 5412 WALMER ST | | | | SHAWNEE MSN | KS | 66202 | |
| 5415123 | BIRONG THOMAS | 154 NORTH STAR | | | | SCROGGSFIELD | OH | | |
| 5415125 | BIROS JANICE | 7122 SIENA VISTA DR | | | | HOUSTON | TX | | |
| 5550319 | BIRREY MARIA G | 725 N ROOSEVELT ST | | | | WALLA WALLA | WA | 99362 | |
| 5550320 | BIRRIEL GLENDA | VILLA CAROLINA 41 CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5550321 | BIRRIEL KARLA | HC 01 BOX 11349 | | | | CAROLINA | PR | 00987 | |
| 5550322 | BIRRIEL MICHAEL | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5550323 | BIRRISMAYO TAMMY L | 6254 WARM SPRINGS RD APT F4 | | | | COLUMBUS | GA | 31909 | |
| 5550324 | BIRRUETA JUANA | 3550 E LAKE MEAD BLVD APT 130 | | | | LAS VEGAS | NV | 89115 | |
| 5550325 | BIRT CAROL | PLEASE ENTER | | | | N CHAS | SC | 29142 | |
| 5415127 | BIRTCHMAN TIFFANY | 2902 BRILL RD | | | | INDIANAPOLIS | IN | | |
| 5550326 | BIRTH CRYSTAL | 540 WEST NEW HOPE RD APT C2 | | | | GOLDSBORO | NC | 27534 | |
| 5550327 | BIRTHOLE CRYSTAL | 13834 TOWNLLY RD | | | | LAWTON | OK | 73505 | |
| 5550328 | BIRUET ERIC | C 34 S O 1725 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5550329 | BIRUK MEKONNEN | 1011 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| 5415129 | BIRX STARR | 681 N FLATROCK ROAD UNKNOWN | | | | PIEDMONT | SC | | |
| 5415131 | BISAHA JOHN | 433 37TH STREET NW | | | | CANTON | OH | | |
| 5550330 | BISAILLON SCOTT | 106 THOMPSON ST | | | | NEW BEDFORD | MA | 02740 | |
| 5550331 | BISAILLON TANYA | 7103 MAHOGANY DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5415133 | BISBEE JOSHUA | 31 NATURES BOUNTY CT | | | | SAINT MARYS | GA | | |
| 5415135 | BISBEE KIMBERLY | 801 BROAD ST UPPR | | | | CONNEAUT | OH | | |
| 5415137 | BISCARO AMY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5550332 | BISCAYNE ROOFING & WATERPROOFI | | | | | | | | |
| 5550335 | BISCHO MARIA | DOESNT APPLY | | | | PORTLAND | OR | 97223 | |
| 5404143 | BISCHOFF | 7249 DOVERWOOD CRT | | | | REYNOLDSBURG | OH | 43068 | |
| 5550336 | BISCHOFF KATHY | 4570 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| 5415139 | BISCHOFF KEN | 9122 SW 36TH AVE | | | | PORTLAND | OR | | |
| 5415141 | BISCHOFF LISA | 7 PUTNAM RD | | | | HOWELL | NJ | | |
| 5415143 | BISCONTI ASHLEY | 49 CLARK ST | | | | MILFORD | CT | | |
| 5550337 | BISCOVICH GUST | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 5550338 | BISCOVICH GUST F | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 5550339 | BISDA MERCYLEAH | 739 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5550340 | BISE ANN | 888 ARNOLD COMMONS | | | | SAINT LOUIS | MO | 63129 | |
| 5550341 | BISELL RENEE | 906 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5415144 | BISESI AMANDA | 2399 COUNTY ROAD 175 | | | | LOUDONVILLE | OH | | |
| 5550343 | BISH BRITTANY | 109 PERRY ST APT 18 | | | | PETERSBURG | VA | 23803 | |
| 5550344 | BISH JOSHUA | 2825 2ND ST NW | | | | CANTON | OH | 44708 | |
| 5415146 | BISH MARGO | 4355 TUSCARAWAS ROAD N | | | | BEAVER | PA | | |
| 5415147 | BISH PAT | PO BOX 513 | | | | WHITNEY POINT | NY | | |
| 5550345 | BISHMAN NORMA J | 11 3RD ST | | | | NORWALK | OH | 44857 | |
| 5550346 | BISHOE JACKIE | 739 SOUTH SCOTT ST | | | | LIMA | OH | 45804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 606 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550347 | BISHOP AMANDA | 74 SCHOOL STREET | | | | WOLCOTT | VT | 05680 | |
| 5550348 | BISHOP AMBER | 2615 CORTEZ RD W | | | | BRADENTON | FL | 34207 | |
| 5550349 | BISHOP ANGELA | 805 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5550350 | BISHOP APRIL | 171 MILL ST | | | | WOODRUFF | SC | 29388 | |
| 5550351 | BISHOP APRIL M | 339 MAXCY DR | | | | BELTON | SC | 29627 | |
| 5550352 | BISHOP BONNIE | 2619 CLAYBROOK DR | | | | TUSCALOOSA | AL | 35404 | |
| 5550353 | BISHOP BRANDY | 504 NORTH ISLAND VIEW | | | | LONG BEACH | MS | 39560 | |
| 5550354 | BISHOP BRITTANY | 1100 BRINGLE FERRY ROAD | | | | SALISBURY | NC | 28144 | |
| 5415154 | BISHOP CHERYL | 330 ISBELL ST | | | | LANSING | MI | | |
| 5550356 | BISHOP CHERYL M | 113 BLACKSGATE CIR | | | | CROSSHILL | SC | 29332 | |
| 5550357 | BISHOP CHRISTINA | 475 RUSSEL BLVD | | | | THORNTON | CO | 80229 | |
| 5550358 | BISHOP CINDY L | 55410 TRAIL DRIVE | | | | SEFFNER | FL | 33584 | |
| 5550359 | BISHOP CLARISSA | 1003 WEST 53RD ST | | | | WICHITA | KS | 67204 | |
| 5550360 | BISHOP DARLENA | 6232 CRESTON | | | | STL | MO | 63121 | |
| 5550361 | BISHOP DAVID | PO BOX 6786 | | | | JACKSON HOLE | WY | 83002 | |
| 5550362 | BISHOP DAVID SR | 1425 N 18TH ST | | | | OMAHA | NE | 68112 | |
| 5550363 | BISHOP DEBORA | 3006 WILKESBORO BLVD | | | | LENIOR | NC | 28645 | |
| 5550364 | BISHOP DEBORAH | 4570 S NICKELSON AVE | | | | CUDAHY | WI | 53110 | |
| 5550365 | BISHOP DEVORAH | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21223 | |
| 5550366 | BISHOP DIANE | 45076 AMHURST OAKS DR | | | | CALLAHAN | FL | 32011 | |
| 5550367 | BISHOP DYNASTY | 943 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5550368 | BISHOP ELLA | 110 WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |
| 5415115 | BISHOP ERIC | 3365 HUCKLEBERRY CT S MARION047 | | | | SALEM | OR | | |
| 5550369 | BISHOP JACKIE D | 1174 ERROL PLACE CIR | | | | APOPKA | FL | 32712 | |
| 5550370 | BISHOP JEANIE | PO BOX 106 | | | | MILLSPRINGS | MO | 63952 | |
| 5550371 | BISHOP JERRY | 4026 HWY 93 NORTH | | | | MISSOULA | MT | 59807 | |
| 5550372 | BISHOP JESSICA | 4163 AEAST PAULDING DR | | | | DALLAS | GA | 30157 | |
| 5550373 | BISHOP JODI | 488 CEDAR CREEK DR | | | | MONTICELLO | GA | 31064 | |
| 5415159 | BISHOP JOE | 9401 SKYHILL DR | | | | FORT WAYNE | IN | | |
| 5550374 | BISHOP JOSE | 201 YOUNGBLOOD ROAD LOT 4 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5550375 | BISHOP JOTIA | 120 WINDTREE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5550376 | BISHOP JUSTIN | 111 ROSE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5550377 | BISHOP KATHY | 107 SAND STONE CREEK DRIV | | | | RINGGOLD | GA | 30736 | |
| 5550378 | BISHOP KEN | 224 THOREAU CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5550379 | BISHOP KIMBRELY | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 5550380 | BISHOP LATTIA | 1591 LANE AVE S APT 113T | | | | JACKSONVILLE | FL | 32210 | |
| 5550381 | BISHOP LEIGHA | 2345 BERDAN AVE | | | | TOLEDO | OH | 43613 | |
| 5550382 | BISHOP MARGO | 6757 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| 5550383 | BISHOP MARTICE | 754 BALFE ST | | | | TOLEDO | OH | 43609 | |
| 5415161 | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | | |
| 5415163 | BISHOP MATTHEW | 5012 DONEGAL BAY CT | | | | KILLEEN | TX | | |
| 5415166 | BISHOP MICHAEL | 104 SAN MATEO TER N | | | | CEDAR PARK | TX | | |
| 5415168 | BISHOP MICKEY C | 2043 PRATT ROAD N | | | | PINNACLE | NC | | |
| 5550385 | BISHOP MONICA | 6157 OLD COLLEGE DR APT A | | | | SUFFOLK | VA | 23435 | |
| 5409106 | BISHOP NATAVIA L | 2033 W 85TH AVE APT P436 | | | | MERRILLVILLE | IN | | |
| 5550387 | BISHOP PHILLIP | 4207 STEEDS GRANT WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5550388 | BISHOP PHYLLIS | 34 PECKHAM ST | | | | BUFFALO | NY | 14206 | |
| 5550389 | BISHOP QJANA | 626 E 38TH PL | | | | CHICAGO | IL | 50653 | |
| 5550390 | BISHOP RICK | 977 PAPAYA LN | | | | TITUSVILLE | FL | 32780 | |
| 5415174 | BISHOP ROBIN | 11027 SE 24TH STREET RD | | | | SILVER SPRINGS | FL | | |
| 5550391 | BISHOP RUTH | 5429 E 2700TH RD | | | | SIDELL | IL | 61876 | |
| 5550392 | BISHOP SANDY | PLEASE ENTER | | | | PLEASE ENTER | WV | 25427 | |
| 5550394 | BISHOP SCOTT | 126 E MAPLE AVE | | | | WILDWOOD | NJ | 08260 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550395 | BISHOP SHANE | PO BOX 1143 | | | | STANARDSVILLE | VA | 22973 | |
| 5415176 | BISHOP SHAWNEE | PO BOX 523 | | | | VALDEZ | AK | | |
| 5550396 | BISHOP SHAYNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89506 | |
| 5550397 | BISHOP SHERRY | 2908 MAYWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 5550399 | BISHOP STEPHINE | 619 E OHIO AVE | | | | DENVER | CO | 80209 | |
| 5550400 | BISHOP SUSIE | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 5415178 | BISHOP TAMIKA | 350 S ORANGE AVE APT 2 | | | | NEWARK | NJ | | |
| 5550402 | BISHOP TIFFANI | 229 N PENN | | | | SALINA | KS | 67401 | |
| 5415180 | BISHOP TONI | 17 25TH CT NE | | | | BIRMINGHAM | AL | | |
| 5550403 | BISHOP TONYA | 1787 NORTH BENNETT AVE | | | | JACKSON | OH | 45640 | |
| 5550404 | BISHOP TRACI | 2087 SULLIVANT AVE | | | | COLS | OH | 43223 | |
| 5550405 | BISHOP VICKY | 469 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5415182 | BISHOP WARREN | 815 GARDEN PKWY APT 534 | | | | TUSCALOOSA | AL | | |
| 5409108 | BISHOP WHITE MARSHALL & WEIBEL PS | 720 OLIVE WAY SUITE 1201 | | | | SEATTLE | WA | | |
| 5550406 | BISHOP WRIGHT | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5550407 | BISHOP YAVODKA | 93 HOWARD STREET | | | | BUFFULO | NY | 14206 | |
| 5550408 | BISHOP YOLANDA | 1349 REDMOND CIRCLE APT G2 | | | | ROME | GA | 30165 | |
| 5415184 | BISHP JASON | 2220 MICHAEL DR | | | | YOUNGSTOWN | OH | | |
| 5415186 | BISIGNANO FRANK | 125 LENZIE ST | | | | STATEN ISLAND | NY | | |
| 5415188 | BISKING COLBY | 58 W CONSTITUTION AVE | | | | SPRING GROVE | PA | | |
| 5550409 | BISMACK MEDINA | 12240 SW 8 ST | | | | MIAMI | FL | 33184 | |
| 5550410 | BISMARCK BEJARANO | 1101 ALMADOR TERRACE | | | | ATWATER | CA | 95301 | |
| 5415190 | BISMARCK DIOCESE O | PO BOX 1575 | | | | BISMARCK | ND | | |
| 5550411 | BISMARK OTTO V | 2801 3RD ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5415192 | BISOEN ROEDRESAIN | 2504 VALLEYDALE ROAD | | | | STOW | OH | | |
| 5409110 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD BLD 1 SUITE 600 | | | | ALPHARETTA | GA | | |
| 5550412 | BISONO AMALIA | 553 BRANCH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5415194 | BISONO VICKIANA | 224 DOVECOTE LN | | | | CENTRAL ISLIP | NY | | |
| 4140986 | BisonOffice LLC | 7301 W 25th ST #114 | | | | North Riverside | IL | 60546 | |
| 5550413 | BISPO PATRICIA L | 4104W W ARROWHEAD RD | | | | COEUR D ALENE | ID | 83815 | |
| 5550414 | BISQUERA NOE | 5915 34TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5550415 | BISQUERRA JOSE | 5026 BRIDGETON PLACE LN NONE | | | | SUGAR LAND | TX | 77479 | |
| 5409112 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | | |
| 4862575 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 5550416 | BISSAINTHE LOMANE | NO ADDRESS | | | | NO CITY | MA | 02149 | |
| 5550417 | BISSANT DONETTA | 5168 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70128 | |
| 5415196 | BISSELL JEFF | 4829 MINSTREL DR | | | | PALMDALE | CA | | |
| 5415198 | BISSETT CHERIE | 6990 SCHOOL RD APTSUITE | | | | PECK | MI | | |
| 5550418 | BISSETT TANYA J | 221 2ND ST | | | | MATHER | PA | 15346 | |
| 5550419 | BISSEX JUDY | 10812 WYATT ST | | | | DALLAS | TX | 75218 | |
| 5415200 | BISSI GERRY | 2345 DUCHESS CT OAKLAND125 | | | | NOVI | MI | | |
| 5415202 | BISSONETT LAUREEN | 815 HOWARD ST | | | | GREEN BAY | WI | | |
| 5550420 | BISSONETTE DEIDRE | 657 S OREM BLVD | | | | OREM | UT | 84058 | |
| 5550421 | BISSONNETTE AMANDA | 16 STEWART ST | | | | LEWISTON | ME | 04240 | |
| 5415204 | BISSONNETTE DANIEL | 4664 E GROVE CIRCLE | | | | MESA | AZ | | |
| 5550422 | BISSONNETTE KAREN | 1529 VISTA LN NONE | | | | PASADENA | CA | 91103 | |
| 5415206 | BISTA DEBESH | 158 FEDERAL ST | | | | PROVIDENCE | RI | | |
| 5415208 | BISTA KEWAR | 4869 KINGSHILL DR APT 205 | | | | COLUMBUS | OH | | |
| 5550423 | BISTERE ANITA | 500 SE 18TH COURT | | | | FT LAUDERDALE | FL | 33316 | |
| 5550424 | BISUKE DEBRA | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 5550425 | BISWAS MALLINATH | 4061 AMBERGATE PL | | | | DUBLIN | CA | 94568 | |
| 5550426 | BITA DAYHOFF | 10205 WINCOPIN CIR APT 110 | | | | COLUMBIA | MD | 21044-3434 | |
| 5550427 | BITANGO DEBRA | 1605 MYRTLE RD | | | | SILVER SPRING | MD | 20902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415210 | BITCON DANN | 2 W HIGH ST 2 WEST HIGH ST | | | | ERVING | MA | | |
| 5415212 | BITELY MITCHRIL | N10080 COUNTY ROAD 135 | | | | MCMILLAN | MI | | |
| 5550428 | BITER KELLEY | RR 3 BOX 193 | | | | MCALESTER | OK | 74501 | |
| 5550429 | BITER MELISSA | 4536 LILI DR | | | | LAWRENCE | KS | 66049 | |
| 5550430 | BITHELL AMY | 9816 W WESTVIEW DR | | | | BOISE | ID | 83704 | |
| 5550431 | BITISTA LESLIE | 14230 SW 121ST | | | | MIAMI | FL | 33186 | |
| 5550432 | BITNER CHRISTINA | 1655 S TOPEKA | | | | WICHITA | KS | 67211 | |
| 5550433 | BITNEY ASHLEY | 1614 E RANDALL AVE | | | | APPLETON | WI | 54911 | |
| 5550434 | BITSOI GLORIA | PO BOX 977 | | | | SANDERS | AZ | 86512 | |
| 5550435 | BITSUIE DELANDRA L | 18M SOUTH COUNSELOR | | | | COUNSELOR | NM | 87018 | |
| 5550436 | BITSUIE TEDRICK | PO BOX 267 | | | | GANADO | AZ | 86505 | |
| 5415216 | BITTERMAN PATRICK | 10705 TWIN LAKES AVE NONE | | | | EIGHT POINT LAKE | MI | | |
| 5550437 | BITTERROOT LAWN AND LANDSCAPE | | | | | | | | |
| 5550438 | BITTERROOT SWEEPERS | P O BOX 362 | | | | CORVALLIS | MT | 59828 | |
| 5415218 | BITTINGER DAVE | 23816 OLD STABLES RD | | | | RAWLINGS | MD | | |
| 5550439 | BITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |
| 5415220 | BITTINGER JANE | 5802 GENESEE PKWY | | | | BOKEELIA | FL | | |
| 5550440 | BITTLE SARA | 10132 N CLIFFHOUSE RD UNITC | | | | HAUSER | ID | 83814 | |
| 5550441 | BITTLER SMOKEY | 1567 SE ANA AVE | | | | DALLAS | OR | 97338-2786 | |
| 5550442 | BITTLER STEVEN | 515 CLUMBIA ST | | | | SHARON | PA | 16146 | |
| 5415222 | BITTMANN EMERY | 223 LEHIGH AVE CAMDEN007 | | | | GLOUCESTER CITY | NJ | | |
| 5415224 | BITTNER CATHERINE | 1005 HEMLOCK LANE DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5415226 | BITTNER GEORGE | 644 S FORKLANDING RD | | | | MAPLE SHADE | NJ | | |
| 5415227 | BITTNER JOHN | 2012 WEITZEL COURT | | | | FREDERICK | MD | | |
| 5550443 | BITTNER SANDRA | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5550444 | BITTNER TINA | 430 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 4858968 | BITTNER VENDING INC | 1120 MILLER PICKING ROAD | | | | DAVIDSVILLE | PA | 15928 | |
| 4904262 | Bittner Vending, Inc. | 1120 Miller Picking Rd. | | | | Davidsville | PA | 15928 | |
| 5409114 | BITTO ANGELICA | 28 SEARS ST | | | | REVERE | MA | | |
| 5550445 | BITTU BITTU | 111 STREET | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5415229 | BITZ LYNN | 5834 GLEN EAGLES COURT N | | | | AVON | IN | | |
| 5550446 | BITZEL JERRY | 122 WINDBLUFF CT | | | | CLOVER | SC | 29710 | |
| 5550447 | BIVENS ALISON | 307 LOUISE AVE | | | | FRUITLAND | MD | 21826 | |
| 5550448 | BIVENS CHARLES | 3450 ANNA RUBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5550449 | BIVENS CHERE | 2905 PINEWOOD AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5415231 | BIVENS DEREK | 32214 ANNICE LN | | | | PINEHURST | TX | | |
| 5550450 | BIVENS ERIC | 7981 REGIMENT DR | | | | PENSACOLA | FL | 32534 | |
| 5550451 | BIVENS JASMINE | 9639 VENICE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5550452 | BIVENS LONNIE | 6523 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5550453 | BIVENS SARAH A | 1311 W LEMON ST | | | | TAMPA | FL | 33606 | |
| 5550454 | BIVENS SHAWNTESHA | 4131 1ST AVE | | | | ST PETERSBURG | FL | 33713 | |
| 5550455 | BIVINS BRANDI | 119 FLOWING WELL RD | | | | LEESBURG | GA | 31763 | |
| 5550456 | BIVINS STELLA | 12330 BIVINS RD | | | | FOLSOM | LA | 70437 | |
| 5550457 | BIXBY BENJAMIN A | 428 BALSAM ST APT A | | | | ELMIRA | NY | 14904 | |
| 5550458 | BIXBY CRYSTAL | 201 12TH ST | | | | RIO RANCHO | NM | 87144 | |
| 5415233 | BIXBY DALE | 3144 FIELDSTONE DR | | | | DEXTER | MI | | |
| 5550459 | BIXBY DARREN | BOX 694 | | | | LAME DEER | MT | 59043 | |
| 5550460 | BIXBY DEBRA | PO BOX 275 | | | | N SPRINGFIELD | VT | 05150 | |
| 5550461 | BIXBY ELVINA | 4421 MARIPOSA WAY | | | | DENVER | CO | 80211 | |
| 5415235 | BIXBY ERIC | 102 KAMAKAAINA ALLEY | | | | HONOLULU | HI | | |
| 5550462 | BIXBY WALTER | 2760 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | |
| 5415237 | BIXON JAMES | 1806 KAREN DR | | | | EUCLID | OH | | |
| 5550463 | BIYURINIZA LIMON | 4524 E 59TH PL | | | | MAYWOOD | CA | 90270 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550464 | BIZ VERA | 3258TH 38STREET 2 FLOOR | | | | ASTORIA | NY | 11103 | |
| 5550465 | BIZEN ADGOY | 3471 S LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5550466 | BIZER ANTONETTE | 1076 SW ROBERTSON AVE | | | | TOPEKA | KS | 66604 | |
| 5409116 | BIZSLINK LLC | 3011 PASADENA FWY 150 | | | | PASADENA | TX | | |
| 5409118 | BIZWONDER LLC | 12618 CIRCLE DR | | | | ROCKVILLE | MD | | |
| 5550467 | BIZZARD ATOSHA | 1226 EAST DUFFY STREET | | | | SAVANNAH | GA | 31404 | |
| 5550468 | BIZZELL CHARISSA | 133 WILDWOOD ROAD | | | | NEWPORT | NC | 28570 | |
| 5550469 | BIZZELL CONNIE J | 10 CR 5841 | | | | FARMINGTON | NM | 87401 | |
| 5550470 | BIZZELL EBONY | 4000 HARBOUR LAKE DRIVE | | | | GOOOSE CREEK | SC | 29445 | |
| 5550471 | BIZZELL JAYLEENA | 1051 3RD AV N APT E4 | | | | ST PETERSBURG | FL | 33705 | |
| 5415239 | BIZZELL JIM B | 3124 SAN PEDRO DR | | | | ODESSA | TX | | |
| 5550472 | BIZZELL KIA | 641 N AVONDALE RD | | | | BALTIMORE | MD | 21222 | |
| 5550473 | BIZZELL LATORYA | 3207 BAYBERRY LANE | | | | LAGRANGE | NC | 28551 | |
| 5550474 | BIZZELL MEA | 3120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550475 | BIZZELL MEAGAN | 4120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550476 | BIZZELL PATRICIA | 121 KINGS PARKWAY | | | | HUBERT | NC | 28539 | |
| 5550477 | BIZZELL TRAVISSA | 143 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5550478 | BIZZELL TRAYLONTE | 16625 N SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 5550479 | BJ BROWN | 1417 4TH ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5550480 | BJ HEISLER | 1588 PARIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5550481 | BJ LANE | 4343 N CLAREDON | | | | CHICAGO | IL | 60613 | |
| 5550482 | BJ SHORT | 1444 NORTH BROAD ST | | | | TAZEWELL | TN | 37879 | |
| 5409120 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | | |
| 5550483 | BJERKE MARY | NOT APP | | | | SCOTTS VALLEY | CA | 95066 | |
| 5415241 | BJERKESETH ARTHUR | 18026 MIDVALE AVE N APT 101 | | | | SHORELINE | WA | | |
| 5550484 | BJORALT KENDRA | 3264 WAILEA CIR | | | | GARDEN CITY | UT | 84028 | |
| 5550485 | BJORKLUND JULIE | 3676 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212 | |
| 5415243 | BJORKLUND PATTY | 61 SKINNER RD | | | | TALCOTTVILLE | CT | | |
| 5550486 | BJORKQUIST ALEXANDRA | 1926 MARY LAKE DRIVE | | | | REDDING | CA | 96001 | |
| 5550487 | BJORNSON CHRISTINE | 32950 33RD AVE SW NONE | | | | FEDERAL WAY | WA | 98023 | |
| 4859501 | BK DENMAN ENTERPRISES INC | 1212 MARLANDWOOD RD | | | | TEMPLE | TX | 76502 | |
| 5550488 | BKANCA VILLANUEVA | XXXX | | | | TYLER | TX | 75704 | |
| 5550489 | BKEITHIA CURTIS | 2400 NOTTHING HAM WAY APT 28 | | | | ALBANY | GA | 31707 | |
| 5550490 | BKING KAREN | 243 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 5550491 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR 111 | | | | MONTREAL | | | CANADA |
| 5550492 | BLACA RESTO PEDROSA | CALLE ONILL 898 | | | | COROZAL | PR | 00783 | |
| 5550493 | BLACHFORD JOYCE | 236 MILL RD | | | | HAMPTON | NH | 03842 | |
| 5550494 | BLACHY MIA | 920 GRANT APT 102 | | | | TRAVERSE CITY MI | MI | 49686 | |
| 5550495 | BLACINIA MESA SANCHEZ | RR-7 BOX 1730 | | | | TOA ALTA | PR | 00953 | |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 5409124 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | | |
| 5550496 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5550497 | BLACK ALICIA | 5116 PURITAN CIR | | | | TEMPLE TER | FL | 33617 | |
| 5550498 | BLACK AMBER | 3515 WALLACE | | | | TOLEDO | OH | 43611 | |
| 5409128 | BLACK AND DECKER MACAO COMMERCIAL | 6525 KIMBERLY MILL ROAD | | | | ATLANTA | GA | | |
| 5550499 | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | |
| 5550500 | BLACK ASHLEY | 1336 OLD EBENEZER RD | | | | FLORENCE | SC | 29501-5946 | |
| 5409130 | BLACK BELT SHOP | 2700 N O CONNOR SUITE 124 | | | | IRVING | TX | | |
| 5550501 | BLACK BILLY G | 6429 KIWANIS CLUB RD | | | | SILSBEE | TX | 77656 | |
| 5409132 | BLACK BOW BRANDS INC | 3593 MEDINA RD SUITE 159 | | | | MEDINA | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128818 | Black Bow Brands, Inc. | 3593 Medina Rd | Suite 159 | | | Medina | OH | 44256 | |
| 4128818 | Black Bow Brands, Inc. | 3593 Medina Rd | Suite 159 | | | Medina | OH | 44256 | |
| 4881995 | BLACK BOX NETWORK SERVICES | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |
| 5550502 | BLACK BRENDA | 2773 LOCUST | | | | SUTTER | CA | 95982 | |
| 5550503 | BLACK CARY L | 1973 MONTERO CIR | | | | DELTONA | FL | 32738 | |
| 5550504 | BLACK CHANDERLYN | 3146 BARODA LN | | | | CHARLOTTE | NC | 28269 | |
| 5550505 | BLACK CHARIS | 14A BALLFIELD RD | | | | BLUFFTON | SC | 29910 | |
| 5550506 | BLACK CHARLENE | 12552 S ASHLAND | | | | CALUMET PARK | IL | 60827 | |
| 5550507 | BLACK CHELSEY | 401 CRIBBS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5550508 | BLACK CHERYL | 517 HILL LN | | | | SALTSBURG | PA | 15681 | |
| 5550509 | BLACK CHLONDA | 7626 W MISSOURI AVE | | | | GLENDALE | AZ | 85303 | |
| 5415249 | BLACK CHRISTINA | 14802 SEAFORTH AVE | | | | NORWALK | CA | | |
| 5415251 | BLACK CRYSTAL | 7047 OAK GLEN DR | | | | HUGHESVILLE | MD | | |
| 5550510 | BLACK CYNTHIA | 16703 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5550511 | BLACK DALE | 169DEPOT | | | | BEREA | OH | 44017 | |
| 5550512 | BLACK DAVID | 810 DOCKERY LANE LOT 37 | | | | CLEVELAND | TN | 37323 | |
| 5415255 | BLACK DAWN | 2601 E SHERIDAN ST | | | | PHOENIX | AZ | | |
| 5550513 | BLACK DENNISE | 452 WILSON CT | | | | YORK | PA | 17403 | |
| 5550514 | BLACK DIANE | 1012 LINE ST | | | | CAMDEN | NJ | 08103 | |
| 5550515 | BLACK DOMINIQUE | 700 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55411 | |
| 5415261 | BLACK DONNA L | 4191 NICOLET AVE | | | | FREMONT | CA | | |
| 5550516 | BLACK ELI | 4030 SANDY LN | | | | RIVERTON | WY | 82501 | |
| 5550518 | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | |
| 5550519 | BLACK ERIN | 54STREET | | | | MIDVALE | UT | 84047 | |
| 5550520 | BLACK FREIDA | 3515 EAST 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5415263 | BLACK GEORGE | PO BOX 88 | | | | HEREFORD | AZ | | |
| 5550521 | BLACK GLENN | 201 WEST LANE APT902 | | | | CLEMSON | SC | 29631 | |
| 5409134 | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | | |
| 4783388 | Black Hills Energy | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| 5550522 | BLACK JACK | 1038 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5550523 | BLACK JACLYN | 8747 W FLOYD DR | | | | DENVER | CO | 80227 | |
| 5415265 | BLACK JAMES | 8401 B STINGER ST | | | | MOUNTAIN HOME AFB | ID | | |
| 5415267 | BLACK JASON | 7115 DEFRANZO LOOP UNIT B | | | | FORT MEADE | MD | | |
| 5550524 | BLACK JENNIFER | 1701 COUNTRY LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5550525 | BLACK JEROME | 1740 UPPER RIVER RD | | | | MACON | GA | 31201 | |
| 5550526 | BLACK JESSICA | 205 W MAIN ST | | | | CLARKS GROVE | MN | 56016 | |
| 5550527 | BLACK JINNIE | 1703 WASHINGTON AVENUE | | | | LORAIN | OH | 44052 | |
| 5550528 | BLACK JONETTA | 47 BARBERRY CT | | | | KINGSPORT | TN | 37663 | |
| 5550531 | BLACK KELLI | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5550532 | BLACK KENISHA | 236 N DOWN DR | | | | DOVER | DE | 19904 | |
| 5415274 | BLACK KEZIA | 6646 DALTON DR | | | | BALTIMORE | MD | | |
| 5550533 | BLACK KIMBERLY | 124 LAUREL HILL DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5550535 | BLACK KISHIA | 27609 VIRGIL HAWKINS CR | | | | OKAHUMPKA | FL | 34762 | |
| 5550536 | BLACK KRISTIE | 1608 N JACKSON | | | | ODESSA | TX | 79763 | |
| 5550537 | BLACK LATONYA | 6 LAVISTA CIR | | | | VALDOSTA | GA | 31601 | |
| 5550538 | BLACK LOREN | 2396 COUGAR DR | | | | HEPHZIBAH | GA | 30815 | |
| 5550539 | BLACK LYNDA | 601 DAVIS CT APT 264 | | | | CHARLESTON | WV | 25301 | |
| 5550540 | BLACK MACAYLA | 826 S 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5550542 | BLACK MARIE | 5820 HIGHLAND AVE | | | | ST LOUIS | MO | 63112 | |
| 5550543 | BLACK MARILYN | PO BOX 92 | | | | HARTFORD | WV | 25265 | |
| 5550546 | BLACK MARY | 514 RIVERVIEW DR | | | | LESAGE | WV | 25537 | |
| 5550547 | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550548 | BLACK MELISSA | 2847 ELWIN DR APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5550549 | BLACK MEREL | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550550 | BLACK MEREL R | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550551 | BLACK MIA | 201 BLUE HERON BLVD W | | | | WEST PALM BCH | FL | 33404 | |
| 5550552 | BLACK MICHELLE | 329 RIVER TRACE DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5550553 | BLACK MICHELLE D | 300 N ARNOLD | | | | HARRISONVILLE | MO | 64701 | |
| 5550554 | BLACK MIRANDA N | 635 S 5TH AVE APT G 106 | | | | WAUCHULA | FL | 33873 | |
| 5550555 | BLACK MISTY D | 11911 HOLIDAY DRIVE 291 | | | | KC | MO | 64030 | |
| 5550556 | BLACK NESBITT | 267 PEACE JONES STREET | | | | BLACKSBURG | SC | 29702 | |
| 5550558 | BLACK PAULA | 206WEEKS CIRCLE | | | | CULLMAN | AL | 35057 | |
| 5415282 | BLACK PAULINE | 6201 SW 9TH PL | | | | NORTH LAUDERDALE | FL | | |
| 5415284 | BLACK PETER | 800 IDS CENTER 80 S 8TH ST | | | | MINNEAPOLIS | MN | | |
| 5550559 | BLACK PETRA | 255 PEARL DRIVE | | | | LEMOORE | CA | 93245 | |
| 4882574 | BLACK PLUMBING INC | P O BOX 6347 | | | | ABILENE | TX | 79608 | |
| 5409136 | BLACK PRESTON M | 1505 MARCELLA STREET | | | | PERRYVILLE | MO | | |
| 5550560 | BLACK PRESTONA | 6301 FATHER TRIBOU | | | | L R | AR | 72205 | |
| 5550561 | BLACK QUINTON | 2201 GRANT AVE | | | | PC | FL | 32405 | |
| 5415286 | BLACK RAMONIA | 208 TENNESSEE AVENUE | | | | NEW MADRID | MO | | |
| 5550562 | BLACK REBECCA | 4815 FORESTMONT DR | | | | MATTHEWS | NC | 28105 | |
| 5550563 | BLACK REGINA | 405 EAST RIDGE RD | | | | SHAWBORO | NC | 27921 | |
| 5415287 | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | | |
| 5550564 | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | 96746 | |
| 5550565 | BLACK ROBERT | 50 HERZOG PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5550566 | BLACK ROBERT B | 1525 N SIERRA RANGE | | | | FLORENCE | SC | 29501 | |
| 5550567 | BLACK SANDY | 3 CHARLES ST | | | | ROCHESTER | NH | 03867 | |
| 5415289 | BLACK SANJAY | 121 LINCOLN RD NASSAU059 | | | | HEMPSTEAD | NY | | |
| 5550568 | BLACK SANTOSHA | 19756 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5550569 | BLACK SARA | 6050 OLD JACKSONBORO | | | | RAVENEL | SC | 29470 | |
| 5550570 | BLACK SHELDON | 3821 H ST NE | | | | AUBURN | WA | 98002 | |
| 5415291 | BLACK SHERRIE | 339 N 5TH ST APT 1 | | | | NEWARK | NJ | | |
| 5550571 | BLACK SHERRY | 265 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5550572 | BLACK SONYA | 21337 REDMOND | | | | EAST DETROIT | MI | 48021 | |
| 5415293 | BLACK STEPHANIE | 1079 ROYAL MARQUIS CIRCLE | | | | OCOEE | FL | | |
| 5550573 | BLACK STEVE | 6013 N 8TH AVE | | | | OZARK | MO | 65721 | |
| 5550574 | BLACK SUSAN | 95 RIDGE WOOD AVE | | | | TRENTON | NJ | 08619 | |
| 5550575 | BLACK TAMARA | N4435 18TH RD | | | | MONTELLO | WI | 53949 | |
| 5550576 | BLACK TAMMY | 75 RIVERCHASE BLVD | | | | BEAUFORT | SC | 29906 | |
| 5550577 | BLACK TEMMILLE | 204 CELEBRATION BLVD | | | | CELEBRATION | FL | 34747 | |
| 5415295 | BLACK TERESA | 430 W NORTH ST | | | | WYTHEVILLE | VA | | |
| 5415297 | BLACK TERRI | 36830 FIRETHORN ST | | | | PALMDALE | CA | | |
| 5550578 | BLACK TERRY | 6216 KEY WEST DR | | | | BAKERSFIELD | CA | 93313 | |
| 5550579 | BLACK TONY | 123 N 456 S | | | | VERNAL | UT | 84026 | |
| 5550580 | BLACK TRACEY | 109 THIRD STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5550581 | BLACK TRINA | 692 PARADISE PL APT 202 | | | | TWIN FALLS | ID | 83301 | |
| 5550582 | BLACK TWANADA D | 113 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5550583 | BLACK VANESSA | 1750 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5550584 | BLACK WENDY | 371 JOLLY RD NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5550586 | BLACK YOLANDA | 3743 SEAMAN DR | | | | CHARLOTTE | NC | 28217 | |
| 5550587 | BLACKARD MARY | 200 W CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| 5550588 | BLACKARD SHANDI | 405 N HUNLEY APT E | | | | ALBANY | MO | 64402 | |
| 5550589 | BLACKBEAR CHARLENE | 21849 E 430 RD | | | | JAY | OK | 74346 | |
| 5550590 | BLACKBEAR JONATHAN | PO BOX137 | | | | LOCUST GROVE | OK | 74352 | |
| 5550591 | BLACKBOROW PAUL | 1204 OAK VIEW DR | | | | MOUNT AIRY | MD | 21771 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550593 | BLACKBURN APRIL | 3405 UNIVERSITY BLVD E LOT 47 | | | | TUSCALOOSA | AL | 35404 | |
| 5550595 | BLACKBURN BETTY | 1408 S 25TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5550596 | BLACKBURN BRIDGET | 5118 JORDAN VALLEY | | | | TRINITY | NC | 27370 | |
| 5415301 | BLACKBURN CAROLYN | 820 KEAST ST LOT E11 | | | | HUTCHINSON | KS | | |
| 5550597 | BLACKBURN CYNTHIA | 10750 PEAIRS RD | | | | ZACHARY | LA | 70791 | |
| 5550598 | BLACKBURN DARRYL | 2733 ARTHUR RD | | | | FLORENCE | SC | 29505 | |
| 5415303 | BLACKBURN DAVID | 4547 TEALTOWN RD | | | | BATAVIA | OH | | |
| 5415310 | BLACKBURN GLENDA S | 11035 LAFFERTY OAKS | | | | HOUSTON | TX | | |
| 5550599 | BLACKBURN JACKIE | 725 SATURN AVE TRLR 10 | | | | IDAHO FALLS | ID | 83402 | |
| 5550600 | BLACKBURN JESSICA | 9543 PEBBLE GLEN AVE | | | | TAMPA | FL | 33647 | |
| 5415314 | BLACKBURN JIMMY | 3057 SMOKEY HOLLOW RD | | | | THURMAN | OH | | |
| 5550601 | BLACKBURN JOCYLIN | 123 ROHDESTOWN FIRE DEPT RD | | | | JACKSONVILLE | NC | 28540 | |
| 5550602 | BLACKBURN JODI | 447 CHESTNUT ST | | | | KENNETT SQUAR | PA | 19348 | |
| 5550603 | BLACKBURN JONA | 6352 ZANG CT UNIT E | | | | ARVADA | CO | 80004 | |
| 5550604 | BLACKBURN KEISHA | 231 E 19TH | | | | IDAHO FALLS | ID | 83404 | |
| 5415316 | BLACKBURN KEVIN | 707 FOREST LN | | | | TAYLOR MILL | KY | | |
| 5550605 | BLACKBURN KIM | 1105 ROBERTS DRIVE | | | | PARAGOULD | AR | 72450 | |
| 5550606 | BLACKBURN LOIS | PO BOX 396 | | | | CLEVELAND | OK | 74020 | |
| 5550607 | BLACKBURN MICHEAL | 1466 GEROGE F WEST | | | | NATCHEZ | MS | 39120 | |
| 5550608 | BLACKBURN NINA M | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5415318 | BLACKBURN PATRICIA | 1022 HAYWOOD COURT N | | | | DAYTON | NV | | |
| 5550609 | BLACKBURN PETER | PO BOX 114 | | | | ST STEPHENS | WY | 82524 | |
| 5550610 | BLACKBURN PHYLLESE | 2522 CALLIER SPRINGS RD APT 31 | | | | ROME | GA | 30161 | |
| 5550611 | BLACKBURN RAVEN | 2853 CHABLIS CIRCLE | | | | WOODBRIDGE | VA | 22192 | |
| 5550612 | BLACKBURN ROSSELLA | 1875 MAIDEN SALEM RD | | | | MAIDEN | NC | 28650 | |
| 5550614 | BLACKBURN STEVI | 1185 4TH RD | | | | CHASE | KS | 67554 | |
| 5550615 | BLACKDEER ROBIN | 104 GRISWOLD AVE | | | | WEST SALEM | WI | 54669 | |
| 5550616 | BLACKENSHIP CATHY | 344 NIDAY DR | | | | NARROWS | VA | 24124 | |
| 5550617 | BLACKENSHIP SAMANTHA M | 753B EVERGLADES ST | | | | JACKSONVILLE | FL | 32227 | |
| 5415320 | BLACKET DAMARIS | 625 N DUNTON AVE | | | | EAST PATCHOGUE | NY | | |
| 5415322 | BLACKETER JOANN | 6443 WAYLON DR | | | | MILTON | FL | | |
| 5550618 | BLACKETER TIM | 918 CHESTNUT | | | | LEAVENWORTH | KS | 66048 | |
| 5550619 | BLACKFORD BERTIE | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 5550620 | BLACKFORD BILL | 1925 S 150 W | | | | BOUNTIFUL | UT | 84010 | |
| 5550621 | BLACKFORD JERI | 10560 S 700 W | | | | FAIRMOUNT | IN | 46928 | |
| 5550622 | BLACKFORD LISA | 4625 BRUSHWOOD | | | | WAKEMAN | OH | 44889 | |
| 5415323 | BLACKFORD SARAH | 36356 AMEND RD | | | | LA FARGEVILLE | NY | | |
| 5415324 | BLACKHAM JODIE | 1498 S SALOME ST | | | | TULARE | CA | | |
| 5550623 | BLACKHAWK NETWORK INC | P O BOX 936199 | | | | ATLANTA | GA | 31193 | |
| 4869548 | BLACKHAWK NETWORK SBT | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5550624 | BLACKISTON FRANCES R | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 5550625 | BLACKKNELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45424 | |
| 5550626 | BLACKLEY FLORANCE | 187 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |
| 5415325 | BLACKLOCK JANET | 6533 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | | |
| 5415326 | BLACKLOCK LEONARD | 1000 COUNTRY PLACE DR APT 101 | | | | HOUSTON | TX | | |
| 5550627 | BLACKMAN ANTYONETTE | 5310 NORMANDY COURT APT 3 | | | | TAMPA | FL | 33617 | |
| 5550628 | BLACKMAN BERTHA | 18 NEPTUNE COURT | | | | BALTIMORE | MD | 21234 | |
| 5550629 | BLACKMAN ELIZABETH | 4031-107 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5550630 | BLACKMAN EUDINE | 11418 DUNLORING PL | | | | UPR MARLBORO | MD | 20774 | |
| 5415327 | BLACKMAN LINDA | 129 NED ASHLEY RD | | | | FAYETTEVILLE | NC | | |
| 5415328 | BLACKMAN PAUL | 6900 WADE AVE | | | | CLINTON | MD | | |
| 5415329 | BLACKMAN RICH | 13 TEA ROSE CT | | | | GAITHERSBURG | MD | | |
| 5415330 | BLACKMAN ROBERT | 305 LAS COLINAS BLVD EAST 308 | | | | IRVING | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550631 | BLACKMAN RONALD W | 1825 BISBEE ST | | | | JAX | FL | 32209 | |
| 5415331 | BLACKMAN SANDRA | 305 VINE ST | | | | OLD HICKORY | TN | | |
| 5415332 | BLACKMAN VERMA | 233 S KALEY ST | | | | SOUTH BEND | IN | | |
| 5550632 | BLACKMAN WILLIAM B | 611 MAGILL RD | | | | SWARTHMORE | PA | 19081 | |
| 5415334 | BLACKMAN WINSTON | 4230 NW 24TH ST | | | | LAUDERHILL | FL | | |
| 5693263 | BLACKMAN, MACKENZIE | Redacted | | | | | | | |
| 5415336 | BLACKMAR CARL | 225 NOOSENECK HILL ROAD | | | | EXETER | RI | | |
| 5550633 | BLACKMEN KESHRA | 1018 TREE LODGE PKWY | | | | LITHIA SPRGS | GA | 30122 | |
| 5550634 | BLACKMON AMY | 2422 REDBANK RD | | | | DECATUR | AL | 35601 | |
| 5550635 | BLACKMON ANDREW J | 65 LEETOWN ROAD | | | | SUMMIT POINT | WV | 25446 | |
| 5550636 | BLACKMON ANNETTE | 6389 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5415337 | BLACKMON BETTY | 15115 GRAVENSTEIN WAY | | | | NORTH POTOMAC | MD | | |
| 5550637 | BLACKMON BRITINEY E | 1542 CHAPLIN | | | | ST LOUIS | MO | 63136 | |
| 5550638 | BLACKMON CANDIDA | 2806 W BLACK CREEK RD | | | | FLORENCE | SC | 29501 | |
| 5550639 | BLACKMON CHATONYA | 233 SHORTHILL DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5550640 | BLACKMON CHRISTINA | 807 S CRANE ST | | | | INDEP | MO | 64050 | |
| 5550641 | BLACKMON DEANNA | 1522 NORT | | | | FREMONT | OH | 43420 | |
| 5550642 | BLACKMON DEB | 11 | | | | CANTON | OH | 44714 | |
| 5550643 | BLACKMON DOMINIQUE | 3033 SPRUCE CIR | | | | SNELLVILLE | GA | 30078 | |
| 5550644 | BLACKMON DVORIK | 1000 HAMILTON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5550646 | BLACKMON GARY | 11013 US HWY 158 | | | | REIDSVILE | NC | 27320 | |
| 5550647 | BLACKMON JACK | 5155 FERNWOOD DR | | | | KERSHAW | SC | 29067 | |
| 5550648 | BLACKMON JAMEL | 84 MILLER CIRCLE | | | | PEMBROKE | GA | 31321 | |
| 5415341 | BLACKMON JAMES | 12303 CHADO CT | | | | CLINTON | MD | | |
| 5550649 | BLACKMON JESSICA | 23 DOLLRAD DRIVE | | | | SUMTER | SC | 29150 | |
| 5415343 | BLACKMON JOSEPH | 2 GIOVANNI N | | | | ALISO VIEJO | CA | | |
| 5550650 | BLACKMON KARLA | 110 NN BRIDGE CT APT A3 | | | | MONCKS CORNER | SC | 29461 | |
| 5550652 | BLACKMON KENDRICK | 520 LYNN VALLEY | | | | ATLANTA | GA | 30331 | |
| 5550653 | BLACKMON KIM | 503 HAYWORTH CIRCLE | | | | HIGH POINT | NC | 27262 | |
| 5550654 | BLACKMON LASHONDA | 290 STONE HILL DR | | | | HUNTSVILLE | AL | 35811 | |
| 5409142 | BLACKMON LATASHA | 344 S FOREST AVE | | | | RIALTO | CA | | |
| 5550655 | BLACKMON LATOYA | 37 JOHNS LN | | | | ZEBULON | NC | 27597 | |
| 5550656 | BLACKMON MYOSHEA | 1223 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5550657 | BLACKMON RASHADA | 152 HEATHER RIDGE DR | | | | GASTON | SC | 29053 | |
| 5550658 | BLACKMON RHONDA | 6685CAMELOTDR | | | | MILTON | FL | 32570 | |
| 5550659 | BLACKMON RICHETTA | 925 26TH AVE S | | | | SAINT PETERSBURG | FL | 33705 | |
| 5550660 | BLACKMON ROXANNE T | 1670 SIXTH ST NW | | | | WARREN | OH | 44485 | |
| 5550661 | BLACKMON SHANA M | 3411 KIMBALL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5550662 | BLACKMON SHANITRA | 10217 MCCRACKEN | | | | GARFIELD | OH | 44125 | |
| 5550663 | BLACKMON SHANKIA T | 5080 CLIFTON AVE | | | | BLTIMORE | MD | 21207 | |
| 5550664 | BLACKMON SHANTRICE | 5088 CLIFTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5550665 | BLACKMON SHARELLE D | 585 NW 49TH STREET | | | | MIAMI | FL | 33127 | |
| 5550666 | BLACKMON SHAVELL | 99 FERNCLIFF AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5550667 | BLACKMON SONDRA | 137 BEN MORGAN DR | | | | COLUMBUS | MS | 39705 | |
| 5550668 | BLACKMON TAWANDA | 500 EASTVIEW APT | | | | STATESBORO | GA | 30458 | |
| 5550669 | BLACKMON TERRIA | 3034 THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5550670 | BLACKMON TIMOTHY | 2402 BYWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 5550671 | BLACKMON TONETTE | | | | | | | | |
| 5550672 | BLACKNALL CHARLETTA K | 3560 BLACKNALL WOODS TRL | | | | STEM | NC | 27581 | |
| 5844690 | BLACKNALL, IDA | Redacted | | | | | | | |
| 5550674 | BLACKNELL ASHLEY | 2323 MCCARTER AVE | | | | MONTGOMERY | AL | 36107 | |
| 5415347 | BLACKNEY RICHARD | 14 SHERWOOD DR N | | | | MARLBOROUGH | MA | | |
| 5550675 | BLACKOWL HANNAH | 208 MOCKINGBIRD LANE | | | | IDABEL | OK | 74745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 614 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550676 | BLACKPEARL BLACKPEARL | 2801 YELLOW WING CT | | | | RICHMOND | VA | 23231 | |
| 5415349 | BLACKSHAW JEFFERY | 517 3RD | | | | ALVA | OK | | |
| 5550677 | BLACKSHEAR ALEESE | 309 W 18 | | | | WILMINGTON | DE | 19802 | |
| 5550678 | BLACKSHEAR CLARETTA | 29052 MILITARY RD | | | | ANGIE | LA | 70426 | |
| 5550679 | BLACKSHEAR MAXINE M | 2251 NIVELLE DR | | | | DEACTUR | GA | 30032 | |
| 5415353 | BLACKSHEAR ROBERT | 7305 CATALINA ISLE DR | | | | LAKE WORTH | FL | | |
| 5550680 | BLACKSHEAR RUTHIE | 170 HIGH ST APT 4 | | | | HAMPTON | NH | 03842 | |
| 5550681 | BLACKSHEAR SARAH | 4419 LAMBERT ST | | | | N CHARLESTON | SC | 29405 | |
| 5550682 | BLACKSHEAR TIMES | PO BOX 410 | | | | BLACKSHEAR | GA | 31516 | |
| 5550683 | BLACKSHEAR VICKIE | 16254 SCHOOL RD | | | | INDEPENDENCE | LA | 70443 | |
| 5550684 | BLACKSHEER ALEESE | 309-910 W 18TH ST | | | | WILMINGTON | DE | 19802 | |
| 5550685 | BLACKSHERE MICHELLE | 1015 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 5550686 | BLACKSHERK KIARA | LOUISVILEL | | | | LOUSIVILLE | KY | 40210 | |
| 5550687 | BLACKSHIRE DOUGLAS D | 1602 N 10TH STREET A | | | | MILWAUKEE | WI | 53205 | |
| 5415355 | BLACKSHIRE JACKIE | 1046 NE 30TH AVE | | | | HOMESTEAD | FL | | |
| 5550688 | BLACKSHIRE SHARICA | 4350 N 73RD ST | | | | MILW | WI | 53216 | |
| 5550689 | BLACKSHIRE SONJA J | 400 JOHM WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5550690 | BLACKSMITH VESTAL | 440 BYRD ST | | | | BILLINGS | MT | 59101 | |
| 5550691 | BLACKSMITH WENDY | 4330 BESSEMER SUPER HWY LOT H9 | | | | BESSEMER | AL | 35020 | |
| 5550692 | BLACKSON FANTASIA | 5810 R ST | | | | OMAHA | NE | 68117 | |
| 5550693 | BLACKSON MARTIKA | 1169 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5550694 | BLACKSON NAKIRA | 73 POSSUM HILL ROAD | | | | BEAUFORT | SC | 29906 | |
| 5550695 | BLACKSON PAMELA | 430 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5550696 | BLACKSTAR AMANDA | BENJAMIN BLACKSTAR FOR PICK UP | | | | ANADARKO | OK | 73005 | |
| 5550697 | BLACKSTARAMANDA BENJAMIN | RR 1 BOX 281 C | | | | ANADARKO | OK | 73005 | |
| 5550698 | BLACKSTOCK AMANDA | 961 HARRIS ST | | | | EDEN | NC | 27288 | |
| 5550699 | BLACKSTOCK BRANDY | 423 HILL ST | | | | CLYDE | TX | 79510 | |
| 5550700 | BLACKSTOCK LEWIS | 4455 RIVERBIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5550701 | BLACKSTOCK VERONICA | 237 IRIS LANE | | | | DANVILLE | VA | 24540 | |
| 5550702 | BLACKSTON ALANEGA | 120 N BOHEMIA AVE | | | | CECILTON | MD | 21913 | |
| 5550703 | BLACKSTONE BRITTNEY L | 1322 DENISE DR | | | | SHREVEPORT | LA | 71107 | |
| 5550704 | BLACKSTONE CHERI | 5244 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5409144 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | | |
| 4128820 | Blackstone Industries, LLC | 16 Stony Hill Road | | | | Bethel | CT | 06801 | |
| 5550705 | BLACKSTONE MELISSA | 808 N ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 5550706 | BLACKSTUN LINDSAY | 908 PINE ST | | | | HANNIBAL | MO | 63401 | |
| 5550707 | BLACKVURN TIMON | 1305 E BOONVILLE ST 613 | | | | SEDALIA | MO | 65301 | |
| 5550709 | BLACKWATER MARCUS | HWY 64 N OF DOMINOES | | | | SHIPROCK | NM | 87420 | |
| 5550710 | BLACKWATER RYAN | 2 ROAD 6313 | | | | KIRTLAND | NM | 87417 | |
| 5550711 | BLACKWELDER JESSE | 1139 OLIN LOOP RD | | | | OLIN | NC | 28660 | |
| 5550712 | BLACKWELL AMANDA | 161 SHERRI LN | | | | TOCCOA | GA | 30577 | |
| 5550713 | BLACKWELL ANDREA D | 253 ANDREWS DR | | | | MANNING | SC | 29102 | |
| 5550714 | BLACKWELL ANTHONY | 195 BROOKSIDE AVE | | | | AKRON | OH | 44301 | |
| 5550716 | BLACKWELL BENJAMIN J | 403 CARDINGTON AVE | | | | PIEDMONT | SC | 29673 | |
| 5550717 | BLACKWELL BRANDY | 421 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5550718 | BLACKWELL BRENDA | 5515 DUCHAINE DRIVE | | | | LANHAM | MD | 20706 | |
| 5550719 | BLACKWELL BRIDGET | 715 11TH AVE N | | | | MB | SC | 29577 | |
| 5550720 | BLACKWELL BRIDGET L | 715 11TH AVE S APT 1 | | | | MYRTLE BEACH | SC | 29577 | |
| 5415357 | BLACKWELL CANDI | 1857 DELMAS VANCE RD | | | | DECATUR | MS | | |
| 5550721 | BLACKWELL CARINA | 1 BOBS COURT | | | | HAMPTON | VA | 23666 | |
| 5550722 | BLACKWELL CHARMAINE | 540 RIVERSIDE DR APT 327 | | | | EDEN | NC | 27288 | |
| 5550723 | BLACKWELL CHRIS | 652 SANDHILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5550724 | BLACKWELL DANIELLE | 31909 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550725 | BLACKWELL DEBRA | 4202 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| 5550726 | BLACKWELL DEVEON | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5550727 | BLACKWELL DWIGHT | 1136 44TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5550728 | BLACKWELL EARL | 3435 CLAAR ST | | | | NEW ORLEANS | LA | 70131 | |
| 5550729 | BLACKWELL EBONE | NO ADDRESS | | | | BALTIMORE | MD | 21207 | |
| 5550730 | BLACKWELL ELIZABETH J | 529EMONROE | | | | WALTERS | OK | 73572 | |
| 5550731 | BLACKWELL GLORIA | 504 E MANNING ST | | | | MARION | SC | 29571 | |
| 5550732 | BLACKWELL JACQUELINE | 3837 BELHAVEN ROAD EXT | | | | BELTON | SC | 29627 | |
| 5415359 | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | | |
| 5550733 | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5550734 | BLACKWELL JASMINE | 169 SUNSHINE CIR | | | | BRIDGEPORT | CT | 06606 | |
| 5550735 | BLACKWELL JOURNAL TRIBUNE | 113 E BLACKWELL AVE POBOX 760 | | | | BLACKWELL | OK | 74631 | |
| 5415363 | BLACKWELL JOYCE | 19786 PINEY POINT ROAD | | | | CALLAWAY | MD | | |
| 5550736 | BLACKWELL KASEY | 409 UNION ST | | | | GAFFNEY | SC | 29340 | |
| 5415365 | BLACKWELL KATHY | 4952 CYPRESS LN | | | | COCONUT CREEK | FL | | |
| 5550737 | BLACKWELL KEANDREA | 208 FAIRVIEW | | | | BISHOVILLP | SC | 29010 | |
| 5550738 | BLACKWELL KIMBERLY L | 5102 WALTHER AVE | | | | BALTIMORE | MD | 21214 | |
| 5550739 | BLACKWELL LADONNA | 110 CLARK STREET APT 105 | | | | GREENVILLE | SC | 29607 | |
| 5550740 | BLACKWELL LESA B | 106 TRIPLE OAK DR | | | | ANDERSON | SC | 29625 | |
| 5415367 | BLACKWELL MALIA | 341 HANTON WAY | | | | COLUMBUS | OH | | |
| 5550741 | BLACKWELL MARGIE | 6346 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5415369 | BLACKWELL MARIE | PO BOX 9286 | | | | TERRA BELLA | CA | | |
| 5550742 | BLACKWELL MARSHA A | 2687 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5550743 | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | |
| 5550744 | BLACKWELL MELISSA | 40341 BLACK BAYOU EXT | | | | GONZALES | LA | 70737 | |
| 5550745 | BLACKWELL MICHELLE | 836 HWY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5550746 | BLACKWELL MILDRED | 185 PENLAND ST | | | | ELLIJAY | GA | 30540 | |
| 5550747 | BLACKWELL PORSCHA | 12604 GREY EAGLE CT | | | | GERMANTOWN | MD | 20874 | |
| 5550748 | BLACKWELL QUOVADIS | 3094 N GREGG AVE APT 1 | | | | FAYETTVILLE | AR | 72703 | |
| 5550749 | BLACKWELL SANDRA R | 1841 WAYCROSS DR | | | | WINSTON SALEM | NC | 27106 | |
| 5550750 | BLACKWELL SARAMARIE | 11 FORTNER ST | | | | GREENVILLE | SC | 29611 | |
| 5550751 | BLACKWELL SHANEIKA | 928 JEFFREY COURT | | | | REIDSVILLE | NC | 27320 | |
| 5415373 | BLACKWELL SHARON | 2583 GA HIGHWAY 119 S | | | | GUYTON | GA | | |
| 5550752 | BLACKWELL SHENIEL | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 5550753 | BLACKWELL SONJA S | 610 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 5550754 | BLACKWELL SUSAN | 1614 CHARNITA CT | | | | VIENNA | VA | 22182 | |
| 5550755 | BLACKWELL TAMARA | 4164 N CLARENDON | | | | WICHITA | KS | 67220 | |
| 5550756 | BLACKWELL WANDA | 144 TRACY LANE | | | | CROSS HILL | SC | 29332 | |
| 5550757 | BLACKWELL WILLARD J | 823 WEST VIRGINIA AVE | | | | PARKERSBURG | WV | 26104 | |
| 5550758 | BLACKWELL WILLIE | 1005 EASTSIDE DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5550759 | BLACKWELL WYNETT | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 5550760 | BLACKWELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 5550761 | BLACKWOOD ANN | 7677 REYNOLDS RD | | | | MENTOR | OH | 44060 | |
| 5550762 | BLACKWOOD DAWN | 5850 LYNN LAKE DRIVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5550763 | BLACKWOOD HALEY | 218 VAN BUREN | | | | TAFT | CA | 93268 | |
| 5550764 | BLACKWOOD JANET | RT 1 BOX 33-01 | | | | GORE | OK | 74335 | |
| 5550765 | BLACKWOOD LORI A | 1134 NORTH THRID AVE | | | | SALTILLO | MS | 38866 | |
| 5550766 | BLACKWOOD MAUREEN | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5550767 | BLACKWOOD RHONDA | 288 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5550768 | BLACLOCK KENDRA | 3944 HENRY CRT | | | | ACWORTH | GA | 30101 | |
| 5550769 | BLACMORE NAJALA C | 1226 SOUTH CARRELTON 311 | | | | NEW ORLEANS | LA | 70118 | |
| 5550770 | BLADDEN NIKKI | 111 DIANE DRIVE | | | | SMYRNA | GA | 30082 | |
| 5415377 | BLADE ERIC | 8253 HONEY LANE | | | | CANTON | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550771 | BLADE VIKKI | 132 BANKSIDE | | | | SMYRNA | TN | 37167 | |
| 5550772 | BLADEN AMANDA | 3209 HOLT STREET APT 2 | | | | CHARLOTTE | NC | 28205 | |
| 5415381 | BLAESING CHRIS | 119 NORTH 1ST ST N | | | | JEANNETTE | PA | | |
| 5415383 | BLAETTLER JOSEPH | 1701 TERRACE DR APT 207 | | | | KILLEEN | TX | | |
| 5415385 | BLAGG JODI | 10813 PETALO DR N | | | | BAKERSFIELD | CA | | |
| 5550773 | BLAGMON SHARNI | 540 CHAPEL LAKE DR APT 02 | | | | VIRGINIA BCH | VA | 23454 | |
| 5550774 | BLAGMON SHIRLEY | 97 MARION WAY | | | | HAGUE | VA | 22469 | |
| 5550775 | BLAHA DORENE | 8434 CASTLEBAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5550776 | BLAHA HOLLY | 24231 ALBERTON RD | | | | EUCLID | OH | 44123 | |
| 5415389 | BLAIN KATHERINE | 19718 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | | |
| 5550777 | BLAIN SONYA | 5027 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5550778 | BLAINE AMYX | 2634 PHILPOT ROAD LOT 1 | | | | LONDON | KY | 40744 | |
| 5853820 | Blaine Associates, TIC | Benderson Development Company LLC, | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5550779 | BLAINE BERNAL | 2601 W MANOR PL APT 228 | | | | SEATTLE | WA | 98199 | |
| 5550780 | BLAINE DANIEL | 1200 AVENDIA CEASAR CHAVEZ SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5550781 | BLAINE DUSTY | 4401 PROVIDENCE MILL RD LT C10 | | | | MAIDEN | NC | 20650 | |
| 5550782 | BLAINE E WILKINS | 2329 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| 5550783 | BLAINE KELLY L | 4704 ORCHARD LN | | | | VIRGINIA BEACH | VA | 23464 | |
| 5550784 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5550785 | BLAINE LEMONS | 6496 HASLER LANE | | | | CINCINNATI | OH | 45216 | |
| 5550786 | BLAINE LOLA G | 113 CROW CREEK LOOP | | | | STEPHAN | SD | 57346 | |
| 5550787 | BLAINE RYAN | 5401 WESTBARD AVE APT 141 | | | | BETHESDA | MD | 20816 | |
| 5550788 | BLAIR ADRENNE M | 712 SOUTH CHRISMAN AVE | | | | CLEVELAND | MS | 38732 | |
| 5550789 | BLAIR ALEXZANDERYA | 20 WEST FIRST STREET | | | | PARK CITY | KY | 42160 | |
| 5550790 | BLAIR ALMA | 927 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5550791 | BLAIR AMBER | 2465 GOV MELDRIN THOMSON SCENIC HWY | | | | ORFORD | NH | 03777-4626 | |
| 5550792 | BLAIR AMBER M | 313 TARR RD | | | | WELLSBURG | WV | 26070 | |
| 5550793 | BLAIR ANDREW | 415 SHIELDS ST 5 | | | | LARAMIE | WY | 82072 | |
| 5550794 | BLAIR BERRY | 13581 FORRER ST | | | | DETROIT | MI | 48227 | |
| 5415390 | BLAIR BILLIE | 1005 SHEEP PEN ROAD FRANKLIN073 | | | | FRANKFORT | KY | | |
| 5550795 | BLAIR BRANDON | 1110 MCCREEK DR | | | | VALDOSTA | GA | 31602 | |
| 5550796 | BLAIR BRETT | ACE ST BOX 11 | | | | SPELTER | WV | 26438 | |
| 5550797 | BLAIR CARLIN | 3009 12TH AVE S W | | | | CEDAR RAPIDS | IA | 52404 | |
| 5415391 | BLAIR CATHERINE C | 4128 STUART STREET | | | | DENVER | CO | | |
| 5550798 | BLAIR CHAVON | XXXXXXX | | | | FREDERICKSBG | VA | 22401 | |
| 5550799 | BLAIR COLLETTA L | 29 BEULAH LN | | | | GRETNA | FL | 32332 | |
| 5550800 | BLAIR CONNIE L | 15055 N NIXON LOOP | | | | RATHDRUM | ID | 83858 | |
| 5550801 | BLAIR COURTNEY | 927 EDGEWATER CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5550802 | BLAIR CRYSTAL | 8122 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5550803 | BLAIR CYNTHIA | 5437 EASY ST | | | | MILTON | FL | 32570 | |
| 5550804 | BLAIR DEBORAH | 1801 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5415392 | BLAIR DIANE | 3102 ARCADIA ZURICH NORRIS RD N | | | | LYONS | NY | | |
| 5550805 | BLAIR GENISE | 101 LEAFLAKE BLVD | | | | BIRMINGHAM | AL | 35211 | |
| 5415394 | BLAIR GINA | 4440 E 29TH ST APT A-101 | | | | TUCSON | AZ | | |
| 5415396 | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | | |
| 5550806 | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| 5550807 | BLAIR JAMIE | 580 SANDHILL SHADY GROVE RD | | | | CARROLLTON | GA | 30117 | |
| 5415398 | BLAIR JASON | 101 SWEET GUM CT | | | | NOLANVILLE | TX | | |
| 5550808 | BLAIR JESSICA E | 2276 STONE RD LOT 30 | | | | CHILLICOTHE | OH | 45601 | |
| 5550809 | BLAIR JOHN | 4724 SARATOGA ST | | | | OMAHA | NE | 68104 | |
| 5550810 | BLAIR KEISHA | 1909 KING HENRY CT 3 | | | | VA BCH | VA | 23454 | |
| 5415401 | BLAIR KENNETH | 11235 OAK LEAF DR 1418 | | | | SILVER SPRING | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 617 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550811 | BLAIR KIMBERLY | 7554 SUSQUEHANNA ST | | | | PITTSBURGH | PA | 15208 | |
| 5415403 | BLAIR LINDA | 101 NORFOLK AVE | | | | PAWTUCKET | RI | | |
| 5550812 | BLAIR LOVELL | 45888 CHANCELLORS RUN CT APT 1 | | | | GREAT MILLS | MD | 20634 | |
| 5550813 | BLAIR MARGARITE | 3000 ENGLISH COLONY DR | | | | LAPLACE | LA | 70068 | |
| 5550814 | BLAIR MARGRET | 519 44TH STREET | | | | VIENNA | WV | 26105 | |
| 5550815 | BLAIR MILLER | 2 Berea Ct | | | | Greenboro | NC | 274406 | |
| 5550816 | BLAIR MORGAN | 1808 VOLLMER DR | | | | GLENSHAW | PA | 15116 | |
| 5550817 | BLAIR P KAY | 3034 ONTICELLO LN | | | | CHICO | CA | 95973 | |
| 5550818 | BLAIR REBECCA | 8412 IOWA ST | | | | OMAHA | NE | 68122 | |
| 5550819 | BLAIR RHONDA | 942 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5550820 | BLAIR RODNEY | 1499 STATE ROUTE 68 | | | | DUNKIRK | OH | 45836 | |
| 5550821 | BLAIR RUTHANNE | 8501 W BOWLES AVE | | | | LITTLETON | CO | 80123 | |
| 5550822 | BLAIR SAMERA | 2493 MORNINGSIDE DR | | | | LANCASTER | SC | 29720 | |
| 5550823 | BLAIR SHALONDA | 6 FORD DR | | | | WELLFORD | SC | 29385-9415 | |
| 5550824 | BLAIR SHEILA | 7230 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5550825 | BLAIR SHERENA | 1122 NE KELLY AVE APT 1030 | | | | GRESHAM | OR | 97030 | |
| 5415407 | BLAIR SONYA | 1731 MCKINLEY ST | | | | GARY | IN | | |
| 5550826 | BLAIR TACCARA | SEE ADD | | | | ROCKFORD | IL | 53511 | |
| 5550827 | BLAIR TANISHA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 4129521 | Blair Technology Group | Attn: Andy Blair | 4314 Boron Dr. | Suite D | | Covington | KY | 41015 | |
| 5409150 | BLAIR TECHNOLOGY GROUP LLC | 4314 BORON DRIVE SUITE D | | | | COVINGTON | KY | | |
| 5550828 | BLAIR TERRIETTA H | 14579E OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5550829 | BLAIR TERRY | 4256 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5550830 | BLAIR THOMAS | 218 WILLIAMS BLUFF | | | | LUTHERSVILLE | GA | 30252 | |
| 5550831 | BLAIR TODD | 35 E WASHINGTON ST | | | | MERIDIAN | ID | 83642 | |
| 5550832 | BLAIR TONESHA | 14720 WOODARD COVE CT | | | | WINTER GARDEN | FL | 34787 | |
| 5550833 | BLAIR TRANISE | 7912 MACON ST | | | | METAIRIE | LA | 70003 | |
| 5550834 | BLAIR ZANETTA | 5054 W VAN BUREN ST | | | | CHICAGO | IL | 60644 | |
| 5550835 | BLAIRE DOREENE | 695 LINDA WAY | | | | FOREST PARK | GA | 30297 | |
| 5550836 | BLAIRE MORGAN | 115 THRASHER ROAD | | | | COVINGTON | GA | 30016 | |
| 5550837 | BLAIRE TINSLEY R | 4130 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5550838 | BLAIS DAVID | 35 SE ELY ST | | | | OAK HARBOR | WA | 98277 | |
| 5415413 | BLAIS JODY | 193 SWIFTS BEACH ROAD | | | | WAREHAM | MA | | |
| 5550839 | BLAIS VICKY | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 5550840 | BLAISE CYNTHIA N | 902 UNION AVE | | | | MCKEESPORT | PA | 15132 | |
| 5415415 | BLAISE NATASHA | 407 HOWELL LN | | | | DULUTH | GA | | |
| 5409152 | BLAISE REGINALD R | 2262 DORCHESTER AVE 210 | | | | BOSTON | MA | | |
| 5415417 | BLAISE SAMUEL | 1047 E 99TH ST | | | | BROOKLYN | NY | | |
| 5550841 | BLAIZE FRANKIE | 433 77TH AVE NONE | | | | DYER | IN | 46311 | |
| 5415419 | BLAIZE SUSAN | 230-04 HORACE HARDING XWAY 2ND FLOOR | | | | OAKLAND GARDENS | NY | | |
| 5550842 | BLAKE A REDMAN | 15W636 VIRGINA LANE | | | | ELMHURST | IL | 60126 | |
| 5550843 | BLAKE AKALAH | 6537 RIDGECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5550844 | BLAKE ALVIN | 8979 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5550845 | BLAKE ANDREA S | 2216 HUDSON LANDINGS DR | | | | GASTONIA | NC | 28054 | |
| 5550846 | BLAKE ANGELA | 2908 S PARTRIDGE CIRCLE | | | | HOPKINS | SC | 29061 | |
| 5550847 | BLAKE ANGIE | 306 ALLENDALE STREET | | | | BALTIMORE | MD | 21207 | |
| 5550848 | BLAKE ANTWON | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5550849 | BLAKE BAKER | 61 W 42ND SR | | | | JACKSONVILLE | FL | 32208 | |
| 5550850 | BLAKE BARR | 8 SOMERTON COURT | | | | LITTLE ROCK | AR | 72209 | |
| 5550852 | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5550853 | BLAKE C CUMMINGS | 21400 SINCLAIR AVENUE | | | | TILGHMAN ISLAND | MD | 21671 | |
| 5550854 | BLAKE CARLESTA W | 1206 OAKLAWN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5550855 | BLAKE CHERYL | 860 ERVIN RD | | | | JANE LEW | WV | 26378 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550856 | BLAKE CHIQUITA | 638 HARRIS ST | | | | HARRISBURG | PA | 17102 | |
| 5550857 | BLAKE CHRISTIE | 88A PATRIOTS LANDING | | | | ROCHESTER | NY | 14626 | |
| 5550858 | BLAKE DARAMIA | 3896 E 112TH ST | | | | CLEVELAND | OH | 44105 | |
| 5550859 | BLAKE DELA CRUZ | 4801 FURY WAY | | | | LOUISVILLE | KY | 40258 | |
| 5550860 | BLAKE DELPHINE F | PO BOX 356 | | | | MILLSBORO | DE | 19966 | |
| 5550861 | BLAKE DESIRE | PO BOX 608 | | | | BIWABIK | MN | 55708 | |
| 5550862 | BLAKE EFIGENIA | 758 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 5550863 | BLAKE ENID | 195 LAURELTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5550864 | BLAKE ERIC | 1212 RAINTREE APTL240 | | | | FORT COLLINS | CO | 80526 | |
| 5550865 | BLAKE FELICIA | 1406 ROBERT CARTWRIGHT | | | | GOODLETTSVILLE | TN | 37122 | |
| 5550866 | BLAKE GEHRING | 2890 E MASON LAKE DR W | | | | GRAPEVIEW | WA | 98546 | |
| 5550868 | BLAKE GEORGINA | 1328 50TH ST | | | | KENOSHA | WI | 53140 | |
| 5550869 | BLAKE GRETCHEN | 12105 RIDGEPOINT CT | | | | WICHITA | KS | 67235 | |
| 5550870 | BLAKE HAUGHIE | 1107 SOUTH MAIN ST | | | | GOWANDA | PA | 18848 | |
| 5550871 | BLAKE HOLDER | 1915 SIX MILE RD | | | | MARYVILLE | TN | 37803 | |
| 5550872 | BLAKE JAMES | 609 METAIRIE RD | | | | METAIRIE | LA | 70005 | |
| 5550873 | BLAKE JAMIE | RR 1 BOX 272A | | | | SALEM | WV | 26426 | |
| 5415425 | BLAKE JEFF | 1416 SPRING VALLEY CIR | | | | HUNTINGTON | WV | | |
| 5550874 | BLAKE JENNIFER | 2125 ALDRIN RD | | | | OCEAN | NJ | 07712 | |
| 5550875 | BLAKE JENSEN | 9799 SOUTH TEE BOX DRIVE | | | | SOUTH JORDAN | UT | 84009 | |
| 5550876 | BLAKE JOHN | 41 COLONY LN | | | | SALTERS | SC | 29590 | |
| 5550877 | BLAKE JONES | 20701 SW 112TH AVE | | | | MIAMI | FL | 33189 | |
| 5415427 | BLAKE JOYCE | 9603 GWYNNDALE DR | | | | CLINTON | MD | | |
| 5550878 | BLAKE KASHMIR | 427 E TAMARACK AVE UNIT 11 | | | | INGLEWOOOD | CA | 90301 | |
| 5550879 | BLAKE KEONDRA | 429 ADMIRALS WALK DR | | | | SAINT MARYS | GA | 31558 | |
| 5415429 | BLAKE KOOLICK | 1932 EAST MARILYN ROAD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5550880 | BLAKE LAKESHA M | 4314GRANNY RD | | | | RHODESDALE | MD | 21659 | |
| 5550881 | BLAKE LAKIZLAN | 125 EAST DENMAN AVE | | | | LUFKIN | TX | 75904 | |
| 5415432 | BLAKE LAURA | 608 AUGUSTA DR | | | | HOUSTON | TX | | |
| 5550883 | BLAKE LILLIE | 1529 N WESTMINISTER PL | | | | ATLANTIC CITY | NJ | 08401 | |
| 5550885 | BLAKE MARY | 1212 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5550886 | BLAKE MELISSA | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5550887 | BLAKE MELODY | 7998 CALHOUN BYERS RD | | | | BYERS | CO | 80103 | |
| 5550888 | BLAKE MERISSA | 4500 MANNER VILLAGE WAY 213 | | | | RALEIGH | NC | 27612 | |
| 5550889 | BLAKE MICHAEL | PO BOX 4442 | | | | DALTON | GA | 30719 | |
| 5409154 | BLAKE MICHAEL A | 135 POTTER LANE | | | | SOUTH SHORE | KY | | |
| 5550891 | BLAKE MILLER | 13195 W CIRCLE | | | | OMAHA | NE | 68105 | |
| 5550893 | BLAKE N | 11546 TOMAHAWK TRAIL | | | | LUSBY | MD | 20657 | |
| 5550894 | BLAKE NANCY | 2861 COMANCHE DR | | | | KETTERING | OH | 45420 | |
| 5550895 | BLAKE NATASHA | 222 DEPOT ST | | | | FLUSHING | OH | 43977 | |
| 5550896 | BLAKE OSWALD | 4115 CREEK RUN | | | | SAN ANTONIO | TX | 78238 | |
| 5550897 | BLAKE PAMELA | 105 LONESOME WIND WAY | | | | ZEBULON | NC | 27597 | |
| 5550898 | BLAKE PEGGY | 322 GILLESPIE ST | | | | PINE BUSH | NY | 12566 | |
| 5550899 | BLAKE RAMON | WALT SD | | | | CHEYENNE | WY | 82001 | |
| 5415434 | BLAKE RANDAL | 81 SPECKER ST | | | | FORT LEONARD WOOD | MO | | |
| 5550900 | BLAKE RICHANDRA | 1325 WOODFIELD | | | | SO BEND | IN | 46615 | |
| 5415436 | BLAKE RICHARD | 109 BUTLER BLVD | | | | ELMONT | NY | | |
| 5550901 | BLAKE ROSETTA | 260 WEST CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 5550902 | BLAKE SHERYL | 472 STRAWBERRY HILL | | | | CHISTIANSTED | VI | 00820 | |
| 5550903 | BLAKE SHONTA | 44 REED ST | | | | FRANKFORD | DE | 19945 | |
| 5550904 | BLAKE SPACHT | 1109 WEST SEVENTH STREET | | | | LEWISTOWN | PA | 17044 | |
| 5550905 | BLAKE SPRATLING | HC 64 | | | | DEETH | NV | 89823 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550906 | BLAKE STACEY C | 1002 CRAWFORD RD | | | | SHARON | KY | 42280 | |
| 5415439 | BLAKE TADIKA | 1205 SAMMY WAY 1205 | | | | ROCKLIN | CA | | |
| 5550907 | BLAKE VANDENBOOM | W7340 GERI DR | | | | PARDEEVILE | WI | 53954 | |
| 5415441 | BLAKE WILLIAM | 103 OAKWOOD DR | | | | FRONT ROYAL | VA | | |
| 5850611 | Blake, Caswell | Redacted | | | | | | | |
| 5550910 | BLAKELEY LINDA M | 276 VIA VALDARNO | | | | POCATELLO | ID | 83201 | |
| 5550911 | BLAKELEY SHENAN | 110 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212 | |
| 5550912 | BLAKELY CANDACE | 48 CLARARIDRE CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5550913 | BLAKELY CARLA | 7267 EDGEWORTH RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5550915 | BLAKELY GRIFFIN | 2710 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| 5415443 | BLAKELY KENNETH | 204 BRANDY LOOP | | | | KILLEEN | TX | | |
| 5550917 | BLAKELY MARK | 8600 WILSON RD | | | | BAKERSFIELD | CA | 93309 | |
| 5550919 | BLAKELY NANCY | 612 RIDGE ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5550920 | BLAKELY TAMIA | 1815 KATHLEEN DR | | | | COLOMBIA | SC | 29210 | |
| 5550921 | BLAKEMORE BRITTANY | 6966 BIRCH AVE | | | | SUFFOLK | VA | 23434 | |
| 5550922 | BLAKEMORE DARLENE | 2380 BURNT MILL ROAD | | | | FLINTSTONE | GA | 30725 | |
| 5550923 | BLAKEMORE KAILYN | 9580 OMEGA CT | | | | MENTOR | OH | 44060 | |
| 5550924 | BLAKEMORE LAWRENCE B | 4752 BRIDGEWATER CLUB LOOP | | | | SPRINGHILL | FL | 34607 | |
| 5415447 | BLAKEMORE MATTHEW | 49525 GEORGETOWN ADENA ROAD | | | | CADIZ | OH | | |
| 5550925 | BLAKEMORE MYRA | 7936 ALERT DR | | | | ST LOUIS | MO | 63133 | |
| 5415449 | BLAKEMORE T M | P O BOX 5838 | | | | BROWNSVILLE | TX | | |
| 4740896 | BLAKEMORE, LATOYA | Redacted | | | | | | | |
| 5550926 | BLAKENEY DEANNA | 1415 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5550927 | BLAKENEY DONALD | 1416 ALBERT DRIVE | | | | BOWIE | MD | 20721 | |
| 5550928 | BLAKENEY DWANNA | 582 FRANCES ST | | | | MONROE | NC | 28110 | |
| 5550929 | BLAKENEY GWENDOLYN | 7111 MUNFORD RD | | | | BALTIMORE | MD | 21244 | |
| 5550930 | BLAKENEY SANDRA | 114 AIKEN STREET | | | | MCDERMOTT | OH | 45652 | |
| 5550931 | BLAKENSHIP DONNA | 38375 TAMARAC BLVD | | | | WILKLOUGHBY | OH | 44094 | |
| 5550932 | BLAKENSHIP JAMES | 247 VILLAGE LAKE ROAD | | | | SILER CITY | NC | 27344 | |
| 5550933 | BLAKENY CHARLENE | 127 DUNBURY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5409156 | BLAKER CHRISTY | 20310 E CAPEHORN RD | | | | BAYVIEW | ID | | |
| 5415451 | BLAKES DAVID | 136 DIDAMA ST | | | | SYRACUSE | NY | | |
| 5550934 | BLAKES KAMITICE | 3102 MILAM ST | | | | SHRVEPORT | LA | 71103 | |
| 5550935 | BLAKESLEE KAYE | P O BOX 1121 | | | | KINDER | LA | 70648 | |
| 4143434 | Blakeslee Maintenance | 161 Sebastian Blvd. #308 | | | | Sebastian | FL | 32958 | |
| 5550936 | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT 9 | | | | SEBASTIAN | FL | 32958 | |
| 5550937 | BLAKESLEE TALLINE M | 428 MCGRATH POND ROAD | | | | BELGRADE | ME | 04917 | |
| 5550938 | BLAKESSLEE FRANCISE | 9701 EAST HWY 25 | | | | BELLEVIEW | FL | 34420 | |
| 5550940 | BLAKEWILSON BONNIE | 7140 BRANDY HILL TER APT 101 | | | | MECHANICSVILLE | VA | 23111 | |
| 5550941 | BLAKEY DARLENE | 1733 DIANE DR | | | | MARRERO | LA | 70072 | |
| 5550942 | BLAKEY MEAGAN | 5511 COLLIDGE | | | | RIVERVIEW | FL | 33569 | |
| 5550943 | BLAKEY MICHELE | 5284 LEE ROAD 179 | | | | SALEM | AL | 36874 | |
| 5550944 | BLAKEY TONYA | 1907 AHSTON RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5415453 | BLAKLEY ANTOINETTE | 1618 LOMBARD AVE | | | | BERWYN | IL | | |
| 5550946 | BLAKLEY CARLA | 320 W COCHITI AVE | | | | HOBBS | NM | 88240 | |
| 5550947 | BLAKLEY CINDYMARK | 103 HOME STREET | | | | DEKALB | MO | 64440 | |
| 5550948 | BLAKLEY CLARICE V | 231 PERRY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5550949 | BLAKLEY JANICE | 1834 BROOK RUN | | | | REGISTER | GA | 30452 | |
| 5550950 | BLAKLEY MAJOR | 150 HAL HOLBROOKS RD | | | | WESTMINSTER | SC | 29693 | |
| 5550951 | BLAKLEY STROMER | 9949 CONCHO RIVER AVE | | | | LAS VEGAS | NV | 89148 | |
| 5550952 | BLAKNEY GINA | 119 ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5550953 | BLAKNEY SHYTIA | 15058 BARBARA DR | | | | GULFPORT | MS | 39503 | |
| 5409158 | BLAKNEY VALERIE | 101 HIGHLAND AVE APT 5-S | | | | YONKERS | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550954 | BLAKY TAMEKA | 308 COLUMBUS AVE | | | | NEWPORT NEWS | VA | 23663 | |
| 5409160 | BLALOCK ASIA S | 322 E WOOD ST | | | | BLOOMINGTON | IL | | |
| 5550955 | BLALOCK BERNARD | 3362 NTH 5TH | | | | MILWAUKEE | WI | 53212 | |
| 5550956 | BLALOCK BRAD | 159 WHITEFORD AVE | | | | ATLANTA | GA | 30316 | |
| 5550957 | BLALOCK DIDI | 1005 TODD DR | | | | COVINGTON | GA | 30014 | |
| 5550958 | BLALOCK KENDRA D | 3944 HENRY CT | | | | ACWORTH | GA | 30101 | |
| 5550959 | BLALOCK MARY | 1157 HIGHWAY 952 | | | | JACKSON | LA | 70748 | |
| 5550960 | BLAME SONYA | 634 COMMERCE ST | | | | GRETNA | LA | 70056 | |
| 5550961 | BLAMER ANGELA | 1192 TRUXELL DR | | | | MANSFIELD | OH | 44906 | |
| 5415455 | BLANC ALTA | 4816 NW 20TH PL | | | | COCONUT CREEK | FL | | |
| 5550962 | BLANCA ACEVEDO | HILLSVIEW PLZA 59 CALLE U | | | | GUAAYNABO | PR | 00971 | |
| 5550963 | BLANCA ALEMAN | 307 CORONADO | | | | LAREDO | TX | 78043 | |
| 5550964 | BLANCA ALVARADO | PO BOX 533 | | | | RICHGROVE | CA | 93261 | |
| 5550965 | BLANCA ARAMARAL | LAS VEGAS BLVD | | | | SANTA MARIA | CA | 93454 | |
| 5550966 | BLANCA ARIAS | 22730 FARMWAY RD | | | | CALDWELL | ID | 83605 | |
| 5550967 | BLANCA ARRIAGA | CALLE MARIA LUISA CAMPO R24 | | | | CAGUAS | PR | 00725 | |
| 5550968 | BLANCA AVALOS | 6824 -4 PANAMINT RD | | | | SAN DIEGO | CA | 92139 | |
| 5550969 | BLANCA BONILLA | 15875 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | |
| 5550971 | BLANCA CARSON | 178 GARRETT AVE | | | | CHULA VISTA | CA | 91910 | |
| 5550972 | BLANCA CASTELO | 6378 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5550973 | BLANCA CERVANTES | 133 COLUMBIA DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5550974 | BLANCA CINTRON | CARR 174 KM 86 LA PALMA | | | | BAYAMON | PR | 00956 | |
| 5550975 | BLANCA COLLECTION INC | 1927 NW 20 ST | | | | MIAMI | FL | 33142 | |
| 5550976 | BLANCA CORDOVA | 1706 INDEPENDENCE DRIVE | | | | PUEBLO | CO | 81006 | |
| 5550977 | BLANCA CORREA | 1910 ANDOVER ST | | | | TEWBURRY | MA | 01876 | |
| 5550979 | BLANCA DIAZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5550980 | BLANCA DIEZ | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5550981 | BLANCA DOMINGUEZ | 1900 KAMMERER AVE | | | | SAN JOSE | CA | 95116 | |
| 5550982 | BLANCA E HUESO | 12601 PIERCE ST 15 | | | | PACOIMA | CA | 91331 | |
| 5550983 | BLANCA E MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5550984 | BLANCA ESPINOSA | 2784 LA VILLITA | | | | BROWNSVILLE | TX | 78521 | |
| 5550985 | BLANCA ESPINOZA | 238 W MILE 11 N | | | | WESLACO | TX | 78596 | |
| 5550986 | BLANCA FELIZ | 124001 W OKEECHOBEE RD LOT 239 | | | | HIALEAH | FL | 33126 | |
| 5550987 | BLANCA GERARDO | 713 COACH RD | | | | CANUTILLO | TX | 79835 | |
| 5550988 | BLANCA GOMEZ | NA | | | | TUCSON | AZ | 85712 | |
| 5550989 | BLANCA GONZALEZ | 3501 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5550990 | BLANCA GRIMALDO | 1031 S STEWART APT 2094 | | | | MESA | AZ | 85202 | |
| 5550991 | BLANCA GUERRA | 1104 DIAMOND DR | | | | LAREDO | TX | 78045 | |
| 5550992 | BLANCA GUERRERO | NA | | | | HOUSTON | TX | 77064 | |
| 5550993 | BLANCA GUTIERREZ | 1038 82ND AVE | | | | OAKLAND | CA | 94621 | |
| 5550994 | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5550995 | BLANCA HERRERA | 1010 VALENCIA AVE | | | | DELANO | CA | 93215 | |
| 5550996 | BLANCA I MALDONADO | PO BOX | | | | BARCELONETA | PR | 00617 | |
| 5550997 | BLANCA IBARRA | 945 W MARIPOSA MANORA DR 14 | | | | NOGALES | AZ | 85621 | |
| 5550998 | BLANCA INZUNZA | 4636 12 WALNUT AVE | | | | PICO RIVERA | CA | 90660 | |
| 5550999 | BLANCA J ROSADO MENDEZ | BO CEDRO SEC ANDALUCIA 1 | | | | CAYEY | PR | 00736 | |
| 5551000 | BLANCA JACQUEZ | 11512 BINGHAM CT | | | | EL PASO | TX | 79936 | |
| 5551001 | BLANCA JUSIMO | PO BOS 637 | | | | SAN GERMAN | PR | 00683 | |
| 5551002 | BLANCA KOPP | 1533 NORTH 2ND ST | | | | WATERTOWN | WI | 53098 | |
| 5551003 | BLANCA LABIT | 3215 GREGORY DR | | | | MOJAVE | CA | 93501 | |
| 5551004 | BLANCA LECHNER | 4924 S BEAR LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 5551005 | BLANCA LOPEZ | 613 EASTMONT AVE | | | | LOS ANGELES | CA | 90022 | |
| 5551006 | BLANCA MARES | 1604 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551007 | BLANCA MEJIA | 2720 SANTA CLARA | | | | LAREDO | TX | 78043 | |
| 5551008 | BLANCA MEMBERE | 1020 MARY CIRCLE | | | | HUNTINGTOWN | MD | 20639 | |
| 5551009 | BLANCA MENA | PO BOX 625 | | | | SEBASTIAN | TX | 78594 | |
| 5551010 | BLANCA MIRI MERAZ | 569 FIG AVE | | | | CHULA VISTA | CA | 91910 | |
| 5551011 | BLANCA MOLINA | 14618 WYANDOTTE ST APT2 | | | | VAN NUYS | CA | 91405 | |
| 5551012 | BLANCA MOMTALVO | 11005 GRADY TOWN PLACE | | | | BELLVUE | NE | 37130 | |
| 5551013 | BLANCA MORALES | 6301 SIERRA BLANCA DR | | | | HOUSTON | TX | 77083 | |
| 5551014 | BLANCA MOSCOSO | 1558 W 2ND ST APT104 | | | | LOS ANGELES | CA | 90026 | |
| 5551015 | BLANCA N JOHNSON | 2144 W DEVON AVENUE APT 4W | | | | CHICAGO | IL | 60660 | |
| 5551016 | BLANCA NARAROO | 1127 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5551017 | BLANCA NAVA | 15323 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5551018 | BLANCA NORIEGA | 535 MCCLURE AVE | | | | ELGIN | IL | 60123 | |
| 5551019 | BLANCA NUNEZ | 2143 E 116TH PL | | | | DENVER | CO | 80233 | |
| 5551020 | BLANCA P FERNANDEZ | 610 N 150 E | | | | SHOSHONE | ID | 83352 | |
| 5551021 | BLANCA PEREZ | 348 COKELAND RD S | | | | LAUREL | MD | 20724 | |
| 5551022 | BLANCA PRESCOTT | 3341 4TH AVE S | | | | MPLS | MN | 55408 | |
| 5551023 | BLANCA R RUIZ | 48 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5551024 | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | |
| 5551025 | BLANCA REYNA | 8501 FOREST LOOP | | | | LAREDO | TX | 78045 | |
| 5551026 | BLANCA RIVERA | HC 05 BOXZ 25426 | | | | CAMUY | PR | 00627 | |
| 5551027 | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5551028 | BLANCA ROSA | HC 71 BOX 16370 | | | | BAYAMON | PR | 00956 | |
| 5551029 | BLANCA RUBIO | 6955 BAIRD AVE APT 3 | | | | RESEDA | CA | 91335 | |
| 5551030 | BLANCA SALZAR | OOOO | | | | OOOO | IL | 60411 | |
| 5551031 | BLANCA SANCHEZ | 7412 PUFFFIN ST | | | | EDINBURG | TX | 78542 | |
| 5551032 | BLANCA SOTO | PO BOX 261 | | | | HOBBS | NM | 88241-0261 | |
| 5551033 | BLANCA STODDARG | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5551034 | BLANCA TORRES | 2220 S 234TH STR | | | | SEATTLE | WA | 98198 | |
| 5551035 | BLANCA URQUILLA | 608 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5551036 | BLANCA VEGA | 812 12TH STREET | | | | IB | CA | 91932 | |
| 5551037 | BLANCA VILLANUEVA | 3114 LIBERTY BLVD | | | | SOUTH GATE | CA | | |
| 5551038 | BLANCA Y INZUNZA | 159 S SUNOL DR APT 7 | | | | LOS ANGELES | CA | 90063 | |
| 5551039 | BLANCA ZARAGOZA | 41 SCOTTSDALE NORTH CARSO | | | | CARSON | CA | 90745 | |
| 5551040 | BLANCA703 MANCILLA | 703 SAN ANTONIO ST | | | | MISSION | TX | 78572 | |
| 5551041 | BLANCAGAMEZ BLANCAGAMEZ | 1141 SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 5415457 | BLANCAS ALFREDO | 3510 HERITAGE LANE NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5415459 | BLANCAS RICARDO | 8370 N WESTCLIFF DRIVE | | | | TUCSON | AZ | | |
| 5551042 | BLANCE MILLER | 9639 US HIGHWAY 2 W | | | | HAVRE | MT | 59501 | |
| 5551043 | BLANCH NELSON | 4560 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 5551044 | BLANCH PERCYA | 1040 MILDRICK DIXON WAY | | | | WINTER GARDEN | FL | 34787 | |
| 5551045 | BLANCHARD ABBEY | 9081 EARLY AUTUMN ROAD | | | | MOUNT HOREB | WI | 53572 | |
| 5551046 | BLANCHARD BRANDON | 530 CHESTNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5551047 | BLANCHARD CHARLOTTE | 203 LOIS AMY ST | | | | MONTEGUT | LA | 70377 | |
| 5551048 | BLANCHARD DEETRIC S SR | 2819 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5409173 | BLANCHARD DERNIER L | 113 JOHN BOND RD | | | | WIGGINS | MS | | |
| 5551050 | BLANCHARD ERICA | 219 AMANDS PATH | | | | STARKVILLE | MS | 39759 | |
| 5551051 | BLANCHARD FRANCISCO | EDIF 1155 CARR 2 | | | | BAYAMON | PR | 00959 | |
| 5551052 | BLANCHARD GENEVA | 813 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5551053 | BLANCHARD GLORIA | 903 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5551054 | BLANCHARD GWEN | 2470 TONER ST | | | | PITTSBURGH | PA | 15212 | |
| 5415461 | BLANCHARD JAN | 1673 SLAGLE RD | | | | BAKERSVILLE | NC | | |
| 5415462 | BLANCHARD JUDITH | 50 BIRCH ST APT 704 | | | | CRANSTON | RI | | |
| 5551055 | BLANCHARD LARONDA | 4615 WERPSIE DRIVE | | | | SAINT LOUIS | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415464 | BLANCHARD LAURE | 24745 GARDENIA WAY | | | | DADE CITY | FL | | |
| 5551056 | BLANCHARD LISA | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5415468 | BLANCHARD MARY | 2251 PEACHTREET STREET | | | | BRUNSWICK | GA | | |
| 5551057 | BLANCHARD NORA | 109 SOUTH MAIN ST APT 4 | | | | NEWPORT | NH | 03773 | |
| 5415470 | BLANCHARD RAYNA | 9330 GAYLORD ST | | | | THORNTON | CO | | |
| 5551058 | BLANCHARD SANTA | 22 BALL POND RD | | | | DANBURY | CT | 06811 | |
| 5551059 | BLANCHARD SCOTT | 21 PECAN ST | | | | MARYSVILLE | OH | 43040 | |
| 5551060 | BLANCHARD SHANNON | 5125 CEMETRY RD | | | | JACKSONVILLE | FL | 32210 | |
| 5551061 | BLANCHARD STARLER | 2105 S JACKSON ST APT A | | | | ALBANY | GA | 31701 | |
| 5551062 | BLANCHARD STEPHANIE | 816 WAKEFIELD AVE | | | | NORFOLK | VA | 23502 | |
| 5415474 | BLANCHARD STEPHEN | 8337 STRIKE SWIFTLY LOOP | | | | FT BENNING | GA | | |
| 5551063 | BLANCHARD TAMARA | 5333 CABANNE AVE | | | | ST LOUIS | MO | 63112 | |
| 5415476 | BLANCHARD WANDA | 78 PARK DR | | | | CANAAN | ME | | |
| 5551064 | BLANCHARD WHITNEY | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 5551065 | BLANCHAT MARK | 7700 EASTERN AVENUE | | | | DALLAS | TX | 75209 | |
| 5551066 | BLANCHE FAULKNER | 901 E LOMBARD ST | | | | BALTIMORE | MD | 21202 | |
| 5551067 | BLANCHE GRIFFIN | 520 IRONWOOD CT | | | | ELYRIA | OH | 44035 | |
| 5551068 | BLANCHE ROYALL | 505 Trunecek Cir | | | | RALEIGH | NC | 27603 | |
| 5551069 | BLANCHE TAYLOR | 4220 MCKIBBON RD | | | | STL | MO | 63134 | |
| 5409175 | BLANCHET BRANDON | 8689 E 213ST SOUTH | | | | WEBBERS FALLS | OK | | |
| 5551070 | BLANCHETT HOLLY | 2420 EDCLUID | | | | MUSKOGEE | OK | 74401 | |
| 5551071 | BLANCHETTE DON | 1231 N 25TH AVE | | | | BOZEMAN | MT | 59718 | |
| 5415478 | BLANCHETTE EDDIE | 19 PARK CIRCLE DR N | | | | MIDDLETOWN | NY | | |
| 5415480 | BLANCHETTE JOSH | 2533 N DAYTON ST | | | | PHOENIX | AZ | | |
| 5415482 | BLANCHETTE NORMA | PO BOX 2524 | | | | POST FALLS | ID | | |
| 5551072 | BLANCHETTE SHERI | 57 PACKERVILLE RD | | | | PLAINFIELD | CT | 06374-1030 | |
| 5415484 | BLANCHETTE TANYA | 1426 REMSEN AVE | | | | BROOKLYN | NY | | |
| 5415486 | BLANCHFIELD WILLIAM | 5896 JESTER RD | | | | FEDERALSBURG | MD | | |
| 5551073 | BLANCK JONATHAN | 1929 CARTER CT NONE | | | | LIBERTY | MO | 64068 | |
| 5415490 | BLANCK JOSHUA | 13166 CANDELARIA RD NE | | | | ALBUQUERQUE | NM | | |
| 5551074 | BLANCO ADAYNA | 16801 NE 14 AVE 109 | | | | NORTH MIAMI B | FL | 33162 | |
| 5409177 | BLANCO ALLAN | 1524 EL SERENO AVE | | | | PASADENA | CA | | |
| 5551075 | BLANCO ANA | 3617 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90011 | |
| 5415492 | BLANCO BRYAN | 900 STATION ST 900 STATION ST FAIRFAX059 | | | | HERNDON | VA | | |
| 5551076 | BLANCO CANALES | 4391 54TH ST | | | | BLADENSBURG | MD | 20710 | |
| 5415494 | BLANCO CARLOS | 4304 LIPAN ST | | | | DENVER | CO | | |
| 5551077 | BLANCO CARLOS A | 1933 SW 7 ST APT 202 | | | | MIAMI | FL | 33135 | |
| 5551078 | BLANCO CARMEN | N EXP 83 E 2MI AVE | | | | MISSION | TX | 78574 | |
| 4881972 | BLANCO COUNTY NEWS LP | P O BOX 429 | | | | BLANCO | TX | 78606 | |
| 5551079 | BLANCO CYNTHIA | 3881 1 2 E IMPERIAL HWY | | | | LYNWOOD | CA | 90201 | |
| 5551080 | BLANCO DARIANA | PO BOX 2178 | | | | SALINAS | PR | 00751 | |
| 5415496 | BLANCO ELIDA | 602 LAREDO ST UNIT 1 | | | | LAREDO | TX | | |
| 5551081 | BLANCO EMILIO | 2221 S 116TH E AVE | | | | TULSA | OK | 74129 | |
| 5551082 | BLANCO ENRIQUE | 13212 BAYNERRY DR | | | | GAITHERSBURG | MD | 20878 | |
| 5551083 | BLANCO ERIC M | URB CIUD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5415498 | BLANCO GRACIELA | 2001 S MONROE ST | | | | ARLINGTON | VA | | |
| 5551084 | BLANCO GRETCHEN | 2 CALLEJON ANGEL L CARLO | | | | CABO ROJO | PR | 00623 | |
| 5551085 | BLANCO HEIDI | 23228 HWY79 | | | | RAMONA | CA | 92065 | |
| 5551086 | BLANCO HENRIQUE | G7 CALLE SICILIA | | | | GUAYNABO | PR | 00966 | |
| 5551087 | BLANCO JAISONA | 1701 LAKESHORE BLVD 1004 | | | | JAX | FL | 32210 | |
| 5551088 | BLANCO JASMIN | 14724 DEMING DR | | | | GAINESVILLE | VA | 20155 | |
| 5551089 | BLANCO JESSICA | 3896 SOUTH WEST 47TH COURT | | | | DANIA BEACH | FL | 33312 | |
| 5551090 | BLANCO JOSE | 7220 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 623 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551091 | BLANCO KAROLYN | PO BOX 2009 | | | | SANJUAN | PR | 00928 | |
| 5551092 | BLANCO LEONEL | 2404 RHENDA ST | | | | TUPELO | MS | 38801 | |
| 5415503 | BLANCO MARGARITA | 20676 SUTHERLIN PL | | | | STERLING | VA | | |
| 5551093 | BLANCO MARIA | HC01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 5551094 | BLANCO MARICELA | 1739 W PECOS AVE | | | | MESA | AZ | 85202 | |
| 5551095 | BLANCO MARY | NONE | | | | WOODBRIDGE | VA | 22191 | |
| 5551096 | BLANCO MIRIAM | 3553 S SEPULVEDA BLVD 6 | | | | LOS ANGELES | CA | 90034 | |
| 5551097 | BLANCO RAQUEL | 1575 MONTERREY PARK DR | | | | SAN YSIDRO | CA | 92173 | |
| 5551098 | BLANCO ROSA | 2594 LITTLE HOLE COVE | | | | OVIEDO | FL | 32765 | |
| 5551099 | BLANCO ROSIDALIA | 8821 ABRAM RD | | | | MISSION | TX | 78572 | |
| 5551100 | BLANCO SUSANNA | | | | | | | | |
| 4880673 | BLANCO VELEZ STORES INC | P O BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 4126466 | Blanco Velez Stores, Inc. | PO Box 1619 | | | | Bayamon | PR | 00960 | |
| 5551101 | BLANCO WENDY | 13201 NINA PL | | | | GARDEN GROVE | CA | 92843 | |
| 5551102 | BLANCO YVETTE | 2517 | | | | HOLLYWOOD | FL | 33020 | |
| 5830796 | BLANCO, ALICIA | Redacted | | | | | | | |
| 4909463 | Blanco, Carol | Redacted | | | | | | | |
| 4702098 | BLANCO, KARINA | Redacted | | | | | | | |
| 5551103 | BLANCOGARCIA ENEIDA | 812 DOVE RUN | | | | EMPORIA | KS | 66801 | |
| 5551104 | BLANCOLIN TAMMY | 995 RIVER WALK CRT | | | | HENDERSON | NV | 89015 | |
| 5409181 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUA TO | | MEXICO |
| 5551105 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUA TO | 37209 | |
| 5551106 | BLAND AAIDA A | 5708 CHOLDERTON CT | | | | RALEIGH | NC | 27604 | |
| 5551107 | BLAND ALEXANDRA | 14253 DE LUNA ST | | | | KISSIMMEE | FL | 34787 | |
| 5551109 | BLAND ATASIA | 6436 HOBART AVE | | | | ST LOUIS | MO | 63133 | |
| 5551111 | BLAND CAROLYN | 3504 LAFFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22408 | |
| 5415507 | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | | |
| 5551112 | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5551113 | BLAND CLAUDETTE | 2216 LISELLE LN | | | | MODESTO | CA | 95358 | |
| 5551114 | BLAND CYNTHIA | 304 HUNTER HALL 400 EAST MAIN | | | | FRANKFORT | KY | 40601 | |
| 5551115 | BLAND DARNISE | 319 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5551116 | BLAND GRACE | 5223 PANDORIA COAST | | | | POWDER SPRINGS | GA | 30127 | |
| 5551117 | BLAND HAILEE | 91 FIRST AVE | | | | TIFFIN | OH | 44883 | |
| 5551118 | BLAND JESSICA | 360 SOUTH STEVEN ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5551119 | BLAND JIMMY | 4220 YARMOUTH RD NONE | | | | NEW BERN | NC | 28562 | |
| 5551120 | BLAND KANEQUA | 3861 HWY 53 EAST | | | | BURGAW | NC | 28425 | |
| 5551121 | BLAND LASHONDA Y | 103 ALEXANDER RD | | | | BURGAW | NC | 28425 | |
| 5415509 | BLAND LASHUNDA | 4390 ALYSHEBA DR | | | | FAIRBURN | GA | | |
| 5551122 | BLAND LOLITA J | 3601 BRINKLEY RD | | | | TEMPLE HILLS MD | MD | 20748 | |
| 5551123 | BLAND MANDY | 61 COLONIAL DRIVE | | | | BERKELY SPRINGS | WV | 25411 | |
| 5551124 | BLAND MARQUETTA | 856 MOYER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5551125 | BLAND MELISSA | PO BOX 371 | | | | COLONIAL BEACH | VA | 22443-0371 | |
| 5415511 | BLAND MICHAEL | 5781 CONLEY LN | | | | WAHIAWA | HI | | |
| 5551126 | BLAND MONICA | XXXXXXX | | | | BALTIMORE | MD | 21201 | |
| 5551127 | BLAND PATIRCA | 425 RAINBOW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5551128 | BLAND SHEAMEKA | 300 SOUTH LEMBERG RD APTT15 | | | | COLUMBUS | MS | 39702 | |
| 5551129 | BLAND SHEILA | 5216 PARK AVE | | | | WILMINGTONN | NC | 28403 | |
| 5551130 | BLAND SHERRY | 3310 HOWLETT | | | | RICHMOND | VA | 23237 | |
| 5551131 | BLAND TRISHA | 1148 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212 | |
| 5551132 | BLAND VERONICA | 642 CHAPPELL DR | | | | RALEIGH | NC | 27606 | |
| 5415513 | BLAND VICKI | 1500 WHITNEY CT | | | | BARTLESVILLE | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551133 | BLANDA MARK A | PO BOX 10761 | | | | ROCHESTER | NY | 14610 | |
| 5551134 | BLANDENSHIP CYNTHIA | 127 FORESTHILL CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5415515 | BLANDFORD HENRY | 1144 OLD FRITZTOWN RD | | | | READING | PA | | |
| 5551135 | BLANDFORD MICHAEL | 485 CHERYL CT | | | | SAINT JOHNS | FL | 32259 | |
| 5551136 | BLANDIN ALICIA | 6460 HACKBERRY CREEK TRL APT 2115 | | | | CHARLOTTE | NC | 28269-1458 | |
| 4701914 | BLANDIN, BRUNA | Redacted | | | | | | | |
| 5551137 | BLANDINE JOSEPH | 36 KENILWORTH PLACE APT 5 | | | | BROOKLYN | NY | 11210 | |
| 5551138 | BLANDING ALYSSA | 1071 SPAULDING AVE | | | | SUMTER | SC | 29150 | |
| 5551139 | BLANDING ANTONIA | 248 LOOP RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5415517 | BLANDING LATRICO | 104 BLANCHARD DR | | | | BILOXI | MS | | |
| 5551142 | BLANDING MICHAEL | 562 LUCIA | | | | BALTIMORE | MD | 21229 | |
| 5551143 | BLANDING MICHELLE L | 1309 AZTEC PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5551145 | BLANDON BRENDA | 2550 W 60PL APT 206 | | | | HIALEAH | FL | 33016 | |
| 5551146 | BLANDON MARTHA | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | |
| 5551147 | BLANDRINKER MANDYJANELL | 61 COLONIAL DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5551148 | BLANE AMANDA | 6132 10TH ST | | | | RIO LINDA | CA | 95673 | |
| 5551149 | BLANE JAMES | 4426 ROBERSON BLVD | | | | INDIANAPOLIS | IN | 46228 | |
| 5551150 | BLANE SNYDER | 11437 NATIONAL BLVD | | | | LOS ANGELES | CA | 90064-3728 | |
| 5551151 | BLANEY BRAD | 21 VILLAGE ROCK LN 8 | | | | NATICK | MA | 01760 | |
| 5415519 | BLANEY BYRUL | 238 FIFTH STREET | | | | LOTHIAN | MD | | |
| 5551152 | BLANEY LEANN | 23 THORNDIKE ST | | | | CONCORD | NH | 03301 | |
| 5551153 | BLANEY YOLANDA | 1369 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 5551154 | BLANFORD BRIAN | 19925 SW 109TH LN | | | | DUNNELLON | FL | 34432 | |
| 5415521 | BLANGIFORTI RICHARD | 2633 SW CARLTON DR | | | | LEES SUMMIT | MO | | |
| 5415523 | BLANK CAROL | W7274 WESTHAVEN DR | | | | GREENVILLE | WI | | |
| 5415525 | BLANK DARRELL | 100 HAROLD ST EXT | | | | LAVALE | MD | | |
| 5551156 | BLANK DEANNA | 1931 GREELY DR | | | | MARYSVILLE | CA | 95901 | |
| 5415527 | BLANK DONNA | PO BOX 143 | | | | CORRIGANVILLE | MD | | |
| 5551157 | BLANK RAY | -14453 OAK CLUSTER DR | | | | CENTERVILLE | VA | 20120 | |
| 5551158 | BLANK SHANNON | 10 CHLOES WAY | | | | LADYS ISLAND | SC | 29907 | |
| 5415529 | BLANK SHARI | 472 SHELLEYS LN | | | | ETTERS | PA | | |
| 5551159 | BLANK SHARONSCOTT | 4460 BRYDLE RD | | | | KINGSVILLE | OH | 44048 | |
| 5415531 | BLANK SONJA | M T HEAT TREAT INC 8665 STATION STRET | | | | MENTOR | OH | | |
| 5415533 | BLANK STUART | 300 2ND AVE UNIT 4166 | | | | NEEDHAM | MA | | |
| 5551160 | BLANKA RODRIGUEZ | 34 LONG POND LANE | | | | STATEN ISLAND | NY | 10304 | |
| 5551161 | BLANKAN ELIZABETH | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 5551162 | BLANKE STEPHANIE | 1120 E 9TH PL | | | | CASA GRANDE | AZ | 85122 | |
| 5551163 | BLANKENKSHIP JAMESHA | 1501 BIRCH COURT | | | | ROCKFORD | IL | 61104 | |
| 5551164 | BLANKENSHIP ALLEN | 643 HUTIG | | | | INDEP | MO | 64053 | |
| 5415535 | BLANKENSHIP ANTONETTE | 106 OAK ST | | | | HACKETTSTOWN | NJ | | |
| 5551165 | BLANKENSHIP ARTHOR | 3050 ALMANOR DR W NONE | | | | CANYONDAM | CA | 95923 | |
| 5551166 | BLANKENSHIP CATHY | 152PHELPESST | | | | PRINCETON | WV | 24740 | |
| 5415537 | BLANKENSHIP CHARA | 157 WHITMAN CIR | | | | MOORESVILLE | NC | | |
| 5551167 | BLANKENSHIP CLARA | PO BOX 551 | | | | MILL CREEK | WV | 26280 | |
| 5551168 | BLANKENSHIP CYNTHIA | 554 NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5551169 | BLANKENSHIP DOROTHY | 2104 CLARKVIEW DR | | | | CHARLES CITY | IA | 50616 | |
| 5551170 | BLANKENSHIP ELIZABETH | 7360 FRANKLIN RD | | | | BOONES MILL | VA | 24065 | |
| 5551171 | BLANKENSHIP GALE G | 101 SFLORIDA AVE LOT40 | | | | GREENVILLE | SC | 29611 | |
| 5551172 | BLANKENSHIP GAYLE S | 526 ASHTON WOODS DR | | | | ASHVILLE | OH | 43103 | |
| 5551173 | BLANKENSHIP HAZEL | 33 BLUEBERRY HILL | | | | PHELPS | KY | 41553 | |
| 5551174 | BLANKENSHIP HEATHER | 171 MOONLITE LANE | | | | YAKIMA | WA | 98901 | |
| 5415539 | BLANKENSHIP HELEN | 1440 IRONWOOD DRIVE | | | | FAIRBORN | OH | | |
| 5551175 | BLANKENSHIP HOLLY | 14 EAST LYN ST | | | | HURRICANE | WV | 25526 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5415541 | BLANKENSHIP JENNIFER | 625 OAK STREET MEDINA103 | | | | MEDINA | OH | | |
| 5551176 | BLANKENSHIP JORDAN | 4412 PLANTATION RD | | | | ROANOKE | VA | 24012 | |
| 5551177 | BLANKENSHIP JW | 117 OCONEE DR | | | | GROVER | NC | 28073 | |
| 5551178 | BLANKENSHIP KATIE | 443 SMOKE TREE CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5551179 | BLANKENSHIP KIMBERLY | 285 LIBBY LN | | | | MARION | OH | 43302 | |
| 5551180 | BLANKENSHIP KRISTOFER | 500 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5551181 | BLANKENSHIP LAURA | 470 GLEN MAR RD APT C1 | | | | GLEN BURNIE | MD | 21061 | |
| 5551182 | BLANKENSHIP LINDSAY | 2111 OLD LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5551183 | BLANKENSHIP LISA | 1829 BARK BEACH DR | | | | ABBERDANE | MD | 21001 | |
| 5551184 | BLANKENSHIP MARY | NKJDKLAKGHO | | | | ROANOKE | VA | 24066 | |
| 5551185 | BLANKENSHIP MEGAN | 226 TRUMAN AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5415543 | BLANKENSHIP MERISSA | 1358 WOODBOURNE ST | | | | MIDDLEBELT | MI | | |
| 5415545 | BLANKENSHIP NOKOMA | 3914 CAMBRIDGE CT | | | | JACKSON | MI | | |
| 5551188 | BLANKENSHIP PHILLIP | 1521 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 5551189 | BLANKENSHIP REBECCA | 2336 2ND ST | | | | STATESVILLE | NC | 28677 | |
| 5551190 | BLANKENSHIP ROBBIE | 906 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5415547 | BLANKENSHIP ROGER | 122 SWEET BAILEY COVE | | | | SAVANNAH | GA | | |
| 5551191 | BLANKENSHIP SAMANTHA | 1 NEW YORK AVE APT 302 | | | | SALEM | WV | 26448 | |
| 5551192 | BLANKENSHIP SHERRY | 1065 STROUP RD | | | | ATWATER | OH | 44201 | |
| 5415549 | BLANKENSHIP SPRINGER | 213 MATFIELD CT | | | | CARVEL BEACH | MD | | |
| 5551193 | BLANKENSHIP TAMMY | 102 RIDGE ST | | | | LA PORTE | IN | 46350 | |
| 5551194 | BLANKENSHIP TERESA | 624 10TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5415551 | BLANKENSHIP TIFFANIE | 32413 NW 41ST AVE 1 | | | | RIDGEFIELD | WA | | |
| 5551195 | BLANKENSHIP TIFFANY | 1934 KENTS RIDGE ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5551196 | BLANKENSHIP TYSON K | 643 S HUTTIG | | | | INDEP | MO | 64052 | |
| 5415553 | BLANKENSHIP WENDY | 426 WILL DIXON RD | | | | LAWNDALE | NC | | |
| 5551197 | BLANKINSHIP CASSANDRA | 3234 LOSISA HEIGHTS | | | | CATISBURG | KY | 41129 | |
| 5551198 | BLANKINSHIP ZAK | 1301 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5551199 | BLANKLEY TONIA | 1869 FLAGER CIR | | | | MANASSAS | VA | 20109 | |
| 5551200 | BLANKS BRITTANY | 3790 FAIROAKS RD | | | | S EUCLID | OH | 44121 | |
| 5415557 | BLANKS GARY | 4466 W GRIFFIN CREEK RD | | | | MEDFORD | OR | | |
| 5551201 | BLANKS HEATHER | 944 COUNTY ROAD 825 | | | | CROSSVILLE | AL | 35962 | |
| 5551202 | BLANKS KANDY | 61 SWEET LANE | | | | SPRING LAKE | NC | 28390 | |
| 5415559 | BLANKS LAPEKIA | 1912 DEE AVE | | | | COLUMBUS | GA | | |
| 5551203 | BLANKS M | 6907 CROSBY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5551204 | BLANKS MARCIA | 2521 ECHO PARK | | | | SAINT LOUIS | MO | 63121 | |
| 5551206 | BLANKS SHARON | 196 BLANKS RD | | | | ST PAULS | NC | 28384 | |
| 5551207 | BLANKS SHIKARE | 6976 ENDSLEIGH DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5551208 | BLANKS TAWANA | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5551209 | BLANNIE SMART | 180 OSPREY HEIGHTS DR | | | | WINTER HAVEN | FL | 33880 | |
| 5551210 | BLANSFIELD DENISE | 633 CHESTNUT ST APT 61 | | | | WINDSOR | CO | 80550 | |
| 5415561 | BLANSFIELD MELISSA | 29318 HIDDEN TRAIL RD | | | | CASTAIC | CA | | |
| 5551211 | BLANTON BRANDIE | 359 MARION STAGE RD | | | | FAIRMONT | NC | 28340 | |
| 5415563 | BLANTON CELESTE | 6100 LARUE DR N | | | | AVONDALE | KY | | |
| 5551212 | BLANTON CHERYL | 35 6TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5551213 | BLANTON DAWN C | 1782 CAPISTRANO AVE | | | | TULARE | CA | 93274 | |
| 5551214 | BLANTON DELLAREESE | PO BOX 713 | | | | ZELLWOOD | FL | 32808 | |
| 5415565 | BLANTON ELAINE | 1351 HWY 11 WEST SPARTANBURG083 | | | | CHESNEE | SC | | |
| 5551215 | BLANTON KATHY | 105 URBAN DR | | | | KINGS MTN | NC | 28086 | |
| 5551216 | BLANTON KAYLA | 7035 HOLLAND AVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5551217 | BLANTON KELSEA | 22 HARVY ST | | | | ROME | GA | 30161 | |
| 5551218 | BLANTON KEYIERA | 15 MAILROSE | | | | NATCHEZ | MS | 39669 | |
| 5551219 | BLANTON MARISSA | 823 BETHLEHAM RD | | | | JESUP | GA | 31546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 626 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551220 | BLANTON MAXINE | 11011 N 47TH DR | | | | GLENDALE | AZ | 85304 | |
| 5551221 | BLANTON PATRICIA | 1234 SOUTH 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5551222 | BLANTON ROCHELLE T | 14641 GAYHEAD RD | | | | AV | CA | 92307 | |
| 5551223 | BLANTON SHERRY | 2139 HIGHWAY 121 | | | | HINESTON | LA | 71438 | |
| 5551224 | BLANTON SYBIL | PLEASEENTERADDRESS | | | | LAWNDALE | NC | 28090 | |
| 5551225 | BLANTON TANGLEA | 70 MARIN AVN | | | | NATCHEZ | MS | 39120 | |
| 5551226 | BLANTON VANESSA | 720 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120 | |
| 5551227 | BLANTON WENDY | 8206 RIDGE DALE AVE | | | | BROOKSVILLE | FL | 34613 | |
| 5551228 | BLANTON WILLIAM | 14107 MILLCOLE AVE | | | | TUSKEGEE | AL | 36083 | |
| 5551229 | BLAS ADRIAN | MONTICELO 175 | | | | CAGUAS | PR | 00726 | |
| 5551230 | BLAS ALEXIS | SECTOR MONTEMAR 178 | | | | AGUADILLA | PR | 00603 | |
| 5551231 | BLAS ANDREW | 4208 W STELLA LN | | | | PHOENIX | AZ | 85019 | |
| 5551232 | BLAS GLENN | 222 CHERRY ST | | | | EL PASO | TX | 79915 | |
| 5551233 | BLAS GONZALES | 511 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5551234 | BLAS JESUS | 4220 S AVALON AVE APT 2 | | | | LOS ANGELES | CA | 90011 | |
| 5551235 | BLAS LORI | 501 111TH ST CT E O 103 | | | | TACOMA | WA | 98445 | |
| 5551236 | BLAS MUNIZ | 312 VELASCO ST | | | | HOUSTON | TX | 77003 | |
| 5551237 | BLAS NAVARRO | 112 N GRANT | | | | NOGALES | AZ | 85621 | |
| 5551238 | BLAS PORTILLO | 8721 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 5415569 | BLAS RICK | 65 SCARLET OAK DRIVE | | | | FORT STEWART | GA | | |
| 5551239 | BLAS ROSARIO | 28 BAKER ROAD | | | | EVERETT | MA | 02129 | |
| 5551240 | BLASCHKA CHRISTINE | 535 S STATE | | | | SUTHERLIN | OR | 97479 | |
| 5415571 | BLASETTI ANTHONY | 307 S BOULDIN ST | | | | BALTIMORE | MD | | |
| 5551241 | BLASH BRITANY | 200 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5415573 | BLASHKA JASON | 12361 ROBIN DRIVE | | | | PLATO | MO | | |
| 5551242 | BLASINA MATHEWS | 3364 9TH ST | | | | N FALLS | NY | 14305 | |
| 5415577 | BLASINGAME PEGGY | 1445 FORTUNE RD | | | | MOSCOW | TN | | |
| 5551243 | BLASINGAME RONDA | 3151 WERE RD | | | | WEIR | MS | 39772 | |
| 5551244 | BLASINGIME TAMMY D | 7 W DALE STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 5551245 | BLASINI LUZ | HC01BOX4146 | | | | VILLLABA | PR | 00766 | |
| 5415581 | BLASKEY CHRISTOPHER | 39 5TH ST | | | | WHEELING | WV | | |
| 5551246 | BLASKO DIANA | 706 10TH ST NE UNIT C | | | | AUBURN | WA | 98002 | |
| 5415583 | BLASKO JOHN | 6432 E MCDOWELL RD | | | | MESA | AZ | | |
| 5415585 | BLASQUEZ JANICE | 1367 MAPLE VALLEY ST SAN JOAQUIN077 | | | | MANTECA | CA | | |
| 5551247 | BLASSENGILL LATAYNA | 4909 KEITH DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5551248 | BLASSER PHYLLIS M | 518 SIOUX LN | | | | HENDERSON | KY | 42420 | |
| 5551249 | BLASSINGAME BRANDY | 987 CHEROKEE ESTATES RD | | | | DALTON | GA | 30721 | |
| 5551250 | BLASSINGAME CASSANDRA | 130 I NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5551251 | BLASSINGAME TANIA | 20311 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5551252 | BLASSINGANE KEYONNA | 106 BOUBET POINT | | | | ATLANTA | GA | 30331 | |
| 5551253 | BLASSINGANE MARY | 7230 LAS VEGAS BLVD | | | | LV | NV | 89119 | |
| 5551254 | BLATCHER AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67401 | |
| 5551255 | BLATCHLEY BARBARA | 11 OLD DECATUR CIR | | | | DECATUR | GA | 30030 | |
| 5551256 | BLATCHU LATOSHA | 6460 FALKIRK RD APT G | | | | IDLEWYLDE | MD | 21239 | |
| 5551257 | BLATHERS XAVIER | 931 N MADISON ST | | | | CORINTH | MS | 38834 | |
| 5409187 | BLATT HASENMILLER LEIBSKER | P O BOX 5463 | | | | CHICAGO | IL | | |
| 5409189 | BLATT HASENMILLER LEIBSKER | 2 N LASALLE ST 900 | | | | CHICAGO | IL | | |
| 5409192 | BLATT HASENMILLER LEIBSKER & | 1225 EAST BROADWAY ROAD SUITE | | | | TEMPE | AZ | | |
| 5409194 | BLATT HASENMILLER LEIBSKER & M | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | | |
| 5409198 | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | | |
| 5409206 | BLATT HASENMILLER LIEBSKER & MOORE | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | | |
| 5409208 | BLATT HASSENMILLER LEIBSKER & | 125 S WACKER DR 400 | | | | CHICAGO | IL | | |
| 5415587 | BLATTEL JEREMY | 3175 B CANARY CIRCLE | | | | GULFPORT | MS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551258 | BLATTENBERGER BUG | 295 BUFFALO | | | | BUFFALO | NY | 14070 | |
| 5409212 | BLATTHASENMILLERLEIBSKER & M | 125 SOUTH WACKER DR SUITE 400 | | | | CHICAGO | IL | | |
| 4618287 | BLATTNER, ROBERT | Redacted | | | | | | | |
| 5415589 | BLAU MELISSA | 930 8TH ST SE | | | | MASON CITY | IA | | |
| 5415591 | BLAUM BRIAN | 2139 GRETCHEN CT SCOTT163 | | | | BETTENDORF | IA | | |
| 5551259 | BLAUVELT DEBBI | 3500 S NATIONAL | | | | SPRINGFIELD | MO | 65807 | |
| 5551260 | BLAUVELT DEBI | 4728 S ROBERTSON | | | | SPRINGFIELD | MO | 65810 | |
| 5551261 | BLAUVELT PAULA | 1947 HIGHWAY | | | | PINOPOLIS | SC | 29469 | |
| 5415593 | BLAVESCIUNAS ASHLEIGH | 404 GREEN HAVEN DR | | | | SWANSEA | IL | | |
| 5551262 | BLAWN BRET | 939 NORTH BENSON AVE | | | | UPLAND | CA | 91786 | |
| 5415597 | BLAYER ROBER | 3201 MERRITT RD | | | | MARSHALLTOWN | IA | | |
| 5551263 | BLAYHOCK RON | 324 NORTH EGWARDS | | | | MOUNDRIDGE | KS | 67107 | |
| 5551264 | BLAYLOCK BETTY | 2814 CO RD 1345 | | | | VINEMONT | AL | 35179 | |
| 5551266 | BLAYLOCK BRENDA | 1924 ESTROFF CT | | | | AUGUSTA | GA | 30904 | |
| 5415598 | BLAYLOCK BRITTNEY | 4101 INNOVATOR DR 225 SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5551267 | BLAYLOCK JACQUIE | 5209 CURTIS AVE | | | | OMAHA | NE | 68104 | |
| 5551268 | BLAYLOCK JAKERA | 14 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5415600 | BLAYLOCK JANEL | 5509 SW 9TH APT 905 | | | | AMARILLO | TX | | |
| 5551269 | BLAYLOCK PATRICIA | 2179 BUTTE ST | | | | REDDING | CA | 96001 | |
| 5551270 | BLAYLOCK RICHARD | 3028 MELBOURNE AVE | | | | LOUISVILLE | KY | 40220 | |
| 5415602 | BLAYLOCK SHELLY | 1307 13TH ST SE | | | | CULLMAN | AL | | |
| 5551271 | BLAYLOCK TRUDY | 368 MESQUITE | | | | MESCALERO | NM | 88340 | |
| 5551272 | BLAYNE DEMONTINEY | 1605 23 STREET SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5551273 | BLAZE LANDEDNWITCH | 34332 ROSSLYN | | | | KALEVA | MI | 49645 | |
| 5551274 | BLAZE SYPHAX | 1421 RAYBORN ST | | | | CRESTVIEW | FL | 32539 | |
| 5551275 | BLAZEK DAWN | 2324 CONNECUIT AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5415604 | BLAZER JANET | 2618 HILLTOP AVE | | | | SPRINGFIELD | OH | | |
| 5415606 | BLAZER MICHAEL | 531 EAST PARK CT | | | | SANDSTON | VA | | |
| 5551276 | BLAZER RENA | 830 COWAN COVE RD A | | | | ASHEVILLE | NC | 28806 | |
| 5551277 | BLAZER SHARON | 3318 FORTON DR | | | | ORLANDO | FL | 32824-7365 | |
| 5415608 | BLAZICH FRANK | 2377 WATERPOINTE COURT | | | | COLUMBUS | OH | | |
| 5551278 | BLAZIER DONNA | 1864 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5551279 | BLAZIER SCARLET | 1504 GORDY ST | | | | LECOMPTE | LA | 71346 | |
| 5551280 | BLAZIERHENRY CAROLE | 3535 W CHINO DR 3 | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5829336 | Blazina, Pat | Redacted | | | | | | | |
| 5551281 | BLAZIO JODY | 110 FRANCES ST | | | | SLIDELL | LA | 70460 | |
| 5551282 | BLAZIO LINDA | 3424 TOLEDANO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5551283 | BLAZIS SHARON | P O BOX 51 | | | | DIVIDE | CO | 80814 | |
| 5551284 | BLCKMON CYNTHIA L | 6246 CYRSTAL SPRING CR | | | | DISCOVEY BAY | CA | 94513 | |
| 5415610 | BLEA YOLANDA | 816 FOOTHILL DR SW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5415612 | BLECHA RACHAEL | 1901 N WILMOT RD 2093 | | | | TUCSON | AZ | | |
| 5415614 | BLECHER JENNIE | 8839 S E BAHAMA CIRCLE | | | | GOMEZ | FL | | |
| 5551285 | BLECK LYNDA K | 708 WINSTON FORK APT 103 | | | | CHARLESTON | WV | 25387 | |
| 5551286 | BLEDESOE CARRIE | 423 MAYFAIR BLVD APT D | | | | COLUMBUS | OH | 43213 | |
| 5551287 | BLEDSAW CONNIE | PO BOX 352 | | | | WARRENSBURG | IL | 62573 | |
| 5551288 | BLEDSOE BOBBY | 1901 SW 15TH AVE A 206 | | | | BOYNTON BEACH | FL | 33426 | |
| 5551289 | BLEDSOE BRENDA | 3040 OLD UNION SPRINGS DRIVE | | | | LONDON | KY | 40744 | |
| 5551290 | BLEDSOE CHERIE | 13111 W 88 ST CT | | | | LENEXA | KS | 66215 | |
| 5551291 | BLEDSOE CHERIE D | 7825 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 | |
| 5551293 | BLEDSOE JAMES | 5207 SWEETHOME RD | | | | GRENADA | MS | 38901 | |
| 5551294 | BLEDSOE PAT | 9472 KATHLYN | | | | ST LOUIS | MO | 63134 | |
| 5551295 | BLEDSOE RUBY | 570 GLENCOVE DR | | | | MACON | GA | 31210 | |
| 5551296 | BLEDSOE SHEREE | 1175 | | | | MACON | GA | 31038 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 628 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551298 | BLEDSOE TANYA | 996 E HIGHWAY O | | | | CHARLESTON | MO | 63834 | |
| 5551299 | BLEDSOE TINA | 564 MTN SPINGS RD | | | | MACON | GA | 31217 | |
| 5551300 | BLEDSOLE PATSY | 616 MOSS NECK RD TRLR 2 | | | | LUMBERTON | NC | 28360 | |
| 5551302 | BLEE MARKISHA | 8921 ORANGE OAKS CIR | | | | TAMPA | FL | 33637 | |
| 5415620 | BLEE PAT | 361 13TH AVE SE | | | | MAZEPPA | MN | | |
| 5415622 | BLEECKER JENNA | 11126 RIVERSIDE DRIVE 108 | | | | NORTH HOLLYWOOD | CA | | |
| 5551303 | BLEECKER JESSICA | 538 ARNOLD STREET | | | | LEBANON | PA | 17046 | |
| 5551304 | BLEI IRA | 2105 WOODLANDS WAY | | | | DEERFIELD BCH | FL | 33442 | |
| 5415626 | BLEKICKI JOHN | 2629 ALBURY AVE | | | | DELTONA | FL | | |
| 5551305 | BLENDELL JAN | 1165 W SIXTH AVE | | | | SUTHERLIN | OR | 97479 | |
| 5415628 | BLENDELL JIM | 36 RUXTON ROAD | | | | DELMAR | NY | | |
| 5409215 | BLENDINGPRO LLC | 125 W MAIN ST 504 | | | | MIDWAY | UT | | |
| 5551306 | BLENKITNI REBEKKA | 9202 E 80TH PL | | | | TULSA | OK | 74133 | |
| 5551307 | BLENMAN REBECCA | 515 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5551308 | BLESH WILLIAM | 155 PINE ST | | | | HOWARD | PA | 16841 | |
| 5551309 | BLESS DAMARA | 105 GLENNWOOD AVE | | | | SYRACUSE | NY | 13207 | |
| 5415634 | BLESSE KIM | 1019 CLAMTOWN ROAD | | | | TAMAQUA | PA | | |
| 4805335 | Blessing Enterprises LLC | 3409 Woolen Mill | | | | St Charles | MO | 63301 | |
| 4143477 | Blessing Lock Service | 94-1221 Ka Uka Blvd #108-323 | | | | Waipahu | HI | 96797 | |
| 5551313 | BLESSING LOCK SERVICE | 94- 1221 KA UKA 108-323 | | | | WAIPAHU | HI | 96797 | |
| 5551314 | BLESSING MICHELE | 357 ROCKHILL AVE | | | | KETTERING | OH | 45429 | |
| 5415636 | BLESSINGTON ERIC | 2196 TERRACE AVE | | | | WINTERSET | IA | | |
| 5415638 | BLETCHER CAROL | PO BOX 166 | | | | CLARENDON | PA | | |
| 5551315 | BLETCHER JAMES | P O BOX 2553 | | | | BUNNELL | FL | 32110 | |
| 5551316 | BLEVIANS ELBA | 700 N WATER ST | | | | BOLIVAR | MO | 65613 | |
| 5551317 | BLEVINS AMANDA | 125 KEYWOOD BLVD APT 14 | | | | LAGRANGE | OH | 44050 | |
| 5551318 | BLEVINS ANDREW W | 1022 TARPKINS RD | | | | COMMERCE | GA | 30530 | |
| 5415640 | BLEVINS ASHLEY | 1334 SOUTH AVE B APT 254 | | | | YUMA | AZ | | |
| 5551319 | BLEVINS ASIA D | 525 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5551320 | BLEVINS BENNICA | 1828 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5551321 | BLEVINS BRIAN | 1207 S QUAKER AVE 112 | | | | TULSA | OK | 74120 | |
| 5551322 | BLEVINS CHRISTA | 401 BROOK ST | | | | DAMASCUS | VA | 24236 | |
| 5551323 | BLEVINS COURTNEY | 200 CHESTERTON WAY | | | | WS | NC | 27104 | |
| 5551324 | BLEVINS DAVID | 4364 SARTIN RD | | | | BURLINGTON | NC | 27217 | |
| 5551325 | BLEVINS DESIREE | 14378 KING MILL PIKE | | | | BRISTOL | VA | 24202 | |
| 5551326 | BLEVINS JOHNTHAN | 331 COUNTRY RD | | | | BLUEFIELD | WV | 24701 | |
| 5551327 | BLEVINS KATIE | 172 ROGERS MILL RD | | | | STRASBURG | VA | 22657 | |
| 5551328 | BLEVINS LINDA | 69 N SHELTING OAKS DR | | | | INVERNESS | FL | 34453 | |
| 5551329 | BLEVINS MARGARET | PO1483 | | | | HONAKER | VA | 24260 | |
| 5551330 | BLEVINS MARGIE A | 4216 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| 5551331 | BLEVINS MARIE | 59 KYLES WAY | | | | EWA BEACH | HI | 96706 | |
| 5551332 | BLEVINS MARQUS | 1950 HUMBOLT | | | | HANFORD | CA | 93230 | |
| 5551333 | BLEVINS MARTHA | 96 TOWN BR RD | | | | PRESTONSBURG | KY | 41653 | |
| 5551334 | BLEVINS MILTON | 1320 FALLS BR | | | | GRAYSON | KY | 41143 | |
| 5415642 | BLEVINS MINDY | 41275 OLD MICHIGAN AVE TRLR 91 | | | | CANTON | MI | | |
| 5551335 | BLEVINS PATRICIA | 2720 JULES STREET | | | | SAINT JOSEPH | MO | 64501 | |
| 5551336 | BLEVINS PERRY | 112 LOT 2 JM LANE | | | | LAWNDALE | NC | 28090 | |
| 5551337 | BLEVINS RHONDA | 368485 E 5280RD | | | | CLEVELAND | OK | 74020 | |
| 5551338 | BLEVINS ROSEANN | 112 EMERALD CT | | | | SOMERSET | KY | 42503 | |
| 5551339 | BLEVINS RUSSELL L | 671 PARK AVE | | | | DANVILLE | VA | 24541 | |
| 5551340 | BLEVINS SAMANTHA | 2700 CORNISHVILLE RD | | | | DANVILLE | VA | 24541 | |
| 5551341 | BLEVINS TABITHA | 170 WOODLAND | | | | VINE GROVE | KY | 40975 | |
| 5551342 | BLEVINS TIFFANY P | 733 QUEENS CREEK | | | | HUBERT | NC | 28539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551343 | BLEVINS TRICIA | 370 HINES DR | | | | AYDEN | NC | 28513 | |
| 5551344 | BLEVINS WANDA A | RT 2 BOX 188J | | | | PENNINGTON GAP | VA | 24277 | |
| 5851758 | BLEVINS, SANDRA | Redacted | | | | | | | |
| 5551345 | BLEWER MIA | 4043 BLACK CREEK ROAD | | | | YEMASSEE | SC | 29945 | |
| 5551346 | BLEWETT KEYAREA | 1745 CADEMILL RD APT B | | | | BOWLING GREEN | KY | 42101 | |
| 5551347 | BLEYTHING SYDNEY | 1802 LYMAN APT C | | | | HUTCHINSON | KS | 67501 | |
| 5551348 | BLI LISA | PO BOX 141 | | | | SAYVILLE | NY | 11782 | |
| 5415646 | BLICKLEY RICHARD | 132 HIGHMEADOW DR | | | | GAHANNA | OH | | |
| 5415648 | BLIDER BEAU | 932 LOUISE DR | | | | MOMENCE | IL | | |
| 5551350 | BLIDGE OCTAVIUS | XXXXXX | | | | SAVANNAH | GA | 31401 | |
| 5415650 | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | | |
| 5551351 | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | |
| 5551352 | BLIER REBECCA | 8609 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5551353 | BLIGEN JUANITA | 4452 OUTWOOD DR | | | | LADSON | SC | 29456 | |
| 5415652 | BLIGEN TOYA | 16029 SE TALLINA DRIVE | | | | DAMASCUS | OR | | |
| 5415654 | BLIGH BROOKE | 12 HORIZON HILL RD | | | | NEWINGTON | CT | | |
| 5415656 | BLIGNOT ANDY | 10447 FAIRVIEW AVE ADA001 | | | | BOISE | ID | | |
| 5415658 | BLIMLINE DORIS | 7005 RIVERWALK ROAD | | | | MIDDLE RIVER | MD | | |
| 5551354 | BLINDA BAGLEY | 227 BARRY SR | | | | FORSYTH | GA | 31029 | |
| 5551355 | BLINDA MILLER | 8453 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 5551356 | BLINDER MIKHAIL | 425 W WILLOW CT 154 | | | | FOX POINT | WI | 53217 | |
| 5551357 | BLINE JANICE | 9721 LEE STREET | | | | HUDSON | FL | 34669 | |
| 5409220 | BLING JEWELRY INC | 5901 WEST SIDE AVE SUITE401 | | | | NORTH BERGEN | NJ | | |
| 5409224 | BLINKEECOM LLC | 769 CENTER BL STE 58 | | | | FAIRFAX | CA | | |
| 4127998 | Bliss Communications Inc | The Janesville Gazette | 1 S Parker Dr | P O Box 5001 | | Janesville | WI | 53547-5001 | |
| 5551358 | BLISS CONNIE | 252 BOWERY LN | | | | HOMELAND | GA | 31537 | |
| 5551359 | BLISS DENISE | 3290 WARRENSVILLE CENTER ROAD | | | | CLEVELAND | OH | 44122 | |
| 5415660 | BLISS DUANE | 1823 HERR STREET | | | | HARRISBURG | PA | | |
| 5551360 | BLISS KANISHA T | 836 OLSON MEMORIAL HWY APT 20 | | | | MPLS | MN | 55411 | |
| 5551361 | BLISS LINDA | 4439 JENKINS RD | | | | BAKERSFIELD | CA | 93314 | |
| 5415662 | BLISS MARY | 143 BOARDMAN-CANFIELD RD 34 | | | | BOARDMAN | OH | | |
| 5415663 | BLISS MICHELLE | 1357 TAFT CT N | | | | LOVELAND | CO | | |
| 5415665 | BLISS NANCY | 15258 W COLT LN | | | | SUN CITY WEST | AZ | | |
| 5551362 | BLISS TINA | 1190 BUCHON WAY 5 | | | | FOLSOM | CA | 95630 | |
| 5551363 | BLISSETT MADDIE | 2017 9TH SVE | | | | EAST MOLINE | IL | 61244 | |
| 5415667 | BLITCHINGTON MICHAEL | 792 SPIRES DR | | | | WEST COLUMBIA | SC | | |
| 5409226 | BLITT & GAINES PC | 661 GLEN AVE | | | | WHEELING | IL | | |
| 5409229 | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | | |
| 5551364 | BLITZ TERRI | 115 S 18TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 5551365 | BLIU JOSK | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5551366 | BLIVEN MARTHA | 14 PATRICIA COURT | | | | GALES FERRY | CT | 06335 | |
| 5415669 | BLIZZARD ALLISON | 1150 BETHLEHEM ST | | | | HOUSTON | TX | | |
| 5551367 | BLIZZARD EMMA | 123 ANGELDRIVE | | | | AUGUSTA | GA | 30815 | |
| 5415671 | BLIZZARD NICOLE | 5153 IDYLWOOD AVE | | | | WATERBURY | CT | | |
| 5551368 | BLIZZARD REPAIR SERVICE | 8618 NORTHEAST 13TH AVENUE | | | | HAZEL DELL | WA | 98665 | |
| 4135359 | Blizzard Repair Service | 8618 NE 13th Ave | | | | Vancouver | WA | 98665 | |
| 5833837 | Blizzard Repair Service | Redacted | | | | | | | |
| 5415673 | BLIZZARD WILLIAM | 22013 WESTERNPORT RD SW | | | | MCCOOLE | MD | | |
| 5409233 | BLK PROPERTY VENTURES LLC | PO BOX 984 | | | | ALBANY | NV | | |
| 5551369 | BLLASSINGAME DEBBIE | 314 FAIRPLAY ST | | | | SENECA | SC | 29678 | |
| 5551370 | BLLTACAR CUBIAS | 617 DANOVER RD | | | | KATY | TX | 77494 | |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 | |
| 5551371 | BLOBERG JUDY | 2125 SAN LUIS ST | | | | BAKERSFIELD | CA | 93305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551372 | BLOCK CHARLES | 5127 BROOKS RD NONE | | | | WOOLFORD | MD | 21677 | |
| 5415675 | BLOCK DAVID | 2750 SHADYVIEW LANE N HENNEPIN053 | | | | PLYMOUTH | MN | | |
| 5551373 | BLOCK DOROTHY | 1720 MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 5415678 | BLOCK JOANNE | 11 OAKWOOD DRIVE | | | | WINDHAM | CT | | |
| 5415680 | BLOCK JOSHUA | 1121 OLD FM 440 RD APT 9-102 APT 9-102 | | | | KILLEEN | TX | | |
| 5551374 | BLOCK KADRIAN | 1804 S BLVD | | | | CONWAY | AR | 72032 | |
| 5415682 | BLOCK KENNETH | 16850 JASMINE ST SAN BERNARDINO071 | | | | VICTORVILLE | CA | | |
| 5551375 | BLOCK LAVEDA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5551376 | BLOCK PAMELA R | 8108 E 91ST TERR | | | | KC | MO | 64138 | |
| 5415686 | BLOCK SARA | N3656 CTY RD S | | | | CASCADE | WI | | |
| 5551378 | BLOCK STACI | 23706 CAMERON CT | | | | VALENCIA | CA | 91354 | |
| 5551379 | BLOCK TAELOUR | 1447 LARCHMONT RD | | | | GARFIELD | NJ | 07026 | |
| 5409235 | BLOCKBUSTER COSTUMES LLC | 550 FILLMORE AVENUE | | | | TONAWANDA | NY | | |
| 5551380 | BLOCKER ALBERTA | 15501 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33647 | |
| 5551381 | BLOCKER PONEISE | 122 SHELBY DEESON ROAD | | | | SHELBY | MS | 38774 | |
| 5551382 | BLOCKER SHIRLEY | POST OFFICE BOX 14601 | | | | AUGUSTA | GA | 30919 | |
| 5415688 | BLOCKER TAMMY | 6711 5TH ST | | | | LUBBOCK | TX | | |
| 5551383 | BLOCKMON SHARON | 1516 4TH ST | | | | EARLE | AR | 72331 | |
| 5551384 | BLOCKS MARTY | 5038 RIDGE | | | | WINSLOW | NJ | 08081 | |
| 5551385 | BLOCKSON CASSANDRA | 618 W 7TH ST | | | | ALEXANDRIA | IN | 46001 | |
| 5551386 | BLOCKSON LOUISE | 5624 NE 16TH AVE | | | | PORTLAND | OR | 97211 | |
| 5551387 | BLOCKSONHUNTER CHERYL | 601 N TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 5415694 | BLODGETT JEFFREY | 2142 WATERFORD PARK ST FORT BEND157 | | | | MISSOURI CITY | TX | | |
| 5551389 | BLODGETT MARY | 15701 ROCK ISLAND RD | | | | MAYETTA | KS | 66509 | |
| 5415696 | BLOM CHRISTOPHER | 11485 NETTIE ROSE CIRCLE | | | | EL PASO | TX | | |
| 5415698 | BLOMBERG SHAWNNA | 12 WOODLAND RD | | | | DOUGLAS | MA | | |
| 5415702 | BLOMSTRAN JAMES | CO ALEXIS BLOMSTRAN 3993 SE | | | | NEWTON FALLS | OH | | |
| 5551390 | BLONCOURT AMALIA | 104 DAVISON AVE | | | | LYNBROOK | NY | 11563 | |
| 5551391 | BLONDA BRIDGES | 2999 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | |
| 5551392 | BLONDELL BROWN | 229 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5551393 | BLONDELLA BANKS | 3699 GA HWY 99 | | | | TOWNSEND | GA | 31331 | |
| 5551394 | BLONDY SPEARMAN | 1906 ALEXANDER | | | | MARSHALL | TX | 75670 | |
| 5551395 | BLONG YANG | 2713 W NC 10 HWY | | | | NEWTON | NC | 28658 | |
| 5415704 | BLOOD C K | 6N699 DENKER ROAD | | | | SAINT CHARLES | IL | | |
| 5551396 | BLOOD HEATHER | 91 TURKEY HILL ROAD | | | | NEWPORT | NH | 03773 | |
| 5415706 | BLOOD KATHY | 5303 G RD | | | | INGALLS | KS | | |
| 5551397 | BLOODSAW NINA | 25020 45TH PL S F201 | | | | KENT | WA | 98032 | |
| 5551398 | BLOODSAW RENAY | 116 CASCADE CIRCLE | | | | GA | GA | 31021 | |
| 5551399 | BLOODSOE CHARTELLA | 9309 BALES | | | | KANSAS CITY | MO | 64132 | |
| 5551400 | BLOODSOE SOPHIA A | 5247EUCID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5551401 | BLOODSWORTH TERESIA | 4132 SSW 20TH | | | | WESTPARK | FL | 33023 | |
| 5415708 | BLOODWORTH FORREST | 144 LAKEVIEW DR S | | | | IVEY | GA | | |
| 5551402 | BLOODWORTH LAQUNAS | 906 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5551403 | BLOODWORTH TERESA | 6196 SPRING LAKE HWY | | | | BROOKSVILLE | FL | 34601 | |
| 5551404 | BLOODWORTH TERESIA | 4132 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5551405 | BLOODWORTH VANESSA | 31 GREENOCK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5551406 | BLOOK DONALD | 100 KILBORN | | | | BUFFALO | NY | 14225 | |
| 5409240 | BLOOM | 3737 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | | |
| 5415710 | BLOOM DAVID | 139 WARREN AVE | | | | WEST SENECA | NY | | |
| 5551407 | BLOOM DESIREE | 208 6TH ST SW | | | | CONOVER | NC | 28613 | |
| 5415712 | BLOOM JOHNNY | 1255 W 53RD ST APT 109 | | | | HIALEAH | FL | | |
| 5415714 | BLOOM MITCHELL | 9745 MARSHALL WAY JEFFERSON059 | | | | WESTMINSTER | CO | | |
| 5551408 | BLOOM RENEE | 313 STROOD AVE | | | | COATESVILLE | PA | 19320 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881933 | BLOOMBERG L P | P O BOX 416604 | | | | BOSTON | MA | 02241 | |
| 5551409 | BLOOME ERIKA | 644A OLD ORANGEBURG ROAD | | | | LEXINGTON | SC | 29073 | |
| 5551410 | BLOOMER LINDA | 3051 DR MARTIN LUTHER KIN | | | | SHREVEPORT | LA | 71107 | |
| 5551411 | BLOOMFIELD AMANDA | 4602 PINETREE DR APT B | | | | FORT PIERCE | FL | 34982 | |
| 5803805 | Bloomfield Carpet& Tile Inc. | 172 Broad Street | | | | Bloomfield | NJ | 07003 | |
| 5415716 | BLOOMFIELD DAVID | 5902 CHILDRENS HOME | | | | GREENVILLE | OH | | |
| 5409242 | BLOOMFIELD FINANCIAL ACCEPTANC | GOODMAN & POESZAT PLLC JEFFREY G POESZAT | | | | SOUTHFIELD | MI | | |
| 5551412 | BLOOMFIELD JESSICA | 216 E THIRD ST | | | | LIMA | OH | 45804 | |
| 5551413 | BLOOMIN BRANDS | 10400 CRANBROOK HILLS PL | | | | BALTIMORE | MD | 21205 | |
| 4863644 | BLOOMING COLOR INC | 230 N EISENHOWER LANE | | | | LOMARD | IL | 60148 | |
| 5415717 | BLOOMINGDALE RYAN | 5632 CALUGAS COURT | | | | FORT SAM HOUSTON | TX | | |
| 5551414 | BLOOMSTINE KEN | NA | | | | KIRKLAND | WA | 98033 | |
| 5415719 | BLOOR PATRICK | 25941 ANNETTE AVE RIVERSIDE065 | | | | MORENO VALLEY | CA | | |
| 5551415 | BLOSCH SHANNON | 7105 GRAYMARE CT | | | | SPARKS | NV | 89436 | |
| 5551416 | BLOSE DANIEL | 121 CHARTER PLACE | | | | LAVERGNE | TN | 37086 | |
| 5551417 | BLOSL ROBERT | 3442 DEER VALLEY DR | | | | SPRING | TX | 77373 | |
| 5415721 | BLOSS DALLAS | 346 COOLIDGE AVE | | | | BILOXI | MS | | |
| 5551419 | BLOSSER ASHLEY | 79 TIBBS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5551421 | BLOSSER SANDRA | 6175 IRONPOINT RD | | | | SHAWNEE | OH | 43782 | |
| 4865172 | BLOSSMAN GAS INC | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | |
| 5415723 | BLOSSOM DAVE | PO BOX 863 | | | | GEORGETOWN | CT | | |
| 5551422 | BLOSSOM MUNDAY | 200 CENTRAL AVE | | | | BRUNSWICK | MD | 21716 | |
| 5415725 | BLOSSOM NATHAN | 1537 WEAVER RD | | | | AMHERST | OH | | |
| 5551423 | BLOSSOM SAVAGE | 355 TIDD HOLLOW RD | | | | PIKETON | OH | 45661 | |
| 5551424 | BLOTNICKI MARK C | 4450 CHAIN O LAKES ROAD | | | | EAGLE RIVER | WI | 54521 | |
| 5415727 | BLOTSKE CASSIE | 2566 STATES BLVD | | | | DICKINSON | ND | | |
| 5551425 | BLOTTIN JANET | 36 ELM STREET | | | | NEWARK | DE | 19702 | |
| 5415729 | BLOUENT VICKIE | 305 N NOTTAWA ST APT 1 | | | | STURGIS | MI | | |
| 5551426 | BLOUNT ALICIA | 1111 E 57TH ST APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5551427 | BLOUNT ANGIE | 431 GLENCROFT DR | | | | WINGATE | NC | 28174 | |
| 5415731 | BLOUNT BARB | 33 GIBSON ST | | | | NORTH EAST | PA | | |
| 5551428 | BLOUNT BEVERLY | 4604 VIRGINIA LOOP RD | | | | MONTGOMERY | AL | 36116 | |
| 5551429 | BLOUNT BREONNA | 1007 WINTHROP STREET | | | | BROOKLYN | NY | 11212 | |
| 5551430 | BLOUNT BRITTNEY | 1003 WALKER AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5551431 | BLOUNT CARRIE | 2059 HARVEY LN | | | | JACKSON | LA | 70748 | |
| 5551432 | BLOUNT CHARNITA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5551433 | BLOUNT DANNY | 400 GLASS SHANTY CIRLCE | | | | FRANKLIN | NC | 28734 | |
| 5551434 | BLOUNT DARLENE | RR 1 | | | | CHOCOWINITY | NC | 27817 | |
| 5551435 | BLOUNT DARRELLYN | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551436 | BLOUNT DARRELLYN N | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551440 | BLOUNT GWEN | 1614 GREENFIELD | | | | DARLINGTON | SC | 29540 | |
| 5551441 | BLOUNT HENRY | 4666 LANCELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5415733 | BLOUNT JON | 1012 5 S DUCK APT 2 PAYNE119 | | | | STILLWATER | OK | | |
| 5551442 | BLOUNT JUANNE | 908 CLARK ST | | | | WINGATE | NC | 28174 | |
| 5551443 | BLOUNT KIM | 546 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | |
| 5551444 | BLOUNT KIMLY | 16460 US HIGHWAY 64 E | | | | ROPER | NC | 27970 | |
| 5551445 | BLOUNT LAQUANNA M | PO BOX 4423 | | | | PENSACOLA | FL | 32507 | |
| 5551446 | BLOUNT LINDA | 108 CORNER STONE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5551447 | BLOUNT LURICHA | 2008 STONEY PT LN APT 84 | | | | CHARLOTTE | NC | 28210 | |
| 5551448 | BLOUNT M | 2080 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5551449 | BLOUNT MARILYN | 3509 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5551450 | BLOUNT MARKESHA | 5314 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551451 | BLOUNT MELINDA | 3821 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5551452 | BLOUNT MICHELLE | 2044 WINDY RD | | | | CHESAPEAKE | VA | 23320 | |
| 5551453 | BLOUNT NASTASSIA | 3911 STEAMMILL ROAD APT P1 | | | | COLUMBUS | GA | 31907 | |
| 5551454 | BLOUNT PILI J | 331 MAGNOLIA TER | | | | ESSEX BA | MD | 21221 | |
| 5551455 | BLOUNT REGINA | 1 CHASEWOOD CT | | | | DURHAM | NC | 27703 | |
| 5551456 | BLOUNT RENADA | 711 N LABURNUM AVE APT 1 | | | | RICHMOND | VA | 23223 | |
| 5415737 | BLOUNT ROSA | 814 FARMDALE RD | | | | SYLVANIA | GA | | |
| 5415739 | BLOUNT SANDRA | 1104 NORTH SHACKLEFORD ROAD | | | | LITTLE ROCK | AR | | |
| 5551457 | BLOUNT TORYCASEY | P O BOX 14492 | | | | NN | VA | 23608 | |
| 5551458 | BLOUNT VERONICA | 5034 4TH AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5415741 | BLOUNT WILLIAM B | 405 SAND BAR FERRY ROAD | | | | AUGUSTA | GA | | |
| 5551459 | BLOUNT ZIKEYA | 1916 DEVONWOOD COMMON | | | | CHESAPEAKE | VA | 23320 | |
| 5551460 | BLOUNTT BRENDA | 12534 SPARKLING LAKE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5409244 | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02332 | |
| 5409244 | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02332 | |
| 5409246 | BLOVAT BRYAN | 550 EAST GANSVOORT STREET | | | | LITTLE FALLS | NY | | |
| 5551461 | BLOW BRITTANY | 212 CIRCLE DR | | | | SNOWHILL | NC | 28580 | |
| 5551462 | BLOW LORETHA L | 12502 TRITON SPRINGS DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5415743 | BLOW MICHEAL | 3650 LINCOLN ST APT 410 | | | | DETROIT | MI | | |
| 5551463 | BLOW TAMIE | 3508 FALLING RUN RD | | | | LAUREL | MD | 20724 | |
| 5551464 | BLOWE ANQELA | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551465 | BLOWE BRITTNEY | 4909 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551466 | BLOWE MICHAEL V | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551467 | BLOWERS FRAN | 801 W WARD AVE SPC 48 | | | | RIDGECREST | CA | 93555 | |
| 5551468 | BLOXHAM CLAUDIA | PO BOX 578 | | | | PORUM | OK | 74455 | |
| 5415745 | BLOXSON LULA | 2520 STOCKER AVE | | | | YOUNGSTOWN | OH | | |
| 5551469 | BLOXTON ERRIKA | PO BOX 5903 | | | | ALBANY | GA | 31706 | |
| 5551470 | BLOYD AMBER | 465 Dunnville RD | | | | Russell Springs | KY | 42642-4524 | |
| 5551471 | BLOZEVICH TERESA | 4011 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 5415749 | BLUBAUGH TERRY | 200 CIDER ORCHARD COVE | | | | GEORGETOWN | TX | | |
| 5551472 | BLUBAUGH TRAVIS | 14212 ELTON DR SW | | | | CUMBERLAND | MD | 21502 | |
| 5551473 | BLUE ARNETTE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 5409248 | BLUE BATH | 4011 W JEFFERSON BLVD | | | | LOS ANGELES | CA | | |
| 5551474 | BLUE BELCOURT | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 5415751 | BLUE CATHY | 203 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2917 | |
| 5409250 | BLUE CHARLES E | 606 E 127 ST | | | | KANSAS CITY | MO | | |
| 5415753 | BLUE COURTNEY | 3559 SALGADO CIR | | | | EL PASO | TX | | |
| 4864616 | BLUE CREEK SUPPLY LLC | 2708 JAMES DRIVE | | | | DYER | IN | 46311 | |
| 5551475 | BLUE DACQUELINE | ORA BLUE | | | | GOOSE CREEK | SC | 29445 | |
| 5551476 | BLUE DAVID | 110 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5551477 | BLUE DJQUALA | 3150 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 4865891 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 4908975 | Blue Dog Bakery Group, Inc. | 3302 Fuhrman Ave E | Suite 202 | | | Seattle | WA | 98102 | |
| 5551478 | BLUE DON C | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5415755 | BLUE DONALD | 2081 QUARRY RD | | | | O FALLON | IL | | |
| 5551479 | BLUE EDWIN F | 2124 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 5551480 | BLUE FROG E ELECTRICS | 6 COIS COILLTE BALLINURE | | | | CHATTANOOGA | TN | 37409 | |
| 4128627 | BLUE HAWAII SALES | 801 S. KING STREET, SUITE 3707 | | | | HONOLULU | HI | 96813 | |
| 5810064 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 5409252 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | | |
| 5847596 | Blue Heron Restaurant Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851183 | Blue Heron Restaurant Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5850444 | Blue Heron Restaurant Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5849838 | Blue Heron Restaurant Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena | Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5551482 | BLUE KELLY A | 7933 OLD SYLACAUGA HWY APT 7 | | | | CHILDERSBURG | AL | 35044 | |
| 5551483 | BLUE KENYATTA | 10018 HIMEBAUGH PLZ APT | | | | OMAHA | NE | 68134 | |
| 5551484 | BLUE KIMBERLY | 10190 SE 122ND STREET | | | | BELLEVIEW | FL | 34420 | |
| 5409254 | BLUE LAKE INC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | | |
| 5551485 | BLUE LAWANDA B | 4472 JACKAM RIDGE CT | | | | DECATUR | GA | 30038 | |
| 5551486 | BLUE LINE DISTRIBUTING INC | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 5814321 | Blue Line Foodservice Distribution, Inc. | Attn: Legal Dept | 2211 Woodward Ave. | | | Detroit | MI | 48201 | |
| 4884448 | BLUE MOON DIGITAL INC | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4865957 | BLUE MOUNTAIN MEATS | 333 S 200 E | PO BOX 279 | | | MONTICELLO | UT | 84535 | |
| 4865957 | BLUE MOUNTAIN MEATS | 333 S 200 E | PO BOX 279 | | | MONTICELLO | UT | 84535 | |
| 5551487 | BLUE MOUNTAIN WATER | P O BOX 937 | | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 4132625 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08840 | |
| 4131988 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08817 | |
| 5409256 | BLUE NILE MILLS INC | 380 MILL ROAD | | | | EDISON | NJ | | |
| 5551488 | BLUE OATES | 6503 TRACY AVE N | | | | LITTLE ROCK | AR | 72296 | |
| 4881370 | BLUE RHINO CORP | P O BOX 281956 | | | | ATLANTA | GA | 30384 | |
| 5409258 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | | |
| 4867791 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 4867384 | BLUE RIBBON CLEANING CO INC | 4320 S E 53RD AVENUE STE A | | | | OCALA | FL | 34480 | |
| 5551489 | BLUE RIDGE BEVERAGE WAYNESB | | | | | | | | |
| 5551490 | BLUE RIDGE CATV INC | P O BOX 316 | | | | PALMERTON | PA | 18071 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 5551491 | BLUE RIVER SALES CO INC | 1291 BLUE RIVER PKWY P O BOX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 4859855 | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 5551492 | BLUE ROBERT L | 2101DEEPBRANCERD | | | | CHULA VISTA | CA | 91911 | |
| 5551493 | BLUE SANDRA | 638 79TH TER N APT 108 | | | | SAINT PETERSBURG | FL | 33702 | |
| 5551495 | BLUE SHATAVIA | 3116 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5551496 | BLUE SHELLY A | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 4869885 | BLUE SKIES MARKETING INC | 6675 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 4864504 | Blue Star Fashion NY Inc | 265 W. 37th Street, #1802 | | | | New York | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | |
| 5409260 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | | |
| 5551498 | BLUE TANYA | 6404 N 24TH ST | | | | TAMPA | FL | 33610 | |
| 5551499 | BLUE TAYSIR | 2730 W LISBON AVE APT 101 | | | | MIL | WI | 53208 | |
| 5551500 | BLUE TRAVIS | 2066 PATRICK HWY | | | | HARTSVILLE | SC | 29550 | |
| 4871611 | BLUE TRIANGLE TECHNOLOGIES | 9097 ATLEE STATION RD STE 304 | | | | MECHANICSVILLE | VA | 23116 | |
| 4140670 | Blue Triangle Technologies, Inc. | 9097 Atlee Station Rd, STE 304 | | | | Mechanicsville | VA | 23115 | |
| 5551501 | BLUE TURTLE ISLAND | 731 HAWKESTONE CT | | | | BRENTWOOD | CA | 94513 | |
| 5551502 | BLUE VERONDA C | 307 GENEVA RD APT 520 | | | | BUENA VISTA | GA | 31803 | |
| 5415757 | BLUE VERYL | 1014 SUMMIT DR | | | | WEBSTER CITY | IA | | |
| 5551503 | BLUE WATER ELECTRIC OF SOUTH F | | | | | | | | |
| 5409262 | BLUE WAVE PRODUCTS | PO BOX 1425 | | | | WARRENVILLE | IL | | |
| 5409264 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | | |
| 4861803 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |
| 4891696 | Blue Wheel Media | 325 S Old Woodward Ave 3rd Floor | | | | Birmingham | MI | 48009 | |
| 4209477 | BLUE WHITE, BARBARA J | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551504 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | | | ORANGEBURG | NY | 10962 | |
| 5551506 | BLUEEYES MARIAN | 760 N 18 E | | | | OGDEN | UT | 84040 | |
| 5551507 | BLUEFILD GAS COMPANY94608 | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | |
| 4583656 | Bluefield Limited Partnership | c/o Plaza Associates, Inc | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 5551508 | BLUEFLOWER CORDERO | 934 WHITE SSWAN RD | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5415759 | BLUEFORD DIANE | 4346 CRAIGDARRAGH AVE 4346 CRAIGDARRAGH AVENUE | | | | SPRING HILL | FL | | |
| 4865869 | BLUEGRASS NEWSMEDIA LLC | 330 S FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 5551509 | BLUETT JENNY | 603 FLORA AVE | | | | GREEN BAY | WI | 54303 | |
| 5409266 | BLUFF CITY HOME | | | | | | | | |
| 5551510 | BLUFORD REGINA | 28366 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5551511 | BLUFORD SHANTIS | 2207 WADE HAMPTON BLVD A1 | | | | GREENVILLE | SC | 29611 | |
| 5551512 | BLUITTBLACKWELL DOMINIQUELA | 25727 DITTANY ST | | | | MORENO VALLEY | CA | 92553 | |
| 5551513 | BLUM DAVID | 91 GOULD ST | | | | ST SIMONS IS | GA | 31522 | |
| 5415761 | BLUM GRANT | 19710 COLD BRANCH ROAD | | | | LAURELVILLE | OH | | |
| 5551514 | BLUM JASMINE | 2742 W 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 5415763 | BLUM JOSH | 1285 HORSECREEK RD | | | | SENECA | PA | | |
| 5415765 | BLUMBERG ALBERT | 8 JENNY LANE | | | | BALTIMORE | MD | | |
| 5409268 | BLUME AMANDA S | 655 CADBURY DRIVE | | | | ODENTON | MD | | |
| 5415767 | BLUME CHRISTINA | 999 W BIG BEAVER RD | | | | TROY | MI | | |
| 5551515 | BLUME ELIZABETH | 8199 WELBY ROAD | | | | DENVER | CO | 80229 | |
| 5415769 | BLUMENFELD BARRY | 202 PURLINGTON RD | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5551518 | BLUMENSTOCK TINA M | 3457 W 97TH ST | | | | FORT RILEY | KS | 66442 | |
| 5551519 | BLUMER DEBORAH | 2148 N TAYLOR AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5415775 | BLUNDELL R B | 113 POSTLAMP CIR | | | | NORTH SYRACUSE | NY | | |
| 5415777 | BLUNK MENDY | 2608 W BROADWAY AVE | | | | ENID | OK | | |
| 5551520 | BLUNSTON ALEXIE J | 72 DELMAR ST | | | | LUUMBERTON | NC | 28358 | |
| 5551521 | BLUNT ASHLEY | 5000 OWENS WAY APT1028 | | | | PRINCE GEORGE | VA | 23875 | |
| 5415779 | BLUNT CARL | 2406 ROBBIE CT | | | | NASHVILLE | TN | | |
| 5551522 | BLUNT CYNTHIA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5551523 | BLUNT DAGMAR | 1020 APACHE TRAIL | | | | CLEARWATER | FL | 33755 | |
| 5551524 | BLUNT DIONNE | 8239 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5551525 | BLUNT DONNA | 310 WOODBINE ST | | | | HOPEWELL | VA | 23860 | |
| 5551526 | BLUNT DYANDA | 2740 LENS AVE | | | | NORFOLK | VA | 23509 | |
| 5551527 | BLUNT ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34474 | |
| 5551528 | BLUNT IRENE | 6190 NW 61 ST | | | | OCALA | FL | 34482 | |
| 5551530 | BLUNT JOANNE | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551531 | BLUNT JOHN | 4416 WALKERS LANDING DR | | | | PETERSBURG | VA | 23803 | |
| 5551533 | BLUNT MARY J | 81MERRMACK STREET | | | | WOBURN | MA | 01801 | |
| 5551534 | BLUNT MICHELLE | 6060 BRADFORD DR | | | | SUFFOLK | VA | 23435 | |
| 5551535 | BLUNT MONIQUE | 6090 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5551537 | BLUNT SYPHIA | 409 MARION OAKS DR | | | | OCALA | FL | 34473 | |
| 5551538 | BLUSHI JENNIFER | 1950 TAMARIND AVE | | | | LOS ANGELES | CA | 90068 | |
| 5415781 | BLUST JASON | 3544 RICHMOND ST | | | | WATERFORD | MI | | |
| 5551539 | BLY CANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44212 | |
| 5415783 | BLY CODY | 719 SCOTTISH MIST TRAIL DENTON121 | | | | LEWISVILLE | TX | | |
| 5551541 | BLY KIVA N | 7430 E 115TH TERRACE | | | | KANSAS CITY | MO | 64134 | |
| 5551542 | BLYDEN AKIMA N | 2037 OAKHURST DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5551543 | BLYDEN MARIA D | PO BOX 5394 | | | | CHRISTIANSTED | VI | 00823 | |
| 5551544 | BLYDEN SHENELLE | P O BOX 5394 | | | | C STED | VI | 00823 | |
| 5551545 | BLYE JANNA | 809 MURANO DR | | | | LAKE PARK | FL | 33403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415785 | BLYE JESSICA | 1221 MAGIE AVE APT 8A | | | | UNION | NJ | | |
| 5551546 | BLYE SYLVESTER | PLEASE ENTER | | | | MARTINSBURG | WV | 25405 | |
| 5551547 | BLYGIN THALIA | 363 LENOX AVE APT2B | | | | NEW YORK | NY | 10027 | |
| 5551548 | BLYTHE BERNICE | 1475 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5551549 | BLYTHE BRIEANA N | 4855 N MLK JR DR APT 103 | | | | DECATUR | IL | 62526 | |
| 5551550 | BLYTHE CHERYL | 738 HOLZAPPLE LN APT 161 | | | | SAN MARCOS | CA | 89015 | |
| 5415787 | BLYTHE LUREE | 6918 LOIS DRIVE | | | | CINCINNATI | OH | | |
| 5551551 | BLYTHE NANCY | 11340 CIENEGA PARK PLACE | | | | VAIL | AZ | 85641 | |
| 5551553 | BLYTHER CHRISANDRA | 703 PINCHER SLY RD | | | | BISHOPVILLE | SC | 29010 | |
| 5551554 | BLYTHER DEBRA | 1310 OAKRIDGE AVE | | | | HENDERSON | NC | 27536 | |
| 5551555 | BLYTHER PAMELA | 652 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878 | |
| 5409272 | BM CUSTOM JEWELRY & REPAIR | 3 TENAFLY RD | | | | ENGLEWOOD | NJ | | |
| 5409274 | BMB INTERNATIONAL LLC | 401 MEADOW LN | | | | CARLSTADT | NJ | | |
| 4861839 | BME INC | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 4890008 | BME Inc | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005 | |
| 5794775 | BME INC | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | |
| 4910387 | BMG Model & Talent | 2255 S. Michigan Avenue, 2W | | | | Chicago | IL | 60616-2100 | |
| 4910387 | BMG Model & Talent | 2255 S. Michigan Avenue, 2W | | | | Chicago | IL | 60616-2100 | |
| 4910387 | BMG Model & Talent | 2255 S. Michigan Avenue, 2W | | | | Chicago | IL | 60616-2100 | |
| 4882119 | BMJ FOODS PUERTO RICO | P O BOX 4963 | | | | CAGUAS | PR | 00726 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 5835032 | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | |
| 5415789 | BNAKS KAREN | 4935 WOODRIDGE DR APT A | | | | MIDDLETOWN | OH | | |
| 5551557 | BNEAVER CHRISTINA | 14 GUMTREE DR | | | | TUNKHANNOCK | PA | 18657 | |
| 5551558 | BNENNAN SEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11961 | |
| 5409278 | BNF HOME INC | 950 S WANAMAKER AVE | | | | ONTARIO | CA | | |
| 5409280 | BNG VENTURE | 1 STERCHO RD | | | | LINDEN | NJ | | |
| 5551559 | BNKS KATHERINE | 10440 HUNT CIR | | | | TUSCALOOSA | AL | 35405 | |
| 4864670 | BNM REPAIR INC | 2748 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5551560 | BO LEMMON | 981 WESTWINDS BLVD | | | | TARPON SPRING | FL | 34689 | |
| 5551561 | BO LR | 45 KASK | | | | WILLINGBORO | NJ | 08046 | |
| 5551562 | BO MAMEY LIBERTAD | CARR 755 KM 10 1 | | | | PATILLAS | PR | 00723 | |
| 5551563 | BO ROB A | CARR 830 KM 10 H7 | | | | BAYAMON | PR | 00956 | |
| 5551564 | BO WILLIAMS | 628 SPRING ST | | | | GADSDEN | AL | 35901 | |
| 5551565 | BO WISE | 15732 FOX CIRCLE | | | | APPLEVALLY | MN | 55124 | |
| 5409284 | BOA TOOL COMPANY LTD | | | | | | | | |
| 5409286 | BOACHIE KWABENA | 8548 LPO WAY | | | | PISCATAWAY | NJ | | |
| 5415791 | BOADI GIFTY | 50 HAWTHORNE AVE APT C152 | | | | YONKERS | NY | | |
| 5551566 | BOAFO HELGA | 4265 RESERVE HILL CR | | | | DOUGLAS | GA | 30135 | |
| 5551567 | BOAHEMAA BARBARA | 20 CHARIS RD | | | | MANCHESTER | CT | 06042 | |
| 5551568 | BOAKAI ARTHUR R | 11011 HERICK AVE | | | | KANSASCITY | MO | 64134 | |
| 5551569 | BOAMA YAW | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5551570 | BOAMAH ELIZABETH | 4339 TANYE AVE 402 | | | | ALEXANDRIA | VA | 22304 | |
| 5415793 | BOAN LISA | 7 WYOMING DRIVE N | | | | BROOKWOOD | NJ | | |
| 5551571 | BOARD CANDICE | 1120 CT RD 465 | | | | POPLAR BLUFF | MO | 63901 | |
| 5551572 | BOARD DELMAR R | 328 18TH ST | | | | CS | CO | 80905 | |
| 4143988 | Board of Public Utilities | 540 Minnesota Avenue | | | | Kansas City | KS | 66104 | |
| 4143988 | Board of Public Utilities | 540 Minnesota Avenue | | | | Kansas City | KS | 66104 | |
| 5409288 | BOARD OF WATER SUPPLYHI | 630 SOUTH BERETANIA STREET | RM 101 CREDIT OFFICE | | | HONOLULU | HI | | |
| 5551573 | BOARD OF WATER WORKS OF PUEBLO CO | PO BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| 5551574 | BOARD TRACY | 3240 HUFFMAN LN | | | | ROANOKE | VA | 24014 | |
| 5822350 | Boarder, Keith | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 636 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788589 | Boarder, Keith | Redacted | | | | | | | |
| 5551575 | BOARDLEY NANCY | 14106 SHOAL DRIVE | | | | HUDSON | FL | 34667 | |
| 5551577 | BOASE KAYLA | 330 S KANSAS AVE | | | | OLATHE | KS | 66061 | |
| 5551578 | BOATER CATHY | 4715 WILMONT | | | | BATON ROUGE | LA | 70805 | |
| 5551579 | BOATMAN KEITH | 5318 HEMMINGWAY DR | | | | DARROW | LA | 70725 | |
| 5415799 | BOATNER TERRI | PO BOX 12483 | | | | TEMPE | AZ | | |
| 5409290 | BOATRIGHT TONY | 2271 BRENGARE DR NONE | | | | DECATUR | GA | | |
| 5551581 | BOATSMAN ASHLEY | 13550 HEALTHCOTE BLVD | | | | GAINESVILLE | VA | 20155 | |
| 5551582 | BOATWRIGHT CRYSTAL | 8B LOCK DR | | | | MONROE | LA | 71202 | |
| 5551583 | BOATWRIGHT CYNTHIA | ENTER ADDRESS | | | | ENTER CITY | NC | 28557 | |
| 5415801 | BOATWRIGHT JOE | 3770 MONAHAN LANE | | | | DUBLIN | OH | | |
| 5551584 | BOATWRIGHT LINDSEY | 235 MOSES ST | | | | MULBERRY | FL | 33860 | |
| 5551585 | BOATWRIGHT MARQUITA | 4214 GASTON ST | | | | MONROE | LA | 71203 | |
| 5551586 | BOATWRIGHT PRISCILLA | 1700 SW CHEYENNE RD | | | | TOPEKA | KS | 66604 | |
| 5551587 | BOATWRIGHT RENEE S | 115 BROOLINE AVE | | | | RIVERSIDE | CA | 91752 | |
| 5551588 | BOATWRITHT CHARLOTTE | 70008DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5551589 | BOAZ DENESHA | 266 BOVINE DR | | | | LUMBERTON | NC | 28358 | |
| 5551590 | BOB | 7310 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 5551591 | BOB A HANSEN | 509 S WILLOW RD | | | | EVANSVILLE | IN | 47714 | |
| 5551592 | BOB AND JONI MCKEE | 1275 GORHAM ST | | | | JACKSONVILLE | FL | 32226 | |
| 5551593 | BOB ASARO | 25 MARJORIE LANE | | | | RUTLAND | MA | 01543 | |
| 5551594 | BOB BAKER | 1908 SUSQUEHANA DR | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5551596 | BOB BOZYM | 160 FAIRFIELD WOODS RD | | | | FAIRFIELD | CT | 06825 | |
| 5551597 | BOB CAO | 215 WINTER ST 3H | | | | WEYMOUTH | MA | 02188 | |
| 5551598 | BOB CAYA | 46260 MONTE SERENO DRIVE | | | | PALM DESERT | CA | 92210 | |
| 5551599 | BOB COOK | 8088 BERTA RD | | | | EUREKA | CA | 95508 | |
| 5551600 | BOB COSTA | 555 HI LANE | | | | YPSILANTI | MI | 48197 | |
| 5551601 | BOB CREEL | 1105 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876 | |
| 5551602 | BOB DANIELS | 21 BOLTON ST | | | | HARTFORD | CT | 06114 | |
| 5551603 | BOB DEMUTH | 10 MIRACLE MILE DR | | | | ROCHESTER | NY | 14623 | |
| 5551604 | BOB DICKEY | 5543 W CO RD 8 N | | | | DEL NORTE | CO | 81132 | |
| 5551605 | BOB FALCON | 46041 RD 415 SP 99 | | | | COARSEGOLD | CA | 93614 | |
| 5551606 | BOB FOX | 310 N FRANKLIN ST | | | | WESTON | OR | 97886 | |
| 5551607 | BOB FRENCH | 3612 SHAWNEE RD | | | | SAN DIEGO | CA | 92117 | |
| 5551608 | BOB GALLE | 835 MELISSA STREET | | | | MENASHA | WI | 54952 | |
| 5409296 | BOB KILINSKI | 2727 REALTY ROAD SUITE 100 | | | | CARROLLTON | TX | | |
| 4810254 | BOB KLINE QUALITY METALS, INC | 2511 DIVISION AVE. | | | | WEST PALM BEACH | FL | 33407 | |
| 5415803 | BOB KOOLIDGE | 605BAY AVENUE OCEAN029 | | | | BRICK | NJ | | |
| 5551610 | BOB LASTMAME | 123 FIRST WAY | | | | SAN JOSE | CA | 95123 | |
| 5551611 | BOB LUTZ | 1001 S MAIN ST | | | | STILLWATER | OK | 74074 | |
| 5551612 | BOB M | 1510 W HIGHLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5551613 | BOB MANUS | 2264B SAND CANYON RD | | | | CHEWELAH | WA | 99109 | |
| 5551614 | BOB MAYO | 381 BATE RD EXT | | | | CRARYVILLE | NY | 12521 | |
| 5551615 | BOB MORROW | 30 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5551616 | BOB MYERS | 19836 N COYOTE LAKES PKWY | | | | SUPRISE | AZ | 85310 | |
| 5551617 | BOB NAECKER | 8401 WOODWARD ST | | | | SAVAGE | MD | 20763 | |
| 5551619 | BOB PEARSON | NEED ADDRESS | | | | SPOKANE | WA | 99212 | |
| 5551620 | BOB PEPPERS | DEBBIE PEPPERS | | | | MONCLOVA | OH | 43542 | |
| 5551621 | BOB PONZETTI | 2545 KELLY AVE | | | | EXCELSIOR | MN | 55331 | |
| 5551622 | BOB PROGNER | 843 NORSOTA WAY | | | | SIESTA KEY | FL | 34242 | |
| 5551625 | BOB SIMAK | 1100 MARYLAND AVE | | | | DUQUENSE | PA | 15110 | |
| 5551627 | BOB TETRAULT | 1101 W MAC ARTHUR BLVD229 | | | | SANTA ANA | CA | 92707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551628 | BOB THIBEAULT | 1431 OCEAN AVE 916 | | | | SANTA MONICA | CA | 90401 | |
| 5551629 | BOB TURNEY | 1088 RAQUET CLUB DRIVE | | | | AUBURN | CA | 95603 | |
| 5551630 | BOB WEBER | BOX 5020 RUNNING VALLEY ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5551631 | BOB WILLIAMS | NONE | | | | OLTON | TX | 79064 | |
| 5551632 | BOBACK SHARON | 1034 SPRING VALLEY | | | | HANAHAN | SC | 29406 | |
| 5551633 | BOBADILLA AXCEL | 11101 E IMPERIAL | | | | NORWALK | CA | 90650 | |
| 5409303 | BOBADILLA JOSE I | 1042 69TH AVE | | | | OAKLAND | CA | | |
| 5551634 | BOBADILLA LILLIANA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5551635 | BOBB JAKE | 107 PINENUT DR | | | | YERINGTON | NV | 89447 | |
| 5415807 | BOBB JILL | 1001 FOREST AVE | | | | PIQUA | OH | | |
| 5415809 | BOBB ROBIN | 10356 SPRUCE AVE N | | | | GRANT | MI | | |
| 5551636 | BOBBI ABRAMS | 10515 2ND WAY N APT C | | | | ST PETERSBURG | FL | 33716 | |
| 5551637 | BOBBI BAILEY | 2063 KRATZER RD | | | | HARRISONBURG | VA | 22802 | |
| 5551638 | BOBBI CANNON | 3810 SW 17TH | | | | GAINESVILLE | FL | 32619 | |
| 5551639 | BOBBI CURTIS | 4233 BROCKTON GREEN CT | | | | LAS VEGAS | NV | 89110 | |
| 5409305 | BOBBI EDWARDS AND JOE EDWARDS | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5551641 | BOBBI GODSEY | 1310 NW STATE AVE | | | | CHEHALIS | WA | 98532 | |
| 5551642 | BOBBI J ACOSTA | 715 PASEO DEL PUEBLO NORTE | | | | TAOS | NM | 87571 | |
| 5551643 | BOBBI L BROMMER | 12 7TH ST | | | | BESSEMER | PA | 16112 | |
| 5551646 | BOBBI MELOY | 5200 PATHWAYS | | | | ST PAUL | MN | 55110 | |
| 5551647 | BOBBI MODESITT | 815 25TH STREET | | | | VIENNA | WV | 26105 | |
| 5551648 | BOBBI OSBORNE | 6183 ASHTON WOODS CIR | | | | MILTON | FL | 32570 | |
| 5551649 | BOBBI POTVIN | 45 SPRING STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5551650 | BOBBI SMITH | 20072 FORESTVIEW DR | | | | MAGNOLIA | TX | 77355 | |
| 5551653 | BOBBI WILLIAMS | 12102 SANDALWOOD DRIVE | | | | WILDWOOD | FL | 34785 | |
| 5551654 | BOBBI WILSON | 100 REGENCY PLAZA | | | | RUSSLVILE | AL | 35674 | |
| 5551656 | BOBBIANN JMERTIS | 71 ELEY STREET | | | | KINGSTON | PA | 18704 | |
| 5551657 | BOBBIE A ACOSTA | 2511 NEWPORT ST | | | | DENVER | CO | 80207 | |
| 5551658 | BOBBIE BELTDIXON | 1035 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5551659 | BOBBIE BENTON | 311 1ST AVE SOUTH | | | | MARTIN CITY | MT | 59912 | |
| 5551660 | BOBBIE BINGHAM | PO BOX 422 | | | | ANNA | TX | 75454 | |
| 5551661 | BOBBIE BLEVINS | 5320 FAIRVIEW RD | | | | HIXSON | TN | 37343 | |
| 5551662 | BOBBIE BRITT RAWLIN TAYLOR | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5551663 | BOBBIE BROWN | 3693 E 143 RD UNIT UP | | | | CLEVELAND | OH | 44120 | |
| 5551664 | BOBBIE CALLAHAN | 6707 CHESTNUT ST | | | | STERLING | OH | | |
| 5551665 | BOBBIE CANNON | 3810 SW 17TH CT | | | | BELL | FL | 32619 | |
| 5551666 | BOBBIE CARLEY | 227 BERKLEY AVE | | | | PITTSBURGH | PA | 15221 | |
| 5551667 | BOBBIE CLOTHIER | 6387 17TH TERRACE N | | | | ST PETERSBURG | FL | 33710 | |
| 5551668 | BOBBIE COLLINS | 1403 N BRECKON | | | | HOBBS | NM | 88240 | |
| 5551669 | BOBBIE COMPTON | 319 CHARLES ST | | | | SALISBURY | MD | 21801 | |
| 5551670 | BOBBIE CRANE | 1596 JACKS SHOP RD | | | | ROCHELLE | VA | 22738 | |
| 5551671 | BOBBIE DAITCH | -305 W END AVE | | | | NEW YORK | NY | 10023 | |
| 5551672 | BOBBIE DUELL | 1566 PINE ST | | | | WOODHALL | NY | 14898 | |
| 5551673 | BOBBIE EVANS | PO BOX 107 | | | | HUGHESTON | WV | 25110 | |
| 5551674 | BOBBIE GIDDINGS | 9 JOSSIES PL | | | | BREVARD | NC | 28712 | |
| 5551675 | BOBBIE HALLINAN | 3005 W WOLLEY ROAD APPARTMENT C | | | | OXNARD | CA | 93035 | |
| 5551676 | BOBBIE HAMBLIN | 5035 WAYNE MADISON RD | | | | TRENTON | OH | 45067 | |
| 5551677 | BOBBIE HANER | 40 COPELAND AVE | | | | HOMER | NY | 13077 | |
| 5551679 | BOBBIE HEINS | 270 ST RT 69 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5551680 | BOBBIE HIGGINBOTHAM | 7553 CHRIS LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5551681 | BOBBIE HOUCHIN | 4860 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210 | |
| 5551683 | BOBBIE J BARTOL | 2240 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 638 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551684 | BOBBIE J WALKER | 1205 STEEPLE CHASE | | | | TOLEDO | OH | 43615 | |
| 5551685 | BOBBIE J YOUNG | 1097 SOUTH CONCHO | | | | GOLDEN VALLEY | AZ | 86813 | |
| 5551686 | BOBBIE JACOB | 3649 PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 5551687 | BOBBIE JO | 1612 DAUNTING DR | | | | ELDORADO HILL | CA | 95762 | |
| 5551688 | BOBBIE JO BAILEY | 163 COUNTY ROUTE 28 | | | | GRANVILLE | NY | 12832 | |
| 5551689 | BOBBIE JOHNSON | 6530 ANNIE OAKLEY DR APT 115 | | | | HENDERSON | NV | 89014 | |
| 5415811 | BOBBIE KITKO | 5927 CROSSROADS BLVD | | | | SMOKERUN | PA | | |
| 5551690 | BOBBIE L RHODES | 15 S WALNUT ST | | | | AKRON | OH | 44303 | |
| 5551691 | BOBBIE LASKOWSKI | 4370 S GRAND CANYON DR APT 1092 | | | | LAS VEGAS | NV | 89147 | |
| 5551693 | BOBBIE LUNSFORD | 911 WILLOWWOOD APT 3 | | | | DAWSON | GA | 39842 | |
| 5551694 | BOBBIE LYNN TYLER | 1705 HERO STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5551695 | BOBBIE MARTINEZ | 8098 SAVAGE WAY | | | | VALLEY SPRINGS | CA | 95252 | |
| 5551696 | BOBBIE MINNIFIELD | 3302 WASHINGTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5551697 | BOBBIE PERKINS | 743 OLD HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5551699 | BOBBIE POLAND | 1528 MATTIE ST SE | | | | CANTON | OH | 44707 | |
| 5551700 | BOBBIE PRIDEMORE | 14804 CROOKED TREE RD | | | | BEVERLY | OH | 45715 | |
| 5551701 | BOBBIE RADEBACH | 459 PURCHACEL LINE RD | | | | DIXIONVILL | PA | 15734 | |
| 5551702 | BOBBIE RANDALL | 3819 FISCHER | | | | DETROIT | MI | 48214 | |
| 5551703 | BOBBIE RAWLIN | 3316 SAGE DR | | | | CALWELL | ID | 83605 | |
| 5551704 | BOBBIE RILEY | 5630 S BISHOP ST | | | | CHICAGO | IL | | |
| 5551705 | BOBBIE RODGERS | 1665 WHITTEN ROAD | | | | COURTLAND | MS | 38620 | |
| 5551706 | BOBBIE S SMITH | 4907 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| 5551707 | BOBBIE SAUNDERS | 801 BELLFOUNTAINE AVE APT3 | | | | MARION | OH | 43302 | |
| 5551708 | BOBBIE SHELLMAN KLAWANS | 2222 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5551709 | BOBBIE SLAUGHTER | 1306 KINGFISHER CT S | | | | PEARLAND | TX | 77584 | |
| 5551710 | BOBBIE SPRIGGS | 301 B CHOCTAW RD | | | | BURNS FLAT | OK | 73624 | |
| 5551711 | BOBBIE STIGALL | 9719 BRICEWOOD OAK | | | | HELOTES | TX | 78023 | |
| 5551712 | BOBBIE THOMAS | 3420 POLK PL | | | | TOLEDO | OH | 43608 | |
| 5551713 | BOBBIE VANGILDER | 18 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5551714 | BOBBIE WILSON | 904 WILDER AVE | | | | DOTHAN | AL | | |
| 5551715 | BOBBIE WISE | P O BOX 811 | | | | PROSPERITY | SC | 29127 | |
| 5551716 | BOBBIE WOODS | 1936 CRICKET LINE | | | | FORT WORTH | TX | 76412 | |
| 5551717 | BOBBIJO JERNY | 508 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5551718 | BOBBIJO KUS | 49 STANLEY ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5551719 | BOBBIJO WILSON | 9 RIDER AVE | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5415813 | BOBBITT ABIGAIL | 6980 DOVEFIELD LANE SHELBY157 | | | | MEMPHIS | TN | | |
| 5551720 | BOBBITT CHARLENE | 34215 LOVES MILL RD | | | | GLADE SPRING | VA | 24340 | |
| 5551721 | BOBBITT DARRELL | 9080 E LYNCHBURG SALEM TPKE | | | | GOODE | VA | 24556 | |
| 5551722 | BOBBITT KELVIN | 2107 VANDERBILT LANE | | | | SPRING HOPE | NC | 27882 | |
| 5551723 | BOBBITT LEDARYL | 4223 MELBROOKE CT | | | | LAKELAND | FL | 33811 | |
| 5551724 | BOBBITT PAT | | | | | | | | |
| 5415815 | BOBBITT RACHEL | 194 ROAD 1904 | | | | FYFFE | AL | | |
| 5551725 | BOBBSEMPLE AONEIKA | 1051 LEE RD APT 30B | | | | WITER PARK | FL | 32810 | |
| 5551726 | BOBBY BANKS | 1745 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5551727 | BOBBY BEARD | 847 9TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5551728 | BOBBY BROWN | 2103 GARMONS LN | | | | MOBILE | AL | 36693 | |
| 5551729 | BOBBY CHOATERIDGE | 5110 OAK MONT | | | | BEAUMONT | TX | 77706 | |
| 5551730 | BOBBY CREEL | 571 MARION COUNTY 8042 NONE | | | | PEEL | AR | 72668 | |
| 5551731 | BOBBY CURRIE | 5465 N PARAMOUNT BLVD 8 | | | | LONG BEACH | CA | 90805 | |
| 5551732 | BOBBY D BAILEY | 131 JOHN DEERE DR | | | | MAYNARDVILLE | TN | 37807 | |
| 5551733 | BOBBY DIXON | RKFRD | | | | ROCKFORD | IL | 61101 | |
| 5551734 | BOBBY E GROOMS JR | 210 SHANNONWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5551735 | BOBBY EVANS | JUANITA EVANS | | | | ADRIAN | MI | 49221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551736 | BOBBY FORTE | 6231 LAKEFILL RD | | | | CHARLOTTE | NC | 28212 | |
| 5551737 | BOBBY FURLOW | 2401 SEMINOLE RD | | | | LA MESA | TX | 79331 | |
| 5551738 | BOBBY GAVIN | 1462 E 20TH ST | | | | COLUMBUS | OH | 43211 | |
| 5551739 | BOBBY GENTRY | XXXXX | | | | XXXX | MD | 20735 | |
| 5551740 | BOBBY GIPSON | 12601 SE 30TH ST | | | | BELLEVUE | WA | 98005 | |
| 5551741 | BOBBY GRAHAM | 6316 NAPLES DR | | | | WILMINGTON | NC | 28412 | |
| 5551742 | BOBBY HASHAGEN | 39 STATE ROAD M | | | | ELKLAND | MO | 65644 | |
| 5551744 | BOBBY JOHNSON | 5656 WEST CHOCTAW LANE | | | | JOPLIN | MO | 64801 | |
| 5551745 | BOBBY JOLLEY | 307SOUYH EAST STREET | | | | DALE | IL | 62829 | |
| 5551746 | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | |
| 5551747 | BOBBY L HARRIS | 504 S 12TH ST NONE | | | | HARTSHORNE | OK | 74547 | |
| 5551748 | BOBBY LAM | -350 REVERE BEACH BLVD | | | | REVERE | MA | 02151 | |
| 5551749 | BOBBY LAMMONS | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 5551750 | BOBBY LYNCH | 1485 16TH ST | | | | OCEANO | CA | 93445 | |
| 5551751 | BOBBY MANLEY | 1005 LANGE ST | | | | LEACHVILLE | AR | 72438 | |
| 5551752 | BOBBY MCNAIR | 106 NW 2ND ST | | | | DANIA | FL | 33004 | |
| 5551753 | BOBBY MILLS | DEVINPROT FARM ROAD | | | | WINTERVILLE | NC | 28590 | |
| 5551754 | BOBBY MOORE | 5556 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | |
| 5551755 | BOBBY NEWTON | 3015 S SHELBY | | | | INDIANAPOLIS | IN | 46227 | |
| 5551756 | BOBBY PAPION | 4502 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112 | |
| 5551757 | BOBBY PARHAM | IDLEWILD 85 | | | | SILSBEE | TX | 77657 | |
| 5551758 | BOBBY PATTERSON | 318 2ND AVE S | | | | SEATTLE | WA | 36201 | |
| 5551759 | BOBBY PIGNATO | 4310 BELL RD | | | | WILLIAMSPORT | TN | 38487 | |
| 5551760 | BOBBY RASIH | 8348 MENKAR ROAD | | | | SAN DIEGO | CA | 92126 | |
| 4862303 | BOBBY RAY ANDREWS | 1926 HWY 64 NORTH | | | | GUYMON | OK | 73942 | |
| 5551761 | BOBBY REEVES | 600 EAST CHESTNUT | | | | LITCHFIELD | IL | 62056 | |
| 5551762 | BOBBY RIOS | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |
| 5551763 | BOBBY SHRUM | 127 18TH AVE | | | | GRUETLILAAGER | TN | 37339 | |
| 5551764 | BOBBY SMITH | 224 HONEY POT ST | | | | NANTICOKE | PA | 18634 | |
| 5551765 | BOBBY SNOW | 10784 FLAMBAU PLACE | | | | LA MESA | CA | 91941 | |
| 5551766 | BOBBY STEVENS | 1653 SUPERIOR AVEAPT-12 | | | | COSTA MESA | CA | 92627 | |
| 5551767 | BOBBY WHITE | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5551768 | BOBBY WILLIAMS | 126 WEST 37 STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5551769 | BOBBYJO CLIFFORD-JAMES | 612 W 3RD ST | | | | NILES | OH | 44446 | |
| 5551770 | BOBBYS SMALL ENGINE REPAIR | 605 WEST 2ND ST | | | | KENLY | NC | 27542 | |
| 5551771 | BOBE ANGELICA | BO PLAYA CALLE B 40 | | | | SALINAS | PR | 00751 | |
| 5551772 | BOBE PAULA | 42284-26 BAYOU NARCISSE | | | | GONZALES | LA | 70737 | |
| 5415817 | BOBECK EDWARD | 492 FILETOWN RD | | | | NAZARETH | PA | | |
| 4686095 | BOBECK, JOSEPH | Redacted | | | | | | | |
| 5415819 | BOBEN JOSEPH | 4201 CANBERRA DR | | | | WICHITA FALLS | TX | | |
| 5551774 | BOBET LIZBETH | RESFDROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 5551775 | BOBETTE CARPENTER | 102800 | | | | OGDEN | UT | 84401 | |
| 5551776 | BOBIE CIRELLI | 108 WALDEN WAY | | | | CRANSTON | RI | 02919 | |
| 5415823 | BOBINER BLANE | 117 BRYANT ST | | | | FORT BENNING | GA | | |
| 5551777 | BOBINSON JONVANA | 1502 KIA CT | | | | BALTIMORE | MD | 21202 | |
| 5415825 | BOBITCH MILDRED | 8314 LA SENDA RD | | | | ALTA LOMA | CA | | |
| 5415827 | BOBNICK WENDY | 116 HINKLE LN | | | | SCHAUMBURG | IL | | |
| 5551778 | BOBO ALICE | 2511 HENDERSON | | | | MEMPHIS | TN | 38127 | |
| 5551779 | BOBO AMY M | 4180 ROSOSEVELT HWY | | | | WARM SPRINGS | GA | 31830 | |
| 5551780 | BOBO CHIVON | 786 DEL MARCO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5551781 | BOBO DARLENE | 419 SHAW AVE | | | | SPARTANBURG | SC | 29306 | |
| 5551782 | BOBO DELORES | 11702 LENACRAVE AVE | | | | CLEVELAND | OH | 44105 | |
| 5415828 | BOBO DWAYNE | 208 HALTER DR | | | | COPPERAS COVE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551783 | BOBO FAYE | 14 CR 749 | | | | WALNUT | MS | 38683 | |
| 5551784 | BOBO FULTON | 3209 COUNTY ROAD 121 | | | | WATER VALLEY | MS | 38965 | |
| 5551785 | BOBO GREG | 115 S WALNUT | | | | ERICK | OK | 73645 | |
| 5551786 | BOBO LONZIE | 4130 GANO | | | | ST LOUIS | MO | 63107 | |
| 5551787 | BOBO MARGARET | 8160 PIUTE RD LOT 14 | | | | COLORADO SPRI | CO | 80926 | |
| 5551789 | BOBO SANDRA | 10140 MMYERS RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5551790 | BOBO TANISHA | 10870 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5551792 | BOBO TINA S | 853 STRATFORD HALL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5551793 | BOBONIS KISSY | URB LOS FLAMBOYAN CALLE G24 | | | | GURABO | PR | 00778 | |
| 5551794 | BOBS LAWNMOWER SALES & SERVICE | | | | | | | | |
| 4868955 | BOBS MASTER SAFE & LOCK | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5551795 | BOBS SMALL ENGINE REPAIR | 10289 DRYER ST | | | | EL PASO | TX | 79924 | |
| 5551796 | BOBSON BOTTA | 204 E LOUSIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 5551797 | BOBYN DANIEL | URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 5409311 | BOCAGE JEREMY | 3450 NICHOLSON DR APT 1024 | | | | BATON ROUGE | LA | | |
| 5415830 | BOCALANDRO RAYMOND | 4587 NW 9TH ST APT 9 | | | | MIAMI | FL | | |
| 5551798 | BOCALBOS LEONARDO JR | 206 KAHA PLACE | | | | HONOLULU | HI | 96817 | |
| 5415832 | BOCANEGRA ANGIE | 243 SIXTH STREET SUITE 220 | | | | HOLLISTER | CA | | |
| 5415834 | BOCANEGRA JOSE | 42 ORCHARD ST | | | | PASSAIC | NJ | | |
| 5551799 | BOCANEGRA LISSETTE | 10479 SW 216 ST | | | | CUTLER BAY | FL | 33190 | |
| 5551800 | BOCANEGRA STEPHANIE | 600 WHISPERING HILL DR | | | | NASHVILLE | TN | 37211 | |
| 4910949 | Bocanegra, Jimmy | Redacted | | | | | | | |
| 4911095 | Bocanegra, Jimmy | Redacted | | | | | | | |
| 4911004 | Bocanegra, Jimmy | Redacted | | | | | | | |
| 4911004 | Bocanegra, Jimmy | Redacted | | | | | | | |
| 5551801 | BOCCHINO MARY | 423 HURFFVILLE-GRENLOCH ROAD | | | | SEWELL | NJ | 08080 | |
| 5551802 | BOCCO TONYA | 112 EDDY LANE | | | | PORT ORANGE | FL | 32129 | |
| 5551803 | BOCEK MANDY | 807 TRENTON STREET APT C | | | | TRONTO | OH | 43964 | |
| 5551804 | BOCHETTE DONNA | 200 OLD MANNING RD | | | | SUMTER | SC | 29150 | |
| 5551805 | BOCHMAN KATHY | 41632 300 10 TH ST | | | | SPRINGFIELD | SD | 57062 | |
| 5415836 | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | | |
| 5551806 | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | |
| 5551807 | BOCHNIA BENJAMIN | 183 NE ACORN TRAIL | | | | MADISON | FL | 32340 | |
| 5415838 | BOCHTERLE PAUL | 37 FRANCES LANE | | | | MONROE | NY | | |
| 5551808 | BOCK AMIE | 550 JUAN DIEGO 3 | | | | LAS CRUCES | NM | 88001 | |
| 5415840 | BOCK ASHLEY | 9912 CATHERINE AVE | | | | GARDEN GROVE | CA | | |
| 5551810 | BOCK CATELIN | 3056 OLEANDER BLVD | | | | FORT PIERCE | FL | 34947 | |
| 5415842 | BOCK GARY | PO BOX 1213 | | | | VANCOUVER | WA | | |
| 5415844 | BOCK JIM | 8935 HORSESHOE RD | | | | W FRANKFORT | IL | | |
| 5551811 | BOCK MICHAEL | 46550 Y O RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5551812 | BOCK STEPHEN | 161 ORANGE BLOMSSOM | | | | IRVINE | CA | 92618 | |
| 5551813 | BOCKAI SAHR | 1428 NEWTON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5551814 | BOCKEL JODI | 205 RIVERSIDE DR | | | | ALVIN | TX | 77511 | |
| 5415846 | BOCKIUS ALAN | 4750 S LEGEND DR | | | | HOMOSASSA | FL | | |
| 5551815 | BOCKLEY DONNIE | 150 HILDA DR | | | | MOUNT AIRY | NC | 27030 | |
| 5551816 | BOCKMAN ROBERT H | 1750 N HAVICHUR LOOP | | | | POST FALLS | ID | 83854 | |
| 5551817 | BOCKMAN SHANDA | 2850 DEVLIN AVE | | | | KINGMAN | AZ | 86409 | |
| 5415847 | BOCKOVER SEAN | PO BOX 22480 | | | | OAKLAND | CA | | |
| 5551818 | BOCKRATH JEREMY | 206 W J ST | | | | SPRINGFIELD | OR | 97477 | |
| 5551819 | BOCKS MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23471 | |
| 5551820 | BOCO CAROL | 930 VALLEY DR | | | | PETERSBURG | VA | 23805 | |
| 5551821 | BOCO CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | |
| 5551822 | BOCOCK VERNON | 144 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551823 | BOCONCEPT SANDRA RIVERA | 142-A LA FANTE WAY | | | | BAYONNE | NJ | 07002 | |
| 5551824 | BOCOOK JESSE R | 1450 BACK RUN RD | | | | PHILO | OH | 43771 | |
| 5415848 | BOCZEK PAUL | 141 SOUTHDOWN ROAD | | | | HUNTINGTON | NY | | |
| 5415849 | BODA TIBOR | 6098 ST JOSEPH DR | | | | SEVEN HILLS | OH | | |
| 5415851 | BODANSKY SUSAN | 10012 GAINSBOROUGH RD | | | | POTOMAC | MD | | |
| 5551825 | BODDA BURTON | 1833 N 3RD AVE APT 19 | | | | STAYTON | OR | 97383 | |
| 5551826 | BODDA DOREEN | 952 N BIRCH AVE | | | | STAYTON | OR | 97383 | |
| 5551827 | BODDEN IRMA | 1308 LANI KAI DR APTC6 | | | | CONCORD | CA | 94520 | |
| 5551828 | BODDEN ROLAND A | 3324 CAVENDISH PL | | | | HARVEY | LA | 70058 | |
| 5551829 | BODDEN THELSA | 1716 ORCID DR | | | | HARVEY | LA | 70058 | |
| 5551830 | BODDEN VICKIE M | MIAMI | | | | MIAMI | FL | 33161 | |
| 5551831 | BODDEN WILLIAM R | 19325 NW 23RD AVE | | | | MIAMI GARDEN | FL | 33056 | |
| 5551832 | BODDIE DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |
| 5415853 | BODDIE JOSHUA | RT 1 BOX 1198B | | | | THAYER | MO | | |
| 5551834 | BODDIE KRISTAL | 32HILLANDDALE ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5551835 | BODDIE LAKESHA S | 316 S CLARK ST | | | | NASHVILLE | NC | 27856 | |
| 5551836 | BODDIE MELONIE | P O BOX 5818 | | | | C STED | VI | 00823 | |
| 5551837 | BODDIE MORRIS | 462 S COLLINS | | | | LIMA | OH | 45304 | |
| 5551838 | BODDIE SHERRY L | 1585 BRIARFIELD RD APT-3B | | | | HAMPTON | VA | 23666 | |
| 5551839 | BODDIE TAMBRA | 3905 BRANDY AVENUE | | | | MEMPHIS | TN | 38128 | |
| 5551840 | BODDIE TYANEQUA | 134 15 166TH PL | | | | JAMAICA | NY | 11434 | |
| 5551841 | BODDY ANDREA | 18420 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5551842 | BODDY CHANELLE | 1036 DALMONT AVE | | | | SCHENECTADY | NY | 12305 | |
| 5415855 | BODDY JILL | 2414 CAVELL AVE SO HENNEPIN | | | | ST LOUIS PARK | MN | | |
| 5551843 | BODE CAROL | 27551 LONE CREEK TRAIL | | | | STILLWATER | OK | 74075 | |
| 5551844 | BODE CHERYL | 321 B LAC BLEU | | | | PASS CHRISTIAN | MS | 39520 | |
| 5551845 | BODEMAN SCOTT R | 303 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5551846 | BODEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5415857 | BODEROCCO ROSE | 9835 ROUTE 219 | | | | RIDGWAY | PA | | |
| 5551847 | BODIE GEORGIA | 306 E ROBINSON AVE | | | | CRESTVIEW | FL | 32539 | |
| 5551848 | BODIE PAMELA | 3639 SEELYE DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5551849 | BODIE PHILOMENA | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551850 | BODIE PHILOMENA S | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551851 | BODIE SHAMEKA | 855 SW 6 PL | | | | MIAMI | FL | 33034 | |
| 5551852 | BODIFORD CAROL | 707 FRANKLIN AVE | | | | LUMBERTON | NC | 28358 | |
| 5551853 | BODIFORD JAMES | 12 MARLEY CT | | | | SUMTER | SC | 29150 | |
| 5415859 | BODILY RICHARD | 4825 E HOLMES AVE | | | | MESA | AZ | | |
| 5415861 | BODIN GERRY | 1035 MABLE LN N | | | | SAINT MARTINVILLE | LA | | |
| 5551854 | BODINE BENJAMIN | 908 W FLORDIA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5551855 | BODINE NITA | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5551856 | BODINE NITA D | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5551857 | BODISON MARESKA | 1000 JOHNNIE DODD BLVD | | | | MT PLEASANT | SC | 29479 | |
| 5551858 | BODKINS CORTNEY | 225 S WATER ST APT 8 | | | | CLINTON | IN | 47842 | |
| 4870023 | Bodman PLC | Attn: Noel J. Ravenscroft | 1901 St. Antoine Street, 6th Floor | | | Detroit | MI | 48226 | |
| 5415863 | BODMER ANDREA | 1511 MOORE ST UNIT 301 | | | | BRISTOL | PA | | |
| 5415865 | BODNAR ANGIE | PO BOX 18099 IN CARE OF BRONCO EXCAVATING | | | | FAIRFIELD | OH | | |
| 5551859 | BODNAR CHERYL | 404 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5551860 | BODNAR DIANE | 102 WILD HORSE CT | | | | MONROE | CT | 06468 | |
| 5415867 | BODNAR EDWARD JR | 1309 VIVJON DR | | | | HOMESTEAD | PA | | |
| 5551861 | BODNAR LORI | 529 GALILEO DRIVE | | | | BELLE VERNON | PA | 15012 | |
| 5551862 | BODNAR SUSAN | 5815 MEADOW MERE DRIVE | | | | MONROE | NC | 28110 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415869 | BODNER CANDIDA | 15 LAFARGE LANE | | | | MANHASSET | NY | | |
| 5415871 | BODNER JESSICA | 31 HOOPALUA | | | | MAKAWAO | HI | | |
| 5551863 | BODNER JOANNE | 5112 LAUREL RD 15 | | | | BILLINGS | MT | 59101 | |
| 5551864 | BODNER PAUL | 414 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| 5551865 | BODNER SARA | 1512 MILLER RD | | | | CORAL GABLES | FL | 33146 | |
| 5415873 | BODOH DAN | 7005 VIA DONO DRIVE | | | | AUSTIN | TX | | |
| 5551866 | BODON BARBARA | PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 5551867 | BODON ROBERTO | CALLE 23 SE 1160 RPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5415875 | BODWELL BENJAMIN | 8043 S TALACO TRAIL | | | | TUCSON | AZ | | |
| 5551868 | BODWELL LATEISHA | 1008 SEMINOLE PALM DR | | | | LAKE WORTH | FL | 33436 | |
| 5409319 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | | |
| 5409317 | BODY FLEX SPORTS INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | | |
| 4863222 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 4139506 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | |
| 5794875 | BODY FLEX SPORTS, INC. | ATTN: FRANK CHANG | 21717 FERRERO PARKWAY | | | WALNUT | CA | 91789 | |
| 4139506 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | |
| 4862204 | BODY SOLID INC | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | |
| 5409321 | BODYJEWELRYCOM | 1755 BANKS RD | | | | MARGATE | FL | | |
| 5813024 | BODYWAVES, INC | 12362 KNOTT ST | | | | GARDEN GROVE | CA | 92841 | |
| 5551869 | BODZER JENNIFER | 448 SUNRAY DR | | | | CLAYTON | NC | 27520 | |
| 5551870 | BOE BUDDINE | 15501 BRUCE B DOWNS BLVD APT 3 | | | | TAMPA | FL | 33647 | |
| 5551871 | BOE EVELYN | 19 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 5551872 | BOEBEL DEBRA | 17460 BURNET ST | | | | BROOKFIELD | WI | 53045 | |
| 5415876 | BOECKMAN REBECCA | 3401 CHASON CT UNIT 1 | | | | FORT GEORGE G MEADE | MD | | |
| 5551873 | BOEDDIKER JIM | 18 SHADYBROOK CT | | | | SANTA ROSA | CA | 95409 | |
| 5551874 | BOEDECKER FALLON | 918 Z CT | | | | SHEBOYGAN | WI | 53083 | |
| 5551875 | BOEGLE JIMMY | 900 E SATURNINO RD 23 | | | | PALM SPRINGS | CA | 92262 | |
| 5551876 | BOEH STEPHEN | 5701 SW LAKEFRONT | | | | SAINT JOSEPH | MO | 64504 | |
| 5551877 | BOEHKE DAVID | 114 N TAYLOR HOLLOW RD NE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5551878 | BOEHKE JAMES | PO BOX 373 | | | | MALTA | OH | 43758-0373 | |
| 5415878 | BOEHLECKE ROBERT | 3570 GALLUP CT | | | | LAS VEGAS | NV | | |
| 5551879 | BOEHLING PEGGY | 546 3RD LOOP RD APT F | | | | FLORENCE | SC | 29505 | |
| 5551880 | BOEHM JOHN | 101 CANAL RD | | | | HEBRON | OH | 43025 | |
| 5415880 | BOEHM KAREN | 408 2ND ST NE N | | | | PIPESTONE | MN | | |
| 5551881 | BOEHM MELANIE | PO BOX 176 | | | | MCLOUD | OK | 74851 | |
| 5551882 | BOEHM SHARON | 901 WARD | | | | BENTON | AR | 72015 | |
| 5415882 | BOEHME MARTIN | 501 S MAIN ST APT 3A | | | | COUNCIL BLUFFS | IA | | |
| 5551883 | BOEHNEN CHRISTINA | 175 SE LEBLEU | | | | WINSTON | OR | 97496 | |
| 5551884 | BOEHRNSEN BRIANNE | 1532 GIRARD AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 5415884 | BOEING CURTIS | 7415 WYNNE PL | | | | CINCINNATI | OH | | |
| 5415886 | BOELEE GEORGE | 137 WARNER HILL RD | | | | DERRY | NH | | |
| 5551885 | BOELEN KAYLA | 1608 N 6TH AVE | | | | YAKIMA | WA | 98902 | |
| 5415888 | BOELMAN MATTHEW | 1404 MADISON AVENUE N | | | | WOODWARD | OK | | |
| 5415890 | BOELTER MIKE | 13897 185TH AVE NW | | | | ELK RIVER | MN | | |
| 5415892 | BOENING SHARON | 2026 PLEASANT VILLA AVE | | | | BALTIMORE | MD | | |
| 5415894 | BOENISCH RICHARD | W2196 PIGEON LN | | | | SHEBOYGAN FALLS | WI | | |
| 5551886 | BOENSNES CORAZON | 4440 SW ARCHER RD 2105 | | | | GAINESVILLE | FL | 32608 | |
| 5551887 | BOERCKEL GEORGE | | | | | | | | |
| 5551888 | BOERIO JOY | 723 BARTLETT PL | | | | TOLEDO | OH | 43609 | |
| 5415896 | BOERM DALLAS | 600 CHURCH ST | | | | TOLEDO | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871798 | BOERNE STAR | 941 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 5551889 | BOERNSON DAKOTA | 644 MONROE | | | | QUINCY | IL | 62301 | |
| 5418498 | BOERSCHIG, GREGORY AND TRACEY | Redacted | | | | | | | |
| 5415898 | BOERST DENNIS | 2048 IDAHO ST | | | | TOLEDO | OH | | |
| 5415900 | BOES COLETTE | 83 POLK ST | | | | FREEPORT | NY | | |
| 5415902 | BOES ROBERT | 1173 TOWNSHIP ROAD 753 UNIT E | | | | ASHLAND | OH | | |
| 5415904 | BOESCH JAMIE | 908A LIBERTY ST | | | | BELVIDERE | NJ | | |
| 5551890 | BOESCH THOMAS | 3372 BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4132877 | Boeselager, Patricia | Redacted | | | | | | | |
| 4132877 | Boeselager, Patricia | Redacted | | | | | | | |
| 5415906 | BOESEN DAVID | 1816 RIDGE ST | | | | NIAGARA | WI | | |
| 5415908 | BOESHAAR EMILY | 4114 ROSEWELL PLANTATION RD | | | | GLOUCESTER | VA | | |
| 5415910 | BOESL EARL | 440 SPLIT ROCK ROAD | | | | BARTLESVILLE | OK | | |
| 5551891 | BOETSCH GERALD | 433 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| 5551892 | BOETTCHER CATHY | 116 BELVEDERE CT | | | | LELAND | NC | 28451 | |
| 5415912 | BOETTCHER CHERIE | 3100 SWISS AVE DALLAS | | | | | | | |
| 5415914 | BOETTCHER ELIZABETH | 200 LARK STREET N | | | | LEANDER | TX | | |
| 5415916 | BOETTCHER ERIK | 3732 HOPE COMMONS CIR | | | | FREDERICK | MD | | |
| 5415918 | BOETTCHER KENNETH N | 1418 SYLVAN AVENUE | | | | MODESTO | CA | | |
| 5551893 | BOETTGER APRIL | 6400 CROPPING ST | | | | KISSIMEE | FL | 34787 | |
| 5551894 | BOFFIL JENIFER | 19 SALAMANCA AVE APT 3 | | | | CORAL GABLES | FL | 33134 | |
| 5551895 | BOFFILL SERGIO | 800 NW 13TH ST | | | | MIAMI | FL | 33168 | |
| 5551896 | BOFIA BRITTNY R | 2345 MURRAY DR | | | | TOLEDO | OH | 43613 | |
| 5415920 | BOFINGER BUD | 204 LEVER ST | | | | PUNXSUTAWNEY | PA | | |
| 5409325 | BOFU CHEN | 13825 ALTON PARKWAY SUITE B | | | | IRVINE | CA | | |
| 5415922 | BOGA SRI S | 4306 156TH AVE NE APT VV166 | | | | REDMOND | WA | | |
| 5551897 | BOGAERT CASEY V | 9721 N OAK SHADOWS PL | | | | TUCSON | AZ | 85737 | |
| 5551898 | BOGALUSA CITY O | PO DRAWER 1179 CHECK | | | | BOGALUSA | LA | 70427 | |
| 5415924 | BOGAN ANTHONY | 514 BASHORE DR | | | | MARTINSBURG | WV | | |
| 5415926 | BOGAN ARLEBYS | 302 BALSAM STREET | | | | PALM BEACH GARDENS | FL | | |
| 5551899 | BOGAN DOTNESHA | 5430 RAGGED ROBIN CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5551900 | BOGAN ELIZABETH | 3502 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5551901 | BOGAN ERIKA | 103 WEST LOCKHAVEN DR | | | | GOLDSBORO | NC | 27534 | |
| 5551902 | BOGAN IDA | 1002 N CARROLL ST | | | | ALBANY | GA | 31705 | |
| 5551903 | BOGAN INEZ | 7309 17TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5551904 | BOGAN MARIE | 48 MCFANDIN LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 5409327 | BOGAN ZHANE D | 93 EAST BURNHAM STREET | | | | BLOOMFIELD | CT | | |
| 5551905 | BOGAR MENDOZA | 4162 WILLEMET ST | | | | LOS ANGELES | CA | 90039 | |
| 5551906 | BOGAR PATRICIA L | PO BOX 463 | | | | S CLE ELUM | WA | 98943 | |
| 5551907 | BOGARD AMANDA B | 1242 BULLARD RUTAN RD | | | | MECHANICSBURG | OH | 43044 | |
| 5415928 | BOGARD DAVID | 7813 N ROUNDSTONE DR | | | | TUCSON | AZ | | |
| 5551908 | BOGARD ELIZABETH A | 6209 W STARK | | | | MILWAUKEE | WI | 53218 | |
| 5551909 | BOGARDUS JAMES | 1257 CR 130 | | | | BELLEFONTAINE | OH | 43311 | |
| 5551910 | BOGARRT MARIA | 2432 W 24TH STREET RD | | | | GREELEY | CO | 80634 | |
| 5551911 | BOGART CHEALSEA | 38538 FIR AVE | | | | ZHILLS | FL | 33541 | |
| 5415932 | BOGART CLAY | 4105 GARRETT DR | | | | COLUMBUS | OH | | |
| 5551912 | BOGART DONNA | 23884 LEMON AVE | | | | PERRIS | CA | 92570 | |
| 4216755 | BOGART, WINDY | Redacted | | | | | | | |
| 5551913 | BOGARTY TURONDA | 7538 STAR AVENUE | | | | CLEVELAND | OH | 44103 | |
| 5551914 | BOGATAJ KARLE | 1228 9TH STREET | | | | ROCK SPRIGNS | WY | 82901 | |
| 5551915 | BOGDALA MARK E | 5912 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5415934 | BOGDAN BENJAMIN | 1313 SHENANDOAH DR | | | | BOISE | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551916 | BOGDAN IONEL | 771 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 5415935 | BOGDAN MARIUS | 149 LONGWOOD AVE | | | | MANCHESTER | NH | | |
| 5551917 | BOGDANOWICZ DEBORAH | 1108 RANDOLPH ST APT 113 | | | | GLASGOW | MO | 65254 | |
| 5551918 | BOGENRIGA BARBARA | 5250 TOPEKA AVE | | | | ROGERSVILLE | TN | 37857 | |
| 5551919 | BOGER CRYSTAL D | 111 RIDGELAND RD | | | | SAVANNAH | GA | 31419 | |
| 5551920 | BOGER DEBRA | 3915 WILLIAMSON RD | | | | ROCK HILL | SC | 29730 | |
| 5415939 | BOGER KATHLEEN | 166 FREE UNION RD WARREN041 | | | | BELVIDERE | NJ | | |
| 5415941 | BOGER RHETT | 20521 JACKIES RANCH BLVD | | | | PFLUGERVILLE | TX | | |
| 5551921 | BOGGA PAM | 311 VIRGINIA AVE N | | | | ST ALBANS | WV | 25177 | |
| 5551922 | BOGGAN LINDSAY | 12327 HERRING ROAD | | | | GULFPORT | MS | 39503 | |
| 5551923 | BOGGAN MARY T | 3824 QUARTS STREET | | | | PCB | FL | 32408 | |
| 5415943 | BOGGAVARAPU SRINIVASA | 8301 W 156TH ST JOHNSON091 | | | | OVERLAND PARK | KS | | |
| 5415945 | BOGGESS CINDY | 57 WATERVLIET AVE | | | | DAYTON | OH | | |
| 5551924 | BOGGESS JOSHUA | 630 S 18TH STREET | | | | SLATON | TX | 79364 | |
| 5551925 | BOGGESS RUTH | PO BOX 13455 | | | | CHARLESTON | WV | 25360 | |
| 5551926 | BOGGS AMELIA | 205 PATROL DR | | | | ALBANY | GA | 31705 | |
| 5551927 | BOGGS AMY | 300 MULBERRY AVE APT A9 | | | | POMEROY | OH | 45769 | |
| 5551928 | BOGGS ANDREA | 107 S MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5551929 | BOGGS ANITA | 326 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| 5415947 | BOGGS ANN | 2132 CLAGGETT DR | | | | DAYTON | OH | | |
| 5415949 | BOGGS CAROL | 13182 S 27TH AVE | | | | YUMA | AZ | | |
| 5551930 | BOGGS CAROLYN | 1648 ROCKFISH ROAD | | | | WAYNESBORO | VA | 22980 | |
| 5551931 | BOGGS CATHERINE | 825 S SENECA AVE | | | | ALLAINCE | OH | 44601 | |
| 5415951 | BOGGS DANIEL | 906 RENITA WAY | | | | MOORE | OK | | |
| 5551932 | BOGGS DEBBIE L | 321 MORRISON AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5551933 | BOGGS JAMES | 107 RAYE RD | | | | GREENWOOD | SC | 29649 | |
| 5409331 | BOGGS JAMES N | 30 EVERGREEN DRIVE | | | | NEWARK | DE | | |
| 5551934 | BOGGS JESSE | 3355 CLAIRE LN | | | | JACKSONVILLE | FL | 32223 | |
| 5551935 | BOGGS JOHNATHAN | 7771 62ND WAY APT B | | | | PINELLAS PARK | FL | 33781 | |
| 5415953 | BOGGS JONATHAN | 88807 TRALEE CT | | | | ELMIRA | OR | | |
| 5551936 | BOGGS JOSHUA | 50 LOCUST STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5551937 | BOGGS JUEVONNA | 4249 E BROAD ST COTTAGE E | | | | WHITEHALL | OH | 43213 | |
| 5551938 | BOGGS JULIA | 11550 DANIEL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5551939 | BOGGS KENNETH | 1203 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5551940 | BOGGS KRISTIN | NA | | | | LITTLETON | CO | 80123 | |
| 5551941 | BOGGS LINDA | 10SHORELENDTERENCE | | | | MIDDLETOWN | NJ | 07748 | |
| 5551942 | BOGGS LISA | RR 3 BOX 255-6 | | | | BUCKHANNON | WV | 26201 | |
| 5551943 | BOGGS RACHAEL | 1829SILVERLEAF CT | | | | MISHAWAKA | IN | 46544 | |
| 5551944 | BOGGS ROGER | PO BOX 417 | | | | ROCKY MOUNT | VA | 24151 | |
| 5551945 | BOGGS SHELVA J | 2409 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5551946 | BOGGS SUSAN | PO BOX 115 | | | | DANIELS | WV | 25832 | |
| 5551947 | BOGGS TAMMY | 3029 ASHWOOD CIR 210 | | | | ROANOKE | VA | 24012 | |
| 5415955 | BOGGS WIGHT | 1696 FORREST AVE N | | | | MEMPHIS | TN | | |
| 5551948 | BOGIER MELVIN | 217 MCGUIRK DR | | | | GLEN BURNIE | MD | 21060 | |
| 5551949 | BOGLE CRYSTAL L | 213 G SOUTHLAND CIRCLE | | | | HOUMA | LA | 70364 | |
| 5551951 | BOGLE KATHRYN | 5961CR2297 | | | | QUINLAN | TX | 75474 | |
| 5551952 | BOGLE MAHOGANY | 14907 G CREEKPOINTE CIRCL | | | | MIDLOTHIAN | VA | 23114 | |
| 5415957 | BOGLE ROSANNA | 20902 TUCSON AVE | | | | ANDREWS AFB | MD | | |
| 5551953 | BOGLIO MARIA M | URB VILLA EL ENCANTO CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5551954 | BOGNER SHERRI | 303 N MAIN ST | | | | COLUMBIA CITY | IN | 46725 | |
| S837491 | Bogner, John L | Redacted | | | | | | | |
| S822204 | Bogner, Mary | Redacted | | | | | | | |
| 5551955 | BOGOBOGO JAMESLISA | 110 GEORGE ST | | | | MINGO JCT | OH | 43938 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551956 | BOGOSIAN JAMES | 13171 CHIRPING SPARROW | | | | TUSTIN | CA | 92780 | |
| 5551957 | BOGUCKI JIM | 5004 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 5415959 | BOGUE MARGARET | 70 PEPPERBUSH LANE | | | | GUILFORD | CT | | |
| 5551959 | BOGUES JODY | XXXXX | | | | WPB | FL | 33409 | |
| 5551960 | BOGUESS SARAH | 620 BRUSSELS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5551961 | BOHACS HEATHER | 55 TRUMBULL ST APT 302 | | | | HARTFORD | CT | 06103 | |
| 4732101 | BOHALL, SANDRA | Redacted | | | | | | | |
| 5551962 | BOHAM TONI | 7532 HIGH PINES COURT | | | | PORT RICHEY | FL | 34668 | |
| 5551963 | BOHAN, TERESA A | Redacted | | | | | | | |
| 5551964 | BOHANNA RONCIE | 107 WALDECK ST | | | | CLARKSBURG | WV | 26301 | |
| 5551965 | BOHANNON AMY | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5551966 | BOHANNON COREY | 5938 TAYLORSVILLE RD | | | | FISHERVILLE | KY | 40023 | |
| 5551967 | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | |
| 5551968 | BOHANNON JAMIE J | 3771 E PARK AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5551969 | BOHANNON KATHY L | 7960 MALACHITE AVE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5551970 | BOHANNON NINIKA | 122 PLACID AVE | | | | STRATFORD | CT | 06615 | |
| 5551971 | BOHANNON OPHELIA | 5097 GOLD BEND | | | | TRUCKEE | CA | 96161 | |
| 5415961 | BOHANNON WILLIAM | 1557 SAGEWOOD DRIVE | | | | VIRGINIA BEACH | VA | | |
| 4129867 | Bohannon, Toriano | Redacted | | | | | | | |
| 4129867 | Bohannon, Toriano | Redacted | | | | | | | |
| 5811629 | Bohannon, Toriano A | Redacted | | | | | | | |
| 5551972 | BOHANON KRYSTAL C | 336 PARMELY AVE | | | | ELYRIA | OH | 44035 | |
| 5551973 | BOHARD FAIRY | 117 S PAGE | | | | HOMINY | OK | 74035 | |
| 5551974 | BOHDAN CHOMUT | BOHDAN CHOMUT | | | | ELLENVILLE | NY | 12428 | |
| 5551975 | BOHL DIANE | 1802 ST RT 60 | | | | VERMILLION | OH | 44089 | |
| 4895975 | Bohland, Charles | Redacted | | | | | | | |
| 5828264 | Bohland, Charles | Caravona & Berg, LLC | Aaron P. Berg | 50 Public Square | Suite 1900 | Cleveland | OH | 44113 | |
| 5415965 | BOHLMAN CRYSTAL | 6108 FOXTAIL CT | | | | SALISBURY | MD | | |
| 5415967 | BOHLMAN RICHARD | N6089 RANGELINE RD | | | | KOHLER | WI | | |
| 5415969 | BOHLMANN GEORGE | 122 SW GREENWOOD TER | | | | FORT WHITE | FL | | |
| 5415971 | BOHLN CHARMEL | 1525 JAMES PATRICK LANE APT A | | | | ST LOUIS | MO | | |
| 5415973 | BOHM BENJAMIN | 8123 E WATER STONE CT | | | | NAMPA | ID | | |
| 5415975 | BOHMAN DANNY | CMR 411 BOX 1744 | | | | AE | MO | | |
| 5415977 | BOHMAN DIANE | 4001 BEACONSDALE DR | | | | AUSTIN | TX | | |
| 5551976 | BOHMBACH EMILY | 699 SNELLING AVE S | | | | SAINT PAUL | MN | 55116 | |
| 5551977 | BOHN STEVEN | 2861 W 119TH AVE 202 | | | | WESTMINSTER | CO | 80234 | |
| 5551978 | BOHNE DONNA | PO BOX 2149 | | | | VINCENTOWN | NJ | 08088 | |
| 5551979 | BOHOL CRYSTALYNN | 75 5873 WALUA RD | | | | KAILUA KONA | HI | 96740 | |
| 5551980 | BOHRER MATTHEW | NO ADDRESS | | | | HAGERSTOWN | PA | 17267 | |
| 5811371 | Bohrer, James Paul | Redacted | | | | | | | |
| 5415983 | BOI CINDY | 70 WINTERGREEN RD | | | | BRISTOL | CT | | |
| 5551981 | BOIANI LORELIE | 35 Narragansett Ave | | | | TIVERTON | RI | 02878 | |
| 5551982 | BOICE ALICE | PO BOX 912 | | | | SHARPSBURG | NC | 27878 | |
| 5415985 | BOICE ELIAS | 120 TURNER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5551983 | BOID TIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5551984 | BOIKO JOSEPH W | 11403 LONG HILL CT | | | | SPRING HILL | FL | 34609 | |
| 5551985 | BOILEAU JEREMY | 351 MAPLE LN | | | | THOMASVILLE | NC | 27360 | |
| 5551986 | BOILKEIM ANTON | 1646 TUESON LOOPM A | | | | SPRINGDALE | AR | 72764 | |
| 5551987 | BOILLA MARILU | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CT | 06053 | |
| 5415987 | BOIMA PATRICIA | 184 NUCKLES DR | | | | JONESBOROUGH | TN | 37659-4728 | |
| 5415989 | BOINDER KELLI | 126 N ARBOGAST ST | | | | GRIFFITH | IN | | |
| 5415991 | BOINEAU TAMARA | 651 HOSTA DR | | | | FORT MILL | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551988 | BOIRARD JEANINE | 2412 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5845719 | Boire, Ronald | Redacted | | | | | | | |
| 5551989 | BOISBERT SAMANTHA | 497 B ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5415993 | BOISCLAIR JUDITH | 14 MEADOWVIEW COURT | | | | CANTON | CT | | |
| 5551990 | BOISCLAIR1 KEVIN W | PO BOX 170 | | | | ALTO | GA | 30510 | |
| 5551991 | BOISE DANAY | 4919 WOODS EDGE RD | | | | VIRGINIA BEAC | VA | 23462 | |
| 4884411 | BOISE SALES CO | PO BOX 15619 | | | | BOISE | ID | 83715 | |
| 5551992 | BOISER LEEANDER | PO BOX 1353 | | | | KILAUEA | HI | 96754 | |
| 5551993 | BOISHAUNSEN CHRISTIAN | 454 CLARWATER AVE | | | | NEWBURY PARK | CA | 91320 | |
| 5551994 | BOISSE MARISSA | 76 EMRALD ST | | | | GARDNER | MA | 01440 | |
| 5551995 | BOISVERT RICHARD | 13015 W PARK AVE | | | | NEW BERLIN | WI | 53151 | |
| 5551996 | BOITNOTT ANGIE | 205 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32084 | |
| 5415995 | BOIVIN JUDI | 96 MCALLISTER ROAD N | | | | ORLEANS | VT | | |
| 5415997 | BOIVIN MICHELLE | 7207 E CHELSIE KAYE LN | | | | TUCSON | AZ | | |
| 5551997 | BOJACIUK BUDDY W | 952 DUKE RD | | | | WHITEHALL | OH | 43213 | |
| 5551999 | BOJKIC DANIEL | 610 WEST WALNUT | | | | ENID | OK | 73701 | |
| 5552000 | BOJOEQUEZ BOBBI | 14703 N 148TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5552002 | BOJORGE GERARDO | 6511 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5552003 | BOJORQUES GUILLERMINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85621 | |
| 5415999 | BOJORQUEZ EDDIE | 1010 NORTH SPACE 9 | | | | COOLIDGE | AZ | | |
| 5552004 | BOJORQUEZ FRANCISCA | 441 N HILL APT 8 | | | | MESA | AZ | 85203 | |
| 5552005 | BOJORQUEZ LETICIA | 34445 CORREGIDOR DR APT 113 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5416003 | BOJORQUEZ LISA | 39591 N ZAMPINO ST | | | | SAN TAN VALLEY | AZ | | |
| 5416007 | BOJORQUEZ RACHEL | 10880 W MIAMI AVE | | | | TOLLESON | AZ | | |
| 5552006 | BOJORQUEZ RODOLFO | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5552007 | BOJORQUEZ YVETTE M | 6917 N 71ST AVE APT 1081 | | | | GLENDALE | AZ | 85303 | |
| 5552008 | BOJUS CHARLES | 394 CUSHING CORNER RD | | | | FREEDOM | NH | 03836 | |
| 5416009 | BOKEL KENNETH V | 10200 STATE ROUTE 161 | | | | MASCOUTAH | IL | | |
| 5552009 | BOKOR LISA | 3020 RUBY | | | | CLEVELAND | OH | 44109 | |
| 5552010 | BOKUKU FILORINA | 3100 S 208TH ST | | | | SEATAC | WA | 98198 | |
| 5416014 | BOLADO MARIE | 3 LEONARD AVE | | | | NEWBURGH | NY | | |
| 5552012 | BOLAK CASEY | 114 POINT OF WOODS DR | | | | PALM COAST | FL | 32137 | |
| 5416017 | BOLAND NICHOLAS | 38 BUCKS PATH | | | | EAST HAMPTON | NY | | |
| 5552013 | BOLANDO RENATO | PO BOX 1044 | | | | RICHGROVE | CA | 93261 | |
| 5416019 | BOLANOS ANDREA | 534 CODY RD | | | | HAYWARD | CA | | |
| 5552014 | BOLANOS LIONEL | 310 S BEECH AVE | | | | ROSWELL | NM | 88203 | |
| 5552015 | BOLANOS MARIA | 364 TIMBERLIND DR | | | | MADERA | CA | 93637 | |
| 5552016 | BOLAR BARBARA J | 223 JORDAN LANE | | | | QUINCY | FL | 32351 | |
| 5416020 | BOLAR CHARLENE | 5259 IROQUOIS ST | | | | TOBYHANNA | PA | | |
| 5552017 | BOLAR CHRISTOPHER | 2011 LILLY DR | | | | CHARLESTON | WV | 25387 | |
| 5552018 | BOLAR QIANTE L | 1224 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5552019 | BOLD CRYSTAL R | 3703 ANDREW JACKSON WAY | | | | HERMITAGE | TN | 37076 | |
| 5416022 | BOLD JOANNE | PO BOX 591 | | | | MARICOPA | AZ | | |
| 5416024 | BOLDEBUCK JON | 570 ASH STREET | | | | OREGON | WI | | |
| 5552020 | BOLDEN BASHIMA | 2621 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5552021 | BOLDEN CHARNEL | 6704 PAULINE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5552022 | BOLDEN CHASTITY | 417 S MAPLE ST | | | | LITTLE ROCK | AR | 72205 | |
| 5552023 | BOLDEN CLOEA | 505 NORTH 14TH | | | | ELWOOD | KS | 66024 | |
| 5552024 | BOLDEN CRYSTAL | 562 E 76 ST | | | | SHREVEPORT | LA | 71106 | |
| 5552025 | BOLDEN DAISEY | 240 TULLAH DRIVE | | | | SUMTER | SC | 29153 | |
| 5552026 | BOLDEN DEBORA A | 4304 TERRACE DRIVE | | | | OMAHA | NE | 68134 | |
| 5552027 | BOLDEN DORIS | 416 BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 5416026 | BOLDEN ERIC | 6300 BRANCH HOLLOW LN TARRANT439 | | | | ARLINGTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552028 | BOLDEN ERIKA C | 365 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5552029 | BOLDEN FRANK | P O BOX 53116 | | | | CINCINNATI | OH | 45239 | |
| 5552030 | BOLDEN JERNAE | 417 LOUIS DR | | | | HOUMA | LA | 70364 | |
| 5552031 | BOLDEN JOESEPHINE | 2157 MURRELL RD | | | | LYNCHBURG | VA | 24501 | |
| 5552032 | BOLDEN KAREN | 90 PINTO CIRLCLE | | | | OFALLON | MO | 63368 | |
| 5552033 | BOLDEN KENNETH | XXXX | | | | DETROIT | MI | 48210 | |
| 5552034 | BOLDEN KIMIKO | 940 POINT PETER RD LT 8 | | | | ST MARYS | GA | 31558 | |
| 5552035 | BOLDEN LATISHA | 25 SOUTH ST | | | | GLENALLEN | MS | 38744 | |
| 5552037 | BOLDEN LISA | 715 BROWNING | | | | SHREVEPORT | LA | 71106 | |
| 5552038 | BOLDEN LUCKY | | 2937 | | | COLUMBUS | GA | 31909 | |
| 5552039 | BOLDEN MELANE | 1256 MASTERS DR | | | | ARNOLD | MD | 21012 | |
| 5552040 | BOLDEN MICHELLE | 2962 EAST93 ST | | | | BROOKLYN | NY | 11234 | |
| 5552041 | BOLDEN NICOLE | 3000 WELLINGTON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5552042 | BOLDEN PAMELA | 420 LIMESTONE | | | | ST LOUIS | MO | 63122 | |
| 5416028 | BOLDEN PATSY | 314 W PARK ST LUCAS095 | | | | TOLEDO | OH | | |
| 5552043 | BOLDEN SAMANTHA | 1404 TEEKELL ST | | | | BOSSIER | LA | 71111 | |
| 5416030 | BOLDEN SAMMIE | 3507 RUE DE RENARD | | | | FLORISSANT | MO | | |
| 5552044 | BOLDEN SHARMIKA | 317 SHANKLIN RD 28 | | | | BEAUFORT | SC | 29906 | |
| 5552045 | BOLDEN SHERONDA | 1701 BOLD RULER DR | | | | COLUMBIA | MO | 65203 | |
| 5552047 | BOLDEN TAMMIE M | 611 LINCOLN ST | | | | INDIANOLA | MS | 38751 | |
| 5552048 | BOLDEN TAMMY | 3563 MERCER MILL | | | | ELIZABETHTOWN | NC | 28332 | |
| 5552049 | BOLDEN TIA M | 5550 TERRACE CT APT 12 | | | | TAMPA | FL | 33617 | |
| 5416032 | BOLDEN TOM | 1314 GOLDEN ST | | | | SAVANNAH | GA | | |
| 5552050 | BOLDEN TYLICIA S | 1139 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 5552051 | BOLDEN VANESSA | 231 ELLINGTON AVE APT B | | | | EAST HARTFORD | CT | 06108 | |
| 5552052 | BOLDEN VICTORIA F | 32015 SUMMIT LN | | | | MONROE | GA | 30665 | |
| 5552053 | BOLDEN VONDRICA | 102 MOORE DR | | | | GREENVILLE | MS | 38704 | |
| 5552054 | BOLDEN YOLANDA | 3234 MALLARD DR | | | | GRETNA | LA | 70056 | |
| 4903397 | Bolden, Ida | Redacted | | | | | | | |
| 4895911 | Bolden, Sharon | Redacted | | | | | | | |
| 4789729 | Bolden, Sharon | Redacted | | | | | | | |
| 5552055 | BOLDER MRS | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5552056 | BOLDER SHASLEY | 3333 TEJEAN ROAD | | | | LAFAYETTE | LA | 70523 | |
| 5552057 | BOLDER TOYA | 2117 16TH ST | | | | RACINE | WI | 53403 | |
| 5416035 | BOLDIN RAYMOND | 907 WEST HIGH STREET N | | | | EBENSBURG | PA | | |
| 5552058 | BOLDING CAROLYN M | 11026 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705 | |
| 5552059 | BOLDING DIANA | 4350 STOCKTON RD | | | | POCOMOKE | MD | 21851 | |
| 5552060 | BOLDING GHENI | 3304 157TH ST E | | | | TACOMA | WA | 98446 | |
| 5552062 | BOLDING LIAKEEDRA | 2812 YORKTOWNE DR | | | | LAPLACE | LA | 70071 | |
| 5416037 | BOLDISH MARK | 50 JOES HILL ROAD PUTNAM079 | | | | BREWSTER | NY | | |
| 5552063 | BOLDS BRITTANY C | 825 ATLANTIC AVE | | | | N O | LA | 70114 | |
| 5552064 | BOLDS KEVIN | 701 S 41ST ST | | | | RICHMOND | CA | 94804 | |
| 5552065 | BOLDS PAULETTE | 2808 ERIN CT | | | | RICHMOND | CA | 94804 | |
| 5552066 | BOLDS SHANNADA | 4109 S FIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 5552067 | BOLDT CHARLES | 5829 S 109 ST | | | | HALES CORNERS | WI | 53130 | |
| 5552068 | BOLDUC DARCIE | PO BOX 441 | | | | OXFORD | ME | 04270 | |
| 5552069 | BOLDUC JEREMY | 45 MESSER STREET | | | | LACONIA | NH | 03246 | |
| 5552070 | BOLE JOHN | 1160 COLORADO BLVD 26 | | | | DENVER | CO | 80206 | |
| 5552071 | BOLE MICHAEL | 40 MARCELLINA LN 20 | | | | MT CRESTED BT | CO | 81225 | |
| 5416039 | BOLEE MERCY | 4923 TIEMANN AVE | | | | SAINT LOUIS | MO | | |
| 4664333 | BOLEK, MICHAEL | Redacted | | | | | | | |
| 5552072 | BOLEN ANDREW | 638 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| 5552073 | BOLEN DARLENE | XXXXX | | | | BOISE | ID | 83709 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 648 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552074 | BOLEN JESSICA | 22 PYLES LN | | | | NEW CASTLE | DE | 19805 | |
| 5552075 | BOLEN JULIA | 4908 NORTHCUT | | | | DAYTON | OH | 45414 | |
| 5552076 | BOLEN MARIBEL | 102 HILL PINE TRAIL | | | | HAMPTON | GA | 30228 | |
| 5552077 | BOLEN PRISCILLA | 148 NALS DR | | | | ORANGEBURG | SC | 29115 | |
| 5552078 | BOLEN SHANAE | 527 MAIN ST APT 8 | | | | CALDWELL | OH | 43724 | |
| 5552079 | BOLEN WILLIAM | 221 SPRING VEIW LANE | | | | MOUNT AIRY | NC | 27030 | |
| 5848227 | Bolen, George | Redacted | | | | | | | |
| 5848157 | Bolen, George | Redacted | | | | | | | |
| 5416041 | BOLENDER HERB | 8501 SUGAR CREEK RD | | | | LIMA | OH | | |
| 5552080 | BOLER PAMELA | 2127 E 51ST PLACE | | | | TULSA | OK | 74105 | |
| 5552081 | BOLER TEMEKIA | 313 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5552082 | BOLER TOMEKIA | 6050 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5552083 | BOLER VERNIDA | 1101 MONTCLAIR DR | | | | HINESVILLE | GA | 31313 | |
| 5552084 | BOLER YOLANDA | 135 IGNICO DR | | | | WR | GA | 31093 | |
| 5552085 | BOLES BRANDON | 650 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |
| 5416043 | BOLES CARL | 15003 CHERRYWOOD DRIVE | | | | LAUREL | MD | | |
| 5552087 | BOLES JESSICA | 6165 SOME WAY | | | | MAGALIA | CA | 95954 | |
| 5552088 | BOLES KANISHIA G | 3121 N 25 ST | | | | MILWAUKEE | WI | 53206 | |
| 5552089 | BOLES KELLIE | 2241 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | |
| 5552090 | BOLES MICHALE | 816 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5552091 | BOLES NATASHA | 208 CALLANDALE LANE | | | | DURHAM | NC | 27703 | |
| 5416045 | BOLES RANDELL | 4301 FILBRUN LN | | | | TROTWOOD | OH | | |
| 5552092 | BOLES ROBIN | 2913 WEYMAN | | | | SHREVEPORT | LA | 71104 | |
| 5552094 | BOLET QUINI | 8117 SW 118TH CT | | | | MIAMI | FL | 33183 | |
| 5552095 | BOLEWARD TERRY L | 2410 STONE RD | | | | EASR POINT | GA | 30344 | |
| 5552096 | BOLEY LEILA | 4116 THIRD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5552097 | BOLEYJACK LENA | 1006 EDGEHILL AVE | | | | NASH | TN | 37203 | |
| 5552098 | BOLGIANO MARTHA | 308 W PHELPS | | | | BLANCHARD | LA | 71009 | |
| 5552099 | BOLICK BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29340 | |
| 5416049 | BOLIN BILLY | 105 SOUTH JOHNSON STREET | | | | GAFFNEY | SC | | |
| 5552100 | BOLIN CHANENNA | 26699 EAST 888 RD | | | | BUNCH | OK | 74431 | |
| 5409344 | BOLIN CHARLES | 2936 NE 76TH AVE | | | | PORTLAND | OR | | |
| 5416051 | BOLIN DEBRA | 104 HAY RD | | | | WILMINGTON | DE | | |
| 5552101 | BOLIN HAROLD | 647 W TWAIN AVE | | | | CLOVIS | CA | 93612 | |
| 5552102 | BOLIN HOLLY | 1373 CORY DALE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 5552103 | BOLIN JENNIFER | 116 BLAYLOCK RD | | | | PASSAIC | NJ | 07055 | |
| 5552104 | BOLIN KAYLA | 180 CENTRAL AVE | | | | CROSSVILLE | TN | 38555 | |
| 5552105 | BOLIN LILLIE R | 1100 W 91ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5552106 | BOLIN ROBERT | 414 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5552107 | BOLIN SHAY | 1716 WINDEMERE RD | | | | TIPP CITY | OH | 45371 | |
| 5416053 | BOLIN THEODORE | 883 WALLINGER DR | | | | GALLOWAY | OH | | |
| 5552108 | BOLING CYNITHIA | 937 BRUNSWICK DR | | | | DAYTON | OH | 45424 | |
| 5552109 | BOLING JUDY | 836 APPLETREE ST | | | | DOTHAN | AL | 36301 | |
| 5416057 | BOLING NICKE K | 850 N US HWY 89 APT 5B N | | | | NORTH SALT LAKE | UT | | |
| 5416059 | BOLINGER DANNY | 266 VERNIE LEE RD | | | | FRIENDSVILLE | TN | | |
| 5552110 | BOLINGER TRACY | 71 WESTSIDE AVE | | | | HAGERSTOWN | MD | 21740-5322 | |
| 5416061 | BOLITHO DARRYL | 1920 HOPKINS DR OAKLAND125 | | | | WIXOM | MI | | |
| 5552112 | BOLIVAR CARMEN | COND BALLAMONTE 1406 | | | | BAYAMON | PR | 00956 | |
| 4880205 | BOLIVAR COMMERCIAL | P O BOX 1050 | | | | CLEVELAND | MS | 38732 | |
| 5552113 | BOLIVAR FREIRE | 19 DARTMONTH AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 5552114 | BOLIVAR ROCIO | 2538 VERDE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5416063 | BOLKA LOIS W | 159 PENNSYLVANIA AVE | | | | LAKE HOPATCONG | NJ | | |
| 5552115 | BOLKEN TERESA | 4870 HWY 93 S NBR 52 | | | | WHITEFISH | MT | 59937 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5416064 | BOLL JAMES | 17412 E SAN MARCUS DR | | | | FOUNTAIN HILLS | AZ | | |
| 5416066 | BOLLAMPALLY BHARGAVI | 4769 TUTTLES WOODS DRIVE | | | | DUBLIN | OH | | |
| 5416068 | BOLLAS ANGELA | 1282 COLLINWOOD AVE | | | | AKRON | OH | | |
| 5552116 | BOLLDEN DEBRA | 14 SAN MIGUEL DR | | | | ST CHARLES | MO | 63303 | |
| 5552117 | BOLLER MELISSA | 326 BATTLE AVE | | | | MURFREESBORO | TN | 37129 | |
| 5416070 | BOLLER THOMAS | 1143 BOYD STREET | | | | WATERTOWN | NY | | |
| 5416072 | BOLLERS CHANNING | 2600 SW 10TH ST APT 1904 | | | | OCALA | FL | | |
| 5552118 | BOLLES CINDY | 1832 CONKLIN RD | | | | CONKLIN | NY | 13748 | |
| 5552119 | BOLLES GINGER | 170 WELLSLY RD | | | | ELLORA | TN | 37328 | |
| 5416075 | BOLLES ROBERT | 9859 ERINS GROVE CT | | | | LAS VEGAS | NV | | |
| 5416077 | BOLLHEIMER CHAD | 2700 DOUBLE CHURCHES RD 235 | | | | COLUMBUS | GA | | |
| 5552120 | BOLLIN ROSE | 3447 170TH ST | | | | LV | KS | 66048 | |
| 5552121 | BOLLING JEANIE | 32 WISTERIA LANE HARDIE | | | | HARDY | VA | 24101 | |
| 5552122 | BOLLING JERRY | 7023 RICH VALLEY RD | | | | BRISTOL | VA | 24202 | |
| 5552123 | BOLLING OCEY | 5513 PEERLESS AVE | | | | GWYNN OAK | MD | 21207 | |
| 5552124 | BOLLING RANDY | 214 OBRECHT RD | | | | MILLERSVILLE | MD | 21108 | |
| 5552125 | BOLLINGER ALAN | 1926 N GARY AVE | | | | TULSA | OK | 74110 | |
| 5552126 | BOLLINGER ANDREW JR | 517 SOPHIE LANE | | | | WARSAW | IN | 46582 | |
| 5552127 | BOLLINGER BRENDA | 8952 MULL RD | | | | VALE | NC | 28168 | |
| 5552128 | BOLLINGER CATHY | 90 EWING DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5416081 | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | | |
| 5552129 | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | |
| 5416083 | BOLLINGER DAVID | 9 MARVALINGROVE DR | | | | SAVANNAH | GA | | |
| 5552130 | BOLLINGER HANNAH | 518 WEST BAILEY | | | | SIOUX FALLS | SD | 57104 | |
| 4880952 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 5416085 | BOLLINGER JUANITA | 3419 MOONRIDGE DR | | | | CINCINNATI | OH | | |
| 5552131 | BOLLINGER KAREN | 1532 23RD ST PL NE | | | | HICKORY | NC | 28601 | |
| 5552132 | BOLLINGER KATHY | 400 ASH ST | | | | ROSCOE | TX | 79545 | |
| 5552133 | BOLLINGER KIMBERLY A | 925 EAST G ST | | | | OAKDALE | CA | 95368 | |
| 5552134 | BOLLINGER NATALIE | 6605 MARION AGOSTA RD | | | | MARION | OH | 43302 | |
| 5552136 | BOLLMAN KEVIN | 631 LEIDY STREET | | | | COSBY | MO | 64436 | |
| 5552137 | BOLLOZOS REIMON | 2275 RADIANT BEAM AVE | | | | LAS VEGAS | NV | 89123 | |
| 5416087 | BOLMAN BOBBIE | 3356 VANNESS ST | | | | PORT HURON | MI | | |
| 5416089 | BOLMAN CHRISTOPHER | 883 GLOUCHESTER ST | | | | BOCA RATON | FL | | |
| 5552138 | BOLO DALIA | 4101 WOOD LN | | | | E BAKERSFIELD | CA | 93305 | |
| 5416091 | BOLOGNA KARIE | 1712 FALLS RIVER AVE | | | | RALEIGH | NC | | |
| 5552139 | BOLOGNESE JODI | 52 FIFER LN | | | | LEXINGTON | MA | 02420 | |
| 5416093 | BOLON DANIEL | 14964 SHERWOOD DR | | | | STRONGSVILLE | OH | | |
| 5409348 | BOLOORCHIAN FARHAD | 98 WINDCHIME | | | | IRVINE | CA | | |
| 5552140 | BOLORIN LIZ M | P O BOX 370006 CAYEY PUERTO RI | | | | CAYEY | PR | 00736 | |
| 5552141 | BOLSCH MARIE | 2007 COLERIDGE LN NONE | | | | CROWNSVILLE | MD | 21032 | |
| 5552142 | BOLSTON CARLA | 1900 N JEFFERSON ST APT B5 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5552143 | BOLT LINDA | 34 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |
| 5552144 | BOLT TAMMY | 15 JOSSELSON ST | | | | YEMASSEE | SC | 29945 | |
| 5552145 | BOLTEN RESTA | 1214 E BROADWAY | | | | ENID | OK | 73701 | |
| 5416095 | BOLTER DAWN | 2303 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | | |
| 5416097 | BOLTER JENNY | 7070 SCHROLL ST | | | | LAKEWOOD | CA | | |
| 5416099 | BOLTHOUSE CALEB | 1790 N 7TH E | | | | MOUNTAIN HOME | ID | | |
| 5552146 | BOLTON ABRYELLE | 1400 JRLYNCH ST P O BOX 18 | | | | JACKSON | MS | 39217 | |
| 5552147 | BOLTON AMBER | 806 OLD CLAREMONT RD | | | | CHARLESTOWN | NH | 03603 | |
| 5552148 | BOLTON ANGELA T | 1017 EDWARD ST | | | | HATTIESBURG | MS | 39401 | |
| 5416101 | BOLTON ASHLEY | 4377 HORN LAKE RD | | | | MEMPHIS | TN | | |
| 5552149 | BOLTON CHRISTY A | 2313 CLIFFDALE ST | | | | OCOEE | FL | 34761 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552150 | BOLTON COURTNEY | 10600 STEEECJASE DR | | | | GULFPORT | MS | 39503 | |
| 5552151 | BOLTON JEANNETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27217 | |
| 5416103 | BOLTON JENNIFER | 468 N SPRING ST | | | | SPARTA | TN | | |
| 5416105 | BOLTON JOCELYN | PO BOX 358 | | | | MCLAIN | MS | | |
| 5552152 | BOLTON LANAE | 209 EAST BISMARCK EXPRESSWAY A | | | | BISMARCK | ND | 58504 | |
| 5552153 | BOLTON LEKESHA | 1202 BEACH AVE | | | | GULFPORT | MS | 39501 | |
| 5416107 | BOLTON MARION L | 21512 PRINCE ALBERT COURT | | | | LEESBURG | FL | | |
| 5552154 | BOLTON MARLENE | 5601 CALIFORNIAL AVE APT | | | | JACKSONVILLE | FL | 32244 | |
| 5552155 | BOLTON ORA | 4206 BRODICK LN | | | | LITHIA SPRINGS | GA | 30122 | |
| 5552156 | BOLTON PEARLIE | 109 CHINPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 5416109 | BOLTON SANDRA | 425 PITTSDOWNE RD | | | | COLUMBIA | SC | | |
| 5552157 | BOLTON SHARLEISH | 181 S JOLIET CIR | | | | AURORA | CO | 80012 | |
| 5552158 | BOLTON SHERRY L | 607 HWY 340 93 | | | | FRUITA | CO | 81521 | |
| 5552159 | BOLTON STACY R | 127 N HEARD ST | | | | SENATOBIA | MS | 38668 | |
| 5416111 | BOLTON STEPHANIE | 965 TERRY RD | | | | PAMPA | TX | | |
| 5552160 | BOLTON TONYA | 3965 PLYMOUTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5416113 | BOLTON VIRGINIA | 231 ENFIELD MAIN RD | | | | ITHACA | NY | | |
| 4867433 | BOLTZ GROUP LLC THE | 4394 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 5552161 | BOLTZ JANET | SEARS CONCORD MALL | | | | WILMINGTON | DE | 19803 | |
| 5416117 | BOLTZ SALLY | 9 PLYMOUTH DRIVE | | | | JONESTOWN | PA | | |
| 4871718 | BOLUS TRUCK PARTS | 922 SANDERSON ST | | | | THROOP | PA | 18512 | |
| 5552162 | BOLWIN MELISSA | 2864 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 5552163 | BOLYARD COLLEEN | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |
| 5416119 | BOLYARD JENNIFER | 7636 MAPLEHURST AVE SE STARK151 | | | | EAST SPARTA | OH | | |
| 5552164 | BOLYER TINA | 13770 WINDING WAY | | | | KEITHVILLE | LA | 71047 | |
| 4132143 | Bolymax International Corp | 3377 Farrington Street | | | | Flushing | NY | 11354 | |
| 5409352 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | | |
| 5552165 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | |
| 4132955 | Bolymax International Corp. | 3377 Farrington Street | | | | Flushing | NY | 11354 | |
| 5552166 | BOLZ CHARLES | 3038 NW 65TH DR | | | | BOCA RATON | FL | 33496 | |
| 5552167 | BOLZ GLEN | 420 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226 | |
| 5552168 | BOMAN RACHEL | 252 A SAWMILL RD | | | | BRICK | NJ | 08724 | |
| 5416121 | BOMAN ROBERT | 4604 STALLION DR | | | | KILLEEN | TX | | |
| 5552169 | BOMAR AMANDA | P O BOX 5351 | | | | ARDMORE | OK | 73403 | |
| 5552170 | BOMAR BETHLY | 2901 KELLOGG RD | | | | N LITTLE ROCK | AR | 72120 | |
| 5552171 | BOMAR ERICA | 355 AMHEREST DR | | | | SPARTANBURG | SC | 29306 | |
| 5552172 | BOMAR JUANITA R | 3547 GREAT NECK 117E | | | | AMITYVILLE | NY | 11701 | |
| 5552173 | BOMAR LIANA | 5927 FOTH | | | | TOLEDO | OH | 43613 | |
| 5416125 | BOMARITO CAROL | 1821 HEMLOCK DR CONTRA COSTA013 | | | | OAKLEY | CA | | |
| 5552175 | BOMAT LTD | 621 BELMONT STREET | | | | PASADENA | TX | 77506 | |
| 5552176 | BOMATO DOROTHY | 6400 HAZEL | | | | LR | AR | 72209 | |
| 5416127 | BOMBACE CHRIS | 5 CRESTWAY DR | | | | NEW YORK MILLS | NY | | |
| 5552177 | BOMBALIER TONY | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 5552178 | BOMBASSARO PETER | 55 BEECH AVE | | | | MELROSE | MA | 02176 | |
| 5552179 | BOMBERGER STACY | 189 JOHNS WAY DR | | | | FREDERICKSBURG | PA | 17026 | |
| 5552180 | BOMBERRY GWEN | 161 LECHASE APTB | | | | ROCHESTER | NY | 14606 | |
| 5552181 | BOMBICH DEBORAH | 221 PINE CIR | | | | APOLLO | PA | 15613 | |
| 5416129 | BOMER COLBY | 6949 WEST LALOMAI B | | | | GLENDALE | AZ | | |
| 5552182 | BOMITA HARPER | LAUREN STARNES | | | | GROVER | NC | 28073 | |
| 5416131 | BOMMU SUDHARSHAN | 8405 130TH PL SE UNIT C102 | | | | NEWCASTLE | WA | | |
| 5012926 | Bompensa, Suzanne | Redacted | | | | | | | |
| 5552183 | BOMWAN KRISTIN | 1506 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| 4871344 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552184 | BON JON LLC | 91-226 KAUHI STREET | | | | KAPOLEI | HI | 96707 | |
| 5552185 | BON YANIA I | BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5416135 | BONA ROBERT | 1006 S EAST AVE | | | | BALTIMORE | MD | | |
| 5416137 | BONACCI MICHAEL | 12 MERIDIAN RIDGE DR | | | | DODGINGTOWN | CT | | |
| 5552186 | BONADOR MARISSA C | 100 BAYVIEW DR APT 327 | | | | SUNNY ISLES BCH | FL | 33160 | |
| 5552187 | BONAFON SUHEILY | URB MONTE CASINO CALLE EV | | | | TOA ALTA | PR | 00953 | |
| 5409354 | BON-AIRE INDUSTRIES INC | BOISE ID 83716 | | | | BOISE | ID | | |
| 4143034 | Bon-Aire Industries, Inc. | 873 E. Citation Ct. | | | | Boise | ID | 83716 | |
| 5416143 | BONANNI RICHARD | 131 E MAPLE ST | | | | VALLEY STREAM | NY | | |
| 5552188 | BONANO ANGELA | C-LIRIOS 26 | | | | CAROLINA | PR | 00987 | |
| 5416145 | BONANO CARLOS | 8309 GROVE RD | | | | ELLICOT CITY | MD | | |
| 5552189 | BONANO JAVIER L | BO JDNSS DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5552190 | BONANO KIARA | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5552191 | BONANO MIGUEL | URBANIZACION LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 5552192 | BONANO TIRSO | CALLE-A 3 BARRIO VEGA BA | | | | FDO | PR | 00738 | |
| 5552193 | BONANO XIOMARA | CALLE 3 BLOQ E7 ESTANCIAS DEL | | | | LUQUILLO | PR | 00773 | |
| 5416149 | BONANSINGA NICOLE | 123 SPRATT AVE | | | | STATEN ISLAND | NY | | |
| 5552194 | BONAPARTE CHRISTOPHER | 166 PINECREEK CT EXT | | | | GREENVILLE | SC | 29605 | |
| 5552195 | BONAPARTE ERNESTINE | 6 BROTHERS LANE | | | | DALTON | GA | 30735 | |
| 5552197 | BONAR MELISSA | 1679 TWP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5552198 | BONAR MISSIE R | 802 WEST FORTH SRTEET APT B | | | | WILLIAMSTOWN | WV | 26187 | |
| 5552199 | BONAR TOM | 908 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5552200 | BONCHE EYASU | 921 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 5552201 | BONCORE CARLO | 203 DU LUARD RD | | | | WHITETHORN | CA | 95589 | |
| 5552202 | BONCUS COLEMAN | BRIDGEMAN PARK DR | | | | CLINTONSC | SC | 29325 | |
| 5552203 | BOND AARON | 1019 ADAMS ST | | | | ROANOKE | VA | 24017 | |
| 5552204 | BOND ADRIANNE | 366 WADSWORTH AVE | | | | NEW YORK | NY | 10040 | |
| 5416151 | BOND ANNE | 4401 STAGECOACH ROAD NORFOLK021 | | | | STOUGHTON | MA | | |
| 5552205 | BOND ANTHONY | 1146 PRISCILLA LN | | | | ASHLAND | OH | 44805 | |
| 5552206 | BOND BEVERLY | 42266 SOUTH CREEK RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5416153 | BOND BILL | 2400 BRIGGS RD | | | | COLUMBUS | OH | | |
| 5416155 | BOND BOBBIE | 87881 8TH ST | | | | VENETA | OR | | |
| 5552207 | BOND CAROLYN | 2813 HACKWORTH ST | | | | ASHLAND | KY | 41101 | |
| 5552208 | BOND CHARLOTTE | 2613 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096 | |
| 5552209 | BOND CHERLYN | ADD ADDRESS | | | | CITY | GA | 30349 | |
| 5552210 | BOND CHERYL | 4344 WEST HIGHLAND DRIVE | | | | MACON | GA | 31210 | |
| 5552211 | BOND DAVID | 1591 PLEASANT HILL RD | | | | LAFAYETTE | CA | 94549 | |
| 5552212 | BOND DIANE | 1381 OLD VIRGINIA BEACH RD | | | | VIRGINIA BEACCH | VA | 23454 | |
| 5416157 | BOND DONALD | 91-207 HALANA PLACE | | | | KAPOLEI | HI | | |
| 5552213 | BOND DONNA | 192 PADDOCK WAY | | | | SUMMVILLE | SC | 29483 | |
| 5416159 | BOND EMILY | 21171 E CR160 | | | | HEADRICK | OK | | |
| 5552214 | BOND ERIKA L | 7235 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5416161 | BOND FRANCIS | 288 LINCOLN ST | | | | JACKSON | TN | | |
| 5416163 | BOND GLENN | 134 SUMMIT RD | | | | ELIZABETH | NJ | | |
| 5552215 | BOND JAIME | 16725 BRONS HEIGHTS LANE | | | | CALDWELL | OH | 43724 | |
| 5416165 | BOND JEFF | 22325 HIGHWAY 231 | | | | FOUNTAIN | FL | | |
| 5552216 | BOND JENNIFER | 4325 RALL ST | | | | MERIDIAN | ID | 83646 | |
| 5416167 | BOND JOHN | 6166 PICKERINGTON RD FAIRFIELD045 | | | | CARROLL | OH | | |
| 5552217 | BOND KEVIN | KMART | | | | CENTREVILLE | IL | 62205 | |
| 5552218 | BOND KIMBERLY | 626 NICOLE DR | | | | SANFORD | NC | 27332 | |
| 5552219 | BOND KRISTI | 4201 PLEASANT GROVE CHURCH RD | | | | RALEIGH | NC | 27613-3128 | |
| 5416169 | BOND LA K | 1725 E JOHNS AVE | | | | DECATUR | IL | | |
| 5552220 | BOND LATOYA | 2102 MCCORMICK RD APT C | | | | MUNFORD | TN | 38058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552221 | BOND LAWRENCE | 6 AMOSLAND RD AP 302 | | | | MORTON | PA | 19073 | |
| 4861654 | Bond Manufacturing | De Ann Lucas | 1700 W 4th Street | | | Antioch | CA | 94509 | |
| 5552222 | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 5552223 | BOND MELVIN | 2886 US HIGHWAY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5552224 | BOND MERCEDES | 51 NOEL LN | | | | ROSSVILLE | GA | 30741 | |
| 5552225 | BOND NELSON | 5920 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5552226 | BOND PAMELA | 1496 W FORTH ST LOT 35 | | | | MANSFIELD | OH | 44906 | |
| 5552227 | BOND PATRICK | NORFOLK | | | | NORFOLK | VA | 23509 | |
| 5552228 | BOND RASHONDA Y | 215 LOCUST STREET | | | | SUFFOLK | VA | 23434 | |
| 5416171 | BOND ROBERT | 108 SUGAR TREE LANE | | | | SOUTH BURLINGTON | VT | | |
| 5416173 | BOND SHARON | 205 RIDGE CREST DR | | | | DALTON | GA | | |
| 5552230 | BOND SHARRON | 917 CENTER ST | | | | IRONTON | OH | 45638 | |
| 5552231 | BOND SHERANDA | 1600 CASTLEPARK DR | | | | ST LOUIS | MO | 63133 | |
| 5552232 | BOND SHERRY | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5552233 | BOND STACEY | 1461 E WELLINGTON WAY | | | | FAIRFAX STA | VA | 22039 | |
| 5552234 | BOND SYLVIA | 13817 CASTLE BLVD APT23 | | | | SILVER SPRING | MD | 20904 | |
| 5552235 | BOND TAMARA L | 435 S GRAND | | | | AJ | AZ | 85120 | |
| 5416174 | BOND TERRANCE | 400 OAKHURST LANE | | | | HORIZON CITY | TX | | |
| 5552236 | BOND TIA M | 3431 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5552237 | BOND TWILA | 3036 ARLINGTON AVE | | | | S LOUIS | MO | 63120 | |
| 5416176 | BOND WILLIE | 2205 NANTUCKET DR | | | | SUN CITY CTR | FL | 33573-7153 | |
| 5552238 | BONDARU SARATH | 2424 MAIDENHAIR WAY | | | | SAN RAMON | CA | 94582 | |
| 5416180 | BONDERMAN ALLEN | 203 EAST 19TH STREET | | | | ATLANTIC | IA | | |
| 5552239 | BONDESSA JOHNSON | 305 VALLEY HEIGHTS LANE | | | | COLUMBIA | SC | 29223 | |
| 5552240 | BONDS ANGELA | 1307 MAR VISTA DRNA | | | | TFIRCRESTACOMA | WA | 98466 | |
| 5416182 | BONDS BELIZE | 265 SW COLUMBIA023 | | | | LAKE CITY | FL | | |
| 5552241 | BONDS CHARMAINE | 1702 SALEM COMMONS LANE | | | | SALEM | VA | 24153 | |
| 5416184 | BONDS CHRISTINE | 136 WISTERIA LN | | | | STEVENSVILLE | MD | | |
| 5552242 | BONDS CORMILL | 3527 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5552243 | BONDS DEMETRIA | PO BOX 374 | | | | GUTHRIE | OK | 73044 | |
| 5552244 | BONDS FAYE | PO BOX 5662 | | | | CHATTANOOGA | TN | 37406 | |
| 5552245 | BONDS ICI L | 885 W NEW HAMPSHIRE AVE | | | | SOUTHERN PINES | NC | 28387 | |
| 5552246 | BONDS JADE | 326 13TH ST | | | | ELYRIA | OH | 44035 | |
| 5552247 | BONDS KIMBERLY | 4276 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5552248 | BONDS KRYSTAL | 604 SUNDALE DR APT N | | | | BIRMINGHAM | AL | 35235 | |
| 5416186 | BONDS LISA | 143 HATLER ST | | | | FT WOOD | MO | | |
| 5552249 | BONDS LUCIUS JR | 4412 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5552250 | BONDS MARGARET | 3671 VAGO LN | | | | FLORISSANT | MO | 63034 | |
| 5416187 | BONDS MARQUS | 504 MADISON AVE | | | | SAINT MARYS | GA | | |
| 5552251 | BONDS NANCY | 107 REED PL | | | | ANDERSON | SC | 29621 | |
| 5416189 | BONDS NATHAN | 2618 GATO DEL SOL | | | | SAN ANTONIO | TX | | |
| 5552252 | BONDS STEPHANIE | 7776 FARMINGTON BLVD 383 | | | | GERMANTOWN | TN | 38183 | |
| 5552253 | BONDS TAMMIE | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5552254 | BONDS TIMOTHY | 252 GARDNER CV | | | | CIBOLO | TX | 78108 | |
| 5416193 | BONDS YOLANDA | 5508 W CONGRESS PKWY | | | | CHICAGO | IL | | |
| 5552255 | BONDS YVONNE D | 619 N MERRIMAN RD | | | | GEORGETOWN | SC | 29440 | |
| 5416195 | BONDURANT DAVID | 1709 ARMSTRONG ST | | | | GLADEWATER | TX | | |
| 5552256 | BONDURANT KELLIE | 328 WORTH ST | | | | MT AIRY | NC | 27030 | |
| 5552257 | BONDURANT LEISIA R | 6539 DORTHY ST | | | | CANAL WNCHTR | OH | 43110 | |
| 5416197 | BONDY SHERYL | 957 TENNIS AVE | | | | AMBLER | PA | | |
| 5416199 | BONE CHERYL | 190 CLINTON STREET | | | | WOODBRIDGE | NJ | | |
| 5416201 | BONE DAVID | 4111 SUMMIT PLACE | | | | ALEXANDRIA | VA | | |
| 5552258 | BONE DIANA | 1330 RONALD LN | | | | CHARLESTON | SC | 29412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552259 | BONE FELECIA | 103 HILL RD | | | | MURFREESBORO | NC | 27855 | |
| 5416203 | BONE HELEN | 2625 OAKDALE TER NW | | | | HUNTSVILLE | AL | | |
| 5416205 | BONE MICHELE | 829 COMMONS PARK | | | | STATHAM | GA | | |
| 5552260 | BONE SANDRA | 6011 MERIDIAN ST | | | | HUNTSVILLE | AL | 35810 | |
| 5552261 | BONE STACY | 429 EFFA ST | | | | WEIRTON | WV | 26062 | |
| 5552262 | BONEPARTE QUINTIN | 690 GREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5552263 | BONEPARTE SHONDA | 112 TIMBERLAND DR | | | | SUMMERVILLE | SC | 29485 | |
| 5552264 | BONER ASHLEY | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552265 | BONER JAMES | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552266 | BONER MARI | 515 S 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5416207 | BONER MICHAEL | 120 FOREST LN | | | | LA VERGNE | TN | | |
| 5416210 | BONES EVELYN | 122 WEST 10TH ST | | | | HUNTINGTON STATI | NY | | |
| 5416212 | BONES JAZMIN | 148 ORANGE ST | | | | CHELSEA | MA | | |
| 5552267 | BONES SHEYLA | CALLE XX 24 JARDINES ARROYO | | | | JACKSONVILLE | FL | 32254 | |
| 5552268 | BONES TIONNE | 415 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5552269 | BONESHA WALLACE | 4 PALISADES PLZ | | | | RANKIN | PA | 15104 | |
| 5552270 | BONESTEEL JENNIFER | 2082 ST HWY 80 | | | | EDMESTON | NY | 13335 | |
| 5552271 | BONESTEEL RENAY | 109 CANEBRAKE DRIVE | | | | GREER | SC | 29650 | |
| 5552272 | BONET EVELYN | URB IMETRAMERICANA | | | | TRUNILLO ALTO | PR | 00976 | |
| 5552273 | BONET IRVING | BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 5552274 | BONET LATIFAH | 1201 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5552275 | BONET MIRASOL | 36 BUTTON ST | | | | MERIDEN | CT | 06450 | |
| 5552276 | BONET NICOLE | BR TABUNAL LAS TORRE 76 | | | | AGUADA | PR | 00602 | |
| 5552277 | BONET WANDA | 04SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| 5552278 | BONETTA WADDLE | NONE | | | | MUNFORDVILLE | KY | 42765 | |
| 5552279 | BONEY BEVERLY | EDGAR BONEY | | | | FAYETTEVILLE | NC | 28312 | |
| 5552280 | BONEY CIERA F | 2241 WRIGHTSVILLE AVE APT | | | | WILMINGTON | NC | 28403 | |
| 5552281 | BONEY DEANNA | 815 GERLACH DRIVE | | | | DURANT | OK | 74701 | |
| 5552282 | BONEY KAMICHIA | 1808 ALPINE RD | | | | LONGVIEW | TX | 75601 | |
| 5552283 | BONEY KIM | 11110ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5416218 | BONEY MARLENE | 18140 NW 5TH CT | | | | MIAMI | FL | | |
| 5552284 | BONEY PETER | 404 PINE MILL CT | | | | VIRGINIA | MN | 55792 | |
| 5552286 | BONFEILEIAY DOMINGUEZ | 4945 CHABTILLY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5416220 | BONFIGLIO ALEXANDER | 7702 LAWNTON STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5552287 | BONG JO | 3020 PROSPERITY CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 5552288 | BONGARDT DEBORAH | 804 ANGIER AVE APT 237 | | | | DURHAM | NC | 27701 | |
| 5552289 | BONGHUI H BURKE | 4121 SW 8TH ST | | | | GRESHAM | OR | | |
| 5416222 | BONGIOVANNI GAETANO | 29100 SCHOENHERR RD | | | | WARREN | MI | | |
| 5552290 | BONGIOVI ANTHONY | 12829 MARTHA ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 5552291 | BONGO | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5552292 | BONGO ACCRUAL ONLY | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5416223 | BONHAM JAMES | 1501 WASHINGTON PIKE APT 14 | | | | KNOXVILLE | TN | | |
| 5552293 | BONHOM WILHELMINA | 2452 MASON FERRY DR | | | | HERNDON | VA | 20170 | |
| 5552294 | BONHOMME CHIDLEY | 7307 BRIARLYN CT | | | | ORLANDO | FL | 32818 | |
| 5552295 | BONHOMME RAI | 2101 BRIGHT SEAT | | | | WASHINGTON | DC | 20012 | |
| 5552297 | BONICHE RUDDY | 301 NW 78TH TER BOG 34 APT102 | | | | PEMBROKE PINES | FL | 33024 | |
| 5552298 | BONIE MOORE | 9419 HWY 79 | | | | SHREVEPORT | LA | 71107 | |
| 5552299 | BONIFACIO AMY | 101 LINDBURG AVE | | | | FAYETTEVILLE | WV | 25840 | |
| 5552300 | BONIFACIO ANDALUZ | 2200 SE 45TH AVE | | | | HILLSBORO | OR | 97123 | |
| 5416225 | BONIFACIO ANDREW | 131 12 E CENTER ST BARRY015 | | | | HASTINGS | MI | | |
| 5552301 | BONIFACIO RAMIREZ | 735 OAKLEY AVE | | | | BURLEY | ID | 83318 | |
| 5552302 | BONIKA M CLARK | 6610 HWY 74 | | | | ST GABRIEL | LA | 70776 | |
| 5552303 | BONIKWSKI KELLY | 6002 NW KLAMM DR | | | | KANSAS CITY | MO | 64151 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552304 | BONILLA ABIGAIL | 1736 S SENECA CT | | | | WICHITA | KS | 67213 | |
| 5552305 | BONILLA ANGEL | RR 02 BOX 6114 | | | | CIDRA | PR | 00739 | |
| 5552306 | BONILLA AURIA | URB ALTURAS DEL ENCANTO CABOR | | | | JUANA DIAZ | PR | 00795 | |
| 5552307 | BONILLA BRENDA | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5552308 | BONILLA CARMEN | 112 ESSEX AVE 32-A | | | | LONGWOOD | FL | 32791 | |
| 5552309 | BONILLA CECILIA | BD OLIPO 4 | | | | GUAYAMA | PR | 00784 | |
| 5416227 | BONILLA CHRIS | 1 JUSTIN DR CAYUGA012 | | | | AUBURN | NY | | |
| 5552311 | BONILLA DAVID | | | | | | | | |
| 5552312 | BONILLA EDGARDO | HC01BOX 14033 | | | | COAMO | PR | 00769 | |
| 5552313 | BONILLA ELIZABETH | PO BOX 2098 | | | | ISABELA | PR | 00662 | |
| 5552315 | BONILLA ENILUZ | 1508 HERBERT DR APT P | | | | LORAIN | OH | 44052 | |
| 5552316 | BONILLA ENRIQUE | 3655 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5552317 | BONILLA EUGENIA T | 2121 EL PASEO | | | | ALHAMBRA | CA | 91803 | |
| 5552318 | BONILLA EVELYN | 1905 NW POLLARD AVE | | | | LAWTON | OK | 73507 | |
| 5552319 | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | |
| 5416231 | BONILLA HERLY | 11457 LINDALE ST | | | | NORWALK | CA | | |
| 5552320 | BONILLA HILDA | 2619 BRIGHTON AVE 8 | | | | LOS ANGELES | CA | 90018 | |
| 5552321 | BONILLA IMELDA | 800 H ST APT2A | | | | WASCO | CA | 93280 | |
| 5552322 | BONILLA JEAN | BO BAJURAS COQUI 85 | | | | CABO ROJO | PR | 00623 | |
| 5552323 | BONILLA JOANN | 1406 NEW YORK | | | | ALAMOGORDO | NM | 88310 | |
| 5552324 | BONILLA JOANNE | COND WOODLAND APT P-103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552325 | BONILLA JOHANA | HC 03 BOX 11756 | | | | COROZAL | PR | 00783 | |
| 5552326 | BONILLA JOSE | RR36 BOX 11540 | | | | SAN JUAN | PR | 00926 | |
| 5552327 | BONILLA JOZEY | URB SANTA MARIA CALLE 6G | | | | SAN GERMAN | PR | 00683 | |
| 5552328 | BONILLA KATTY | 5672 PINE CHASE DR | | | | ORLANDO | FL | 32808 | |
| 5552329 | BONILLA KIKI | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11692 | |
| 5552330 | BONILLA LAURA | 1651 ADAMS ST APT 3 | | | | BRONX | NY | 10460 | |
| 5552331 | BONILLA LAURA L | 5480 70TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5552332 | BONILLA LISANDRA | 1298 W GLADIOLA DR | | | | AVON PARK | FL | 33825 | |
| 5552333 | BONILLA LUZ E | EXT DEL LAUREL 4359 | | | | COTO LAUREL | PR | 00780 | |
| 5552334 | BONILLA MADLEEN V | PO BOX 1033 | | | | YAUCO | PR | 00698 | |
| 5552335 | BONILLA MANUEL | 1865 FENTON ST APT 157 | | | | EDGEWATER | CO | 80214 | |
| 5552336 | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552337 | BONILLA MARISOL | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5552338 | BONILLA MARY | 11562 LENMAR ST | | | | STANTON | CA | 90680 | |
| 5552339 | BONILLA MELISSA | 215 BRADFORD AVE 179 | | | | NORFOLK | VA | 23505 | |
| 5552340 | BONILLA MELVIN | C-BORI 1610 | | | | RIO PIEDRAS | PR | 00926 | |
| 5552341 | BONILLA MIGDALIA | ADF 116 APT 2323 | | | | SAN JUAN | PR | 00926 | |
| 5552342 | BONILLA MIRTA | HACIENDA TOLEDO CASA 103 CALLE | | | | ARECIBO | PR | 00612 | |
| 5552343 | BONILLA MORALES ARLENE | P O BOX 19 66 | | | | TOA BAJA | PR | 00963 | |
| 5552344 | BONILLA NAY | 1311 E WOODLAND ST | | | | ALLENTOWN | PA | 18109 | |
| 5552345 | BONILLA NEFTALY | HC 2 BOX 8700 | | | | GUAYANILLA | PR | 00656 | |
| 5552346 | BONILLA NELSON | 1118 WARRTA DR | | | | WOODBRIGE | VA | 22193 | |
| 5552347 | BONILLA NORMAN | 4042 KOLOA RD | | | | KOLOA | HI | 96756 | |
| 5552348 | BONILLA ORTIZ XAVIER | HC 04 BOX 5948 | | | | COROZAL | PR | 00783 | |
| 5846535 | Bonilla Ortiz, Yazmin J | Redacted | | | | | | | |
| 5846054 | Bonilla Ortiz, Yazmin J. | Redacted | | | | | | | |
| 5552349 | BONILLA RUBEN | 9249 BIRCH ST 46 | | | | SPRING VALLEY | CA | 91977 | |
| 5552350 | BONILLA SILVIA | 1326 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5552351 | BONILLA SURKY | URB VILLA AIDA E12 | | | | CABO ROJO | PR | 00623 | |
| 5552352 | BONILLA VERONICA | HC 38 BOX 6291 | | | | GUANICA | PR | 00653 | |
| 5409366 | BONILLA XIOMARA | 63 MANTHORNE ROAD APT 2 | | | | W ROXBURY | MA | | |
| 5552353 | BONILLA YAHAIRA | EDIF 15 APT 120 RES JARDINES D | | | | CATANO | PR | 00962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552354 | BONILLA YAZMIN | P O BOX 9721 | | | | CIDRA | PR | 00739 | |
| 5552355 | BONILLA YERICA | CALLE BORIS CAR 10 | | | | SAN JUAN | PR | 00926 | |
| 5552356 | BONILLA YESSENIA | 1011 E 6TH AVE | | | | HIALEAH | FL | 33010 | |
| 5552357 | BONILLARIVERA MYRTA | HC 01 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 5552358 | BONILLAS ELENA | 3612 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 5552359 | BONIN ALBERTA | 11407 OLD JEANERETTE RD | | | | JEANERETTE | LA | 70544 | |
| 5416235 | BONIN MATTHEW | 424 W FOREST DR | | | | MUSTANG | OK | | |
| 5552360 | BONIN MYRNA | 2 SMITH STREET | | | | MIDDLETOWN | NJ | 07748 | |
| 5552361 | BONITA ABRAMS | 68 SEWLYN RD | | | | RANDOLPH | MA | 02301 | |
| 5552362 | BONITA ALVARADO | 7355 BEACON AVE S | | | | SEATTLE | WA | 98108 | |
| 5552363 | BONITA BIGLOW | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5552364 | BONITA BOOKER | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 5552365 | BONITA CHANEY | 210 MUNN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5552366 | BONITA DARRINGTON | 2500 FEDERAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5552367 | BONITA DAVIS | 4827 RICKARD RD | | | | MEMPHIS | TN | 38116 | |
| 5552368 | BONITA DEAS | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5552369 | BONITA DOZIER | 300 KIRKSTALL DR | | | | HOUSTON | TX | 48342 | |
| 5552370 | BONITA DRIVER | 4228 VENICE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5552371 | BONITA FRAZIER | 7200 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5552372 | BONITA GARCIA | 15 E 69TH WAY APT 2 | | | | LONG BEACH | CA | 90805 | |
| 5552373 | BONITA HALE | 1087 W STANLEY | | | | MT MORRIS | MI | 48507 | |
| 5552374 | BONITA HARPER | 225 FOUR LAKES DR | | | | ELLENBORO | NC | 28040 | |
| 5552378 | BONITA L FOSTER | 423 W 57TH STREET | | | | CHICAGO | IL | 60621 | |
| 5552379 | BONITA LACEY | 419 PALMS ST | | | | CENTERVILLE | IN | 47330 | |
| 5552380 | BONITA LAVERTY | 707 S JOHNSON | | | | WAGONER | OK | 74467 | |
| 5552382 | BONITA MARSH | 202 E 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5552383 | BONITA MILLER | 3426 ATHORN AVE | | | | OMAHA | NE | 68131 | |
| 5552384 | BONITA MURRAY | 259 CHURCHHILL RD | | | | GIRARD | OH | 44420 | |
| 5552385 | BONITA NEAL | 3919 S YOUNG | | | | WICHITA | KS | 67215 | |
| 5552386 | BONITA NELSON | 1225 NORTH | | | | BEAUMONT | TX | 77701 | |
| 5552387 | BONITA PATTERSON | 6746 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5552388 | BONITA R SIMS | 2427 8TH ST S | | | | ST PETE | FL | 33705 | |
| 5552389 | BONITA RAINMAKER | 8411 GLAZEBROOK AVE | | | | HENRICO | VA | 23228 | |
| 5552390 | BONITA REED | 5860 73RD AVE N 317 | | | | BROOKLYN PARK | MN | 55429 | |
| 5552391 | BONITA SMITH | 247 HOME AVE | | | | MANSFIELD | OH | 44905 | |
| 5552392 | BONITA STEWARD | 1892 N PINTO LN | | | | BUFFALO | NY | 14150 | |
| 5552393 | BONITA THERO ROBINSON CONLEY | 9121 SHAPARRAL DR | | | | REDDING | CA | 96001 | |
| 5552394 | BONITA WARD | 9 WOODMONT LANE | | | | ENTER CITY | SC | 29605 | |
| 5552395 | BONITA WILLIAMS | 1111 SUNNYDALE DR | | | | MACON | GA | 31217 | |
| 5416237 | BONITATI BOZENE | 548 SPRING ST | | | | TOLEDO | OH | | |
| 5552396 | BONITO ANNALITA | 4901 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5552397 | BONK BRITTNEY E | 180 N RIVER RD NW LOT 24 | | | | WARREN | OH | 44483 | |
| 5552398 | BONN CLEO | 847 S 60TH ST | | | | OMAHA | NE | 68106 | |
| 5416239 | BONNADA YASODA | 1480 US HIGHWAY 46 APT 261A | | | | PARSIPPANY | NJ | | |
| 5416241 | BONNAGE JOAN | 782 CLAY CREEK RD | | | | AVONDALE | PA | | |
| 5552399 | BONNAUD IVANIA | 149 N E 108 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5552400 | BONNEAU DINA | 37 HAWTHORNE DR APT 110 | | | | BEDFORD | NH | 03110 | |
| 5552401 | BONNELL BRENDA | 2506 STREET | | | | HINESVILLE | GA | 31313 | |
| 5552402 | BONNELL DAVID | 449 KMIGHTS FPRK RD | | | | WEST UNION | WV | 26456 | |
| 5552403 | BONNELL LEEANN | 299 HOGAN DR | | | | MARTINSBURG | WV | 25405 | |
| 5416245 | BONNELL RIC | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5552404 | BONNER ALEISHA | 5877 SHADY MIST LN | | | | BRUNSWICK | GA | 31525 | |
| 5552405 | BONNER ANDREW | 7302 SIERRA RIM DR | | | | BAKERSFIELD | CA | 93313 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 656 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552406 | BONNER ASHLY | 125 PUNIAU LOOP | | | | LAFAYETTE | LA | 70506 | |
| 5552407 | BONNER BLINDA | 2510 FOXBAR TERRCE APT B | | | | JEFFERSONN CI | MO | 65109 | |
| 5552408 | BONNER BRENDA | 1629 CAMERON ST | | | | MEMPHIS | TN | 38106 | |
| 5552409 | BONNER CAROLYN | 5417 ROBINWOOD RD | | | | LOUISVILLE | KY | 40218 | |
| 5552410 | BONNER CHIQUITA | 2869 E 11222TH ST | | | | CLEVELAND | OH | 44104 | |
| 5552411 | BONNER CONNIE | HWY 16 3000 | | | | CARROLLTON | GA | 30117 | |
| 5552412 | BONNER CORSICA | 1912 NATCHEZ ST APT 1401 | | | | KNOXVILLE | TN | 37914 | |
| 4880652 | BONNER COUNTY DAILY BEE | P O BOX 159 | | | | SANDPOINT | ID | 83864 | |
| 5416249 | BONNER DARRICK | 2593 PINEHURST DR | | | | PETERSBURG | VA | | |
| 5552413 | BONNER DESTINEE | 807 6TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5552414 | BONNER DIANE | 1628 STONE MEADOW RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5552415 | BONNER FELICIA | 7105 HUNTERS POINT DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5416251 | BONNER GWEN | 7705 S MARYLAND AVE | | | | CHICAGO | IL | | |
| 5416253 | BONNER JANICE | 7125 N 21ST AVE | | | | PHOENIX | AZ | | |
| 5552416 | BONNER JOANN | 630 COLONIAL AVE | | | | GAFFNEY | SC | 29340 | |
| 5552417 | BONNER JOEL | 2025 JEFFERSON ST SW | | | | WARREN | OH | 44485 | |
| 5552418 | BONNER JUSTIN | 337 PROVIDENCE RD | | | | GAFFNEY | SC | 29341 | |
| 5837899 | Bonner Kiernan Trebach & Crociata ,LLP | 1233 20th Street NW | 8th Floor | | | Washington | DC | 20036 | |
| 5552419 | BONNER KIVA | 8965 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116 | |
| 5552420 | BONNER LATASHA B | 697 JIM LOCKE RD | | | | PICKENVILLE | AL | 35447 | |
| 5552421 | BONNER LOURICE | 1609 LNINE | | | | DEC | GA | 30032 | |
| 5552422 | BONNER MELISSA | 8291 PEBBLE ST | | | | SPRING HILL | FL | 34609 | |
| 5416255 | BONNER MELVINA | 14282 95TH AVE | | | | RODNEY | MI | | |
| 5416257 | BONNER MICHAEL | 20219 GORDON ST | | | | SAUCIER | MS | | |
| 5552423 | BONNER PAM | 3414 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5552424 | BONNER PAMELA | 37224 GRASSY HILL LN | | | | DADE CITY | FL | 33525 | |
| 5552425 | BONNER PRECIOUS R | 31406 JERRY MOSES RD | | | | ANGIE | LA | 70426 | |
| 5416261 | BONNER PRISCILA | 8706 W 86TH PL APT 303 | | | | JUSTICE | IL | | |
| 5552426 | BONNER REBECCA | 12560 DEER CREEK DR | | | | N ROYALTON | OH | 44133 | |
| 5552427 | BONNER RUBY | 211 S JACKSON AVE | | | | QUITMAN | MS | 39355 | |
| 5552428 | BONNER SYDNEY | HC 81 BOX 51 | | | | SENECA ROCKS | WV | 26884 | |
| 5552430 | BONNER TATSIANA | 505 129TH COURT NE | | | | LAKE STEVENS | WA | 98258 | |
| 5552431 | BONNER TENNILLE | 4234 LANE AVE S | | | | JACKSONVILLE | FL | 32210 | |
| 5552432 | BONNER THERESE | 659 N HOWARD ST | | | | TACOMA | WA | 98406 | |
| 5552433 | BONNER TOYA | 4805 RIVER BOTTOM | | | | TAMPA | FL | 33617 | |
| 5552434 | BONNER VICKY | 138 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 5552435 | BONNES ANTHONY | 350 SW LACROIX AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5552436 | BONNES CORALIS | BO CORAZON CALLE SAN LUCA 161A | | | | GUAYAMA | PR | 00784 | |
| 5552437 | BONNES MICHELLE | 309 HOLTER APT 6 | | | | HELENA | MT | 59601 | |
| 5416263 | BONNET CANDY | 105 PRIVATE ROAD 923 | | | | FLORENCE | TX | | |
| 5552439 | BONNETT CYNTHIA | 29 GLENNS PLACE | | | | KINGSLAND | GA | 31548 | |
| 5552440 | BONNETT GWENDOLYN | 217 ROSEBROOKS DR | | | | CARY | NC | 27513 | |
| 5552441 | BONNETT JOSH | 5609 SOUTH 2ND STREET | | | | ST JOSEPH | MO | 64504 | |
| 5552442 | BONNETT KATHY | 559 NEW BETHANY ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 5552443 | BONNETTE ANGLE | 500 FLETCHER ST APT 781 | | | | ORANGEBURG | SC | 29115 | |
| 5416265 | BONNETTE RON | 188 N WASHINGTON ST | | | | DELAWARE | OH | | |
| 5552444 | BONNETTE WRIGHT | 38300 30TH ST E | | | | PALMDALE | CA | 93550 | |
| 5552445 | BONNEVILLE MARILYN | 12 DRIFTWOOD DRIVE | | | | GUELPH | ON | N1G4X7 | CANADA |
| 5552446 | BONNEY JOSIE | 623 CABLE ST | | | | LOCHBUIE | CO | 80603 | |
| 5552447 | BONNEY SCHAEFFER | 252 NYE RD | | | | HERSHEY | PA | 17033 | |
| 5416267 | BONNEY SEAN | 8 MEEKER AVE ONEIDA 065 | | | | UTICA | NY | | |
| 5416269 | BONNEY STEPHANY | 89 PARROTT PLACE | | | | BROOKLYN | NY | | |
| 5552448 | BONNI CARTER | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552449 | BONNI GARRETT | 23641 TONADA LN | | | | MORENO VALLEY | CA | 92557 | |
| 5552450 | BONNI SWEEZY | 719 E 4TH ST | | | | RUSSELLVILLE | TN | 42276 | |
| 5552451 | BONNICK MARCUS | 2221 11TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55404 | |
| 5552452 | BONNIE AGATHA S | 105 CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5552453 | BONNIE BARR | 6819 GAYDA LN B | | | | CHATTANOOGA | TN | 37421 | |
| 5552454 | BONNIE BARTON | 341 SKYLARK LANE NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5552455 | BONNIE BELL | 7890 CRAM RD | | | | WILLIAMSBURG | MI | 49690 | |
| 5552457 | BONNIE BONNIEHDEZR | 21 FORRESTAL NUMBER4 | | | | WEST SENECA | NY | 14210 | |
| 5552458 | BONNIE BONNIEWOLFE | 1416 N CHEROKEE ST | | | | INDEPENDENCE | MO | 64058 | |
| 5552459 | BONNIE BOONE | 10541 GROVE OAK DR | | | | SANTA ANA | CA | 92705 | |
| 5552460 | BONNIE BOURNE | 183 NEW HOPE CHURCH RD | | | | FREDERICKSBG | VA | 22405 | |
| 5552461 | BONNIE BRADLEY | 6039 CLING LN | | | | CROZET | VA | 22932 | |
| 5552462 | BONNIE BRITTEN | 197 PAISLEY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5552463 | BONNIE CAMPBELL | 1763 MAPLE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5552464 | BONNIE CARRASCO | 14114 S OLIVAR DR | | | | PEARCE | AZ | | |
| 5552465 | BONNIE CARTER | 60015 HIGHLAND DR | | | | AMORY | MS | 38821 | |
| 5552466 | BONNIE CASTRO | 500 W 28TH ST 20 | | | | YUMA | AZ | 85364 | |
| 5552467 | BONNIE CHRIS CHAMBERS | 235 NEWBERRY CHAMBERS RD | | | | COLQUITT | GA | 39837 | |
| 5552468 | BONNIE CLAUSE | 3013 LESLEY DRIVE | | | | MORGAN CITY | LA | 70380 | |
| 5552469 | BONNIE COX | 3509 58TH AVE N | | | | STPETE | FL | 33714 | |
| 5552470 | BONNIE CUAUTLE | 249 MENAHAN ST | | | | BROOKLYN | NY | 11237 | |
| 5552471 | BONNIE CUSSON | 159 COOMER HILL ROAD | | | | DAYVILLE | CT | 06241 | |
| 5552472 | BONNIE CYLDE ELLIOT | PO BOX 101 | | | | KINGSTON | OH | 45644 | |
| 5552474 | BONNIE DEBELL | 209 MATTERHORN DR | | | | EFFORT | PA | 18330 | |
| 5552478 | BONNIE GALLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32547 | |
| 5552479 | BONNIE GIANNI | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 5552480 | BONNIE GILLETTE | 13786 CALIFORNIA | | | | MORENO VALLEY | CA | 92553 | |
| 5552481 | BONNIE GLAB | 1913 CENTRAL AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5552482 | BONNIE GUTIERREZ | 1050 W CAPITAL AVE 125 | | | | W SACRAMENTO | CA | 95691 | |
| 5552483 | BONNIE HARDAWAY | 5666 HIGHWAY 76 E | | | | SPRINGFIELD | TN | 37172 | |
| 5552484 | BONNIE HARWOOD | 2640 S 9080 W | | | | MAGNA | UT | 84044 | |
| 5416271 | BONNIE HAVENER | 1548 NE 6TH AVE | | | | CAMAS | WA | | |
| 5552486 | BONNIE HIGGINS | 7511 SCHOOL AVE | | | | DUNDALK | MD | 21222-3118 | |
| 5552487 | BONNIE HINOJOSA | 401 BLUE RIDGE TRL | | | | SAGINAW | TX | 76179 | |
| 5552488 | BONNIE HOOPER | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5552489 | BONNIE HORNER | 51 MARTHA AVE | | | | WRIGHTS TOWN | NJ | 08015 | |
| 5552490 | BONNIE HUGGINS | 15800 CRESCENT PARK CIR NONE | | | | LATHROP | CA | | |
| 5552491 | BONNIE HULINSKY | ASK | | | | CASPER | WY | 82601 | |
| 5552492 | BONNIE HUTCHINSON | 174 MADDEN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5552493 | BONNIE J BOLDING | MT VERNON HOMES APT 79 | | | | BOAZ | AL | 35957 | |
| 5552495 | BONNIE JEFF EVERSON | 43 E RIVER ST | | | | ILION | NY | 13357-1228 | |
| 5552496 | BONNIE JENKINS | 1008 SCOTTISH SQUARE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5552497 | BONNIE JOHNSON | 2622 PICKARD CAMPBELL RD | | | | MERIDIAN | MS | 39301 | |
| 5552499 | BONNIE KARBETT | 112 HERITAGE RD | | | | SEWELL | NJ | 08080 | |
| 5552500 | BONNIE KAULITZKE | 110 VAN SANT RD TRLR 12 | | | | KALISPELL | MT | 59901 | |
| 5552501 | BONNIE KING | 202 MAJOR DR | | | | MANNING | SC | 29102 | |
| 5552502 | BONNIE KWATNEZ | NA | | | | ATLANTA | GA | 30328 | |
| 5552505 | BONNIE LAMBERT | 1111 INDEPANDANCE AVE | | | | AKRON | OH | 44310 | |
| 5552506 | BONNIE LANG | 3821 PALOW RD | | | | LAKELAND | FL | 33810 | |
| 5552507 | BONNIE LAVELY | 74 CUNNING FOX RD | | | | HARPERS FERRY | WV | 25425 | |
| 5552508 | BONNIE LLOYD | 3053 TERRY LM | | | | CHICAGO | IL | 60615 | |
| 5552509 | BONNIE LOCKE | PO BOX 421 | | | | NORTH VASSALBORO | ME | 04962 | |
| 5552510 | BONNIE LUCAS | 4254 STANFORD WAY | | | | LIVERMORE | CA | 94550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552511 | BONNIE M AIKINS | 1275 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5552512 | BONNIE MALMQUIST | 403 HOLLY CREEK DR | | | | ANDERSON | SC | 29621 | |
| 5552513 | BONNIE MANNING | 6921 AVALON RD | | | | WINTER GARDEN | FL | 34787 | |
| 5552514 | BONNIE MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5552515 | BONNIE MASON | 1636 ROSEWOOD LN | | | | SILOAM SPG | AR | 72761 | |
| 5552516 | BONNIE MASSERINI | 321 CHAMBERS ST 4 | | | | EL CAJON | CA | 92020 | |
| 5552517 | BONNIE MERRELL | 1745 LINDSEY | | | | GLOBE | AZ | 85501 | |
| 5552518 | BONNIE MINNEY | 900 HARVET CT | | | | COLUMBUS | OH | 43219 | |
| 5552519 | BONNIE MITCHEL | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5552520 | BONNIE MITCHELL | 1123 WISE ST | | | | LYNCHBURG | VA | 24504 | |
| 5552521 | BONNIE MONGITORE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 5552522 | BONNIE MONTGOMERY | 569 HILLCREST BLVD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5552524 | BONNIE OCONNOR | 24945 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 5552527 | BONNIE PETERSON | 10362 STAFFORD CREEK CT APT 208 | | | | LEHIGH ACRES | FL | 33936 | |
| 4861759 | BONNIE PLANT FARM SBT | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | |
| 5552529 | BONNIE PORRAS | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | |
| 5552530 | BONNIE PORTER | PO BOX 940 | | | | CITRUS HTS | CA | 95611 | |
| 5552531 | BONNIE POULLOS | 2651 NIAGARA AVE | | | | NF | NY | 14305 | |
| 5552533 | BONNIE RICE | 927 POINT PHILLIPS RD | | | | BATH | PA | 18014 | |
| 5552534 | BONNIE RIESEL | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5552535 | BONNIE ROBERTS | 2054 IRVINE DR | | | | LOS BANOS | CA | 93635 | |
| 5552536 | BONNIE ROSALES | 1016 GARFIELD DR | | | | PETALUMA | CA | 94954 | |
| 5552537 | BONNIE ROSE | 4022 TOWERHILL | | | | HOUGHTON LAKE | MI | 48629 | |
| 5552538 | BONNIE S WATTS | 23 WHATLEY | | | | JACKSONVILLE | AR | 72076 | |
| 5552539 | BONNIE SAUL | 127 HARRTON RD | | | | WAYDES TOWN | WV | 26950 | |
| 5552540 | BONNIE SCHAFER | 3500 PAULINE AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5552541 | BONNIE SCOTT | 1704 CHANDLER DR | | | | CHARLESTON | WV | 25317 | |
| 5552542 | BONNIE SHAFFER | 5809 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| 5552543 | BONNIE SHINAULT | 1813 JOY CIC | | | | NASHVILLE | TN | 37207 | |
| 5552544 | BONNIE SMITHHART | 8511 IDAHO AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5552545 | BONNIE ST CLAIR | 605 38TH AVE SOUTH | | | | N MYRTLE BCH | SC | 29582 | |
| 5552546 | BONNIE STILES | 300 NEW BLOOMFIELD RD | | | | DUNCANNON | PA | 17020 | |
| 5552547 | BONNIE STRICKLAND | 3753 COLLINS ST | | | | SARASOTA | FL | 34232 | |
| 5552548 | BONNIE TANNER | 33 MULLEN AVE | | | | HOMER CITY | PA | 15748 | |
| 5552550 | BONNIE THOMAS | 2155 JDG FRAN JAMIESON WY | | | | MELBOURNE | FL | 32940 | |
| 5552551 | BONNIE TURMAN | 974 MEMORY LN | | | | CAMDEN | AR | 71701 | |
| 5552553 | BONNIE WARREN | 1200SSSTONEEY POINT WAY | | | | ROSEVILLE | CA | 95661 | |
| 5552554 | BONNIE WATERS | 166 MARSHALL ST | | | | FOREST CITY | NC | 28043 | |
| 5552555 | BONNIE WELLS | 711 S WALNUT ST | | | | URBANA | OH | 43078 | |
| 5552556 | BONNIE WOOD | 11 HAZEL ST | | | | AUBURN | ME | 04210 | |
| 5552557 | BONNIE WOODS | 108 OAK MEADOW DR | | | | PATASKALA | OH | 43062 | |
| 5552558 | BONNIE WU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5552559 | BONNIE YINGLING | 309 ROBBERTS MILLS RD APT | | | | OWINGS MILLS | MD | 21117 | |
| 5552560 | BONNIE ZENDEJAS | PO BX 1446 | | | | CALIPATRIA | CA | 92233 | |
| 5552561 | BONNIEJEAN PLATNER | 8 CYCLE ST APT E | | | | WESTFIELD | MA | 01085 | |
| 4909054 | Bonnier Corporation | Jonathan Gold | 601 Pennsylvania Ave., N.W. | Suite 700 South | | Washington | DC | 20004 | |
| 4909059 | Bonnier Corporation | Jonathan Gold | 601 Pennsylvania Ave., N.W. | Suite 700 South | | Washington | DC | 20004 | |
| 5841964 | Bonnier Corporation | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 5552562 | BONNILYN T OLIVER | 350 BALDWIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5416273 | BONNIN MIGUEL | RR 10 BOX 10525 | | | | SAN JUAN | PR | | |
| 5552563 | BONNWELL LAUREL | 2649 NE 15TH TER | | | | ABBEVILLE | SC | 29620 | |
| 5552564 | BONNYE LAPENOTIERE SIRK | 198 WILLOW | | | | ZEPHYR COVE | NV | 89448 | |
| 5416277 | BONOLLO JOSEPH | 62A CHICHESTER RD | | | | LOUDON | NH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 659 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416279 | BONOMO LOCKE | 11280 OLD COUNTY RD STEUBEN102 | | | | CORNING | NY | | |
| 5416281 | BONOVETZ JOSEPH | 101 TILDEN RD | | | | BESSEMER | MI | | |
| 5552566 | BONPARTE TIEKA | 5453 HAMMERMILL DRIVE | | | | HARRISBURG | NC | 28075 | |
| 5416283 | BONSAL W R | 150 E OLIVE RD | | | | PENSACOLA | FL | | |
| 5552567 | BONSALL BETH | 81 MARLBORO ST | | | | KEENE | NH | 03431 | |
| 5416285 | BONSELAAR SHERRILL | 1110 N HENNESS RD SITE 565 | | | | CASA GRANDE | AZ | | |
| 5552568 | BONSELL TRACY | RR 5 BOX 303 | | | | TYRONE | PA | 16686 | |
| 5416287 | BONSER HAZEL | 5 VILLAGE CIR APT 1109 | | | | STROUDSBURG | PA | | |
| 5552569 | BONSLATER SHAKILA | 679 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5552570 | BONTA WADEVINTA | 2338 N GREEN VALLEY PWY UNIT226 | | | | HENDERSON | NV | 89014 | |
| 5552572 | BONTEMT GAIL | 12333 PORTAGE ST | | | | RITTMAN | OH | 44270 | |
| 5552573 | BONTERRE RACHEL | 1630 PARKAVE | | | | TIFTON | GA | 31794 | |
| 5416289 | BONTHA PRASHANT | 50 N CALDER WAY UNKNOWN | | | | PHOENIXVILLE | PA | | |
| 5552574 | BONTON MICHELLE | 505 BLACKMAN ST | | | | LAKE CHARLES | LA | 70605 | |
| 5416291 | BONTRAGER FAITHA | 437 BROADWAY ST APT 2 | | | | ROCKWOOD | PA | | |
| 5552575 | BONUALES HEATHER | 355 N 300 W | | | | HUNTINGTON | UT | 84528 | |
| 5552576 | BONUEL VICTOR | 1455 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | |
| 5552577 | BONVILLE THOMAS | 612 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKE | NJ | 07417 | |
| 5416293 | BONVINI JOHN | 3912 STARGAZER COURT | | | | EL PASO | TX | | |
| 5552578 | BOOBIE GOLLIDAY | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012 | |
| 5552579 | BOODA EJ | 6212 W 887TH ST | | | | BURBANK | IL | 60459 | |
| 5552580 | BOODEN ROTONDA | 5091 BROOK ACRE CIRCLE APT 50 | | | | TAMPA | FL | 33610 | |
| 5552581 | BOODHOO B | 7165 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 5552582 | BOODHRAM HEATHER | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| 5552583 | BOODIE MELONIE | 304 PARADISE MILLSF STED | | | | F STED | VI | 00840 | |
| 5552584 | BOOHER SHANE | 905 S Hartford Ave | | | | Russellville | AR | 72801-6344 | |
| 5552585 | BOOK KIMBERLY | 207 LAND RD 30 | | | | SCOTT | LA | 70583 | |
| 5552586 | BOOKAL TAMARA | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |
| 5416297 | BOOKER ALEX | 3550 E OVERTON RD APT 2023 | | | | DALLAS | TX | | |
| 5552587 | BOOKER ANGEL | 6605 SNOWGEESE | | | | PRINCE GEORGE | VA | 23875 | |
| 5552588 | BOOKER ANGELA | 115 SHASTA CT | | | | BRENTWOOD | CA | 94513 | |
| 5552589 | BOOKER ANTIONETTE | 2 WEDDINGTON CT | | | | GREENSBORO | NC | 27407 | |
| 5552591 | BOOKER BELEN | 408 PETERSON LANE | | | | CLARKVILLE | TN | 37040 | |
| 5552592 | BOOKER BOB | 309 VALLEY RD | | | | WAYNESVILLE | MO | 65583 | |
| 5552593 | BOOKER BRIANA N | 604 N ENNIS ST | | | | FUQUAY | NC | 27526 | |
| 5552594 | BOOKER BRITTANY | 7848 36TH AVE | | | | KENOSHA | WI | 53142 | |
| 5416299 | BOOKER CAROL | 2320 W GARFIELD BLVD APT 101 COOK031 | | | | CHICAGO | IL | | |
| 5552596 | BOOKER CHIANTI D | 5028 KIDD ST | | | | HONOLULU | HI | 96818 | |
| 5552597 | BOOKER CONSTANCE | 121 SALUDA ST | | | | NINETYSIX | SC | 29666 | |
| 5552598 | BOOKER DAWN | 723 HIGH ST | | | | BRIDGEPORT | OH | 43912 | |
| 5552599 | BOOKER DEMETRESS | 4954 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| 5552600 | BOOKER DESIRE | 8280 CRUDELE | | | | DES MOINES | IA | 50315 | |
| 5552601 | BOOKER DEVIN | 101 ALHAMBRA | | | | MADISON | WI | 53713 | |
| 5552602 | BOOKER EDISON | 4 N ASHBURTON ST | | | | BALTIMORE | MD | 21223 | |
| 5552603 | BOOKER ELISHA | 3229 ROSSELLE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5552604 | BOOKER ENGCATTII | 2600 MLK AVE | | | | KNOXVILLE | TN | 37917 | |
| 5552605 | BOOKER ERIK | 210 WEIKIVA POINTE CIRCLE | | | | APOPKA | FL | 32712 | |
| 5552606 | BOOKER EULANDA | 610 W VILET ST 17 | | | | MILWAUKEE | WI | 53212 | |
| 5552607 | BOOKER FANNIE L | 3120 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5552608 | BOOKER GAIL | MIMAI | | | | MIAMI | FL | 33127 | |
| 5552609 | BOOKER JACKIE | 504 SOUTH PINEHURST AVE | | | | SALISBURY | MD | 21801 | |
| 5416302 | BOOKER JAMES | 1115 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | | |
| 5552610 | BOOKER JAZMINEY | 455 E257TH STREET | | | | EUCLID | OH | 44132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552611 | BOOKER JEANETTE | 1140 NORTH STELLA AVE | | | | LAKELAND | FL | 33805 | |
| 5552612 | BOOKER JENNIFER | 644 S CALIFORNIA ST | | | | GREENVILLE | MS | 38701 | |
| 5552613 | BOOKER KAREN | 14422 HAMILL RUN DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 5552614 | BOOKER KARENA | 2538 SHERATON DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5552615 | BOOKER LANETTE | 12117 SPROUL ST APT A | | | | NORWALK | CA | 90650 | |
| 5552616 | BOOKER LATOYA | 5109 GOLDSBORO DR 11A | | | | HAMPTON | VA | 23605 | |
| 5552617 | BOOKER LISA | 9809 LORNA LN | | | | SAINT LOUIS | MO | 63136 | |
| 5552618 | BOOKER LYTRESE | 7408 ENGLEWOOD LN | | | | RAYTOWN | MO | 64133 | |
| 5552619 | BOOKER MELISSA | 2271 OLD CEDARTOWN RD | | | | LINDALE | GA | 30147 | |
| 5552620 | BOOKER MELISSA T | 4322 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5552621 | BOOKER NANCY | 6882 SHADY ROCK LANE | | | | BLACKLICK | OH | 43004 | |
| 5552622 | BOOKER NASAHA D | 3052 MARTIN LUTHER | | | | SHREVEPORT | LA | 71107 | |
| 5552623 | BOOKER NICOLE | 507 CAIN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5552624 | BOOKER PAMELA | 4558 THE STRABE | | | | BALTIMORE | MD | 21215 | |
| 5552626 | BOOKER RHODA | 501 YUBA CT | | | | SUISUN CITY | CA | 94585 | |
| 5552628 | BOOKER RON D | 890 LANCELOT DR APT D | | | | DAYTON | OH | 45449 | |
| 5552629 | BOOKER RONNICKA | 3707 CORNELL WOODS DR | | | | DATYON | OH | 45406 | |
| 5552630 | BOOKER ROSITA E | 7701 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |
| 5552631 | BOOKER SALEHM | 26854 HONORS WAY | | | | MORENO VALLEY | CA | 92507 | |
| 5552632 | BOOKER SHAKEY | 2343 ENRIGHT RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5552633 | BOOKER SHANETTE | 11380 HAWK ST | | | | WHT SANDS MR | NM | 88002 | |
| 5552634 | BOOKER SHEILA | 2692 ANDING OIL CITY | | | | BENTONIA | MS | 39040 | |
| 5552635 | BOOKER SHELIA | 9811 WALNUT ST 304 | | | | DALLAS | TX | 75243 | |
| 5552636 | BOOKER TAMALO | 405 SOUTH JEFFERSON ST ART A | | | | PETERSBURG | VA | 23801 | |
| 5552637 | BOOKER THURSDAY A | 2776 N CARLTON PL | | | | MILWAUKEE | WI | 53210 | |
| 5552638 | BOOKER TOQUINNA | 3206 N VAN BUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5552639 | BOOKER TRACEY | PLEASE FILL IN | | | | FILL IN | IL | 60619 | |
| 5552640 | BOOKER VALISA D | 1341 ARBOR LAKE DR | | | | HORN LAKE | MS | 38637 | |
| 5552641 | BOOKER VERA | 11494 ALTOZANO LN | | | | FLORISSANT | MO | 63033 | |
| 5552642 | BOOKER WILLET | 3221 E 60TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5552643 | BOOKER YOULANDA | | 123 | | | NEWARK | DE | 19702 | |
| 5552644 | BOOKER YVONNE E | 8710 AGATE | | | | STL | MO | 63136 | |
| 5552645 | BOOKERSTROTHER TIFFANY | 5405 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5552646 | BOOKERT BEVERLY | 3007 SYRUP MILL ROAD | | | | RIDGEWAY | SC | 29130 | |
| 5416304 | BOOKERT EDDIE | 329 CARTERHILL DR | | | | WEST COLUMBIA | SC | | |
| 5552647 | BOOKHARDT AMIEE | 901 HWY 24 10 | | | | STATESBORO | GA | 30458 | |
| 5552648 | BOOKHART JESSE C | 4375 PLEASANT POINT DR AP | | | | DECATUR | GA | 30034 | |
| 5552649 | BOOKHART KARI | 2017 SHERMAN AVE | | | | PALATKA | FL | 32177 | |
| 5552650 | BOOKHEIMER JANENE A | 126 SPRUCE LN | | | | RIDGELEY | WV | 26753 | |
| 5552651 | BOOKIE PATRICIA | 1430 W CARMEN AVE NONE | | | | CHICAGO | IL | 60640 | |
| 5552652 | BOOKLESS AUSTIN | 513 REDMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 5552653 | BOOKMAN KENYA | 3926 HWY 28 EAST APT 1205 | | | | PINEVILLE | LA | 71360 | |
| 5552654 | BOOKOUT ANITA | 1517 SHALIMAR RD | | | | MOBILE | AL | 36609 | |
| 5416306 | BOOKOUT BRANDIE | 4338 COUNTY ROAD 610 | | | | ENTERPRISE | AL | | |
| 5552655 | BOOKOUT DONALD R | 987 WHITMOOR DR | | | | WELDON SPRING | MO | 63304 | |
| 5416308 | BOOM ALTHEA | 181 5TH AVE N N | | | | KINDRED | ND | | |
| 5552656 | BOOME BRANDY | 3614 JUSTIS CIRCL | | | | WINSTON SALEM | NC | 27107 | |
| 4893266 | BOOMER FLOORING INC | 11 ST NICHOLAS AVE | | | | LAKE GROVE | NY | 11755 | |
| 5416310 | BOON NATHAN | 311 HALLOWES DR | | | | SAINT MARYS | GA | | |
| 5552657 | BOONE ALONZO | 3642 PRINCETON PLACE APT F3 | | | | PORTSMOUTH | VA | 23707 | |
| 5552658 | BOONE ANGEL | 8818 HINTON AVE | | | | BALTIMORE | MD | 21219 | |
| 5552659 | BOONE ANTHONY | 190 MARIA AVE | | | | ROANOKE RPDS | NC | 27870 | |
| 5552660 | BOONE ANTONYO | 8650 W PEORIA AVE | | | | PEORIA | AZ | 85345 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552661 | BOONE ASHLEY | 225 S 42ND ST APT 111 | | | | LOUISVILLE | KY | 40212-2577 | |
| 5416312 | BOONE AUDRA | 4420 SHARONRIDGE DRIVE | | | | RICHMOND | VA | | |
| 5552662 | BOONE B | 10TH ST NE | | | | WASHINGTON | DC | 20010 | |
| 5552663 | BOONE BARBARA | 26 SAMS LANE | | | | CLARKTON | NC | 28433 | |
| 5552664 | BOONE BRENDA | 4021 THEO | | | | SHREVEPORT | LA | 71109 | |
| 5552665 | BOONE BRIANNA | 1901 SARATOGA SSR | | | | NO LITTLE ROCK | AR | 72116 | |
| 4871430 | Boone Brothers Roofing | 8909 Washington Cir | | | | Omaha | NE | 68127 | |
| 5552666 | BOONE BYRON | 9303 KIMBARK AVE | | | | LANHAM | MD | 20706-2437 | |
| 5552667 | BOONE CANDICE | 11761 MANGO CROSS CT | | | | SEFFNER | FL | 33584 | |
| 5416316 | BOONE CHAD | 799 HARRISON AVE | | | | AKRON | OH | | |
| 5416318 | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | | |
| 5552668 | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | |
| 5552669 | BOONE CHERELLE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5552671 | BOONE DEBRAH | 318 ELLERY AVE | | | | NEWARK | NJ | 07106 | |
| 5552672 | BOONE DELORIS | 1092 KENNEDY ST | | | | NORFLK | VA | 23513 | |
| 5552673 | BOONE EBONY | 1465 KNUTH AVE APT 607 | | | | EUCLID | OH | 44132 | |
| 5416322 | BOONE ELEANOR | 768 E GARDEN RD; UNIT 125 | | | | VINELAND | NJ | | |
| 5552674 | BOONE ELL | 213 CALOWELL RD | | | | PASADENA | MD | 21122 | |
| 5552675 | BOONE ERNESTINE | 609 BOONE RD | | | | EVANS | LA | 70639 | |
| 5552676 | BOONE FRLIDA | PO BOX 15682 | | | | RICHMOND | VA | 23227 | |
| 5552677 | BOONE GALE | 618 AMERICAS CUP CIR S | | | | ATL BCH | FL | 32233 | |
| 5552678 | BOONE GLORIA | 8730 NW | | | | BOYNTON BEACH | FL | 33435 | |
| 5552679 | BOONE HARYLITA | PO BOX 358 ZUNI NM | | | | ABQ | NM | 87372 | |
| 5552680 | BOONE IASIA | 806 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5552681 | BOONE JACQUELYN | 7870 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 | |
| 5552682 | BOONE JOE | 3975 WEST RICHMAND SHOP RD | | | | LEBANON | TN | 37090 | |
| 5416326 | BOONE JOSHUA | 84348 CANYON MAPLE UNIT 2 | | | | FORT HOOD | TX | | |
| 5552683 | BOONE JULLIE | 17351 LOWELL | | | | ROSEVILLE | MI | 48066 | |
| 5552684 | BOONE KATERA | 3403 GLADYS ST | | | | JAX | FL | 32209 | |
| 5416328 | BOONE KATIE | 2529 W MAINE AVE | | | | ENID | OK | | |
| 5552685 | BOONE KENTYA J | 5935 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5416330 | BOONE KEVIN | 756 CO RD 57 N | | | | HUNTSVILLE | OH | | |
| 5552686 | BOONE KIMBERLY | 125 LITTLE DR | | | | LITTLETON | NC | 27850 | |
| 5552687 | BOONE KRYSTAL | 8702 CHAR CT | | | | LAUREL | MD | 20708 | |
| 5552688 | BOONE LASHANDA | 172 ELM ST | | | | STRUTHERS | OH | 44471 | |
| 5552689 | BOONE LAURA | 9906 LIBERTY RD | | | | FREDERICK | MD | 21701 | |
| 5552690 | BOONE LENA | 18B HARKER | | | | ZUNI | NM | 87327 | |
| 5552691 | BOONE LENNEL | 213 CALDWELL RD | | | | PASADENA | MD | 21122 | |
| 5552692 | BOONE LUCILLE B | 1358 E RAINES RD | | | | MEMPHIS | TN | 38116 | |
| 5552693 | BOONE LYNNETTA | 1637 S MEMORAL DR | | | | RACINE | WI | 53403 | |
| 5552694 | BOONE MAE | 508 SAVANNAH ST APT B | | | | GREENSBORO | NC | 27406 | |
| 5552695 | BOONE MARILYN F | 2319 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5552696 | BOONE MELISSA | 605 N CLAY ST | | | | BAINBRIDGE | GA | 39817 | |
| 5416332 | BOONE MICHAELYN | 645 STEVENS RD | | | | WATERFORD | OH | | |
| 5416334 | BOONE NANCY | 1349 CONSTITUTION BLVD | | | | ROCK HILL | SC | | |
| 5552697 | BOONE PATRICIA | 990 GOODSON RD | | | | PRATTVILLE | AL | 36067 | |
| 5552698 | BOONE PATRICIA F | P O BOX 371 | | | | COLONIAL BEACH | VA | 22443 | |
| 5552699 | BOONE PATTY | 5023 KENNON ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5552700 | BOONE RENITA D | PO BOX 4434 | | | | SALISBURY | MD | 21803 | |
| 5552701 | BOONE ROSHEEKA | 1412 NW 20TH CT | | | | CALA | FL | 34475 | |
| 5416336 | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | | |
| 5552702 | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5552703 | BOONE SHONDA | 1113 S CENTRAL AVE LOT 31 | | | | TIFTON | GA | 31794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552704 | BOONE TASHA | 5803 KIRKSTONE LANE | | | | RICHMOND | VA | 23227 | |
| 5416340 | BOONE TERRY | 170 SCENIC VIEW DR | | | | ALEDO | TX | | |
| 5552705 | BOONE TIFFANY | 233 TRAPPER RUN LN | | | | CLINTON | NC | 28328 | |
| 5552707 | BOONE VIOLA | 871 35TH ST APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5552708 | BOONE WILL | PO BOX 13646 | | | | CHESAPEAKE | VA | 23325 | |
| 5552709 | BOONE WILMA | P O BOX 561 | | | | CHOCOWINITY | NC | 27817 | |
| 5552710 | BOONE WINIFRED | 209 SUNSET LN | | | | ALBANY | GA | 31705 | |
| 5552711 | BOONEPARTE GWENDOLYN | 159 CAVALIER DR | | | | ORANGEBURG | SC | 29115 | |
| 5552712 | BOONER RUBY A | 8004 E 88TH TERR APT 3 | | | | KANSAS CITY | MO | 64138 | |
| 5552713 | BOONES AMANDA | 2202 COWHAND PLACE | | | | PUEBLO | CO | 81008 | |
| 5552714 | BOONPETH CRYSTAL | 1513 THOMAS AVE | | | | PASADENA | TX | 77506 | |
| 5416342 | BOORD BRAD | 112 W GREENVIEW DR | | | | DAYTON | OH | | |
| 5552715 | BOORE CHARLES | 2709 18TH | | | | ALTOONA | PA | 16601 | |
| 5552716 | BOORMAN DELAIN | 11714 12TH AVE S | | | | PARKLAND | WA | 98444 | |
| 5416344 | BOORSHTEIN KAREN | 790 PARK AVE | | | | HUNTINGTON | NY | | |
| 5552717 | BOOS CHRISTINA | 424 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5416347 | BOOS FRED | 12736 MIDDLEVALE LN | | | | SILVER SPRING | MD | | |
| 5552718 | BOOSALIS MARY | 524 WALNUT SPRINGS DR | | | | DAYTON | OH | 45419 | |
| 5552719 | BOOSARN SLINGALTON | 1300 HWY 258 | | | | RICHLANDS | NC | 28574 | |
| 5552720 | BOOSE CHARLENE R | 514 UNITED DR | | | | DURHAM | NC | 27713 | |
| 5552721 | BOOSE JANICE | 102 JUPITER LN | | | | BONAIRE | GA | 31005 | |
| 5552722 | BOOSE JASMINE A | 5227 COUNTRY RIDGE DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5552723 | BOOSE KAREN M | 2627 5TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5552724 | BOOSE SHANEL | 2914 N 41st St | | | | Milwaukee | WI | 53210-1812 | |
| 5552725 | BOOSE TONI T | 5355 N 35THST | | | | MIL | WI | 53209 | |
| 5552726 | BOOSE WILLIE | 903 25THSTB | | | | KC | MO | 64108 | |
| 5552727 | BOOSEGORDON DEMETRI | 715 MEADOW GLEN PKWY | | | | FAIRBURN | GA | 30213 | |
| 5552729 | BOOTENHOFF CANDICE E | 16560 EAST DANFORTH RD | | | | LUTHER | OK | 73054 | |
| 5552730 | BOOTH BRANDY | 922 HIBICUS LN | | | | NORTHFORT MYERS | FL | 33903 | |
| 5416349 | BOOTH CAROL | 3130 SABRINA LN | | | | FLORISSANT | MO | | |
| 5552731 | BOOTH CHRISTINA | 332 E CANAL ST | | | | PERU | IN | 46970 | |
| 5552732 | BOOTH CORNELIUS | 18 WESLEY AVE | | | | YO | OH | 44511 | |
| 5552733 | BOOTH DEBORAH A | NONE | | | | KAWAIHAE | HI | 96743 | |
| 5416353 | BOOTH DOROTHY | 70 EAST 115TH STREET APT 1C N | | | | NEW YORK | NY | | |
| 5416355 | BOOTH HAROLD | 5218 FLOYD BOYER RD | | | | NEWARK | OH | | |
| 5552735 | BOOTH JENNIFER | P O BOX 684 | | | | WILLIAMSBURG | IA | 52361 | |
| 5416357 | BOOTH KAREN | 1401 LAKEWOOD AVE | | | | MODESTO | CA | | |
| 5416359 | BOOTH KELLY | 75 HULUHULU PL | | | | KAHULUI | HI | | |
| 5416361 | BOOTH KIMBERLY | 8625 ASHBURY CT | | | | ROSEVILLE | CA | | |
| 5552737 | BOOTH LEIGHA | 350 GOODHOPE STREET | | | | NORCO | LA | 70079 | |
| 5552738 | BOOTH LENA A | 3821 FORT ST | | | | OMAHA | NE | 68111 | |
| 5552739 | BOOTH LILLY | 684 APT D SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5552740 | BOOTH LYDIA | 14 HICKORY DRIVE | | | | TOWNSEND | MA | 01469 | |
| 5552741 | BOOTH MARALYN | 4883 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 | |
| 5416363 | BOOTH MEGAN | 619 S HIGHLAND ST | | | | ARLINGTON | VA | | |
| 5552742 | BOOTH MELISSA | 2935 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| 5552743 | BOOTH MIRELA | 525 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5552744 | BOOTH NATASHA | 3303B MOSLEY DR | | | | GREENVILLE | NC | 27858 | |
| 5416365 | BOOTH NATHANIEL | 3635 LYNDALE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5552745 | BOOTH RANICE | 2615 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 5416367 | BOOTH ROBERT | 3743 QUANTE AVE | | | | CINCINNATI | OH | | |
| 5552746 | BOOTH ROSEZINA | 3926 EAST 177TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5416369 | BOOTH ROXANNA | 3743 QUANTE AVE N | | | | CINCINNATI | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 663 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416371 | BOOTH SAM | 40819 BEECHNUT RD | | | | LEESBURG | VA | | |
| 5552747 | BOOTH SHAMEECA | 16A KENNEY APTS | | | | NEWBURGH | NY | 12550 | |
| 5552748 | BOOTH SHARON | 1406 W AVE | | | | WAYCROSS | GA | 31503 | |
| 5552749 | BOOTH SHAWN | 9803 MALL LOOP | | | | FAIRMONT | WV | 26554 | |
| 5552750 | BOOTH SHERIKA | 755 STULKZ RD APT 1001 | | | | MARTINSVILLE | VA | 24112 | |
| 5552751 | BOOTH SUSAN | 348 LIVERPOOL ST | | | | NEWARK | DE | 19702 | |
| 5552752 | BOOTH TRACY | 12 BALTIMORE AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5552734 | BOOTH, GARLANDA | 5304 PERSIMMON TRAIL APT 14 | | | | KANSAS CITY | MO | 64129 | |
| 5416375 | BOOTHE APRIL | 3305 IRIS CT DALLAS113 | | | | RICHARDSON | TX | | |
| 5552753 | BOOTHE BRITTNEY | 10201 WEST BEAVER STLOT 244 | | | | JACKSONVILLE | FL | 32220 | |
| 5552754 | BOOTHE LAPORCHA | 8516 JENNY DR | | | | ST LOUIS | MO | 63114 | |
| 5552755 | BOOTHE LORENA | 843 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5552756 | BOOTHE MARIA | 10 HOWARD ST | | | | PATCHOGUE | NY | 11772 | |
| 5552757 | BOOTHRENCHER KATINA | 3840 A BATES | | | | STLOUIS | MO | 63116 | |
| 5552758 | BOOTLE KRASKA | 831 42NDSTREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5552759 | BOOTON JUDY | 2473 OLD CLARKSVILLE PK | | | | ASHLAND CITY | TN | 37015 | |
| 5552760 | BOOTS JANE | XXX | | | | SAVANNAH | GA | 80817 | |
| 5552761 | BOOTS THOMAS | 6831 MURRAY LN | | | | ANNANDALE | VA | 22003 | |
| 5552762 | BOOTY KITE K | 9813 WILLOW AVE APT 2C | | | | KC | MO | 64134 | |
| 5552763 | BOOZE ASHLEY | 517 SINGER ST | | | | PINEVILLE | LA | 71360 | |
| 5552764 | BOOZE CARMENITA | 5791 6TH WAY S | | | | ST PETERSBURG | FL | 33705-5223 | |
| 5552766 | BOOZE VICTORIA | 5423 DOWNING ST 3E | | | | ALEXANDRIA | LA | 71301 | |
| 5416379 | BOOZELL KAREN | 860 S HILLCREST AVE | | | | ELMHURST | IL | | |
| 5416381 | BOOZER JASON | 9974 MELISSIA CIR | | | | SOCORROR | TX | | |
| 5552767 | BOOZER KIM | CHESTERFIELD | | | | RICHMOND | VA | 23220 | |
| 5552768 | BOOZER TAMIKO E | 325 LONGVIEW RD | | | | CROSS HILL | SC | 29332 | |
| 5552769 | BOOZER WILLIAM | 301 MILWAY ROAD | | | | IRMO | SC | 29210 | |
| 5552770 | BOOZY JANICE D | 13145 N 20TH ST APT 103 | | | | TAMPA | FL | 33612 | |
| 5552771 | BOPPEL BILL D | 800 WESTOVER AVE | | | | WINSTON SALEM | NC | 27104 | |
| 5552772 | BOQUET TERRY JR | PO BOX 614 | | | | CHAUVIN | LA | 70344 | |
| 5409386 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | | |
| 4871889 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 5409388 | BORACK & ASSOCIATES PA | 2300 MAITLAND CENTER PKWY SUITE 200 | | | | MAITLAND | FL | | |
| 5552773 | BORAH FANTASYWILL | 17586 GRAHAM DRIVE | | | | SAUCIER | MS | 39503 | |
| 5416383 | BORANGE JUNGUN | 1920 YOUNG ST APT 10 | | | | HONOLULU | HI | | |
| 5416385 | BORBA MARIA | 6574 CATAMARAN DR | | | | HUNTSVILLE | OH | | |
| 5552774 | BORBOH BARABRA | 943 W 76TH ST | | | | CHICAGO | IL | 38141 | |
| 5552775 | BORBON DENISE | PO BOX 1416 | | | | CHANDLER | AZ | 85224 | |
| 5552776 | BORBOR FINDA | 53 SOMMERSET ST | | | | PROVIDENCE | RI | 02907 | |
| 5552777 | BORCATO LYDIA | 300 CORMARANTH PL APT 2308 | | | | FREDERICK | MD | 21701 | |
| 5552778 | BORCHARDT HEATHER | 2504 SAGITTARIUS DR | | | | NAMPA | ID | 83651 | |
| 5552779 | BORCHARDT JOSHUN | 600 BANNERMANS MILL RD | | | | RICHLANDS | NC | 28570 | |
| 5416387 | BORCHERS LAURA | 7703 RUSTLING RD TRAVIS453 | | | | AUSTIN | TX | | |
| 5416389 | BORCHERT MARTY | 2970 E BLOOMFIELD RD | | | | PHOENIX | AZ | | |
| 5552780 | BORCHERT MONICA L | 11 3RD ST NE | | | | DILWORTH | MN | 56529 | |
| 5416391 | BORCHERT SCOTT | 428 LOMITA STREET | | | | EL SEGUNDO | CA | | |
| 5416393 | BORCI JEANNE | 30 ADAMS ST | | | | WORCESTER | MA | | |
| 5552781 | BORCK DORY | 8492 SW MOHAWK ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5552782 | BORCK MELONIEW | 2826 GEORGETOWN RD | | | | BALTIMORE | MD | 21230 | |
| 5552783 | BORCZYK TRACY | 111 W TAZEWELL ST | | | | NORFOLK | VA | 23510 | |
| 5552784 | BORDALLO RACHEL | 5325 NW ALOHA STREET | | | | PORT ST LUCIE | FL | 34949 | |
| 5552785 | BORDAS MAIRIM | 6365 HULEN BEND CT | | | | FORT WORTH | TX | 76132 | |
| 5552786 | BORDAYODUARTE ISOBELMICAE P | 209 E TAYLOR | | | | HOBBS | NM | 88240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5552787 | BORDE ROBIN | 1012 S IRON | | | | DEMING | NM | 88030 | |
| 5552788 | BORDEAUX DAPHNE | 4064 COLUMNS DR | | | | MARIETTA | GA | 30067 | |
| 5552789 | BORDEAUX DEBRA | 1229 ADMIRAL DR | | | | ST LOUIS | MO | 63137 | |
| 5552790 | BORDEAUX FELICIA | P O BOX 8 | | | | WHITE OAK | NC | 28399 | |
| 5552791 | BORDEAUX JAMIE | 6293 DEBRA CIRCLE | | | | CONWAY | SC | 29527 | |
| 5552792 | BORDEAUX MARK A | 203 COMPTON ST | | | | PARMELEE | SD | 57566 | |
| 5416395 | BORDELIS SUAO | 200 SE SUNDIAL PL APT 107 | | | | LAKE CITY | FL | | |
| 5416397 | BORDELON BRUCE | 354 BELLMEAD ST | | | | SHREVEPORT | LA | | |
| 5552793 | BORDELON LINDSEY E | 43264 MOODY DIXON | | | | PRAIRIEVILLE | LA | 70769 | |
| 5552794 | BORDELON MINNIE | 221 GLORIA DR | | | | BATON ROUGE | LA | 70719 | |
| 5552795 | BORDELON WENDY | 705 LARGE RD | | | | ECHO | LA | 71330 | |
| 5552796 | BORDEN ANNA | 1644 COUNTY ROAD 89 | | | | DANVILLE | AL | 35619 | |
| 5552797 | BORDEN DAIRY CO OF CINCINNATI | | | | | | | | |
| 4883741 | BORDEN DAIRY CO OF TX LLC | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 5552798 | BORDEN DAIRY COMPANY OF ALABAM | | | | | | | | |
| 5856493 | Borden Dairy Company of Alabama, LLC | Attn: Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 5855746 | Borden Dairy Company of Cincinnati, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 5552799 | BORDEN DAIRY COMPANY OF FLORID | | | | | | | | |
| 5854859 | Borden Dairy Company of Florida, LLC | Attn: Alex D. Madrazo | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 5552800 | BORDEN DAIRY COMPANY OF OHIO L | | | | | | | | |
| 5855898 | Borden Dairy Company of Ohio, LLC | Alex D. Madrazo | Chief Legal Officer | Borden Dairy Company | 8750 N. Central Expressway, Suite 400 | Dallas | TX | 75231 | |
| 5854242 | Borden Dairy Company of Texas, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 5416399 | BORDEN DARIN | 112 LIBERTY ST | | | | GLENNVILLE | GA | | |
| 5552801 | BORDEN DEBBIE | 1144 MYAKKA DR | | | | N FT MYERS | FL | 33917 | |
| 5552802 | BORDEN JAMES A | 19 CIRCLE WAY | | | | ST PETERS | MO | 63376 | |
| 5416401 | BORDEN KALIFORNIA | 253 WAHCONAH ST APT 6 | | | | PITTSFIELD | MA | | |
| 5552803 | BORDEN RODNEY | 2008 VICTORY LANE | | | | KEARNEY | MO | 64151 | |
| 5552804 | BORDEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5842584 | BORDEN, JANE S. | Redacted | | | | | | | |
| 5552805 | BORDENICK JANET | 229 EAST MAIN ST APT 2 REAR | | | | CARNEGIE | PA | 15106 | |
| 5552806 | BORDENKIRCHER KIM | 433 EAST MAUMEE AVE | | | | NAPOLEON | OH | 43545 | |
| 5416405 | BORDER MIKE | 8840 RIVERSIDE DR | | | | SAINT LOUIS | MI | | |
| 4870762 | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | |
| 4859989 | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | |
| 5416406 | BORDERIES PASCAL | 16 GROVE ST | | | | NEW YORK | NY | | |
| 5416408 | BORDERS ANN | 200 LYNN ST | | | | PEABODY | MA | | |
| 5416412 | BORDERS MARY | 4525 MOSIMAN RD | | | | MIDDLETOWN | OH | | |
| 5552808 | BORDERS VICTORIA | 5101 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5552809 | BORDLEY KAREN | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | |
| 5416414 | BORDLY JOANN | 1800 N BROOM ST APT 403 | | | | WILMINGTON | DE | | |
| 5552810 | BORDONADA JENNY | 2300 LEE TREVINO APT 14 | | | | EL PASO | TX | 79936 | |
| 5552811 | BORDRICK HARRIS EDNA | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 5552813 | BORE KRASNIQI | 4 COTTAGE LANE | | | | NANUET | NY | 10954 | |
| 5552814 | BORE SHANNON | 45 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34432 | |
| 5552815 | BOREK AUSTIN | 5251 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111 | |
| 5552816 | BOREL KENOSHA | 1441 ANNIE B MOORE | | | | JEANERETTE | LA | 70544 | |
| 5552817 | BOREL LAQUINNITA | 830 CANAL ST | | | | JEANERETTE | LA | 70544 | |
| 5552818 | BOREL LYNDA | 1210 A GECKO ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5552819 | BOREL MICHELLE N | 5206 NORRIS RD | | | | NEW IBERIA | LA | 70560 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552820 | BOREL RICHARD | 455 COVE TOWER DR 1101 | | | | NAPLES | FL | 34110 | |
| 5552821 | BORELA TYESHIA | PLEASE ESTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94533 | |
| 5416416 | BORELL DENISE | 135 S HIGH PO BOX 281 | | | | DIGHTON | KS | | |
| 5552822 | BORELLI CHRIS | 20 WYNNEWOOD AVE | | | | READING | PA | 19608 | |
| 5552823 | BORELLI TERE | BO CARRUZO CARR857 | | | | CAROLINA | PR | 00985 | |
| 5552824 | BORENIUS NICOLE | 5 WILSON ROAD | | | | SUSSEX | NJ | 07461 | |
| 5552825 | BORENS LEEAUTTREON | 5365 LAKEROCK DR SW | | | | ATLANTA | GA | 30331-8923 | |
| 5552826 | BORER TODD | 3023 NEWPORT AVENUE | | | | OMAHA | NE | 68112 | |
| 4790521 | Borerschig, Tracey Gregory | Redacted | | | | | | | |
| 5552827 | BORETZ DAWNE | 921 ANDREA LANE APT 101 | | | | CORONA | CA | 92880 | |
| 5416418 | BORG KELLI | 6315 STANLEY DR | | | | AUBURN | CA | | |
| 5552828 | BORG LESLIE K | 2214 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5552829 | BORG MARKUS | 1200 BOULDER DR APT 38B | | | | CASPER | WY | 82601 | |
| 5552830 | BORGAD DENNIS | 8700 HARKNESS | | | | CLEVELAND | OH | 44106 | |
| 5552831 | BORGE KEOLA | 180 LONO AVE | | | | KAHULUI | HI | 96732 | |
| 5552832 | BORGEN DARRIN | 611 CHAMPAGNE AVE | | | | RED LAKE FALLS | MN | 56750 | |
| 5552833 | BORGEN ZITA | 34535 BLACKSTONE WAY | | | | SAINT HELENS | OR | 97051 | |
| 5552834 | BORGENSON PAULENE | 0120 24TH | | | | EAST LEWISTON | ID | 83501 | |
| 5552835 | BORGER NEWS HERALD | PO BOX 5130 | | | | BORGER | TX | 79008 | |
| 5416420 | BORGERSON DEE | 5823 WEST MERCURY WAY | | | | CHANDLER | AZ | | |
| 5552836 | BORGES CARLOS | COAMO | | | | COAMO | PR | 00769 | |
| 5416422 | BORGES CHRISTINA | HC 70 BOX 30409 | | | | SAN LORENZO | PR | | |
| 5552837 | BORGES DENISE G | RES LOP B 7 APRT 66 | | | | PONCE | PR | 00716 | |
| 5552838 | BORGES ELSIE | CALLE 140 CL7 | | | | CAROLINA | PR | 00983 | |
| 5552839 | BORGES HENRIETTA | 91 820 LAUPAPA PL | | | | EWA BEACH | HI | 96706 | |
| 5552840 | BORGES JENNIFER | 85-87 WEST MAIN STREET | | | | MOYOCK | NC | 27958 | |
| 5552841 | BORGES JOSE | SEGUNDA EXT DR PILA EDF 7 APT | | | | PONCE | PR | 00716 | |
| 5552842 | BORGES JULIE | 1339 FINALE LN | | | | LAS VEGAS | NV | 89119 | |
| 5416426 | BORGES KARRY | 41-232 ILAUHOLE ST | | | | WAIMANALO | HI | | |
| 5552843 | BORGES LILIAM | 316 CXXALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552844 | BORGES LILLIAM | 316 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552845 | BORGES LUIS | 15182 SW 69TH ST | | | | MIAMI | FL | 33193 | |
| 5416428 | BORGES MEA | 7 KNAPP ST N | | | | SIDNEY | NY | | |
| 5552846 | BORGES TONYA | 721 WEST JACKSON STREET | | | | COVINGTON | VA | 24426 | |
| 5416430 | BORGES WILLIAM | 15 KINGWOOD RD | | | | WEST ORANGE | NJ | | |
| 5552847 | BORGEZ CARLA | URB OLYMPIC CORE 210 | | | | LAS PIEDRAS | PR | 00771 | |
| 5552848 | BORGFIELD DARIEL | 433REDOAKDR | | | | JACKSON | MO | 63755 | |
| 5552849 | BORGIA HAROLD | 3414 E DIAMOND AVE | | | | INVERNESS | FL | 34452 | |
| 5552850 | BORGIA MARIA | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5552851 | BORGMAN NICK | 1328 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 5552852 | BORGMANN MEGAN | 707 W BURT DR | | | | LINCOLN | NE | 68521 | |
| 5416432 | BORGMEYER JEFF | 604 OCONEE AVE | | | | TAMPA | FL | | |
| 5552853 | BORGNE DESHON | 108B TULIP DR | | | | KINSTON | NC | 28501 | |
| 5552854 | BORGSCHULZE CHRIS | 1417 SHANNON CR | | | | SEVIERVILLE | TN | 37862 | |
| 5416434 | BORGSTADT CLINT | 2308 SW 10TH TERRACE | | | | LEES SUMMIT | MO | | |
| 5416436 | BORGSTON APRIL | 1216 E KENOSHA 204 | | | | BROOK ARROW | OK | | |
| 5552855 | BORGSTROM SHERRY | 2775 ARGON ST | | | | DENVER | CO | 80249 | |
| 5552856 | BORGWARDT JUDITHN | 125 JOHN ST APT 1 | | | | HORTONVILLE | WI | 54944 | |
| 5552857 | BORIA GABRIEL A | C CERRO CHICO R 23 LOMAS | | | | CAROLINA | PR | 00987 | |
| 5552858 | BORIA GRACE | BARRIO LAS CUEVAS CESPIRI | | | | CANOVANAS | PR | 00729 | |
| 5552859 | BORIA JACKLYN | 421 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5416438 | BORIA JOSE | Q6 CALLE 8 E URB REINA DE LOS ANGELES | | | | GURABO | PR | | |
| 5416440 | BORIA MARGARITA | PO BOX 569 | | | | GURABO | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552860 | BORIA MIRIAM | C AR5 RAPRTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5552861 | BORIA RUBEN | URB ROOSVELT CALLE ALVERI | | | | SAN JUAN | PR | 00917 | |
| 5552862 | BORIAGOMEZ NORMAIRIS | URB LOS FLAMBOYANES C LMENDRO | | | | GURABO | PR | 00778 | |
| 5552863 | BORINA FLORENCE | 4979 NAVAREZ AVE | | | | SAN JOSE | CA | 95136 | |
| 5552864 | BORING DONNA | 569 DERBY DOWNS RD APT 78 | | | | NEWARK | OH | 43055-3344 | |
| 5552865 | BORING HEATHER | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5552866 | BORING JEANNINE | 1132 DENISE AVE | | | | RIDGECREST | CA | 93555 | |
| 5416442 | BORING JOYCE | 4230 BAYLISS ST | | | | SAN ANTONIO | TX | | |
| 5552867 | BORING TINA | 411 WHEELING | | | | LANCASTER | OH | 43130 | |
| 5552868 | BORIS A ADJARE | 7813 STOVALL CT | | | | LORTON | VA | | |
| 5416444 | BORIS ALAN | 659 HAMEL AVE | | | | GLENSIDE | PA | | |
| 5552869 | BORIS BASKIN | 201 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 | |
| 5552870 | BORIS FITZGERALD | 3630 JACKSON | | | | MEMPHIS | TN | 38108 | |
| 5552871 | BORIS STALLINGS | 17273 CRAB POT LN NONE | | | | PINEY POINT | MD | 20674 | |
| 5552873 | BORJA KYLIE | 109-A RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5552874 | BORJA SOCORRO | 5172 DILLINHAM DR | | | | LAS VEGAS | NV | 89122 | |
| 5552875 | BORJA TIFFENEY | 4624 ALPHONSE DR | | | | METAIRIE | LA | 70006 | |
| 5416446 | BORJA WILLIAMS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5552876 | BORJA WINNIE | 208 ELM ST UNIT B | | | | BREMERTON | WA | 98310 | |
| 5416448 | BORJALEON MARNA | 1305 CENTRAL AVE APT 1 | | | | UNION CITY | NJ | | |
| 5552877 | BORJI JAVIER | 7500 EMMETT FLOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 5552878 | BORJON BRANDY | 2384 W DIAMOND ST UNIT 2 | | | | TUCSON | AZ | 85705 | |
| 5552879 | BORJON RITA | 1046 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5416449 | BORJON VIRGINIA | PSC 473 BOX 4004 | | | | FPO | AP | | |
| 5552880 | BORJONRAMOS MANUEL | 407 WEST 3RD ST SW | | | | ROME | GA | 30165 | |
| 5416451 | BORK CATHERINE | 1035 PINEHURST PLACE | | | | CAMARILLO | CA | | |
| 5416453 | BORK REBECCA | 434 E STENZIL ST | | | | NORTH TONAWANDA | NY | | |
| 5416455 | BORKAR SUNITA | 46 DRUID HILL ROAD UNION039 | | | | SUMMIT | NJ | | |
| 5552881 | BORKE JUSTAN | 323 N E ROSELAWN | | | | VIRGINIA BCH | VA | 23452 | |
| 5552882 | BORKEY CHRISTINA | 620 IVANHOE AVE APT H | | | | WAYNESBORO | VA | 22980 | |
| 5552883 | BORKHOLDER LORETTA | 1388 E NORCOVA DR | | | | NORFOLK | VA | 23502 | |
| 5552884 | BORKLAND CAROLYN | 723 ALPINE ST | | | | FORKED RIVER | NJ | 08731 | |
| 5552886 | BORKOWSKI MIKE | 1150 ANTIOCH CAMPGROUNG R | | | | GAINESVILLE | GA | 30506 | |
| 5416457 | BORKOWSKI NATALIE | 8450 N 67TH AVE APT 1008 | | | | GLENDALE | AZ | | |
| 5552887 | BORLAND KELLY | 310 JOHNSON RD | | | | REIDSVILLE | NC | 27320 | |
| 5416459 | BORLINGHAUS SCOTT | 1012 ARROYO LUPINE CIR SE | | | | ALBUQUERQUE | NM | | |
| 5552888 | BORMAN PHILLIP | 108 12 EAST EMMETT | | | | PORTAGE | WI | 53901 | |
| 5552889 | BORN JOSHUA S | 1405 N AVE F | | | | ODESSA | TX | 79763 | |
| 5416461 | BORNA NEDA | 2200 N URSULA ST APT 402 | | | | AURORA | CO | | |
| 5552890 | BORNACELLI JAMIE | 904 B KOLB ST | | | | LEESBURG | FL | 34748 | |
| 5552891 | BORNANN KARLIEGH | 37 E NORTH ST | | | | ILION | NY | 13357 | |
| 5552892 | BORNE CINDY | NORTH NEW STREET | | | | STAUNTON | VA | 24401 | |
| 5552893 | BORNE ELIZABETH | 2717 MARGIE | | | | METAIRIE | LA | 70003 | |
| 5552894 | BORNE MICHELLE | 1136 EAST CAMELIA DR | | | | THIBODAUX | LA | 70301 | |
| 5552895 | BORNE TIFFANY | 4401 HERRMANN ST APT A | | | | METAIRIE | LA | 70006 | |
| 5552896 | BORNEY ERICA | 203 ASHLEY PL APT 3 | | | | EDWARDSVILLE | IL | 62025 | |
| 5552898 | BORNOT MARIA | 5408 DEERBROOKE CREEK CR | | | | TAMPA | FL | 33624 | |
| 5416465 | BOROFF JOSEPHINE | 841 RITCHIE AVENUE APT 1 | | | | LIMA | OH | | |
| 5416467 | BOROFF WESTON | 2921 SIOUX | | | | GLENDALE | AZ | | |
| 5552899 | BOROMISSZA DI | 3902 CECILLA AVE | | | | CLEVELAND | OH | 44109 | |
| 5416469 | BOROS ESZTER | 3611 HENRY HUDSON PARKWAAY APT 8E | | | | BRONX | NY | | |
| 5483999 | BOROSKY, CAROL | Redacted | | | | | | | |
| 5552900 | BOROSS RAY | 1001 N PARK | | | | SHAWNEE | OK | 74801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 667 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552901 | BOROUGH OF CHAMBERSBURG PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 5552902 | BOROUGH OF EDWARDSVILLE | PO BOX 2552 | | | | WILKES BARRE | PA | 18703 | |
| 5409394 | BOROUGH OF HANOVER PA | 44 FREDRICK STREET | | | | HANOVER | PA | | |
| 5552903 | BOROUGH OF PHOENIXVILLE WST MD | PO BOX 37829 | | | | BALTIMORE | MD | 21297-7829 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4808953 | BOROUGH OF SUGARCREEK | 212 FOX STREET | | | | FRANKLIN | PA | 16323 | |
| 5552904 | BOROUGH OF WYOMISSING | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| 5416475 | BOROUJERDI MEHRAN | 4412 JACK IN THE PULPIT CIR | | | | MANLIUS | NY | | |
| 5552905 | BOROVILOS MARIE | 6240 E PALO ALTO DR | | | | ANAHEIM | CA | 92807 | |
| 5416477 | BOROWIAK ROBERT | 131 SOUTH COLLEGE ST LOGAN107 | | | | LINCOLN | IL | | |
| 5552906 | BOROWICZ JOLYNN | 107 W COLLAGE AVE | | | | WOODVILLE | OH | 43469 | |
| 5552907 | BOROWIECKI CAMEO | 1319 WEST SENECA ST | | | | OKMULGEE | OK | 74447 | |
| 5416479 | BOROWSKI LAURA | 134 LINDEN CT | | | | SWIFTWATER | PA | | |
| 5552908 | BORQUES ANTONIO | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 5552909 | BORQUEZ BETTY | PO BOX 518 | | | | BLUE LAKE | CA | 95525 | |
| 5552910 | BORQUEZ PAULA | BUEN CONSEJO C SAN RAF 217 | | | | SAN JUAN | PR | 00926 | |
| 5416481 | BORRA ARUNA | 2352 W ENFIELD WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5552913 | BORRAS PEREZ LESLY | EDIF 20 APTO H2 EL MIRADO | | | | SAN JUAN | PR | 00915 | |
| 5552914 | BORREGO BELKIS | 5218 24TH AVE SW APT B | | | | NAPLES | FL | 34116 | |
| 5552915 | BORREGO CHRISOPHER D | 385 OLD OAKTREE RD | | | | WATEROO | SC | 29384 | |
| 5552916 | BORREGO CYNTHIA | 22601 SUSSEX PINE RD | | | | GEORGETOWN | DE | 19947 | |
| 5552917 | BORREGO JENNIFER | 10330 W BELMONT | | | | FRESNO | CA | 93723 | |
| 5416483 | BORREGO JOSE | 3209 ZENAIDA AVE | | | | MCALLEN | TX | | |
| 5416484 | BORREGO JUSUS | 2133 S EATON ST APT 27 | | | | DENVER | CO | | |
| 5552918 | BORREGO MELISSA | 777 MESQUITE | | | | MESILLA | NM | 88046 | |
| 5552919 | BORREGO ROSA | 1839 S WESLEY | | | | LA GRANGE | IL | 60525 | |
| 5416486 | BORRELI WILLIAM | PO BOX 149 | | | | HORMIGUEROS | PR | | |
| 5552920 | BORRELL CAROLYN | 13900 HASHWOOD DR | | | | NEWPORT NEWS | VA | 23666 | |
| 5416488 | BORRELL JENNIFER | 202 N BEVERLY LN | | | | ARLINGTON HEIGHTS | IL | | |
| 5552921 | BORRELLI JOHN JR | 32806 48TH CT SW | | | | FEDERAL WAY | WA | 98023 | |
| 5416490 | BORRELLO NICOLE | 429 O STREET NW THE BUNDY SCHOOL | | | | WASHINGTON | DC | | |
| 5552922 | BORRERO ANNETTE | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5552923 | BORRERO ARSENIA | URB LA GUADALUPE C-8 | | | | PONCE | PR | 00731 | |
| 5552925 | BORRERO ERIVERTO | HC 22 BOX 73 03 | | | | JUNCOS | PR | 00777 | |
| 5416492 | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | | |
| 5552926 | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | |
| 5416494 | BORRERO JESSENIA | 108 PALISADE AVE APT C2 | | | | JERSEY CITY | NJ | | |
| 5552927 | BORRERO JOHANA | CALLE MAR DE BERING 7 | | | | CAROLINA | PR | 00976 | |
| 5552928 | BORRERO JOHANNA | COND LA POSADA APT A104 | | | | CAROLINA | PR | 00979 | |
| 5552929 | BORRERO JOSE M | EST D YAUCO C ZAFIRO | | | | YAUCO | PR | 00698 | |
| 5416498 | BORRERO LOMA | 1816 RAINBOW CT | | | | VIRGINIA BEACH | VA | | |
| 5552930 | BORRERO MAGTA | CALLE EDUARDO KERCADO N 11 VIL | | | | CAROLINA | PR | 00987 | |
| 5552931 | BORRERO MARIA | 9336 EDMONSTON ROAD | | | | GREENBELT | MD | 20770 | |
| 5552932 | BORRERO MELECKNIZE | BDA RULLAN 43 | | | | ADJUNTAS | PR | 00601 | |
| 5552933 | BORRERO MELISSA | URB LAS MARGARITAS 345 CALLE | | | | PONCE | PR | 23454 | |
| 5552934 | BORRERO MICHELLE | URB STARLIGHT CALLE GALAXY | | | | PONCE | PR | 00717 | |
| 5552935 | BORRERO MIGDALIA | 2112 S LEE AVE | | | | ORLANDO | FL | 32805 | |
| 5552936 | BORRERO NITZA | HC02 6319 | | | | GUAYANILLA | PR | 00656 | |
| 5552937 | BORRERO SANTIAGO JANCARLOS | SECT MAL PASO BUZ 7 | | | | PENUELAS | PR | 00624 | |
| 5552938 | BORRERO VICTOR | 1701 MABBETTE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5552939 | BORRERO YANISA | N A | | | | PONCE | PR | 00728 | |
| 5552940 | BORRERO YESAMIN Y | PMB 4000 SANTA ISABEL PR | | | | SANTA ISABEL | PR | 00757 | |
| 5552941 | BORRETA LORENE | 92-380 AKA UI ST | | | | KAPOLEI | HI | 96707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552942 | BORRO AMALY | COND LA CEIBA EDIF 100 APTO 3 | | | | PONCE | PR | 00717 | |
| 5552943 | BORROM STARMIQUA | 3227A N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5552944 | BORRON ALMA | 5520 26TH AVE SW APT 8 | | | | NAPLES | FL | 34116 | |
| 5552945 | BORRY VIRERE | 520 E JELLARMAINE DR 6 | | | | JOLIET | IL | 60436 | |
| 5552946 | BORSBACH MONICA | 707 GREEN VISTA COURT | | | | ROUND ROCK | TX | 78665 | |
| 5552947 | BORSCHING JUSTICE | 4785 MAIDEN LANE | | | | CONESUS | NY | 14435 | |
| 5416502 | BORSHEIM ASHA | 10415 MULLHACEN PL NW | | | | ALBUQUERQUE | NM | | |
| 5552948 | BORST DONNA | 622 SOUTH CHESTNUT | | | | DES MOINES | IA | 50312 | |
| 5416506 | BORTIATYNSKI BRENDA | 4362 PINE MOUNTAIN RD | | | | JERSEY SHORE | PA | | |
| 5552949 | BORTNICK NICOLE | 500 HARBISON BLVD 709 | | | | COLA | SC | 29212 | |
| 5552950 | BORTON DOROTHY | 9029 ASHTON RD | | | | PHILADELPHIA | PA | 19136 | |
| 5552951 | BORTON GEORGIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40701 | |
| 5416508 | BORTON LINDA | 1718 SHERWOOD HILL DR | | | | LAKELAND | FL | | |
| 5416510 | BORTON RACHEL | 13685 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | | |
| 5552952 | BORTZ SHANE | 10932 SWEDES CIRCLE | | | | ST GEORGE | KS | 66535 | |
| 5552954 | BORUFF MARLENA | 6455 W COWDEN RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5552955 | BORUM ASHLEY | 210 N WOODWORTH AVE LOT 18 | | | | FRANKTON | IN | 46044 | |
| 5552956 | BORUM LATRELLE | 2800 ATLAVIEW DR SE | | | | ATLANTA | GA | 30354 | |
| 5552957 | BORUM MISCAH | 4280 W 22ND AVE | | | | GARY | IN | 46404 | |
| 5552958 | BORUNDA DAVID | 546 S COUNTRY CLUB DR APT 2106 | | | | MESA | AZ | 85217 | |
| 5416512 | BORUNDA GERARDO | 4530 VICTORIA AVE | | | | RIVERSIDE | CA | | |
| 5552959 | BORUNDA MAYRA A | 9865 S SPINEY CACTUS WAY | | | | TUCSON | AZ | 85756 | |
| 5552960 | BORUNDA REBECCA | 708 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5552961 | BORUNDA TAMMY | 1534 SICAMAART AVE | | | | LAKE PLACID | FL | 33852 | |
| 5552962 | BORUNDA VICTORIA | 5482 MONTEZUMA AVE | | | | LAS CRUCES | NM | 88011 | |
| 5552963 | BORUSKI JENNIFER | 4553 HEAVENS WAY | | | | NEW PORT RICEHEY | FL | 34652 | |
| 5552964 | BORY NICOLETTE | 8225 SW 179 TR | | | | MIAMI | FL | 33157 | |
| 5552965 | BORYS CORY | 607 ONTARIO RD | | | | GREEN BAY | WI | 54311 | |
| 5552966 | BORYS JULIANNE | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | |
| 5409398 | BORZOOIEH PIRGHIBI | 620 WEST WARNER AVE | | | | SANTA ANA | CA | | |
| 5552967 | BOS BRIAN | 10625 GOOCH HILL RD | | | | GALLATIN GTWY | MT | 59730 | |
| 5552968 | BOS CHRISTINA | 5209 SKYLER CT | | | | CONCORD | CA | 94521 | |
| 5409400 | BOS GAYLON J | 6601 GILLESPIE BRIDGE RD | | | | COLUMBIA | MO | | |
| 5803932 | Bos, Diana M. | Redacted | | | | | | | |
| 5552969 | BOSA BRIAN | 102 W DOUGOUGTY | | | | LONE TREE | IA | 52755 | |
| 5552970 | BOSA XIOMARA | URB SANTA AMERICA C MICHELLE | | | | COTTO LAUREL | PR | 00780 | |
| 5416514 | BOSAMIA KAMAL | 2427 W MCLEAN AVE 2 | | | | CHICAGO | IL | | |
| 5416517 | BOSANKO IVAN | 13584 E 46TH ST | | | | YUMA | AZ | | |
| 5552971 | BOSARGE RICKY | 11124 OAK FAARMS LANE | | | | IRVINGTON | AL | 36544 | |
| 5552972 | BOSCH ALEXANDRA | VICTOR ROJAS 2 CALLE 1 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5409402 | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | | |
| 5552973 | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | |
| 5416519 | BOSCH JEFFREY | 3033 E PONTIAC DR | | | | PHOENIX | AZ | | |
| 5416521 | BOSCH TARAN V | 1520 N MAIN AVE | | | | SIOUX CENTER | IA | | |
| 5552974 | BOSCHERT DAVID | 1361 PHOENIX DR 5 | | | | FAIRFIELD | CA | 94533 | |
| 5552975 | BOSCHMA JOANIE | 2545 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5416523 | BOSCIA DANELLE | 778 BALDWIN ROAD | | | | PITTSBURGH | PA | | |
| 5416525 | BOSCO LINDA | 11 MALONES RD | | | | ASHLAND | PA | | |
| 5416527 | BOSCO SIMONE | P O BOX 1291 | | | | MAKAWAO | HI | | |
| 5416529 | BOSCO TYLER | 12 COMSTOCK AVE | | | | IVORYTON | CT | | |
| 5552976 | BOSCOE BONNIE | 1927 MARION ST | | | | COLUMBIA | SC | 29201 | |
| 5552977 | BOSCOSKY JOHN | 20 3RD AVE | | | | CHULA VISTA | CA | 91910 | |
| 5552978 | BOSE JENNIFER | 338 GRUVER LANE | | | | TUNKHANNOCK | PA | 18657 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552979 | BOSE KEINKEDE | 290 QUARRY ST | | | | QUINCY | MA | 02169 | |
| 5552980 | BOSECHER NICOLE | 414 SW BUCANAN 1 | | | | TOPEKA | KS | 66606 | |
| 5552981 | BOSECK ASHLEA | 203 HOLSTEIN CT | | | | BEL AIR | MD | 21015 | |
| 5552982 | BOSELEY MARIA | 297 WHITE OAK RD | | | | RAGLEY | LA | 70657 | |
| 5552983 | BOSEMAN GREGORY | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 5416531 | BOSEMAN KATHY | 1641 W HANRAHAN RD | | | | AYDEN | NC | | |
| 5552984 | BOSH MARIANNE P | 109 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5552985 | BOSHELL MARTHA E | 3001 N AIRPORT RD | | | | JASPER | AL | 35504 | |
| 5416533 | BOSHOVEN SHARON | 6658 34TH AVE | | | | HUDSONVILLE | MI | | |
| 5552986 | BOSIER TRACY | 9131 HIGHWAY 22 N 3 | | | | SABINA | OH | 45169 | |
| 5416535 | BOSKUS BILL | 14743 KILPATRICK AVE APT 1E | | | | MIDLOTHIAN | IL | 60445-3378 | |
| 5416537 | BOSLEY CRAIG | 157 BLAIR RD | | | | MOOERS | NY | | |
| 5552987 | BOSLEY RAMONA A | 409 DICKENS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5552988 | BOSLEY SHEILA | 6471 WHIMS RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5416539 | BOSMA NOAH | 1172 VAN BUREN AVE | | | | OCHEYEDAN | IA | | |
| 5416541 | BOSMA RACHELLE | 1172 VAN BUREN AVE N | | | | OCHEYEDAN | IA | | |
| 5416543 | BOSNJAK SADA | 3727 LAN DR | | | | SAINT LOUIS | MO | | |
| 5552989 | BOSO NIKKI | 4 BROWN AVE | | | | PARKERSBURG | WV | 26101 | |
| 5416545 | BOSOMPRAH GLADYS | 4025 AMUNDSON AVE FL 1 | | | | BRONX | NY | | |
| 5552990 | BOSOVICH DANIEL | 5708 33 AVE | | | | KENOSHA | WI | 53144 | |
| 5552991 | BOSQUE ANGEL | HATILLO | | | | HATILLO | PR | 00659 | |
| 5409404 | BOSQUE MAHE | 140 W 63 ST | | | | HIALEAH | FL | | |
| 5552992 | BOSQUE SABRINA | 1028 AUTUMN WOODS LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5552993 | BOSQUES BETZAIDA | PO BOX 866 | | | | AGUADILLA | PR | 00605 | |
| 5552994 | BOSQUES MANUEL | BILLA SORIA 1 1 | | | | SAN SEBASTIA | PR | 00685 | |
| 5552995 | BOSQUET JOANNA | 1004 58TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 5552996 | BOSS BRADFORD | 620 BANGOR RD | | | | EASTON | PA | 18042 | |
| 5552997 | BOSS FRANK | 553 4TH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5416549 | BOSS GREG | 27325 WOODSON AVE CHARITON041 | | | | SALISBURY | MO | | |
| 5552999 | BOSS JOHN | 56 GROVE ST | | | | FITCHBURG | MA | 01420 | |
| 5553000 | BOSS MARY | 1539 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 5416551 | BOSS MIKE | 562 RIDGEMONT DR | | | | ALLEN | TX | | |
| 5553001 | BOSS ROY | 571 ROY ST NONE | | | | W HEMPSTEAD | NY | 11552 | |
| 5416553 | BOSS SHELATHA | 3707 N CAPITOL AVE | | | | INDIANAPOLIS | IN | | |
| 5553002 | BOSS TONIA R | 3811 KVILLE AVE | | | | AUBURNDALE | FL | 33823 | |
| 4893693 | Boss, Tyler | Redacted | | | | | | | |
| 4135008 | Boss, Tyler | Redacted | | | | | | | |
| 5553003 | BOSSE JAMI | 89 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 5553004 | BOSSEN DAVID | 412 W 31ST ST | | | | VANCOUVER | WA | 98660 | |
| 5553005 | BOSSEY JOSHUA | 3675 RIVERDALE RD | | | | RIVERDALE | GA | 30236 | |
| 5409406 | BOSSIE KAITLYN V | 818 OHIO ST APT 41 | | | | BANGOR | ME | | |
| 5553006 | BOSSIER CASSANDRA | 339 KING ST | | | | HAHNVILLE | LA | 70057 | |
| 5416559 | BOSSLER LAWRENCE | 1076 NEWMAN RD | | | | OXFORD | MI | | |
| 5553007 | BOSSMAN PATRICK | 1002 NORMAN CT | | | | BRANDON | FL | 33510 | |
| 5553008 | BOST DANIEL | 1016 PITCAIRN AVE | | | | PITCAIRN | PA | 15140 | |
| 5409408 | BOST JESSICA | 35 WARDWELL LN | | | | WOODSTOCK | NY | | |
| 5553009 | BOST LATOYA | 11952 SAN ANDRES DR | | | | ST LOUIS | MO | 63138 | |
| 5416561 | BOST MARSHA | 914 BERKSHIRE DR | | | | ANNISTON | AL | | |
| 5553010 | BOST SHAMIYA | 1032 GLOCK COURT | | | | SALISBURY | NC | 28144 | |
| 5553011 | BOST SUE | 1515 VITTON RAOD | | | | MATTHEWS | NC | 28104 | |
| 5553012 | BOST TONIA | 1779 CEDAR POST LN APT B | | | | ROCK HILL | SC | 29730 | |
| 4381842 | BOST, BIANCA CHARLENE | Redacted | | | | | | | |
| 5416563 | BOSTDORFF MARY A | 18832 N DIXIE HWY | | | | BOWLING GREEN | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 670 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553014 | BOSTECK CAROLYN | 3710 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5553015 | BOSTEN SHANEE | 2801 OW CURRY DR | | | | KILLEEN | TX | 76544 | |
| 5553016 | BOSTER NORMAN | UNIT 64903 BOX 1201 | | | | APO | HI | 09868 | |
| 5416565 | BOSTIC ANTHONY | 4614 COLLEGE RD | | | | SOUTH EUCLID | OH | | |
| 5553017 | BOSTIC CAROL | 904 WARDEN ST | | | | HP | NC | 27260 | |
| 5553018 | BOSTIC CHARLES L | 2733 OLIVE | | | | KC | MO | 64109 | |
| 5416567 | BOSTIC GEORGIA | 605 ICOE LN | | | | DARLINGTON | SC | | |
| 5553019 | BOSTIC JANICE | 8701 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5553020 | BOSTIC JAYWANNA | 128 LIME RD NW | | | | LAKE PLACID | FL | 33870 | |
| 5553021 | BOSTIC JOSHUA | 121 JACOB DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5553022 | BOSTIC KIMBERLY | 1204 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5553023 | BOSTIC LADONNA | 5958 WASHINGTON APT 1A | | | | MERRILLVILLE | IN | 46410 | |
| 5553024 | BOSTIC MARQUISE | 8528 RIVERVIEW | | | | ST LOUIS | MO | 63147 | |
| 5553025 | BOSTIC MICHAELA | 8528 RIVERVIEW BLVD | | | | ST LOUIS | MO | 63147 | |
| 5553027 | BOSTIC MONTAE | 518 SANDY ST | | | | BELV | SC | 29841 | |
| 5553028 | BOSTIC SHANIKA | 13812 SW 258TH LN | | | | HOMESTEAD | FL | 33032 | |
| 5553029 | BOSTIC SHAQUANIA S | 4335 MONTGOMERY GARDENS | | | | CHARLOTTE | NC | 28216 | |
| 5553030 | BOSTIC TANGIE E | 6617 MONROE ROAD | | | | CHARLOTTE | NC | 28212 | |
| 5553031 | BOSTIC TEGAN | 4127 BOWEN RD | | | | TOLEDO | OH | 43613-3846 | |
| 5553032 | BOSTICK ALICIA | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5553033 | BOSTICK ANGELA | 9111 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5553034 | BOSTICK ANNE | 39 PROBASCO DR | | | | TRENTON | NJ | 08501 | |
| 5553035 | BOSTICK CHEMIKA A | 1958 WILLIAMS MANOR AVE | | | | ORLANDO | FL | 32811 | |
| 5416569 | BOSTICK DEANNA | 1235 ORANGE BRANCH RD APT 202 | | | | CHARLESTON | SC | | |
| 5553036 | BOSTICK DONNA | 412 BLACKBERRY LN | | | | ANDERSON | SC | 29625 | |
| 5553037 | BOSTICK GWENDOLYN | 1303 E 127TH AVE APT G | | | | TAMPA | FL | 33612 | |
| 5553038 | BOSTICK JACQUELINE S | PO BOX 1023 | | | | SAVANNAH | GA | 31401 | |
| 5553039 | BOSTICK JENNIFER | 3608 WESTCHESTER DR | | | | HOLIDAY | FL | 34691 | |
| 5553040 | BOSTICK KENNETH | PO BOX 165 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5553041 | BOSTICK N | 704 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5553042 | BOSTICKMORGAN OREATHER | 2825 ARLINGTON RD | | | | BELFAIR | WA | 98528 | |
| 5416571 | BOSTOCK JEREMY | 301 GRANGER CIRCLE | | | | DAYTON | OH | | |
| 5553044 | BOSTON AQUANETTE | 109 CLOVER AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5553045 | BOSTON BARRICADE COMPANY INC | 1151 19TH STREET | | | | VERO BEACH | FL | | |
| 5553046 | BOSTON CAROLYN | 1056 FAIRVIEW | | | | HILLSIDE | NJ | 07202 | |
| 5553047 | BOSTON CRAIG | 1404 AVENUE D | | | | KEARNEY | NE | 68802 | |
| 5416573 | BOSTON DARBY | 93-5 ASHLEYHALL PLANTATION RD CHARLESTON019 | | | | CHARLESTON | SC | | |
| 5553048 | BOSTON DAVERON | 2400 DUNWOODY CROSSINS | | | | ATLANTA | GA | 30338 | |
| 5553049 | BOSTON DEBORAH | 326 CHESTNUT AVE | | | | TRENTON | NJ | 08609 | |
| 5553050 | BOSTON DEBRA | 17 DOGWOOD LANE | | | | TUSCALOOSA | AL | 35401 | |
| 5553051 | BOSTON FLORENCE | 1281 BELFAST | | | | GREENVILLE | MS | 38703 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | PO BOX 415071 | | | | BOSTON | MA | 02241 | |
| 5553053 | BOSTON GWENDOLYN | RT 2 1314 | | | | WATTSQ | OK | 74964 | |
| 5553054 | BOSTON HERALD | P O BOX 55843 | | | | BOSTON | MA | 02205 | |
| 5553055 | BOSTON JACKIE L | P O BOX 1121 | | | | NEWNAN | GA | 30264 | |
| 5553056 | BOSTON KENNETH | 7100 WHISPERING WINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5553057 | BOSTON KRISTI P | 8307 COUNTY DOWNS LN | | | | CHARLOTTE | NC | 28270 | |
| 5553058 | BOSTON LARESA | 5544 NW EAST TORINO PARKWAY AP | | | | BRADFORD | PA | 16701 | |
| 5553059 | BOSTON MARESHA | 41 BELL COURT | | | | ANNAPOLIS | MD | 21401 | |
| 5553060 | BOSTON PHYLLIS | 207 CHARLES ST | | | | GREENVILLE | SC | 29609 | |
| 5553061 | BOSTON PORSHIA | 6110 OVERLAND DR | | | | HENRICO | VA | 23231 | |
| 5553062 | BOSTON RAYETTE M | 4450 N 37THY STREET | | | | MILWAUKEE | WI | 53209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553063 | BOSTON ROSLYN | 829 N RIVIERA CIR | | | | GREENVILLE | MS | 38701 | |
| 5553064 | BOSTON SHARON | 95 MORTON VILLAGE DRIVE | | | | MATTAPAN | MA | 02126 | |
| 5553065 | BOSTON SHAWN | 2045 CENTER ST | | | | RACINE | WI | 53403 | |
| 5553066 | BOSTON SHELLY | 854 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5553067 | BOSTON SHERRIE L | 314 SOUTH DRAPER | | | | SHAWNEE | OK | 74801 | |
| 5553068 | BOSTON SHIRLEY | 130 GARDEN VLG DER A4 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5416579 | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | | |
| 5553069 | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | 02149 | |
| 5553070 | BOSTON TIFFANY | 2805 JOHNSON LN | | | | TEXARKANA | TX | 75501 | |
| 5553071 | BOSTON TONIA | 1473 GREENOUGH RD | | | | ALBANY | GA | 31730 | |
| 5553072 | BOSTON WANDA | 200 CLARK ST APT 408 | | | | GREENVILLE | SC | 29607 | |
| 5416581 | BOSTRACK KENNETH | 20250 MERIWETHER DR | | | | OREGON CITY | OR | | |
| 5416583 | BOSTROM ANDERS | 92 CLAREMONT AVE | | | | VERONA | NJ | | |
| 5553073 | BOSTROM COREEN | 1260 KRUGER AVE | | | | FREMONT | CA | 94536 | |
| 5553074 | BOSTWICK ANDREW | 302 PERIMETER CENTER N UN | | | | ATLANTA | GA | 30346 | |
| 5553075 | BOSTWICK CINDY M | 107 GORDON COURT | | | | SWANSBORO | NC | 28584 | |
| 5416585 | BOSWEL GERALDINE | 18 DALAMAR ST APT 4 | | | | GAITHERSBURG | MD | | |
| 5416587 | BOSWELL BARBARA | 977 W 2880 S | | | | NIBLEY | UT | | |
| 5416589 | BOSWELL CARL | 4978 STATE ROUTE 212 NE | | | | MINERAL CITY | OH | | |
| 5553076 | BOSWELL ELLIS | 3308 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5553077 | BOSWELL HELEN | 1219 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5553078 | BOSWELL JASMINE | 1113 GRIFFIN DR | | | | CHAS | WV | 25302 | |
| 5553079 | BOSWELL JUNITA | 211 B ST | | | | LOTHIAN | MD | 20711 | |
| 5553080 | BOSWELL KARI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64501 | |
| 5553081 | BOSWELL LASHAWNA | 678 FULTZ ST | | | | AKRON | OH | 44307 | |
| 5416591 | BOSWELL MAKEDA | 3621 FRANKFORD RD APT 921 | | | | DALLAS | TX | | |
| 5416593 | BOSWELL MARLON | 16810 STEEL ST | | | | DETROIT | MI | | |
| 5553082 | BOSWELL PAMELA | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 5416595 | BOSWELL WAKESHA | 6547 S ABERDEEN | | | | CHICAGO | IL | | |
| 5553083 | BOSWELLLEE DOROTHY | 3541 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5553084 | BOSWORTH HILARY | 509 VICTORY ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5553085 | BOSWORTH JACKIE | 530 2ND AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5553086 | BOSWORTH MELINDA | 26 BERRY STREET | | | | ALLENSTOWN | NH | 03275 | |
| 5553087 | BOSWORTH PAMELA | 447 LEVERT CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5416597 | BOSWORTH RICHARD | 91-138 AIPOOLA PLACE | | | | EWA BEACH | HI | | |
| 5553088 | BOSWORTH STEVEN | 6082 HEIS TERRACE | | | | CINCINNATI | OH | 45230 | |
| 5409418 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | | |
| 5553089 | BOTA MIRIAM | PO BOX 3504 PMB 9 | | | | MERCEDITA | PR | 00715 | |
| 5553090 | BOTA ROSARIO | 1 PICKMOND RD | | | | CLAYMONT | DE | 19703 | |
| 5553091 | BOTCHWAY MAY K | 11636 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5553092 | BOTELER RUTH | 6410 GUNPOWDER LN NONE | | | | PROSPECT | KY | 40059 | |
| 5416599 | BOTELHO BILLY | 349 OAK HARBOR CP | | | | HAINES CITY | FL | | |
| 5416601 | BOTELHO MELISSA | 5717 E FIREWEED ROAD 870167 MATANUSKA-SUSITNA170 | | | | WASILLA | AK | | |
| 5553093 | BOTELHO PAULO | 14518-92STREET EDMONTON A | | | | SCHENECTADY | NY | 12345 | |
| 5416603 | BOTELHO SARAH | 452 DIVISION STREET 2 | | | | FALL RIVER | MA | | |
| 5553094 | BOTELLA CORA | 1051 WHITE TAIL | | | | MESCALERO | NM | 88340 | |
| 5553095 | BOTELLA MARY | HC 69 BOX 129 MESCALERO | | | | MESCALERO | NM | 88340 | |
| 5416605 | BOTELLO ALEXA | 4324 E NANCY LN | | | | PHOENIX | AZ | | |
| 5416607 | BOTELLO EVELYN | 5350 S KOSTNER N | | | | CHICAGO | IL | | |
| 5553096 | BOTELLO JOSE | 1424 148TH AVE SE | | | | BELLEVUE | WA | 98007 | |
| 5553097 | BOTELLO LAURA | 1501 SAM HOUSTON | | | | HARLINGEN | TX | 78550 | |
| 5553098 | BOTELLO MARIANELA V | 3615 SHEFFIELD | | | | LAREDO | TX | 78043 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553099 | BOTELLO MAYRA | 1030 W HERMOSA DR | | | | SAN ANTONIO | TX | 78201 | |
| 5553100 | BOTELLO NURIA M | 701 SUNNY PINE WAY A | | | | GREENACRES | FL | 33415 | |
| 5553101 | BOTELLOS GLENDA | 911 LITTLE RIVER CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5553102 | BOTEO JAIRO | 2851 SOUTH LA PADINA DR SPC158 | | | | COLTON | CA | 92342 | |
| 5416609 | BOTERO ANDREA | 1325 E CHRISTINA CT | | | | ARLINGTON HTS | IL | 60004-5026 | |
| 5416611 | BOTH ALVIN J | 410 1ST AVE PO BOX 442 | | | | WALL LAKE | IA | | |
| 5553105 | BOTHWELL DARLINE | 511 FRONT ST | | | | OMAHA | NE | 68154 | |
| 5791715 | BOTIFY CORPORATION | NICK TURNER, SVP | 185 ALEWIFE BROOK PKWY | STE 210 | | CAMBRIDGE | MA | 02138 | |
| 5553106 | BOTIZAN SHANNE | 3809 WOODS STREET | | | | WHEELING | WV | 26003 | |
| 5553107 | BOTKIN ALEXIS | 1803 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5553108 | BOTKIN DAVID | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | |
| 5553109 | BOTKIN ROXANNEAUSTI | 1061 N 2ND AVE | | | | NEWTON | IA | 50208 | |
| 5553110 | BOTROTS DAVE | 123 HUM | | | | ELLENTON | FL | 34222 | |
| 5553111 | BOTSFORD BETTY L | 1540 ARGONAUT RD | | | | LAKEPORT | CA | 95453 | |
| 5553112 | BOTSFORD RUTH | 1615 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 5553113 | BOTT DAVID | 14400 WEST COLONIAL DR | | | | WINTERGARDEN | FL | 34787 | |
| 5553114 | BOTT ROBERT | 3450 US HWY 2 SPACE 5A | | | | HAVRE | MT | 59501 | |
| 5416615 | BOTTALICO VITO | 246 N EDGEWOOD AVE | | | | WOOD DALE | IL | | |
| 5409420 | BOTTEGA IMPORT | | | | | | | | |
| 5416617 | BOTTEMILLER WARREN | 11186 SE 31ST AVE | | | | PORTLAND | OR | | |
| 5553115 | BOTTENFIELD EXCAVATING LLC | 442 BATTLEFIELD ROAD | | | | CRIMORA | VA | 24431 | |
| 4128986 | Bottenfield Excavating, LLC | Bryan K. Bottenfield | 442 Battlefield Rd | | | Crimora | VA | 24431 | |
| 5553116 | BOTTI GRISEL | BO MARIA | | | | AGUADA | PR | 00602 | |
| 5416619 | BOTTICELLO CARMEN | 30 BLUEFIELD DRIVE | | | | EAST HARTFORD | CT | | |
| 5553117 | BOTTIGER EMMA | 14500 BLANCO RD 1013 | | | | SAN ANTONIO | TX | 78232 | |
| 5416621 | BOTTINI TOM | 231 WALNUT ST | | | | WESTFIELD | NJ | | |
| 5841746 | Bottling Group, LLC | FrankGecker LLP | c/o Joseph D. Frank | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 5416623 | BOTTOM FRANCES | 4003 SENECA PKWY | | | | NIAGARA FALLS | NY | | |
| 5553118 | BOTTOM JOE | 7906 ALLAN | | | | PONCE | PR | 00731 | |
| 5553119 | BOTTOMLEE PAMELA | 1 GREENBRIER DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 5416625 | BOTTOMLEY AMY | 951 BARRON AVE | | | | BALTIMORE | MD | | |
| 5416627 | BOTTOMS CHARLOTTE | 5100 FILLMORE AVE | | | | ALEXANDRIA | VA | | |
| 5416629 | BOTTOMS JENNY | 3202 SPARROW HAWK LANE | | | | BERTHOUD | CO | | |
| 5416631 | BOTTORF SARA | 35 CHEROKEE LN | | | | COLUMBIANA | OH | | |
| 5416633 | BOTTS LYNN | 531 CHESTNUT ST | | | | MIFFLINBURG | PA | | |
| 5553120 | BOTTS QYMANA | 374 GARFIELD STREET | | | | GARY | IN | 46404 | |
| 5416635 | BOTTS ROSEMARIE | 1 KNOTTY OAK DR | | | | EASTAMPTON | NJ | | |
| 5416637 | BOTTS WANDA | 1907 JONES ST BUCHANAN021 | | | | SAINT JOSEPH | MO | | |
| 5553121 | BOTY ROSHELLE | 4115 W 135 PL | | | | ROBBINS | IL | 60472 | |
| 5553122 | BOU ANA | URB VERSALLES H 1 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5553123 | BOU ELIZABETH | 4041 NW 194 TH ST | | | | OPA LOCKA | FL | 33055 | |
| 5553124 | BOU HORTENSIA | NONE | | | | SAN JUAN | PR | 00921 | |
| 5553125 | BOU JAIME | C BAHAMAS 1135 | | | | SAN JUAN | PR | 00920 | |
| 5416641 | BOUCEKWOOLSEY CHRISTINE | 12510 DEER CREEK DR APT 206 | | | | NORTH ROYALTON | OH | | |
| 5553126 | BOUCHARD DEBORAH | 90 AND A HALF SPRING ST | | | | WILLIMANTIC | CT | 06226 | |
| 5553127 | BOUCHARD JOAN | 6 COUNTRY CLUB DR 39 | | | | MANCHESTER | NH | 03102 | |
| 5416643 | BOUCHARD JONI | 200 TOWNE WEST DR | | | | LORENA | TX | | |
| 5416645 | BOUCHARD JOSEPH | 2 TOWERS PLZ APT SS07 | | | | BRUNSWICK | GA | | |
| 5416647 | BOUCHARD RICHARD | 8400 STAGGERS FARM CT | | | | LAUREL | MD | | |
| 5409422 | BOUCHARD RILEY | 191 LIBERTY ST | | | | ROCKLAND | MA | | |
| 5553128 | BOUCHARDSHAW ELIZ E | 29A TINITY CIRCLE | | | | GONIC | NH | 03839 | |
| 5416649 | BOUCHEE DEBORAH | 8108 S ADA ST | | | | CHICAGO | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 673 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553129 | BOUCHER BERT | 27 BRADBURY ROAD | | | | FORT KENT | ME | 04743 | |
| 5553130 | BOUCHER DAVID G | 7868 LAURA ST N | | | | JACKSONVILLE | FL | 32208 | |
| 5553131 | BOUCHER DEAN | 430 BROOK CT | | | | SALEM | OR | 97302 | |
| 5409424 | BOUCHER DEANA | 24 HANCOCK RD | | | | WINDHAM | NH | | |
| 5416651 | BOUCHER DENISE | 6762 SOUTH CHERRY STREET | | | | CENTENNIAL | CO | | |
| 5553132 | BOUCHER JOHN | 260 MAINE AVE APT 3 | | | | FARMINGDALE | ME | 04344-4521 | |
| 5416653 | BOUCHER MARC | PO BOX 12444 | | | | FT HUACHUCA | AZ | | |
| 5553133 | BOUCHER SHAYNA | 110 MAIN ST | | | | EPPING | NH | 03042 | |
| 5553134 | BOUCHERD HOLLY | 1151 KENDALL RD | | | | ROCHESTER | NY | 14476 | |
| 5416655 | BOUDJOUK EDWARD | 17827 W CLUB VISTA DR | | | | SURPRISE | AZ | | |
| 5553135 | BOUDREAU ALEXANDRIA | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5553136 | BOUDREAU DANIAL | 1167 NW WALLULA AVE | | | | GRESHAM | OR | 97030 | |
| 5416657 | BOUDREAU DEBBIE | 449 SOUTHWICK RD | | | | WESTFIELD | MA | | |
| 5416659 | BOUDREAU TOMMY | 5651 N HWY 281 N | | | | MINERAL WELLS | TX | | |
| 5553137 | BOUDREAU WAYNE | 23 LENOX CIR | | | | LAWRENCE | MA | 01843 | |
| 5416661 | BOUDREAUX BRENT | 768 A PECAN CT | | | | FORT GORDON | GA | | |
| 5553138 | BOUDREAUX CINDY | 215 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5553139 | BOUDREAUX JESSICA M | 211 SOUTHLAND CIR APT C | | | | HOUMA | LA | 70364 | |
| 5553140 | BOUDREAUX JULLAINE | 1028 NORTH SHIREVIEW DR | | | | ABBEVILLE | LA | 70510 | |
| 5416663 | BOUDREAUX JUNE | 14340 WOODLAND HILLS DR | | | | BILOXI | MS | | |
| 5553141 | BOUDREAUX OLIVIA | 273 MONARCH | | | | HOUMA | LA | 70364 | |
| 5553142 | BOUDREAUX SENECCA | 212 SOUTH FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5553143 | BOUDREAUX SHANTELL N | 14484 BISHOP WOODS | | | | GONZALES | LA | 70737 | |
| 5553144 | BOUDREAUX SHARIE R | 127 BAMBI LANE | | | | PORT BARRE | LA | 70577 | |
| 5553145 | BOUDREAUX TRENIKA L | 208 CHERBOURG ST | | | | HOUMA | LA | 70363 | |
| 5553146 | BOUDREY PAULATTA | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44507 | |
| 5416665 | BOUDRIE ROBIN | 375 UPCHURCH DR HENRY079 | | | | BUCHANAN | TN | | |
| 5416667 | BOUFFARD RAY | 38 WINDSWEPT DR | | | | COLCHESTER | VT | | |
| 5416669 | BOUFFARD SUZANNE | 14702 W 74TH ST | | | | SHAWNEE | KS | | |
| 5416671 | BOUFFFORD DEBORAH | 272 MITCHELLS WAY | | | | HYANNIS | MA | | |
| 5553147 | BOUGERE BERTHA | P O BOX 878 | | | | GIBSON | LA | 70356 | |
| 5553148 | BOUGERE SHERLITA L | 8518 PEAR ST | | | | NEW ORLEANS | LA | 70118 | |
| 5553149 | BOUGH NILSA | 92 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5416673 | BOUGHER SHEILA | 8622 N 162ND E AVE | | | | OWASSO | OK | | |
| 5553150 | BOUGHTON KANDE | 102NJAMESST | | | | CARLSBAD | NM | 88220 | |
| 5409426 | BOUGHTS TRADING INC | | | | | | | | |
| 5553151 | BOUHAMDAN WALID | PO BOX 94358 | | | | ALBUQUERQUE | NM | 87199-4358 | |
| 5553152 | BOUHANA FELICIA | 1609 CONCORD RD | | | | SHADY DALE | GA | 31085 | |
| 5416675 | BOUHEDDA MUSTATHA | 1509 OXFORD ST | | | | REDWOOD CITY | CA | | |
| 5553153 | BOUIE AKESHA | 6939 W SANJUAN AVE | | | | GLENDALE | AZ | 85051 | |
| 5553154 | BOUIS GLORIA | 6940TRUESS | | | | KANSAS CITY | KS | 66102 | |
| 5416677 | BOUKAIA JEREMY | 14425 NAVAJO POINT | | | | EL PASO | TX | | |
| 5553155 | BOUKARI TINA G | 1431 E WASHINGTON ST | | | | GREENSBORO | NC | 27401 | |
| 5553156 | BOUKE BENDIEN | CERRO LAS MESAS CARR 3 | | | | MAYAGUEZ | PR | 00680 | |
| 5553157 | BOUKHHENNOU KARIMA | 14415 TRISKETT RD APT 303 | | | | CLEVELAND | OH | 44111 | |
| 5553158 | BOUKNIGHT CANDACE | PO BOX 117 | | | | WATERLOO | SC | 29384 | |
| 5553159 | BOUKNIGHT CARLOS | 1707 HADLEY MILL RD | | | | PITTSBORO | NC | 27312 | |
| 5553160 | BOUKNIGHT CHRISTIE | 356 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5416679 | BOULANGER REBECKA | 4039 BAYSIDE CIRCLE | | | | ATLANTA | GA | | |
| 5553161 | BOULDEN DARRON | 4501 SHORT RAILROAD AVENUE | | | | MOSS POINT | MS | 39563 | |
| 5553162 | BOULDEN GENE | PO BOX 165 | | | | MAYSVILLE | KY | 41056 | |
| 5416681 | BOULDIN SIOBHAN | 2036 47TH AVE | | | | OAKLAND | CA | | |
| 5553164 | BOULDING JUDITH | 1822 ALMONDWOOD PL | | | | LODI | CA | 95240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416683 | BOULE CAROL | 4 GEORGE ST | | | | NASHUA | NH | | |
| 5553165 | BOULER SHERRY | 6256 OLD PASCGUALA RD APT BB3 | | | | THEODORE | AL | 36582 | |
| 5553166 | BOULERIS TABITA | 2333 ROCKWELL ST | | | | BROWNSVILLE | TX | 78521 | |
| 5416685 | BOULES ERNEST | 3794 MAPLE GROVE RD | | | | CHILLICOTHE | OH | | |
| 5416687 | BOULEY BETH | 3600 NW 43RD STREET SUITE B N | | | | GAINESVILLE | FL | | |
| 5553167 | BOULEY CATHY | 48 STERLING LN | | | | BRADFORD | MA | 01835 | |
| 5553168 | BOULEY PATRICIA | 14678 EMBRY PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5553169 | BOULIER BRYAN | 243 HILLSIDE CIR SW | | | | VIENNA | VA | 22180 | |
| 5553170 | BOULON FAITH | 2610 LIVE OAK CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5553171 | BOULOS SARAH | 8 VIOLET RD | | | | BURLINGTON | MA | 01803 | |
| 5553172 | BOULOSCALLIAS DIDIER | 11206 NW 36TH AVENUE | | | | MIAMI | FL | 33167 | |
| 5416689 | BOULT BARRY | 205 CHANCE ROAD KENT001 | | | | CLAYTON | DE | | |
| 5553173 | BOULT RONALD B | 4020 BELLEVUE | | | | HAUGHTON | LA | 71037 | |
| 5416691 | BOULTON JOHN | PO BOX 482 | | | | HALSEY | OR | | |
| 5553174 | BOULTUNGHOUSE VERONICA | 411 PORTER-KRESGE RD | | | | SANTA CRUZ | CA | 95064 | |
| 5553175 | BOULWARE ARETHA | 1911 SMOKE RIDGE CT | | | | CHARLOTTE | NC | 28210 | |
| 5416692 | BOULWARE KENNY | 1485 WARWICK CT | | | | UNION | NJ | | |
| 5416694 | BOUMANS TED | 3911 N TWIN CITY HWY JEFFERSON245 | | | | NEDERLAND | TX | | |
| 5553176 | BOUMHARDT LEO | 273 CR 632 | | | | CORINTH | MS | 38834 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 5818073 | Bounce Exchange, Inc | 79 Madison Ave | Floor 12 | | | New York | NY | 10016 | |
| 5553177 | BOUNCHANH SHIPKOWSKI | 45 N UNION AVE | | | | LANSDOWNE | PA | 19050 | |
| 5553179 | BOUNDS MARY | 6757 HWY 71 | | | | COUSHATTA | LA | 71019 | |
| 5553181 | BOUNDS SONYA | 280 LITTLE ROCK RD 28 | | | | DECATUR | MS | 39327 | |
| 5416696 | BOUNDY DAVID | 179 MAPLE AVE | | | | WELLSVILLE | NY | | |
| 5553182 | BOUNSY MANISAP | 6207 DOWNPOUR CT | | | | LAS VEGAS | NV | 89110 | |
| 5553183 | BOUNTHARACK PATANA | 2000 BRITTAIN RD | | | | AKRON | OH | 44311 | |
| 5416698 | BOUNTY KATHY | 29 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | | |
| 5409430 | BOUQUET BYRON C | 1125 CROSS STREET SE 5 | | | | SALEM | OR | | |
| 5553184 | BOURBOMOOS TREVA | 1639 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5553185 | BOURBONNIERA LORRY | 1213 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5416699 | BOURCIER JASON | 19630 LANDRY LN | | | | WAYNESVILLE | MO | | |
| 5553186 | BOURCKEL DONALD | 420A PARKVIEW CT | | | | SALISBURY | MD | 21801 | |
| 5416700 | BOURDA JOSEPH | 9302 BOWFIELD DR | | | | KILLEEN | TX | | |
| 5416702 | BOURDAGES RENAUD | 3109 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | | |
| 5416704 | BOURDEAU ERNS | 11523 165TH ST QUEENS081 | | | | JAMAICA | NY | | |
| 5416706 | BOURDLAIS WANDA | 1704 NE 67TH PL | | | | KANSAS CITY | MO | | |
| 5416708 | BOURDON COREY | 8586 S MAPLE CITY RD PO BOX 59 | | | | MAPLE CITY | MI | | |
| 4409147 | BOURDON, ANDY | Redacted | | | | | | | |
| 5416710 | BOURDONY ERIC | 1664 TRAIL CREEK DR | | | | LITHIA SPRINGS | GA | | |
| 5553187 | BOURESSA SANDRA | 222 | | | | HOPKINS | MN | 55343 | |
| 5553188 | BOURET ISALI | 860 NW 31 AVE | | | | MIAMI | FL | 33135 | |
| 5553189 | BOURFF KRISTY | 130 POLAR AVE | | | | SWEETWATER | TN | 37874 | |
| 5553190 | BOURG MICAH R | 139 NANTACHIE DAM RD | | | | MONTGOMERY | LA | 71454 | |
| 5553191 | BOURG SHEREE | 106 ELIE PELLERGRIN CT | | | | HOUMA | LA | 70363 | |
| 5553192 | BOURGEOIN BELINDA | 171 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5553193 | BOURGEOIS COLLETTE | 2700 ERNEST STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5553194 | BOURGEOIS ELIZABETH | 905 MADISON ST | | | | METAIRIE | LA | 70001 | |
| 5416712 | BOURGEOIS GIGI | 7300 GENERAL HAIG ST | | | | NEW ORLEANS | LA | | |
| 5553195 | BOURGEOIS JUDY | 716 AVENUE B | | | | MARRERO | LA | 70072 | |
| 5553196 | BOURGEOIS LAURIE M | 4156 OLE MISS DR | | | | KENNER | LA | 70065 | |
| 5416714 | BOURGEOIS LUCY | PO BOX 80021 | | | | LAFAYETTE | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553197 | BOURGEOIS NYKESHIA | 238 CHAD BAKER | | | | RESERVE | LA | 70084 | |
| 5553199 | BOURGEOIS TODD | 3525 ASTER CT | | | | WILMINGTON | NC | 28409 | |
| 5553200 | BOURGEOIS WAYNE | 5565 HIGHWAY 1 | | | | LOCKPORT | LA | 70374 | |
| 5553201 | BOURGEOS NICCI | PLEASE ENTER YOUR STREET ADDRE | | | | NEWARK | DE | 19711 | |
| 5553202 | BOURGEOS NICOLE | 16 DEER TRACK LN | | | | NEWARK | DE | 19711 | |
| 5553203 | BOURGET JUDY | 20 SPRING STREET | | | | AUGUSTA | ME | 04330 | |
| 5553204 | BOURGUE DEBBIE | 2116 SEGURA RD | | | | NEW IBERIA | LA | 70560 | |
| 5553205 | BOURISAW MELLINDA | 911 WIGGINS | | | | PEVELY | MO | 63070 | |
| 5416716 | BOURJAILY WM S JR | 6371 MANCHESTER RD | | | | PARMA | OH | | |
| 5553206 | BOURJOLLY ALBERTA | 6120 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |
| 5553207 | BOURKE SIANNA | 1 N QUIAL ST KNOTTS LANDDING | | | | WHITERIVER | AZ | 85941 | |
| 5553208 | BOURLAND DEANNA | 705 MEADBROOK RD | | | | MT VERNON | IL | 62864 | |
| 5553209 | BOURLAND DELORES | 18015 MANZANITA ST | | | | HESPERIA | CA | 92345 | |
| 5553210 | BOURLAND MARY | 564 TOWNMIGG RD LOT 65 | | | | WALTHOURVILLE | GA | 31333 | |
| 5553211 | BOURLIER VICTORIA | PLEASE ENTER | | | | ENTER | FL | 32541 | |
| 5553212 | BOURN JUDY | 111 GOSS CT | | | | SACRAMENTO | CA | 95838 | |
| 5553213 | BOURNE JENN | 424 LEXINGTON CT | | | | FRED | VA | 22407 | |
| 5553214 | BOURNE JONATHON | 150 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5553215 | BOURNE KIMBERLY K | 265 MCBRYDGE DRIVE | | | | SWOOPE | VA | 24479 | |
| 5416718 | BOURNE MARGARET | 5950 FLAMINGO AVE | | | | COCOA | FL | | |
| 5416720 | BOURNE NATALIE | 33 S 10TH STREET N | | | | COLUMBIA | PA | | |
| 5553216 | BOURNE TIM | 2200 N MAPLE AVE | | | | RAPID CITY | SD | 57701 | |
| 5416722 | BOURNEHUDICK NIKKI | PO BOX 717 65 PALOMINO DR | | | | BARNSTABLE | MA | | |
| 5553217 | BOURQUE BARBARA | 4213 PICARD RD | | | | NEW IBERIA | LA | 70560 | |
| 5553218 | BOURQUE BROOKLYN | 401 CHARLOTTE DR | | | | PATTERSON | LA | 70392 | |
| 5553219 | BOURQUE EVE | 24 TERRI RD | | | | FRAMINGHAM | MA | 01701 | |
| 5553220 | BOURQUE MICHAEL | 28 HEINTZ RD | | | | CHESTERVILLE | ME | 04938 | |
| 5553221 | BOURQUE NANCY | P O BOX 239 | | | | LOREAUVILLE | LA | 70552 | |
| 5416724 | BOURQUIN LAURA | N4063 BACK NINE CT | | | | BRODHEAD | WI | | |
| 5416726 | BOURQUINE REBECCA | 449 BRYSON CIRCLE | | | | HAHIRA | GA | | |
| 5553222 | BOURRAGE CAROLYN | 17680 OLD JACKSON ROAD | | | | DE KALB | MS | 39328 | |
| 5553223 | BOURSIQOT EDNER | 18125 SW 154 PLACE | | | | MIAMI | FL | 33187 | |
| 5553224 | BOURSIQOT TAMARA | 404 DRUMMOND AVE | | | | NEPTUNE | NJ | 07753 | |
| 5553225 | BOUSE JULLIE | 11367 CREEL CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5416728 | BOUSHEBEL FADY | 5848 MAGNOLIA CHASE WAY APT 30 | | | | VIRGINIA BEACH | VA | | |
| 5553226 | BOUSHELLE DEBORAH | 7963 FOSTER AVE | | | | SEVERN | MD | 21144 | |
| 5416730 | BOUSK JERRY | 440 TENBY WAY N | | | | ALGONQUIN | IL | | |
| 5553227 | BOUSQUET JUAN | COND MONTE BELLO APT 230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5553228 | BOUSSIOS BEVERLY | 100 CHEERIO LN APT 96C | | | | ASHEVILLE | NC | 28803 | |
| 4777361 | BOUTEILLER, LOUISE | Redacted | | | | | | | |
| 5553230 | BOUTELLE KRISTIE | 375 SMITHFIELD AVE | | | | PAWTUCKET | RI | 02860 | |
| 5553232 | BOUTIN CAROLYNE | 2650 HOLIDAY TRAIL-UNIT 48 | | | | KISSIMMEE | FL | 34746 | |
| 5553233 | BOUTIN KAYLA | 123 MESECK RD | | | | MOORES FORKS | NY | 12959 | |
| 5553234 | BOUTNER CATHY | 4751 WILMOT ST | | | | BATON ROUGE | LA | 70805 | |
| 5553235 | BOUTON BARB | 2900 SUNRIDGE HIGHTS PKWY | | | | HENDERSON | NV | 89052 | |
| 5416732 | BOUTOT ANGIE | 141 HIGHLAND ST | | | | MANCHESTER | CT | | |
| 5553236 | BOUTTE ATHENA | 10300 W 62ND ST | | | | SHAWNEE | KS | 66203 | |
| 5553237 | BOUTTE CHARLENE | 4718 AUTUMN LANE | | | | JEANERETTE | LA | 70544 | |
| 5553238 | BOUTTE COURTNEY | 2301 NEDORA ST | | | | LAKE CHARLES | LA | 70601 | |
| 5553239 | BOUTTE DEBRA | 169 SOLBUDLE RD APT 165C | | | | LAFAYETTE | LA | 70508 | |
| 5553240 | BOUTTE KEILANI | 9663 SILVER CITY DR | | | | LAS VEGAS | NV | 89123 | |
| 5553241 | BOUTTE KENDRA | 3105 COLLEGE RD | | | | JEANERETTE | LA | 70544 | |
| 5553242 | BOUTTE LACEY | 2804 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553243 | BOUTTE MICHELLE | 209 BELVA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5553244 | BOUTTE TRISHA | 614 BFAIRLANDAVE | | | | HAMPTON | VA | 23661 | |
| 5553245 | BOUTTE WANDA | 2948 RIDGVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5553246 | BOUTTE WIL | 16615 LIGHTHOUSE VIEW DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5553247 | BOUTTE WILDA A | 16441 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 5553248 | BOUTWELL BRIDGETTE | 972 FALL CREEK RD | | | | RIDGEWAY | VA | 24148 | |
| 5416738 | BOUYA SAADIA | 10001 E EVANS AVE APT 53C | | | | DENVER | CO | | |
| 5553249 | BOUYER MARQUITA | 3235 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5553250 | BOUZI DANIELLE | 1438 EDGEWOOD AVE | | | | ABINGTON | PA | 19001 | |
| 5416742 | BOUZIS DIONYSIOS | 6485 BELLEVIEW DR | | | | COLUMBIA | MD | | |
| 5553251 | BOVE DANIELLE | 8814 KAYS COURT | | | | BOONSBORO | MD | 21713 | |
| 5416744 | BOVE ELAINE | 160 BYRNE AVE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5553252 | BOVE MICHAEL | 3901 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 | |
| 5416746 | BOVEE CHRIS | 5633 E MITCHELL RD | | | | PETOSKEY | MI | | |
| 5553253 | BOVEE JOYCE | 1318 BRIDGE ST | | | | ASHTABULA | OH | 44004 | |
| 5416748 | BOVELL OZIN | 946 E 38TH ST | | | | BROOKLYN | NY | | |
| 5553254 | BOVIE NADIA | 304 RIVERRIDGE APT B | | | | BOUTTE | LA | 70039 | |
| 5553255 | BOVIE SHERRY | 106 AVON CT 15 | | | | CONCORD | NC | 28027 | |
| 5553256 | BOW PRISCILLA A | 8705 ALTA VISTA DR | | | | ARVADA | CO | 80004 | |
| 5416750 | BOW RAYSHONE | 944 SCHAFER ROAD | | | | HAYWARD | CA | | |
| 5553257 | BOWANDA JONES | 1251 WEST AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5416752 | BOWART SOPHIA | PO BOX 519 | | | | KAPAAU | HI | | |
| 5553258 | BOWBEER MICHELLE | 3078 RAKES RD | | | | ROCKY MT | VA | 24151 | |
| 5553259 | BOWDEN ANGELIQUE | 14549 A OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5553260 | BOWDEN ASHLEY | 1849 BROADHAVEN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5553261 | BOWDEN BEVERLY | 6214 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5553262 | BOWDEN BRENDA | 227 COMB CT | | | | FT WALTON BCH | FL | 32548 | |
| 5553263 | BOWDEN CHERYL | 492 ARRINGTON DR | | | | LEXINGTON | NC | 27295 | |
| 5553264 | BOWDEN CHRISTINE | 222 SWEETWATER CIRCLE | | | | MABLETON | GA | 30126 | |
| 5553265 | BOWDEN DAJERI | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5553266 | BOWDEN DANISE | 3701 TWIN LAKES CT | | | | BALTIMORE | MD | 21244 | |
| 5416754 | BOWDEN DAYNA | 416 SW 29TH AVE | | | | CAPE CORAL | FL | | |
| 5553267 | BOWDEN GRACE | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5553268 | BOWDEN JEAN | 1406 RICKEY RD | | | | SHAWNEE | OK | 74801 | |
| 5553269 | BOWDEN LAURI | 135 RICHWOOD TR | | | | SHREVEPORT | LA | 71051 | |
| 5416756 | BOWDEN LINDA | 1352 FOX RIDGE TRAIL | | | | SIOUX CITY | IA | | |
| 5553271 | BOWDEN MARILYN | 3808 MARKOFFER WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5416758 | BOWDEN PETER | 1012 5TH AVE N | | | | FORT DODGE | IA | | |
| 5553272 | BOWDEN ROBERT | 306 LIVE OAK ROAD | | | | VERO BEACH | FL | 32963 | |
| 5553273 | BOWDEN ROY | 4283 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 5553274 | BOWDEN RUNETTE S | 321 WHITWORTH DR SW | | | | ATLANTA | GA | 30331 | |
| 5553275 | BOWDEN SEAN | 9750 WHITEWOOD TRSIL | | | | CHARLOTTE | NC | 28269 | |
| 5409436 | BOWDEN TARA | 158 CEDAR COURT | | | | RAEFORD | NC | | |
| 5416760 | BOWDEN ZONDREL | 377 HOLIDAY RD | | | | LANCASTER | SC | | |
| 5553276 | BOWDER KIRA | 2739 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5553277 | BOWDISH MELINDA | 195 5TH ST | | | | LINCOLN | CA | 95648 | |
| 5553278 | BOWDLE MARY A | 531 ROASE ROAD | | | | WAVERLY | OH | 45090 | |
| 5553279 | BOWDLER MARY | 4731 E 73RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5553280 | BOWDRE ROSEY | PO BOX 16262 | | | | AUGUSTA | GA | 30919 | |
| 5416762 | BOWDRY LEXUS | 1509 SHALIMAR RD | | | | MOBILE | AL | | |
| 5553281 | BOWE AMY | 3116 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5553282 | BOWE BERTRAM | CO BETTY KAY SHIPPING | | | | MIAMI | FL | 33132 | |
| 5553283 | BOWE CAROLYN | 7411 S HOOVER ST | | | | LA | CA | 90044 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553284 | BOWE ERNESTINE | 1555 MLK BLVD O103 | | | | RIVIERA BEACH | FL | 33404 | |
| 5416764 | BOWE JENNIFER | 9531 FRANKFORD AVE PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5553286 | BOWE RYNISHA | 4064 SHASTA CIR | | | | CLOVER | SC | 29710 | |
| 5553287 | BOWELS RICE LLP | P O BOX 1386 | | | | CHARLESTON | WV | 25325 | |
| 5416766 | BOWEN ADAM | 1700 WEST 25TH ST | | | | CASPER | WY | | |
| 5553288 | BOWEN AMANDA | 1200 SUMMER LAKE RD | | | | LITHIA SPGS | GA | 30122 | |
| 5416768 | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | | |
| 5553289 | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | |
| 5416770 | BOWEN AMY | 4059 DUNCAN IVES DR | | | | BUFORD | GA | | |
| 5553290 | BOWEN ASHLEY | 111 MAJORIE AVE | | | | ABURNDALE | FL | 33823 | |
| 5553291 | BOWEN BARB | 1350 MARYLAND AVE E 206 | | | | SAINT PAUL | MN | 55106 | |
| 5553292 | BOWEN BILLIE J | PO BOX 650 | | | | OWASSO | OK | 74055 | |
| 5416772 | BOWEN BROOK | 8539 SOUTH REDWOOD ROAD SUITE C | | | | WEST JORDAN | UT | | |
| 5553293 | BOWEN BROOKE | 1736 BLACKSBURG HWY | | | | BLACKSBURG | SC | 29702 | |
| 5416774 | BOWEN CHARLINE | PO BOX 90884 | | | | COLUMBIA | SC | | |
| 5553294 | BOWEN CHASTITY | PO BOX 353 | | | | OAK HALL | VA | 21863 | |
| 5416776 | BOWEN CHERYL | 128 NEWBURG AVE | | | | BALTIMORE | MD | | |
| 5553295 | BOWEN CONNIE | 305 NORTH COLLEGE ST | | | | LEBANON | TN | 37087 | |
| 5553296 | BOWEN CRYSTAL | 156 APPLEWOOD LN | | | | BLACKSBURG | SC | 29702 | |
| 5553297 | BOWEN DARNISHA | 600 W RAILROAD AVE | | | | SALISBURY | MD | 21804 | |
| 5553298 | BOWEN DEBBIE | 13500 FLEETWOOD DR | | | | NOKESVILLE | VA | 20181 | |
| 5553299 | BOWEN DONNA | 4325 AMOS SMITH RD | | | | CHARLOTTE | NC | 28214 | |
| 5416778 | BOWEN DONNIE | 18721 FM 172 | | | | SCOTLAND | TX | | |
| 5409440 | BOWEN EARL C | 193 MARTENSE ST | | | | BROOKLYN | NY | | |
| 5416780 | BOWEN ELIZABETH | 5052 PARK CENTRAL DR APT 1824 | | | | ORLANDO | FL | | |
| 5416782 | BOWEN EVAN | 3417 N MIDLAND DR N | | | | MIDLAND | TX | | |
| 5553300 | BOWEN FELECIA | 49 LEAHS LN | | | | HERMON | ME | 04401 | |
| 5416784 | BOWEN FRANCIA | 267 HIGH ST | | | | WILLIMANTIC | CT | | |
| 5416786 | BOWEN GINGER | 9305 STATE ROUTE 37 | | | | MALTA | OH | | |
| 5553301 | BOWEN GLAUCIA | 3711 7 STREET | | | | NORTH BEACH | MD | 20714 | |
| 5553302 | BOWEN JANIE | 116 WEST DR | | | | DUBLIN | GA | 31021 | |
| 5416788 | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | | |
| 5553303 | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | |
| 5553304 | BOWEN KANDACE | 2073 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5553305 | BOWEN KELLIE | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5416790 | BOWEN KELLY | 2958 BELTLINE RD 1213 | | | | GARLAND | TX | | |
| 5416792 | BOWEN KENNETH | 223 E BROADWAY ST | | | | UNION BRIDGE | MD | | |
| 5553306 | BOWEN KRISTI | 19741 TRYON ST | | | | CORNELIUS | NC | 28031 | |
| 5553307 | BOWEN LARRY | 1702 35TH TERR | | | | NEWCASTLE | OK | 73065 | |
| 5553308 | BOWEN LAURIE | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553309 | BOWEN LAURIE J | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553310 | BOWEN MARY | PLEASE ADD ADDRESS | | | | NONE | WV | 24604 | |
| 5553311 | BOWEN MEGAN | 13639 POINT LOOKOUT RD | | | | RIDGE | MD | 20659 | |
| 5553312 | BOWEN MELINDA | 16029 STATE ROUTE 160 | | | | VINTON | OH | 45686 | |
| 5553313 | BOWEN MICHAEL | 46175 ELLENBEE CT | | | | LEXINGTON PARK | MD | 20653 | |
| 5409442 | BOWEN MORGAN | 812 EASTWOOD | | | | COLUMBIA | IL | | |
| 5553314 | BOWEN NANCY | 13702 LOREE LANE | | | | ROCKVILLE | MD | 20853 | |
| 5553315 | BOWEN NICOLE M | 2724A W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5553316 | BOWEN NORMAN | 133 WILEYS LN | | | | PASADENA | MD | 21122 | |
| 5553317 | BOWEN RACHEL | 1732 WESTRIDGE WAY | | | | CASPER | WY | 82604 | |
| 5553319 | BOWEN SABRINA I | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5553320 | BOWEN SHAWANNA | 1334 HEISING CT | | | | CANTON | OH | 44706 | |
| 5553321 | BOWEN SHIRLEY | 5418 MABESTANLEY TOWN RD | | | | DUFFIELD | VA | 24244 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553322 | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | |
| 5553323 | BOWEN TAMMY | 438 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5553324 | BOWEN TOM | 114 SOUTH LONGBOAT DR | | | | TUCKERTON | NJ | 08087 | |
| 5553325 | BOWEN VICKIE | 359 EARNEST STINSON RD | | | | EAST DUBLIN | GA | 31027 | |
| 5409444 | BOWENCAROLYN R | CLERK GWINNETT MAGISTRATE CRT PO BOX 568 | | | | LAWRENCEVILLE | GA | | |
| 5553326 | BOWENS AMANDA | 275 MOORE ST | | | | GREENVILLE | SC | 29605 | |
| 5553327 | BOWENS ANDREA | 426 CULDESAC | | | | WEST POINT | MS | 39773 | |
| 5416794 | BOWENS ARICA | 223 FOSTER RD | | | | BLAINE | TN | | |
| 5553328 | BOWENS BOBBY | RT 1 BOX 305 | | | | DUNLOW | WV | 25511 | |
| 5416795 | BOWENS CINDY | 363 ORR DR | | | | ROCK HILL | SC | | |
| 5553329 | BOWENS COURTNEY | 134 M WEST CONCORD DR | | | | CLARKSVILLE | TN | 37042 | |
| 5416796 | BOWENS EUGENE | 433 N 7TH ST APT 3R | | | | CAMDEN | NJ | | |
| 5416798 | BOWENS GERRY | 7636 BOTANY BAY DR | | | | LAS VEGAS | NV | | |
| 5553330 | BOWENS JACQUELINE C | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5553331 | BOWENS JOSEPH | 4557 RIBAULT PARK ST | | | | MAYPORT RD | FL | 32233 | |
| 5553332 | BOWENS MICHELLE | XXXXXXXXX | | | | FREDERICK | MD | 21701 | |
| 5553333 | BOWENS MORGAN | ROBERT PARKS | | | | SHUQUALAK | MS | 39361 | |
| 5553334 | BOWENS NANCY | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | |
| 5553335 | BOWENS NIKIA | PO OBX 8454 | | | | SAVANNAH | GA | 31412 | |
| 5553336 | BOWENS OCTAVIA | PLEASE ENTER | | | | WALKERSVILLE | MD | 21793 | |
| 5553337 | BOWENS RASCHELL | 530 14TH STREET | | | | HAVRE | MT | 59501 | |
| 5553338 | BOWENS ROCKELL | 7725 OLDRIDGE RD | | | | N CHARLESTON | SC | 29418 | |
| 5553339 | BOWENS SHARI L | PO BOX 1076 | | | | URBANA | VA | 23175 | |
| 5553340 | BOWENS SHENEKA | P O BOX 1033 | | | | CAMILLA | GA | 31730 | |
| 5553342 | BOWENS VIOLA | 4547 WILSON RD | | | | HOLLYWOOD | SC | 29449 | |
| 5553343 | BOWENSBOND NICOLE | 1095 ST ANTHONY LANE | | | | ST LOUIS | MO | 63033 | |
| 5416802 | BOWER AARON | 4015 COUNTY ROAD 4 | | | | BURDETT | NY | | |
| 5553344 | BOWER BECKY S | 621 W LINCOLN | | | | FINDLAY | OH | 45840 | |
| 5553345 | BOWER BETHENY | 423 E MAIN ST | | | | RICHMOND | OH | 43944 | |
| 5553346 | BOWER BRADLEY B | 1920 HUMMOCK LN | | | | ENCINITAS | CA | 92024-1908 | |
| 5416804 | BOWER CARL | 101 BROWNING AVE | | | | STATEN ISLAND | NY | | |
| 5416806 | BOWER CHERYL | 6305 NW 84 PLACE | | | | OKLAHOMA CITY | OK | | |
| 5416808 | BOWER CLIFFORD | 4475 STATELINE ROAD | | | | CONNEAUT | OH | | |
| 5553347 | BOWER DONNA | 1284 RIDGE RD | | | | SYOSSET | NY | 11791 | |
| 5553349 | BOWER IRETHA | 211 PORTER RD | | | | PEMBROKE | GA | 31321 | |
| 5416812 | BOWER JOHN | 15165 SE 103RD PLACE RD | | | | OCKLAWAHA | FL | | |
| 5416813 | BOWER JOSHUA | 8805 PRAIRIE CLOVER PL SE | | | | ALBUQUERQUE | NM | | |
| 5416815 | BOWER KENNETH | 2436 PINE NEEDLE CT | | | | FORT COLLINS | CO | | |
| 5416819 | BOWER SHERRIE | 9242 N 74 DR | | | | PEORIA | AZ | | |
| 5416821 | BOWER SUSAN | 1520 HOLTWOOD RD | | | | HOLTWOOD | PA | | |
| 5404830 | BOWERS , PHILIP J | Redacted | | | | | | | |
| 5553350 | BOWERS AMBER | 671 BETHEL CHURCH RD | | | | SILVER CREEK | GA | 30173 | |
| 5416823 | BOWERS ANDY | 5235 WALES ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5553351 | BOWERS BRANDI | 99 KYLE MACKWAY RD | | | | REIDSVILLE | NC | 27320 | |
| 5553352 | BOWERS BRHANDI | 11225 MARBLA | | | | ST LOUIS | MO | 63138 | |
| 5416825 | BOWERS BRUCE | 1690 CLIFFDALE LANE N | | | | PUEBLO | CO | | |
| 5416827 | BOWERS CALLIE S | 19 DOE TAIL COURT | | | | SAVANNAH | GA | | |
| 5416828 | BOWERS CANDACE | 1919 S SMYSER RD | | | | WOOSTER | OH | | |
| 5553353 | BOWERS CASSANDRA P | 2422 SINK ST | | | | WS | NC | 27107 | |
| 5553354 | BOWERS CECELIA | 1925 E 5TH ST | | | | TULSA | OK | 74104 | |
| 5553355 | BOWERS CHAD | 7302 E JARVIS PL | | | | DENVER | CO | 80237 | |
| 5553356 | BOWERS CHARLISA | 229 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 679 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553357 | BOWERS CHELSEA | 817 CHAIN OF ROCKS RD | | | | ST LOUIS | MO | 63137 | |
| 5553358 | BOWERS COLLEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21733 | |
| 5553359 | BOWERS DARNELL | 7626 SOUTH QUAY RD | | | | SUFFOLK | VA | 23437 | |
| 5553360 | BOWERS DENISE | 841 NORMAN AVE | | | | NORFOLK | VA | 23518 | |
| 5553361 | BOWERS DERRICK J | 506 W GULF CRT | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553362 | BOWERS EARLE | 132 CHERRY LANE | | | | IVANHOE | VA | 24353 | |
| 5553363 | BOWERS EBONY | 2 HERITAGE DR | | | | DOVER | DE | 19904 | |
| 5416832 | BOWERS FREIDA | 8978 BOSTON STATE RD | | | | BOSTON | NY | | |
| 5553364 | BOWERS GAIL | 5091 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 | |
| 5416834 | BOWERS GARY | 680 CHESTNUT HILL RD N | | | | HANOVER | PA | | |
| 5553365 | BOWERS GRETA | 613 JACQUELINE CT | | | | ETOWN | KY | 42701 | |
| 5553366 | BOWERS JACINDA | 873 ROXBURY AVE | | | | CHULA VISTA | CA | 91910 | |
| 5553367 | BOWERS JACQUES | 18009 LANAI ISLE DR | | | | TAMPA | FL | 33647 | |
| 5553368 | BOWERS JESSE J | 44063 CAUDLE RD | | | | RICHFIELD | NC | 28137 | |
| 5416836 | BOWERS JOHN | 3013 N 49TH ST | | | | TAMPA | FL | | |
| 5553369 | BOWERS KATINA | 2323 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5553370 | BOWERS KIM | 131 SOUTH AVALON DRIVE | | | | STEUBENVILLE | OH | 43953 | |
| 5416838 | BOWERS KIMBERLY | 8003 SCHOOL STREET | | | | SPRINGWATER | NY | | |
| 5553371 | BOWERS LISA | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5416840 | BOWERS MARY | 681 E MAIN ST APT 20 | | | | CENTREVILLE | MI | | |
| 5553374 | BOWERS NADIN | 35600 HENRY OSCEOLA RD | | | | CLEWISTON | FL | 33440 | |
| 5553375 | BOWERS PAMELA | 6 TERRYMORE LANE | | | | CONCORD | NC | 28027 | |
| 5553376 | BOWERS PATRICIA | 114 COUNTRYSIDE CT | | | | SAVANNAH | GA | 31406 | |
| 5553377 | BOWERS PHILLIP E | 64224TH AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5553378 | BOWERS RACHEL | 3505 MIDAS AVE | | | | ROCKLIN | CA | 95677 | |
| 5553379 | BOWERS ROBIN | 2267 HEMLOCK COURT NW | | | | SALEM | OR | 97304 | |
| 5553380 | BOWERS RODNEY | 300 BROWNS AVE | | | | HOPEWELL | VA | 23860 | |
| 5553381 | BOWERS SHELIA | 3105 SUNBEAM | | | | HOUSTON | TX | 77051 | |
| 5553383 | BOWERS STACIE | P O BOX 1151 | | | | FAIRPORT HRB | OH | 44077 | |
| 5553384 | BOWERS STEPHANIE | 8900W TURNBERRY | | | | MEMPHIS | TN | 38114 | |
| 5553385 | BOWERS SYLVIA | 20 S JACKSON STREET | | | | BEVERLY HILLS | FL | 34465 | |
| 5553386 | BOWERS TIA | 226 WILSON ST | | | | LENIOR | NC | 28645 | |
| 5416846 | BOWERS TONY | 301 S 8TH AVE | | | | ELDRIDGE | IA | | |
| 4905902 | Bowers Tool LLC | 1438 Crescent Dr Ste 206 | | | | Carrollton | TX | 75006 | |
| 5553387 | BOWERS TRAVIS | 1811 WEST 14 MILE ROAD | | | | ROYAL OAK | MI | 48073 | |
| 4902620 | Bowers, Philip J. | Redacted | | | | | | | |
| 5553388 | BOWERSM JACINDA M | 873 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5416848 | BOWERSOCK DALE | 10456 W PINE LAKE RD N | | | | SALEM | OH | | |
| 5553389 | BOWERSOCK MAYLEANA | 12711 LINCOLNST SE | | | | PARIS | OH | 44669 | |
| 5553390 | BOWERSOX DEB | 222 WEST WALNUT ST | | | | BEAVERTOWN | PA | 17813 | |
| 5416850 | BOWERY BRITTANY | 2252 STANLEY VALLEY RD | | | | SURGOINSVILLE | TN | | |
| 5553391 | BOWES BETTY | 1327 MORTON ARE SE | | | | RAOANOKE | VA | 24013 | |
| 5553392 | BOWES CARRIE | 1003 HEYDLE CR | | | | LEBANON | TN | 37087 | |
| 5416852 | BOWES COLLEEN | 553 WOLFEL AVE | | | | SAINT MARYS | PA | | |
| 5416853 | BOWES JASON | 1618 MILLER RD | | | | HODGES | SC | | |
| 5553393 | BOWES MARY | 7627 GREWYORY DR | | | | JACKSOVILLE | FL | 32210 | |
| 5553394 | BOWEY JENNIFER | 152 NICHOLAS DRIVE | | | | ELKTON | MD | 21921 | |
| 5553395 | BOWIE AQWUITA | 700 TRUMAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5416855 | BOWIE BARBARA | 88 GILBOA ST | | | | DOUGLAS | MA | | |
| 5553396 | BOWIE BRENDA | 2205 CANTERBURY DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5553397 | BOWIE CHRISTINE | 619 BIGGS AVE | | | | FREDDERICK | MD | 21702 | |
| 5553398 | BOWIE DEIDRA | 613 CATHERINE ST | | | | JEANETETTE | LA | 70544 | |
| 5553399 | BOWIE DELORES S | 101 PRICE ST | | | | ABBLEVILLE | SC | 29620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553400 | BOWIE DEMETRIUS | 801 W MOSSMAN ST | | | | TUCSON | AZ | 85706 | |
| 5416857 | BOWIE DONNA | P O BOX 2017 | | | | DENNIS | MA | | |
| 5553401 | BOWIE JOHANNA | 2967 SUNBURY SQ | | | | COLUMBUS | OH | 43219 | |
| 5553402 | BOWIE KAHCHLEA | 1179 WINSTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5553403 | BOWIE LAVAR W | 9410 W BROWN DEER APT8 | | | | MILWAUKEE | WI | 53224 | |
| 5553404 | BOWIE ROSE | 738 MOUNTPLEASENTDRIVE | | | | OCOEE | FL | 34761 | |
| 5553405 | BOWIE SANDRA | 600 FOSTER ST | | | | JONESVILLE | LA | 71343 | |
| 5416859 | BOWIE SHARON | 4449 ARCO AVE | | | | SAINT LOUIS | MO | | |
| 5553406 | BOWIE STACEE | 141 CHARLESWOOD DR | | | | COLA | SC | 29223 | |
| 5416861 | BOWIE STEPHANIE | 521 BEAUMONT ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5553407 | BOWIE TIARA | 9705 W HAMPTON AVE | | | | MILW | WI | 53225 | |
| 5553408 | BOWIE TONIA | 6000 MABELINE RD APT 51B | | | | HANAHAN | SC | 29410 | |
| 5553409 | BOWING JESSICA M | 6056 SILVER BIRCH PL | | | | AUGUSTA | GA | 30909 | |
| 5553410 | BOWING TANIQUA | 205 MADDOX CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 5416863 | BOWKER BRIAN | 3829 ZURMEHLY RD | | | | LIMA | OH | | |
| 5416865 | BOWKER MYRON | 6048 UPPER 51ST STREET NORTH UNIT 109 | | | | SAINT PAUL | MN | | |
| 5416867 | BOWKER PATRICIA | 5016 PEACE VALLEY RD | | | | ROGERS | OH | | |
| 5553411 | BOWKER RICHARD | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02723 | |
| 5416869 | BOWKER RON | 501 W 1ST ST PO BOX 890 | | | | OGALLALA | NE | | |
| 5553412 | BOWLBY HEATHER | 1111 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5416871 | BOWLDING ANTOINETTE | 2710 OVERDALE PL | | | | FORESTVILLE | MD | | |
| 5553413 | BOWLDS AMY | 2720 S WEST 74TH APT 74 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5553414 | BOWLEG JASMINE S | 810 N 32 STAPT B | | | | FORT PIERCE | FL | 34947 | |
| 5416872 | BOWLEN KEVIN | 112 CLYDESDALE COURT | | | | GUYTON | GA | | |
| 5553415 | BOWLER PATRICK | 1715 MEYER CT | | | | BATH | MI | 48808 | |
| 5553416 | BOWLES AESUN | 2310 S LINDEN CIR | | | | WICHITA | KS | 67207 | |
| 5553417 | BOWLES ARBERETTA | 330 PAPER MILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5553418 | BOWLES CINDY | 710 TEXAS AVE | | | | CRAIG | CO | 81625 | |
| 5553419 | BOWLES EDEN | POBOX 613 | | | | PRINCETON | WV | 24740 | |
| 5553421 | BOWLES JACKIE | 3726 ELDERBERRY LANE | | | | ELKTON | VA | 22827 | |
| 5553422 | BOWLES JAMIE | 721 PACKER ST | | | | EASTON | PA | 18042 | |
| 5553423 | BOWLES JOYCE | 2616 RIDGEBROOK TRAIL | | | | DULTH | GA | 30096 | |
| 5553424 | BOWLES MELINDA | 165 HAYDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5553425 | BOWLES PAMELA | 1575 PAUL RUSSELL RD | | | | TALLAHASSEE | FL | 32301 | |
| 5553426 | BOWLES RICE LLP | JULIA A. CHINCHECK, ESQ. | 600 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 5553426 | BOWLES RICE LLP | JULIA A. CHINCHECK, ESQ. | 600 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 5553427 | BOWLES ROSETTA | 391 DEER LN | | | | BREMO BLUFF | VA | 23022 | |
| 5553428 | BOWLES RTERRY | 5220 EAST CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5416874 | BOWLES RUTH | 3114 LEAFLET WAY | | | | AUGUSTA | GA | | |
| 5553429 | BOWLES TINA | 270 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | |
| 5553430 | BOWLEY CASSIDY | 1009 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| 5553431 | BOWLEY JUSTIN W | 14 PINE STREET APARTMENT 1 | | | | SKOWHEGAN | ME | 04976 | |
| 5553432 | BOWLEY SHAUN | 120 MIDDLESEX ST | | | | SOMERVILLE | MA | 02148 | |
| 5553433 | BOWLEY SHIRLEY J | POBOX834 | | | | STEPHENSCITY | VA | 22655 | |
| 5416876 | BOWLIN BART | 2091 ARDEN CT SUMMIT153 | | | | HUDSON | OH | | |
| 5553434 | BOWLIN CHARLES | 2142 JEFFERSON STREET | | | | SALINA | KS | 67401 | |
| 5553435 | BOWLIN TIFFANY | 1311 RENAISSANCE CIRCLE APT 70 | | | | CHARLESTON | WV | 25311 | |
| 5553437 | BOWLING ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | |
| 5553438 | BOWLING BRITTANY S | 500 MICHIGAN DR | | | | HPT | VA | 23608 | |
| 5553439 | BOWLING CHARLOTTE | 125 ROCK RD | | | | BARSTOW | CA | 92311 | |
| 5553440 | BOWLING CURTIS | 4513 MIAMI SHORES DR | | | | DAYTON | OH | 45439 | |
| 5553441 | BOWLING FAITH | 210 HARROW AVE | | | | ORLANDO | FL | 32839 | |
| 5409448 | BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | | | | BOWLING GREEN | KY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883402 | BOWLING GREEN SENTINEL CO | P O BOX 88 | | | | BOWLING GREEN | OH | 43402 | |
| 5553442 | BOWLING HEATHER | 17438 LIVINGSTON RD | | | | LEBANON | MO | 65536 | |
| 5553443 | BOWLING JANEY | 1535 IVERSIDE DRIVE | | | | RAINELLE | WV | 25962 | |
| 5553444 | BOWLING MICHAEL | 125 CINDY COURT | | | | SHADY COVE | OR | 97539 | |
| 5553445 | BOWLING REKITHIA | 1606 WILBER | | | | SOUTH BEND | IN | 46628 | |
| 5553446 | BOWLING RONETTA | PO BOX 4257 | | | | TAMPA | FL | 33647 | |
| 5416882 | BOWLING STEVE | 310 E MOOSE ST | | | | MILROY | IN | | |
| 5553447 | BOWMAM MS | 444444 | | | | WALDORF | MD | 20602 | |
| 5553448 | BOWMAN ALTISHA | 15688 LAPAZ | | | | VV | CA | 92395 | |
| 5553449 | BOWMAN AMANDA | 54 E CO RD 22 | | | | HEADLAND | AL | 36345 | |
| 5553450 | BOWMAN AMBER N | 544 E FAIRCHILD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5416884 | BOWMAN ANDREW | 1709 ROSENBOROUGH LN S | | | | ROUND ROCK | TX | | |
| 5553453 | BOWMAN BETTY | 580 GATES RD | | | | BOWMAN | SC | 29018 | |
| 5553454 | BOWMAN BRENDA | 2964 W ST RD 18 | | | | KOKOMO | IN | 46901 | |
| 5553455 | BOWMAN BRIAN D | 101 CHERRY ST | | | | RUPERT | WV | 25984 | |
| 5416886 | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | | |
| 5553456 | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5416889 | BOWMAN CASEY | PO BOX 11174 | | | | FORT LAUDERDALE | FL | | |
| 5553457 | BOWMAN CHRISTINA P | 3321 N MULLEN ST | | | | TACOMA | WA | 98407 | |
| 5416891 | BOWMAN CHRISTOPHER | 6718 CECIL NOBLES HWY | | | | LUDOWICI | GA | | |
| 5416893 | BOWMAN CLIFTON | 3029 BUSTI STILLWATER RD | | | | JAMESTOWN | NY | | |
| 5553458 | BOWMAN CONSTANCE | 423 LEE ST | | | | ST JOSEPH | MO | 64504 | |
| 5553460 | BOWMAN CYNTHIA | 2638 PARKSIDE TERACE | | | | PARKSIDE | PA | 19015 | |
| 5553461 | BOWMAN DAHDYONHA | 1204 SOUTH LAMINE | | | | SEDALIA | MO | 65301 | |
| 5553462 | BOWMAN DANIELLE | 32977 ATSHOPS LONG NECK BLVD | | | | MILLSBORO | DE | 19966 | |
| 5553463 | BOWMAN DARRYL | 312 W UPJOHN APT 5 | | | | RIDGECREST | CA | 93555 | |
| 5553465 | BOWMAN DIANE | 1127 TEXAS AVE | | | | BRISTOL | VA | 24201 | |
| 5553466 | BOWMAN EDNA | NA | | | | BATON ROUGE | LA | 70805 | |
| 5553467 | BOWMAN EMERSON | 321 E BEECH ST | | | | PUEBLO | CO | 81003 | |
| 5553468 | BOWMAN ERICA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553469 | BOWMAN ERIKA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553470 | BOWMAN ERNESTINE | 375 LAWTON ST | | | | ORANGEBURG | SC | 29115 | |
| 5553471 | BOWMAN FRAN | 2805 TREE VIEW WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5409452 | BOWMAN GARRETT E | 5665 RD 28 | | | | MADERA | CA | | |
| 5553472 | BOWMAN HEATHER | 2503 BEVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 5409454 | BOWMAN HEINTZ BOSCIA& MCPHEE | 8605 BROADWAY | | | | MERRILLVILLE | IN | | |
| 5409456 | BOWMAN HEINTZ BOSCIA& VICIAN | 8605 BROADWAY | | | | MERRILLVILLE | IN | | |
| 5416897 | BOWMAN JACOB | 905 12 E STATE ST | | | | FREMONT | OH | | |
| 5553473 | BOWMAN JACQUELINE | 321 W 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5416899 | BOWMAN JAMES | 498 CROSSHAVEN WAY | | | | MCDONOUGH | GA | | |
| 5553474 | BOWMAN JANICE | 603 HOWARD CIRCLE | | | | JONESVILLE | LA | 71343 | |
| 5409458 | BOWMAN JESSE B | 1677 TWICKENHAN ROAD | | | | PASADENA | MD | | |
| 5416901 | BOWMAN JESSICA | 1318 MAIN STREET | | | | MANSON | IA | | |
| 5416903 | BOWMAN JOHN | 3401 W LAUREL LN | | | | PHOENIX | AZ | | |
| 5553475 | BOWMAN JOSHUA | 305A N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 5553476 | BOWMAN KEVIN | 210 53RD | | | | WASHINGTON | DC | 20019 | |
| 5553477 | BOWMAN KORTNEY | 26 SW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5553478 | BOWMAN KRISHAR | 10701 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5553479 | BOWMAN KRISTA | | | | | | | | |
| 5553480 | BOWMAN LACY | 211 COLLEGE ST | | | | WESTMINSTER | SC | 29693 | |
| 5416905 | BOWMAN LARRY | PO BOX 55 | | | | SHOSHONI | WY | | |
| 5553481 | BOWMAN LASHANDA | 10601 E AVE | | | | KC | MO | 64134 | |
| 5553482 | BOWMAN LINDA | 6386 LINDA LANE | | | | RAVENNA | OH | 44266 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553483 | BOWMAN LISA | 860 STATE LINE RD C | | | | CHAPARRAL | NM | 88081 | |
| 5416907 | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | | |
| 5553484 | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | |
| 5553485 | BOWMAN MONICA | PO BOX 2504 | | | | STONE MOUNTAIN | GA | 30086 | |
| 5416910 | BOWMAN MYSTI | 351 W TABERNACLE ST APT 30 | | | | SAINT GEORGE | UT | | |
| 5553486 | BOWMAN NATAJ | 8750 FAIRWIND DR | | | | N CHAS | SC | 29406 | |
| 5553487 | BOWMAN NICHOLE | 380 NORTHBRIDGE DR | | | | HIGH POINT | NC | 27265 | |
| 5553488 | BOWMAN ORLEAN | 7633 BELMONT RD | | | | CHESTERFIELD | VA | 23832 | |
| 5416912 | BOWMAN PATHY | 5819 N PHILIP ST | | | | PHILADELPHIA | PA | | |
| 5553489 | BOWMAN PATRICIA | 106 WEST TARPON LN | | | | JUPITER | FL | 33477 | |
| 5553490 | BOWMAN RENA | 796 HEYWARD DR | | | | ORANGEBURG | SC | 29118 | |
| 5553491 | BOWMAN RICHARD | 605 NORTH FRONT STREET | | | | HARRISBURG | PA | 17101 | |
| 5416914 | BOWMAN ROBERT | 4980 OBRIEN WAY | | | | FORT WORTH | TX | | |
| 5416916 | BOWMAN RYAN | 1475 N MAIN ST APT D302 | | | | LAYTON | UT | | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 4905419 | Bowman Sales & Equipment, Inc | P.O. Box 433 | | | | Williamsport | MD | 21795-0433 | |
| 5553492 | BOWMAN SALLY A | 3042 MULLIS RD | | | | YORK | SC | 29745 | |
| 5553493 | BOWMAN SAMUEL G | 55 LEE ST | | | | IVA | SC | 29655 | |
| 5553494 | BOWMAN SANDRA | 845 SOMERSET DR | | | | TOMS RIVER | NJ | 08753 | |
| 5553495 | BOWMAN SANDRA K | RT220 | | | | PURGITSVILLE | WV | 26852 | |
| 5553496 | BOWMAN SHANNON | 66 CYPRESS RIDGE DR | | | | RIDGELAND | SC | 29936 | |
| 5553497 | BOWMAN SHAWNA | 615 SCOTT DR | | | | VALDOSTA | GA | 31601 | |
| 5553498 | BOWMAN SHERRY A | 388 WALKERWAY | | | | TIMBERVILLE | VA | 22853 | |
| 5553499 | BOWMAN SHIQUANDA | 217 BOYCE GARDEN | | | | BOYCE | LA | 71409 | |
| 5553500 | BOWMAN STEVE | 6042 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5553501 | BOWMAN STEVEN B | 1893 CO RD 392 | | | | CROSSVILLE | AL | 35962 | |
| 5553502 | BOWMAN SUSAN | 164 TOOMEY LN | | | | MADISONVILLE | TN | 37354 | |
| 5553503 | BOWMAN TAMEKA | 1155 CLECKLEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5553505 | BOWMAN TANYA | 25 YOUMANS CT | | | | WEDGEFIELD | SC | 29168 | |
| 5553506 | BOWMAN TAYLOR | 23 CRAWFORD VLG | | | | MCKEESPORT | PA | 15132 | |
| 5553507 | BOWMAN TEDRANNE | PO BOX 77537 | | | | TAMPA | FL | 33675 | |
| 5553508 | BOWMAN TINAY J | 9315 SMALL DR | | | | CLINTON | MD | 20735 | |
| 5553509 | BOWMAN TOM | 19528 276TH AVE SE | | | | ISSAQUAH | WA | 98027 | |
| 5416918 | BOWMAN TRACE | 1492 W LENORA WAY | | | | QUEEN CREEK | AZ | | |
| 5553510 | BOWMAN TRAILER LEASING | P O BOX 433 | | | | WILLIAMSPORT | MD | 21795 | |
| 5553511 | BOWMAN TUNISHA | 2407 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5553512 | BOWMAN VICKI | 506 S BIBB ST | | | | WESTMINSTER | SC | 29693 | |
| 5553513 | BOWMAN VICKIE | 138 COUNTY ROAD 3094 | | | | DE BERRY | TX | 75639 | |
| 5416922 | BOWMAN WILLIAM | 708 E DAVIS AVE | | | | FORT WORTH | TX | | |
| 5846344 | Bowman, Charles | Redacted | | | | | | | |
| 5846539 | Bowman, Charles | Redacted | | | | | | | |
| 5855049 | Bowman, Charles | Redacted | | | | | | | |
| 5846951 | Bowman, Charles | Redacted | | | | | | | |
| 5849000 | Bowman, Laura | Redacted | | | | | | | |
| 4468820 | BOWMAN, PETER | Redacted | | | | | | | |
| 5553504 | BOWMAN, TANJO | Redacted | | | | | | | |
| 5553514 | BOWMANMITCHELL PATRICIANA | 110 TIGER DEN DR | | | | HOUMA | LA | 70364 | |
| 4867558 | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 683 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553515 | BOWMEN MS | 00000 DDDDDD | | | | WALDORF | MD | 20602 | |
| 5553516 | BOWMER COREY | 331 SPRING STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 5553517 | BOWN RACHEL R | 465 WATSON RD | | | | CASTOR | LA | 71016 | |
| 5553518 | BOWNAM ERIKA Y | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553519 | BOWNES LA M | 926 COUNTRY CLUB DR | | | | ST LOUIS | MO | 63121 | |
| 5553520 | BOWNES PATRICIA | 2209 LARBROOK DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5553521 | BOWNES TYLESHA R | 5237 CROWSON AVE | | | | BALTIMORE | MD | 21212 | |
| 5553522 | BOWS TIFFANI | 1301 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5553523 | BOWSER ALISHA | 714 MORNING GLORY LANE | | | | SLIPPERY ROCK | PA | 16057 | |
| 5416924 | BOWSER ANNA | 304 S WARD ST | | | | STOCKTON | IL | | |
| 5416926 | BOWSER CHRISTY | 13506 FRANKFORT RD | | | | SWANTON | OH | | |
| 5553524 | BOWSER DEBORAH | 1816 HUDSON CT | | | | KISSIMMEE | FL | 34759 | |
| 5553525 | BOWSER HEATHER | 771 TERWILLIGER ROAD | | | | PARKER | PA | 16049 | |
| 5553526 | BOWSER LLOYD | 2404 COLLEGE AVE | | | | BALTIMORE | MD | 21214 | |
| 5416930 | BOWSER MICHELLE | 4917 AMERICANA DR APT 108 | | | | ANNANDALE | VA | | |
| 5553527 | BOWSER PAMALA | 737 STATE RT2020 | | | | FORD CITY | PA | 16226 | |
| 5553528 | BOWSER SHARELL | P O BOX 15084 | | | | N NEWS | VA | 23608 | |
| 5553529 | BOWSER SHAWN | 3001 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5553530 | BOWSKY SHERRY | 4805 HIEDI ST | | | | LAS VEGAS | NV | 89119 | |
| 5553531 | BOWSNAN TINA | 8036 EAST 1800 S | | | | LAFAYETTE | IN | 47905 | |
| 5553532 | BOWWSER AARON P | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5553533 | BOWYER WENDY | PO BOX 155 | | | | FRENCH VILLAGE | MO | 63036 | |
| 5553534 | BOX ALICIA | 320 S BELTLINE BLVD APT 21A | | | | COLUMBIA | SC | 29205 | |
| 5553535 | BOX ANIKA M | 7909 GLEN STONE AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5553536 | BOX ANTWANIQUE | 6620 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 5553537 | BOX BRENDA | 1558 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5553538 | BOX KATHY | 131 GREENRIDGE DR | | | | SALEM | OH | 44460 | |
| 5553539 | BOX MAY | 2019 S 327TH LN X202 | | | | FEDERAL WAY | WA | 98003 | |
| 5553540 | BOX PAUL | 7365 NW 35TH STREET | | | | MIAMI | FL | 33122 | |
| 5553541 | BOX SELMA | 9402 PALMER | | | | KANSAS CITY | MO | 64138 | |
| 5553542 | BOX VERA | 4135 NORTH 43 ST | | | | OMAHA | NE | 68111 | |
| 5553543 | BOX VERA C | 4135 N 43 ST | | | | OMAHA | NE | 68131 | |
| 5553544 | BOXELL JERRY | 2316 BENSONHURST DR | | | | FLORISSANT | MO | 63031 | |
| 5553545 | BOXER CHARLES L | 507 S JOHNSON STREET | | | | TAMPA | FL | 33563 | |
| 5553546 | BOXIE QUERRIA | 101 NESTLING COVE | | | | CARENCRO | LA | 70520 | |
| 5553547 | BOXLEY SHATAVIS M | 2129 WIRE RD | | | | CAMAK | GA | 30807 | |
| 5553548 | BOXLEY TRACEY | 3723 ASHBY | | | | ST LOUIS | MO | 63074 | |
| 5553549 | BOXLEY VALERIE | 80 CHARJEAN | | | | JACKSON | TN | 38305 | |
| 5416932 | BOY KENNETH | 50R DEER RUN | | | | DURHAM | CT | | |
| 5553550 | BOYA JAKELINNE | CALLE 55SE 845 REP METROPOLITANO | | | | SJ | PR | 00926 | |
| 5553551 | BOYAH BARLEA | 4213 PLAYWOOD DR | | | | WDM | IA | 50266 | |
| 5416934 | BOYAPATI ANURADHA | 4421 CUMBERLAND CT N | | | | SAINT PAUL | MN | | |
| 5416936 | BOYAS MICHAEL | 8495 WHITEWOOD RD | | | | BRECKSVILLE | OH | | |
| 5553552 | BOYCE AMANDA | 1015 OAKDALE RD | | | | JOHNSON CITY | NY | 13790-4711 | |
| 5553553 | BOYCE BENDU F | 6 LOCBURY CR | | | | GERMANTOWN | MD | 20874 | |
| 5553554 | BOYCE CHERIE | 152 NW INLET | | | | LINCOLN CITY | OR | 97367 | |
| 5553555 | BOYCE CINDY | 5014 RED ROCK DR | | | | FORESTHILL | CA | 95631 | |
| 5553556 | BOYCE DAWN | 1801 HARRIS ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5553558 | BOYCE DEANNADON | 908 HENDERSON AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5553559 | BOYCE GLORIA | 2010 ROSWELL RD | | | | MARIETTA | GA | 30068 | |
| 5553561 | BOYCE ILKA | 8726 TARIN POINT | | | | CONVERSE | TX | 78109 | |
| 5553562 | BOYCE LACHENNE | 105 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5553563 | BOYCE MELODIE S | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553564 | BOYCE PAMELA | 1016 TELLIS DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5416938 | BOYD A M | 378 EAST STARDUST DRIVE | | | | PUEBLO WEST | CO | | |
| 5553565 | BOYD AISHA | 1125 VINSON | | | | ST LOUIS | MO | 63106 | |
| 5553566 | BOYD AISHAH | 3690 MT HARMONY CH RD | | | | ROUGEMONT | NC | 27572 | |
| 5553567 | BOYD ALBRICA | 310 HEATH ST | | | | TALLADEGA | AL | 35160 | |
| 5553568 | BOYD ALICIA | 840 5TH STREET | | | | BELOIT | WI | 53511 | |
| 5416940 | BOYD ALLISON | 3945 B EAGLESON ST | | | | MCGUIRE AFB | NJ | | |
| 5553569 | BOYD ALONZO R | 535 CHALAN PALE RH STE116 | | | | YIGO | GU | 96929 | |
| 5553570 | BOYD ALYSSA | 8811 EAST HARRY | | | | WICHITA | KS | 67207 | |
| 5553571 | BOYD AMANDA G | 4600 MILLS ST | | | | MANOR | GA | 31550 | |
| 5553572 | BOYD AMBER | 22231 | | | | LAK CITY | FL | 32024 | |
| 5553573 | BOYD ANGELA | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5553574 | BOYD ANGELICA | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5553575 | BOYD ANTONIO | 25300 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5553576 | BOYD APRIL | 123ABC | | | | SMITH | SC | 29477 | |
| 5553577 | BOYD ARTAVIA | 999 BOOTS WAY | | | | FWB | FL | 32547 | |
| 5553578 | BOYD ARTENCHIS | | | | | | | | |
| 5553580 | BOYD BARBARA | 4878 HACHEM LOT 270 | | | | PORT RICHEY | FL | 34667 | |
| 5553581 | BOYD BORGER | 5855 GLENCREST RD NONE | | | | SLATINGTON | PA | 18080 | |
| 5553582 | BOYD BRANDON | 1295 RUSHMOORE DRIVE | | | | DEKALB | IL | 60115 | |
| 5416944 | BOYD BRIAN | 101 GRIFFITH ST | | | | BROOKHAVEN | PA | | |
| 5553583 | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | |
| 5553584 | BOYD BRITTNAY | PO BOX 86 | | | | DURBIN | WV | 26264 | |
| 5553585 | BOYD CANDICE | 5245 DANA DR | | | | RALEIGH | NC | 27606 | |
| 5553586 | BOYD CARLA | 1111 | | | | GAINESVILLE | FL | 32641 | |
| 5553587 | BOYD CAROLYN | FARNSWORTH | | | | ALEXANDRIA | VA | 22303 | |
| 5553588 | BOYD CASSANDRA D | 516 ONE CENTER BLVD APT 301 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5553589 | BOYD CASSI | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5416946 | BOYD CATHERINE | 1520 STAINBACKRD | | | | RED OAK | TX | | |
| 5553590 | BOYD CATRINA | 314 FLEITAS AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5416948 | BOYD CHARLES | 1122 BERKELEY STREET | | | | HANAHAN | SC | | |
| 5553591 | BOYD CHARLES H | 385 NAIL ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5416950 | BOYD CHARLOTTE | 11910 SW 199TH ST | | | | MIAMI | FL | | |
| 5553592 | BOYD CHEREEESE | 178 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | |
| 5553593 | BOYD CHERELLE | 103 MARIE ST | | | | THIB | LA | 70301 | |
| 5553594 | BOYD CHRISTEEN | 613 WARWICK VILLAGE APT I | | | | RICHMOND | VA | 23224 | |
| 5553595 | BOYD CLEARENCE | 305 ELEEOR | | | | COLFAX | LA | 71417 | |
| 5416952 | BOYD CODY | 6337 VAN BUREN ST NE | | | | MINNEAPOLIS | MN | | |
| 5553596 | BOYD CYNTEISHA | KMART | | | | RALEIGH | NC | 27610 | |
| 5553597 | BOYD CYNTHIA | 65 W BELLEHAVEN RD | | | | MEMPHIS | TN | 38109 | |
| 5553598 | BOYD DANA | 1302 JONES DRIVE | | | | ENTER CITY | NY | 14043 | |
| 5553599 | BOYD DANIELLE | 1912 GRAPE | | | | ST LOUIS | MO | 63106 | |
| 5416954 | BOYD DAVID | 2100 PEARWOOD PATH | | | | ROSWELL | GA | | |
| 5553601 | BOYD DEBRA | 156 WACROSS ST | | | | OBURG | SC | 29115 | |
| 5553603 | BOYD DEMETRIA | 506 NE CIMARRON TRL | | | | LAWTON | OK | 73507 | |
| 5553604 | BOYD DENISE F | 3715 WARRENSVILLE CNTR RD | | | | SHAKERHEIGHTS | OH | 44122 | |
| 5553605 | BOYD DENISE N | 5351 KIRK DR | | | | ATLANTA | GA | 30349 | |
| 5416956 | BOYD DENNIS | 2424 RIDGELAND DR | | | | NASHVILLE | TN | | |
| 5553606 | BOYD DIAMOND | 325 SNOW DOME AVE | | | | LAS VEGAS | NV | 89031 | |
| 5553607 | BOYD DIANNA | 620 PINEVIEW DR | | | | ELIZABETH | PA | 15037 | |
| 5553608 | BOYD DOMINIQUE R | 38 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5416958 | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | | |
| 5553609 | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416960 | BOYD EILEEN | 495 HOUSEL CRAFT RD | | | | CORTLAND | OH | | |
| 5553610 | BOYD ELISE | 15237 WILLIAMS DR | | | | SARATOGA | TX | 77585 | |
| 5553611 | BOYD ELIZABETH | 3551 MIKE PADGETT HWY APT 12B | | | | AUGUSTA | GA | 30906 | |
| 5416962 | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | | |
| 5553612 | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | |
| 5553613 | BOYD ERIKA N | 1126 N 20TH ST | | | | ST LOUIS | MO | 63106 | |
| 5553614 | BOYD ERIN | 8450 FORESTVIEW AVE | | | | MENTOR | OH | 44060 | |
| 5416964 | BOYD ERNIE | 19203 CANDLECREEK DR | | | | SPRING | TX | | |
| 5553615 | BOYD EUGENE | 372 SOTH MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5553616 | BOYD EULA | 625 METTAGRASS | | | | STL | MO | 63133 | |
| 5553617 | BOYD FELICIA | 156 EAST COLLLINS | | | | SAVANNAH | GA | 31404 | |
| 5409464 | BOYD FLOTATION INC | P O BOX 840001 | | | | KANSAS CITY | MO | | |
| 5553618 | BOYD GAYLENE | 226 ROAKE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 5416966 | BOYD GEOFFREY | 1197 MUSTANG DRIVE | | | | SANTA YNEZ | CA | | |
| 5553619 | BOYD GREG | 5018 EAST 114TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5416968 | BOYD GREGORY | 2204 PINYON ROAD | | | | APOPKA | FL | | |
| 5553620 | BOYD GUBLER | 313 N 650 E | | | | OREM | UT | 84097 | |
| 5553621 | BOYD HEATHER | 50 RYANN RD | | | | FLORENCE | MA | 01062 | |
| 5553622 | BOYD J | 5072 APPLEVILLE ST | | | | MEMPHIS | TN | 38109 | |
| 5553623 | BOYD J JENSEN | 351 WATERVIEW DR | | | | POLK CITY | FL | | |
| 5553624 | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | |
| 5553625 | BOYD JACQUELYN | 2199 GLEN BRIAR WAY | | | | LITHONIA | GA | 30058 | |
| 5409466 | BOYD JALYN R | 612 W 6TH ST | | | | WILMINGTON | DE | | |
| 5553626 | BOYD JAMES | 309S 1ST6 ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5553627 | BOYD JAMIE | 8347 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 5553628 | BOYD JANEIL | 2330 MAPLE AVE APT 305 | | | | FORT MYERS | FL | 33901 | |
| 5553629 | BOYD JANICE | 1335 S ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553630 | BOYD JASON | 3220 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5416970 | BOYD JESSIE | 44 OSCAR CARTER LN | | | | NAYLOR | GA | | |
| 5416972 | BOYD JODI | 4592OPERETTA DR | | | | HUNTINGTON BEACH | CA | | |
| 5553632 | BOYD JONATHON | 154 LAURA ST | | | | NOXAPATER | MS | 39346 | |
| 5553633 | BOYD JULIE | 7 ROGER WILLIAMS | | | | PROVIDENCE | RI | 02904 | |
| 5409470 | BOYD KAITLYN | 1321 MAIN STREET | | | | FOLLANSBEE | WV | | |
| 5553634 | BOYD KANEKA | 1919 W 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5416974 | BOYD KAREN | 2114 AQUEDUCT AVE E APT A21 | | | | BRONX | NY | | |
| 5553635 | BOYD KARRISSA | PLEASE ENTER ADDRESS | | | | NEWPORT NEWS | VA | 23607 | |
| 5553636 | BOYD KELLI | 4 KILLIAN GREEN CT | | | | COLUMBIA | SC | 29229 | |
| 5553637 | BOYD KELVIN | 122 MAUREEN DR | | | | HENDERSONVLL | TN | 37075 | |
| 5553638 | BOYD KENNETH W | 5610 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5553639 | BOYD KENYATTA | 4598 AMESBURY RD | | | | COLUMBUS | OH | 43227 | |
| 5553640 | BOYD KESHA | 809 WELLINGTON CT APT 137 | | | | CLARKSVILLE | IN | 47129 | |
| 5553641 | BOYD KESIM | 315 WOODLAWN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5553642 | BOYD KIMBERLY | 706 OAK VILLA DR | | | | JESUP | GA | 31545 | |
| 5416976 | BOYD KINYONNA | 580 WESTCHESTER LN | | | | LAFAYETTE | IN | | |
| 5553643 | BOYD KRISTIN | 402 ARBOR AV | | | | ROANOKE | VA | 24014 | |
| 5553644 | BOYD LACEY | 1436 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | |
| 5553645 | BOYD LACIE | 1226 RIDGELAND RD | | | | ROSSVILLE | GA | 30741 | |
| 5553646 | BOYD LADONNA | 102 RODNEY ST | | | | MOORE | SC | 29369 | |
| 5416978 | BOYD LAKEISHA | 17828 E BELLBROOK ST | | | | COVINA | CA | | |
| 5553647 | BOYD LAKESHIA | 3805 JENNIFER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5553648 | BOYD LAKISHA | 1621 GWYNNS FALLS PKWY | | | | BALTO | MD | 21217 | |
| 5553649 | BOYD LANETTE | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5553650 | BOYD LASHEKA J | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 686 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5553651 | BOYD LATAYNA | 2978 OPTON RD E | | | | COLUMBUS | OH | 43232 | |
| 5416982 | BOYD LAUREN | 629 HAYES AVE | | | | HAGERSTOWN | MD | | |
| 5553653 | BOYD LESLIE | 1213 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5553654 | BOYD LILLIE | 1520 FRONT STREET | | | | TCHULA | MS | 39169 | |
| 5553655 | BOYD LISA | 24 BATCHELDER RD | | | | SEABROOK | NH | 03874 | |
| 5553656 | BOYD LOUIS | 2540 E 7TH ST APT 6 | | | | TULSA | OK | 74104 | |
| 5553658 | BOYD MARIANNE | 3312 RAYOFRD STREET APT 3 | | | | JACKSONVILLE | FL | 32205 | |
| 5553659 | BOYD MARLENE | 4415 BAYONNE AVE | | | | BALTIMORE | MD | 21206 | |
| 5553660 | BOYD MARLEY | 1305 FRONTIER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5553661 | BOYD MARTHA | 201 VISTA GARDEN TRAIL | | | | VERO BEACH | FL | 32962 | |
| 5553662 | BOYD MARVIN | 1415 HIMALAYA ST | | | | THIB | LA | 70394 | |
| 5553663 | BOYD MARY | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5553664 | BOYD MARY K | 103 WILLIS CREEK RD | | | | WARNER ROBINS | GA | 31088 | |
| 5416988 | BOYD MICAH | 1481 S DAYTON CT | | | | DENVER | CO | | |
| 5553665 | BOYD MILWARD | 7829 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5553666 | BOYD NAKESHA | 6459 N 52ND ST | | | | MILW | WI | 53223 | |
| 5553667 | BOYD NATASHA | 3501 FRANKLIN 1101 | | | | ST LOUIS | MO | 63106 | |
| 5553668 | BOYD NATHANIEL | 1210N ROSELAND ROAD | | | | CHASE CITY | VA | 23924 | |
| 5553670 | BOYD NOEMI | 9336 N PORT WASHINGTON RD | | | | BAYSIDED | WI | 53217 | |
| 5553671 | BOYD OCEANNA Z | 107 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5553672 | BOYD PARKINSON | 764 E 2200 N | | | | LEHI | UT | 84043 | |
| 5553673 | BOYD PATRICE L | 542 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5553674 | BOYD PAULINE | 3113 NEVIN PLACE DR | | | | CHARLOTTE | NC | 28269 | |
| 5553675 | BOYD PHANTA | 44 SO MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5553676 | BOYD RANDOLPH | 6313 PARADISE COVE | | | | WEST PALM BEACH | FL | 33411 | |
| 5553677 | BOYD REKIA | 3100 BRADON AVE | | | | BALTIMORE | MD | 21213 | |
| 5553678 | BOYD REMON | 439 FORSYTHE AVE | | | | GIRARD | OH | 44420 | |
| 5553679 | BOYD RETESHA S | 3805 WHITLEY PARK DRIVE | | | | VIRGINIA BEAC | VA | 23456 | |
| 5553680 | BOYD RHONDA | 1531 SALEM CAVE RD | | | | BEAVER | OH | 45613 | |
| 5553681 | BOYD RONDA D | 2003 LIBERTY DR | | | | MADISON | AL | 35758 | |
| 5553682 | BOYD RONKETIA | 3571 FUTURA LN | | | | RALEIGH | NC | 27610 | |
| 5553683 | BOYD ROXIE | 110 PHILBECK ST APT H4 | | | | SHELBY | NC | 28150 | |
| 5553684 | BOYD RUFFUS | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5553685 | BOYD RYAN | 700 CARTBODY RD | | | | CARROLLTON | GA | 30116 | |
| 5553687 | BOYD SARONA | 115 BABB ST APT 12 | | | | FOUNTAIN INN | SC | 29644 | |
| 5553688 | BOYD SASHA | 510 ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5553689 | BOYD SHAMEIA | 13600 DOTY AVE APT 9 | | | | COMPTON | CA | 90222 | |
| 5553690 | BOYD SHARON | 59 CAROL LN APT 349 | | | | OAKLEY | CA | 94561 | |
| 5553691 | BOYD SHATAKA | 1701 PALMER G | | | | DURHAM | NC | 27707 | |
| 5416992 | BOYD SHEILA | 4596 MILLER BRIDGE RD | | | | CONNELLY SPRINGS | NC | | |
| 5416994 | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | | |
| 5553694 | BOYD STEPHEN M | 7616 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5553695 | BOYD SUNKELIA | 1742 BERWIND | | | | MEMPHIS | TN | 38116 | |
| 5553696 | BOYD SURETHA | 237 BROAD DR | | | | CONCORD | NC | 28025 | |
| 5416996 | BOYD SUSAN | 1674 CARMAN MILL DR | | | | BALLWIN | MO | | |
| 5416998 | BOYD TAMIKA | 10540 FAULKNER RIDGE CIR | | | | COLUMBIA | MD | | |
| 5553697 | BOYD TAMMY | 509 E PEAK BLVD | | | | MUSKOGEE | OK | 74403 | |
| 5553698 | BOYD TARSH B | 356 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5553699 | BOYD TEKIESHA | 7005 LAWRENCE APT286 | | | | NEW ORLEANS | LA | 70126 | |
| 5553700 | BOYD TIEASE | 4000 SW 53RD STREET | | | | FORT LAUDERDALE | FL | 33314 | |
| 5553701 | BOYD TIERRA | 422 CENTER ST | | | | MAYSVILLE | KY | 41056 | |
| 5553702 | BOYD TINA | 506 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5553703 | BOYD TISHA | 302 ARNOLD ST | | | | GALLUP | NM | 87301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 687 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553704 | BOYD TONYA | 2077 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 5417002 | BOYD TRACY | 2430 ALSTON AVE APT 401 | | | | NORTH CHARLESTON | SC | | |
| 5553705 | BOYD TRESIA | 606 APT D WEST 14TH ST | | | | GREENVILLE | NC | 27834 | |
| 5553706 | BOYD VIRGEL | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5553709 | BOYD WESLEY | 116 CHANNIE LN | | | | LYNCHBURG | VA | 24504 | |
| 5417004 | BOYD WILLAM | 11265 SHAWNEE PATH | | | | LAKEVIEW | OH | | |
| 5417006 | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | | |
| 5553710 | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | |
| 4788393 | Boyd, Melissa | Redacted | | | | | | | |
| 4788393 | Boyd, Melissa | Redacted | | | | | | | |
| 4646039 | BOYD, SERTAIRA D. | Redacted | | | | | | | |
| 5553712 | BOYDE DAVID | 2200 BETSY LN | | | | PALESTINE | TX | 75803 | |
| 5553713 | BOYDE LOUISE | 52 SPRING RD | | | | WASHINGTON | NC | 27889 | |
| 5553714 | BOYDE TANISIA | 3552 DENVER | | | | MPS | TN | 38127 | |
| 5553715 | BOYDEN DORTHY | 4015 17TH ST | | | | RACINE | WI | 53405 | |
| 5553716 | BOYDEN PHYLLIS | 1901 NORTH DECATUR APT 1043 | | | | LAS VEGAS | NV | 89108 | |
| 5553717 | BOYDJENKINS PAULA | 10648 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 5553718 | BOYDMERRYWHEATHER JACKIERASHI | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 5417010 | BOYE DONNA | 108 JAVIT CT | | | | YOUNGSTOWN | OH | | |
| 5417012 | BOYEA NICHOLAS | 9950 NW 17TH ST | | | | DORAL | FL | | |
| 4129696 | Boyens, Lasonda | Redacted | | | | | | | |
| 5409474 | BOYER ASHLEY M | 20 BRICKYARD DRIVE APT F-20 | | | | BLOOMINGTON | IL | | |
| 5553719 | BOYER BETTY | 8810 MULBERRY RD NONE | | | | CHESTERLAND | OH | 44026 | |
| 5553720 | BOYER BONNIE | 3231 SW TWLIGHT COURT 202 | | | | TOPEKA | KS | 66614 | |
| 5553721 | BOYER BRENDA S | 1013 W 14TH | | | | ROLLA | MO | 65401 | |
| 5553722 | BOYER CINDI | 6070 TAMOSHANTER | | | | POLAND | OH | 44514 | |
| 5553723 | BOYER COLLEEN | 435 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5417014 | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | | |
| 5553724 | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | 78723 | |
| 5553725 | BOYER DEBBIE | 1116 LAMONT CT | | | | CLARKSVILLE | TN | 37042 | |
| 5553726 | BOYER DIANE K | 11625 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 5553727 | BOYER ELIZABETH | 3750 SE 162ND AVE APT2 | | | | PORTLAND | OR | 97236 | |
| 5553728 | BOYER GAYLE | 24732 WOODACRE AVE | | | | HAYWARD | CA | 94544 | |
| 5553730 | BOYER JAMES D | 1027 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| 5417016 | BOYER JASON | 99052-B MOUNTAINVIEW DR | | | | FORT DRUM | NY | | |
| 5553731 | BOYER JENNIFER | 5248 GLEASON RD | | | | SHAWNEE | KS | 66226 | |
| 5553732 | BOYER JENNIFFER | 468 PEDRETTI AVE | | | | CINCINNATI | OH | 45238 | |
| 5553733 | BOYER JENNY | 904 MADISON AVE | | | | LIMA | OH | 43551 | |
| 5553734 | BOYER JERRIE | 2502 CENTRAL DRIVE | | | | LENOIR | NC | 28645 | |
| 5417018 | BOYER JOAN | 4624 CHANAN DR | | | | CRESTVIEW | FL | | |
| 5417020 | BOYER JULIE | P O BOX 333 | | | | HOLYOKE | CO | | |
| 5553735 | BOYER LESLEY | 1768 NC HWY 210 W | | | | HAMPSTEAD | NC | 28443 | |
| 5553736 | BOYER LINDSEY | 138 N TOUCHET RD | | | | DAYTON | WA | 99328 | |
| 5417022 | BOYER MARGUERITTE | 311 BELVIEW AVE | | | | HAGERSTOWN | MD | | |
| 5553737 | BOYER MARIE | 1275 NE 148 ST | | | | MIAMI | FL | 33161 | |
| 5417024 | BOYER MARILYN | 5098 SCHOOL | | | | MILLINGTON | TN | | |
| 5553738 | BOYER MARK | PO BOX 445 | | | | CHATEAGUAY | NY | 12920 | |
| 5553739 | BOYER MARY | 1120 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553740 | BOYER MEADOW | 171 CR 607 | | | | POPLAR BLUFF | MO | 63901 | |
| 5553741 | BOYER MELISSA | 1032 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5553742 | BOYER MICHELE | 1323 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5553743 | BOYER MILLIE | COND ASTRALIS APT 621 | | | | CAROLINA | PR | 00979 | |
| 5553744 | BOYER REGINA | PO BOX 272 | | | | SOUTH PEKIN | IL | 61564 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553745 | BOYER SUSAN | 50 HORSESHOE DR | | | | COVINGTON | GA | 30014 | |
| 5553746 | BOYER TERRY | 805JACKSON | | | | HILLSBORO | MO | 63050 | |
| 5553747 | BOYER TIERA | 15002 OHIO AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5553748 | BOYER WANDA | 1482 LINAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 5819721 | Boyer, David | Redacted | | | | | | | |
| 5417026 | BOYES BRYAN | 42796 DELLEFIELD RD | | | | ELYRIA | OH | | |
| 5553749 | BOYES CRYSTAL | 1801 GASCHE ST | | | | WOOSTER | OH | 44691 | |
| 5553750 | BOYETTE GREGORY | 711 LAKE HARBOUR DRIVE | | | | RIDGELAND | MS | 39157 | |
| 5553751 | BOYETTE RUSSELL | 22310 PALMCREST DR | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553752 | BOYETTE YAMINIKA | 1457 CRISTINA CT | | | | KANNAPOLIS | NC | 28083 | |
| 5553753 | BOYINGTON GARY | 9272 FOSTER | | | | OVERLAND PARK | KS | 66212 | |
| 5553754 | BOYKIE KENNETH | 3000 19 TH AVE | | | | COLS | GA | 31907 | |
| 5553755 | BOYKIN ANDRE L | 301 DURHAM LAKE RD | | | | DUDLEY | NC | 28333 | |
| 5417028 | BOYKIN BRYAN | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | | |
| 5553756 | BOYKIN CHEREE | 1619 DARST AVE | | | | DAYTON | OH | 45403 | |
| 5553757 | BOYKIN DEBRA | 112 VICTORY DR | | | | SUMTER | SC | 29150 | |
| 5553758 | BOYKIN ELIZABETH E | 210 BLEDSO ST | | | | CARROLLTON | GA | 30117 | |
| 5553759 | BOYKIN ETHEL J | 1047 NORTH 7TH AVE | | | | LAUREL | MS | 39440 | |
| 5553760 | BOYKIN HILDA | 2629 GRANT AVE | | | | RICHMOND | CA | 94804 | |
| 5553761 | BOYKIN JANICE | PO BOX 1047 | | | | ELM CITY | NC | 27822 | |
| 5417032 | BOYKIN JEN | 3408-1 JAYNE LN NW N | | | | WILSON | NC | | |
| 5553762 | BOYKIN KIMI | 17430 NW 46TH AVE | | | | MIAMI GARDEN | FL | 33055 | |
| 5553763 | BOYKIN LAVELL | 216 SANFORD DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 5553764 | BOYKIN LONDON | 7719 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |
| 5553765 | BOYKIN MARLENE | 1226 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5553766 | BOYKIN MARY | 309 LEE ST | | | | SUMTER | SC | 29150 | |
| 5553767 | BOYKIN PATRICA A | 61 JULIA ROGERS CIRCLE | | | | CARROLLTON | GA | 30316 | |
| 5553768 | BOYKIN RIKKI | 10738 VORHOF | | | | STL | MO | 63136 | |
| 5417034 | BOYKIN ROBERTA | 309 E SIEBENTHALER AVE | | | | DAYTON | OH | | |
| 5553769 | BOYKIN SHAVONNA | 1815 ANSISTON | | | | TOLEDO | OH | 43607 | |
| 5417036 | BOYKIN SHEANTE | 5237 N WARNOCK ST | | | | PHILADELPHIA | PA | | |
| 5553770 | BOYKIN TAMMY | 4050 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5553771 | BOYKIN TASHA | 2281 MIDWAY RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5553772 | BOYKIN TIANA | 170 CHARLES TOWN COURT | | | | COLUMBIA | SC | 29209 | |
| 5409478 | BOYKINDIANE | MAGISTRATE CRT OF GWINNETT COUP O BOX 568 | | | | LAWRENCEVILLE | GA | | |
| 5553773 | BOYKINS ASHLEY | 3221 CARTERSVILLE HWY | | | | TAYLORSVILLE | GA | 30161 | |
| 5553774 | BOYKINS AYEISHA | 19 TOPSAIL CT APT 513 | | | | HAMPTON | VA | 23669 | |
| 5553775 | BOYKINS BARBARA J | 150 ALS TRAILER PARK | | | | GRAY | LA | 70359 | |
| 5553776 | BOYKINS BRIANNA | 14802 STRATFORD | | | | ST LOUIS | MO | 63044 | |
| 5553777 | BOYKINS CELESTE | 1617 PARKRIDGE CIRAPT 147 | | | | GALLATIN | TN | 42103 | |
| 5553778 | BOYKINS GEORGE | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553779 | BOYKINS GEORGE N | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553780 | BOYKINS GERALD | 1712 GOODRICH CIR | | | | LAS VEGAS | NV | 89108 | |
| 5553781 | BOYKINS JANICE | 219 DEVINEY ST | | | | SPINDALE | NC | 28150 | |
| 5553782 | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | |
| 5553783 | BOYKINS KIMBERLY | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |
| 5553784 | BOYKINS MARY | 1699 FLOYD RD | | | | COLUMBUS | GA | 31907 | |
| 5417042 | BOYKINS MICHELE | 6 HAMLET CT | | | | SOMERSET | NJ | | |
| 5553785 | BOYKINS MONIQUE | 6000 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5553786 | BOYKINS PATRICIA | 910 W 28TH AVE | | | | COVINGTON | LA | 70433 | |
| 5553787 | BOYKINS SARAH | 127 SPRING LEAF LN | | | | JACKSONVILLE | NC | 28540 | |
| 5553788 | BOYKINS WALTER | 16607 THROCKLEY AVE | | | | CLEVELAND | OH | 44128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553789 | BOYKINSEVANS MARTHAJONIT | 614 NORTH AVE | | | | NN | VA | 23601 | |
| 5417044 | BOYKINWRIGHT CARMEL | 3737 NORTH KINGSHIGHWAY SUITE 107 | | | | SAINT LOUIS | MO | | |
| 5553790 | BOYKO ANN M | 749 PEARSE RD | | | | SWANSEA | MA | 02777 | |
| 5553791 | BOYKO BRYAN | 817 PARK AVE SW | | | | CANTON | OH | 44706 | |
| 5553792 | BOYKO RYAN | 142 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 5409482 | BOYLAN WILLIAM W | 4315 KINGS CHASE DR | | | | ROANOKE | VA | | |
| 5553793 | BOYLAND JASMINE A | 6906 JAMESTOWN WAY | | | | FLORISANT | MO | 63033 | |
| 5553795 | BOYLAND SHERRY | 5852 EAST MARLIES AVE | | | | SIMI VALLEY | CA | 93063 | |
| 5417046 | BOYLE ADAM | 99 RIDGE ROAD | | | | UPTON | MA | | |
| 5553796 | BOYLE ASHLEY | 2621 W MAINE | | | | ENID | OK | 73703 | |
| 5553797 | BOYLE HEIGHTS CHAMBER OF COMMERCE | 2900 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5553799 | BOYLE LINDA | 225 ASH CT | | | | WEXFORD | PA | 15090 | |
| 5417048 | BOYLE MARGARET | 915 HAELWOOD RD | | | | TOMS RIVER | NJ | | |
| 5417050 | BOYLE RICHARD | 861 GARDEN GROVE AVENUE | | | | NORCO | CA | | |
| 5417054 | BOYLE THELMA | 339 E DEADRICK ST | | | | JACKSON | TN | | |
| 5417056 | BOYLE VICKIE | 1029 FOURTH ST | | | | NOVATO | CA | | |
| 5844305 | Boyle, Brandon | Redacted | | | | | | | |
| 5553800 | BOYLEN ANDRENETTE | PO BOX 4213 | | | | FAIRVIEW | NM | 87533 | |
| 5553801 | BOYLEN HALIE | PLEASE ENTER | | | | CANTON | OH | 44203 | |
| 5553802 | BOYLEN TAMMY | 660 GRIFTON AVE | | | | AKRON | OH | 44305 | |
| 5553803 | BOYLES ANNIE | 341 OROARKE DR | | | | STON MTN | GA | 30089 | |
| 5417059 | BOYLES CHESTER | 26241 ALLEN DR | | | | WATERTOWN | NY | | |
| 5553804 | BOYLES EMILY | 2713 OLD GREENSBORO RD | | | | THOMASVILLE | NC | 27360 | |
| 5553805 | BOYLES EVA | PO BOX 174 BIGFLATS | | | | NY | NY | 14814 | |
| 5553806 | BOYLES JOEL | 32 JAMES BOYLES DR | | | | WAYNESBORO | MS | 39367 | |
| 5553807 | BOYLES JOSEPH | 105 COOUNTY RD 1642 | | | | CULLMAN | AL | 35058 | |
| 5553808 | BOYLES MARILYN L | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5417061 | BOYLES RYAN | 1112A JUNIPER STREET | | | | FORT DIX | NJ | | |
| 5553809 | BOYLES TESSA | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5553810 | BOYNES CHERISSE | 1408-30S EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5553811 | BOYNES DEBORAH L | 4952 DEER RUN RD | | | | MAYS LANDING | NJ | 08330 | |
| 5417063 | BOYNTON ANDREA | 31274 GLOEDE DR N | | | | WARREN | MI | | |
| 5417065 | BOYNTON ANN M | 26 MCDERMOTT ST | | | | DANBURY | CT | | |
| 5838490 | Boynton Beach Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5553812 | BOYNTON EBONY | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553813 | BOYNTON EDNA | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553814 | BOYNTON HOLLY | 1807 CENTRAL AVE | | | | CODY | WY | 82414 | |
| 5553815 | BOYNTON JULIA | 109 FRANKLIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5553816 | BOYNTON MITZI Y | 10875 SW 216 ST 404 | | | | MIAMI | FL | 33170 | |
| 5553817 | BOYNTON MONTERRYA | 6555 NW 57TH CT | | | | CALA | FL | 34482 | |
| 5409484 | BOYNTON TUCKER S | 1080 BANGOR RD | | | | PROSPECT | ME | | |
| 5553818 | BOYNYON JANY | 2161 B ST | | | | AUGUSTA | GA | 30904 | |
| 5553819 | BOYR SHEILA | 835 LAFAYETTE ST | | | | JAMESTOWN | NY | 14701 | |
| 5417067 | BOYT CATHY | 6896 OLD MILL ROAD TARRANT439 | | | | NORTH RICHLAND HILLS | TX | | |
| 5553821 | BOYTON PATRICK | 700 CASE LN UNIT 702 | | | | MILLSBORO | DE | 19966 | |
| 5553822 | BOYZELL JOHNSON | 501 DIXIE TRAIL | | | | GOLDSBORO | NC | 27530 | |
| 5553823 | BOZA ROSIELUZ | 2213 PARKER AVE | | | | FORT MYERS | FL | 33905 | |
| 5553824 | BOZART GARY | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 5417068 | BOZART JOHN | 2211B ROY ST | | | | HOUSTON | TX | | |
| 5553825 | BOZARTH CARLA | PO BOX 702 | | | | MARION | IL | 62959 | |
| 5553826 | BOZARTH JOSEPH | 438 HOIST ROAD | | | | BECKLEY | WV | 25801 | |
| 5553827 | BOZARTH NANCY | 18800 SE 149TH ST | | | | OKC | OK | 74857 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 690 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553828 | BOZARTH RAMONA | 14 COMMODORE CT | | | | BARNEGAT | NJ | 08005 | |
| 5417070 | BOZARTH RONNIE | 204 F M 2502 | | | | BURTON | TX | | |
| 5417074 | BOZEK NANCY | 6309 S GINTY DR | | | | GOLD CANYON | AZ | | |
| 5417076 | BOZEK STEVEN | 2535 SHEA LOOP | | | | FORT MEADE | MD | | |
| 5417078 | BOZELL DAVID | 21816 LOCUST BEND CT | | | | SOUTH BEND | IN | | |
| 5553829 | BOZEMAN CHENAIDA | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 4884203 | Bozeman Daily Chronicle | PNG Media LLC | PO Box 1570 | | | Pocatello | ID | 83204 | |
| 5553830 | BOZEMAN DAILY CHRONICLE | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5417080 | BOZEMAN JAMES | 14615 NW 143RD PLACE | | | | ALACHUA | FL | | |
| 5553831 | BOZEMAN JOE A | 10320 NELSON CT | | | | WESTMINSTER | CO | 80021 | |
| 5553832 | BOZEMAN MONIQUE | 5164 SABLE ST | | | | DENVER | CO | 80239 | |
| 5553833 | BOZEMAN STEVEN | AA | | | | LAKELAND | FL | 33810 | |
| 5553834 | BOZEMAN TAMMY | 511 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5417081 | BOZENMAYER KURT | 224 WEAVER RD | | | | WEST MILFORD | NJ | | |
| 5553835 | BOZIC JOSEPH | 403 NORTH AVE | | | | MIDWAY | PA | 15060 | |
| 5417083 | BOZICH DEBRA | 51 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | | |
| 5417085 | BOZICKOVIC DRAGAN | 1600 N SABA ST UNIT 149 | | | | CHANDLER | AZ | | |
| 5417086 | BOZMAN AMANDA | 211 EAST RD | | | | TORONTO | OH | | |
| 5553836 | BOZMAN TABITHA | 129 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5553838 | BOZZATO ITALO A | 1220 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5409486 | BPH LLC | 6140 SOUTH GUN CLUB ROAD | | | | AURORA | CO | | |
| 4886571 | BPI Group | Redacted | | | | | | | |
| 5553839 | BPI GROUP LLC | ONE NORTH FRANKLIN ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 5409487 | BQBP ELECTRONICS INC | 701 VAN DUZER ST. | | | | STATEN ISLAND | NY | 10304 | |
| 5804170 | BQBP Electronics Inc. | 701 Van Duzer Street | | | | Staten Island | NY | 10304 | |
| 5417090 | BRAASCH LAURA | 8750 E COUNTY ROAD A N | | | | SOLON SPRINGS | WI | | |
| 5417091 | BRABAND LISA | 615 WALNUT | | | | WALLER | TX | | |
| 5417092 | BRABANT ALEXANDER | 8120 GREEN RD | | | | FENTON | MI | | |
| 5553840 | BRABARA MORGAN | 4024 KIRKMEADOW LN | | | | DALLAS | TX | 75287 | |
| 5553841 | BRABBAN LAURA | 2400 MISSLE DR 10 | | | | CHEYENNE | WY | 82001 | |
| 5553842 | BRABENDER CINDY | 30 CANYON RD | | | | LYLE | WA | 98635 | |
| 5417094 | BRABFORD DOROTHY | 5421 SOUTH 37TH STREET | | | | SAINT LOUIS | MO | | |
| 5553843 | BRABHAM DEMISE | 2546 FOSSIL STONE LANE | | | | FORT MILL | SC | 29708 | |
| 5553844 | BRABHAM SAMANTHA | PLEASE ENTER | | | | N CHA | SC | 29455 | |
| 5553845 | BRABSON AUBREY | 548 YALE ST | | | | BARBERTON | OH | 44203 | |
| 5553846 | BRABSON BUFFY | 24801 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 5553847 | BRABSON PAUL J | 3261 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5417097 | BRACAMONTE JOSEPH | 4875 E SONOMA CT | | | | CORNVILLE | AZ | | |
| 5553848 | BRACAMONTE RAQUEL | PO BOX 2489 | | | | KAILUA KONA | HI | 96745 | |
| 5553849 | BRACAMONTES MARIA | 1315 SOUTH C ST | | | | OXNARD | CA | 93003 | |
| 5553850 | BRACE DANIEL | 849 HARRISON AVE | | | | BELOIT | WI | 53511 | |
| 5417098 | BRACE MISTY | 1291 COUNTY STREET 2948 | | | | TUTTLE | OK | | |
| 5553851 | BRACE NAKITA | 4 CARMICHAEL ST | | | | ESSEX | VT | 05452 | |
| 5553852 | BRACE SEAN | 5301 LAREDO STREET | | | | DENVER | CO | 80239 | |
| 5553853 | BRACERO ANA | 3312 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 5417100 | BRACERO CONNIE | 2546 CRESTON AVE APT 1N | | | | BRONX | NY | | |
| 5417102 | BRACERO CYNTHIA | 171 QUEEN STREET 1ST FL APT | | | | STATEN ISLAND | NY | | |
| 5553854 | BRACERO DELILAH | 1563 UNION PORT ROAD | | | | BRONX | NY | 10462 | |
| 5553857 | BRACERO WUALESKA | HC 03 BOX 19377 | | | | LAJAS | PR | 00667 | |
| 5553858 | BRACEWELL DONALD | 23 DOWNSHIRE LN | | | | DECATUR | GA | 30033 | |
| 5553859 | BRACEY BERNADETTE | 104 HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5553862 | BRACEY JAMES | 146 W OSTEND ST | | | | BALTIMORE | MD | 21230 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553863 | BRACEY JANICE | 356 SCHLEY ST APT1L | | | | NEWARK | NJ | 07012 | |
| 5553864 | BRACEY N | 6308 BRADLY WAY | | | | VA BEACH | VA | 23464 | |
| 5553865 | BRACEY YASHICA | 4619 AYTON CT | | | | RICHMOND | VA | 23234 | |
| 5427813 | Bracey, Mignon | Redacted | | | | | | | |
| 5553866 | BRACEYS SUPERMARKET INC | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 5553867 | BRACHA LOW | 342 SOUTH COCHRAN APT 407 | | | | LOS ANGELES | CA | 90036 | |
| 5553868 | BRACHE CARMEN | CALLE 43 SO 789 | | | | LAS LOMAS RIOPIE | PR | 00921 | |
| 5409489 | BRACHFELD LAW GROUP | 880 APOLLO STREET SUITE 155 | | | | EL SEGUNDO | CA | | |
| 5553869 | BRACHO GERARDO | 178 POWELL AVE | | | | ST LOUIS | MO | 63135 | |
| 5553870 | BRACHT ASHLEY | 1104 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5553871 | BRACIA MITCHELL | 127 SHIELDS ROAD APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 5409491 | BRACK CLEMONS | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | | |
| 5553872 | BRACK MARGARET | 1131 WHISPERWOOD CT APT O | | | | GREENSBORO | NC | 27407 | |
| 5553873 | BRACK RALPH E | 4450 LOSCO ROAD LOT 6 | | | | JACKSONVILLE | FL | 32257 | |
| 5553874 | BRACKEEN BRITTANY | 1763 N MAIN ST | | | | DUNEDIN | FL | 33648 | |
| 5553875 | BRACKEN MELISSA | 2051 MARS AVE A-4 | | | | LAS CRUCES | NM | 88012 | |
| 5553876 | BRACKEN TIMOTHY | 917 SAWYER WAY | | | | BRENTWOOD | CA | 94513 | |
| 5417104 | BRACKENBURY IVAN | 10701 VISTA DEL SOR DR APARTME | | | | EL PASO | TX | | |
| 5409493 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | | |
| 5553877 | BRACKETT AL | 605 LONGWOOD RD | | | | COLUMBIA | SC | 29201 | |
| 5553878 | BRACKETT BRENDA | 102 COCHRAN LANE | | | | ALBERTVILLE | AL | 35951 | |
| 5553879 | BRACKETT BRIDGET | 1225 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5553880 | BRACKETT GRETA R | 605 QUAIL CT | | | | CREEDMOOR | NC | 27522 | |
| 5409495 | BRACKETT RYAN | 817 WHITE OAK CIRCLE | | | | CENTRAL POINT | OR | | |
| 5553881 | BRACKETT TAMMIE | 2525 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5553882 | BRACKIN DASTASHA | 8244 WILLETA AVE | | | | LAS VEGAS | NV | 89145 | |
| 5553883 | BRACKIN JOHN | 68 THAYER ST | | | | DES MOINES | IA | 50315 | |
| 5553884 | BRACKMAN RITA | 6036 LAZY LANE | | | | NEW PALESTINE | IN | 46259 | |
| 5553885 | BRACKSTONE JAN | 5622 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 | |
| 5553886 | BRACY ASHLEY | 1917 GRANDE CIR APT 37 | | | | FAIRFIELD | CA | 94533 | |
| 5553887 | BRACY JAMIE | 5924 SUTTON PL 6 | | | | URBANDALE | IA | 50322 | |
| 5553888 | BRACY ROSHUNDA | 102 MOORE DR | | | | GREENVILLE | MS | 38703 | |
| 5417105 | BRACY THOMAS | 4926 N LOWELL AVE | | | | CHICAGO | IL | | |
| 5553889 | BRACY TOYIANN | 6640 N 74TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5553890 | BRACY YOLANDA | 5390 MAYRANT RD APT316 | | | | REMBERT | SC | 29128 | |
| 5553891 | BRAD AND KIMBERLY PRICE | 4461 TIMBERDALE DR NONE | | | | STOW | OH | | |
| 5553892 | BRAD BEIGHTOL | 64 GARDEN RD NONE | | | | ROCKY POINT | NY | 11778 | |
| 5553895 | BRAD BRUMIT | 255 N MAIN ST | | | | DAYTON | OH | 45402 | |
| 5553896 | BRAD BUCHANAN | 1523 COBB AVE NONE | | | | KALAMAZOO | MI | 49007 | |
| 5553897 | BRAD BUMGARDENER | PLEASE ENTER YOUR STREET ADDRESS | | | | CHAMBERBURG | PA | 17201 | |
| 5553898 | BRAD CABILIN | 23425 SE BLACK NUGGET RD | | | | ISSAQUAH | WA | 98029 | |
| 5553899 | BRAD CAREY | 800 LACEY STREET | | | | LACEYVILLE | PA | 18623 | |
| 5553901 | BRAD CHURCH | 927 TUCKAHOE RD | | | | WSS | WV | 24986 | |
| 5553902 | BRAD CONRADO | 4923 CHEVALIER DR | | | | SPARKS | NV | 89503 | |
| 5409499 | BRAD D WILKINSON | 511 KEYWOOD CIRCLE | | | | FLOWOOD | MS | | |
| 5553904 | BRAD ENGLISH | 321 W MAIN ST | | | | BARNESVILLE | OH | 43713 | |
| 5553905 | BRAD FISHER | 1511 QUINLAN CT | | | | INDIANAPOLIS | IN | 46217 | |
| 5553906 | BRAD FORD | 2234 E BOWKER ST | | | | PHOENIX | AZ | 85040 | |
| 5404218 | BRAD FORD GILLEY | 8457 E ARAPAHOE RD | PO BOX 386 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 5553907 | BRAD GARDNER | 295 HICKORY ROAD | | | | PALMERTON | PA | 18071 | |
| 5553908 | BRAD GREEN | 24 NORTH MARTIN STREET | | | | CLEAR SPRING | MD | 21722 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553909 | BRAD HAMMEL | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404 | |
| 5553910 | BRAD HARVEY | 258 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5553911 | BRAD HEATH | 369 PANTANO CIR | | | | PACHECO | CA | 94553 | |
| 5553912 | BRAD JANTZ | 932 S ASH ST | | | | NEWTON | KS | 67114 | |
| 5553913 | BRAD KNIERY SCOTT | 1210 W ASH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5553914 | BRAD LECKINGTON | 705 N 96TH PL | | | | MESA | AZ | 85207 | |
| 5553915 | BRAD MAHONEY | 11171 MEADOWLARK LANE | | | | BELVIDERE | IL | 61008 | |
| 5553916 | BRAD MCKINNEY | 350 HARLAN DR | | | | MOORESVILLE | IN | 46158 | |
| 5553917 | BRAD NELSON | 9541 LA QUNADA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 5553918 | BRAD OLSON | 6318 WEST RIVER DR | | | | DAVENPORT | IA | 52802 | |
| 5553919 | BRAD PITTENGER | 1207 FOLGER AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5553920 | BRAD REDMOND | 8111 E YALE AVE | | | | DENVER | CO | 80231 | |
| 5553921 | BRAD ROGERS | 254 CATTLE BARON TERRIS | | | | LAS VEGAS | NV | 89012 | |
| 5553922 | BRAD SCHUTTERS | 6078 CAREFREE DRIVE | | | | ENGLISH | IN | 47118 | |
| 5553923 | BRAD SEHLER | 1235 MICKLY RD | | | | WHITEHALL | PA | 18052 | |
| 5553924 | BRAD SEYMOUR | 5525 ANICOCH CHURCH RD | | | | PEARSON | GA | 31642 | |
| 5553925 | BRAD SNOW | 201 CLAYTON TARILOR 6 | | | | RATON | NM | 87740 | |
| 5553926 | BRAD STANTON | 315 S 3RD WEST | | | | ELKO | NV | 89801 | |
| 5553928 | BRAD STRAIGHT | 348 SHEFF ROAD | | | | SOUTH NEW BERLIN | NY | 13843 | |
| 5553929 | BRAD THOMAS | 911 STEWARD ST | | | | SEATTLE | WA | 98101 | |
| 5553930 | BRAD THOMPSON | 317 PINERIDGE ROAD | | | | TUSCUMBIA | AL | 35674 | |
| 5553931 | BRAD WHIDDON | 12247 BELL MEADOW DR | | | | DENHAM SPGS | LA | 70726 | |
| 5409503 | BRAD WILLIAMS ATTEN: BRAD WILLIAMS | 11707 E MONTGOMERY | | | | SPOKANE VALLEY | WA | | |
| 5553932 | BRAD WILSON | 640 N LA SALLE SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 5553934 | BRAD WORLEY | 29 COUNTY ROAD 658 | | | | GREEN FOREST | AR | 72638 | |
| 5553935 | BRAD WYATT | 7124 SOUTHLAKE PWY | | | | MORROW | GA | 30260 | |
| 5553936 | BRADANOVIC VANESSA | 350 W 3RD ST | | | | SANPEDRO | CA | 90731 | |
| 5417106 | BRADAY ALLAN | 6871 B OLD HOSPITAL ST | | | | COLORADO SPRINGS | CO | | |
| 5553937 | BRADBERRY ANN | PO BOX 1208 | | | | BLUEFIELD | VA | 24605 | |
| 5553938 | BRADBURN SHANE | 527 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5417108 | BRADBURN SUSAN | 11408 242ND AVE CT E N | | | | BUCKLEY | WA | | |
| 5553940 | BRADBURNE BRILLER & JOHNSON LL | | | | | | | | |
| 5553941 | BRADBURY ANGELA | 12 CRESCENT STREET | | | | PENACOOK | NH | 03303 | |
| 5409505 | BRADBURY D | 1 WINTERSUN LN | | | | FAIRVIEW | NC | | |
| 5553942 | BRADBURY RUBY D | 900 SW LOCUST ST | | | | OAK GROVE | MO | 64075 | |
| 5417110 | BRADBY DALE | 4105 N 90TH CT | | | | MILWAUKEE | WI | | |
| 5553943 | BRADBY DEBRA | 7611 LOTT ROAD | | | | PROVIDENCE FORDG | VA | 23140 | |
| 5553944 | BRADBY MATTHEW | 9040 WALTHAM WOODS RD | | | | PARKVILLE | MD | 21234 | |
| 5553946 | BRADDOCK GEORGIA | 12636 IVYLANA RD | | | | JACKSONVILLE | FL | 32225 | |
| 5417112 | BRADDOCK MARILYN | 2294 S LAKE SHARON RD | | | | WARSAW | IN | | |
| 5553947 | BRADDOCK SHELIA D | 429 SOUTHBOUND STREET | | | | DALLAS | NC | 28034 | |
| 5553948 | BRADDS MICHAEL | 4037 JOSEPH DR | | | | FRUITLAND | MD | 21822 | |
| 5553949 | BRADDY FERNA | 180 LAZY HOLLOWAY | | | | COVINGTON | GA | 30016 | |
| 5553950 | BRADDY JACQUELYN | 1770 ALLEN CIRCLE | | | | GREENSBORO | GA | 30642 | |
| 5553951 | BRADDY MICHAEL | 1770 ALLEN CIR LOT 118 | | | | ARROYO | PR | 00714 | |
| 5553952 | BRADDY PHILIPPA W | 808 N HOOPER ST | | | | MAXTON | NC | 28364 | |
| 5553953 | BRADEN ANGELA | 1051 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5417114 | BRADEN DON | 183 GREAT HILLS DR | | | | SOUTH ORANGE | NJ | | |
| 5553954 | BRADEN JULIE | 80 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | |
| 5553955 | BRADEN KEITH | 3797 MURPHY RD | | | | BARTOW | FL | 33830 | |
| 5553956 | BRADEN MARGARET | 217 KATHELINE RD | | | | PERRY | FL | 32348 | |
| 5553957 | BRADEN TRACY | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5553958 | BRADENBURG ELESHA | 1020 CAMDEN AVE SW | | | | CANTON | OH | 44706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 693 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4883550 | BRADENTON HERALD | P O BOX 921 | | | | BRADENTON | FL | 34206 | |
| 5847242 | Bradenton Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5846989 | Bradenton Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5553959 | BRADFIELD KANESHIA L | 2465 IVYDALE DR SW | | | | ATLANTA | GA | 30311 | |
| 5417120 | BRADFIELD KAROLYN | 1746 OAK ST SW | | | | WARREN | OH | | |
| 5553960 | BRADFIELD RUTH | 8630 MID NIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 5553961 | BRADFORD ALEXANDRIA | 6438 MAIDSTONE RD APT 417 | | | | INDIANAPOLIS | IN | 46254 | |
| 5417122 | BRADFORD ALICE | 89 NICHOLAS DR HARRIS201 | | | | LANCASTER | MA | | |
| 5553962 | BRADFORD AMBERLY | 4800 N US HIGHWAY 89 | | | | PARKS | AZ | 86018 | |
| 5417124 | BRADFORD ANNETTE | 149 CORN ROAD BURKE033 | | | | GIRARD | GA | | |
| 5553963 | BRADFORD BRANDE L | 1128 KELLEYTOWN RD | | | | MCDONOUGH | GA | 30252 | |
| 5553965 | BRADFORD CALLIE | 3134 SOUTH STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5553966 | BRADFORD CAROLYN | 20713 SW 122ND AVE | | | | MIAMI | FL | 33177 | |
| 5553967 | BRADFORD CHANIKA | 2906 EZRA AVE | | | | ZION | IL | 60099 | |
| 4883821 | BRADFORD COUNTY TELEGRAPH INC | P O DRAWER A | | | | STARKE | FL | 32091 | |
| 5417126 | BRADFORD DENISE | 1178 US HIGHWAY 52 | | | | STOUT | OH | | |
| 5553968 | BRADFORD DORIS | 35 OLD CARRIAGE RD APT 91 | | | | WEST WARWICK | RI | 02893-2142 | |
| 4884589 | BRADFORD ERA | PO BOX 225 | | | | WARSAW | NY | 14569 | |
| 5417128 | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | | |
| 5553969 | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | 27217 | |
| 5553970 | BRADFORD JASMINE | 3903 MURVON STREET | | | | SHREVEPORT | LA | 71108 | |
| 5553971 | BRADFORD JEANETTE | 2518 N 18TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5553972 | BRADFORD JOE | 501 E IOWA AVE | | | | ENID | OK | 73701 | |
| 5553973 | BRADFORD KIMBERLY | 4689 N BOSTON PL | | | | TULSA | OK | 74126 | |
| 5553974 | BRADFORD KYMBERLY | 1428 FORD ST | | | | SHREVEPORT | LA | 71101 | |
| 5553975 | BRADFORD LASHONDA | 3809 LAKEBEND DR APT A | | | | DAYTON | OH | 45404 | |
| 5553976 | BRADFORD LATOYA | 1707 DARLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5553977 | BRADFORD LAWRENCE | 26 SOUTH TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5553978 | BRADFORD LENA | 16550 PETRIE ST | | | | CUBA | NM | 87013 | |
| 5553979 | BRADFORD LENARD L | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29649 | |
| 5553980 | BRADFORD LINDA | PO BOX 1054 | | | | WILMINGTON | NC | 28402 | |
| 5553981 | BRADFORD LISA | 30 WRIGHT DR | | | | MACON | MS | 39341 | |
| 5553982 | BRADFORD MAMIE | 14888 SE 84TH TERR | | | | SUMMERFIELD | FL | 34491 | |
| 5553983 | BRADFORD MARTHA | PO BOX 26003 | | | | WHEELING | WV | 26003 | |
| 5553984 | BRADFORD MARUCHA | 10658 EAST MOBILE AVE | | | | MESA | AZ | 85209 | |
| 5417130 | BRADFORD MEGAN | 1335 S KIO | | | | WATKINS | CO | | |
| 5553985 | BRADFORD MELODY | 2402 PAJOT RD | | | | KAWKAWLIN | MI | 48631-9706 | |
| 5553986 | BRADFORD MICHAEL | 61 MORRIS HOLLOW RD PO BOX 107 | | | | ROSEMONT | WV | 26424 | |
| 5417132 | BRADFORD MICKEY | 1425 W US HIGHWAY 50 | | | | PUEBLO | CO | | |
| 5553987 | BRADFORD MIRIAM | 51 JACOB DR | | | | HARRISON | OH | 45030 | |
| 5409507 | BRADFORD NEASHA | 1022 12 WEST 39TH PLACE | | | | LOS ANGELES | CA | | |
| 5553988 | BRADFORD NICI | 4016 TOWNSHIP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5553989 | BRADFORD PATRICIA | P O BOX 25 | | | | HAVERHILL | NH | 03765 | |
| 5553990 | BRADFORD RAQUEL D | 1139 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5553991 | BRADFORD RASHAWN | 5105 AUBREY CT | | | | ANTIOCH | CA | 94531 | |
| 5553992 | BRADFORD RENEE | 8027 WEST PARKWAY BLVD APT | | | | TULSA | OK | 74127 | |
| 5553993 | BRADFORD RHONDA | 8252 CADILAC LN | | | | BERKELEY | MO | 63134 | |
| 5409509 | BRADFORD ROPER | 3204 NE 87TH AVE | | | | VANCOUVER | WA | | |
| 5417134 | BRADFORD ROZALYNN | 1400 CHURCH PL APT 2 | | | | REDLANDS | CA | | |
| 5553994 | BRADFORD SARAH | 1015 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 5553995 | BRADFORD STEPHANIE | 97LILYDRAPTA | | | | WINDER | GA | 30680 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 694 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553996 | BRADFORD TAMIKA | 6077 OLD WESTPOINT RD | | | | STARKVILLE | MS | 39759 | |
| 5553997 | BRADFORD TAMMY | 324 CHAPEL RIDGE APT F | | | | HAZELWOOD | MO | 63042 | |
| 5553998 | BRADFORD TERESA | 314 MEOTA ST | | | | PARK FOREST | IL | 60466 | |
| 5553999 | BRADFORD TIFFANY | 1498 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147 | |
| 5554000 | BRADFORD TRACY | 122 PONCA | | | | GARBER | OK | 73738 | |
| 5417136 | BRADFORD URSULA | 304 SPRING HOLLOW CV | | | | KILLEEN | TX | | |
| 5554001 | BRADFORD VERA | 5521 COLORADO AVE | | | | WASHINGTON | DC | 20017 | |
| 5554002 | BRADFORD VIRGINIA | 4314 ARCO AVE | | | | ST LOUIS | MO | 63111 | |
| 5554003 | BRADFORD WANDA | 1936 LIRIO WAY APT A | | | | LAS VEGAS | NV | 89108 | |
| 5554004 | BRADFORD WILLIAM | 133 WHITE STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 4138799 | Bradford, Rozalynn | Redacted | | | | | | | |
| 5762158 | BRADFORD, ROZALYNN | Redacted | | | | | | | |
| 5554005 | BRADFORDBENGIM TRUDY C | 9487 ARLINGTON BLVD 303 | | | | FAIRFAX | VA | 22031 | |
| 5554006 | BRADFORDMELVIN DANA | 1201 RODGERS STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5417138 | BRADFUTE JENNIFER | 5691 JOSEPH CT | | | | NEW MARKET | MD | | |
| 5554007 | BRADHAM RONDA | 14698 HWY 31 N | | | | WARD | AR | 72176 | |
| 5417140 | BRADHAM VIRGINIA | 7435 MEADOWS DR CLAYTON063 | | | | RIVERDALE | GA | | |
| 5554008 | BRADIGAN CARMELLIA | 302 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |
| 5417142 | BRADISH BENJAMIN | 9425 BUR OAK LANE | | | | COLORADO SPRINGS | CO | | |
| 5417144 | BRADLER REBECCA | 6110 GLENVIEW DR APT 40 | | | | NORTH RICHLAND HILLS | TX | | |
| 5554009 | BRADLEY AIESHA N | 1284 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5554010 | BRADLEY ALICIA | 10404 CANDLEWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5554011 | BRADLEY ALMA | 2810 SILVER AVE | | | | MISSION | TX | 78574 | |
| 5417146 | BRADLEY AMOS | 1137 DERRY ST | | | | HARRISBURG | PA | | |
| 5554013 | BRADLEY ANGEL | 2115 ANTILLES DR | | | | PENSACOLA | FL | 32506 | |
| 5554014 | BRADLEY ANGELA J | PO BOX 1528 | | | | KAYENTA | NM | 86033 | |
| 5417148 | BRADLEY ANGELIC | 21010 SOUTHBANK ST 445 | | | | STERLING | VA | | |
| 5554015 | BRADLEY ASHLEY | 1523 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5417150 | BRADLEY AUSTIN | 11418 BRISTOL COURT | | | | ADELANTO | CA | | |
| 5554016 | BRADLEY AVA | 6141 SW 37TH STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5554017 | BRADLEY BAARS | 399 TAMMIS LANE | | | | MULBERRY | FL | 33860 | |
| 5554018 | BRADLEY BELINDA | 4357 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5554019 | BRADLEY BONNIE | 2015 N 60TH AVE | | | | TAMPA | FL | 33619 | |
| 5554021 | BRADLEY BRIANNA | 511 GLEN LILLY ROAD APT 2 | | | | BOWLING GREEN | KY | 42101 | |
| 5554022 | BRADLEY BRIDGETT | 274 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 5554023 | BRADLEY BRYANNE | 18 LELAND WAY | | | | PLYMOUTH | MA | 02360 | |
| 5554024 | BRADLEY CAROLYN | PO BOX 16616 | | | | WILMINGTON | NC | 28408-6616 | |
| 5417152 | BRADLEY CARRIE | 50 YELLOWFIELD BLVD | | | | ELKTON | MD | | |
| 5554025 | BRADLEY CATHERN | 731 CABANA AVE | | | | LA PUENTE | CA | 91744 | |
| 5554026 | BRADLEY CATINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29153 | |
| 5554027 | BRADLEY CHANKAIA | 45004 NATTIE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5554028 | BRADLEY CHIFFANY L | 941 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5417154 | BRADLEY CHRISTIE | 100 PARK AVE | | | | DEFUNIAK SPRINGS | FL | | |
| 5554029 | BRADLEY CLOIE | 8886 SOUTH HILL DRIVE | | | | SILVER LAKE | IN | 46982 | |
| 5554030 | BRADLEY CROMER | 1417 SW CARSON ST | | | | PORTLAND | OR | 97219 | |
| 5554031 | BRADLEY DAYSHA | DONOTASK | | | | DONOTASK | FL | 34221 | |
| 5554032 | BRADLEY DEBRA | 3136 BELLMEADE | | | | AUGUSTA | GA | 30906 | |
| 5554033 | BRADLEY DEMETRI L | 1651 HERSEY D WILSON | | | | SHREVEPORT | LA | 71107 | |
| 5554034 | BRADLEY DEMITRIUS A | 115 NE 123 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5554035 | BRADLEY DEPP | 210 MAY ST | | | | GLASGOW | KY | 42141 | |
| 5554036 | BRADLEY DILLER | 5606 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 5554037 | BRADLEY DOROTHY | 5908 PINEY WOODS PL APT 53 | | | | MILTON | FL | 32570 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554038 | BRADLEY DORTRISNA | 5388 NE 6TH ST | | | | OCALA | FL | 34475 | |
| 5554039 | BRADLEY ERIC | 1801 NANCY DRV | | | | TYLER | TX | 75702 | |
| 5554040 | BRADLEY ERIN | 234 CAMPBELL RD SE | | | | CALHOUN | GA | 30701 | |
| 5554041 | BRADLEY EUGENE | 27 E PRESCOTT AVE | | | | COLONIA | NJ | 07067 | |
| 5554042 | BRADLEY FELICIA | 122 23RD CT | | | | PHENIX CITY | AL | 36869 | |
| 5554043 | BRADLEY FRANCES | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5554045 | BRADLEY GAIL H | 4322 ALYSHEBA LANE | | | | FRIENDWOODS | TX | 77546 | |
| 5554046 | BRADLEY GEFFERS | 1902 EVANS RD | | | | ARKPORT | NY | 14807 | |
| 5554047 | BRADLEY GINA A | 141 PASADENA BLVD | | | | TOLEDO | OH | 43612 | |
| 5554048 | BRADLEY GOODWIN | 503 E BRAYTON RD | | | | MOUNTMORRIS | IL | 61054 | |
| 5417158 | BRADLEY GRACIE | 810 S MERRIFIELD AVE APT 308 | | | | MISHAWAKA | IN | | |
| 5554049 | BRADLEY GRITTON | 1905 AVENUE S SW | | | | ATKINS | AR | 72823 | |
| 5554050 | BRADLEY GWEN | 6108 E 126TH ST APT 201 | | | | GRANDVIEW | MO | 64030-1948 | |
| 5554051 | BRADLEY HAMMEL | 701 CORONA AVE | | | | KETTERING | OH | 45419 | |
| 5554052 | BRADLEY HEATHER | P O BOX 164 | | | | PHILLIPS | NE | 68865 | |
| 5417160 | BRADLEY HENRY | 8033 14TH AVE NE N | | | | SEATTLE | WA | | |
| 5554053 | BRADLEY HOPE | 3418 W ROSEWOOD AVE | | | | PHOENIX | AZ | 85029 | |
| 5554055 | BRADLEY IYESHIA | 1115 TEMPLE ST | | | | CONWAY | SC | 29526 | |
| 5554056 | BRADLEY JACQUELYN | PO BOX 12156 | | | | TALLAHASSEE | FL | 32317 | |
| 5554057 | BRADLEY JAMEIKA | 8 MCKAIG CIRCLE | | | | GLADEWATER | TX | 75647 | |
| 5554058 | BRADLEY JAMES | 905 LEE ROAD 243 | | | | SMITHS | AL | 36877 | |
| 5417162 | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MO | | |
| 5554059 | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MO | 63114 | |
| 5417164 | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | | |
| 5554060 | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | |
| 5554061 | BRADLEY JENNIFER | 747 BURGOYNE DR | | | | FAY | NC | 28314 | |
| 5409517 | BRADLEY JESSICA | 23950 CONSTANTINE DR | | | | MURRIETA | CA | | |
| 5417168 | BRADLEY JOANN | 316 N CHEROKEE AVE | | | | TAHLEQUAH | OK | | |
| 5554063 | BRADLEY JOESEPH | 317 SCHROCK PL SW | | | | MASSILLON | OH | 44646 | |
| 5554064 | BRADLEY JOHN | 1575 EAST 2ND STREET | | | | GILLETTE | WY | 82716 | |
| 5554065 | BRADLEY JON | 915 SUNSET DR | | | | DELAFIELD | WI | 53018 | |
| 5417171 | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | | |
| 5554066 | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | |
| 5554067 | BRADLEY KASEY | 560 BROAD ST | | | | WESTON | WV | 26452 | |
| 5554068 | BRADLEY KATELYN | 2218 ROSE AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5417172 | BRADLEY KATHY | 375 HAMILTON BLVD | | | | PISCATAWAY | NJ | | |
| 5554069 | BRADLEY KATRINA | 416 TOBIN | | | | INKSTER | MI | 48141 | |
| 5417173 | BRADLEY KIM | PO Box 315 | | | | HURLEY | WI | 54534 | |
| 5554070 | BRADLEY KIMBERLY | 111 MONKINGBIRD DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5554071 | BRADLEY KRISTEY | 350 HORMANY CT | | | | SUMTER | SC | 29150 | |
| 5554072 | BRADLEY KRISTIN | 211 HILLSIDE DR | | | | NICEVILLE | FL | 32578 | |
| 5554073 | BRADLEY KRISTINA | PLEASEE ENETER | | | | ROANOKE | VA | 24064 | |
| 5554074 | BRADLEY LAANDRA | 131 MALLARD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5554075 | BRADLEY LAKESHA | 835 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114 | |
| 5554076 | BRADLEY LATOYA | 2060 SYCAMORE ST | | | | AKRON | OH | 44301 | |
| 5554077 | BRADLEY LATRINA | 1041 S KIRKMAN RD APT3 | | | | ORLANDO | FL | 32811 | |
| 5554078 | BRADLEY LAVON | 1613 CHESTHILL RD | | | | BHAM | AL | 35213 | |
| 5554079 | BRADLEY LENA M | 2225 ADDIOSON PL NW | | | | ATLANTA | GA | 30318 | |
| 5554080 | BRADLEY LINDA | 3318 LYTHAM ST UNIT A | | | | ZION | IL | 60099 | |
| 5417175 | BRADLEY LISA | 207 5TH ST | | | | PARRISH | AL | | |
| 5417176 | BRADLEY LOUIS | 8413 N 181ST DR | | | | WADELL | AZ | | |
| 5554081 | BRADLEY LOUISE | 3124 LIBERTY PARKWAY | | | | BALTO | MD | 21222 | |
| 5554082 | BRADLEY MARIA | 1755 21ST ST | | | | SARASOTA | FL | 34234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 696 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554083 | BRADLEY MARIAN | 10141 BROKEN RANCH CT | | | | COVINGTON | GA | 30014 | |
| 5554084 | BRADLEY MARKETTA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5417177 | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | | |
| 5554085 | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | |
| 5417178 | BRADLEY MELVIN | 9007 RAINBOW CREEK | | | | SAN ANTONIO | TX | | |
| 5409523 | BRADLEY MICAHEL | 2400 FLORIDA LANE | | | | DURHAM | CA | | |
| 5417180 | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | | |
| 5554088 | BRADLEY MICHELLE | 17479 Skipper Dr | | | | Idwa | LA | 70647-6078 | |
| 5554089 | BRADLEY MICHELLE E | 2637 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5554090 | BRADLEY N | 75 ALMA DR | | | | MCDONOUGH | GA | 30252 | |
| 5554091 | BRADLEY NANCY M | 48597 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | |
| 5554092 | BRADLEY NATHAN | 1731 N DRY RUN RD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5554093 | BRADLEY OLIVIA | 328 PARKVIEW CIRCLE APT 617 | | | | WILKES-BARRE | PA | 18702 | |
| 5554094 | BRADLEY OTHA | 408 AMY AVE | | | | LOUISVILLE | KY | 40212 | |
| 5417182 | BRADLEY PAMELA | 2914 SANGSTER AVE | | | | INDIANAPOLIS | IN | | |
| 5554095 | BRADLEY PATRICE | 982 YESMASSEE TRL | | | | ST MOUNTIAN | GA | 30083 | |
| 5417184 | BRADLEY PATRICIA | 1007 W 25TH ST | | | | JACKSONVILLE | FL | | |
| 5417186 | BRADLEY PAUL | 1 MEREDITH CENTER RD | | | | MEREDITH | NH | | |
| 5554096 | BRADLEY PELKEY | 1534 LAVENDER DRIVE | | | | HASTINGS | MI | 49058 | |
| 5554097 | BRADLEY PICCHIOTTINO | 528 KASHAYA LN | | | | SODDY DAISY | TN | 37379 | |
| 5404220 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |
| 5417188 | BRADLEY QUINTIN | 430 FOXGLOVE PATH | | | | SAN ANTONIO | TX | | |
| 5554098 | BRADLEY RACHEL | 678 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5554099 | BRADLEY RANDI | P O BOX 801 | | | | CATOOSA | OK | 74015 | |
| 5554100 | BRADLEY RASHIDA | 661 E 23RD STREET | | | | PATERSON | NJ | 07504 | |
| 5554101 | BRADLEY REBECCA L | 229 EDWARDS ST | | | | BOSSIER CITY | LA | 71111-4003 | |
| 5554102 | BRADLEY RECKART | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5554103 | BRADLEY REGINALD | NOT APLICABLE | | | | MONROE | VA | 24576 | |
| 5554104 | BRADLEY RENATA | 3366 APACHE ST | | | | N CHARLESTON | SC | 29405 | |
| 5554105 | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | |
| 5554106 | BRADLEY RHONDA | 1729 US HIGHWAY 301 | | | | WHITAKERS | NC | 27891 | |
| 5417190 | BRADLEY RICHARD | 5300 MARYLAND WAY | | | | BRENTWOOD | TN | | |
| 5554107 | BRADLEY ROBERT R | 1319 S 38TH ST | | | | KANSAS CITY | KS | 66106 | |
| 5554108 | BRADLEY ROBINE S | 3819 2ND AVE | | | | MPLS | MN | 55409 | |
| 5554109 | BRADLEY ROSALEE | 2635 YANK HAVEN DR | | | | SUMTER | SC | 29153 | |
| 5554110 | BRADLEY ROUSSELL | 20133 PATTERSON RD | | | | WELSH | LA | 70591 | |
| 5554111 | BRADLEY ROZELLE | 1551 NE 14TH STREET | | | | OKEECHOBEE | FL | 34972 | |
| 5554112 | BRADLEY SAMONA | 2600 NAVAJO AVENUE | | | | FT PIERCE | FL | 34946 | |
| 5554113 | BRADLEY SANDRA | 900 DAPHIA CIRCLE APT 39 | | | | NN | VA | 23601 | |
| 5554114 | BRADLEY SARAH | PO BOX 2694 | | | | GREENVILLE | SC | 29602 | |
| 5554115 | BRADLEY SHALONDA | 187 POWERS LANE | | | | ROCHESTER | NY | 14624 | |
| 5554116 | BRADLEY SHAVONNDA | 619 NORTH WABASH ST | | | | WHEELING | WV | 26003 | |
| 5554118 | BRADLEY SMITH | 735 MILL ST | | | | RENO | NV | 89502 | |
| 5554119 | BRADLEY SOMERS | 7680 EM71 | | | | DURAND | MI | 48429 | |
| 5554120 | BRADLEY SPERLING | 12POORMANSHOLW | | | | LEICESTER | NC | 28748 | |
| 5554121 | BRADLEY ST HILARIE | NA | | | | FT LAUDERDALE | FL | 33313 | |
| 5554122 | BRADLEY STAMPER | 393 LYNX DR | | | | WEST UNION | OH | 45693 | |
| 5554123 | BRADLEY STEPHANIE | 139 PICKENS CR | | | | ANDERSON | SC | 29624 | |
| 5554124 | BRADLEY STEPHEN | 602 LINCOLN CRST SE | | | | JACKSONVILLE | AL | 36265 | |
| 5554125 | BRADLEY STEVE | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 5554126 | BRADLEY TAMMY | 1718 SOUTH HILLS DR | | | | MORGANTON | NC | 28655 | |
| 5554127 | BRADLEY TERA | 4686 N CONGRESS AVEAPT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5417192 | BRADLEY TERESA | 985 PLANT ST APT 81A | | | | MACON | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 697 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554128 | BRADLEY TERRY | 15 OLD OAK RD | | | | JESUP | GA | 31545 | |
| 5554129 | BRADLEY TEVIN | 2725 W GLEN FLORA AVE | | | | VINELAND | NJ | 08360 | |
| 5554130 | BRADLEY TONYA | 167 CHIP RD | | | | BRANCHVILLE | SC | 29432 | |
| 5554131 | BRADLEY TRIBBLE JR | 1605 CHERRY ST | | | | BALTIMORE | MD | 21226 | |
| 5554132 | BRADLEY VICTORIA | 547 E DAVIES ST | | | | RALEIGH | NC | 27601 | |
| 5554133 | BRADLEY VINETTA | 665 11TH AVENUE | | | | SAFETY HARBOR | FL | 34695 | |
| 5554134 | BRADLEY W MABB | 1318 KING BEE RD | | | | PERKINSTON | MS | 39573 | |
| 5554135 | BRADLEY WANYE | 1715 5TH EXTENSION | | | | NEW BRITON | PA | 15066 | |
| 5554136 | BRADLEY WILL | 17108 COOL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5828286 | Bradley-Dixon, Claydene | Redacted | | | | | | | |
| 5554138 | BRADLEYDOVER LEAH DOVER | 183 GRASSY MEADOW LANE | | | | STATESVILLE | NC | 28625 | |
| 5554139 | BRADLY JULIE | 329 BRIDGEWATER WAY | | | | SPARTANBURG | SC | 29316 | |
| 5554140 | BRADON OXENDINE | 129 AUSTON RD | | | | ROWLAND | NC | 28383 | |
| 5417194 | BRADOR JOE | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5554141 | BRADSHAW AMBER M | 1706 ELM STREET | | | | BUTTE | MT | 59701 | |
| 5554142 | BRADSHAW ANGEL A | 409 N MORRIS STREET | | | | GASTONIA | NC | 28052 | |
| 5554143 | BRADSHAW BRENDA | 3108 KATHY | | | | MODESTO | CA | 95355 | |
| 5554144 | BRADSHAW CAITLYN | 92 TOBACCO BRANCH ROAD | | | | ALMOND | NC | 28702 | |
| 5554145 | BRADSHAW CARLA | 1258 ELDARADO STREET | | | | BURLINGTON | NC | 27215 | |
| 5554146 | BRADSHAW CAROLYN | 105 WOOD LANE | | | | CROSSVILLE | TN | 38571 | |
| 5417196 | BRADSHAW CLAYTON | 202 WEST BLANCAS DRIVE | | | | COPPERAS COVE | TX | | |
| 5554147 | BRADSHAW CONNIE | 3372 FORDHAM RD | | | | PHILA | PA | 19114 | |
| 5554148 | BRADSHAW DAISY | 1648 N 1000 ROAD | | | | LAWRANCE | KS | 66046 | |
| 5417198 | BRADSHAW DANNY | 203 NORTH MOSELEY RD DALLAS039 | | | | FORDYCE | AR | | |
| 5417199 | BRADSHAW DAVID | 10054 LONGWOODS RD | | | | EASTON | MD | | |
| 5554149 | BRADSHAW DOUG R | PO BOX 192 | | | | STOCKTON | MO | 65785 | |
| 5417201 | BRADSHAW ERNESTINE | 813 JEROME ST | | | | MOUND BAYOU | MS | | |
| 5554150 | BRADSHAW GLENDA | 1401 WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5554151 | BRADSHAW GLORIA | 1729 BENNETTS POINT ROAD | | | | GREEN POND | SC | 29446 | |
| 5417205 | BRADSHAW HENRY | 401 EAST STANFILL STREET | | | | HAHIRA | GA | | |
| 5417207 | BRADSHAW JAMIE | 9911 B BEMIS HEIGHTS | | | | FORT DRUM | NY | | |
| 5554153 | BRADSHAW JOB | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 5554154 | BRADSHAW JOSEPH | 703 N ENOCHVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5554156 | BRADSHAW LATRESSA | 4840 N RECREATION | | | | FRESNO | CA | 93726 | |
| 5554157 | BRADSHAW LATRICIA | 10103 W INDIGIO ST DUPLEX W | | | | MIAMI | FL | 33157 | |
| 5554158 | BRADSHAW LORRAINE | 4601 KENTWOOD LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5417208 | BRADSHAW NEDRA | 6900 W BROAD ST RICHMOND INDEP CITY760 | | | | RICHMOND | VA | | |
| 5417210 | BRADSHAW NICHOLAS | 120 BROOKS DRIVE | | | | TERRELL | TX | | |
| 5554159 | BRADSHAW PAULA G | 408 MEMPHIS ST | | | | GREENSBORO | NC | 27406 | |
| 5417212 | BRADSHAW PHYLLIS | 2609 BROOKRIDGE CIR | | | | GREENVILLE | NC | | |
| 5554160 | BRADSHAW REANEL | 1F MARYS FANCY | | | | CSTED | VI | 00821 | |
| 5409529 | BRADSHAW REANEL A | 2230 DUNSFORD DR | | | | ORLANDO | FL | | |
| 5554161 | BRADSHAW SILK E | 736 NW 7TH ST | | | | GAINESVILLE | FL | 32601 | |
| 5554162 | BRADSHAW SUSIE | 1516 NORCORVER AVE | | | | NORFOLK | VA | 23502 | |
| 5554163 | BRADSHAW TO | 91-951 OLOLANI | | | | EWA BEACH | HI | 96706 | |
| 5417215 | BRADSHAW TONY | 2170 WOODSIDE EXECUTIVE CT AIKEN003 | | | | AIKEN | SC | | |
| 5417217 | BRADSHAW TRACY | 5644 CONGRESSIONAL PL | | | | HILLIARD | OH | | |
| 5417219 | BRADSHAW TYLER | 850 HIGHWAY 469 S RANKIN121 | | | | FLORENCE | MS | | |
| 5554164 | BRADSHAW VENERINE | 912 E 223RD STAPT 2F | | | | BRONX | NY | 10466 | |
| 5794909 | Bradshaw Westwood Trust | c/o McCall & Almy | Attn: Mark Kisiel | One Post Office Square, Suite 2800 | | Boston | MA | 02109-2111 | |
| 5409533 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | | |
| 5554165 | BRADSHAWHOCKERSMIT SUSAN | 5442 S 377 W AVE | | | | MANNFORD | OK | 74044 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554166 | BRADSHER MARK | 4217 BOWEN WAY | | | | VALDOSTA | GA | 31605 | |
| 5417221 | BRADSTOCK ALDEN | 757 FREDERICK RD STE 300 | | | | CATONSVILLE | MD | | |
| 5554167 | BRADSTREET E | 292 W HALLER DR | | | | EAST ALTON | IL | 62024 | |
| 5554168 | BRADSTREET ELLA | 7001 BUNDY RD APT H23 | | | | NEW ORLEANS | LA | 70127 | |
| 5554169 | BRADT SHINOBU | 1670 HILLCREST AV | | | | COLUMBUS | OH | 43207 | |
| 5417223 | BRADWAY DONNA | 935 PRINCETON ST | | | | JEFFERSON | MA | | |
| 5554170 | BRADWAY TONIA | PO BOX28 | | | | JOHN BIRD | NY | 12886 | |
| 5554171 | BRADWELL BETTY | 2905 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34950 | |
| 5554172 | BRADY ABBEY L | 4205 THOMASSON LN | | | | NAPLES | FL | 34103 | |
| 5554173 | BRADY ALICIA | 9765 CHATHAM RD | | | | SPENCER | OH | 44275-9757 | |
| 5554174 | BRADY ALLEN J | 3613 W LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5554175 | BRADY AMANDA L | 2765 SUSSEX PLACE DR | | | | GROVE CITY | OH | 43123 | |
| 5417225 | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | | |
| 5554176 | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | |
| 5554177 | BRADY ANGELINA | 515 TWELTH AVE E | | | | JEROME | ID | 83338 | |
| 5554178 | BRADY ANNA | 510 MELYN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5417227 | BRADY ANNETTE | 137 MARTIN AVE | | | | BUFFALO | NY | | |
| 5554179 | BRADY BONNIE | 5151 PANORAMA AVE | | | | HOLIDAY | FL | 34690 | |
| 5554180 | BRADY BRANDEE | OR GAIL STITT | | | | ST LOUIS | MO | 63121 | |
| 5554181 | BRADY BRITTANY N | 18837 E WIGWAM DR | | | | INDEPENDENCE | MO | 64053 | |
| 5417229 | BRADY CATRINA | 6003 69TH PL | | | | MASPETH | NY | | |
| 5554182 | BRADY CHARLES | 4113 W 150TH ST | | | | LEAWOOD | KS | 66224 | |
| 5554183 | BRADY CHENAI | P O BOX 6654 | | | | CSTED | VI | 00823 | |
| 5554184 | BRADY COURTNEYDON | 5575 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5554185 | BRADY DESIREE | 6960 ST JULIAN WAY | | | | FAYETTEVILLE | NC | 28314 | |
| 5417231 | BRADY EILEEN | 12411 MADELEY LN | | | | BOWIE | MD | | |
| 5554186 | BRADY ESTHER | PO BOX 41 | | | | ANETH | UT | 84510 | |
| 5554188 | BRADY FIGUEREDO | 109 WILCOX RD | | | | SULCOM | WA | 98582 | |
| 5417233 | BRADY GERALD | 6702 PARTRIDGE CIR 6702 PARTRIDGE CIRCLE | | | | GLADSTONE | OR | | |
| 5554189 | BRADY HAILY | 6408 NW MAIN | | | | HOBBS | NM | 88240 | |
| 5554190 | BRADY JERRY | 947 CLAYLICK CRT | | | | WHITES CREEK | TN | 37189 | |
| 5417235 | BRADY JIM | 2310 NE COLUMBIA BLVD | | | | PORTLAND | OR | | |
| 5554191 | BRADY JOHN | 148 MASSABESIC ST 1 | | | | MANCHESTER | NH | 03103 | |
| 5554192 | BRADY JONES | 1989 315 AVE | | | | WOODBURN | IA | 50725 | |
| 5417239 | BRADY LAURA | 321 MAIN ST | | | | COLUMBUS | MS | | |
| 5417242 | BRADY LEON | 11 ROSECLIFF TER APT 1 | | | | ROSLINDALE | MA | | |
| 5417244 | BRADY MARC | 154 W SIDE DR | | | | HAMDEN | CT | | |
| 5554193 | BRADY MARIA | 666 POINSETTIA RD | | | | CHICAGO | IL | 60639 | |
| 5417246 | BRADY MEGAN | 736 W BETHUNE | | | | DETROIT | MI | | |
| 5554194 | BRADY MELISSA | PO BOX 184 | | | | LECOMPTE | LA | 71346 | |
| 5554195 | BRADY MELLANIE | 1613 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5417248 | BRADY MICHAEL | 10 CYNTHIA AVENUE | | | | PEMBROKE | MA | | |
| 5554196 | BRADY MIKE | 31177 US 19 N 206 | | | | PALM HARBOR | FL | 34684 | |
| 5554197 | BRADY MIKEL | 403 A APACHE ST | | | | FT WALTON BCH | FL | 32547 | |
| 5554198 | BRADY NANCY | 68 BETTY BRADY ROAD | | | | CHEROKEE | NC | 28719 | |
| 5554199 | BRADY PATRICIA | 507 NW 5TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5554200 | BRADY RAQUEL A | 448 MUTUAL BEV | | | | CHARLOTTE | NC | 28269 | |
| 5554201 | BRADY RICHARD | 736 GREENE STREET APT 25 | | | | MARIETTA | OH | 45750 | |
| 5554202 | BRADY RODNEY | 4508 STATE ROUTE 44 | | | | RAVENNA | OH | 44266 | |
| 5417250 | BRADY ROSCOE | 234 S BAKER AVE | | | | LANCASTER | OH | | |
| 5417252 | BRADY RUSS | 49 SINTON RD | | | | NEWPORT NEWS | VA | | |
| 5554203 | BRADY SHAUA | 19255 NE 10 AVE APT102 | | | | MIAMI | FL | 33179 | |
| 5554204 | BRADY SHELIA D | 422 SO 7TH | | | | GREENVILLE | MS | 38703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 699 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417254 | BRADY TERRANCE | 109 W HILLTOP ROAD | | | | BILLINGS | MT | | |
| 5417256 | BRADY TIM | 1841 ROUTE 220 | | | | NEW ALBANY | PA | | |
| 5554206 | BRADY TONI | 1120 PEGGY DR | | | | SANDY RIDGE | NC | 27046 | |
| 5554207 | BRADY VENUS | 3945 REX DR | | | | REX | GA | 30273 | |
| 5554208 | BRADY VICKI | 1403 1 AVE NORTH | | | | BILLINGS | MT | 59101 | |
| 5827373 | Brady, Kenneth | Redacted | | | | | | | |
| 5554209 | BRAEDEN STEIN | 845 RUSSELL ST | | | | ANNVILLE | PA | 17003 | |
| 5417258 | BRAEGGER GERI | 185 EAST 470 NORTH N | | | | BOUNTIFUL | UT | | |
| 5854012 | BRAELINN VILLAGE 1752, LLC | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5554210 | BRAEN MONTEZ | 74501 42ND AVE | | | | PALM DESERT | CA | 92260 | |
| 5554211 | BRAENTLEY LISA | XXX | | | | CINCINNATI | OH | 45238 | |
| 4868404 | BRAETAN LEVY GROUP INC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 5554212 | BRAFFORD BONNIE P | P O BOX 702 | | | | WELLSTON | OH | 45692 | |
| 5554213 | BRAGA JESSICA | 117 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5417260 | BRAGA RUI | 3415 MENDON RD UNIT 5 | | | | CUMBERLAND | RI | | |
| 5417262 | BRAGER DARRIN | 6125 VANCE RD CHATTANOOGA | | | | CHATTANOOGA | TN | | |
| 5554214 | BRAGG BRIAN | 40 MORRIS AVE | | | | BRIDGEWATER | MA | 02324 | |
| 5554215 | BRAGG CHRISTINA | 2835 PALIN FEILD RD | | | | BALTIMORE | MD | 21222 | |
| 5554216 | BRAGG DOLORES J | 9509 HIGHLAND AVE | | | | GARFIELD | OH | 44125 | |
| 5417264 | BRAGG EMMA | 921 LANDMARK MANOR DR LOT 140 | | | | PEVELY | MO | | |
| 5554217 | BRAGG HEATHER | 770 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177 | |
| 5554218 | BRAGG JANICE | PO BOX 1101 | | | | WOODRUFF | SC | 29388 | |
| 5554219 | BRAGG JENNIFER | 1802 ARLINGTON BLVD | | | | HUNTINGTON | WV | 25705 | |
| 5554220 | BRAGG LAWRENCE | 405 WILSON AVE | | | | MODESTO | CA | 95354-1456 | |
| 5417266 | BRAGG LISA | 207 WALKER CIRCLE WEST | | | | CRESTVIEW | FL | | |
| 5554221 | BRAGG MARQUITA | 487 WESLEY PARK DR | | | | ATLANTA | GA | 30331 | |
| 5554222 | BRAGG MARTHA | RT2 BOX 194 | | | | RIVESVILLE | WV | 26588 | |
| 5554223 | BRAGG MARY | RT 20 NORTH | | | | SANDSTONE | WV | 25985 | |
| 5554224 | BRAGG PEGGY | 21 54G | | | | LAPORTE | CO | 80535 | |
| 5417268 | BRAGG ROBIN | 3 SIERRA CT | | | | BOURBONNAIS | IL | | |
| 5554225 | BRAGG SHIRLEY | 455 OLD GRANDVIEW RD | | | | BEAVER | WV | 25813 | |
| 5417270 | BRAGG TAMMY | 9005 WILSONWOOD RD | | | | BLUE ROCK | OH | | |
| 5554226 | BRAGG TOYNA | HC 75 BOX 15E | | | | ALDERSON | WV | 24910 | |
| 4861119 | BRAGGS ACE HARDWARE INC | 1536 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5554228 | BRAGGS ANDRE | 1361 SHARONDALE CIR K | | | | ST LOUIS | MO | 63135 | |
| 5554229 | BRAGGS ANGELA | 6354 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5554230 | BRAGGS GREGORY | 612 HANCOCK STREET | | | | TUTWILER | MS | 38963 | |
| 5554231 | BRAGGS NAVADA | 500 HOLLT CT | | | | JACKSONVILLE | NC | 28540 | |
| 5417272 | BRAGGS SEAN | 15 POCONO AVE | | | | YONKERS | NY | | |
| 4858011 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4130033 | Braha Industries Inc. | 10 West 33 Street | Suite 220 | | | New York | NY | 10001 | |
| 5417274 | BRAHAM DANIEL | 3256 N YAVAPAI ST | | | | KINGMAN | AZ | | |
| 5417276 | BRAHAM MICHAEL | 3732 SPRUCE ST | | | | INKSTER | MI | | |
| 5554232 | BRAHAM NINOSKA | 417 ASHLEY PLACE | | | | HAINES CITY | FL | 33844 | |
| 5417278 | BRAHMAPURKAR SATYAN | 1112 KING JAMES CT | | | | BEAR | DE | | |
| 5417280 | BRAHMAROUTHU VIJAY | 3 GRACE RD | | | | LAKE HIAWATHA | NJ | | |
| 5554233 | BRAHMSMITH MICHELLE | 5937 NW 16TH CT | | | | SUNRISE | FL | 33313 | |
| 5554234 | BRAHNWYN AUSTIN | LLLLLL | | | | GREENBELT | MD | 20770 | |
| 5417284 | BRAIDEN BEVERLY | 400 COOL BREEZE LN | | | | CORNELIA | GA | | |
| 5417286 | BRAIDI SUSAN | 445 MADIGAN AVE | | | | MORGANTOWN | WV | | |
| 5554235 | BRAIG KARI | 528 SOUTH GATE AVENUE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5554236 | BRAIL KAREN L | 116 N POPLAR ST | | | | VINTON | VA | 24179 | |
| 5554237 | BRAILEY CRYSTAL R | 2726 HILLCREST ST | | | | ORANGEBURG | SC | 29118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554238 | BRAILSFORD ANNE | 3075 WOODROW RD | | | | DALZELL | SC | 29040 | |
| 5554239 | BRAILSFORD MONIQUE | JERMAINE BRAILSFORD | | | | JAX | FL | 32221 | |
| 5554240 | BRAILSFORD TIYANNA | 505 BABNEY ST | | | | VIRGINIA CHEACH | VA | 23462 | |
| 5554241 | BRAIM CHELCI | 413 CLINTON ST | | | | JERSEY SHORE | PA | 17740 | |
| 5417288 | BRAIMOH MALIK | 9204 PINEY BRANCH RD APT 202 | | | | SILVER SPRING | MD | | |
| 5417290 | BRAIN BETSY | 46-1069 EMEPELA WAY 3D | | | | KANEOHE | HI | | |
| 5554243 | BRAIN PITTS | 2674 SOUTH MAIN | | | | HANGOVER | PA | 18706 | |
| 5554244 | BRAIN RAGER | 528 MAHONING ST | | | | MILTON | PA | 17847 | |
| 5554245 | BRAINARD DANIELLE L | 1439 OHLTOWN MCDONALD | | | | MINERAL RIDGE | OH | 44440 | |
| 5417292 | BRAINARD GEORGE | 600 W GROVE PKWY APT 1064 | | | | TEMPE | AZ | | |
| 5417294 | BRAINE MARITZA | 1910 ARTHUR AVENUE 4TH FL | | | | BRONX | NY | | |
| 5554246 | BRAINERD DAILY DISPATCH | 506 JAMES ST P O BOX 974 | | | | BRAINERD | MN | 56401 | |
| 5554247 | BRAINSFORD SYLVIA | 749 E 233RD ST | | | | BRONX | NY | 10466 | |
| 5409540 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | PO BOX 859180 | | | | BRAINTREE | MA | | |
| 5849527 | Braintree Property Associates LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5554248 | BRAISTER EVA | 25378 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | |
| 5417296 | BRAITHWAITE DAVID | 98 ZACHARY COURT | | | | WARNER ROBINS | GA | | |
| 5554249 | BRAITHWAITE ELAINE | 235 W BRANDON BLVD | | | | BRANDON | FL | 33617 | |
| 5417298 | BRAITHWAITE TAYLOR | 4917 GLENWHITE DRIVE | | | | DULUTH | GA | | |
| 5409542 | BRAKE BRENDAN A | 1720 MARY ANN DRIVE | | | | GAUTIER | MS | | |
| 5554252 | BRAKE CHARLIE | 17639 GODFREY CT | | | | SPRING HILL | FL | 34610 | |
| 5417300 | BRAKE RYAN | 114 N MAIN ST APT A | | | | GIBSONBURG | OH | | |
| 5554253 | BRAKE VICTORIA | 5193 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 5417302 | BRAKEBILL TIMOTHY | 7 SOUTH 3RD STREET | | | | WOODSBORO | MD | | |
| 5417304 | BRAKEWOOD MICHELE | 10302 E AYESBURY | | | | WICHITA | KS | | |
| 5554254 | BRALEE JONES | 1065 EARLY BLVD | | | | EARLY | TX | 76801 | |
| 5417306 | BRALEY JOY | 509 S MAIN ST CECIL015 | | | | NORTH EAST | MD | | |
| 5554255 | BRALEY TERESA | 14769 BARKSDALE ST | | | | DALE CITY | VA | 22193 | |
| 5554256 | BRALINDA CHRISTIAN | 88 VANCE AVE | | | | SICKLERVILLE | NJ | | |
| 5554258 | BRAMAN LOIS | 10000 GATE PKWY N | | | | JACKSONVILLE | FL | 32246 | |
| 5417310 | BRAMANTI HENRY | 10170 BOONE CIRCLE | | | | MINNEAPOLIS | MN | | |
| 5554260 | BRAMASCO EFRIN | 737 MICHIGAN AVE | | | | BEAUMONT | CA | 92223 | |
| 5417312 | BRAMBILA RODOLFO | 1625 MEMORIAL DR HAMPDEN013 | | | | CHICOPEE | MA | | |
| 5554261 | BRAMBLE ANITA | 206 ENIGHED | | | | VI | VI | 00830 | |
| 5417314 | BRAMBLE LENNOX | 915 ASHFORD ST | | | | BROOKLYN | NY | | |
| 5417316 | BRAMBLE LINDA | 4 HAWTHORNE AVE N | | | | METHUEN | MA | | |
| 5417318 | BRAMBLETT JESSE | 4404 PANORAMA DRIVE | | | | COHUTTA | GA | | |
| 5554262 | BRAME ALICIA R | 14101 RIDGEWAY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5554263 | BRAME TEAR | 27 WARREN 5H | | | | SI | NY | 10304 | |
| 5554264 | BRAMEL BRIAN | -4568 POULI RD | | | | KAPAA | HI | 96746 | |
| 5554265 | BRAMEL STEPHANIE | 116 SWAR DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5554266 | BRAMER DANIELLE | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 5417320 | BRAMER KAREN | 1150 N INDIANA ST APT 1 | | | | GRIFFITH | IN | | |
| 5554267 | BRAMFORD PAUL | 3450 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5417322 | BRAMING SCOTT | 770 MERIDIAN RD | | | | VALPARAISO | IN | | |
| 5554268 | BRAMLET AMBER | 308 HILLVIEW DR | | | | WOODRIVER | IL | 62025 | |
| 5554269 | BRAMLETT BRONSON | P O BOX 3 | | | | KELSEYVILLE | CA | 95451 | |
| 5554271 | BRAMLETT KELLY | 103 VILLAGE PARK LN | | | | ELLIJAY | GA | 30540 | |
| 5554272 | BRAMLEY CHRISTOPHER | 11 HYDER ST NONE | | | | WESTBOROUGH | MA | 01581 | |
| 5554273 | BRAMM LISA | 10898 METRO PARKWAY | | | | FT MYERS | FL | 33912 | |
| 5417326 | BRAMMELL SHELBY | 12464 TWP RD 205 | | | | KENTON | OH | | |
| 5417328 | BRAMMER AMBER | 3800 COUNTY ROAD 170 | | | | CARDINGTON | OH | | |
| 5554274 | BRAMMER KARA | 14276 SONNY LN | | | | JACKSON | MI | 49202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554275 | BRAMMER VIRGINA | 1007 EAST REED RD | | | | LAFAYETTE | GA | 30728 | |
| 5554276 | BRAMWELL EDNA | 120 HILLOCK CT | | | | ORANGEBURG | SC | 29115 | |
| 5554277 | BRAN EDWARD | 1 23 | | | | ALPHARETTA | GA | 30022 | |
| 5554278 | BRAN LUIS | 3912 HATHAWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5554279 | BRAN OSCAR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554280 | BRAN OSCAR A JR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554281 | BRAN SARAI | 323 SE 24TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5554282 | BRANA RAFAEL | 1637 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| 5417330 | BRANAM ADAM | 48022 BLUNT ST | | | | FORT HOOD | TX | | |
| 5554283 | BRANAM DAVID | 201 HOLLY DR | | | | ALBANY | GA | 31705 | |
| 5417332 | BRANAM ELIZABETH | 8109 W CLIFF DRIVE KNOX093 | | | | KNOXVILLE | TN | | |
| 5417334 | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5554284 | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5554285 | BRANCACCIO RICHARD | 31 WOODVALE RD | | | | NEW HAVEN | CT | 06516 | |
| 5417336 | BRANCALEONI DEBRA | 315 HIGH ST | | | | PHOENIXVILLE | PA | | |
| 5554286 | BRANCATO JESSICA | 34 WEST COAL STREET | | | | SHENANDOAH | PA | 17976 | |
| 5554287 | BRANCAZIO RICK | 130 GARFIELD AVE | | | | MINGO JCT | OH | 43938 | |
| 5554288 | BRANCH ALLAN | 4233 VALLEY RD UP | | | | CLEVELAND | OH | 44109 | |
| 5554289 | BRANCH ANDREA | 333 GLENCAIRN CT | | | | RICHMOND | VA | 23009 | |
| 5554290 | BRANCH BARBARA | 806 COLLEGE CIR | | | | WILSON | NC | 27893 | |
| 5554291 | BRANCH BERAE | 508 CATINA WAY APT 119 | | | | NEWPORT NEWS | VA | 23608 | |
| 5554292 | BRANCH DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5554293 | BRANCH DIANNE | 1506 LEMONTREE LN | | | | SILVER SPRING | MD | 20904 | |
| 5554294 | BRANCH ELLA | 1519 SALERNO DR | | | | SAINT LOUIS | MO | 63133 | |
| 5554295 | BRANCH EURA | 8565 GREENBELT RD APT 101 | | | | GREENBELT | MD | 20770 | |
| 5554296 | BRANCH JACQUELINE | 617 KING HEATH LN | | | | KINSTON | NC | 28504 | |
| 5554297 | BRANCH KELLIE | 7901 KNOLLWOOD LN | | | | CINCINNATI | OH | 45224 | |
| 5554298 | BRANCH KIMBERLY | 5429 COLLIER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5554299 | BRANCH LAKEN | 909 B E HAYES ST | | | | PENSACOLA | FL | 32504 | |
| 5554300 | BRANCH MICHLLE | PO BOX 66081 | | | | HAMPTON | VA | 23665 | |
| 5554301 | BRANCH MIRANDA | 1990 BURNS AVE | | | | SAINT PAUL | MN | 55119 | |
| 5554302 | BRANCH ROCHELLE | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5554303 | BRANCH SHANEL | 2706 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5554304 | BRANCH SHANITA | 4406 CHAMBERS RD APT F3 | | | | MACON | GA | 31206 | |
| 5554306 | BRANCH SHERRY T | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5554307 | BRANCH SOLUTIONS INC | 4314 RUSSELL RD BLDG 101 | | | | MUKILTEO | WA | 98275 | |
| 5554308 | BRANCH SONIA | 10871 GAMBRIL DR | | | | MANNASAS | VA | 20109 | |
| 5554309 | BRANCH TALINA M | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 5554310 | BRANCH TARSHA | 14855 PORTER FIELD DR | | | | ORQNGCITY | VA | 22960 | |
| 5554311 | BRANCH TASHONMA K | 7708 W PARKWAY BLVD APT 2 | | | | TULSA | OK | 74127 | |
| 5554312 | BRANCH TERRENCE L | 7403 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5554313 | BRANCH TIANA | 5268THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5554314 | BRANCH TONIA | 1015 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5554315 | BRANCH TONIA R | 1015 29TH ST | | | | NN | VA | 23607 | |
| 5554316 | BRANCH TRESA | 3409 RANDY RD | | | | CHEYENNE | WY | 82001 | |
| 5554317 | BRANCH VERONICA L | 506 GRAND PRIX BLVD | | | | NEW IBERIA | LA | 70563 | |
| 5554318 | BRANCH WILLIAM | 317 NE 131 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5554319 | BRANCHARD PATRICIA | 20 17TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5417338 | BRANCHE ALTHEA | 3916 BEECHWOOD BLVD | | | | PITTSBURGH | PA | | |
| 5554320 | BRANCHHAERT KANDI | 8265 GLENDON WAY | | | | SACRAMENTO | CA | 95829 | |
| 5417340 | BRANCO JEFFREY | 68469 COMMERCIAL RD | | | | CATHEDRAL CITY | CA | | |
| 5554321 | BRAND CAROLINA | 417 DEVONWOOD CT | | | | TAYLORS | SC | 29687-4206 | |
| 4869081 | BRAND CONTENT INC | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5554322 | BRAND JANE | 315 W GORDON PK | | | | BLOOMINGTON | IN | 47403 | |
| 5417342 | BRAND KATHLEEN | 4329 CANADA HILLS CT | | | | WALDORF | MD | | |
| 5417343 | BRAND LORETTA | 3104 FOULOIS PASS | | | | FORT SAM HOUSTON | TX | | |
| 5554323 | BRAND SHEAMLE | 120 MCNEIL DR G 158 | | | | DOUGLAS | GA | 31533 | |
| 5554324 | BRANDA ALLEE | 1500 WALTON RESERVE BLV | | | | AUSTELL | GA | 30168 | |
| 5554325 | BRANDAN KATAYAMA | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 5554326 | BRANDAUER BRIAUNNA | 1610 KNOX RD | | | | ARDMORE | OK | 73401 | |
| 5554327 | BRANDEBOURG DEBBIE | 248 2ND AVE W | | | | SPRINGFIELD | IL | 62702 | |
| 5554328 | BRANDEE BELLMAN | 611 W THOMAS STREET | | | | ROME | NY | 13440 | |
| 5554329 | BRANDEE BLACKMORE | 816 FIG AVE | | | | LUBBOCK | TX | 79403 | |
| 5554330 | BRANDEE BRIGGS | P O BOX 242 | | | | MCCARR | KY | 41544 | |
| 5554331 | BRANDEE FARIA | 53-147 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5554332 | BRANDEE MASINGALE | 103 OSMUN ST | | | | PONTIAC | MI | 48342 | |
| 5554333 | BRANDEE STEWART | 407 CORNELL AVE APT 11 | | | | ALBANY | CA | 95706 | |
| 5554334 | BRANDEL SHEILA | 208 WEST ELM APT 4 | | | | CHEROKEE | IA | 51012 | |
| 5554335 | BRANDEL WILLIAM | 43 MORGAN AVE | | | | SUMTER | SC | 29150 | |
| 5554336 | BRANDEN DAVIS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5417345 | BRANDENBURG BLANCA | 4317 E CANADA STRA | | | | TUCSON | AZ | | |
| 5554337 | BRANDENBURG CAROL | 216 S MADISON | | | | ENID | OK | 73701 | |
| 5417347 | BRANDENBURG MARK | 191 CASCADE DRIVE | | | | CRYSTAL LAKE | IL | | |
| 5554338 | BRANDENBURG PATRICIA | 311 S 15 | | | | RICHMOND | IN | 47374 | |
| 5417349 | BRANDENBURG RUTHIE | 7999 PLEASANT CT N | | | | FREDERICK | MD | | |
| 5417351 | BRANDENBURG SHANE | 2117 E 150 S LOT 15 | | | | ANDERSON | IN | | |
| 5417353 | BRANDENBURG SHEILA | 4341 N 75 W | | | | FRANKLIN | IN | | |
| 5417355 | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | | |
| 5554339 | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | |
| 5554340 | BRANDES THERESA | 518 ATLANTIC AVE | | | | KNOXVILLE | TN | 37917 | |
| 5417357 | BRANDES WILLIAM | 1609 DRYDEN LANE | | | | KAILUA | HI | | |
| 5554341 | BRANDEY MORGAN | 2600 PURDY SANO RD | | | | COLUMBIA | KY | 42728 | |
| 5554342 | BRANDI APONTE | 332 ROBERTS DR | | | | MARTINSBURG | WV | 25404 | |
| 5554343 | BRANDI ARCHER | 315 32ND AVE N | | | | CLINTON | IA | 52732 | |
| 5554344 | BRANDI BAMBRICK | 10113 WEST US 12 | | | | WHITE PIGEON | MI | 49099 | |
| 5554345 | BRANDI BASSO | 11415 BUCKINGHAM AVE | | | | DENHAM SPG | LA | 70726 | |
| 5554346 | BRANDI BLACK | 12 PINE ST | | | | MT UNION | PA | 17066 | |
| 5554348 | BRANDI BOWLING | PO BOX 86 | | | | BRADLEY | WV | 25818 | |
| 5554349 | BRANDI BOWMAN | 300 DUMAS AVE | | | | TALLADEGA | AL | 35160 | |
| 5554350 | BRANDI BRYANT | 123 UNKNOWN AVE | | | | SAC | CA | 95828 | |
| 5554351 | BRANDI BURRELL | 4456 N LOCKWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5554352 | BRANDI CALDWELL | 120 WOODHAVEN | | | | INGLESIDE | TX | 78362 | |
| 5554353 | BRANDI CEASAR | 1321 N ELTON CT | | | | LAKE CHARLES | LA | 70605 | |
| 5554354 | BRANDI CHEFFEN | 3831 MAULDIN | | | | NEW ORLEANS | LA | 70126 | |
| 5554355 | BRANDI CHISHOLM | 102 W APPLEBLOSSUM LN | | | | WELLINGTON | KS | 67152 | |
| 5554356 | BRANDI COOK | 256 MARKET ST APT 216 | | | | LOWELL | MA | 01852 | |
| 5554358 | BRANDI CORNETT | 4109 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5554359 | BRANDI CORRIGAN | 23547 TURTLE LAKES LN | | | | LUTZ | FL | 33559 | |
| 5554360 | BRANDI DAVID BOWLING | 471210 E 1090 RD | | | | MULDROW | OK | 74948 | |
| 5554361 | BRANDI DAVIS | 360 JUNE STONE APT G | | | | DAYTON | OH | 45414 | |
| 5554362 | BRANDI DELANCEY | 338 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5554363 | BRANDI DESROSIERS | 706 DRYDEN RD | | | | EL PASO | TX | 79907 | |
| 5554364 | BRANDI DORLAN | PO BOX 2403 | | | | CANDLER | NC | 28715 | |
| 5554365 | BRANDI DOUGLAS | 606 Maumee DR | | | | KOKOMO | IN | 46903-5520 | |
| 5554366 | BRANDI DUNKIN | 822 W MAIN ST | | | | PALMYRA | PA | 17078 | |
| 5554367 | BRANDI E FRANKLIN | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 703 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554368 | BRANDI EASTERLING | 2326 14 TH ST SW | | | | AKRON | OH | 44314 | |
| 5554369 | BRANDI ERVAN | 28250 SW 125 COURT AP13B | | | | HOMESTEAD | FL | 33032 | |
| 5554370 | BRANDI FOSTER | 1718 MARY ST | | | | HOUSTON | TX | 77026 | |
| 5554371 | BRANDI FULTZ | PO BOX 126 | | | | ISONVILLE | KY | 41149 | |
| 5554372 | BRANDI GILL | 15923 POPLAR CREEK ROAD | | | | ATHENS | AL | 35611 | |
| 5554373 | BRANDI GONZALES | 3777 MOWRY AVE APT 16 | | | | FREMONT | CA | 94536 | |
| 5554374 | BRANDI GRAY | 2312 N HARPER DR | | | | HARVEY | LA | 70058 | |
| 5554375 | BRANDI GREEN | 1154 MAGNOLIA DR | | | | MACON | GA | 31217 | |
| 5554376 | BRANDI GRIFFIN | 8212 MERRIWEATHER CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5554377 | BRANDI GUZMAN | 715 VINLA AVE | | | | DANVILLE | VA | 24540 | |
| 5554378 | BRANDI HAIRSTON | 52825 SABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5554379 | BRANDI HARPS | 108 MIDDLETON | | | | MARION | SC | 29169 | |
| 5554380 | BRANDI HEDRICK | 16632 IRISH RIDGE ROAD | | | | EAST LIVERPOOOL | OH | 43920 | |
| 5554381 | BRANDI HINTON | 4319 KEYGATE DR APT 304 | | | | TOLEDO | OH | 43614 | |
| 5554382 | BRANDI HOLMES | 2066 E ANN ST | | | | PHILA | PA | 19134 | |
| 5554383 | BRANDI HUDSON | 44100 35TH ST APT 83 | | | | LANCASTER | CA | 93536 | |
| 5554384 | BRANDI HUNT | 220 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5554385 | BRANDI HUTCHISON | 619 W 3RD ST | | | | MARION | IN | 46952 | |
| 5554386 | BRANDI J THOMAS | 10334 LILAC AVE | | | | STLOUIS | MO | 63137 | |
| 5554387 | BRANDI JACKSON | 1666 S EXTENSION | | | | MESA | AZ | 85210 | |
| 5554388 | BRANDI JAIME | 2804 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | |
| 5554389 | BRANDI JOHNSON | 11800 GRANT RD 1005 | | | | CYPRESS | TX | 77429 | |
| 5554390 | BRANDI JOSH CASH | 1468 OLD SPRINGFIELD RD | | | | NEW HOLLAND | OH | 43145 | |
| 5554391 | BRANDI K GATES | 4948 E 900 S | | | | JONESBORO | IN | 46938 | |
| 5554392 | BRANDI KAPERAK | 359 CTY RD 46 | | | | MIDLAND CITY | AL | 36350 | |
| 5554393 | BRANDI KELLY | 681 AMBLER DRIVE | | | | SPRING | TX | 77379 | |
| 5554394 | BRANDI KUGLER | 6 SANDALWOOD DR | | | | NEWARD | DE | 19713 | |
| 5554395 | BRANDI L BOLT | 712 LAGUARD ST | | | | THIBODAUX | LA | 70301 | |
| 5554396 | BRANDI L FOLEY | 515 W INDIANA AVE APT 12 | | | | BISMARCK | ND | 58504 | |
| 5554397 | BRANDI L HARROD | 255 OHIO AVE | | | | SALEM | OH | 44460 | |
| 5554398 | BRANDI L NOUREDDINE | 3005 TULANE AVE | | | | FARMINGTON | NM | 87402 | |
| 5554399 | BRANDI LAWSON | 435 S WASHINGTON ST SPT 3 | | | | KOKOMO | IN | 46901 | |
| 5554400 | BRANDI LEWIS | 7011 RUDISILL CT APT 3B | | | | BALTIMORE | MD | 21244 | |
| 5554401 | BRANDI LUNARDINI | 100 COUNTY RD 1221 | | | | QUITMAN | MS | 39355 | |
| 5554402 | BRANDI LYNCH | 172 DORATHOY DR | | | | WESTWEGO | LA | 70094 | |
| 5554403 | BRANDI M OWENBY | 55 BEAVERDAM STREET | | | | CANTON | NC | 28716 | |
| 5554405 | BRANDI MACK | 2425 PAGE GREEN RD | | | | CORTLAND | NY | 13045 | |
| 5554406 | BRANDI MAHON | PO BOX 267 | | | | VARNEY | WV | 25696 | |
| 5554407 | BRANDI MARQUEZ | 31974 AVE D | | | | YUCAIPA | CA | 92399 | |
| 5554408 | BRANDI MCCRAY | PO BOX 99 | | | | MOIRA | NY | 12960 | |
| 5554409 | BRANDI MCGHEE | 6228 FLATROCK RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5554410 | BRANDI MEREDITH | 2200 E GIER RD | | | | ADRIAN | MI | 49221 | |
| 5554411 | BRANDI MORGAN | 351 N WILLOW | | | | BLYTHE | CA | 92225 | |
| 5554412 | BRANDI NEAL RILEY BAILEY | 2831 VERA AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5554413 | BRANDI NELSON | 770 THOMPSON DR | | | | STL | MO | 63031 | |
| 5554414 | BRANDI NEUBURG | 192 FLORANCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5554415 | BRANDI NEWBERRY | 3860 BUIE PHILADELPHUS RD | | | | RED SPRINGS | NC | 28377 | |
| 5554416 | BRANDI NORMAN | 425 SOUTHERN BLVD 311 | | | | WARREN | OH | 44485 | |
| 5554417 | BRANDI NUNO | 345 EAST AMBER WAY | | | | HANFORD | CA | 93230 | |
| 5554418 | BRANDI OTIS | 632 CENTRAL COURT | | | | STUBENVILLE | OH | 43952 | |
| 5554419 | BRANDI PEDROZA | 913 W POPLAR ST | | | | WALLA WALLA | WA | 99362 | |
| 5554420 | BRANDI PITTS | 2692 US HWY 23 | | | | PORTSMOUTH | OH | 45662 | |
| 5554421 | BRANDI PO BOX 1276 | PO BOX 1276 | | | | WAIANAE | HI | 96792 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554422 | BRANDI PONDER | 591 ROBINSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5554423 | BRANDI PRICE | 1945 ROBERT HARDEMAN ROAD | | | | WINTERVILLE | GA | 30683 | |
| 5554424 | BRANDI PULLEY | 540 SONOMA LANE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5554425 | BRANDI R PIERCE | 10520 RICH ST | | | | MOXAHALA | OH | 43761 | |
| 5554426 | BRANDI RICHARDS | 609 LANDERS STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5554427 | BRANDI ROCKO | 51 LANSON ST | | | | COHOES | NY | 12040 | |
| 5554429 | BRANDI RUMPH | 213 SOUTH MORGAN ST APT 3 | | | | GLASGOW | KY | 42141 | |
| 5554430 | BRANDI RUSSELL | 1031 SE 30TH | | | | TOPEKA | KS | 66605 | |
| 5554431 | BRANDI SMITH | 13607 S HOMAN AVENUE | | | | ROBBINS | IL | 60472 | |
| 5554432 | BRANDI SOMERVILLE | 1371 HOLLOW ROCK DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5554433 | BRANDI SPECHT | 4330 PANORAMA DR SPC 42 | | | | PLACERVILLE | CA | 95667 | |
| 5554434 | BRANDI SWANIGAN | 427 CARLINE DR | | | | O FALLON | IL | 62269 | |
| 5554435 | BRANDI TAYLOR | 3944 US HWY 259 N | | | | DAINGERFILED | TX | 75638 | |
| 5554436 | BRANDI THOMISON | 4012 WOODVILLE RD | | | | BARTLESVILLE | OK | 74006 | |
| 5554437 | BRANDI THOMPSON | 226 WRIGHT ST | | | | DENVER | CO | 80228 | |
| 5554438 | BRANDI TURLEY | 1248 ST RT 38 | | | | WASHINGTON CH | OH | 43160 | |
| 5554439 | BRANDI VENTREL | | 10000 | | | NEW ORLEANS | LA | 79703 | |
| 5554440 | BRANDI WALKER | 8008 NW 31ST AVE APT 1307 | | | | GAINESVILLE | FL | 32606 | |
| 5554441 | BRANDI WASHINGTON | 4400 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5554442 | BRANDI WATKINS | 21061 ALAMINOS DR | | | | SAUGUS | CA | 91350 | |
| 5554443 | BRANDI WEEKS | 2210 S HOAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5554444 | BRANDI WELLS | 19921 MONK LANE | | | | MONTGOMERY | TX | 77316 | |
| 5554445 | BRANDI WENDELL | 1602 E PRAIRE ST | | | | DECATUR | IL | 62521 | |
| 5554446 | BRANDI WHEELER | 2688 HECTOR WALKER RD | | | | MANNING | SC | 29102 | |
| 5554448 | BRANDI WOODLAND | 25 LAWTON ST | | | | COLDWATER | MI | 49036 | |
| 5554449 | BRANDI Y BELCARIES | 2190 NW 104ST | | | | MIAMI | FL | 33147 | |
| 5554451 | BRANDICE OLSON | 915 N FOREST DR | | | | RIVERTON | WY | 82501 | |
| 5554452 | BRANDIE BAGGATTS | 2701OXFORD CIRCLE | | | | UPPER MARLBORO | MD | 20772 | |
| 5554453 | BRANDIE CHAPPELL | 198 CANAL ST | | | | LEESBURG | GA | 31763 | |
| 5554454 | BRANDIE EASTER | 6268 GATE CITY HWY | | | | BRISTOL | VA | 24202 | |
| 5554455 | BRANDIE HANKEY | 1526 LARK ST | | | | HANFORD | CA | 93230 | |
| 5554456 | BRANDIE JEFFRESS | PO BOX 77 | | | | ROZET | WY | 82727 | |
| 5554457 | BRANDIE KLEIN | 10925 SOFT SHELL DR | | | | VENUS | TX | 76084 | |
| 5554458 | BRANDIE M HANKEY | PO BOX 265 | | | | HANFORD | CA | 93232-0265 | |
| 5554459 | BRANDIE MCDANIELS | 4242 VALLEY FORDS RD | | | | MTVERNON | IL | 62864 | |
| 5554461 | BRANDIE N BROWN | 203A WILKES ST | | | | LAGRANGE | GA | 30240 | |
| 5554462 | BRANDIE NEWBRAUGH | 480 LEONARD AVE | | | | FAIRMONT | WV | 26554 | |
| 5554463 | BRANDIE SCHOATE | 601 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5554465 | BRANDIE SMITH | 3278 ASHGATE WAY | | | | ONTARIO | CA | 91761 | |
| 5554466 | BRANDIE TURNER | 5046 NE 7TH AVE | | | | PORTLAND | OR | 97211 | |
| 5417359 | BRANDILA HILDA | 1632 N AVERS AVE FL 2 | | | | CHICAGO | IL | | |
| 5554468 | BRANDIN CORTEL | 2524 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 5554469 | BRANDIS DIXON | 2925 T STREET | | | | OMAHA | NE | 68107 | |
| 5417361 | BRANDL BRUCE | 6202B EAST BULLDOG COURT | | | | TUCSON | AZ | | |
| 5554470 | BRANDLE BRIANNE | 105 5TH ST SW 5 | | | | ALBUQUERQUE | NM | 87102 | |
| 5554471 | BRANDLEE JASON | 290 MAIN STREET | | | | MCADENVILLE | NC | 28101 | |
| 5554472 | BRANDLYN LOURAE | 3040 HEARNE AVE | | | | KINGMAN | AZ | 86409 | |
| 5417363 | BRANDO SHIRLEY | 319 NEW JERSEY AVE | | | | PHILLIPSBURG | NJ | | |
| 5554473 | BRANDOM TAMMY K | 168 GAY ST | | | | NEWARK | OH | 43055 | |
| 5554474 | BRANDON A WILSON | 1363 ROSEDALE CT | | | | NASHVILLE | TN | | |
| 5417365 | BRANDON AARON | 14037 PETER NOYES DR | | | | HORIZON CITY | TX | | |
| 5554476 | BRANDON ADAM | 12 DIAMOND CIR | | | | FORT RUCKER | AL | 36362 | |
| 5554477 | BRANDON ALLEY | 5933 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554478 | BRANDON ANDREWS | 81 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5554479 | BRANDON ANITA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 5554480 | BRANDON BAKER | 1401 S CR 198 | | | | FREMONT | OH | 43420 | |
| 5554481 | BRANDON BAUDUIN | 510 E NASH ST | | | | LOUISBURG | NC | 27549 | |
| 5554483 | BRANDON BEUTLER | 2420 APACHE ST | | | | CHEYENNE | WY | 82009 | |
| 5554484 | BRANDON BIDDIX | 25 GILMORE DR | | | | ASHEVILLE | NC | 28803 | |
| 5554485 | BRANDON BLAKE | 320 W 2ND ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5417367 | BRANDON BLUE | 5517 113TH AVE ALLEGAN005 | | | | FENNVILLE | MI | | |
| 5554486 | BRANDON BOYKIN | 102 BOWHILL COURT | | | | IRMO | SC | 29063 | |
| 5554487 | BRANDON BRACKETT | 4545 HOLLY PLACE | | | | STL | MO | 63115 | |
| 5554488 | BRANDON BROOKE | 0340 E TOTO RD | | | | KNOX | IN | 46534 | |
| 5554489 | BRANDON BROWN | 214 S DIVISION | | | | BUFFALO | NY | 14206 | |
| 5554490 | BRANDON BURKS | 14713 KREMS AVE | | | | MAPLE HTS | OH | 44137 | |
| 5554491 | BRANDON BUSH | 3900 SCHATULGA RD | | | | COLUMBUS | GA | 31907 | |
| 5554492 | BRANDON BUSSE | 1402 MONTE VISTA AVE | | | | ROSAMOND | CA | 93560 | |
| 5554493 | BRANDON C PERRY | 6376 BRIDGE ST | | | | RAVENNA | OH | 44266 | |
| 5554494 | BRANDON CATHERINE | 270 KULALANI DR | | | | KULA | HI | 96790 | |
| 5554495 | BRANDON CHELBY | 1817 MILLCREEK DR | | | | RISON | AR | 71665 | |
| 5554496 | BRANDON COLE | 43 TIMBER ROCK ROAD | | | | GAITHESBURG | MD | 20878 | |
| 5554497 | BRANDON COLSRUD | 51816 WILDLIFE RD | | | | SANDSTONE | MN | 55072 | |
| 5554498 | BRANDON COREY | 2702 ALDINE CIRCLE | | | | LAKELAND | FL | 33801 | |
| 5554499 | BRANDON COULTER | 1988 CLINTON | | | | CHAMBERSBURG | PA | 17202 | |
| 5554500 | BRANDON CROUTH | 348 EAST WALNUT ST | | | | ONIEDA | NY | 13421 | |
| 5554501 | BRANDON DANJOU | 175 LESSIG ROAD | | | | LEECHBURG | PA | 15656 | |
| 5554502 | BRANDON DEBORAH | PO BOX 314 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5554503 | BRANDON DESROSIER | 2397 STOCKBRIDGE AVE | | | | BURTON | MI | 48509 | |
| 5554504 | BRANDON DRAKE | 536 CLARK ST | | | | PHILO | OH | 43771 | |
| 5554505 | BRANDON DURBIN | 916-A-MASTERSON AVE | | | | HIXSON | TN | 37343 | |
| 5554506 | BRANDON E AFONG | 3453 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| 5554507 | BRANDON EHIEZE | 2766 73RD AVE | | | | OAKLAND | CA | 94602 | |
| 5554508 | BRANDON ELLIS | 9519 BATTAGLIA DR | | | | BAKERSFIELD | CA | 93311 | |
| 5417371 | BRANDON ERMINIA | 3002 ANTELOPE ST APT 15 | | | | CORPUS CHRISTI | TX | | |
| 5554509 | BRANDON ESTHER | 102 CANARY DR | | | | DANVILLE | VA | 24540 | |
| 5417373 | BRANDON EVA | 3605 BUFFALO TRL BELL027 | | | | TEMPLE | TX | | |
| 5554510 | BRANDON FINN | 612 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5554511 | BRANDON FITCH | 125 TAYLOR RD | | | | GANSEVORT | NY | 12831 | |
| 5554512 | BRANDON FLECIA | 1412 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5554513 | BRANDON FREDRICK | 508 WEST MARKET ST | | | | SCRANTON | PA | 18508 | |
| 5554514 | BRANDON FREEMAN | 1210 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5554515 | BRANDON GADSON | 1336 NE 54TH STREET | | | | OCALA | FL | 34479 | |
| 5554516 | BRANDON GERHARDT | 1910 15TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5554517 | BRANDON GREEN | 9972A MISSION CHURCH RD | | | | LOCUST | NC | 28097 | |
| 5554518 | BRANDON GRIFFIN | 391 MONROE BRUCE FARM RD | | | | CAMPOBELLO | SC | 29322 | |
| 5554519 | BRANDON HAMILTON | 1978 MCGIRTS POINT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 5554520 | BRANDON HANNING SHAINA | PO BOX 561 | | | | BELLE | WV | 25015 | |
| 5554521 | BRANDON HANSEN | 14589 220TH ST E NONE | | | | HASTINGS | MN | 55033 | |
| 5554522 | BRANDON HEMPHILL | HEIDI LUCE | | | | ADRIAN | MI | 49221 | |
| 5554523 | BRANDON HESTERLEE | 16778 PALM ST | | | | HESPERIA | CA | 92345 | |
| 5554524 | BRANDON HOOD | 1012 VINE STREET | | | | LUSBY | MD | 20657 | |
| 5554525 | BRANDON HOWARD | 3357 MAYSVILLE ROAD | | | | HUNTSVILLE | AL | 35811 | |
| 5554526 | BRANDON HOWARTH | 9 RINGER DR | | | | SOMERSWORTH | NH | 03878 | |
| 5554527 | BRANDON HOWELL | 2011 S VERACREST DR | | | | FLORENCE | MT | 59833 | |
| 5554528 | BRANDON INGRAM | 5337 CLAY TERRACE | | | | WASHINGTON | DC | 20019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554529 | BRANDON IVERSON | 2190 GREENTREE CR | | | | BARTOW | FL | 33830 | |
| 5554530 | BRANDON J COOPER | 6822 CHESAPEAKE DR | | | | ST LOUIIS | MO | 63033 | |
| 5554531 | BRANDON JASON | 453 LOCUST LANE | | | | DANVILLE | VA | 24540 | |
| 5554532 | BRANDON JOHN | 613 MONTEREY ST APT D | | | | BAKERSFIELD | CA | 93305-4348 | |
| 5554533 | BRANDON JOHNSON | 5118 S FREYA ST | | | | SPOKANE | WA | 99223 | |
| 5554534 | BRANDON JONES | 5519 HORNADAY RD | | | | GREENSBORO | NC | 27409 | |
| 5554535 | BRANDON JUNE | XXX | | | | HENDERSON | NV | 89002 | |
| 5554536 | BRANDON K DILLINGHAM | 943 N LECLAIRE | | | | CHICAGO | IL | 60651 | |
| 5554537 | BRANDON KITTY | 402SUTHERLIN PLACE | | | | DANVILLE | VA | 24541 | |
| 5554538 | BRANDON L DYSON | 181 POND VIEW RD | | | | LORIS | SC | 29569 | |
| 5554539 | BRANDON L SMITH | 2912 IRON GATE LN | | | | CHARLOTTE | NC | 28215 | |
| 5554540 | BRANDON LAMARIO | 4722 SOUTH GRAND 1N | | | | ST LOUIS | MO | 63111 | |
| 5554541 | BRANDON LARRY | 932 MACKOW | | | | TOLEDO | OH | 43607 | |
| 5554542 | BRANDON LATRICE | 6609 HARVERD AVE | | | | RAYTOWN | MO | 64133 | |
| 5554543 | BRANDON LAVADA | 1491 W 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5554545 | BRANDON LLOYD | 2 FAIRFAX HALL | | | | NEWARK | DE | 19711 | |
| 5554546 | BRANDON LORDAHL | 832 CARNEY BLVD | | | | MARINETTE | WI | 54143 | |
| 5554547 | BRANDON LUCAS | 1236 WHISKEY RD | | | | LEESVILLE | SC | 29070 | |
| 5554548 | BRANDON MAESE | 5111 PROSPECTOR WAY NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5554550 | BRANDON MCLAIN | 108 CHOLLYWOOD DR | | | | MOORESVILLE | NC | 28115-7435 | |
| 5554551 | BRANDON MEREDITH | 1519 BRUSSEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5554553 | BRANDON MIRACLE | 5877 ROSS RD | | | | FAIRFIELD | OH | 45014 | |
| 5554554 | BRANDON MONTANEZ | 210 LINDA AVE | | | | MERRITT | FL | 32953 | |
| 5554555 | BRANDON MONTE | 12500 POST CREEK PL | | | | GERMANTOWN | MD | 20874 | |
| 5554556 | BRANDON MOON | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | |
| 5554557 | BRANDON MOORE | 534 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5554558 | BRANDON MURRAY | 19 MILDRED TERRACE | | | | VAUXHALL | NJ | 07088 | |
| 5554559 | BRANDON NIKKI | SHANIKA BRANDON | | | | LOUISVILLE | KY | 40212 | |
| 5417375 | BRANDON NOAH | 404 MARION QUIMBY DRIVE | | | | STEVENSVILLE | MD | | |
| 5554560 | BRANDON NORRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 42133 | |
| 5554561 | BRANDON OLSON | 7229 35TH AVE | | | | KENOSHA | WI | 53142 | |
| 5554562 | BRANDON ONEAL | 1134 MCBRIEN | | | | EAST RIDGE | TN | 37412 | |
| 5554563 | BRANDON OSTLER | 15618 FOREST RUN DR | | | | CYPRESS | TX | 77433 | |
| 5554564 | BRANDON PARKHURST | 102 SIERRA ST | | | | WATSON | IL | 62473 | |
| 5417377 | BRANDON PERRY | 2002 E 60TH ST | | | | SAVANNAH | GA | | |
| 5554565 | BRANDON PILCHER | 219 MERLE LN | | | | BEAN STATION | TN | 37708 | |
| 5554566 | BRANDON POLK | 11934 STRAND PL 7 | | | | STL | MO | 63033 | |
| 5554567 | BRANDON PRICE | 105 HEDGEWICK DRIVE | | | | NEWARK | DE | 19702 | |
| 5554568 | BRANDON PRINCIPE | 9243 GERALD DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5554569 | BRANDON RAYFORD | 5435 DOWNING ST | | | | ALEXANDRIA | LA | 70131 | |
| 5554570 | BRANDON REED | 2008 SOUTH MAIN ST APT 3 | | | | HOPKINSVILLE | KY | 42240 | |
| 5554571 | BRANDON REXROAD | 4046 EQUESTRIAN LN | | | | NORCO | CA | 92860 | |
| 5554572 | BRANDON REYNOLDS | 5710 DAHLIA DR | | | | BATTLE CREEK | MI | 49017 | |
| 5554573 | BRANDON RITA | 210 NORTH 17 STAPT 702 | | | | ST LOUIS | MO | 63103 | |
| 5554574 | BRANDON RUNDLES | 19 JON ST | | | | METROPOLIS | IL | 42060 | |
| 5554575 | BRANDON RUSSELL | 26814 S MOONEY BLVD SPACE C-91 | | | | VISALIA | CA | 93277 | |
| 5417379 | BRANDON SARA | 1519 DIABLO DRIVE | | | | CROSBY | TX | | |
| 5554576 | BRANDON SEABROOKS | | | | | | | | |
| 5554577 | BRANDON SHAW | PO BOX 63 | | | | LEXINGTON PK | MD | 20653-0063 | |
| 5554579 | BRANDON SHON HOPKINS | 26988 OLD ROUTE 35 | | | | CHILLICOTHE | OH | 45601 | |
| 5554580 | BRANDON SHONTE | 1109 MOUNT ERIN DR | | | | RICHMOND | VA | 23231 | |
| 5554581 | BRANDON SIEG | 1425 MOSSWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5554582 | BRANDON SIMPSON | 20 WEST BONOMO DR | | | | FAIRBORN | OH | 45324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554583 | BRANDON SMITH | 1160 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5554584 | BRANDON SNYDER | 10331 TROUT RD | | | | ABINGDON | VA | 24210 | |
| 5554585 | BRANDON ST MARKS | 22 LOCUST | | | | BUTTE | MT | 59701 | |
| 5554587 | BRANDON STEVE | 2224 US HYWY 87 E TR 13 | | | | BILLINGS | MT | 59101 | |
| 5554588 | BRANDON TAMMY | 4172 E 75TH ST | | | | CLEVELAND | OH | 44105 | |
| 5554589 | BRANDON THOMPSON | 1052 MCCOY RD | | | | MC KEES ROCKS | PA | 15136 | |
| 5554590 | BRANDON TOLLIVER | NONE | | | | NONE | WV | 25921 | |
| 5554591 | BRANDON VAIL | 4922 STONY RUN CT | | | | FORT WAYNE | IN | 46825 | |
| 5554592 | BRANDON VERONICA | 12125 WENSLEY | | | | ST LOUIS | MO | 63033 | |
| 5554593 | BRANDON WALLACE | 34 RAILROAD ST | | | | JEFFERSONVILLE | OH | 43128 | |
| 5554594 | BRANDON WATERS | 7056 BLUELAKE RD | | | | BLACKSHEAR | GA | 31516 | |
| 5554595 | BRANDON WATKINS | 235 JAMES I HARRISON JR | | | | TUSCALOOSA | AL | 35405 | |
| 5554596 | BRANDON WIESEN | 195 N STATE ST | | | | RITTMAN | OH | 44270 | |
| 5554598 | BRANDON WILSON | 6001 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5554599 | BRANDON WONG | 568 SADDLEBACK TER | | | | FREMONT | CA | 94536 | |
| 5554600 | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | |
| 4377723 | BRANDON, CINDY | Redacted | | | | | | | |
| 5554601 | BRANDONCDUB BRANDONCDUB | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 5554602 | BRANDONISIO GRACE | 306 MARK AVE | | | | GLENDALE HEIGHTS | IL | 60137 | |
| 4133827 | Brands Discount LLC | 6140 Variel Avenue | | | | Woodland Hills | CA | 91367 | |
| 5409564 | BRANDS DISCOUNT LLC | 6140 VARIEL AVENUE | | | | WOODLAND HILLS | CA | | |
| 4135156 | Brands Discount, LLC | 6140 Variel Avenue | | | | Woodland Hills | CA | 91367 | |
| 5554603 | BRANDSON LASHONDA | 3291 WHITTER PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 5554604 | BRANDT AMANDA | 6402 SYLVIA DR | | | | BROOK PARK | OH | 44142 | |
| 5554605 | BRANDT ANDREA | 60-22 WILKINSON PASS LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5554606 | BRANDT ART | 19123 SPRING BLOSSOM LN | | | | CORNELIUS | NC | 28031 | |
| 5417385 | BRANDT BRENDA | 101 MOUNTAIN VIEW LANE | | | | OLIVER SPRINGS | TN | | |
| 4884592 | BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222 | |
| 5554607 | BRANDT GABRIEL | 24 HUCKLYBERRY LANE | | | | MANCHESTER | CT | 06040 | |
| 5554608 | BRANDT JASMINE J | 3381 WEBER ST | | | | OMAHA | NE | 68112 | |
| 5554609 | BRANDT JOSLYN | 3606 BUFFALO GRASS DR | | | | CHRISTIANA | TN | 37037 | |
| 5554610 | BRANDT LIZ | 98 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5417387 | BRANDT MOLLI | 1072 75TH ST | | | | BELLE PLAINE | IA | | |
| 5554611 | BRANDT STEINBERG LEWIS & BLOND LLP | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5409568 | BRANDUSA BIANCA | 5445 S 163RD RD | | | | BRIGHTON | MO | | |
| 5554612 | BRANDVIG BART G | 16756 5TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 5554613 | BRANDY ALLEN | 1722 LAMBERT DR | | | | CLARKSTON | WA | 99403 | |
| 5554614 | BRANDY ANDERSON | PO BOX 126 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5554615 | BRANDY APPLE | STONE BLUFF DR | | | | FENTON | MO | 63026 | |
| 5554616 | BRANDY APPLING | 520 ASTON APPLING RD | | | | AUBURN | KY | 42206 | |
| 5554617 | BRANDY BALDWIN | PO BOX 2294 | | | | MARTINSBURG | WV | 25402 | |
| 5554618 | BRANDY BARNUM | 31291 COTTONWOOD RD | | | | GUSTINE | CA | 95322 | |
| 5554619 | BRANDY BENNETTE | 414 EAST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5554620 | BRANDY BETZ | 211 RACE ST | | | | BAINBRIDGE | PA | 17502 | |
| 5554621 | BRANDY BOUREHLA | 6895 32ND AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5554622 | BRANDY BOWEM | 465 N 1200 W | | | | SLC | UT | 84116 | |
| 5554623 | BRANDY BRADLEY | 2208A AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| 5554624 | BRANDY BRECKENRIDGE | 19018 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5554625 | BRANDY BROTHERS | 7574 ROSE DRIVE APARTMENT 36 | | | | LISBON | OH | 44432 | |
| 5554626 | BRANDY BROWARD WHITE | 224 N FOUTH ST | | | | HAMPTON | VA | 23607 | |
| 5554627 | BRANDY BROWN | 6655 OBISPO AVE 270 | | | | LONG BEACH | CA | 90805 | |
| 5554628 | BRANDY BUCKLEY | 40492 23RD ST | | | | MITCHELL | NE | 69357 | |
| 5554629 | BRANDY BURNS | 7915 24TH AVE | | | | TAMPA | FL | 33619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554630 | BRANDY C COLBERT | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| 5554631 | BRANDY CALANDRELLI | 2091 JEWL LANE | | | | REDDING | CA | 96001 | |
| 5554632 | BRANDY CAMPBELL | 960 JP CAMPBELL ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5554633 | BRANDY CANAFAX | 670 RED ROSE CIRCLE | | | | OLIVE HILL | KY | 41164 | |
| 5554634 | BRANDY CATE | XXXC | | | | TYLER | TX | 75703 | |
| 5554635 | BRANDY COBB | 1906 LONG HOLLOW PIKE | | | | GALLATIN | TN | 37066 | |
| 5554636 | BRANDY COLTER | 446 MILL ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5554637 | BRANDY COOK | PO BOX 4 | | | | CARTHAGE | NY | 13619 | |
| 5554638 | BRANDY COTE | 194 ROCKLAND ROAD | | | | WHITEFIELD | ME | 04345 | |
| 5554639 | BRANDY CROCKETT | 720 OTTAWA 132 | | | | LEAVENWORTH | KS | 66048 | |
| 5554640 | BRANDY CUTTZELL | 3029 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5554641 | BRANDY DENNIS | 709 HOWARD ST | | | | SALISBURY | MD | 21804 | |
| 5554642 | BRANDY DODD | 5741 CAMBRIDGE RD | | | | NEW CONCORD | OH | 43762 | |
| 5554643 | BRANDY DYER | 271 ARMORY RD | | | | MONTEAGLE | TN | 37356-7606 | |
| 5554644 | BRANDY ERSKINE | 2271 LAKE CREST DRIVE | | | | INDPLS | IN | 46229 | |
| 5554645 | BRANDY FERNANDES | 425 SOUTH ELM APT9 | | | | ARROYO GRANDE | CA | 93420 | |
| 5554646 | BRANDY FIELDS | 2662 EDGEMONT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5554647 | BRANDY FLORY | 3953 MAYFAIR RD | | | | UNIONTOWN | OH | 44312 | |
| 5554648 | BRANDY FLOYD | 1780 BAR-ZEE DRIVE | | | | SUMTER | SC | 29154 | |
| 5554649 | BRANDY FORD | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5554650 | BRANDY FREEMAN | 1131 MORNINGVIEW AVE | | | | AKRON | OH | 44305 | |
| 5554651 | BRANDY FRIDAY | 922 NORTH 10TH | | | | QUINCY | IL | 62301 | |
| 5554652 | BRANDY GAINES | 6077 BEECHCROFT RD | | | | COLUMBUS | OH | 43229 | |
| 5554654 | BRANDY GARCIA | 4828 W ORANGWOOD AVE APT 131 | | | | GLENDALE | AZ | 85301 | |
| 5554655 | BRANDY GOODMAN | 805 E MAIN APT D | | | | ADA | OK | 74820 | |
| 5554656 | BRANDY GRAHAM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 63401 | |
| 5554658 | BRANDY GREEN | 14109 BERWYN | | | | REDFORD | MI | 48239 | |
| 5554659 | BRANDY GREGG | 415 MOWHAWK CREEK ROAD | | | | MIDWAY | TN | 37809 | |
| 5554660 | BRANDY GREGORY | 90310AVE | | | | CONWAY | SC | 29526 | |
| 5554661 | BRANDY GREULICH | 170 BEACON RD | | | | RENFREW | PA | 16053 | |
| 5554662 | BRANDY GRISSOM | 6B HIGHPOINTE CT | | | | SILVER CREEK | GA | 30173 | |
| 5554663 | BRANDY H 306 2ND SW | 306 2ND SW | | | | MASSILLON | OH | 44646 | |
| 5554664 | BRANDY HARRIS | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5554665 | BRANDY HARTZELL | 803 GLENWOOD RD | | | | ROSSFORD | OH | 43460 | |
| 5554666 | BRANDY HATHAWAY | 21425 5TH ROAD | | | | LAKE CITY | FL | 32024 | |
| 5554667 | BRANDY HICKMAN | 139 SEAY SY | | | | FORT BRAGG | NC | 28307 | |
| 5554668 | BRANDY HILL | 161 NORHT PALOMA | | | | SHOW LOW | AZ | 85901 | |
| 5554669 | BRANDY HOLCOMBE | PO BOX1063 | | | | FLETCHER | NC | 28732 | |
| 5554670 | BRANDY J NEIGHBORS | 239 ALLEN ST | | | | MORGANTOWN | KY | 42261 | |
| 5554671 | BRANDY JAQUISH | 16 WICKES WAY | | | | WILLSBORO | NY | 12996 | |
| 5554672 | BRANDY JAWOROWSKI | 1720 LAKEWOOD RD | | | | WHITE HALL | MI | 49461 | |
| 5554673 | BRANDY JENNIFER | P O BOX 259 | | | | SHUQUALAK | MS | 39361 | |
| 5554674 | BRANDY JOSEPH | 53 CAROL LN | | | | OAKLY | CA | 94561 | |
| 5554675 | BRANDY KATES | PO BOX 33 | | | | FAYETTE | MS | 39069 | |
| 5554676 | BRANDY KUZARA | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 5554677 | BRANDY L KNABE | 201 BELL ST | | | | JERSEYVILLE | IL | 62052 | |
| 5554678 | BRANDY L WILYARD | 34844 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5554679 | BRANDY LEA | 317 MID ESTATES WAY NONE | | | | CHESAPEAKE | VA | | |
| 5554681 | BRANDY LETURGEZ | 2604 W COOPER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5554682 | BRANDY LONGSTREET | 3651 N LAKE MANN RD | | | | ORLANDO | FL | 32805 | |
| 5554683 | BRANDY LOTT | 3601 WEST ST | | | | OAKLAND | CA | 94608 | |
| 5554684 | BRANDY MADDUX | 1624 SOUTH 25 WEST LOT 22 | | | | TIPTON | IN | 46060 | |
| 5554685 | BRANDY MANCIL | 9126 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 709 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554686 | BRANDY MANN | 901 RIVERBROOK CT 201 | | | | TAMPA | FL | 33603 | |
| 5554687 | BRANDY MANSELL | MATHEW MANSELL | | | | MODESTO | CA | 95351 | |
| 5554689 | BRANDY MAYO | 16 E WOOD AVE | | | | JACKSON | OH | 45614 | |
| 5554690 | BRANDY MCMULLEN | 18035 220TH AVE | | | | HERSEY | MI | 49639 | |
| 5554691 | BRANDY MHOON | 3620 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5554692 | BRANDY MOLINA | PO BOX 176 WESTBROOK | | | | BIG SPRING | TX | 79720 | |
| 5554693 | BRANDY MONTES DE OCA | 309 LLOYD ST | | | | SHENANDOAH PA | PA | 17976 | |
| 5554694 | BRANDY N BACK | 1405 LEONHARD ST | | | | DAYTON | OH | 45404 | |
| 5554695 | BRANDY NAMIA | 3275 SE 112TH ST | | | | OCALA | FL | 34480 | |
| 5554696 | BRANDY NEAL | 23 COOKS ST | | | | LAFAYETTE | GA | 30728 | |
| 5554697 | BRANDY NEWSOME | 1670 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 5554699 | BRANDY OLIVO | 5088 VALLEYMERE RD | | | | ROCKHILL | SC | 29732 | |
| 5554700 | BRANDY OSMAK | 282 VAN BUREN ST | | | | LYNDHURST | NJ | 07071 | |
| 5554701 | BRANDY PARKER | 233 WALKER DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5554702 | BRANDY PASCALE | 24 KINGS DR SW | | | | WARREN | OH | 44481 | |
| 5554703 | BRANDY PERKINS | 387 LINCOLN HIGHWAY | | | | E MCKEESPORT | PA | 15035 | |
| 5554704 | BRANDY PIERCE | 502 SYCAMORE ST APT B28 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5554705 | BRANDY PORTER | 557 TKALLEN ROAD | | | | LOUISBURG | NC | 27549 | |
| 5554706 | BRANDY RANSDELL | 75 HOLLAND DRIVE | | | | ANGEIR | NC | 27501 | |
| 5554707 | BRANDY REEP | 119 SUMMIT PARK LN | | | | BUTLER | PA | | |
| 5554708 | BRANDY REID | 1017 MAHONE AVE | | | | NORFOLK | VA | 23523-1418 | |
| 5554709 | BRANDY RICE | 117 MCRAE ST | | | | COLUMBIA | SC | 29203 | |
| 5554710 | BRANDY ROJO | 2203 BOTANICAL DR | | | | KILLEEN | TX | 76542 | |
| 5554711 | BRANDY SAM | 2538 SPENCE RD | | | | KALKASKA | MI | 49646 | |
| 5554712 | BRANDY SAPPINGYON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63841 | |
| 5417389 | BRANDY SHARON | 21076 SYDENHAM RD | | | | SHAKER HEIGHTS | OH | | |
| 5554713 | BRANDY SMITH | 236 AUSTIN ST | | | | SWEETWATER | TX | 79556 | |
| 5554714 | BRANDY STOREY | 2810 LIONHEART AVE | | | | EVANSVILLE | IN | 47714 | |
| 5554715 | BRANDY TANNER | 153 A PEARSON RD | | | | BELTON | SC | 29627 | |
| 5554716 | BRANDY THOMAS | 701 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5554717 | BRANDY THOMSON | 910 EAGER | | | | LHC | AZ | 86406 | |
| 5554718 | BRANDY TINGLER | 581 31ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 5554719 | BRANDY TROCCOLA | 2510 KAETZEL RD | | | | KNOXVILLE | MD | 21758 | |
| 5554720 | BRANDY WALLACE | 254 GRAND AVE | | | | WATERTOWN | TN | 37184 | |
| 5554721 | BRANDY WARE | 4581 E 173THIRD | | | | CLEVELAND | OH | 44128 | |
| 5554722 | BRANDY WEAVER | 115 SMITH STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5554723 | BRANDY WESTFALL | 2272 SEMINARY HILL RD | | | | CENTRALIA | WA | 98531 | |
| 5554724 | BRANDY WHITE | 6868 HENDERSON DR | | | | BAHGDAD | FL | 32583 | |
| 5554725 | BRANDY WOODS | 807 HARRISON AVENUE | | | | AKRON | OH | 44314 | |
| 5554726 | BRANDY WRIGHT | 875 FRANKLIN ROAD | | | | MARIETTA | GA | 30067 | |
| 5554727 | BRANDY WRIGHTL | 618 EDINBURGH DR | | | | ROCK HILL | SC | 29730 | |
| 5554728 | BRANDY Z LEE | 737 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5554729 | BRANDY ZERAVSKY | 740 S 8TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5554730 | BRANDYE PATTERSON | 708 JAY ST | | | | ST MARYS | OH | 45885 | |
| 5554731 | BRANDYN MILLER | 2800 CRYSTAL ST APT J-2 | | | | ANDERSON | IN | 46012 | |
| 5554732 | BRANDY-NICOL BURAWA | 130 STATE ST APT 2 | | | | RUTLAND | VT | 05701 | |
| 5554733 | BRANESHA PARR | 3316 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5554734 | BRANFORD GERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554735 | BRANFORD JERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554736 | BRANFORD LAMEKA | 300 OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 5554737 | BRANGARD ASHLEY | 8 PERSHING TER | | | | UNIONTOWN | PA | 15401 | |
| 5554738 | BRANHAM BEAU | 2227 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5554739 | BRANHAM ELISHIA | 19370 OCCIDENTAL AVE S | | | | DES MOINES | WA | 98148 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554740 | BRANHAM HILORIE | 241 FRANK ST | | | | PAINTSVILLE | KY | 41240 | |
| 5554741 | BRANHAM JOHNNY | PLAZA MOTEL ROOM 13 | | | | PB | MO | 63901 | |
| 5417391 | BRANHAM JUDY | 2323 CUBA RD | | | | WILMINGTON | OH | | |
| 5554742 | BRANHAM KIMBERLY | PO BOX 231 | | | | CLEVELAND | GA | 30528 | |
| 5554743 | BRANHAM LEANN | 340 CUMBERLAND DR | | | | BURKESVILLE | KY | 42717 | |
| 5554744 | BRANHAM LILLIE | 4465 HIGHWAY 321 LOT F3 | | | | GASTON | SC | 29053 | |
| 5554745 | BRANHAM PAT | 503CENTER STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5554746 | BRANHAM RACHEL | 1252 WEST 3RD AVE | | | | WILLIAMSON | WV | 25661 | |
| 5417393 | BRANHAM RUBY | 1223 LEFT FORK OF TWO MILE RD | | | | WILLIAMSPORT | KY | | |
| 5554747 | BRANHAM SHIRLEY E | 6801 GOLDENRIO NW 51 | | | | DEMING | NM | 88030 | |
| 5417395 | BRANIN MELISSA | 705 W NATIONAL HWY | | | | WASHINGTON | IN | | |
| 5554748 | BRANISA BUTLER | 1300 HARRIS AVE APT 4 | | | | LAS VEGAS | NV | 89101 | |
| 5554750 | BRANISSY CALVERT | 18W063 APLEY LN | | | | VILLA PARK | IL | 60181-3741 | |
| 5554751 | BRANN AMY | PO BOX 151 | | | | HAGUE | VA | 22469 | |
| 5417397 | BRANNAN CHRIS | 3410 SOMERSET LN | | | | DEER PARK | TX | | |
| 5554752 | BRANNAN GAYLE | 109 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5417399 | BRANNAN HOLLIE | 4725 GREENCOVE CIR | | | | SPARROWS POINT | MD | | |
| 5554753 | BRANNAN SHIRLEY E | 7918 SW 92ND LN | | | | GAINESVILLE | FL | 32608 | |
| 5417401 | BRANNEN ANNA | 125 S 12TH E | | | | MOUNTAIN HOME | ID | | |
| 5417403 | BRANNEN JAMES | 5526 HAMMEL RD APT A | | | | FORT SILL | OK | | |
| 5554755 | BRANNEN NICHOLE | 4 FRONT PLACE APPT 2 | | | | HORSEHEADS | NY | 14845 | |
| 5417405 | BRANNER CAROL | 1423 E PARK RD | | | | UTICA | NY | | |
| 5554756 | BRANNER KENT D | PO BOX 345 | | | | TIMBERVILLE | VA | 22853 | |
| 5417407 | BRANNICK NICHOLAS | 26342 VIA JUANITA ORANGE059 | | | | MISSION VIEJO | CA | | |
| 5417409 | BRANNIGAN MICHAEL | 3238B RUCKMAN ST | | | | EL PASO | TX | | |
| 5554758 | BRANNON AMANDA | 8851 HOUGHTON DR | | | | GARDEN CITY | MI | 48135 | |
| 5554759 | BRANNON CAROLYN | 2527 MOREHOUSE LN | | | | ALBANY | GA | 31705 | |
| 5417411 | BRANNON JAIME | 7840 ANSBURY PARK WAY N | | | | DOUGLASVILLE | GA | | |
| 5554761 | BRANNON SAMANTHA | 4821 OLD LAFAYRTTE RD | | | | FT O | GA | 30742 | |
| 5554762 | BRANNON SHERRY | 3380 HOOPERS DELIGHT RD | | | | NEW WINDSOR | MD | 21776 | |
| 5554763 | BRANNON VICTORIAN | 70 CHURCH ST | | | | EGNIMA | GA | 31749 | |
| 5554764 | BRANNON VIKTORJIA | 29604 44TH AVE E | | | | GRAHAM | WA | 98338 | |
| 5554765 | BRANNONANNA BOGGS | 20734 EMERALD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5554767 | BRANO MARIA | 8311 EGNA ST | | | | PICO RIVERA | CA | 90660 | |
| 5409576 | BRANOVATIONS INC DBA CLEAVASN | | | | | | | | |
| 5554768 | BRANSCOMB CHELSEY | 552 PINE ST | | | | GREENFIELD | OH | 45123 | |
| 5554769 | BRANSCOMB JANICIA C | 1925 BELT AVE | | | | ST LOUIS | MO | 63112 | |
| 5554770 | BRANSCOMB SCOTT | 9414 VAN NUYS BLVD 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5554771 | BRANSCOMB SHERRY | 27 JOYCE ELLEN LN APT C | | | | SAINT LOUIS | MO | 63135 | |
| 5554773 | BRANSFIELD JENNIE | 3581 E BARBARITA AVE | | | | GILBERT | AZ | 85234 | |
| 5842814 | Bransfield, Jack | Redacted | | | | | | | |
| 5554774 | BRANSFORD JOSHUA | 305 GREENE ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5554775 | BRANSOMEGOUDGE JESSICAJAMES | 519 E 16TH ST | | | | ASHTABULA | OH | 44004 | |
| 5554776 | BRANSON DARLENE | 2510 BIG DADDYS ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5554777 | BRANSON DIANA | 9481 PLUMP CT | | | | CLAREMONT | CA | 91711 | |
| 5554778 | BRANSON DOUG | 513 SOUTH 4TH ST | | | | KNOXVILLE | IA | 50138 | |
| 5554779 | BRANSON DURBIN | 331 LOUISIANA AVE | | | | BACLIFF | TX | 77518 | |
| 5417413 | BRANSON IVAN | PO BOX 8044 | | | | NORFOLK | VA | | |
| 5417415 | BRANSON JIMMY | 144 DEL MAR CIR APT 21 | | | | AURORA | CO | | |
| 5554780 | BRANSON SHANTON | 6323 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5417417 | BRANSON SHAWN | 3918 B JUSTICE CT | | | | ABERDEEN PROVING | MD | | |
| 5554781 | BRANSON VANCE | 436 SHARNELL DR | | | | HOUMA | LA | 70363 | |
| 5849465 | Branson, Rebecca | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554782 | BRANSTETTER CINDY | 2929 E SIX ST | | | | CASPER | WY | 82609 | |
| 5554783 | BRANSYN ESTRADA | 3-3934 KUHIO HWY | | | | LIHUE | HI | 96766 | |
| 5417419 | BRANT BEAU | 2215 MARLIN WAY | | | | CASTLE ROCK | CO | | |
| 5554784 | BRANT CATHY | 516 31 12 RD 96 | | | | GRAND JCT | CO | 81504 | |
| 5554785 | BRANT COURTNEY M | 34 JOHNS ST | | | | LOCKPORT | NY | 14094 | |
| 5554786 | BRANT JOHN P | 601 LARRIE ELLEN WAY | | | | BRANDON | FL | 33511 | |
| 5417423 | BRANT JONATHAN | 1912 SWIFT FOX CT | | | | FALLSTON | MD | | |
| 5554787 | BRANT KIMBERLY A | 4012 Radtka Dr SW | | | | Warren | OH | 44481-9207 | |
| 5417425 | BRANT KIRK | 2344 330TH ST | | | | RIPPEY | IA | | |
| 5554788 | BRANT LOUVENIA | 1906 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 5554789 | BRANTLEY ANNE | 3475 SNAVELY DR | | | | REDDING | CA | 96003 | |
| 5417427 | BRANTLEY GAYLE | 52075 OTTAWA CT UNIT 2 | | | | KILLEEN | TX | | |
| 5554790 | BRANTLEY HEATHER | 1776 STATE ROUTE 857 | | | | CLAY | KY | 42404 | |
| 5554791 | BRANTLEY ISAAC P | 7914 W STATE ROAD 235 | | | | ALACHUA | FL | 32615 | |
| 5554792 | BRANTLEY KEEL | 16848 NW 23RD ST | | | | BLOUNTSTOWN | FL | 32424 | |
| 5554793 | BRANTLEY LAKIESHA | 1090 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5417429 | BRANTLEY LAURA | 248 SPARROW LN | | | | BOLINGBROOK | IL | | |
| 5554795 | BRANTLEY MARC | 9012 OAKPARK DR | | | | CONCORD | CA | 94521 | |
| 5554796 | BRANTLEY MARY | 1261 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5554798 | BRANTLEY MOLLIE | 410 W MAIN ST | | | | WHITEHOUSE | TX | 75791 | |
| 5554799 | BRANTLEY MONICA | 600 SHREWBERRY ST | | | | CHARLESTON | WV | 25311 | |
| 5554800 | BRANTLEY NANCY | 1425 S ALLISON ST | | | | PHILA | PA | 19143 | |
| 5554801 | BRANTLEY QUATA | 511 ASH | | | | CARLSBAD | NM | 88220 | |
| 5554802 | BRANTLEY RAS | 24005 63RD WAY S | | | | KENT | WA | 98032 | |
| 5554803 | BRANTLEY RAY | 3005 BRIDLE CUR | | | | FLORENCE | SC | 29505 | |
| 5554804 | BRANTLEY SHEVANDA | 1300 FLORIDA AVE NW | | | | WASHINGTON | DC | 20009 | |
| 5554805 | BRANTLEY SHIREKA | 36 LIVE OAK LN | | | | QUINCY | FL | 32351 | |
| 5417431 | BRANTLEY SUSAN | 718 COLLEGE ST | | | | SUMNER | GA | | |
| 5554806 | BRANTLEY VIDELL | 1900 SAVANNAHA HWY APT 16 | | | | JESUP | GA | 31545 | |
| 4788532 | Brantly, Roy | Redacted | | | | | | | |
| 5554807 | BRANTON WILLIAM | E MAINST | | | | FARMINGTON | NM | 87402 | |
| 5554808 | BRANTSON WANDA | 175 CRUBY | | | | PINK HILL | NC | 28572 | |
| 5554809 | BRANTY MARCEL | 9012 OAK PARK LANE | | | | LODI | CA | 95834 | |
| 5554810 | BRANUM CHARLES | 33250 AUGUSTA CT | | | | LOXLEY | AL | 36551 | |
| 5554811 | BRANUM DALE | 108 ROBERTS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5554813 | BRANUM LORI | 7193 TANGLEWOOD DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5554814 | BRAO DIOE | 6336 N 68TH ST | | | | OMAHA | NE | 68104 | |
| 5554815 | BRAREHEART ROSEMARIE | 1144A CATSKILL DR | | | | CALDWELL | ID | 83607 | |
| 5417439 | BRAREN DAWN | 140 BRISTOL ST ONTARIO070 | | | | CANANDAIGUA | NY | | |
| 5554816 | BRASBY THERESA | 18326 NE 132ND AVE | | | | WALDO | FL | 32694 | |
| 5417441 | BRASCH JEFFREY | 3625 MANSON PIKE UNIT C201 | | | | MURFREESBORO | TN | | |
| 5417443 | BRASCH MICHAEL | 9122D CHIPPEWA ST | | | | FORT DRUM | NY | | |
| 5554817 | BRASDA HERBERT | N10511 CTY ROAD G | | | | OSSEO | WI | 54758 | |
| 5554818 | BRASELMAN TELISHA R | 1525 CLUB GROUNDS NNO DR | | | | FLORISSANT | MO | 63033 | |
| 5554819 | BRASFIELD SAMANTHA | 143 SOUTH HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5554820 | BRASHEAR JERRY | 4449 WALDEN GLEN COVE | | | | MEMPHIS | TN | 38128 | |
| 5554821 | BRASHEAR TERIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65802 | |
| 5417445 | BRASHEARS BRIAN | 5924 QUINN RD | | | | FREDERICK | MD | | |
| 5554822 | BRASHEARS LAYANA | 9017 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5554823 | BRASHEARS SHAYNA | 108 VALARIE DR | | | | LONG BEACH | MS | 39560 | |
| 5554824 | BRASHEARS WILL | 7 COWBOY LN | | | | FOXWORTH | MS | 39483 | |
| 5554825 | BRASHER ELIZABETH | 6506 COUNTY ROAD 109 | | | | BREMEN | AL | 35033 | |
| 5554826 | BRASHER PATTI | 70 1ST AVE | | | | STERRETT | AL | 35147 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417449 | BRASHIER APRIL | 27 CLAIBORNE DR N | | | | JACKSON | TN | | |
| 5554827 | BRASHONDA CONERLY | 107 CEDAN ST APT 15 | | | | SUMMIT | MS | 39666 | |
| 5554828 | BRASIA SMITH | 124 ELMS LANE | | | | ALAMO | CA | 94507 | |
| 5417451 | BRASIC GERLYN | PO BOX 305 LA CROSSE063 | | | | BANGOR | WI | | |
| 5554829 | BRASIER SANDRA | 201 RIO VISTA DR APT 4 | | | | KING CITY | CA | 93930 | |
| 5554830 | BRASIL LILLIAN | 536 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 5417453 | BRASLEY CECILE | 8 LETENDRE AVE N | | | | ALLENSTOWN | NH | | |
| 5554831 | BRASSARD BRENDA | 78 GREENVILLE AVE | | | | JOHNSTON | RI | 02903 | |
| 5554832 | BRASSFIELD ANNA M | 210 MONT ROBE ST | | | | NEW LONDON | MO | 63459 | |
| 5417455 | BRASTER ANGEL | 3901 EASTWAY DR | | | | FORT WAYNE | IN | | |
| 5554833 | BRASUELL KEITH | 212 DEER TRL | | | | DUBACH | LA | 71235 | |
| 5554834 | BRASWELL AMANDA | 532 MAIN ST A | | | | SPRINGVALE | ME | 04083 | |
| 5554835 | BRASWELL ARETHA | 17105 WIND RD | | | | DURHAM | NC | 27713 | |
| 5417457 | BRASWELL BARBARA | 204 STARCREST DR | | | | PIKEVILLE | NC | | |
| 5554836 | BRASWELL BRANDIE | 206 PELHAM DR APT | | | | LEESBURG | GA | 31763 | |
| 5554837 | BRASWELL COREY | 2405 MCCONNELL CIRLCE | | | | PINE BLUFF | AR | 71602 | |
| 5554838 | BRASWELL CRYSTAL | 1825 KANSAS JAKE RD | | | | WACO | GA | 30182 | |
| 5554839 | BRASWELL DEBBIE | 1350 SE SILVERSPRINGS PLACE | | | | OCALA | FL | 34478 | |
| 5554840 | BRASWELL JAZMINE | 133 JOHNSON ST APT 25 | | | | COCHRAN | GA | 31014 | |
| 5417459 | BRASWELL JEREMY | 434 USS IOWA CIRCLE 1 | | | | STATEN ISLAND | NY | | |
| 5554841 | BRASWELL JOE P | 29 POWELL PL | | | | NORTH AUGUSTA | SC | 29860 | |
| 5554842 | BRASWELL JOYCE | 210BRAGG ST NE | | | | WILSON | NC | 27893 | |
| 5417461 | BRASWELL JUDY | P O BOX 86 | | | | SYLVESTER | GA | | |
| 5554843 | BRASWELL LINDA C | 2468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 5554844 | BRASWELL MIYA | 3023 14TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5554845 | BRASWELL N | 2704 BIRDSEYE LANE | | | | BOWIE | MD | 20715 | |
| 5417463 | BRASWELL OMELIA | 18068 TEPPERT ST | | | | DETROIT | MI | | |
| 5554846 | BRASWELL PENNY | 5350 JOHNSON BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28602 | |
| 5554847 | BRASWELL TABITHA | 1601 BARNES ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5554848 | BRASWELL TENESHA | PO BOX 973 | | | | BURNS FLAT | OK | 73624 | |
| 5554849 | BRASWELL TERECIA | 1629 SELLS ST | | | | MONROE | NC | 28110 | |
| 5554850 | BRASWELL TERRY | 100 BENNOCK MILL CT | | | | LEXINGTON | SC | 29072 | |
| 5554851 | BRASWELL TINA | 10637 PINE THICKET CT | | | | RALEIGH | NC | 27603 | |
| 5417465 | BRASWELL WILLIAM | 3904 TROTTERS RIDGE CIRCLE | | | | VALDOSTA | GA | | |
| 5554853 | BRATCHER BRANDY | 636 OHIO ST | | | | OWENSBORO | KY | 42301 | |
| 5417467 | BRATCHER DAVID | 1946 HARDING DR B | | | | FORT GORDON | GA | | |
| 5554854 | BRATCHER LAKICHA | 7882 BARFIELD DR | | | | FAY | NC | 28314 | |
| 5554855 | BRATCHER PENNY | 4400 HUNTWOOD DR | | | | MURFREESBORO | TN | 37129 | |
| 5554856 | BRATCHER TABBY | 111 SERENE LANE | | | | ROCK SPRING | GA | 30739 | |
| 5554857 | BRATEN JACK | 762 LINDSAY LANE | | | | CODY | WY | 82414 | |
| 5554858 | BRATHWAITE ALMA | XXX | | | | VALRICO | FL | 33594 | |
| 5554859 | BRATHWAITE CARLTON | 18606 INDEPENDENCE RD | | | | ACCOKEEK | MD | 20607 | |
| 5417471 | BRATHWAITE CHRIS | 27W749 S MEADOWVIEW | | | | WINFIELD | IL | | |
| 5554860 | BRATHWAITE TASHA | 516 BERKLEY AVE EXT | | | | NORFOLK | VA | 23523 | |
| 5554861 | BRATRSOVSKY STACEY | 2840 NW 53RD ST | | | | LINCOLN | NE | 68524 | |
| 5417475 | BRATSOS XINIA | 200 MT PLEASANT AVE APT N7 | | | | WEST ORANGE | NJ | | |
| 5417477 | BRATT MELISSA | 995 S 1950 W STE B | | | | SPRINGVILLE | UT | | |
| 5554862 | BRATTEN LORITA J | 26880 GLENN AVER | | | | SEAFORD | DE | 19973 | |
| 5554863 | BRATTEN RASHANA | 905 APT D | | | | SALISBURY | MD | 21801 | |
| 5554864 | BRATTON ARNIIKA | 2229 DAWES | | | | ST LOUIS | MO | 63114 | |
| 5554865 | BRATTON DESTINY | 300 GEORGE ST | | | | AVONDALE | LA | 70094 | |
| 5554866 | BRATTON EVELYN | 314 CRAIG AV | | | | COVINGTON | VA | 24426 | |
| 5417481 | BRATTON JOHN | 1158 KALUANUI ST | | | | HONOLULU | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554867 | BRATTON LASHON | 2814 LONE MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5417483 | BRATTON MONICA | 3913 BUENA VISTA STREET UNIT C | | | | DALLAS | TX | | |
| 5554869 | BRATTON THOMAS | 65EASY ST | | | | COLUMBI | SC | 29205 | |
| 5554870 | BRATTON TRACY | 529 LAURENS AVE | | | | SUMTER | SC | 29154 | |
| 5554871 | BRAU ALBERTO | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5409580 | BRAU ALBERTO J | PMB 320 BOX 390 | | | | CAROLINA | PR | | |
| 5554872 | BRAU LILLIAM | APT 3478 | | | | GUAYNABO | PR | 00970 | |
| 5554873 | BRAUCHER KALLY | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5417485 | BRAUCHLE CAYLA S | 34 BROWN AVE | | | | ATHENS | OH | | |
| 5417487 | BRAUCKMANN MICHAEL | 393 REEDER RD 393 REEDER RD | | | | BLANCHESTER | OH | | |
| 5417489 | BRAUD DARRYL JR | 13298 BERCEGEAY DR | | | | GONZALES | LA | | |
| 5554874 | BRAUD ED | 13084 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5554875 | BRAUD TINECKER | 2804 PHILLIP ST | | | | NEW ORLEANS | LA | 70113 | |
| 5554877 | BRAUDILIAPE PEREZ | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 5554878 | BRAUER PAMALA | 1300 ASPEN DR | | | | DRUMRIGHT | OK | 74030 | |
| 5404221 | BRAUER SUPPLY CO INC | 8000 FORSYTH BLVD | | | | SAINT LOUIS | MO | 63105 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 5554879 | BRAUGHT MELISSA | 329 LEA MEADOW RD | | | | LEXINGTON | NC | 27295 | |
| 5554880 | BRAULIO PEREZ | 9037 SKOKIE BLVD 2 | | | | SKOKIE | IL | 60077 | |
| 5554881 | BRAULT MICHELLE | 116 VERONA AVE APTD | | | | SOMERSWORTH | NH | 03878 | |
| 5554882 | BRAULT RENE | 1410 SHERIDAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5417491 | BRAULT ROBERT | 42 PINTO TRAIL NE | | | | LUDOWICI | GA | | |
| 5554883 | BRAUM ROBBIE | 3533 KIMBERLEY OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 5417493 | BRAUN AMY | 1349 REANEY AVE | | | | SAINT PAUL | MN | | |
| 5417495 | BRAUN CAROL | 512 NOEL AVE | | | | MANCHESTER | TN | | |
| 5554884 | BRAUN DAWN S | 6920 N CRESTWOOD DR | | | | MILWAUKEE | WI | 53209 | |
| 5417497 | BRAUN DONALD | 156 SAFI RD 1 | | | | FORT HOOD | TX | | |
| 5417499 | BRAUN DONNA | 7405 MASONVILLE DR N | | | | ANNANDALE | VA | | |
| 5834942 | Braun Family Trust, UTD 3/8/2012 | Redacted | | | | | | | |
| 5417501 | BRAUN JAMES | 213 STATE PARK DR BAY017 | | | | BAY CITY | MI | | |
| 5554885 | BRAUN LANE R | 1400 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330 | |
| 5417503 | BRAUN NICOLA | 24 SHAWNEE RD | | | | HOPATCONG | NJ | | |
| 5417505 | BRAUN NIKKI | 2700 MURRAY ROAD N | | | | BAD AXE | MI | | |
| 5417507 | BRAUN PAMELA | 272 ROUSE AVE | | | | MUNDELEIN | IL | | |
| 5554886 | BRAUN PATRISHA A | 543 DOBBINS PIKE | | | | GALLATIN | TN | 37066 | |
| 5417509 | BRAUN PAUL | 1261 ALLEN COURT | | | | WALDORF | MD | | |
| 5417511 | BRAUN RACHEL | 2107 SPENCER ROAD | | | | SILVER SPRING | MD | | |
| 5554887 | BRAUN RAY | 515 BRACKENWOOD PL | | | | WEST PALM BCH | FL | 33418 | |
| 5554888 | BRAUN ROBERT | 7051 NATLA DR | | | | WESTMINSTER | CA | 92683 | |
| 5417513 | BRAUN SARAH | 14 OSTEREH BLVD APT 201 | | | | SPRING VALLEY | NY | | |
| 5554889 | BRAUN SHAKIMA | 7085 NOVA DR 316 | | | | DAVIE | FL | 33317 | |
| 5417515 | BRAUN SHARON | 88920 550 AVE | | | | CROFTON | NE | | |
| 5554890 | BRAUND HEATHER | 831 LLEIDGE RD 107A | | | | NORTHFIELD | OH | 44067 | |
| 5417517 | BRAUNLICH CYNTHIA | 22 LAWTON DRIVE | | | | SIMSBURY | CT | | |
| 5417519 | BRAUSE SALLY | 5799 SANDEN ROAD | | | | CEDAR RAPIDS | IA | | |
| 5554893 | BRAUSEMA KRISTIN | 120 OGLE DR | | | | PIGEON FORGE | TN | 37863 | |
| 5554894 | BRAUTLACHT LYNN | 225 CHIMNEYRIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5554895 | BRAUX BIANCA | 975 W TENNYSON RD 305 | | | | SPRINGHILL | FL | 34609 | |
| 5554896 | BRAVADO INTERNATIONAL GROUP | 33206 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Universal Music Group | Attn: Karin Kerns | 21301 Burbank Blvd. | | Woodland Hills | CA | 91367 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 714 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554897 | BRAVARD BERTHA | 963 REGAL RIDGE | | | | INDEP | KY | 41051 | |
| 5417523 | BRAVIN KENNETH | 1049 BOMBAY CT | | | | LAS VEGAS | NV | | |
| 5554899 | BRAVO ADRIAN | 7816 E WALNUT RIDGE RD | | | | ORANGE | CA | 92869 | |
| 5417527 | BRAVO ALEXANDER | 1160 CALLE AVILA | | | | PONCE | PR | | |
| 5554900 | BRAVO ANNA | 205 E 7TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5554901 | BRAVO ARMANDO | 6236 DON AVE | | | | RIVERBANK | CA | 95367 | |
| 5554902 | BRAVO BEVERAGES LTD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5554903 | BRAVO CAROL | 600 FOREST RD NONE | | | | WEST HAVEN | CT | 06516 | |
| 5554904 | BRAVO CECILIA | 1058 HWY 46 | | | | WASCO | CA | 93280 | |
| 5554905 | BRAVO CINDY | 112 S HILL | | | | DELAND | FL | 32724 | |
| 5554906 | BRAVO CLELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33175 | |
| 5409586 | BRAVO DANIEL A | 13532 PALOMA DR | | | | ORLANDO | FL | | |
| 5554907 | BRAVO DAVID B | 597 E GILLETT ST | | | | EL CENTRO | CA | 92243 | |
| 5554908 | BRAVO EJALAM | 470 LEWIS AVE | | | | MERIDEN | CT | 06450 | |
| 5554909 | BRAVO HEBER | 700 WEST MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5417531 | BRAVO HECTOR | 1364 HOLLOWELL ST | | | | ONTARIO | CA | | |
| 5417533 | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | | |
| 5554910 | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5417535 | BRAVO JAMES | 312 WOLTHAM COURT HARFORD025 | | | | CLAYTON MANOR | MD | | |
| 5417537 | BRAVO JESSICA | 603 CALLE HIPODROMO APT 1401 | | | | SANTURCE | PR | | |
| 5554912 | BRAVO JUAN J | 5635 NEEDVILLE | | | | SAN ANTONIO | TX | 78233 | |
| 5554913 | BRAVO LIDIA | PO BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 5554914 | BRAVO LUCIA | 1829 HOLMES AVE | | | | RACINE | WI | 53403 | |
| 5554915 | BRAVO LUIS | 1923 65TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5554916 | BRAVO LUISA | 128 SW 14 AVE | | | | MIAMI | FL | 33135 | |
| 5554917 | BRAVO MARIBEL | 548 VASSAR ST | | | | RENO | NV | 89502 | |
| 5554918 | BRAVO MARIBEL J | 548 VASSAR ST APT E | | | | RENO | NV | 89502 | |
| 5554919 | BRAVO MEGAN D | 2601 PACIFIC ST | | | | ST JOSEPH | MO | 64507 | |
| 5554920 | BRAVO MELISA | 11250 RAMONA AVE 815 | | | | MONTCLAIR | CA | 91763 | |
| 5417539 | BRAVO MELISSA | 34 MCKEE ST | | | | EAST HARTFORD | CT | | |
| 5417541 | BRAVO NYDIARIVERA | PO BOX 1313 | | | | VEGA ALTA | PR | | |
| 5554921 | BRAVO PATRICIA | 261 PINE ST | | | | EVANSTON | WY | 82930 | |
| 5417545 | BRAVO REGINA | 17105 N CATHERINE CT | | | | SURPRISE | AZ | | |
| 5554922 | BRAVO ROSAURA | 15761 SW 293 TER APT262 | | | | HOMESTEAD | FL | 33033 | |
| 5554923 | BRAVO SANDRA | 4499 VIA MARISOL | | | | LOS ANGELES | CA | 90042 | |
| 5554924 | BRAVO SARITA | 161 CAMERON AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5554925 | BRAVO SPORTS | 12801 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5817313 | Bravo Sports | Lesnick Prince & Pappas LLP | Matthew A. Lesnick | 185 Pier Avenue, Suite 103 | | Santa Monica | CA | 90405 | |
| 5818144 | Bravo Sports | Redacted | | | | | | | |
| 5417547 | BRAVO YULEISY | 14155 SW 87TH ST APT 401 | | | | MIAMI | FL | | |
| 5554926 | BRAWLEY RHONDA | 4340 N CENTER ST | | | | HICKORY | NC | 28601 | |
| 5417548 | BRAWLEY THOMAS | 6555 WESTSHORE DR | | | | KENT | OH | | |
| 5554928 | BRAWNER DEBORAH | 1700 S 4TH ST 1 | | | | MILWAUKEE | WI | 53204 | |
| 5554929 | BRAWNER PRISTINE | 700 SMYPHYN LN | | | | ATLANTA | GA | 30331 | |
| 5554930 | BRAWNER SHERANDA | 8896 HWY 8 | | | | COLFAX | LA | 71417 | |
| 5554931 | BRAWNZE SULLIVAN | 206 FAIRMONT DR | | | | GREENVILLE | SC | 29605 | |
| 5554932 | BRAWWOCK BRANDI | 15900 ST RTE 247 | | | | SEAMAN | OH | 45697 | |
| 5554933 | BRAXTON BARBARA | 25 MARTIN STREET | | | | NEWNAN | GA | 30263 | |
| 5554934 | BRAXTON CLARISSA | 1022 DELBY LANE | | | | LYNCHBURG | SC | 29080 | |
| 5554936 | BRAXTON DALE | 191 WEST DRIVE PLACE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5554937 | BRAXTON DALY | 8859 OLD KINGS ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5554938 | BRAXTON DEBRA L | 1877 MIDDLE LANE | | | | VACHERIE | LA | 70090 | |
| 5554939 | BRAXTON DOROTHY | 26695 PARK AVE | | | | REDLANDS | CA | 92374 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404836 | BRAXTON III, ROGER  L | Redacted | | | | | | | |
| 5554940 | BRAXTON JACKIE | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |
| 5554941 | BRAXTON JAMES | 7113 WESSEX PLACE | | | | PRINCETON | NJ | 08540 | |
| 5554942 | BRAXTON JANELL | 38288 JOSH BROWN ROAD | | | | GONZALES | LA | 70737 | |
| 5554943 | BRAXTON KENNA J | 8837 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5554944 | BRAXTON MARTHA | 4370 CASTLE DRIVE APT E | | | | RICHMOND | VA | 23231 | |
| 5554945 | BRAXTON NICOLA | 223 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5554946 | BRAXTON TAMERA | 31 ARBOR OAKS DR | | | | N LITTLE ROCK | AR | 72120 | |
| 5554947 | BRAXTON WYKEEMIA | 1804 APT A KENNEDY CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5554948 | BRAXTON YOLANDRE | 2330 NE 71ST TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 5554949 | BRAY ANGELA B | 186 TYSINGER FAMILY RD | | | | LEXINGTON | NC | 27262 | |
| 5554950 | BRAY AUDREYROSE | 235 ASBURY PARK VLG | | | | ASBURY PARK | NJ | 07712 | |
| 5417550 | BRAY BETTY | P O BOX 716 | | | | MAGNOLIA | TX | | |
| 5554951 | BRAY CHAUNLETTA S | 4842 PINTO DR | | | | ALBANY | GA | 31705 | |
| 5554952 | BRAY CINDY | 627 SENN DR | | | | AKRON | OH | 44319 | |
| 5417554 | BRAY DENISE | 1307 NE MONROE ST | | | | PEORIA | IL | | |
| 5417556 | BRAY DERRICK | 903 WOODVIEW RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5554953 | BRAY EUNICE | 1463 LILLAN LANE | | | | COLUMBUS | OH | 43227 | |
| 5554954 | BRAY JAMIE | 861 W TARPON BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5554955 | BRAY JANNIFER | 467 BHARRISON HOLLOW | | | | VANCEBURG | KY | 41179 | |
| 5554956 | BRAY JO A | 16 W 25TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| 5554957 | BRAY JYRIN | | | | | | | | |
| 5554958 | BRAY KEITH | 9827 S 13TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5554959 | BRAY LAURA | 100 BIRDIE LN | | | | ELIZABETH CI | NC | 27909 | |
| 5554960 | BRAY LEO III | PEGGY BRAY | | | | JACKSONVILLE | FL | 32210 | |
| 5554961 | BRAY MARION | 632 GALLATIN ST NW | | | | WASHINGTON | MD | 20011 | |
| 5417558 | BRAY MARY L | 401 SOONER PARK RD | | | | BARTLESVILLE | OK | | |
| 5554962 | BRAY MEGAN | 2909 AUBREY LN | | | | WARREN | OH | 44485 | |
| 5554963 | BRAY RANDALL | 375 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769 | |
| 5554964 | BRAY REBECCA | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5417560 | BRAY ROBYN | PO BOX 271450 | | | | MEMPHIS | TN | | |
| 5554965 | BRAY SALLY | PO BOX 264 | | | | MAN | WV | 25635 | |
| 5554966 | BRAY SANDRA | 4396 COBIA DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5554967 | BRAY STEPHANIE | 315 HARDIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5554968 | BRAY TAMMIE | 11800 BUCKINGHAM AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5417562 | BRAY TERESA | 5240 SECTION AVE | | | | CINCINNATI | OH | | |
| 5554969 | BRAY TIFFANY | 514 E 5TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5554970 | BRAY WADE | 206 WOODYARD RD | | | | RIEGELWOOD | NC | 28456 | |
| 5554971 | BRAYANT LISA | 41 EAST CASTLE DR | | | | GREENVILLE | SC | 29605 | |
| 5554972 | BRAYBOY BETTY | 1220 S 46TH ST | | | | PHILA | PA | 19143 | |
| 5554973 | BRAYBOY JT | 2321 TIFTON DR | | | | DARLINGTON | SC | 29532 | |
| 5554974 | BRAYBOY MARY | 226 ARDSLY DR | | | | LOCUST | NC | 28097 | |
| 5554975 | BRAYBOY TRONETTA | 925 MILLER RD | | | | SUMTER | SC | 29150 | |
| 5554976 | BRAYDA GONZALEZ | 27415 IRMA ST | | | | PERRIS | CA | 92570 | |
| 5409590 | BRAYEDWARD | 725 SANDERS RD | | | | CUMMING | GA | | |
| 5554977 | BRAYNEN JESTINE | 2989 N DIXIE HWY APT 826 | | | | OAKLAND PARK | FL | 33334 | |
| 5554978 | BRAYNT CHRIS | 718 BROWN AV | | | | WAYNESVILLE | NC | 28786 | |
| 5554979 | BRAYTON BRITTANY | 136 11TH WAHNETA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5554980 | BRAYTON KENNY | 14072 PEARSON CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5554981 | BRAYTON STEPHANIE | 983 11TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5554982 | BRAZ ASSAD N | 26 WILLISTON WAY | | | | PAWTUCKET | RI | 02861-3529 | |
| 5554983 | BRAZDA CHRISTINA | PO BOX 313 | | | | LAMONT | OK | 74643 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 716 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554984 | BRAZEAL JASON | 5130 EAST ASPEN PLACE | | | | TULSA | OK | 74115 | |
| 5554985 | BRAZEALE MELVIN | 5077 MEADOWBROOK DR 6 | | | | TRINITY | NC | 27370 | |
| 5554986 | BRAZEL CANDAYCE M | 3093 BAYVIEW CV | | | | MEMPHIS | TN | 38127 | |
| 5554988 | BRAZELL MATTHEW N | 5519 BECKMAN RD | | | | CHICAGO | IL | 53560 | |
| 5554989 | BRAZELLE SELANA R | 9591 SE 162ND ST | | | | SUMMERFIELD | FL | 34491 | |
| 5554990 | BRAZELLTON YARNELL | 1710 COVENTRY RD APT 2 | | | | CLEVELAND HTS | OH | 44118 | |
| 5417564 | BRAZELTON JASON | 318 BRENTWOOD ST | | | | TILTON | IL | | |
| 5554991 | BRAZIEL CHARLES | 230 LANIER DR | | | | STATESBORO | GA | 30458 | |
| 5554992 | BRAZIEL CHARLES JR | 230 LANIER DR APT 137 | | | | STATESBORO | GA | 30458 | |
| 5554993 | BRAZIEL LATOYA | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5554994 | BRAZIER TACARLA D | 19 BROWNING AVE | | | | TONAWANDA | NY | 14201 | |
| 5554995 | BRAZIER VERN | 320 RIVER AVE | | | | MIDDLE RIVER | MN | 56737 | |
| 5554996 | BRAZIL CORWELLBRAZIL | 747 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5554997 | BRAZIL ROSA | 12141CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5554998 | BRAZIL SHANNON | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | |
| 5417568 | BRAZIL SHEMEKA | 203 DOVE LN | | | | STATESBORO | GA | | |
| 5554999 | BRAZILE LENORA | 2201 RANDALL ST | | | | LORAIN | OH | 44052 | |
| 5555000 | BRAZILPATTERSON HARLEYDESRIE C | 5511 FORT AVE | | | | ASHTABULA | OH | 44004 | |
| 5555001 | BRAZNELL CAROLYN | 172 ROBERT FROST LANE | | | | WHITE RIVER J | VT | 05001 | |
| 5555002 | BRAZZELL BRITTANY N | 162 EDGEWATER DRIVE | | | | GRANDY | NC | 27939 | |
| 5555003 | BRAZZELL JAMIE | 8047 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5555004 | BRAZZELL VALERIE | 275 WEST STREET | | | | ALLENTOWN | PA | 18102 | |
| 5555005 | BRAZZI LENETTE | 20318 W 10TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5555006 | BRAZZILL HERBERT E | 927 FERGUSON RIDGE RD | | | | GASTONIA | NC | 28052 | |
| 5555007 | BRAZZLL HERBERT W | 927 FERGUSON RIDG RD | | | | GAST | NC | 28052 | |
| 5555008 | BRAZZO LIANA | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5555009 | BRDECKO JAMES | 320 S 13TH ST | | | | DEMING | NM | 88030 | |
| 5829385 | Bre RC Great SW TX LP | ShopCore Properties | Linda Madway, Esq. | Two Liberty Place | 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 5555010 | BRE RC RETAIL PARENT LLC | DBA BRE RC LOYAL PLAZA PA LP | | | | Philadelphia | PA | 19178-6662 | |
| 5555011 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | OWNER LLC | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE FLOOR 13 | NEW YORK | NY | 10017 | |
| 4908481 | BRE Retail Residual Greenville Commons Owner LLC (Brixmor Property Group, Inc) t/a Greenville Common | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Steet, 51st Floor | | Philadelphia | PA | 19103 | |
| 4908681 | BRE Retail Residual Owner 1 LLC (Brixmor Property Group, Inc.) t/a Western Hills Plaza, Cincinnati, | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5555012 | BRE THOMPSON | 28006 NE HATHAWAY RD | | | | CAMAS | WA | 98607 | |
| 5845438 | BRE/Pearlridge LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5555013 | BREA AZIZ | 222 W FEDERAL | | | | YO | OH | 44503 | |
| 5555014 | BREA CARLA | CALLE 10 M1 URB RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5555015 | BREA FERNANDO BENTO A | 208 15 NE 16 TH AVE | | | | MIAMI | FL | 33179 | |
| 5555016 | BREAJAH ANDERSON-COLE | 3419 CLOVERRIDGE CT | | | | BEAVERCREEK | OH | 45424 | |
| 5555017 | BREAK CASHEENA | 304 COMMODOR | | | | ROCKY MOUNT | NC | 27801 | |
| 4865463 | BREAKER BROKER | 3101 W PIONEER PKY | | | | ARLINGTON | TX | 76013 | |
| 5555018 | BREAKFIELD LAURIE | 1451 STOKER WAY | | | | MANTECA | CA | 95336 | |
| 5555020 | BREAKIRON SONYA | 26 FRANKLIN DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| 5555021 | BREAKNECK POWERSPORTS | 1394 E 1520 S | | | | SPANISH FORK | UT | 84660 | |
| 5555022 | BREALON MARY | 320 S BELTLINE BLVD APT 24A | | | | COLUMBIA | SC | 29205 | |
| 5555023 | BREANA ABRAMS | 8255 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5555024 | BREANA BROWN | 1592 SOUTH 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5555026 | BREANA G DENNIS | 611 E YORKDHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5555027 | BREANA PARRISH | 7903 E 90TH TER | | | | KANSAS CITY | MO | 64138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555028 | BREANA PICKENS | 6551 MCCARRAN ST APT2044 | | | | N LAS VEGAS | NV | 89086 | |
| 5555029 | BREANIA HESTER | PO BOX 624 | | | | WARSAW | NC | 28398 | |
| 5555031 | BREANNA BENSON | 5 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 5555033 | BREANNA BULLOCK | 4175 HAVERHIL RD | | | | WEST PALM BCH | FL | 33417 | |
| 5555034 | BREANNA CLARK | 226 LOFAS PL | | | | VALLEJO | CA | 94589 | |
| 5555035 | BREANNA CLEVELAND | 7823 E JACK OAK RD | | | | TUCSON | AZ | 52423 | |
| 5555036 | BREANNA COLEMAN | 1632 MAGNA OAK DR | | | | LEXINGTON | KY | 40515 | |
| 5555037 | BREANNA CONTIA | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5555038 | BREANNA CONYERS | 3612 PARKMILL DR | | | | KILLEEN | TX | 76542-6473 | |
| 5555040 | BREANNA FOWLER | 724 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5555041 | BREANNA GAMOKE | 2059 GLOMORGAN ST APT 10 | | | | ALLIANCE | OH | 44601 | |
| 5555042 | BREANNA GAUTHIER | 1695 MAGNOLIA DRIVE | | | | YUBA CITY | CA | 95991 | |
| 5555043 | BREANNA HARRIS | 1752 BELL ST 5 | | | | SACRAMENTO | CA | 95825 | |
| 5555044 | BREANNA HORTON | 7876 W FR | | | | SPRINGFIELD | MO | 65802 | |
| 5555045 | BREANNA JAUREGUI | 1579 RUTH CT | | | | BLYTHE | CA | 92225 | |
| 5555046 | BREANNA JONES | 2506 13TH ST SW | | | | LEHIGH ACERS | FL | 33976 | |
| 5555047 | BREANNA KINSEY | 312 E 120TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5555048 | BREANNA L BRINKERHOFF | 18335 SW MONTE VERDI BLVD | | | | BEAVERTON | OR | 97007 | |
| 5555049 | BREANNA M PLYBON | 5 MARQUIS DR | | | | HUNTINGTON | WV | 25705 | |
| 5555051 | BREANNA N BACON | 1731 STEEL ST | | | | BERWICK PA | PA | 18603 | |
| 5555052 | BREANNA PARKS | 21 KENBERMA RD | | | | BOSTON | MA | 02124 | |
| 5555053 | BREANNA PAXTON | 522 SIOUX CIR | | | | BANNING | CA | 92220 | |
| 5555054 | BREANNA R BURRELL | 5973 THUNDER HOLLOW DR | | | | TOLEDO | OH | 43615 | |
| 5555055 | BREANNA R ROBERTSON | 613 W 16TH ST | | | | ANTIOCH | CA | 94509 | |
| 5555056 | BREANNA S RICHARDSON | 4425 N MEADOWBROOK | | | | HOBBS | NM | 88240 | |
| 5555057 | BREANNA SCOTT | 1532 N 21ST ST | | | | ANDERSON | IN | 46016 | |
| 5555058 | BREANNA SMITH | 1913 EAST MAPLE | | | | ENID | OK | 73701 | |
| 5555059 | BREANNA STEWART | 316 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5555060 | BREANNA TRINIDAD | 873 W SANTA MARIA ST | | | | TUCSON | AZ | 85706 | |
| 5555061 | BREANNA VASQUEZ | 5271 E KINGS CANYON ROAD | | | | FRESNO | CA | 93727 | |
| 5555062 | BREANNA WALKER | 1318 NW ANDREWS AVE | | | | LAWTON | OK | 73507 | |
| 5555063 | BREANNA WILLIS | 143 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5555064 | BREANND RANDLE | 1316 MARTEL | | | | MAGNOLIA | AR | 71753 | |
| 5555065 | BREANNE BUCKNER | 1412 HIGH ST | | | | KEOKUK | IA | 52632 | |
| 5555066 | BREANNE LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | |
| 5555067 | BREANNE N LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | |
| 5555068 | BREAREY LORA | 931 4TH AVE 2 | | | | KALISPELL | MT | 59901 | |
| 4864843 | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | |
| 5555069 | BREATHWAITE TAQUISHA | 447 BROAD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5555070 | BREATRIZ GONZALES | APARTADO 504 | | | | VILLALBA | PR | 00766 | |
| 5555072 | BREAULT AMANDA | 351 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | |
| 5555073 | BREAULT CRYSTAL | 7226 HIGHWAY 168 | | | | PALMYRA | MO | 63461 | |
| 5555076 | BREAUX BETTY | 2252 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5555077 | BREAUX DARI | 2899 SUGARLOAF 23 | | | | LAKE CHARLES | LA | 70607 | |
| 5555078 | BREAUX DIONEDRA | 10674 HAYNE BLVD APT B | | | | NEW ORLEANS | LA | 70127 | |
| 5555079 | BREAUX DONALD J | 603 E BRANCHE ST | | | | RAYNE | LA | 70578 | |
| 5555080 | BREAUX KIM | 26 INCARNATE WORD DR | | | | KENNER | LA | 70065 | |
| 5555081 | BREAUX LESLIE | 109 LYNWOOD DR | | | | HOUMA | LA | 70360 | |
| 5555082 | BREAUX ROBERT | 110 WOODLAKE LN | | | | LAFAYETTE | LA | 70508 | |
| 5555083 | BREAUX ROSE | 7872 HIGHWAY 27 | | | | BELL CITY | LA | 70630 | |
| 5555084 | BREAZIEL ARICA | 2438 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5555086 | BRECEDA BERTHA I | 574 W STUART AVENUE APT D | | | | CLOVIS | CA | 93612 | |
| 5417572 | BRECHEEN DAMON | 43 CARTER ROAD | | | | GROTON | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409600 | BRECHEISEN LISA M | 2345 SUNCREST BOULEVARD | | | | EL CAJON | CA | | |
| 5417574 | BRECHER ALIYA | 2225 S CARMELINA AVE CO SAVINGS COM | | | | LOS ANGELES | CA | | |
| 5417576 | BRECHER GARY | 11817 PRESTWICK RD | | | | POTOMAC | MD | | |
| 5417578 | BRECHTEL LINDA | 10829 E SILVERTREE DR | | | | SUN LAKES | AZ | | |
| 5555087 | BRECHTEL MONICA P | 11372 AUTUMN DR | | | | PONCHATOULA | LA | 70454 | |
| 5555088 | BRECKENRIDGE BRIANA | 7132 WATERFRONT LN | | | | VLACKLICK | OH | 43004 | |
| 5555089 | BRECKENRIDGE DAIJA | 2579 HOWIE RD | | | | COLUMBUS | OH | 43211 | |
| 5555090 | BRECKENRIDGE DESIREE | 1904 219TH PLACE | | | | SAUK VILLAGE | IL | 60411 | |
| 5555091 | BRECKENRIDGE GINA | HC 83 BOX 51AB | | | | GAP MILLS | WV | 24941 | |
| 5417580 | BRECKENRIDGE JANET | 900 SOUTH MAIN STREET | | | | DERMOTT | AR | | |
| 5417582 | BRECKENRIDGE KIM | 118 ILEX DR | | | | CANTON | GA | | |
| 5555092 | BRECKENRIDGE LINDA | 2511 N 91ST ST NONE | | | | MILWAUKEE | WI | 53226 | |
| 5555093 | BRECKHEIMER LISA A | 621 IRONWOOD DR | | | | FWB | FL | 32547 | |
| 5555094 | BRECKLEY MARTHA | 261 FOLMAR DR | | | | HEADLAND | AL | 36345 | |
| 5417584 | BRECZKO SALLY | 18811 DENBY | | | | REDFORD | MI | | |
| 5555095 | BREDA SOTO | 4462 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5417586 | BREDE SHAWNA | 524 CLEVELAND AVE CHEROKEE021 | | | | BAXTER SPRINGS | KS | | |
| 5417588 | BREDEMEIER ROGER | 115 YAVAPAI TRL | | | | SEDONA | AZ | | |
| 5555096 | BREDEN GINNY | ENTERQ | | | | ENTER | WV | 25430 | |
| 5555097 | BREDESTEGE JULIANNE | 3934 FALCON ST | | | | SAN DIEGO | CA | 92103 | |
| 5555098 | BREDLEY CARLENE | 1389 AGAPE WAY | | | | WESTMINSTER | CO | 80031 | |
| 5417590 | BREDSHALL CHRISTOPHER | 105 CARIAGA COURT | | | | FORT HUACHUCA | AZ | | |
| 5417592 | BREDY BROCK | 2900 MORGAN TRACE RD | | | | YUKON | OK | | |
| 5555099 | BREE GRUGEL | 2730 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37801 | |
| 5417594 | BREE MIKE | W3130 E BROADWAY DR TRLR 73 | | | | FREEDOM | WI | | |
| 5555100 | BREEANA BARRETT | 204 EDGEWOOD AVENUE | | | | DALTON | GA | 30720 | |
| 5555101 | BREEANN PELFREY | 124 PELFREY RD | | | | CROSSVILLE | TN | 38555 | |
| 5417595 | BREECE CLAY | 428 W PHILADELPHIA AVE | | | | BOYERTOWN | PA | | |
| 5555103 | BREECH DARRELL | 1109 SMITH LN | | | | LONDONDERRY | OH | 45647-9739 | |
| 5555104 | BREECH JEREMY | 40 SOUTH ST | | | | MCDERMOTT | OH | 45652 | |
| 5555105 | BREED CASSANDRA | 345 LAMAR ST | | | | LAKEWOOD | CO | 80226 | |
| 5417597 | BREED KENNETH | 3102A YAUPON RD | | | | COPPERAS COVE | TX | | |
| 5555106 | BREED PAMELA | 1005 ELBERTA ROAD 33 | | | | WARNER ROBINS | GA | 31093 | |
| 5555107 | BREEDEN ASHLEY | 438 MILLER INGRAM DR | | | | CHERAW | SC | 29520 | |
| 5555109 | BREEDEN DONTAE | 208 N ELLWOOD ST | | | | BALTIMORE | MD | 21224 | |
| 5417599 | BREEDEN EVELYN | 400 CUMBERLAND AVE | | | | RAEFORD | NC | | |
| 5555110 | BREEDEN GINNY | 1827 WIDE HORIZON BLVD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5555111 | BREEDEN IDA | 110 CLEARFIELD CIR APT B | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5417601 | BREEDEN KATHY | 2608 CHENE STREET CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5555112 | BREEDEN LARRY | 915 MONROE CIRCLE | | | | ALCOA | TN | 37701 | |
| 5417603 | BREEDEN LINDY | PO BOX 495 | | | | MENTONE | IN | | |
| 5409606 | BREEDEN PROPERTY MANAGEMENT | GENERAL DISTRICT CRT 2425NIMMO PARKWAY | | | | VA BEACH | VA | | |
| 5555113 | BREEDEN PROPERTY MGMT | 2425 NIMMO PKWY | | | | VA BEACH | VA | 23456 | |
| 5417605 | BREEDEN RENEE | 4836 W ACOMA DR | | | | GLENDALE | AZ | | |
| 5555114 | BREEDEN SHIRLEY | 108 FOSNOT DR | | | | ANDERSON | IN | 46012 | |
| 5555115 | BREEDEN SIEDDHA | 603 AMOS ST | | | | HIGH POINT | NC | 27260 | |
| 5555116 | BREEDEN TINA | 40 NORTH CONOCOCHEAGUE | | | | WILLIAMSPORT | MD | 21795 | |
| 5417607 | BREEDING CLARK | 2417 W CUTHBERT AVE | | | | MIDLAND | TX | | |
| 5555117 | BREEDING DOREEN | 397030 W 4100 RD | | | | SKIATOOK | OK | 74070 | |
| 5555118 | BREEDING EMILY B | 235 E BOWMAN ST | | | | SOUTH BEND | IN | 46613 | |
| 5555119 | BREEDING LORI | 10731 TRAVISTOCK | | | | TAMPA | FL | 33626 | |
| 5417609 | BREEDLOVE DONALD | 20454 N 30TH DR | | | | PHOENIX | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555121 | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5555122 | BREEDLOVE HOPE A | 2113 ALEXZANDRIA ROW | | | | O FALLON | MO | 63366 | |
| 5417611 | BREEDLOVE JESSE | 1875 KOU HAOLE LP | | | | HONOLULU | HI | | |
| 5555123 | BREEDLOVE JIHAN | 2019 AZALEE LN | | | | SUMMERVILLE | SC | 29483 | |
| 5555124 | BREEDLOVE KELLY | 3077 ROCKINGHAM LANE | | | | CONCORD | NC | 28025 | |
| 5555125 | BREEDLOVE LATICE | 319 BREEDLOVE RD | | | | BAINBRIDGE | GA | 39817 | |
| 5555126 | BREEDLOVE LATOYA N | 1160 S BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5555127 | BREEDLOVE LESA M | 809 CIRCLE VIEW DR | | | | GASTONIA | NC | 28054 | |
| 5555128 | BREEDLOVE MARCUS | 922 MAIN ST | | | | BUFFALO | NY | 14202 | |
| 5555129 | BREEDLOVE MARIONE | 10151 CURRAN BLVD APT 6205 | | | | NEW ORLEANS | LA | 70127 | |
| 5555130 | BREEDLOVE STEVEN | 5422 OAKCREST DRIVE | | | | IMPERIAL | MO | 63052 | |
| 5555131 | BREELAND JESSE | 26086 SHADOWBROOK | | | | DENHAM SPRINGS | LA | 70727 | |
| 5555132 | BREELLE GRACE | 4401 40TH AVE APT 2G | | | | MERIDIAN | MS | 39305 | |
| 5555133 | BREEN ANDREW | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5417615 | BREEN JOHN | 526 INVERWAY | | | | INVERNESS | IL | | |
| 5555135 | BREEN KAT | 4700 S 5TH TRLR 67 | | | | POCATELLO | ID | 83204-2156 | |
| 5555136 | BREEN MARY K | 3316 25ST ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5417617 | BREENKING JODI | 2622 QUEEN | | | | DUBUQUE | IA | | |
| 5555137 | BREEONA COBBS | 118 THREE DUCK POND CT | | | | GOOSE CREEK | SC | 29445 | |
| 5555138 | BREESE MALINDA | 2987 US HIGHWAY 19 | | | | COCHRANTON | PA | 16314 | |
| 5417621 | BREESE SUE | 2610 COUNTRY COURT | | | | WISCONSIN RAPIDS | WI | | |
| 5555139 | BREESHA HAMILTON | 3105 N LANSING PL | | | | TULSA | OK | 74128 | |
| 5417623 | BREEZE CODIE | BLDG 43010 RM 317 A | | | | FORT HOOD | TX | | |
| 5555140 | BREEZE ELYSE | 35 JESSON PARKWAY | | | | LOCKPORT | NY | 14094 | |
| 5555141 | BREEZE JOHNNY | 509 CHENAULT LANE | | | | MT STERLING | KY | 40353 | |
| 5555142 | BREEZE MARCUS | 815 DILLARD CIRCLE | | | | BURLINGTON | NC | 27215 | |
| 5409608 | BREEZE SYSTEMS INTERNATIONAL L | | | | | | | | |
| 5417625 | BREEZEE BARBARA | 27901 NORRIS RD TRLR 53 | | | | BOZEMAN | MT | | |
| 5555143 | BREFFORD MARQUIS | 10074 GREEN VALLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5417627 | BREGITZER MELISSA | 1280D LEEWARD LANE LAKE085 | | | | WILLOUGHBY | OH | | |
| 5417629 | BREGMAN JEFF | 1342 W RIVER RD | | | | VERMILION | OH | | |
| 5555144 | BREHON BEN | 1114 S GOVERNEOUR | | | | WICHITA | KS | 67207 | |
| 5555145 | BREIBY CRISTAL | 809 6TH AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5555146 | BREIBY JESSICA | 104 MEADOW LN | | | | DE FOREST | WI | 53532 | |
| 5417631 | BREIDENBACK WILLIAM | 957 BRISTOL PIKE APT G28 | | | | BENSALEM | PA | | |
| 5555147 | BREIENA ADAMS | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5417633 | BREIG KRISTINA | 2883 MONTEREY RD | | | | BATAVIA | OH | | |
| 5555148 | BREINER TOM | 2841 BACON HALLOW RD | | | | DYKE | VA | 22935 | |
| 4273824 | BREINER, MARY | Redacted | | | | | | | |
| 5555149 | BREINIG BECKY | 130 BERTHA AVENUE | | | | DONORA | PA | 15033 | |
| 5555150 | BREIS PETER | 7700 W RAWSON AVE | | | | MILWAUKEE | WI | 53214 | |
| 5417635 | BREISCH HELEN | 882 SALEM DR | | | | TOMS RIVER | NJ | | |
| 5555151 | BREISY MARTINEZ | 1327 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5555152 | BREITENBUCHER JUDY | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | |
| 5417637 | BREITENFELD LISA | 288 GREENWOOD AVE | | | | FLORHAM PARK | NJ | | |
| 5417639 | BREITENFELDT KENNETH | 4045 S WILSHIRE DR | | | | NEW BERLIN | WI | | |
| 5555153 | BREITHAUPT PAUL | 1328 HONEYWOOD LN | | | | ROCK HILL | SC | 29730 | |
| 5417641 | BREITLING PETER | 102 HICKORY SPRINGS RD | | | | WILMINGTON | DE | | |
| 5555154 | BREITWEISER CHUCK | 3002 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5417643 | BREITWEISER KELLY | PO BOX 159 | | | | CUDDEBACKVILLE | NY | | |
| 5417645 | BREITZMAN TONY | 5 NOTTINGHAM DR CAMDEN007 | | | | SICKLERVILLE | NJ | | |
| 5555155 | BREKKE RPBERT | 2828 N SPEER BLVD | | | | DENVER | CO | 80211 | |
| 5555156 | BREKYCIA JACKSON | 16442 PALOMINO PL APT 102 | | | | CANYON CNTRY | CA | 91387-1796 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 720 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555157 | BRELAND CARSUNDRA | 1208 WEDGEWOODPLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5555158 | BRELAND DAVID | 201 SPOKANE RD | | | | NATCHEZ | MS | 39120 | |
| 5417647 | BRELAND FAY | 1404 WEBB BARTLEY RD | | | | WEST POINT | GA | | |
| 5555159 | BRELAND JESSICA | 457 KITE RD | | | | LUMBERTON | NC | 28358 | |
| 5555160 | BRELAND JOEY | 3204 BLANCHARD DR | | | | CHALMETTE | LA | 70043 | |
| 5555161 | BRELAND JOYCE | 421 DUBARD BOYLE RD | | | | COLUMBIA | SC | 29203 | |
| 5555162 | BRELAND JUANITA | 200 BRIDGEWOOD H3 | | | | GOOSE CREEK | SC | 29445 | |
| 5555163 | BRELAND MARCELLINA | 1055 2ND AVE | | | | LONG BEACH | MS | 39540 | |
| 5417649 | BRELAND MITCHELL | 323 BURGAMY WAY | | | | GROVETOWN | GA | | |
| 5555164 | BRELAND SHANA | 1037 TOWNSHIP ROAD | | | | GULFPORT | MS | 39507 | |
| 5555165 | BRELAND SHARONETTA | 9922 FLORA VISTA ST NO 102 | | | | BELLFLOWER | CA | 90706 | |
| 5555166 | BREMBRY SARAH | 2830 STATION ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5417653 | BREMER JEFF | 2053 COLUMBIA CIR JEFF BREMER | | | | SUMTER | SC | | |
| 5417655 | BREMSER JOHN | 3 CHARLES ST | | | | ENFIELD | CT | | |
| 5555168 | BRENA JESSICA | 927 MCPHERSON ST | | | | ELKHART | IN | 46514 | |
| 5555169 | BRENAE JACOBS | 8521 PARADISE VALLEY RD | | | | SPRING VALLEY | CA | 91977 | |
| 5417656 | BRENAN SUSAN | 1455 WESTFIELD AVENUE | | | | CLARK | NJ | | |
| 5555170 | BRENATHIA POWELL | 273 SUNFLOWER DRIVE | | | | PINE HILL | AL | 36769 | |
| 5555171 | BRENDA A EVANS | PO BOX 55204 | | | | WASHINGTON | DC | 20040-5204 | |
| 5555172 | BRENDA A KOPP | 668 STUART DR | | | | CAROL STREAM | IL | 60188 | |
| 5555173 | BRENDA A TSINNIJINNIE | PO BOX 139 | | | | RED VALLEY | AZ | 86544 | |
| 5555174 | BRENDA ACKERMAN | 119VISTA DR | | | | EASTON | PA | 18042 | |
| 5555175 | BRENDA ADAMS | 8600 ROSECRANS AVE 6 | | | | PARAMOUNT | CA | 90723 | |
| 5555176 | BRENDA ADDAN | 553 E CHAPARRAL DR | | | | BLYTHE | CA | 92225 | |
| 5555177 | BRENDA ALBA | 16046 W KENDALL ST | | | | GOODYEAR | AZ | 85338 | |
| 5555179 | BRENDA ALLEN | 311 SSUPERIOR DR | | | | STL | MO | 63135 | |
| 5555180 | BRENDA ALSTON | 4343 RIDGECREST CIR | | | | AMARILLO | TX | 79109 | |
| 5555181 | BRENDA ALVAREZ | 28317 FM 803 | | | | SAN BENITO | TX | 78520 | |
| 5555182 | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | |
| 5555183 | BRENDA ARAMBULA | 12118 WALLNUT PARK | | | | AUSTIN | TX | 78753 | |
| 5555184 | BRENDA ARISTUD | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 5555185 | BRENDA ARNOLD | 442 LOVERS LANE | | | | CALHOUN | GA | 30701 | |
| 5555186 | BRENDA ASTROP | 8972 BLACKWELL CHAPEL RD | | | | MEADOWVIEW | VA | 24354 | |
| 5555187 | BRENDA ATON | 45 POPE TERRACE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5555188 | BRENDA AVALOS | 4656 ST FRANCIS AVE | | | | DALLAS | TX | 75227 | |
| 5555189 | BRENDA AVENETTI | 3928WBARBARA AVE | | | | PHOENIX | AZ | 85051 | |
| 5555190 | BRENDA AVEYB | 2905 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 5555191 | BRENDA AYALA | URB BELLO MONTE C 5 H5 | | | | GUAYNABO | PR | 00969 | |
| 5555192 | BRENDA BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601 | |
| 5555193 | BRENDA BALDWIN | 1520 CREEK SIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5555194 | BRENDA BALIEL | 9845 EAGLE CREEK CIRCLR | | | | COMMERCE CITY | CO | 80022 | |
| 5555196 | BRENDA BARRETT | 307 NORTH 6TH ST | | | | DENTON | MD | 21629 | |
| 5555197 | BRENDA BASNEY | 733 PARADISE | | | | MARINE CITY | MI | 48039 | |
| 5555198 | BRENDA BEATY | CHANTAL SMITH | | | | ANDERSON | SC | 29624 | |
| 5555199 | BRENDA BEDROSIAN | 5324 PETERSON CT | | | | LEWISVILLE | TX | 75028 | |
| 5555200 | BRENDA BEHN | 1428 9TH STREET | | | | SARASOTA | FL | 34236 | |
| 5555201 | BRENDA BELGARDE | 114 1ST ST | | | | SAINT MICHAEL | ND | 58370 | |
| 5555203 | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5555204 | BRENDA BENJAMIN | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5555205 | BRENDA BENNETT | 10061 NEW MARTINBURG RD | | | | LEESBURG | OH | 45135 | |
| 5555206 | BRENDA BERNARD | 5845 LAREDO RD | | | | BOX ELDER | MT | 59521 | |
| 5555207 | BRENDA BERTH GONALEZ | 14966 CENTRAL RD | | | | APPLE VALLEY | CA | 92307 | |
| 5555208 | BRENDA BETANCOURT | 4361 MISSION BLVD SPC 5 | | | | MONTCLAIR | CA | 91762 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555209 | BRENDA BETHEA | 4738 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |
| 5555210 | BRENDA BINGHAM | 12126 STATE ROUTE 38 | | | | CLOCKVILLE | NY | 13043 | |
| 5555211 | BRENDA BLAINE | XXXX | | | | LAKESIDE | CA | 92040 | |
| 5555212 | BRENDA BLUE | 203 DURANT DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5555213 | BRENDA BLUFORD | 49 HOLLY HILL | | | | CLINTON | SC | 29325 | |
| 5555214 | BRENDA BOE | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5555215 | BRENDA BONNER | 7338 TANGLEWOOD ST | | | | LAS VEGAS | NV | 89166 | |
| 5555216 | BRENDA BOWDEN | XXXX | | | | XXXX | MD | 20772 | |
| 5555217 | BRENDA BRIGHT | 6224 KNIFELY RD | | | | ELKHORN | KY | 42733 | |
| 5555218 | BRENDA BRINKLEY | PO BOX 2402 | | | | BLUEFIELD | WV | 24701 | |
| 5555219 | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | |
| 5555220 | BRENDA BROWN DE | 37 MEADOWRUE LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5555221 | BRENDA BRYANT | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5555222 | BRENDA BUCK | 2765 CHANEY RD | | | | DUNKIRK | MD | 20754 | |
| 5555223 | BRENDA BUFORD | 423 E CHURCHHILL RD | | | | WEST POINT | MS | 39773 | |
| 5555225 | BRENDA BULLOCK | 70 SACEM HILL | | | | HEGERSVILE | WV | 25427 | |
| 5555226 | BRENDA BURLESON | 1455 E HARRISON ST | | | | SEATTLE | WA | 98112 | |
| 5555227 | BRENDA BURNM | 14068 E 38TH AVE | | | | AURORA | CO | 80011 | |
| 5555228 | BRENDA BURRELL | 11270 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456 | |
| 5555229 | BRENDA BURTO | 607 LORETTA LANE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5555230 | BRENDA BURTON | XXXX | | | | BALTIMORE | MD | 21236 | |
| 5555231 | BRENDA BUSTAMANTE | 121 CAMINO TRES HERMANOS | | | | CARRIZO SPGS | TX | 78834 | |
| 5555232 | BRENDA BUTCHER | 5400 BIG TYLER RD | | | | CROSS LANES | WV | 25313 | |
| 5555233 | BRENDA BYERS | 13701 NW 4TH ST C206 | | | | PEMBROKE PNES | FL | 33028 | |
| 5555234 | BRENDA BYRD | 762 GREENS AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5555235 | BRENDA CALERO | COLINAS DE CAYEY 23 CALLE ATLANT | | | | CAYEY | PR | 00736 | |
| 5555237 | BRENDA CAMPBELL | 31 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5555238 | BRENDA CAMPOS | 22550 ALOHA RD | | | | PERRIS | CA | 92570 | |
| 5555239 | BRENDA CANADA | 86 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5555240 | BRENDA CANDIDO | 1073 EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5555241 | BRENDA CANNON | 833 UNIVERSITY BLVD S | | | | MOBILE | AL | 36609 | |
| 5555242 | BRENDA CANTERBURY | 411 LITTLE HUFFS RUN | | | | OLIVE HILL | KY | 41164 | |
| 5555243 | BRENDA CAPRETTA | 7106 VIRGINA AVE | | | | PARMA | OH | 44129 | |
| 5555244 | BRENDA CARPENTER | 607 CORONATIONS GARDENS | | | | SO BEND | IN | 46637 | |
| 5555245 | BRENDA CARR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60619 | |
| 5555246 | BRENDA CARRILLO | 10261 CARRIN RD | | | | SPRINGHILL | FL | 34608 | |
| 5555247 | BRENDA CARTER | 8205 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5555248 | BRENDA CARTER-FOSTER | 221 OAK STREET | | | | BROCKTON | MD | 02301 | |
| 5555249 | BRENDA CASEY | 103 BROOKE CASTLE DR | | | | HERMITAGE | TN | 37076 | |
| 5555250 | BRENDA CASTRO | 1231 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5555251 | BRENDA CENTENO | HC 02 6040 | | | | ARECIBO | PR | 00616 | |
| 5555252 | BRENDA CHATMAN | 905 DORR ST | | | | TOLEDO | OH | 43607 | |
| 5555254 | BRENDA CHILDRESS | 349 NEW GARDEN ESTATES RD | | | | HONAKER | VA | 24260-6439 | |
| 5555255 | BRENDA CHOTO | 5220 SHASTA DAISY ST | | | | N LAS VEGAS | NV | 89031 | |
| 5555256 | BRENDA CHRISTESON | 1621 SUN GATE DR | | | | CERES | CA | 95307 | |
| 5555257 | BRENDA CHRISTMAS | 1113 MURRY LANE | | | | ROLLA | MO | 65560 | |
| 5555258 | BRENDA CILIEZAR | 22 GATES AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5555259 | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5555260 | BRENDA COARDES | 133 LANGSTAFF AVE | | | | PADUCAH | KY | 42001 | |
| 5555261 | BRENDA COATS | 6027 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 5555262 | BRENDA COFFEY | 77 CONNER LANE | | | | ALBANY | KY | 42602 | |
| 5555263 | BRENDA COIN | POB 543 | | | | MANDAN | ND | 58523 | |
| 5555264 | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5555265 | BRENDA COLEMAN | 3604 235TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5555266 | BRENDA COLLADO | 3457 E 50TH ST | | | | CLEVELAND | OH | 44127 | |
| 5555267 | BRENDA COMBS | 3101 LAPEY STREET | | | | ROCKFORD | IL | 61109 | |
| 5555268 | BRENDA COMPTON | 803 COMFORT CT | | | | GRAY | TN | 37615 | |
| 5555269 | BRENDA CONLEY | PO BOX 1885 | | | | LOUISA | VA | 23093 | |
| 5555270 | BRENDA COOK | 1116 BURK VILLAGE LN APT C | | | | WINSTON SALEM | NC | 27105 | |
| 5555271 | BRENDA COOPER | 992 JEAN AVE | | | | AKRON | OH | 44310 | |
| 5555272 | BRENDA COPELAND | 1232 DICKSON ST FL ST2ND | | | | PITTSBURGH | PA | 15212 | |
| 5555273 | BRENDA CORPUZ | 4774 W ELUA WAY C | | | | EWA BEACH | HI | 96706 | |
| 5555274 | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | |
| 5555275 | BRENDA COTTO | 1041 LIGGETT AVE | | | | READING | PA | 19611 | |
| 5555276 | BRENDA CRUC | 135 SPRINGFIELD STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5555277 | BRENDA CURRY | 7524 DOLPHIN | | | | DETROIT | MI | 48239 | |
| 5555278 | BRENDA DAIN | 928 STOCKLEYBRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5555279 | BRENDA DARBY | 4502 6TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5555280 | BRENDA DAUGHTRY | 2231 HOLLAND ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5555281 | BRENDA DAVIES | 942 MOKULUA DR NONE | | | | KAILUA | HI | | |
| 5555282 | BRENDA DAVILA | COND ESTANCIASD METROPOLIS APT 30 | | | | CAROLINA | PR | 00987 | |
| 5555283 | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | |
| 5555284 | BRENDA DEIOATCH | 1801 GERTRULESHA | | | | BALTIMORE | MD | 21222 | |
| 5555285 | BRENDA DELEON | 765 HNNDHG | | | | GHHFGMN | MD | 02158 | |
| 5555287 | BRENDA DELUNA | 10548 JUNIPER AVE | | | | FONTANA | CA | 92337 | |
| 5555288 | BRENDA DEMENT | 1402 S SANDUSKY | | | | TULSA | OK | 74112 | |
| 5555289 | BRENDA DESAUTEL | 2871 WALNUT HILL ST | | | | PHILADELPHIA | PA | 19152 | |
| 5555290 | BRENDA DEWEES | 5249G WIGVILLE | | | | THURMONT | MD | 21788 | |
| 5555291 | BRENDA DIAZ | 4531 SUNRISE RDG | | | | OCEANSIDE | CA | 92056 | |
| 5555293 | BRENDA DIXON | 536 SOUTHAMPTON DR | | | | SILVER SPRING | MD | | |
| 5555294 | BRENDA DOLLOFF | 56 WOODSPELL ROAD | | | | GORHAM | ME | 04038 | |
| 5555295 | BRENDA DOUSS SHARON PONDER | 26A OWENSBY | | | | ADAIRSVILLE | GA | 30103 | |
| 5555296 | BRENDA DOVER | 142 CHANEY BLVD | | | | LAVERGNE | TN | 37086 | |
| 5555297 | BRENDA DRAKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61201 | |
| 5555298 | BRENDA DREWITT | 7629 NEWORT AVE | | | | NORFOLK | VA | 23508 | |
| 5555299 | BRENDA DUKES | 10000 | | | | MILTON | FL | 32571 | |
| 5555300 | BRENDA DUNN | PO BOX 295 UNION TOWN KY | | | | UNION | KY | 42461 | |
| 5555301 | BRENDA E LEAL | 412 JEFFERSON ST | | | | DELANO | CA | 93215 | |
| 5555302 | BRENDA EARLS | 2013-1 MAPLE SPRINGS CHURCH RD | | | | SHELBY | NC | 28152 | |
| 5555303 | BRENDA EDMONDS | 5009 RISING SUN DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5555304 | BRENDA EDWARDS | 4502 TURNING LEAF DR | | | | GILLSVILLE | GA | 30543 | |
| 5555305 | BRENDA EGBERT | 2537 US ROUTE 5 N | | | | FAIRLEE | VT | 05045 | |
| 5555306 | BRENDA ENCARNACION | 10000 | | | | CANOVANAS | PR | 00729 | |
| 5555307 | BRENDA ENGLES | 413 HALLST | | | | PORTAL | GA | 30450 | |
| 5555308 | BRENDA ERVIN | 42312 | | | | SWARTZ CREEK | MI | 48430 | |
| 5555309 | BRENDA ESCANDON | 220 TERRACE | | | | CLINTON | OK | 73601 | |
| 5555310 | BRENDA ESQUIVEL | 10577 SUNFLOWER ST | | | | VENTURA | CA | 93004 | |
| 5555311 | BRENDA ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5555312 | BRENDA EVERETT | 47 MANCHESTER ST | | | | HARTFORD | CT | 06112 | |
| 5555314 | BRENDA F GARNER | 2902 NW 162ND STREET | | | | MIAMI GARDENS | FL | 33054 | |
| 5555315 | BRENDA F THOMPSON | 98 STEWART ST | | | | CUTHBERT | GA | 39840 | |
| 5555316 | BRENDA FANNIN | PO BOX 116 | | | | HANDLEY | WV | 25102 | |
| 5555317 | BRENDA FANTAUZZI | CALLE VALPARAISO 619 | | | | SAN JUAN | PR | 00915 | |
| 5555318 | BRENDA FARLAND | 558 MAIN STREET | | | | COVENTRY | RI | 02816 | |
| 5555319 | BRENDA FAULKNER | 812 WALTER JETTON BLVD | | | | PADUCAH | KY | 42003 | |
| 5555320 | BRENDA FIGUEROA | 1623 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555321 | BRENDA FINCHER | 25915 29TH AVE S B205 | | | | KENT | WA | 98032 | |
| 5555322 | BRENDA FITZGERALD | 124 NE AMERICAN DR | | | | MCMINNVILLE | OR | 97128 | |
| 5555323 | BRENDA FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217 | |
| 5555324 | BRENDA FLATT | 1604 NORTH LOCUST AVE | | | | LAWRENCEBURG | TN | 38464 | |
| 5555325 | BRENDA FLEMING | 245 GABES WAY | | | | CLINTWOOD | VA | 24228 | |
| 5555326 | BRENDA FLORES | URB LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5555327 | BRENDA FORTUNE | 100 GAIL COURT APT 57 | | | | SENECA | SC | 29672 | |
| 5555328 | BRENDA FOSTER | 10322 HILLCREST ROAD | | | | KANSAS CITY | MO | 64134 | |
| 5555329 | BRENDA FOX | PO BOX1299 | | | | WEST POINT | CA | 95255 | |
| 5555330 | BRENDA FRANCIS | 5794 NORTHMEDOWS BLVD APT B | | | | COLUMBUS | OH | | |
| 5555331 | BRENDA FREEMAN | 1108 26TH ST CT EAST | | | | PALMETTO | FL | 34221 | |
| 5555332 | BRENDA FRENCH | JEANNETTE SHAWGO | | | | KILLEEN | TX | 76541 | |
| 5555333 | BRENDA G BRIDGES | 8417 WOODHILL LN | | | | HAUGHTON | LA | 71037 | |
| 5555334 | BRENDA G MEADOWS | 21246 LAKE ROAD | | | | ABINGDON | VA | 24211 | |
| 5555335 | BRENDA GAINES | 10228 BELCHER ST | | | | DOWNEY | CA | 90242 | |
| 5555336 | BRENDA GALLEGOS | 33550 E HWY 96 186 | | | | PUEBLO | CO | 81001 | |
| 5555337 | BRENDA GALLIGAN | 451 W LOCUST DR | | | | CHANDLER | AZ | 85248 | |
| 5555338 | BRENDA GARAY | 10000 | | | | SAN JUAN | PR | 00926 | |
| 5555339 | BRENDA GARCIA | 22111 MAIN BLVD | | | | TOMBALL | TX | 77377 | |
| 5555340 | BRENDA GARDNER | 204 COLLEGE ST | | | | UPTON | KY | 42784 | |
| 5555341 | BRENDA GARNER | 2330 NW 154 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5555342 | BRENDA GARY | ENTER ADDRESS | | | | SOMERSET | PA | 18504 | |
| 5555343 | BRENDA GARZON | 339 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213 | |
| 5555344 | BRENDA GATHERS | 101 VENICE ST | | | | SUMMERVILLE | SC | 29483 | |
| 5555345 | BRENDA GEARY | 916 TALCOTT ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5555347 | BRENDA GERENA | HC04 BOX 41500 | | | | HATILLO | PR | 00659 | |
| 5555348 | BRENDA GILBERT | 779 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5555350 | BRENDA GOLDEN | 1111 W 101ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5555351 | BRENDA GOLOBE | 3353 BONAIRE RD | | | | W SACRAMENTO | CA | 95691 | |
| 5555352 | BRENDA GOMEZ | 340 E ADAMS AVE APT 32 | | | | FOWLER | CA | 93625 | |
| 5555353 | BRENDA GONZALEZ | 2273 SW 142ND PL NONE | | | | MIAMI | FL | | |
| 5555355 | BRENDA GOODFELLOW | 1254 NEXT RD | | | | SISTERSVILLE | WV | 26175 | |
| 5555356 | BRENDA GOODMAN | 1711 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5555357 | BRENDA GOULD | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5555358 | BRENDA GRACIA | 4200 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 5555359 | BRENDA GRACIANI | ARROYO | | | | ARROYO | PR | 00714 | |
| 5555360 | BRENDA GRAY | 4 TILLMAN ST APT C | | | | STATESBORO | GA | 30458 | |
| 5555361 | BRENDA GUEREQUE | 4757 N SALINA AVENUE | | | | WICHITA | KS | 67204 | |
| 5555362 | BRENDA GUERRERO | 1917 YALE | | | | CORPUS CHRISTI | TX | 78416 | |
| 5555363 | BRENDA GUTIERREZ | 204 8TH ST | | | | LA FERIA | TX | 78559 | |
| 5555364 | BRENDA H STALLINGS | 111 RIVER RD | | | | SATSUMA | FL | | |
| 5555365 | BRENDA HALL | 121 BARTLETT ST APT 111 | | | | ASHEVILLE | NC | 28801-4337 | |
| 5555366 | BRENDA HAMPTON | PO BOX 6559 | | | | ERIE | PA | 16512 | |
| 5555367 | BRENDA HARDIN | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5555368 | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | |
| 5555369 | BRENDA HARRISON | 4204 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5555370 | BRENDA HARVEY | 306 EVART ST NE 204 | | | | WASHINGTON | DC | 20002 | |
| 5555371 | BRENDA HAVENS | 259 S LINN | | | | NEW HAMPTON | IA | 50659 | |
| 5555372 | BRENDA HAYES | 1315 ADAMS ST | | | | INDPLS | IN | 46407 | |
| 5555373 | BRENDA HEMBREE | 800 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 5555375 | BRENDA HENDRICKS | 1576 WORTHING ROW | | | | COLUMBUS | OH | 43235 | |
| 5555376 | BRENDA HENNIS | 3346 BRIAROAKS DR | | | | GARLAND | TX | 75044 | |
| 5555377 | BRENDA HEREFORD | 4116 EAST 113ST | | | | CLEVELAND | OH | 44105 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555378 | BRENDA HERNANDEZ | 13151 MECER ST | | | | POCOMIA | CA | 91331 | |
| 5555379 | BRENDA HERRERA | 1510 E CORNELL ST APT 218 | | | | LUBBOCK | TX | 79403 | |
| 5555381 | BRENDA HILL-BLAKES | 7611 HARPERS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5555382 | BRENDA HINKLE | 208 E GRANT STREET | | | | MCADOO | PA | 18237 | |
| 5555383 | BRENDA HOLMAN | 2754 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5555384 | BRENDA HOPKINS | PO BOX 3331 | | | | LOS ANGELES | CA | 90051 | |
| 5555385 | BRENDA HORTON | 8427 89TH STREET | | | | WOODHAVEN | NY | 11421 | |
| 5555387 | BRENDA HOWALD | 229 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 5555388 | BRENDA HUGHES | 2633 LAZY LEOPARD CT | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5555389 | BRENDA HURTADO | 4525 ELIZABETH | | | | LAREDO | TX | 78046 | |
| 5555390 | BRENDA IBANEZ | 3326 SPARKS ST | | | | HOUSTON | TX | 77093 | |
| 5555391 | BRENDA ISABEL | 420 CHESTER ST | | | | JAL | NM | 88252 | |
| 5555392 | BRENDA J BLANKENBECKER | 5093 BETTER HOMES DR | | | | SUGAR GROVE | VA | 24375 | |
| 5555393 | BRENDA J GARCIA | 11849 CHESHIRE ST | | | | NORWALK | CA | | |
| 5555394 | BRENDA JACKSON | 3317 DOVERSHIRE DR | | | | BELLEVILLE | IL | 62221 | |
| 5555395 | BRENDA JEFFERSON | 26561 SW 122 CT | | | | MIAMI | FL | 33170 | |
| 5555396 | BRENDA JEFFERY | 412 E 37TH | | | | HOUSTON | TX | 77018 | |
| 5555397 | BRENDA JENKINS | 5423 NORTH PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5555398 | BRENDA JETT | 4995 AAROW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5555399 | BRENDA JIMENEZ | 112 HORIZON CIR | | | | LAREDO | TX | 78046 | |
| 5409634 | BRENDA JOHNS | 16601 N 12TH ST | | | | PHOENIX | AZ | | |
| 5555400 | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | |
| 5555401 | BRENDA JONES | RR 2 | | | | SIKESTON | MO | 63801 | |
| 5555402 | BRENDA JUAREZ | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5555403 | BRENDA K MENG | 4686 DARNELL RD | | | | HUNTINGTON | WV | 25705 | |
| 5555404 | BRENDA KEENER | 15904 ST RT 170 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5555406 | BRENDA KELLY | 26 E STEELHEAD DR | | | | TIDEWATER | OR | 97390 | |
| 5555407 | BRENDA KILBY | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5555408 | BRENDA KILLIAN | 6005 PROSPECT RD | | | | MONROE | NC | 28112 | |
| 5555409 | BRENDA KINDRED | 3030 S OLD LORDS RD | | | | WICHITA | KS | 67217 | |
| 5555410 | BRENDA KING | 623 SYLVAN | | | | NASHVILLE | TN | 37206 | |
| 5555411 | BRENDA KINSER | 184 EDGEWOOD CIR | | | | MOCKSVILLE | NC | 27028 | |
| 5555412 | BRENDA KNAPP | 6438 JOHN AVE | | | | BUFFALO | NY | | |
| 5555413 | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | |
| 5555414 | BRENDA KUHN | 327 RHONDA RD | | | | SENECA | MO | 64865 | |
| 5555415 | BRENDA L DAVILA | ESTANCIAS DEL RIO CALLE 5 | | | | LOIZA | PR | 00772 | |
| 5555416 | BRENDA L DIEHL | 1322 NORTH FOURTH AVE | | | | ALTOONA | PA | 16602 | |
| 5555417 | BRENDA L JOHNSON | 39858 GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5555419 | BRENDA L MIRANDA | 6009 GEMEZ | | | | EL PASO | TX | 79835 | |
| 5555421 | BRENDA L SUCHITE | 219 LINWOOD AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 5555422 | BRENDA L VAZQUEZ | 178 CR 1601 | | | | ALICE | TX | 78332 | |
| 5555424 | BRENDA LABARON | 24 HOSTER ST | | | | BINGHAMTON | NY | 13901 | |
| 5555425 | BRENDA LAMB | EVANGLINE ST | | | | BATON ROUGE | LA | 70805 | |
| 5555426 | BRENDA LANDRUM | 617 VEAL | | | | COVINGTON | GA | 30016 | |
| 5555427 | BRENDA LAURO | 9599 W53RD AVE | | | | ARVADA | CO | 80002 | |
| 5555428 | BRENDA LAVIS | PO BOX 453 | | | | SEWARD | PA | 15954 | |
| 5555429 | BRENDA LAZU | APT 482 | | | | JUNCOS | PR | 00777 | |
| 5555430 | BRENDA LEAL | 412 JEFFERSON ST | | | | DELANO | CA | 93215-3550 | |
| 5555431 | BRENDA LEE NOVIDA | 86-138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5555432 | BRENDA LEGG | 8705 RUE RIVIERA | | | | INDPLS | IN | 46226 | |
| 5555433 | BRENDA LEON | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5555434 | BRENDA LESTER | 3907 MICHAELSON DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5555435 | BRENDA LEVERETT | 1083 EAST 77TH STREET | | | | CLEVELAND | OH | 44103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 725 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555436 | BRENDA LEWIS | 804 JOHNATHAN AVE | | | | AKRON | OH | 44306 | |
| 5555437 | BRENDA LINNEY | 745 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 5555438 | BRENDA LITTLEFIELD | 10695 AL HIGHWAY 191 | | | | MAPLESVILLE | AL | 36750-4233 | |
| 5555439 | BRENDA LIZ GONZALEZ | HC 83 BOX 7169 | | | | VEGALTA | PR | 00692 | |
| 5555440 | BRENDA LOPEZ | 5735 ESPERANZA LANE | | | | SUN VALLEY | NV | 89433 | |
| 5555441 | BRENDA LUCAS | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5555443 | BRENDA M SOMES | 1151 EMERSON AVE | | | | MUSKEGON | MI | 49442 | |
| 5555444 | BRENDA MACK | 2121 ALVAR ST | | | | NEW ORLEANS | LA | 70117 | |
| 5555445 | BRENDA MALDONADO | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | |
| 5555447 | BRENDA MANIEE | 6927 SW CHEROKEE | | | | LAWTON | OK | 73505 | |
| 5555448 | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5555449 | BRENDA MARTINE | 1927 LYNNLEA | | | | LOUISVILLE | KY | 40216 | |
| 5555450 | BRENDA MARTINEZ | 1404 VIDARRURI | | | | LAREDO | TX | 78040 | |
| 5555451 | BRENDA MATHIS | 1988 BALTIMORE | | | | CINCINNATI | OH | 45255 | |
| 5555452 | BRENDA MCBRIE | 1173 W 31ST STREET | | | | RIVIERA | FL | 33404 | |
| 5555453 | BRENDA MCBROOM | 5525 N STANTON | | | | EL PASO | TX | 79912 | |
| 5555454 | BRENDA MCCHESNEY | 111 CECILY DR | | | | FORTSON | GA | 31808 | |
| 5555455 | BRENDA MCCRAROY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34950 | |
| 5555456 | BRENDA MCCRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 12901 | |
| 5555457 | BRENDA MCELWAYNE | 2564 KAIER RD | | | | SYMSONIA | KY | 42082 | |
| 5555458 | BRENDA MCLEAN | 1340 NW 200 ST | | | | MIAMI | FL | 33138 | |
| 5555459 | BRENDA MCNEAL | D04895133 | | | | PHOENIX | AZ | 85033 | |
| 5555460 | BRENDA MCRAE | 50 STYLE DR | | | | PARKTON | NC | 28371 | |
| 5555461 | BRENDA MEADOWS | -32 MADAMS CREEK RD | | | | HINTON | WV | 25951 | |
| 5555462 | BRENDA MEDRANO | 924 CLEAR WATER DR | | | | SANFORD | NC | 27330 | |
| 5555463 | BRENDA MEEKS | 122 TEMPLE DRIVE | | | | SHELBY | NC | 28150 | |
| 5555464 | BRENDA MELBY | 607 1ST AVE E APT 4 | | | | WEST FARGO | ND | 58078 | |
| 5555465 | BRENDA MELENDEZ | JARDINES D LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5555466 | BRENDA MENDEZ | 43 APT I MICHAEL RD | | | | NEW LONDON | CT | 06320 | |
| 5555467 | BRENDA METZ | 5299 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | |
| 5555468 | BRENDA MILLER | 1841 LASSCASS PIRE APT K161 | | | | MURFREESBORO | TN | 37130 | |
| 5555469 | BRENDA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5555470 | BRENDA MITCHELL | POB 25151 | | | | FORT WORTH | TX | 76124 | |
| 5555472 | BRENDA MOORE | 67 MARNE AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 5555473 | BRENDA MOOREHEAD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 11433 | |
| 5555474 | BRENDA MORALES | C 7 D 6 | | | | BAYAMON | PR | 00959 | |
| 5555476 | BRENDA MULLINS | 19666 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5555477 | BRENDA MUNOZ | 4110 PRINT AVE | | | | MEMPHIS | TN | 38108 | |
| 5555478 | BRENDA MURPHY | 8111 S STEMMONS FWY TRLR | | | | LAKE DALLAS | TX | 75065 | |
| 5555479 | BRENDA MYRICK | 274 GRAVELLY RUN BRANCH R | | | | CLAYTON | DE | 19938 | |
| 5555480 | BRENDA NELDER | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 5555481 | BRENDA NORFUS | 2720 NORTHWEST 2ND ST | | | | BOYNTON BCH | FL | 33435 | |
| 5555482 | BRENDA NORRIS | 104 ED POWERS BLVD | | | | HINESVILLE | GA | 31313 | |
| 5555483 | BRENDA NORTHWAY | 2056 EAST COUNTY RD 650 | | | | CARTHAGE | IL | 62321 | |
| 5555484 | BRENDA NORWOOD | 3821 31ST | | | | DETROIT | MI | 48210 | |
| 5555485 | BRENDA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5555486 | BRENDA OFFILL | 2460 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015 | |
| 5555487 | BRENDA OGE | 4857 LAKE AJARO DRIVE | | | | W PALM BEACH | FL | 33407 | |
| 5555489 | BRENDA OQUAIN | 1604 CALIFORNIA STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5555490 | BRENDA ORTEGA | 1359 MEHLERT ST | | | | KINGSBURG | CA | 93631 | |
| 5555491 | BRENDA OSMOND | 133 WEST 34TH STR | | | | STEGER | IL | 60475 | |
| 5555492 | BRENDA OSTRANDER | 3745 VALLEY BLVD APT: 160 | | | | WALNUT | CA | 91789 | |
| 5555493 | BRENDA OWEN | 256 DELMAR | | | | FORT MYERS | FL | 33931 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 726 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555494 | BRENDA PAIGE | 700 N COURTNEY PKWY | | | | MERRITT ISLAND | FL | 32953 | |
| 5555495 | BRENDA PALACIOS | 3364 SAN ANITA AVE APT11 | | | | EL MONTE | CA | 91731 | |
| 5555496 | BRENDA PALENCIA | 50 APPLE RD APT 32 | | | | BEVERLY | MA | 01915 | |
| 5555497 | BRENDA PALLARES | 11408 REX BAXTER | | | | EL PASO | TX | 79936 | |
| 5555498 | BRENDA PARKER | 630 STROB RD APT 107B | | | | MANSFEILD | OH | 44907 | |
| 5555499 | BRENDA PATIN | 312 CLAY RIDGE DR | | | | YOUNGSVILLE | LA | 70502-5976 | |
| 5555500 | BRENDA PATRICK | 163 BUENA VISTA | | | | CHICAGO HTS | IL | 60411 | |
| 5555501 | BRENDA PAVEY | 6084 WILDCAT DR | | | | INDINAPOLIS | IN | 46203 | |
| 5555502 | BRENDA PAXTON | 1119 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| 5555503 | BRENDA PAYNE | 1253 OAK RIDGE DR | | | | MEMPHIS | TN | 38111 | |
| 5555504 | BRENDA PEDELOSE | 1133 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5555505 | BRENDA PEOPLES | 4717 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5555506 | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | |
| 5555507 | BRENDA PETTIBON | 252 RYAN AVE | | | | KEY LARGO | FL | 33037 | |
| 5555509 | BRENDA PICKETT | 710 CRICKET DR | | | | ROCK Y POINT | NC | 28457 | |
| 5555510 | BRENDA PINCKNEY | 7240 SCENIC PL | | | | LAKELAND | FL | 33810 | |
| 5555511 | BRENDA PIPER | ADDRESS | | | | CHAMBERSBURG | PA | 17201 | |
| 5555512 | BRENDA PITTMAN | 633 NORTH ELM ST APT 8 | | | | METARIE | LA | 70003 | |
| 5555513 | BRENDA PLUMP | 3483 W 167TH PL | | | | COUNTRY CLUB HIL | IL | 60428 | |
| 5555514 | BRENDA POLK | 22744 SE STARK ST | | | | GRESHAM | OR | 97030 | |
| 5555515 | BRENDA PRIESTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CT | 06062 | |
| 5555516 | BRENDA PURCELL | 7301 OLD STATE RD | | | | CROGAN | NY | 13327 | |
| 5555517 | BRENDA PUSHER-BEGAY | PO BOX 901 | | | | FORT APACHE | AZ | 85926 | |
| 5555518 | BRENDA QUINONES PAGAN | VALLE VERDE 52 HATILLO | | | | GARROCHALES | PR | 00652 | |
| 5555519 | BRENDA R JONES | PO BOX 1077 | | | | TEEC NOS POS | AZ | 86514 | |
| 5555520 | BRENDA R NIMTZ | 15 MAPLE ST 2 | | | | SPENCER | MA | 01582 | |
| 5555522 | BRENDA RAMBO | 15720 NW 26TH AVE | | | | MIAMI GARDENS | FL | | |
| 5555523 | BRENDA RAMIREZ | PO BOX 783 | | | | KINGS BEACH | CA | 96143 | |
| 5555524 | BRENDA RAMSEY | 340 S MEDOWBROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 5555525 | BRENDA RANSON | 140 NORTH DAVIS ROAD | | | | LA GRANGE | GA | 32501 | |
| 5555526 | BRENDA REBOLLAR | 1805 PATRICIA LANE | | | | LAREDO | TX | 78046 | |
| 5555527 | BRENDA REDDITT | 3216 CROMWELL AVENUE | | | | MEMPHIS | TN | 38118 | |
| 5555528 | BRENDA REDHORN | PO BOX 633 | | | | FORT YATES | ND | 58538 | |
| 5555529 | BRENDA REDMOND-BANKS | 1921 S 17TH | | | | BROADVIEW | IL | 60804 | |
| 5555530 | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | |
| 5555531 | BRENDA REEVES | | 31902 | | | BAR | KY | 40906 | |
| 5555532 | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | |
| 5555533 | BRENDA RICE | HC 77 BOX 262 | | | | STEPHENS | KY | 41171 | |
| 5555534 | BRENDA RICHEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60411 | |
| 5555536 | BRENDA RILEY | 130 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5555537 | BRENDA RIOS | EDIF 37 APT 485 | | | | SAN JUAN | PR | 00921 | |
| 5555539 | BRENDA RIVERA | URB SAN JUAN PARCK 2 EDIF BB APT 2 | | | | SAN TURCE | PR | 00909 | |
| 5555540 | BRENDA ROACH | 124 DONNA | | | | ROSSVILLE | GA | 30741 | |
| 5555541 | BRENDA ROBERTSON | 4306 SHAWN DRIVE APT A | | | | KILLEEN | TX | 76542 | |
| 5555542 | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 5555543 | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5555544 | BRENDA ROHME | 1597 WADE STEDMAN ROAD | | | | STEDMAN | NC | 28391 | |
| 5555545 | BRENDA RUBERTE | 326 2ND AVE ST FLOOR | | | | ALTOONA | PA | 16602 | |
| 5555547 | BRENDA RUSSELL | 915 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | |
| 5555548 | BRENDA SABIN | 3307 MILAN RD | | | | MILAN | PA | 18831 | |
| 5555549 | BRENDA SALAZAR | 18 E SOUTH ST | | | | ORLAND | CA | 95963 | |
| 5555550 | BRENDA SAM | PO BOX 206 | | | | ISABEL | SD | 57633 | |
| 5555551 | BRENDA SANCHES | RES LAS MARGARITAS EDIF 12 | | | | SAN JUAN | PR | 00915 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 727 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5555552 | BRENDA SANCHEZ | 6253 GIFFORD AVE B | | | | BELL | CA | 90201 | |
| 5555553 | BRENDA SANDERS | 5827 N TROON ST | | | | COEUR D ALENE | ID | 83815 | |
| 5555554 | BRENDA SANJURJO | C44 BLOQ52 6 | | | | CAROLINA | PR | 00985 | |
| 5555555 | BRENDA SANLORD | 3819 DEER RUN RD | | | | PC | FL | 32409 | |
| 5555556 | BRENDA SANTOS | 427 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 5555558 | BRENDA SCHILLEY | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5555559 | BRENDA SCOTT | 89 NEWFOUND STREET | | | | CANTON | NC | 28716 | |
| 5555560 | BRENDA SEGOVIA | 5101 MELODY LANE | | | | EDINBURG | TX | 78542 | |
| 5555561 | BRENDA SEMLER | 9950 KURTYKA CR | | | | HAGERSTOWN | MD | 21740 | |
| 5555562 | BRENDA SERRANO | 1820 CAPITOL AVE | | | | SAC | CA | 95811 | |
| 5555563 | BRENDA SHELTON | 1009 NORTH AVE | | | | HOPEWELL | VA | 23860 | |
| 5555565 | BRENDA SHUPE | DENIED | | | | MAYSVILLE | KY | 41056 | |
| 5555566 | BRENDA SILAR | 6307 N 100TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5555567 | BRENDA SILVA | 434 ELM AVE | | | | MODESTO | CA | 95351 | |
| 5555568 | BRENDA SIMPSON | PO BOX 607951 | | | | ORLANDO | FL | 32803 | |
| 5555569 | BRENDA SIZEMORE | 84 RIVIERA LANE | | | | LONDON | KY | 40741 | |
| 5555570 | BRENDA SKORSKI | 972 THRALL AVE | | | | SUFFIELD | CT | 06078 | |
| 5555571 | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5555572 | BRENDA SMOLKO MILLER | 114 WILLIE MAYES CT | | | | BERKELEY SPGS | WV | 25411 | |
| 5555573 | BRENDA SNIPES | NONE | | | | NONE | DE | 19701 | |
| 5555576 | BRENDA SOLOMON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | LA | 70517 | |
| 5555577 | BRENDA SOTO | 3156 N VISTA DEL FORTE | | | | TUCSON | AZ | 85712 | |
| 5555579 | BRENDA SPRADLIN | 1506 20TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5555580 | BRENDA SPRING | 4033 SPRING RD | | | | ALEXANDER | NY | 14005 | |
| 5555581 | BRENDA STAFFORD | 285 HERITAGE AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 5555582 | BRENDA STEWART | 229 ALFALFA LANE | | | | JONESBOROUGH | TN | 37650 | |
| 5555583 | BRENDA STICE | 7809 HIGH STREAM AVE | | | | LAS VEGAS | NV | 89131 | |
| 5555584 | BRENDA STIDHAM | 2217 JEROME AVE | | | | MUSKEGON | MI | 49442 | |
| 5555585 | BRENDA STRAWN | 789 NW13 STAVE APTI203 | | | | MIAMI | FL | 33125 | |
| 5555586 | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | |
| 5555587 | BRENDA SUTTON | 361 S ADAM APT 15C | | | | HENDERSON | KY | 42420 | |
| 5555588 | BRENDA SYLVESTRE | 216 LANTERN HILL RD | | | | MYSTIC | CT | 06355 | |
| 5555589 | BRENDA TAYLOR | 7205 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5555590 | BRENDA TERRELLL | 2806 WALCOURT VALLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 5555591 | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | |
| 5555592 | BRENDA THORNTON | 33 WEST ELM STREET | | | | BROCKTON | MA | 02301 | |
| 5555593 | BRENDA THORPE | 375 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5555594 | BRENDA TIERNEY | 10429 SCERET | | | | INDPLS | IN | 46234 | |
| 5555595 | BRENDA TITRE | 173 29 TUTU VALLEY STT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5555596 | BRENDA TORRES | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5555597 | BRENDA TOSHACK | 6910 HOWELL LANE | | | | MOUNT VERNON | WA | 98273 | |
| 5555598 | BRENDA TOWNSEND | PO BOX 433 | | | | MORRILL | NE | 69358 | |
| 5555599 | BRENDA TURPIN | 737 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 5555600 | BRENDA TYSON | 6624 SPEIGHT SCHOOL ROAD | | | | WILSON | NC | | |
| 5555601 | BRENDA VACAME | 2341 NORWALK STN | | | | DELANO | CA | 93215 | |
| 5555602 | BRENDA VANCE | 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 5555603 | BRENDA VANMETER | 5210 E 575 N LOT 5 | | | | ROCHESTER | IN | 46975 | |
| 5555604 | BRENDA VARGAS | LA LUNA CALLE PRINCIPAL 484 | | | | GUANICA | PR | 00653 | |
| 5555605 | BRENDA VASQUEZ | 99 WEST 9TH ST | | | | HUNTINGTON | NY | 11476 | |
| 5555606 | BRENDA VEGA | HC11 BOX 47614 | | | | CAGUAS | PR | 00725 | |
| 5555607 | BRENDA VELEZ | CALLE BLOQUE | | | | CAROLINA | PR | 00985 | |
| 5555608 | BRENDA VERDUGO | 52316 SHADY LN | | | | COACHELLA | CA | 92236 | |
| 5555609 | BRENDA VICENCIO | IVANHO ST | | | | SPRING VALLEY | CA | 91977 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555610 | BRENDA VILLANUEVA | 701 SOUTH KANSAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5555611 | BRENDA VILLEGAS1 | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5555612 | BRENDA WALKER | 59E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5555613 | BRENDA WALLACE | 1841 SOUTH 14TH STREET | | | | ABILENE | TX | 79602 | |
| 5555614 | BRENDA WARD | 3036 MATTHEWS AVE APT 2B | | | | BRONX | NY | 10467 | |
| 5555615 | BRENDA WARE | 551 N CARROLL PKWY APT 2 | | | | GLENWOOD | IL | 60425 | |
| 5555616 | BRENDA WARNER | 14020 N BLACK CANYON HIGH | | | | PHOENIX | AZ | 85027 | |
| 5409646 | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | | |
| 5555617 | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | | |
| 5555618 | BRENDA WATSON | 108 CEDAR STREET | | | | SALUDA | SC | 29138 | |
| 5555619 | BRENDA WEBER | 138 AVENIDA MAJORCAAPT-B | | | | LAGUNA WOODS | CA | 92637 | |
| 5555620 | BRENDA WELLINGTON | 4959 W ALBION ST | | | | BOISE | ID | 83705 | |
| 5555621 | BRENDA WERTZ | 2118 18TH ST | | | | ALTOONA | PA | 16601 | |
| 5555622 | BRENDA WESP | 207 SYKES LOOP DR | | | | MERRITT IS | FL | 32953 | |
| 5555623 | BRENDA WHITAKER | 703 SNOWBERRY CT APT H | | | | BALTIMORE | MD | 21212 | |
| 5555624 | BRENDA WHITE TAIL | BOX 365 | | | | PARSHELL | ND | 58770 | |
| 5555625 | BRENDA WHITEHEAD | 2211 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4852463 | BRENDA WHITFIELD | 3526 EASTLAKE DR | | | | SHREVEPORT | LA | 71105 | |
| 5555626 | BRENDA WILLI FARMER | 63727 ROWLAND ROAD | | | | HAMDEN | OH | 45634 | |
| 5555627 | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5555628 | BRENDA WILLISTON | 600 SPRING ROAD | | | | MOORPARK | CA | 93021 | |
| 5555629 | BRENDA WILSON | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5555631 | BRENDA WINKLEBLECH | 1136 MUIR COURT | | | | MANTECA | CA | 95337 | |
| 5555633 | BRENDA WISE | 49 B BRIDGE ST | | | | PATERSON | NJ | 07501 | |
| 5555634 | BRENDA WRIGHT | 195 1ST ST | | | | NEWARK | NJ | 07107 | |
| 5555635 | BRENDA Y FELIX | 1267 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5555636 | BRENDA Y JACKSON | PO BOX 3939 KINGSHILL | | | | ST CROIX US | VI | 00851 | |
| 5555637 | BRENDA Y SERRANO | 51 SOUTHWEST AVENUE APT A | | | | SACRAMENTO | CA | 95825 | |
| 5555638 | BRENDA YATES | 10036 S PULASKI RD | | | | CHICAGO | IL | 60453 | |
| 5555639 | BRENDA YOUNG | 2900 SAINT CLAIR DR APT 2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5555640 | BRENDA ZINDA | 1537 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 5555641 | BRENDAALARCO BRENDAALARCON | JHIHHJHLKJHLJHKJ | | | | EL PASO | TX | 79915 | |
| 5555642 | BRENDA-CHRIS JUAREZ-HOUGHTELING | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5555643 | BRENDAJEFFRE HEETER | 189 PARKLAWN DR | | | | CIRCLEVILLE | OH | 43113 | |
| 5555644 | BRENDALEN SCOTT | 4433 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 5555645 | BRENDALIZ AUFANTT | LUIS MUNOZ RIVERA ED1 APT9 | | | | GUANICA | PR | 00653 | |
| 5555646 | BRENDALIZ RODRIGUEZ | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767 | |
| 5555647 | BRENDALY LUGO | BO MACANA SEC LA VEGA | | | | PENUELAS | PR | 00624 | |
| 5555648 | BRENDAN DONNELLY | 111-39 76TH RD | | | | FOREST HILLS | NY | 11375 | |
| 5555649 | BRENDAN MCKAVENEY | 6619 DEGEN DR | | | | BURKE | VA | 22015 | |
| 5417659 | BRENDE TATIA | 309 INVERNESS DR | | | | MANKATO | MN | | |
| 5417660 | BRENDEL JASON | 5210 DONEGAL BAY COURT | | | | KILLEEN | TX | | |
| 5555651 | BRENDEL RACHAEL | 45 HATLER ST | | | | FT LEONARD WD | MO | 23801 | |
| 5555652 | BRENDELL TYUS | 1810 HEILWOOD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5555653 | BRENDEN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5555654 | BRENDEN KEEFER | WEST CHURCH ST | | | | WILLIAMPSORT | MD | 21795 | |
| 5555655 | BRENDLE APRIL | 9 PIGEON LANE | | | | SYLVA | NC | 28779 | |
| 5555656 | BRENDON GALLAGHER | CVBCBVCNV | | | | NVNVNV | IL | 60107 | |
| 5555657 | BRENDON ROACH | 5502 CALUMET CT | | | | ABERDEEN | NC | 28315 | |
| 5555658 | BRENDYN MORGAN | 3404 QUEENSBURY RD | | | | CLARKSVILLE | TN | 37042 | |
| 5555659 | BRENE RAMIRES | 2775 E VALLEY BLVD | | | | WEST COVINA | CA | 91792 | |
| 5555660 | BRENEMAN DAVID | E8659 STATE ROAD 23 | | | | REEDSBURG | WI | 53959 | |
| 5417662 | BRENES RODNEY | 1449 S CHURCH ST APT 450 | | | | CHARLOTTE | NC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 729 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555661 | BRENETTA BLAKE | 1676 NORTHGATE MILL DRIVE | | | | ATLANTA | GA | 30396 | |
| 5555662 | BRENETTA CHARLES | 2825 BOOTY DR | | | | COLUMBUS | OH | 43207 | |
| 5555663 | BRENETTA MORROW | 2902 THE VALLEY | | | | ATLANTA | GA | 30328 | |
| 5555664 | BRENETTE JULIA | 6156 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5417663 | BRENEVIL GARCIA | 158 MAMMOTH RD | | | | LOWELL | MA | | |
| 4882409 | BRENHAM BANNER PRESS | P O BOX 585 | | | | BRENHAM | TX | 77834 | |
| 5555665 | BRENISER SHONETTE | 225 E MAIN ST | | | | SOUTH VIENNA | OH | 45369 | |
| 5417664 | BRENKER JAMES | 767 KLONDIKE AVE | | | | STATEN ISLAND | NY | | |
| 5555666 | BRENKERT KATHYAPRIL | 6620MORRELL RAY | | | | BRISTOLVILLE | OH | 44402 | |
| 5417665 | BRENKRIDGE KENNETH | 1400 BROWNING DR APT C | | | | BALTIMORE | MD | | |
| 5417666 | BRENKUS DAN | 3475 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | | |
| 5555667 | BRENLIZ RODRIGUEZ FLORES | PO BOX 1281 | | | | GUAYAMA | PR | 00784 | |
| 5555668 | BRENNA CHEVALIER | 25013 25TH AVE S | | | | KENT | WA | 98032 | |
| 5555671 | BRENNA PIERCE | 107 WEST MIDWAY | | | | FILER | ID | 83328 | |
| 5555672 | BRENNA SPRIGGS | 146 HILAND AVE | | | | PITSBURGH | PA | 15229 | |
| 5555673 | BRENNAN ASHLEY | 1066 12 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5555674 | BRENNAN CARMEN | PO BOX 7073 | | | | PETALUMA | CA | 94954 | |
| 5417668 | BRENNAN EDWARD | 718 SIBLEY ST | | | | HONOLULU | HI | | |
| 5417669 | BRENNAN ELLEN | 179 FOREST AVE | | | | LYNDHURST | NJ | | |
| 5555675 | BRENNAN HEATHER | 153 FAULKENBERRY | | | | ROCK HILL | SC | 29730 | |
| 5555676 | BRENNAN JEAN | 59 WASHINGTON AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5555677 | BRENNAN JENIFER | 325 SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5555678 | BRENNAN JESSICA | 171 ALPINE WAY | | | | MOUNT JACKSON | VA | 22842 | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | |
| 4139569 | Brennan Jewelry Inc. | Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 5417671 | BRENNAN KATHERINE | 2751 ARROWHEAD DRIVE N | | | | COPPERAS COVE | TX | | |
| 5555680 | BRENNAN KATHIE | 4201 GRENWICH LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5417672 | BRENNAN LAURA | 10189 KIERSTEN PLACE | | | | EDEN PRAIRIE | MN | | |
| 5555681 | BRENNAN LINSEY | 8004 N THOMAS MEYERS DR APT I | | | | KANSAS CITY | MO | 64118 | |
| 5417674 | BRENNAN MARK | 1574 FREDERICK SMALL RD PALM BEACH099 | | | | JUPITER | FL | | |
| 5417675 | BRENNAN MATTHEW | 1810A DELAGARZA LOOP | | | | YUMA | AZ | | |
| 5417678 | BRENNAN SUSAN | 56 WINDWARD PLACE | | | | SOUTHINGTON | CT | | |
| 5555683 | BRENNAN SUZANNE | 624 OAKLAND TER | | | | ALEXANDRIA | VA | 22302 | |
| 5555684 | BRENNAN TIFFANY | 71 DOCK STREET | | | | JACKSON | GA | 30233 | |
| 5555685 | BRENNAN TORRIE | 1121 N SANDERS | | | | HELENA | MT | 59601 | |
| 5555686 | BRENNAN XHRISTINE | 1162 COMMERICAL STREET | | | | E WEYMOUTH | MA | 02189 | |
| 5828086 | Brennan, Marie | Redacted | | | | | | | |
| 5417679 | BRENNECK LILY | 16 CHILCOTT PL 2 | | | | BOSTON | MA | | |
| 5555687 | BRENNEN MICHAEL | 1124 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110 | |
| 5555689 | BRENNENHOUSLEY JESSICAKYLE | 1629 NORTHCESTER RD | | | | HIXSON | TN | 37343 | |
| 5417680 | BRENNER BARRY | 27 WHITE BIRCH DR | | | | POMONA | NY | | |
| 5417681 | BRENNER HALLE | HALLE BRENNER 39 KALMIA ST | | | | EAST NORTHPORT | NY | | |
| 5555690 | BRENNER JON | 5517 MISTY LN | | | | DAYTON | OH | 45424 | |
| 5417682 | BRENNER JOSEPH | 1462A APOLLO WAY | | | | VALDOSTA | GA | | |
| 5555691 | BRENNER NELLY | 1480 PEACHWOOD CT | | | | SAN BRUNO | CA | 94066 | |
| 5417683 | BRENNER PAUL | 1432 EASTLAKE DR | | | | CHASKA | MN | | |
| 5417684 | BRENNER STU | 6083 S NEW COLUMBUS RD | | | | MARKLEVILLE | IN | | |
| 5555692 | BRENNER VARNER | 70 COY LANE | | | | MCVEYTOWN | PA | 17051 | |
| 5417685 | BRENNING JENNIFER | 5910 OAKVIEW LN N | | | | PLYMOUTH | MN | | |
| 5555693 | BRENNON LETITIA | 1123 MILDRED ALSTON | | | | TOWNSEND | GA | 31331 | |
| 5417686 | BRENSON CHARLENE | 5227A N 44TH ST | | | | MILWAUKEE | WI | | |
| 5555694 | BRENSON DARETHA | 1739 CHAPPELS HWY | | | | WATERVILLE | ME | 04901 | |
| 5555695 | BRENSON GEORGE | 402 MARTIN LUTHER KING | | | | MOUND BAYOU | MS | 38762 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 730 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555696 | BRENSURENA CARMEN | 178 SPRING STREET | | | | NEWARK | NJ | 07103 | |
| 5555697 | BRENT ALEXANDER | 21 REVELLA STREET | | | | ROCHESTER | NY | 14609 | |
| 5555699 | BRENT BOBBIE | 8111 W BENDER AV 1 | | | | MILWAUKEE | WI | 53218 | |
| 5555700 | BRENT CARRION | 1145 S FLAGLER AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5555701 | BRENT CHERYL | 1608 PILGRAM ST | | | | AKRON | OH | 44305 | |
| 5555702 | BRENT DANIEL B | 122 E 60 ST | | | | HENDERSOM | KY | 42420 | |
| 5417687 | BRENT DAVID | 84142-2 ABAMILLO CT | | | | FT HOOD | TX | | |
| 5555703 | BRENT DORFMAN | 355 SILVERTHORNE POINT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5555705 | BRENT EAHRY | 532 NORTH BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 5409648 | BRENT EGBERT | POB 351 | | | | MENDON | UT | | |
| 5555708 | BRENT FOUNTAIN | 1410 BARK DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 5409650 | BRENT G MESSEL 11082 | BRENT G MESSEL 11082 GUGLIELMO ASSOCIATES PO BOX | | | | SALT LAKE CITY | UT | | |
| 5555709 | BRENT GHOLSON | 26456 HIGHWAY SPUR 15 | | | | PARIS | MO | 65275 | |
| 5555710 | BRENT GORNIK | 8777 CORRYTON RD LOT 71 | | | | CORRYTON | TN | 37721-5049 | |
| 5555711 | BRENT HILL | 4175 SOUTH LOUSSAC LN | | | | WASILLA | AK | 99654 | |
| 5409654 | BRENT INDUSTRIES LLC | 9952 MOUNTAIN ROAD | | | | MIDDLEPORT | NY | | |
| 5555712 | BRENT J HAVEN | 1714 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5555713 | BRENT J MULLEN | 8082 ROUND TABLE CT | | | | PASADENA | MD | 21122 | |
| 5555714 | BRENT JOBE | 313 SOUTH ST W | | | | AMBOY | MN | 56010 | |
| 5555715 | BRENT JOHN | 10809 WALL ST | | | | FREDRICKSBURG | VA | 22408 | |
| 5555716 | BRENT JOHNNIE | 340 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 5555717 | BRENT KIMBALL | 909 W ADDITION STREET | | | | MARTINSBURG | WV | 25401 | |
| 5555719 | BRENT LEGLEITER | 899 280TH AVE | | | | HAYS | KS | 67601 | |
| 5555720 | BRENT LUNA | 9311 SWITZER RD | | | | OVERLAND PARK | KS | 66214 | |
| 5417688 | BRENT MARCELLA | 828 W OBISPO AVE | | | | MESA | AZ | | |
| 5555721 | BRENT MCDONALD | 701 ISLAND WAY | | | | CLEARWATER | FL | 33767 | |
| 5555725 | BRENT ROTH | 5451 W YALE AVE | | | | LAKEWOOD | CO | 80227 | |
| 5555727 | BRENT STENSLAND | 207 WEALTHA AVE | | | | WATERTOWN | NY | 13601 | |
| 5555728 | BRENT TENPLES | 1192 TUCKER GROVE CHURCH RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5555729 | BRENT TOMISHA M | 2103 CRESTVIEW LN | | | | PITTSBURG | CA | 94565 | |
| 5555730 | BRENT VIKLUND | 1544 W GLENLAKE AVE 4A | | | | CHICAGO | IL | 60660 | |
| 5409659 | BRENT W CALDWELL ESQ | ATTORNEY FOR PLANTIFF 3080 S DURANGO DRIVE SUITE 2 | | | | LAS VEGAS | NV | | |
| 5409661 | BRENT WRIGHT | | | | | | | | |
| 5417689 | BRENTLEY MAUREEN | 30 PRICE ST | | | | JAMESTOWN | NY | | |
| 5555731 | BRENTLEY TERESA A | 3097 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5555732 | BRENTNALL ELDA | 3131 N CONWAY AVE LOT 46 | | | | MISSION | TX | 78574 | |
| 5555733 | BRENTON BROWN | 2780 N STATE RD 7 | | | | FORT LAUDERDALE | FL | 33313 | |
| 5555734 | BRENTON CAROL | 1505 E LOCUST | | | | CALDWELL | ID | 83605 | |
| 5555735 | BRENTON CRYSTAL M | 491380ST SW 34 | | | | LYNNWOOD | WA | 98037 | |
| 5555736 | BRENTON D RICE | 207 MEADOW HILLS DR | | | | ANDERSON | SC | 29624 | |
| 5555737 | BRENTON JANICE | 4146 N 3RD AVE | | | | SN BERNARDINO | CA | 92406 | |
| 5555738 | BRENTT FOSTER | 2033 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| 4882220 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 5555739 | BRENWALD TINA | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5555740 | BREON SHERRI | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5555741 | BREON TABITHA | 414 HILL ST | | | | WILLIAMSPORT | PA | 17702 | |
| 5555742 | BREONA BENNETT | 2113 S 15TH | | | | SPRINGFIELD | IL | 62703 | |
| 5555743 | BREONA GRANT | 315 MCLEAN RD | | | | LILLINGTON | NC | 27456 | |
| 5555744 | BREONA HARRIS | 2805 WYANDOTTE ST APT 8 | | | | LAS VEGAS | NV | 89102 | |
| 5555745 | BREONA K STANLEY | 62 EAGLE COVE | | | | JAACKOSN | TN | 38305 | |
| 5555746 | BREONA MULDER | 5620AUSTIN DR | | | | WDM | IA | 50266 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 731 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555747 | BREONA PRINGLE | 3155 TALL OAKS | | | | FLORENCE | SC | 29500 | |
| 5555748 | BREONA WHITEN | 10000 | | | | BALTIMORE | MD | 21205 | |
| 5555749 | BREONIA POWELL | 3111 4TH AVE S | | | | ST PETE | FL | 33712 | |
| 5555750 | BREONKA GARROTT | 20 APACHE ST | | | | PARK FOREST | IL | 60466 | |
| 5555751 | BREONNA FORD | 0000 ST | | | | OMAHA | NE | 68110 | |
| 5555753 | BREONNA SAVOY | 1231 CHESTERTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5555754 | BREONNA THOMPKINS | 7595 KIRKRIDGE | | | | BELLEVILLE | MI | 48111 | |
| 5555755 | BREONNA-EDDI HUDSON | 50 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5555756 | BRERTA FLORES | 1600 E UNIVSITY AVE 136 | | | | LAS VEGAS | NV | 89119 | |
| 5417690 | BRESCIA RANDAL | 1549 EASTWOOD AVE | | | | AKRON | OH | | |
| 5555757 | BRESETT CRYSTAL R | 51 LANSING COURT | | | | FALLING WATERS | WV | 25419 | |
| 5555758 | BRESHA ANGELLE | 900 PRINCESS ROAD APT105 | | | | NORFOLK | VA | 23504 | |
| 5555759 | BRESHAUNA WILLIAMSON | 14976 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | |
| 5555760 | BRESHEARS CAROLYN | 1631 WATER LILLY RD | | | | COINJOCK | NC | 27923 | |
| 5555761 | BRESHEARS DAVID | PLEASE GET ADDRESS | | | | WILLIAMSBURG | VA | 23185 | |
| 5555762 | BRESHEARS DAVID J | 127 BURGESS ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5417691 | BRESHEARS DUSTIN | 15340 NE 50TH ST | | | | CHOCTAW | OK | | |
| 5555763 | BRESHON TATE | 219 SHERWIN DR | | | | TWINSBURG | OH | 44087 | |
| 5555764 | BRESK LINDA | 12594 CADILINA DRIVE | | | | LUSBY | MD | 20657 | |
| 4867618 | BRESNAN COMMUNICATIONS | 451 SOUTH DURBIN STREET | | | | CASPER | WY | 82601 | |
| 5555765 | BRESSAN, MARY  LOU | Redacted | | | | | | | |
| 5555766 | BRESSLER ANNE | 2451 ALBANY AVE NONE | | | | EL MACERO | CA | 95618 | |
| 5555767 | BRESSU TRAVIS | 19134 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 5555768 | BRET BARICKMAN | 12847 WOLF RD | | | | GUYS MILLS | PA | 16327 | |
| 5555769 | BRET BRTBARRANCO | 2218 MIGUEL CHAVEZ RD | | | | SANTA FE | NM | 87507 | |
| 5555770 | BRET CRAWFORD I | 5905 LIVINGSTON | | | | TOLEDO | OH | 43613 | |
| 5555771 | BRET WHITTINGTON | 240 40 STREET | | | | MOLINE | IL | 61265 | |
| 5417693 | BRETADO CARLOS | 15250 SOCORRO RD | | | | CLINT | TX | | |
| 5555772 | BRETADO NOEMI | 42 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 5555773 | BRETNEE CORNEIUS | 101 SW 17TH AVE | | | | DELRAYU BEACH | FL | 33444 | |
| 5417695 | BRETON ANA | 5110 MONROE ST | | | | HOLLYWOOD | FL | | |
| 5417696 | BRETON STEVEN | 1426 AYLESBURY DRIVE | | | | EVANS | GA | | |
| 5555774 | BRETSCHNEIDER JENNIFER | 8443 BELGIAN RD | | | | LENA | WI | 54139 | |
| 5555775 | BRETT BISHOP | 134 4TH ST | | | | NEWNAN | GA | 30263-2886 | |
| 5555776 | BRETT BOSLEY | 6045 S RIDGELINE DR | | | | OGDEN | UT | 84405 | |
| 5555777 | BRETT COTNER | 1011 S 2ND ST | | | | ELKHART | IN | 46516 | |
| 5417697 | BRETT DIAMOND | 235 QUEENSBERRY CT | | | | PITTSBURGH | PA | | |
| 5555778 | BRETT DURBIN | 10109 NE 153RD ST | | | | BOTHELL | WA | 98011-7203 | |
| 5555779 | BRETT GABRIEL R | 12900 BLUET LN | | | | SILVER SPRING | MD | 20906 | |
| 5555780 | BRETT HEWITT | 386 COVINGTON RD | | | | ADVANCE | NC | 27006 | |
| 5555781 | BRETT J GUILLORY | 27 MAGNOLIA DR | | | | HUNTSVILLE | TX | 77340 | |
| 5555782 | BRETT KAEMI | 9222 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | |
| 5409667 | BRETT N RODGERS | CHAPTER 13 TRUST ACCOUNT 248 | | | | CHICAGO | IL | | |
| 5409669 | BRETT N RODGERS CHAPT 13 TRUST | 2482 MOMENTUM PLACE | | | | CHICAGO | IL | | |
| 5555783 | BRETT PIKE | 1400 W 8TH ST | | | | THE DALLES | OR | 97058 | |
| 5555784 | BRETT PRIAULX | 1340 PONDEROSA DRIVE | | | | CEDAR GROVE | WI | 53013 | |
| 5555786 | BRETTAIENE CELESTIN | 6268 BURTON STREET | | | | SAINT JAMES | LA | 70086 | |
| 5557787 | BRETTANI BRITDODD | 820 HIGHLAND AVE APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5555788 | BRETTANI DODD | 48 CHARITY COURT | | | | WASHINGTON CH | OH | 43160 | |
| 5555789 | BRETTE HARRINGTON | 112 DOLORES TER N | | | | NORTH SYRACUSE | NY | 13212 | |
| 5555790 | BRETZ JOSEPH | 135 FOREST ST | | | | ROCKWELL | NC | 28138 | |
| 5555791 | BRETZ JUANITA | 157 LITTLE JOHN LANE | | | | DIVIDE | CO | 57042 | |
| 5555792 | BREU CARLA | 3521 JACKSON AVE | | | | PLOVER | WI | 54467 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 732 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555793 | BREUER DANIELLE | 2479 N MASON MONT ROAD | | | | MASON | OH | 45040 | |
| 5555794 | BREUNAKA SMITH | 2709 MILAM ST | | | | SHREVEPORT | LA | 71103 | |
| 5840950 | Breus, Rivly | Redacted | | | | | | | |
| 5555796 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | | TITUSVILLE | FL | | |
| 5555797 | BREVARD CURTIS JR | 9908 FRANK TIPPETT RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5555798 | BREVARD LAQUINTA | 1401 GRIERS GROVE RD | | | | CHARLOTTE | NC | 28216 | |
| 5555799 | BREVARD LASHONDA | 218 E 30TH ST | | | | PATERSON | NJ | 07514 | |
| 5555801 | BREVARD NICOLE | 3501 W 78TH ST | | | | CHICAGO | IL | 60652 | |
| 5555802 | BREW AVENUE REFRESHMENT SERVIC | | | | | | | | |
| 4777969 | Brew Avenue Refreshment Services LLC | 3698 Washington Road | | | | Martinez. | GA | 30907 | |
| 5555803 | BREW CHARLES | 904 GRAHAM STREET | | | | COLFAX | LA | 71417 | |
| 5555804 | BREW FREIDA | 9708 GLOUCESTER DR | | | | BELFONTAINE | MO | 63137 | |
| 5555805 | BREW GLADYS G | 11101 REIGER RD | | | | BAOTN ROUGE | LA | 70809 | |
| 5555807 | BREW MICHAEL | | | | | | | | |
| 5555808 | BREW PORCHE | 904 GRAM ST | | | | COLFAX | LA | 71417 | |
| 5417702 | BREWBAKER JULIE | 13045 W GRAND RIVER HWY CLINTON037 | | | | EAGLE | MI | | |
| 5555809 | BREWER ALISHA | 724 N 16TH ST APT 6B | | | | RICHMOND | IN | 47374-2578 | |
| 5555810 | BREWER AMECHIE | 207 CUMENTE ST | | | | COL | MS | 39702 | |
| 5555811 | BREWER AMY | 32 TERRACE HILL | | | | LABADIE | MO | 63055 | |
| 5555813 | BREWER APRIL | 806 19TH ST | | | | ROCKFORD | IL | 61104 | |
| 5555814 | BREWER ASHA | 10904 JAYNES PLZ 1326 | | | | OMAHA | NE | 68164 | |
| 5555815 | BREWER ASHLEY | 1400 28TH ST APT 135 | | | | GULFPORT | MS | 39501 | |
| 5555816 | BREWER BEULAH | | 135 | | | WILL | KY | 40769 | |
| 5555817 | BREWER BOBBIJO | 463 S EDGE HILL | | | | YOUNGSTOWN | OH | 44515 | |
| 5555818 | BREWER BRIANA | 301 KENNEDY ST | | | | RALEIGH | NC | 27610 | |
| 5555819 | BREWER CARLO | 696 JACQULINE RD | | | | SHANNON | NC | 28386 | |
| 5555820 | BREWER CAROLYNN | 8004 HOLLY AVE | | | | BOWIE | MD | 20601 | |
| 5555821 | BREWER CASSANDRA | 45 DAVIS STREET | | | | RIO DELL | CA | 95537 | |
| 5555822 | BREWER CHETARRAH | 3417 MIDDLE BRANCH ROAD | | | | RALEIGH | NC | 27610 | |
| 5555823 | BREWER CHETARRAH M | 3417 MIDDLE BRANCH RD | | | | RALEIGH | NC | 27610 | |
| 5555824 | BREWER CORTEZ | 8535 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5555825 | BREWER DEMYRON | 9823 CARPENTER | | | | MATTESON | IL | 60443 | |
| 5555826 | BREWER DENISE | 77 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701 | |
| 5555828 | BREWER DONNA | 16815 CORNFIELD DR | | | | LITTLE ROCK | AR | 72206 | |
| 5555829 | BREWER ERIC | 2201 US HWY 41 S | | | | RUSKIN | FL | 33570 | |
| 5555830 | BREWER ERNEST | 605 CAMARY CT SE | | | | CONYERS | GA | 30094 | |
| 5555831 | BREWER ESSIE | 1879 GLISTON | | | | MACON | MS | 39376 | |
| 5417710 | BREWER GLORIA | 5276 WEST BONIWOOD TURN | | | | CLINTON | MD | | |
| 5555832 | BREWER HELEN | 6165 LANDOVER CIR | | | | MORROW | GA | 30260 | |
| 5555834 | BREWER JAMES | 1864 S ARBUTUS CT | | | | LAKEWOOD | CO | 80228 | |
| 5555835 | BREWER JAN | 0074 BEAVER COURT | | | | DILLON | CO | 80435 | |
| 5555836 | BREWER JANICE | 615 EDMONDS ST | | | | DANVILLE | VA | 24541 | |
| 5555837 | BREWER JASMINE | 2721 NE 42 | | | | KC | MO | 64117 | |
| 5417712 | BREWER JASON | 820 SUNGLOW CIR | | | | INDIANAPOLIS | IN | | |
| 5555838 | BREWER JAVETTA | 1622 MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5417714 | BREWER JEANETTE | 209 OVERLOOK CT | | | | SOUTH CHARLESTON | OH | | |
| 5555839 | BREWER JENE | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5555840 | BREWER JESSE | 17 MILL RD | | | | EDGECOMB | ME | 04556 | |
| 5417716 | BREWER JOSEPH | 12932 BOGGY TRAIL WAY | | | | GERMANTOWN | MD | | |
| 5417718 | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | | |
| 5555841 | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | 40391 | |
| 5555842 | BREWER KAREN | 12705 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5555843 | BREWER KAREN L | 3175 NORTH OLIVERS CROSSR | | | | NEWTON | NC | 28658 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 733 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555844 | BREWER KATHY | 201 WALNUT HILL DR | | | | EASLEY | SC | 29642 | |
| 5417720 | BREWER KELLI | 2420 CHISHOLM RD | | | | IRON CITY | TN | | |
| 5555845 | BREWER KELLY | 21230 S VALENTINE | | | | LEMOORE | CA | 93656 | |
| 5555846 | BREWER KELSEY | 465 S 400 E APT 24 | | | | NEPHI | UT | 84648 | |
| 5555847 | BREWER KENNETH D | 378 CLEVELAND AVE APT 302 | | | | COLUMBUS | OH | 43224 | |
| 5555848 | BREWER KENTRAYL | 1415 PANAMA AVE | | | | INDAINAPOLIS | IN | 46241 | |
| 5555849 | BREWER MARGIE | 500 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | |
| 5555850 | BREWER MARILYN | PO BOX 35202 | | | | LOUISVILLE | KY | 40232 | |
| 5417724 | BREWER MARK | PO BOX 100442 | | | | IRONDALE | AL | | |
| 5417726 | BREWER MARTI | 600 S BALL ST | | | | WEBB CITY | MO | | |
| 5417728 | BREWER MARY | PO BOX 424 | | | | RUNGE | TX | | |
| 5417730 | BREWER MATTHEW | 430 PHANTOM AVE 8012 | | | | MOUNTAIN HOME AFB | ID | | |
| 5555851 | BREWER MELANIEJACO | 7963 SALLY CT | | | | ABILENE | TX | 79606 | |
| 5555852 | BREWER MICHAEL | 19703 E 1130 RD | | | | ELK CITY | OK | 73644 | |
| 5555853 | BREWER MICKEY | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5555854 | BREWER MICKEY T | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5417732 | BREWER MONICA | 2309 RHOADES RD | | | | FARMERSVILLE | OH | | |
| 5555855 | BREWER NICHOLE | PO BOX 254 | | | | CRUM | WV | 25669 | |
| 5555856 | BREWER PATRICK | 1524 N GILA | | | | HOBBS | NM | 88240 | |
| 5555857 | BREWER RENNETTA | 5209 W 11TH ST | | | | DAVENPORT | IA | 52804 | |
| 5555858 | BREWER RICKY | 8004 SILO CT | | | | LOUISVILLE | KY | 40291 | |
| 5555859 | BREWER ROBERT | 357 WHITMER NE | | | | NOPRTH CANTON | OH | 44720 | |
| 5555860 | BREWER RONDA | 247 HELMOND DR | | | | BRANSON | MO | 65616 | |
| 5555862 | BREWER SAMANTHA | 255 KENNEDY AVE | | | | CORBIN | KY | 40701 | |
| 5417734 | BREWER SHARON | 8256 MAIN ST | | | | WOODSTOCK | GA | | |
| 5555865 | BREWER SHEILA | PO BOX 493 | | | | TOMBSTONE | AZ | 85638 | |
| 5555866 | BREWER SHEMEKIA E | 11801 MONTCLAIR AVE | | | | NORFOLK | VA | 23523 | |
| 5417736 | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | | |
| 5555868 | BREWER STEPHANIE | 509 M DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5555869 | BREWER TANIA | 608 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 5555870 | BREWER THERESA | 110 PALM DR | | | | GERORGE TOWN | FL | 32139 | |
| 5417738 | BREWER THERESSA | 701 S 2ND ST | | | | DAVIS | OK | | |
| 5555871 | BREWER TINEKE | 240 HWY 164 | | | | HAUGHTON | LA | 71037 | |
| 5555872 | BREWER TONYA | 6308 JIM PICKETT RD | | | | SNOW CAMP | NC | 27349 | |
| 5555873 | BREWER TRACY | 118 KENWOOD AVE | | | | WILMINGTON | NC | 28405 | |
| 5555874 | BREWER VANESSA D | 303 JOHNSON ST | | | | DAYTON | OH | 45410 | |
| 5555875 | BREWER VELENDA | 2200 MISSION RDNN | | | | KANSAS CITY | MO | 64101 | |
| 5555876 | BREWER VERONICA | 4295 BLUE SPRINGS RD | | | | RED SPRINGS | NC | 28377 | |
| 5555877 | BREWER VICTOR | PO BOX 15 | | | | NEW AUGUSTA | MS | 39462 | |
| 5555878 | BREWER WENDY | 2000 W CHERRY ST | | | | MILWAUKEE | WI | 53205 | |
| 5555879 | BREWER WILLIAM | 810 SORRENTO PL | | | | NOKOMIS | FL | 34275 | |
| 5800631 | Brewer, Tommy | Redacted | | | | | | | |
| 5417742 | BREWERVANDER ELIZABETH | 17001 25TH AVE E 17001 25TH AVE E | | | | TACOMA | WA | | |
| 5555880 | BREWINGTON BARBARA J | 264 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5555881 | BREWINGTON KATRINA | 5268 NC HWY 711 WEST | | | | PEMBROKE | NC | 28372 | |
| 5555882 | BREWINGTON KIM | 1532 WEST 33RD | | | | RIVIERA BEACH | FL | 33407 | |
| 5555883 | BREWINGTON KIMBERLY | 141 SUGARBERRY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5555884 | BREWINGTON MARIE | 1336 RYEGATE DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5555885 | BREWINGTON PHYLLIS Y | 1104 LODII CT | | | | HAMPTON | VA | 23666 | |
| 5555886 | BREWINGTON SUSAN | 113 BECKER AVE | | | | OLD HICKORY | TN | 37138 | |
| 5555887 | BREWSTER ANTHONY | 22231 NEAL RD | | | | ABINGDON | VA | 24211 | |
| 5555888 | BREWSTER BEVERLY | 3318 ORION AVE | | | | CINCINNATI | OH | 45213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417744 | BREWSTER CORBIN | 3042 WEIDASVILLE RD N | | | | OREFIELD | PA | | |
| 5555889 | BREWSTER DEBRA | 1950 SIMMONS ST APT 1002 | | | | LAS VEGAS | NV | 89106 | |
| 5555890 | BREWSTER DENISE | 5207 PUMA CT | | | | ANTIOCH | CA | 94531 | |
| 5555891 | BREWSTER DOMINIQUE | 80210 CLERMONT STREET | | | | TAMPA | FL | 33637 | |
| 5417746 | BREWSTER DUSTIN | 3661 TIERRA ZAFIRO DR | | | | EL PASO | TX | | |
| 5555892 | BREWSTER ETHEL H | 3306 NW 21ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5555893 | BREWSTER JACQUELINE R | 4109 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215 | |
| 5555894 | BREWSTER JONATHAN | 220 DANIELS ST | | | | ANDERSON | SC | 29625 | |
| 5555895 | BREWSTER LAKEISHA N | 2949 LARCHMONT CT | | | | ATLANTA | GA | 30318 | |
| 5417748 | BREWSTER LARRY | 7622 W IRONWOOD DR | | | | PEORIA | AZ | | |
| 5555896 | BREWSTER LYDIA | 2701 W JEFFERSON BLVD 2 | | | | LOS ANGELES | CA | 90018 | |
| 5417750 | BREWSTER MARIA | 24 MAGNOLIA AVE | | | | VILLAS | NJ | | |
| 5555897 | BREWSTER MICHAEL | 16 DELAPLANE AVE | | | | NEWARK | DE | 19711 | |
| 5555898 | BREWSTER PEGGY | 24 DANE MOUNTAIN ROAD | | | | CORINTH | NY | 12822 | |
| 5417754 | BREWSTER RONALD | 2980 ZERO LN | | | | REDFIELD | IA | | |
| 5555899 | BREWSTER SONYA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44301 | |
| 5417755 | BREWSTER STEPHANIE | 4081 S LEONARD AVE | | | | TUCSON | AZ | | |
| 5555900 | BREWSTER TIFFANI | 10401 BROCKINGTON RD | | | | SHERWOOD | AR | 72120 | |
| 5555901 | BREWSTER VICKI | 6106 CRIPPLE CREEK LANE | | | | MARYVILLE | TN | 37801 | |
| 5555902 | BREWTON CARRIE | P O BOX 13 | | | | BROOMES ISLAND | MD | 20615 | |
| 5555903 | BREWTON CATHY | 321 VALLEY ST | | | | RIDGECREST | CA | 93555 | |
| 5555904 | BREWTON CRISSY | 4026 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5555905 | BREWTON GALE | POBOX 2236 | | | | REIDSVILLE | GA | 30453 | |
| 5417757 | BREWTON KATINKA | 285 CYPRESS VILLAGE RD S | | | | KARNACK | TX | | |
| 5555906 | BREWTON ROBERTA | 347 PETE HAGAN RD | | | | CLAXTON | GA | 30417 | |
| 5417761 | BREWTON SHARON | 4035 KESSLER AVE APT 1703 | | | | GARDEN CITY | GA | | |
| 5555907 | BREWTON TACARA A | 1424 GEORGIA AVE | | | | PALM HARBOA | FL | 33613 | |
| 5555908 | BREWTON TAMMY | 1514 BRANDERMILL CT | | | | MARION | SC | 29571 | |
| 5417763 | BREX PETER | 630 HARVORD ST | | | | MILFORD | NJ | | |
| 5555909 | BREYANA HUNTER | 2174 VALLEY VIEW DR | | | | FOLCROFT | PA | 19032-1514 | |
| 5555910 | BREYANA M ASH CHATMAN | 240AVALON CIR | | | | PITTSBURG | CA | 94565 | |
| 5555911 | BREYANNA CONRAD | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5555912 | BREYANNA T JONES | 1326 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 5417765 | BREYLEY KIM | 18961 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | | |
| 5555913 | BREZEN TUGGLE | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 5409672 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | | |
| 5555915 | BRFI LAS VEGAS LLC | CO MDL GROUP | 5960 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89118 | |
| 5555916 | BRGBY SANDRA | 532 MARKET STREET | | | | WHEELING | WV | 26003 | |
| 5555917 | BRGGREN ANDY | 214 W 12 | | | | HUTCHINSON | KS | 67501 | |
| 5555918 | BRIA ANDSERSON | 7931 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5555919 | BRIA BLACK | 7535 MELROADS ST | | | | PITTSBURGH | PA | 15218 | |
| 5555920 | BRIA HAGINS | 804 PATRIOT PKWY APT 301 | | | | ROCK HILL | SC | 29730 | |
| 5555921 | BRIA JEFFERSON | 107 NORTH MOSS DR | | | | HOUMA | LA | 70364 | |
| 5555922 | BRIA RATCLIFFE | 6012 CORINTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5555923 | BRIA RICHARDSON | 465 SUNSHINE AVE | | | | YOUONGSTOWN | OH | 44505 | |
| 5555924 | BRIA S GREEN | 1436 PAULLUS AVE | | | | MEMPHIS | TN | 38127 | |
| 5555925 | BRIAGAS REBECCA M | 4760 WARNOCK ST | | | | GRANITE CITY | IL | 62040 | |
| 5555927 | BRIAN AKERS | 123 ATWOOD PL | | | | DAYTON | OH | 45431 | |
| 5555928 | BRIAN ALDOURI | 6509 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 5555929 | BRIAN ANDRONACO | | | | | | | | |
| 5555930 | BRIAN ANTHONY | 1295 VELMA ST APT D2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5555931 | BRIAN APOLO | MM5 KALIKI HWY | | | | WAILUKU | HI | 96793 | |
| 5555932 | BRIAN AVERY | 3860 VITUS LN | | | | SPRINGFIELD | OR | 97477 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555933 | BRIAN AYERS | 745 ELIZABETH LN | | | | BEAR | DE | 19701-2503 | |
| 5555934 | BRIAN BACK | 1183 B FORREST DRIVE | | | | STANLEY | VA | 22851 | |
| 5409686 | BRIAN BALDWIN WHOLESALE | 230 SW TUNER PL | | | | LAKE CITY | FL | | |
| 5555935 | BRIAN BALL | 21 23RD ST NW APT 407 | | | | BARBERTON | OH | 44203 | |
| 5555936 | BRIAN BARNETT | 8346 PENFIELD AV UNIT 16 | | | | CANOGA PARK | CA | 91306 | |
| 5555937 | BRIAN BATIE | 4037 KING VALLEY WAY | | | | SALT LAKE CITY | UT | 84128 | |
| 5555938 | BRIAN BEAM | 125 NORTH MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 5555939 | BRIAN BEAVER | 3 STRAWBERRY RD | | | | BLOOMINGTON | IL | 61704 | |
| 5417767 | BRIAN BECKY | 4212 LOOKOUT DR | | | | LOVELAND | CO | | |
| 5555940 | BRIAN BENJAMIN | PO BOX 302092 | | | | ST THOMAS | VI | 00803 | |
| 5555941 | BRIAN BENSON | 801 17TH ST | | | | STANTON | NE | 68779 | |
| 5417769 | BRIAN BILL | 1109 E SHORT 21ST ST | | | | TEXARKANA | AR | | |
| 5555942 | BRIAN BOND | 80 GRANT ST | | | | FROSTBURG | MD | 21532 | |
| 5555943 | BRIAN BORDNER | 414 EAST PARTRIDGE | | | | LEBANON | PA | 17046 | |
| 5555944 | BRIAN BRICE | 104 NORTH 11TH AVE | | | | PARAGOULD | AR | 72450 | |
| 5555945 | BRIAN BRICK | 11827 GOSHEN AVE | | | | LOS ANGELES | CA | 90049 | |
| 5555947 | BRIAN BROWN | 12575 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5409688 | BRIAN BROWN AND ROBIN BROWN | KELLER FISHBACK & JACKSON LLP | 28720 CANWOOD STREET SUITE 200 | | | AGOURA HILLS | CA | | |
| 5555948 | BRIAN BURGESS | 926 ROBERTS HOLLOW ROAD | | | | LOWMAN | NY | 14861 | |
| 5555950 | BRIAN BUSEY | 505 LION WAY | | | | CHARLSTON | WV | 25301 | |
| 5555951 | BRIAN BYRD | 201 TOWER DRIVE | | | | BROADWAY | NC | 27505 | |
| 5555952 | BRIAN CAI | 1110 E COZZA DR | | | | SPOKANE | WA | 99208 | |
| 5555953 | BRIAN CALBECK | 3831 NOE LN | | | | ROUND ROCK | TX | 78681 | |
| 5555954 | BRIAN CANALES | CALLE 9 160A HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5555955 | BRIAN CARRIE | 212 LINCOLN ST | | | | WARREN | AR | 71671 | |
| 5555956 | BRIAN CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| 5555957 | BRIAN CLARK | 322 BRADLEY AVE | | | | WATERBURY | CT | 06708 | |
| 5555958 | BRIAN CLAYBON | 3502 E WASHINGTON ST APT 12 | | | | INDIANAPOLIS | IN | 46201 | |
| 5555959 | BRIAN CODDINGTON | 1203 COUNTRY GLEN | | | | CAROL STREAM | IL | 60188 | |
| 5555960 | BRIAN COLEMAN | 347 S 78TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5555961 | BRIAN COLVIN | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057 | |
| 5555962 | BRIAN CONLEY | 7125 HEADLEY ST SE | | | | ADA | MI | 49301 | |
| 5555963 | BRIAN COOK | 2180 STATE ROAD | | | | BENSALEM | PA | | |
| 5555964 | BRIAN CORREIA | 848 N DOROTHEA WAY | | | | SALT LAKE CY | UT | 84116 | |
| 5555966 | BRIAN CUSTER | 1893 NEW CENTERVILLE RD | | | | SOMERSET | PA | 15501 | |
| 5555967 | BRIAN DAVISON | 1340 N BRENTWOOD PL | | | | CHANDLER | AZ | 85224 | |
| 5555969 | BRIAN DOAN | 864 TUBBS ROAD | | | | OSCEOLA | PA | 16942 | |
| 5555970 | BRIAN DUFAULT | 237 TURNER RD | | | | MORRISONVILLE | NY | 12962 | |
| 5555971 | BRIAN E EDLIN | 8201MINERS LN | | | | LOUISVILLE | KY | 40219 | |
| 5555972 | BRIAN EARLS | 550 DALLAS CIRCLE | | | | FOLKSTON | GA | 31537 | |
| 5555973 | BRIAN ELLERBUSCH | 125 W VERNON AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5555974 | BRIAN F CHERRY | 9700 QUAILS NEST WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4892581 | Brian F Schimschock dba A-1 Painting | Redacted | | | | | | | |
| 5555975 | BRIAN FAKNER | 172 KENDALL AVE | | | | CAMPBELL | OH | 44505 | |
| 5555976 | BRIAN FANION | 1342 ALLEN ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 5555977 | BRIAN FASTENAL STORE | 2949 HOOVER RD | | | | STEVENS POINT | WI | 54481 | |
| 5555978 | BRIAN FERRELL | 136 HIGHWAY 855 | | | | DELHI | LA | 71232 | |
| 5555979 | BRIAN FINGERMAN | 288 BROWNS RD | | | | NESCONSET | NY | 11767 | |
| 5555981 | BRIAN FLEMMER | 1370 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5555982 | BRIAN FOLK | 1945 2ND ST NE 26 | | | | HAVRE | MT | 59501 | |
| 5555983 | BRIAN FORKER | 256 E MAPLE | | | | WABASH | IN | 46992 | |
| 5555984 | BRIAN GARCIA | 447 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 736 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555986 | BRIAN GARNER | 4491 BROOKSVALE CT | | | | HARRISBURG | PA | 17110-3417 | |
| 5555987 | BRIAN GILL | 18530 CATAMARAN LN | | | | VICTORVILLE | CA | 92395 | |
| 5409698 | BRIAN GILLIAM | 2777 BRENTWOOD ROAD 41347 | | | | RALEIGH | NC | | |
| 5555988 | BRIAN GOODMAN | 99 RED BIRD LANE | | | | RUSTBURG | VA | 24588 | |
| 5555989 | BRIAN GOULD | 2419 S EAGLESON ROAD | | | | BOISE | ID | 83705 | |
| 5555990 | BRIAN GRAHAM | 216 DICKMAN RD | | | | DES MOINES | IA | 50315 | |
| 5404222 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555991 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555992 | BRIAN GRENATA | DALEY | | | | CLINTON TOWNS | MI | 48035 | |
| 5555993 | BRIAN GRIFFIN | 43 KINGSBURY CT | | | | ROSEVILLE | CA | 95678 | |
| 5555994 | BRIAN GROH | 8 AMANDA CT | | | | BROWNSBURG | IN | 46112 | |
| 5555995 | BRIAN GUTIERREZ | 8978 6TH ST | | | | HESPERIA | CA | 92345 | |
| 5555996 | BRIAN H MCKINNEY | 32 DIAMOND ST | | | | NELSONVILLE | OH | 45764 | |
| 5555998 | BRIAN HARRIS | 301 ARCHIBALD LN | | | | DUNDAS | MN | 55019 | |
| 5409707 | BRIAN HEITING | 501 STEPHENSON AVE | | | | ESCANABA | MI | | |
| 5555999 | BRIAN HELKA | 7611 PELHAM RD | | | | ALLEN PARK | MI | 48101 | |
| 5556000 | BRIAN HEMBREE | 1103 N 7TH ST | | | | TONKAWA | OK | 74653 | |
| 5556001 | BRIAN HENDE MEADOWS CYPRESS | 12353 HUFFMEISTER RD | | | | CYPRESS | TX | 77429 | |
| 5556002 | BRIAN HENDE PROVIDENCES KUYK | 15707 KUYKENDAHL CT | | | | CONROE | TX | 77384 | |
| 5556003 | BRIAN HENDRICKSON | 1621 TEASDALE ST | | | | INVERNESS | FL | 34450 | |
| 5556004 | BRIAN HENSLER | 70 LEE AVE | | | | EAST HAMPTON | NY | 11937 | |
| 5556005 | BRIAN HERRON | 635 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5556007 | BRIAN HOFFMAN | 104 S DENNIS DR | | | | CLAYTON | NJ | 08096 | |
| 5556008 | BRIAN HOLMBERG | 11241 SYCAMORE LN | | | | PALOS HILLS | IL | 60465 | |
| 5556010 | BRIAN HORSTMANN | 99 MALINDA LN | | | | WASHINGTON | MO | 63090 | |
| 5556011 | BRIAN HOSKIE | PO BOX 733 | | | | CUBA | NM | 87013 | |
| 5556012 | BRIAN HOUSLEY | 1107 MILITARY RD | | | | ROTHSCHILD | WI | 54474 | |
| 5556013 | BRIAN HUEY | 605 EAST MAIN STREET | | | | BIG RUN | PA | 15715 | |
| 5556014 | BRIAN HUOTARI | 43807 COUNTY HIGHWAY 56 | | | | DETROIT LAKES | MN | 56501 | |
| 5556015 | BRIAN IACONO | 6081 4TH ST NE | | | | FRIDLEY | MN | 55432 | |
| 5556016 | BRIAN JEFFERSON | 442 N 4TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5556017 | BRIAN JOHNSON | 11981 DREXWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5556018 | BRIAN JOHNSONEZ | 1342 HUNTCROSSING | | | | SAN ANTONIO | TX | 78245 | |
| 5556019 | BRIAN JONES | 368 PICHOLINE WAY | | | | CHICO | CA | 95928 | |
| 5556020 | BRIAN K CICIK | 621 W SPRUCE STREET | | | | SHAMOKIN | PA | 17872 | |
| 5556021 | BRIAN K JENNINGS | 2440 COUNTY ROAD 45 | | | | PIEDMONT | AL | 36272 | |
| 5556022 | BRIAN K LUTHER | 23459 STONE CASTLE DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5556023 | BRIAN K MIERZWA | 1200 ELLERY AVE APT206 | | | | JACKSON | MI | 49202 | |
| 5556024 | BRIAN K WILLIAMS | 2839 KENDALE DR APT 103 | | | | TOLEDO | OH | 43606 | |
| 5556026 | BRIAN KAISER | ORLANDO | | | | ORLANDO | FL | 32837 | |
| 5556027 | BRIAN KAPLAN | 7737 OTTIMO WAY | | | | LAS VEGAS | NV | 89179 | |
| 5556028 | BRIAN KEITH | 164 KNNBRK | | | | MONTICELLO | NY | 12701 | |
| 5556029 | BRIAN KELLEY | 10022 WISNER AVE | | | | MISSION HILLS | CA | 91345 | |
| 5556030 | BRIAN KELLY HURLEY COIL | 7067 MT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556031 | BRIAN KENDRICK | 60 HATHAWAY ST TRLR 45 | | | | EAST CHINA | MI | 48054 | |
| 5556032 | BRIAN KILCREASE | 13411 N 68TH DRIVE | | | | PEORIA | AZ | 85381 | |
| 5556033 | BRIAN KLEINER | 150 TENNEY ST | | | | GEORGETOWN | MA | 01833 | |
| 5556034 | BRIAN KNIGHT | 337 WEST SUMMERCHASE DRIV | | | | FAYETTEVILLE | NC | 28314 | |
| 5556035 | BRIAN KNITTLE | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606 | |
| 5556036 | BRIAN KRAUSE | 15304 CARTIER DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5556037 | BRIAN L FARQUHAR OD PC | 3177 CHANDLER VILLAGE DR | | | | CHANDLER | AZ | 85226 | |
| 5556038 | BRIAN LAIRD | 125 COTTONWOOD LN | | | | PADUCAH | KY | 42001 | |
| 5556039 | BRIAN LARIMORE | 802 N COUNTY RD 800 W | | | | LOGANSPORT | IN | 46947 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556040 | BRIAN LARVIE | 1721 NORTH MAPLE ST BUILDING A | | | | RAPID CITY | SD | 57701 | |
| 5556041 | BRIAN LASCH | N2844 SMITH VALLEY RD | | | | LA CROSSE | WI | 54601 | |
| 5556042 | BRIAN LE | 1620 257TH STREET | | | | HARBOR CITY | CA | 90710 | |
| 5556043 | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | |
| 5556045 | BRIAN LEONG | 2187 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 5556046 | BRIAN LEVALLEY | 1841 PROTER ST SW | | | | WYOMING | MI | 49519 | |
| 5556048 | BRIAN LEWIS | 26 NORTH GAWAIN WAY | | | | HAMPTON | VA | 26669 | |
| 5556049 | BRIAN LYNCH | 18 CLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5556050 | BRIAN M FORBES | 2601 STRATFORD LN | | | | GRANITE CITY | IL | 62040 | |
| 5556051 | BRIAN M TEAGUE | 10 IDLEWOOD RD APT 201 | | | | YOUNGSTOWN | OH | 44515 | |
| 5556052 | BRIAN MACK | 401 W MAIN ST APT 32 | | | | ENDICOTT | NY | 13760 | |
| 5556053 | BRIAN MACKLIN | 3314 PERRY ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5417771 | BRIAN MAIDENS | 8812 HORSESHOE CREEK RD | | | | KALEVA | MI | | |
| 5556054 | BRIAN MARSHAL | 232 KENTUCKY AVESE | | | | WASHINGTON | DC | 20003 | |
| 5556055 | BRIAN MARSHALL | 17523 VA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5556056 | BRIAN MARTIN | 20 SECOR PLACE APT 4H | | | | YONKERS | NY | 10704 | |
| 5556057 | BRIAN MARTINEAU | 1120 4TH ST E | | | | FORT FRANCES | ON | | CANADA |
| 5556058 | BRIAN MARTINEZ | KMART | | | | LV | NV | 89178 | |
| 5556059 | BRIAN MATHEWS | 90 VESTA ST | | | | DENBO | PA | 15459 | |
| 5417773 | BRIAN MATTHEW | 688 MCDOWELL RD | | | | HINESVILLE | GA | | |
| 5556060 | BRIAN MCNALLY | 21887 SAGEBRUSH TRL | | | | REDDING | CA | | |
| 5556061 | BRIAN MCVEEN | 708 4TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5556062 | BRIAN MEADOWS | 480 OAK RUN DR APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5556063 | BRIAN MEDEIROS | 460 GREAT WESTERN | | | | HARWICH | MA | 02671 | |
| 5556066 | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | |
| 5556067 | BRIAN MINGO | 681 STONEHENGE | | | | MARY ESTER | FL | 32569 | |
| 5556069 | BRIAN MOORE | 16849 NW PAISLEY DRIVE | | | | BEAVERTON | OR | 97006 | |
| 5556070 | BRIAN MORLEY | 9313 TOWN PLACE DR | | | | OWINGS MILLS | MD | 21117 | |
| 5409713 | BRIAN MORRISON | 8300 COUNTY ROAD 508 | | | | ALVARADO | TX | | |
| 5556072 | BRIAN MULHOLLAND | 14247 HERITAGE CROSSING LN | | | | CENTREVILLE | VA | 20120 | |
| 5556073 | BRIAN MURPHY | 921 N MAIN ST | | | | MANSFIELD | OH | 44903 | |
| 5556074 | BRIAN N STURGILL PLLC | 7449 E CALLE SINAOLA | | | | TUSCON | AZ | 85710 | |
| 5556075 | BRIAN NEELEY | 885 W LEAFLAND ST | | | | DECATUR | IL | 62526 | |
| 5556076 | BRIAN NELSON | 253 COURTNEY LAKES CIR | | | | WEST PALM BEA | FL | 33401 | |
| 5556078 | BRIAN NYSTROM | PO BOX 8012 | | | | JACKSON | WY | 83002 | |
| 5556079 | BRIAN OLEARY | 33 CONSTITUTION AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 5556080 | BRIAN OSBORNE | 7712 ELM ST | | | | TAYLOR | MI | 48180 | |
| 5556081 | BRIAN OUTEN | 1064 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5556082 | BRIAN OVERHOLT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556083 | BRIAN PALMER | 10000 | | | | CO | OH | 43068 | |
| 5556084 | BRIAN PANNEBAKER | 30 SPRING ST PO BOX 20 | | | | BEAVER SPRINGS | PA | 17812 | |
| 5556085 | BRIAN PASELER | 78A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5556086 | BRIAN PEACOE | 123 | | | | FAYETTEVILLE | NC | 28303 | |
| 5556087 | BRIAN PENCAK | 475 Franklin Lake Cir | | | | Oxford | MI | 48371-6705 | |
| 5556089 | BRIAN PERRY | 308 S RIVER ST M | | | | COMMERCE | OK | 74339 | |
| 5556090 | BRIAN PINCKARD | 4817B LAKE DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5556091 | BRIAN POSEY | 64640 BEL CAPRE | | | | BELLAIRE | OH | 43906 | |
| 5556092 | BRIAN QUALLS | 215 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46201-4149 | |
| 5556094 | BRIAN R HARLESS | 1688 ARTISAN AVE | | | | HUNTINGTON | WV | 25701 | |
| 5556095 | BRIAN RAINES | 1820JORDANRD | | | | FLOMATON | AL | 36441 | |
| 5556096 | BRIAN RAKES | 21998 WILSHIRE CIR | | | | MACOMB | MI | 48044 | |
| 5556097 | BRIAN RAMOS | 8371 CARR 704 | | | | COAMO | PR | 00769 | |
| 5556098 | BRIAN RICHMOND | 1244 19TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 738 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556099 | BRIAN RODRIGUEZ | 5949 POTOMAC ST | | | | SAN DIEGO | CA | 92139 | |
| 5556100 | BRIAN RODRIGUEZ | 32 W 18TH ST | | | | NEW YORK CITY | NY | 10011 | |
| 5556101 | BRIAN RONQUILLO | 7514 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5556102 | BRIAN SALMON | 7282 WILSON RD | | | | WEST PALM BEA | FL | 33413 | |
| 5556104 | BRIAN SCHLEY | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | |
| 5556105 | BRIAN SCHUMACHER | PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133 | |
| 5556106 | BRIAN SCOTT | 175 PROGRESS DR | | | | WAYNESBURG | PA | 15370 | |
| 5556107 | BRIAN SEAR | 11 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | |
| 5556108 | BRIAN SHULTZ | 804 IVANHOE DR | | | | MARION | IN | 46952 | |
| 5556109 | BRIAN SIMPSON | 46689 SANDLEWOOD STREET | | | | LEXINGTON PARK | MD | 20653 | |
| 5556110 | BRIAN SIPE | 116 SORRENTO DR | | | | MOORE | SC | 29369 | |
| 5556111 | BRIAN SLOAN | 16343 DIABLO CT | | | | BANTA | CA | 95304 | |
| 5556112 | BRIAN STANOSKI | 100 JOHN ST | | | | PERRYVILLE | MD | 21903 | |
| 5556113 | BRIAN STILES | 4316 MASSILON RD | | | | NORTH CANTON | OH | 44720 | |
| 5556115 | BRIAN SUSMAN | 3933 N CLARENDON AVE | | | | CHICAGO | IL | 60613 | |
| 5556116 | BRIAN SUTHERLAND | 802 FIR STREET | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5556117 | BRIAN TALLANT | 20630 TROPHY LANE | | | | ST ROBERT | MO | 65584 | |
| 5556118 | BRIAN TRAN | 3348 MIDTOWN PL | | | | SAN JOSE | CA | 95136 | |
| 5556119 | BRIAN TYREE | 908 SOUTH FIRST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5556120 | BRIAN VANDYKE | 21460 SHELDON RD APT C38 | | | | BROOKPARK | OH | 44142 | |
| 5556122 | BRIAN VESCOTT | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5556123 | BRIAN VOLZ | 5364 QUARRY ROCK RD | | | | LAKELAND | FL | 33809 | |
| 5556124 | BRIAN W TIMLIN | 490 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5556125 | BRIAN WALKER | 10010 FOUNTAIN SPRINGS CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5556126 | BRIAN WALTON | 4876 SOUTH VILLAGE | | | | TOLEDO | OH | 43614 | |
| 5556127 | BRIAN WEBB | 1539 EAST CAROLINE ST | | | | ONTARIO | CA | 91761 | |
| 5556128 | BRIAN WIEBE | 3044 N CENTRAL PARK AVE 2 | | | | CHICAGO | IL | 60618 | |
| 5556129 | BRIAN WILLIAMS | 207 PRIVATE ROAD 8157 | | | | BUNA | TX | 77612 | |
| 5556130 | BRIAN WILSON | 17 PINEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5556131 | BRIAN WINN | 149 HART ST APT 3 | | | | CHILLICOTHE | OH | 45601 | |
| 5556133 | BRIAN WOOMER | 4897 LUCERNE ROAD | | | | INDIANA | PA | 15701 | |
| 5556134 | BRIAN YON | 2630 OTRANTO ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5556136 | BRIAN ZACHARY | 1716 MERCHANTS DRIVE | | | | CORDOVA | TN | 38016 | |
| 5556137 | BRIANA ALVARADO | OGAR SANTA ROSA APT 911 | | | | GUAYAMA | PR | 00784 | |
| 5556138 | BRIANA ANDERSON | 2001 ROCKCREEK DRIVE APT 3C | | | | BOWLING GREEN | KY | 42101 | |
| 5556139 | BRIANA BARNES | 3101 COVENTRY DR 133 | | | | BAKERSFIELD | CA | 93304 | |
| 5556140 | BRIANA BMILLEBM | 4428 HIGH ST | | | | DETROIT | MI | 48229 | |
| 5556141 | BRIANA BOLT | 83 GLEN HOLLOW CIR APT 4 | | | | DECATUR | GA | 30034 | |
| 5556142 | BRIANA BRIANAWALTON | 1756 VICTORIA RD | | | | CLEVELAND | OH | 44112 | |
| 5556143 | BRIANA BROWN | 3040 MARIE AVENUE | | | | LORAIN | OH | 44052 | |
| 5556144 | BRIANA BRUMFIELD | 4001 32ND ST APT 2 | | | | GULFPORT | MS | 39501-5812 | |
| 5556145 | BRIANA BYRD | 2281 MIDWAY RD | | | | DOUGLASVILLE RD | GA | 30135 | |
| 5556146 | BRIANA CARTER | 2645 E 100 S | | | | TIPTON | IN | 46072 | |
| 5556147 | BRIAN CHRIS THOMPSON WILLIAMS | 1170 ROBERTS AVE H11 | | | | WARREN | OH | 44484 | |
| 5556148 | BRIANA CLOUSER | 207 EAST FRANKLIN STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5556149 | BRIANA DAWSON | 24400 MARKET STREETAP3 | | | | HARRISBURG | PA | 17103 | |
| 5556150 | BRIANA DRAUGHON | 2746 SCHAAF DR | | | | COLUMBUS | OH | 43209 | |
| 5556151 | BRIANA DRIGGERS | 1585 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 5556152 | BRIANA GARRETT | SAINT ALBANS | | | | SAINT ALBANS | WV | 25177 | |
| 5556153 | BRIANA GONZALEZZ | 2192 TOWNE AVE | | | | POMONA | CA | 91710 | |
| 5556154 | BRIANA GREEN | 4202 E 34TH ST | | | | INDPOLIS | IN | 46218 | |
| 5556155 | BRIANA HARRINGTION | 116 ASPEN COURT | | | | BLUEFIELD | VA | 24605 | |
| 5556156 | BRIANA HERNANDEZ | 3814 SGREENBAY RD | | | | RACINE | WI | 53405 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556157 | BRIANA HILL | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5556158 | BRIANA HUNT | 20106 MOUNTVILLE DR | | | | MAPLE HTS | OH | 44137 | |
| 5556159 | BRIANA JACKSON | 12801 ASBURY PK | | | | DETROIT | MI | 48227 | |
| 5556160 | BRIANA JONES | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| 5556162 | BRIANA KEMP | 1124 WEST MCCARTY APT F | | | | JEFFERSON CITY | MO | 65109 | |
| 5556163 | BRIANA KINLAW | 5268 MIRANDA WAY | | | | POWDER SPRING | GA | 30127 | |
| 5556164 | BRIANA L BROWN | 1904 E SHADOWLAWN AVE | | | | TAMPA | FL | 33610 | |
| 5556165 | BRIANA L GONZALEZ | 300 S MILE 2 WEST APT 702 | | | | EDCOUCH | TX | 78538 | |
| 5556166 | BRIANA LOWE | 6359 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | |
| 5556167 | BRIANA LUNA | 123 N | | | | TOLLESON | AZ | 85353 | |
| 5556168 | BRIANA M ALVIDREZ | 2916 N 50TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556169 | BRIANA MARIA BRYANT WILLIAMS | 1213 PRIES LANE | | | | GODFREY | IL | 62002 | |
| 5556170 | BRIANA MARTIN | 165 BMH PARK | | | | BEVERLY | WV | 26253 | |
| 5556171 | BRIANA MCDANIEL | 4232 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8639 | |
| 5556172 | BRIANA N TOOHEY | 438 INDEPENDENCE AVE N APT 11 | | | | CHAMPLIN | MN | 55316 | |
| 5556173 | BRIANA NAYLOR | 16675 SLATE DR | | | | CHINO HILLS | CA | 91709 | |
| 5556175 | BRIANA PAYTON | 2153 NORTH ROLLING RD | | | | BALTIMORE | MD | 21244 | |
| 5556176 | BRIANA QUINN | GERMAN ST | | | | ERIE | PA | 16503 | |
| 5556177 | BRIANA REYNOLDS | 6424 ROGERS ST | | | | JACKSONVILLE | NC | 23608 | |
| 5556179 | BRIANA SKILES | 133 S DEER RUN DR | | | | LINCOLN UNIVE | PA | 19352 | |
| 5556180 | BRIANA SMITH | 713 BURWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5556181 | BRIANA STOBBE | 520 WASHINGTON AVENUE | | | | NEWTOWN | PA | 18940 | |
| 5556182 | BRIANA TATE | 12648 DAIRY ST | | | | CORONA | CA | 92880 | |
| 5556183 | BRIANA TAVARES | 1216 PARK AVE | | | | CRANSTON | RI | 02910 | |
| 5556184 | BRIANA TAYLOR | 2556 HARLLEES BRIDGE RD | | | | HAMER | SC | 29547 | |
| 5556185 | BRIANA TORRES | 327 W ALMOND ST | | | | COMPTON | CA | 90220 | |
| 5556186 | BRIANA VANALST | 755 GRAND BLANC | | | | GRAND BLANC | MI | 48439 | |
| 5556187 | BRIANA VARELA | 7234 N MCCAFFERY AVE | | | | FRESNO | CA | 93722 | |
| 5556188 | BRIANA WHIPPLE | 3402 DAY AVE | | | | MIAMI | FL | 33133 | |
| 5556189 | BRIANA WOODS | 722 DOUGLAS ST APT 7A | | | | CAMDEN | SC | 29020 | |
| 5556190 | BRIANA YOUNG | 811 N 7TH ST | | | | PADUCAH | KY | 42001 | |
| 5556191 | BRIANCA SCOTT | 11 BOSSETT AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5556192 | BRIAND MIKE | 50 ALLDERST | | | | EXETER | NH | 03833 | |
| 5556193 | BRIANDA DOMINGUEZ | 11791 MONTVIEW BLVD | | | | AURORA | CO | 80010 | |
| 5556194 | BRIANE STEPHENSON | 52 HOWARDSVILLE TPKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5556195 | BRIANET AYON MEDINA | 15612 GRANTLINE RD | | | | TRACY | CA | 95304 | |
| 5556196 | BRIANICA HARRIS | 20104 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5556198 | BRIANNA ARAGON | 124 COPPER KNOLL WY | | | | OAKLEY | CA | 94561 | |
| 5556200 | BRIANNA BLOUNT | 6294 CHASE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5556201 | BRIANNA BOLEY | 1226 BENNING RD | | | | CAPITOAL HEIGHTS | MD | 20743 | |
| 5556202 | BRIANNA BOWMAN | 2214 E 40TH ST | | | | INDPLS | IN | 46205 | |
| 5556203 | BRIANNA BRIANNABEE | NO ADDRESS | | | | BUFFALO | NY | 14220 | |
| 5556204 | BRIANNA BULLOCK | 567 KIMBERLY | | | | PONTIAC | MI | 48328 | |
| 5556205 | BRIANNA CASTEEL | 1214 SHEPARD ST | | | | INDPLS | IN | 46221 | |
| 5556206 | BRIANNA CHAVEZ | 550 MONO ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 5556207 | BRIANNA CHMIELEWSKI | 26 CUTTING AVE | | | | CRANSTON | RI | 02920 | |
| 5556209 | BRIANNA CLOY | 123XXX | | | | ANYIOCH | CA | 94531 | |
| 5556210 | BRIANNA CURTIS | 6746 HAYMARKET STREET | | | | LAS VEGAS | NV | 89166 | |
| 5556211 | BRIANNA DALE | 716 E SEVENTH ST | | | | WILMINGTON | DE | 19801 | |
| 5556212 | BRIANNA DESANDER | 121 UNION AVE | | | | MINGO JCT | OH | 43938 | |
| 5556213 | BRIANNA EAVES | 7919 N Main ST Apt 2 | | | | DAYTON | OH | 45415 | |
| 5556215 | BRIANNA FISHER | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556218 | BRIANNA GONZALEZ | 647 E FLOWER AVE | | | | MESA | AZ | 85204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 740 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556219 | BRIANNA GREGORY | 7609 E 50TH TERR | | | | KANSAS CITY | MO | | |
| 5556220 | BRIANNA HAMLETTE | 620 ROYAL CREST WAY | | | | BRANDON | FL | 33511 | |
| 5556221 | BRIANNA HARMON | 11293 GRENNWOOD SCHOOL RD APT B | | | | PRINCESSANNE | MD | 21853 | |
| 5556222 | BRIANNA HENSON | 10518 CHARLES ST | | | | OMAHA | NE | 68114 | |
| 5556223 | BRIANNA HERNANDEZ | 3310 PLEASANT GREEN | | | | VICTORIA | TX | 77901 | |
| 5556225 | BRIANNA J JONES | 3849 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5556226 | BRIANNA J WHITE | 1006 NEBRASKA AVE | | | | FT PIERCE | FL | 34950 | |
| 5556227 | BRIANNA JHONSOSN | 479 SAINT LUIS AVE | | | | LONG BEACH | CA | 90814 | |
| 5556228 | BRIANNA JOHNSON | 149 HUMBER AVE UPSTAIRS | | | | BUFFALO | NY | 14215 | |
| 5556229 | BRIANNA JONES | 51 CLAIRMONT CIRCLE | | | | LAUREL | MS | 39440 | |
| 5556230 | BRIANNA K LAHAMMER | 714 CATTERING | | | | ABERDEEN | SD | 57401 | |
| 5556231 | BRIANNA KINNEY | 2939 JASPER STREET | | | | PHILA | PA | 19134 | |
| 5556232 | BRIANNA LA CORTE | 663A ARNOLD STREET | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 5556233 | BRIANNA LAPINSKAS | 152 KREINER AVE | | | | AKRON | OH | 44312 | |
| 5556235 | BRIANNA LILE | 1990 WILSON RD | | | | GLASGOW | KY | 42141 | |
| 5556236 | BRIANNA LONG | 145 MYERS AVE | | | | AKRON | OH | 44305 | |
| 5556237 | BRIANNA LYNN | 1905 WEST GENESEE ST | | | | SYRACUSE | NY | 13204 | |
| 5556239 | BRIANNA MOMMACAPPER | 522 NORTH 6TH STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5556240 | BRIANNA MONROE | 3509 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5556241 | BRIANNA NICHOLS | 7340 NASHVILLE HWY | | | | BAXTER | TN | 38544 | |
| 5556242 | BRIANNA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5556243 | BRIANNA PEET | 6402 12 AVE | | | | KENOSHA | WI | 60099 | |
| 5556244 | BRIANNA PERAZA | NA | | | | VAIL | AZ | 85641 | |
| 5556245 | BRIANNA PETTIT | 3434 HELEN STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5556246 | BRIANNA RAMIREZ | 1315 WEST SOUTHCROSS | | | | SAN ANTONIO | TX | 78211 | |
| 5556247 | BRIANNA RIVERA | NO ADDRESS | | | | NO CITY | NY | 12801 | |
| 5556248 | BRIANNA RODRIGUEZ | 6245 W BERKELEY | | | | PHX | AZ | 85035 | |
| 5556249 | BRIANNA S KIMBLE | 240 BERKSHIRE AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5556250 | BRIANNA SEABRON | 15312 S NORMANDIE AVE APT 202 | | | | GARDENA | CA | 90247 | |
| 5556252 | BRIANNA SHEPHERD | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5556253 | BRIANNA STANLEY | 200 REDWOOD DRIVE | | | | NEWPORT | NC | 28570 | |
| 5556255 | BRIANNA STROHECKER | 404 NORTH SHAMOKIN ST | | | | SHAMOKIN | PA | 17872 | |
| 5556256 | BRIANNA T BROCKINGTON | 3205 VICKER CROSSING | | | | AMBROSE | GA | 31512 | |
| 5556257 | BRIANNA TERRY | 2297 S OSWEGO WAY | | | | AURORA | CO | 80014 | |
| 5556258 | BRIANNA VANGORDER | 387 COUNTY RT 39 | | | | AFTON | NY | 13730 | |
| 5556259 | BRIANNA VANN | 2060 WINDING CROSSING TRL | | | | FAIRBURN | GA | 30213 | |
| 5556260 | BRIANNA VIOLA | 301 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5556261 | BRIANNA WALTON | 133 B WALTON DR | | | | PINEVILLE | LA | 71360 | |
| 5556262 | BRIANNA WARNER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17552 | |
| 5556263 | BRIANNA WATKINS | 3951 WOODDALE DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5556264 | BRIANNA WELLS | 3622 KOSCIUSKO ST APT 103 | | | | STLOUIS | MO | 63118 | |
| 5556265 | BRIANNA WHITE | 113 HILTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5556266 | BRIANNA WILCOX | 24 MARTIN AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5556267 | BRIANNA WIX | 4105 AUBRON ST | | | | LAKE CHARLES | LA | 70607 | |
| 5556268 | BRIANNAH BENAVIDEZ | 2514 CRESTLEA DR | | | | CORP CHRISTI | TX | 78415 | |
| 5556269 | BRIANNE HANNIGAN | 9025 LEAGCY CT | | | | TEMERANCE | MI | 48182 | |
| 5556270 | BRIANNE HARO WILSON WALSH | 20711 QUARRY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5556271 | BRIANNE HERNANDEZ | 410 E WOOD LAKE DR | | | | SALT LAKE | UT | 84107 | |
| 5556272 | BRIANNE HERSHBERGER | 1152 CRESTWOOD DRIVE | | | | MANSFIELD | OH | 44905 | |
| 5556273 | BRIANNE HOYNES | 7140 WEST 99TH STREET APT 3W | | | | CHICAGO RIDGE | IL | 60415 | |
| 5556275 | BRIANNE L CORE | 270 PASADENA AVE | | | | ELYRIA | OH | 44035-3940 | |
| 5556276 | BRIANNE MURPHY | 207 WYATT LN | | | | CHARLESTON | SC | 29485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556277 | BRIANNE RINGEISEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46970 | |
| 5556278 | BRIANNE SCHMITZ | N7223 HWY K | | | | FDL W | WI | 54935 | |
| 5556279 | BRIANNE TABERS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556280 | BRIANNE WILLIAMS | 828 S BROOKFIELD ST | | | | SOUTH BEND | IN | 46619-3602 | |
| 5556281 | BRIANNNA SMITH | 407 N 28TH ST | | | | BELLEVILLE | IL | 62226 | |
| 5556282 | BRIANPETRECE GOODWINJONES | 1415 WEST 9TH | | | | ASHTABULA | OH | 44004 | |
| 5417777 | BRIANT JASON | 2398 MAXWELL DR N | | | | WEST LAFAYETTE | IN | | |
| 5556283 | BRIANT SHARON | 517 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5556284 | BRIARS RACHEL | 1771 MILLVIEW DRIVE | | | | MARIETTA | GA | 30062 | |
| 5556285 | BRIASHA T WHATT | 5904 SUNNY SIDE AVE | | | | CHATTANOOGA | TN | 37409 | |
| 5556286 | BRIAUNA CLAYBOOKS | 1514 MEADOEBEND DR | | | | MADISON | TN | 37115 | |
| 5556287 | BRIAUNA DISMUKE | 7752 NORTH POINTE STREET | | | | MILWAUKEE | WI | 53224 | |
| 5556288 | BRIAUNNA KENNEBREW | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5417779 | BRIBIESCA CIRO JR | 2016 W 19TH ST | | | | PLAINVIEW | TX | | |
| 5556289 | BRIBIESCA PAM | 6270 WEST JONES AVE | | | | HOLCOMB | KS | 67851 | |
| 5556290 | BRICE ADAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AL | 36870 | |
| 5556291 | BRICE ASHA | 3311 SHANNON RD | | | | DURHAM | NC | 27707 | |
| 5556292 | BRICE CHONDRA | 2635 MAGGIE LN | | | | ROCK HILL | SC | 29730 | |
| 5556293 | BRICE CHRISTINA | 9017 DORIS DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5556294 | BRICE DUANE | 2445 N HENRY ST | | | | ALTON | IL | 62002 | |
| 5556295 | BRICE ELMORE | 8325 PRAIRIE ROSE PL | | | | PIKESVILLE | MD | 21208 | |
| 5556296 | BRICE HUSTON | 2238 BENSON DRIVE | | | | DAYTON | OH | 45406 | |
| 5417783 | BRICE JARDANA | 74 PINEVIEW DR ADAMS001 | | | | NATCHEZ | MS | | |
| 5556297 | BRICE JEN B | 3920 SOUTH ROOSEVELT BLVD APT | | | | KEY WEST | FL | 33040 | |
| 5556298 | BRICE KAIMULOA | 1222 ALTURAS RD 7 | | | | FALLBROOK | CA | 92028 | |
| 5556299 | BRICE KELLY | 940 NORDICK PL | | | | MANTECA | CA | 95336 | |
| 5556300 | BRICE LATOYA | 971 WATEREE BLVD | | | | CAMDEN | SC | 29020 | |
| 5556301 | BRICE LATRELL K | 275 PEACH ST | | | | BUFFALO | NY | 14204 | |
| 5556302 | BRICE MARLENE | 2359 VERMONT AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5417785 | BRICE MERVIN | 4397 CYPRESS RIDGE LANE | | | | WELLINGTON | CO | | |
| 5556303 | BRICE MIA | 1941 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5556304 | BRICE PATRICK | 224 WESTBURY L | | | | DEERFIELD BCH | FL | 33442 | |
| 5556305 | BRICE SANDRA | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 5409728 | BRICE SCHNAIDA | 49 POLK ST 53 | | | | CHARLESTOWN | MA | | |
| 5556306 | BRICE SHERMIKA | 46 WIND TREE | | | | SANFORD | NC | 27330 | |
| 5556307 | BRICE TANEISHA R | 828 NORTH 70TH ST | | | | KANSAS CITY KS | KS | 66112 | |
| 5556308 | BRICEIDA CORONA | 15917 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5556309 | BRICELA MONDANO | 3002 N 56TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556310 | BRICENO ANDREW J | 1145 WISCONSIN ST | | | | POMONA | CA | 91768 | |
| 5556311 | BRICENO BRYAN | 4757 CRISTY AVE | | | | SAN BERNANDINO | CA | 92407 | |
| 5556312 | BRICENO ISABEL | 1611 E 2ND ST | | | | MESA | AZ | 85203 | |
| 5556313 | BRICENO JOHANNA | 4777 E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5556314 | BRICENO LISETH | 905 W CAMERON AVE APT 201 | | | | WEST COVINA | CA | 91790 | |
| 5556316 | BRICKER CHRISTINE | 1152 TOWNSVIEW PL | | | | WOOSTER | OH | 44691 | |
| 5417789 | BRICKER ERIC | 3 HEATHER DRIVE | | | | GANSEVOORT | NY | | |
| 5556317 | BRICKER ERIN | 2618 S ROCKWELL ST NONE | | | | GILBERT | AZ | 85295 | |
| 5556319 | BRICKER SHERRI | 43 MCGINITY CT | | | | MIDWAY PARK | NC | 28544 | |
| 5417791 | BRICKER THOMAS | 200 LINCOLN AVE APT 506 | | | | BUTLER | PA | | |
| 5417795 | BRICKEY MICHAEL | 4652 OLD STAGE RD SULLIVAN163 | | | | KINGSPORT | TN | | |
| 5556320 | BRICKEY SENECA | 413 WEST COVERY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5556321 | BRICKHOUSE JABARRI | 3634 PRINCETON PLACE | | | | PORTSMOUTH | VA | 23707 | |
| 5556322 | BRICKHOUSE KRISTIE | 903 N INDIANA | | | | WICHITA | KS | 67214 | |
| 5556323 | BRICKHOUSE VALERIE | 3965 SUNSTREAM PKWY | | | | VIRGINIA BEACH | VA | 23456 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556324 | BRICKHOUSE VERONICA | 714 AVENUE | | | | NORFOLK | VA | 23504 | |
| 5556325 | BRICKI MCNULTY | 580 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5556326 | BRICKLE LARRY | 416 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5556327 | BRICKLE NICOLE | 1103 N 3RD AVE LOT 10 | | | | CHATSWORTH | GA | 30705 | |
| 5556328 | BRICKLEY KURSTON | ROUTE 5 BOX95K | | | | MCLOUD | OK | 74852 | |
| 5417799 | BRICKNER LAUREN | 3420 TENNYSON ST 4 | | | | DENVER | CO | | |
| 5417803 | BRICKWEG CHRISTOPHER | 3063 WHITE SANDS CT | | | | HOLLOMAN AFB | NM | | |
| 5556329 | BRICKZIN JANET | 2826 PAINTER AVE | | | | KNOXVILLE | TN | 37919 | |
| 5556330 | BRICW SHAWN | 1034 WATTS DAIRY RD | | | | SAINT PAULS | NC | 28384 | |
| 5556331 | BRIDA VAZQUEZ | SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5556332 | BRIDDELL LEON | 181 FAIRMOUNT AVE | | | | WORCESTER | MA | 01604 | |
| 5556333 | BRIDDELL MELISSA | 9186 CLENDANIEL POND RD | | | | LINCOLN | DE | 19960 | |
| 5556334 | BRIDELL MELISSA | 12707 DUPONT BLVD | | | | ELLENDALE | DE | 19941 | |
| 5556335 | BRIDEN SARAH | 707 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5556336 | BRIDER ANGEL | 3100 RUE PARK FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5556337 | BRIDGE ASHLEY | 12621 SPRINGFIELD | | | | NEW SPRINGFIELD | OH | 44403 | |
| 5556338 | BRIDGE MYRTLE | 517 WOOD DRIVE | | | | NORTHAUGUSTA | SC | 29860 | |
| 5556339 | BRIDGEFORD ANGELA | 3100 JANE PLACE APT 0208 | | | | ALBUQUERQUE | NM | 87111 | |
| 5556340 | BRIDGEFORTH TRACY | 414 HARRIETT TUBMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5417805 | BRIDGELAND MITSUKO | 8690 SUNSET DR OGLE141 | | | | BYRON | IL | | |
| 4884548 | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891968 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 4891934 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 5556341 | BRIDGEMAN DENNIS | 4840 CONESTOGA RD | | | | VA | VA | 23462 | |
| 5417807 | BRIDGEMAN ELIZABETH | 8400 HALLMARK CIRCLE | | | | BALTIMORE | MD | | |
| 5556342 | BRIDGER RONALD L | 2701-B HURSTIVIER | | | | HURST | TX | 76054 | |
| 5556343 | BRIDGERS AARON | 4650 S CAMPBELL | | | | SPRINGFIELD | MO | 65810 | |
| 5409730 | BRIDGES ADIN J | 182 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | | |
| 5556344 | BRIDGES ALEX | 773 ARDMORE AVE | | | | AKRON | OH | 44302 | |
| 5556345 | BRIDGES ALLONA B | 1750 HEMLOCK ST | | | | AKRON | OH | 44301 | |
| 5417811 | BRIDGES BARBARA | 126 W FORT AVE | | | | BALTIMORE | MD | | |
| 5556346 | BRIDGES BETTY | 1904 N WESTERN | | | | SANTA MARIA | CA | 93458 | |
| 5417813 | BRIDGES BILLY | 3607 BLANCO DR | | | | HARKER HEIGHTS | TX | | |
| 5556347 | BRIDGES BRITTANY | 7 E GANTT STREET | | | | GREENVILLE | SC | 29605 | |
| 5556348 | BRIDGES CARLOYN | 2796 VINNING CENTAL DR | | | | SMYRNA | GA | 30080 | |
| 5556349 | BRIDGES CORDELIA A | 36J EST WHIM | | | | FSTED | VI | 00840 | |
| 5556350 | BRIDGES COURTNEY | PLEASE ENTER | | | | N CHAS | SC | 29456 | |
| 5556351 | BRIDGES CRYSTAL | 226 CLEMSON AVE | | | | GREENVILLE | SC | 29611 | |
| 5556352 | BRIDGES DANIELLE A | 5592 BENNION DR | | | | HONOLULU | HI | 96818 | |
| 5417817 | BRIDGES DEBRA | POB 453 LEWIS041 | | | | DOTY | WA | | |
| 5556353 | BRIDGES DIANE | 3352 N SMEDLEY STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5417819 | BRIDGES DONNA | PO BOX 181 | | | | COHUTTA | GA | | |
| 5556354 | BRIDGES EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32254 | |
| 5556355 | BRIDGES EDWIN | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556356 | BRIDGES ELICIA | 8220 W RIVER RD APT 227 | | | | BROOKLYN PARK | MN | 55444 | |
| 5556357 | BRIDGES FAWN | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | |
| 5417821 | BRIDGES GEORGE | 229 SALMON RIVER RD | | | | PLATTSBURGH | NY | | |
| 5556358 | BRIDGES IDA M | 12130 GEBHART DR | | | | BATON ROUGE | LA | 70816 | |
| 5556359 | BRIDGES JACQUELINE | 200 LAKELAND DR APT J23 | | | | HOT SPRINGS | AR | 71913 | |
| 5556360 | BRIDGES JAMIE | 1548 BURK ROAD | | | | SHELBY | NC | 28150 | |
| 5417823 | BRIDGES JENNY | 15040 VALLEY BLVD SPC 20 | | | | LA PUENTE | CA | | |
| 5556361 | BRIDGES JESSICA | 548 AMAL DR | | | | ATLANTA | GA | 30315 | |
| 5556362 | BRIDGES JODY | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5417825 | BRIDGES JOE | 3255 OLD DOVER RD | | | | CADIZ | KY | | |
| 5556363 | BRIDGES JOEY | PO BOX 81974 | | | | ATHENS | GA | 30608 | |
| 5556366 | BRIDGES LENA | 265 NEWAUKUM | | | | CHEHALIS | WA | 98532 | |
| 5556367 | BRIDGES LORI | 15431 ONEAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5417829 | BRIDGES LUCILLE | 15369 ARTESIAN ST | | | | DETROIT | MI | | |
| 5556368 | BRIDGES MELINDA | 392 BONA VISTA LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5556370 | BRIDGES NATASHA | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | |
| 5556371 | BRIDGES NATHAN M IV | 741 CORNELIA CT | | | | ORLANDO | FL | 32811 | |
| 5556372 | BRIDGES NEKEIDRA | 800 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5556373 | BRIDGES ORLANDO | 441 KENWOOD DRIVE | | | | LOS ANGELES | CA | 90640 | |
| 5556374 | BRIDGES RAVEN | 8330 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5556376 | BRIDGES STACEY | 11230 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5556377 | BRIDGES TRACIE | 8811 HARRISON RD | | | | LAKELAND | FL | 33810 | |
| 5556378 | BRIDGES TRAVIS | 32 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5556379 | BRIDGES TRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29341 | |
| 5417833 | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | | |
| 5556380 | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | |
| 5417835 | BRIDGES WILLIE III | 4310 D EAST ANTELOPE DR | | | | USAF ACADEMY | CO | | |
| 5556381 | BRIDGES YVETTE | 4358 KENNERLY APT B | | | | ST LOUIS | MO | 63113 | |
| 5832837 | Bridges, Billy | Redacted | | | | | | | |
| 5556382 | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5556383 | BRIDGET BENNETT | 631 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556384 | BRIDGET BILYEU | NOADRESS | | | | WILLIAMSPORT | PA | 17756 | |
| 5556385 | BRIDGET BOONE | 2301 PENTLAND DR | | | | BALTIMORE | MD | 21244 | |
| 5556386 | BRIDGET BROWN | 536 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5556387 | BRIDGET BRYER | 251 SAND HILL RD | | | | GREENSBURG | PA | 15601 | |
| 5556388 | BRIDGET C ADAMS | 3300 ALLENE ST | | | | BRUSLY | LA | 70719 | |
| 5556389 | BRIDGET CLARK | 817 IROQOUIS AVE | | | | LOUISVILLE | KY | 40214 | |
| 5556390 | BRIDGET CLASSETTI | 179 JACKSON ST | | | | DALLAS | PA | 18612 | |
| 5556391 | BRIDGET COLBERT | 700 AUBURN AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5556392 | BRIDGET COMPTON | 6924 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5556393 | BRIDGET CONRAD | 734 TOWNSHIP RD | | | | PROCTORVILLE | OH | 45623 | |
| 5556395 | BRIDGET DAVIS | 1219 S Hempshire Ave | | | | Gonzales | LA | 70737 | |
| 5556396 | BRIDGET FALLINS | IHLH252431 | | | | COLUMBUS | OH | 43232 | |
| 5556397 | BRIDGET GAY | 3248 HWY 55 | | | | NEWMEDOWS | ID | 83654 | |
| 5556398 | BRIDGET GRIFFIN | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5556399 | BRIDGET HAMILTON | 10000 | | | | LAKEWOOD | CA | 90712 | |
| 5556400 | BRIDGET HAYWARD | 123 AZALEA CIR | | | | PALATKA | FL | 32177 | |
| 5556401 | BRIDGET ISOM | 7005 GARY DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5556402 | BRIDGET KUEBLER | 1921 POOL ST | | | | TOLEDO | OH | 43605 | |
| 5556403 | BRIDGET LATTANZI | 1920 WILSON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5556404 | BRIDGET LEWIS | 6821 UDALL PL APT H 207 | | | | AUBURN | WA | | |
| 5556405 | BRIDGET LOKKEN | 526 ELM ST | | | | MAUSTON | WI | 53948 | |
| 5556406 | BRIDGET LOOS | 7236 FARMHOME LN | | | | CHERRY VALLEY | IL | 61016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 744 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556408 | BRIDGET MEADOWS | 408 RICHMOND AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5556409 | BRIDGET MILLER | 320 NORTH SUMMIT DR LOT 108 | | | | NOLTS SUMMIT | MO | 65043 | |
| 5556410 | BRIDGET N LOVER | 11921 COOPERSTOWN PL | | | | WALDORF | MD | 20602-5202 | |
| 5556411 | BRIDGET ODELL | 113 DAVIS STREET | | | | SCRANTON | PA | 18505 | |
| 5556413 | BRIDGET PAIGE | 7505 FAIRBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5556414 | BRIDGET PARKS | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5556415 | BRIDGET R BOONE | 103 VILLAGE OF PINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5556416 | BRIDGET RUIZ | 5110 HWY 2 E | | | | MINOT | ND | 58701 | |
| 5556417 | BRIDGET SCOTT | 6455 ARGYLE FOREST BLVD A | | | | JACKSONVILLE | FL | 32244 | |
| 5556418 | BRIDGET SHARRARD | 611 60TH AVE TER W | | | | BRADENTON | FL | 34208 | |
| 5556419 | BRIDGET SMITHEY | 148 OXBOW MARINA DR | | | | ISLETON | CA | 95641 | |
| 5556420 | BRIDGET STEENS | 86 W PINE ST | | | | ALTADENA | CA | 91001 | |
| 5556421 | BRIDGET STOSHICK | 307 N SPRAGUE AVE | | | | KINGSTON | PA | 18704 | |
| 5556422 | BRIDGET SULLIVAN | 1830 SOUTH RD APT 151 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5556423 | BRIDGET T TOTH | 127 S WASHINGTON ST | | | | TAYLOR | PA | 18517 | |
| 5556424 | BRIDGET TABB | 3281 ALVINA | | | | WARREN | MI | 48091 | |
| 5556425 | BRIDGET THOMAS | 2726 WALBROOK AVE | | | | CLEVELAND | OH | 44109 | |
| 5556426 | BRIDGET TOLBERT | 8765 DAREWATER DR | | | | WINSTON | GA | 30187 | |
| 5556427 | BRIDGET WALTON | 810 NW 41ST AVE APT4 | | | | GAINESVILLE | FL | 32609 | |
| 5556428 | BRIDGET WATSON | PO BOX 20692 | | | | HUNTINGTON ST | NY | 11716 | |
| 5556429 | BRIDGET WILLIAMS | 551 DICKERSON | | | | DETROIT | MI | 48215 | |
| 5556430 | BRIDGET WILLIAMS-BLACKSHEAR | 11922 MT OVERLOOK | | | | CLEVELAND | OH | 44120 | |
| 5556432 | BRIDGETT AND DAVID KALMANSON | 3116 BUTLER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5417837 | BRIDGETT BRANDIE | 816 E 33RD ST | | | | ERIE | PA | | |
| 5556434 | BRIDGETT CURTIS | 65 SHENANDOAH DRIVE | | | | CONYERS | GA | 30016 | |
| 5556435 | BRIDGETT HOSTETTER | 33163 ST VRT518 | | | | HANOVERTON | OH | 44423 | |
| 5556436 | BRIDGETT JONES | 603 23RD AVE E | | | | SUPERIOR | WI | 54880 | |
| 5556437 | BRIDGETT KEAY | 2541 NW 8TH COURT | | | | FT LAUDERDALE | FL | 33321 | |
| 5556438 | BRIDGETT KELLY | PO BOX 238 | | | | WALTHOURVILLE | GA | 31333 | |
| 5556439 | BRIDGETT MCLEISH | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556440 | BRIDGETT MEIKLE | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556441 | BRIDGETT MORMANT | 320 WALTON WAY | | | | AUGUSTA | GA | 30901 | |
| 5556442 | BRIDGETT STOKES | AVE | | | | PC | AL | 36110 | |
| 5556443 | BRIDGETT TRIPLETT | 2703 MLK JUNIOR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 5484005 | BRIDGETT, PATRICK N | Redacted | | | | | | | |
| 4139516 | Bridgett, Patrick Neal | Redacted | | | | | | | |
| 4139516 | Bridgett, Patrick Neal | Redacted | | | | | | | |
| 4139516 | Bridgett, Patrick Neal | Redacted | | | | | | | |
| 5556444 | BRIDGETTE B EDWARDS | S HOLLY CT APT D | | | | HARRISONBURG | VA | 22801 | |
| 5556445 | BRIDGETTE BOOKS | 28 WATSON MILL CT | | | | ST LOUIS | MO | 63136 | |
| 5556446 | BRIDGETTE BRADY | 2608 CHAROLAIS WAY | | | | ARLINGTON | TX | 76017 | |
| 5556447 | BRIDGETTE CABRAL | 15627 LIME ST | | | | HESPERIA | CA | 92345 | |
| 5556448 | BRIDGETTE CAPPS | 404 MACHIAS PL | | | | BALTIMORE | MD | 21220 | |
| 5556449 | BRIDGETTE CRAFTON | 609 STANWICH TERRACE | | | | UPPER MARLBORO | MD | 20774 | |
| 5556450 | BRIDGETTE DEAN | 14 COBURN DR | | | | ASHLAND | MA | 01721 | |
| 5556451 | BRIDGETTE EDWARD PARKER | 525 FIRETHORN DR | | | | MONROEVILLE | PA | 15146 | |
| 5556452 | BRIDGETTE FRAZIER | XXXX | | | | LOS ANGELES | CA | 90044 | |
| 5556453 | BRIDGETTE FUENTES | 730 STATE ST | | | | FT MORGAN | CO | 80701 | |
| 5556454 | BRIDGETTE GOODNIGHT | 1233 DEREK DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5556455 | BRIDGETTE H BROWN | 1001 37TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5556456 | BRIDGETTE HATTON | 9233 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556457 | BRIDGETTE HOLLOWAY | 40091 MCDUFFIE CMTY RD | | | | HAMILTON | MS | 39746 | |
| 5556458 | BRIDGETTE JONES-KEMP | 100 16TH ST N | | | | BESSEMER | AL | 35020 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 745 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556461 | BRIDGETTE PETTY | 2100 S SCOTT BLVD | | | | IOWA CITY | IA | 52240 | |
| 5556462 | BRIDGETTE QUINLIN | 9400 SADDLEBROOK LN | | | | MIAMISBURG | OH | 45342 | |
| 5556463 | BRIDGETTE SKINNER | 1001 N PECOS RD APT 26 | | | | LAS VEGAS | NV | 89101 | |
| 5556464 | BRIDGETTE SMITH | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5556465 | BRIDGETTE STEPHENSON | 1280 NORTON AVE | | | | COLUMBUS | OH | 43213 | |
| 5556466 | BRIDGETTE TAYLOR | 1007 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5556467 | BRIDGETTE TINJUM | 3418 SOUTHWORTH CT | | | | ROCKFORD | IL | 61109 | |
| 5556468 | BRIDGETTE WEBB | 6510 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5556469 | BRIDGETTE WILLIAMS | PO BOX 302 | | | | BENTON | IL | 62812 | |
| 5556470 | BRIDGETTE YOUNG | 1328 FRAMESTREET | | | | CHARLESTON | WV | 25302 | |
| 5556471 | BRIDGETTE-JA SEABORNE-LEWIS | 16317 SCOTTS FACTORY RD | | | | SMITHFIELD | VA | 23430 | |
| 5556472 | BRIDGEWATER FELICIA | 157 ST CATHERINE ST | | | | NATCHEZ | MS | 39120 | |
| 5556473 | BRIDGEWATER JEVONNE | NA | | | | WHITE CASTLE | LA | 70788 | |
| 5556474 | BRIDGEWATER LASHAWN | 62 YURICK ROAD | | | | NEEDHAM | MA | 02492 | |
| 5417841 | BRIDGEWATER TROY | 4500 SHERWOOD COMMON BLVD APT | | | | BATON ROUGE | LA | | |
| 4875948 | BRIDFORD MARKETING COMPANY | FILE NO 50321 | | | | LOS ANGELES | CA | 90074 | |
| 5556475 | BRIDGHETTE COLE | 1204 CLOVER DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 5556477 | BRIDGIT ARKOOSH | 6706 N DESCARTES NONE | | | | COEUR D ALENE | ID | 83815 | |
| 5556479 | BRIDGMAN DOROTHY | 9105 WASHINGTON AVE | | | | UPPER MALBORO | MD | 20774 | |
| 5556480 | BRIDGMAN LUKE P | 6713 YORK RD APT 6 | | | | BALTIMORE | MD | 21212 | |
| 5556481 | BRI-DIAMOND WYNNE-BROWN | 935 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 5556482 | BRIDWELL JAMIE | 654 BLACKWOOD LANE | | | | NORWICH | OH | 43767 | |
| 5556483 | BRIE COLOMA | 5721 DEEPDALE WAY | | | | ELK GROVE | CA | 95758 | |
| 5556484 | BRIEANNA RASH | 193 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5556485 | BRIEANNE HARRELL | 19202 APPLETON | | | | DETROIT | MI | 48219 | |
| 5417845 | BRIEF SHAINA | 18211 LISA LN | | | | HUNTINGTON BEACH | CA | | |
| 5556487 | BRIELLE LAUZIER | 108 ROSS DRIVE | | | | STARR | SC | 29684 | |
| 5556488 | BRIELLE LEMKE | 14610 CLEARBROOK DR | | | | CHINO HILLS | CA | | |
| 5556489 | BRIELLE LINDEN | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5556490 | BRIEN BEVERLY | 8370 W 600 S | | | | REDKEY | IN | 47373 | |
| 5556491 | BRIEN HAROLD O | 4416 ADAM ST | | | | MUSCATINE | IA | 52761 | |
| 5556492 | BRIEN JUNE O | 5553 E PALOMA LN | | | | HEREFORD | AZ | 85615 | |
| 5556493 | BRIEN THOMAS O | 357 ALA WAI 209 | | | | SO LAKE TAHOE | CA | 96150 | |
| 5409740 | BRIEN WILSON | 751 FLEET FINANCIAL CT STE 105 | | | | LONGWOOD | FL | | |
| 5556495 | BRIENNA SOZA | 4069 W JASPER DR | | | | CHANDLER | AZ | 85226 | |
| 5556496 | BRIENO ASHLEY | 11215 10 1-2 AVE | | | | HANFORD | CA | 93230 | |
| 5556497 | BRIER DONALD | 60 LEDGE ST APT 1 | | | | NASHUA | NH | 03060-3182 | |
| 5556498 | BRIESNO ARACELIA | 4147 E ILLIONIS | | | | FRESNO | CA | 93727 | |
| 5556499 | BRIESNO MARIA | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |
| 5417849 | BRIETTE CHARLES | 17516 61ST PL N | | | | LOXAHATCHEE | FL | | |
| 5556500 | BRIFGETT TUTTLE | 4167 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5417851 | BRIGANCE JACOB | PO BOX 445 303 W 7TH ST | | | | BEGGS | OK | | |
| 5556501 | BRIGANITTY VERONICA | 106 ROY ST | | | | GASTONIA | NC | 28052 | |
| 5556502 | BRIGANTI GRETEL G | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5556503 | BRIGETTA ROLAND | 3318 COMANCHE | | | | FLINT | MI | 48507 | |
| 5556504 | BRIGETTE BOUCAUD | 3055 S NELLIS BLVD APT 2110 | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5556505 | BRIGETTE QUINZY | 2804 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5417853 | BRIGGEMAN KEVIN | 1113 SE 4TH ST | | | | GRIMES | IA | | |
| 5417855 | BRIGGER MEGAN | 1153 GARDEN AVE | | | | ROSEVILLE | MN | | |
| 5556506 | BRIGGERMAN AISHA | 6005 TAHITI DR | | | | CINCINNATI | OH | 45224 | |
| 5556507 | BRIGGETTE WOOD | 137 YAKIMA | | | | DEXTER | NM | 88230 | |
| 5556508 | BRIGGITE WILLIAMS | PO BOX 24 N | | | | IRWINTON | GA | 31042 | |
| 5556509 | BRIGGLE WENDY | 116 ARABELLA | | | | WELLINGTON | MO | 64097 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556510 | BRIGGMAN LAQUANDA | 8107 25TH ST | | | | SANFORD | FL | 32771 | |
| 5556511 | BRIGGMAN STACY | 7648GARNERSFERRYRDAPT247 | | | | COLUMBIA | SC | 29209 | |
| 5804776 | Briggman, Barbara | Redacted | | | | | | | |
| 5409744 | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | | |
| 5556512 | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | 53278-0796 | |
| 5556513 | BRIGGS ALDREANA | 227 GLENWOOD ST | | | | MORGAN CITY | LA | 70380 | |
| 5556514 | BRIGGS ALLISON | 300 SOUTH HOWARD ST | | | | SABINIA | OH | 45169 | |
| 5556515 | BRIGGS AMANDA | 235 FLORIDA AVWE APT 31 | | | | GREENWOOD | SC | 29646 | |
| 5556516 | BRIGGS AMYLYNNE | 32 HEBEY ST | | | | MANCHESTER | NH | 03102 | |
| 5556517 | BRIGGS ASHLEY | 2110 SENATOR | | | | TEXARKANA | AR | 71854 | |
| 5556518 | BRIGGS BENITA | 3375 GALLARIA PL 20 | | | | FAY | NC | 28303 | |
| 5556519 | BRIGGS CARL | 340 Cranberry Hill CIR | | | | Maudlin | SC | 29662-2574 | |
| 5556520 | BRIGGS CAROLYN | 7311 ROSELYNN CT | | | | CLINTON | MD | 20735 | |
| 5556521 | BRIGGS CASEY | 20514 WALKER RD | | | | TECUMSEH | OK | 73135 | |
| 5556522 | BRIGGS CATRINA | 1013 TRUE LN | | | | HIGH POINT | NC | 27265 | |
| 5556523 | BRIGGS CELESTINE | 9195 CARVER AVE | | | | JARRATT | VA | 23867 | |
| 5556524 | BRIGGS CLINTON | 141 OPUS DRIVE | | | | GRAY | TN | 37615 | |
| 5556525 | BRIGGS DANITA Y | 9004 W BENDER AVE | | | | MILWAUKEE | WI | 53225 | |
| 5417857 | BRIGGS DAVID | 11936 SPRING DR | | | | NORTHGLENN | CO | | |
| 5556526 | BRIGGS DONNA | 2102 NORTH BERKELY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5556527 | BRIGGS EVRA | 17316 NORTH ANTLER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 5556528 | BRIGGS GAYLA | 6126 LEXINGTON AVE | | | | SHREVEPORT | LA | 71106 | |
| 5556529 | BRIGGS HOLLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28557 | |
| 5556530 | BRIGGS JAMES | 53 CENTRAL AVE 9 | | | | WAILUKU | HI | 96793 | |
| 5556531 | BRIGGS JANETTE | 11828 CHAMONIX ROAD | | | | TRUCKEE | CA | 96161 | |
| 5556532 | BRIGGS JANIECIA | E407 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5417860 | BRIGGS JEFF | 201 NEWARK RD | | | | MOUNT VERNON | OH | | |
| 5417863 | BRIGGS JEN | PO BOX 1105 ESSEX031 | | | | LAKE PLACID | NY | | |
| 5556533 | BRIGGS JOEY | 322 BOWLING AVE | | | | COLA | SC | 29203 | |
| 5556534 | BRIGGS KEIUNDRA | 3314 11TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5556535 | BRIGGS KIM | 1873 KILLARN CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5556536 | BRIGGS KIMBERLY | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5556537 | BRIGGS KIWANA | 422 FOREST ST | | | | PINEVILLE | LA | 71360 | |
| 5556539 | BRIGGS LADAVIA K | 1006 APT101 CLAUDELL LN | | | | COLUMBIA | MO | 65203 | |
| 5556540 | BRIGGS LASHANDRA | 611 WEST HARRISON | | | | DANVILLE | IL | 61832 | |
| 5556541 | BRIGGS LATAYO | 216 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5556542 | BRIGGS LAUREEN | 2240 JAGOW RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5556543 | BRIGGS LAWANDA | 1900 WARREN AVE | | | | HOPWELL | VA | 23860 | |
| 5556544 | BRIGGS LOIS | 6050 EAST LUCAS APT501 | | | | BEAUMONT | TX | 77703 | |
| 5556545 | BRIGGS MADONNA | 400 SE GRAY | | | | TOPEKA | KS | 66607 | |
| 5556546 | BRIGGS MELISSA A | 911 BOWDEN STREET | | | | SAVANNAH | GA | 31415 | |
| 5417865 | BRIGGS MISTY | 1302 MORTON ST | | | | PEKIN | IL | | |
| 5556547 | BRIGGS MONIQUE | 75 HILL ST 7K | | | | STATEN ISLAND | NY | 10306 | |
| 5556548 | BRIGGS N | 2217 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5556549 | BRIGGS NAKIYHUA J | 614 MARUICE ST | | | | MONROE | NC | 28112 | |
| 5556550 | BRIGGS NIKKI | 1927 GEORGE RD | | | | AUGUSTA | GA | 30904 | |
| 5556551 | BRIGGS PAMELA | 29 SOUTH MAIN LOOP | | | | BUDE | MS | 39630 | |
| 5556552 | BRIGGS PATRICIA | 274 EASTR 16TH ST | | | | PATERSON | NJ | 07504 | |
| 5556553 | BRIGGS PHYLLIS | 4218 BISMARCK PALM DRIVE | | | | RIVERVIEW | FL | 33569 | |
| 5417867 | BRIGGS RAYMOND | 31 WINNECOMAC CIR | | | | KINGS PARK | NY | | |
| 5556554 | BRIGGS RICHARD T | 1853 W 5TH ST | | | | RED WING | MN | 55066 | |
| 5556555 | BRIGGS ROBIN L | 269 FIRST ST APT 1D | | | | AMBRIDGE | PA | 15003 | |
| 5417869 | BRIGGS ROBLYN | 40 NEWMAN AVE | | | | BINGHAMTON | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556556 | BRIGGS RUDEEN | 1-6 BROWNS PLACE | | | | PATERSON | NJ | 07509 | |
| 5417871 | BRIGGS SAMUEL | 919 PAINEWOOD PL | | | | DAYTON | OH | 45458-3235 | |
| 5556557 | BRIGGS SARAH E | 9854 OLD RIVER RD | | | | PINEWOOD | SC | 29125 | |
| 5409748 | BRIGGS SEAN | 954 WACHUSETT ST | | | | HOLDEN | MA | | |
| 5556558 | BRIGGS SHERIESE | 87 SOLAR CIR | | | | PARKVILLE | MD | 21234-6818 | |
| 5556560 | BRIGGS TAKISHA | 2435 MULBERRY PINE DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5556561 | BRIGGS TERRANCE | 3250 MATTAPONI AVE | | | | WEST POINT | VA | 23181 | |
| 5556562 | BRIGGS TERRON M | 10608 CORRINGTON AVE | | | | KANSAS CITY | MO | 64134-1932 | |
| 5556563 | BRIGGS TIFFANY | 3926 HWY 28 E 1005 | | | | PINEVILLE | LA | 71360 | |
| 5556564 | BRIGGS TRACY | 1107 E TUCKER | | | | COMPTON | CA | 90220 | |
| 5417873 | BRIGGS VIRGINIA | 2351 GEORGE HARVIN RD | | | | MANNING | SC | | |
| 5417875 | BRIGGS WENDY | 333 W EL CAMINO DR | | | | PHOENIX | AZ | | |
| 5556565 | BRIGGS WYONNA | 11 E FAIRLAND DR | | | | SAPULPA | OK | 74066 | |
| 5556566 | BRIGGS YOLANDA | 145 WADING CREEK LN UNIT 101 | | | | FAYETTEVILLE | NC | 28306 | |
| 5556567 | BRIGHAM JUSTISS A | 212 ROSEGATE PLACE APT 202 | | | | SOMERVILLE | TN | 38068 | |
| 5417877 | BRIGHAM KATHY | 31 GROVELAND ST | | | | HAVERHILL | MA | | |
| 5417879 | BRIGHAM TIM | 1395 LAS ENCINAS DR | | | | LOS OSOS | CA | | |
| 5556568 | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5556569 | BRIGHT BARBARA H | 28279 S BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 5556570 | BRIGHT BRITTNEY | 417 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5556571 | BRIGHT CURTIS | 104 FOUR K RD | | | | CLINTON | SC | 29326 | |
| 5556572 | BRIGHT DANA | 10365SPOTSWOODTR | | | | STANARDSVILLE | VA | 22973 | |
| 5556573 | BRIGHT DELORES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26452 | |
| 5556574 | BRIGHT DEVON | 1030 ARLINGTON MEADOWS DR | | | | JACKSONVILLE | NC | 28546 | |
| 5556575 | BRIGHT DONNA | 782 25 SUN | | | | NEW ORLEANS | LA | 70128 | |
| 5556576 | BRIGHT GILDA | 120 SOUTH PALM STRRET | | | | JESUP | GA | 31546 | |
| 5417882 | BRIGHT GORDON | 1305 CUB RUN RD | | | | CUB RUN | KY | | |
| 5556577 | BRIGHT GUINEVERE | CARL BRIGHT | | | | CHAS | SC | 29406 | |
| 4881476 | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | |
| 5417884 | BRIGHT JAMES | 52077 UNIT1 | | | | FORT HOOD | TX | | |
| 5556578 | BRIGHT JAQUTTA | 5363 JUPITER HILL RD | | | | ADAMAS RUN | SC | 29426 | |
| 5556579 | BRIGHT JASMINE | 10151 DORRELL LN UNIT 205 | | | | LAS VEGAS | NV | 89166 | |
| 5417887 | BRIGHT JEAN L | 4621 ANGEL FIRE DRIVE RICHARDSON TX | | | | RICHARDSON | TX | | |
| 5556580 | BRIGHT JOEL | 6186 SATINWOOD DR | | | | COLUMBIA | MD | 21044 | |
| 5556581 | BRIGHT JOHN | 3701 LEAR CT APT A | | | | WILSON | NC | 27896 | |
| 5556582 | BRIGHT JULIE | 154 CARSON RD | | | | SENECA | SC | 29678 | |
| 5556583 | BRIGHT KEYANA P | 443RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5417891 | BRIGHT LAD | 4020 CHAPRA DR | | | | WILMINGTON | NC | | |
| 5556584 | BRIGHT LADONNA | 1523 W TOWN | | | | ENID | OK | 73703 | |
| 5417893 | BRIGHT LAKEYDRA | 240 HIGHLAND AVE | | | | CUTHBERT | GA | | |
| 5556585 | BRIGHT LUCIA C | 1017 W 5TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 4864815 | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | |
| 5417895 | BRIGHT MARTHA | 23620 DOUGLAS DR | | | | PLAINFIELD | IL | | |
| 5556586 | BRIGHT ONUOHA | | 71126 | | | LAUREL | MD | 20708 | |
| 5556587 | BRIGHT RASHEDA | 7313 HOOK SETT CT | | | | CHARLOTTE | NC | 28217 | |
| 5409750 | BRIGHT REHAB SOLUTIONS | PO BOX 13430 | | | | BAKERSFIELD | CA | | |
| 5556588 | BRIGHT RHEA E | 861 NE 70TH ST | | | | MIAMI | FL | 33138 | |
| 5409752 | BRIGHT ROBERT D | 47470 VAN BUREN ST | | | | INDIO | CA | | |
| 5556590 | BRIGHT TERRI | 914 APPLE AV | | | | FT MYERS | FL | 33911 | |
| 5556591 | BRIGHT THERESA | 3774 OLD PINE CIRCLE | | | | SUMMERVILLE | SC | 29405 | |
| 5409754 | BRIGHT VENTURES LLC | 2506 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | | |
| 5404224 | BRIGHTCLAIM LLC | PO BOX 502048 | | | | ATLANTA | GA | 30350 | |
| 4906891 | BRIGHTEDGE TECHNOLOGIES | 989 E. HILLSDIE BLVD #300 | | | | FOSTER CITY | CA | 94404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556592 | BRIGHTEDGE TECHNOLOGIES INC | 999 BAKER WAY SUITE 500 | | | | SAN MATEO | CA | 94404 | |
| 5556593 | BRIGHTMAN SHELLY | PO BOX 252151 | | | | ST LOUIS | MO | 63125 | |
| 4910553 | BrightRidge | PO Box 1636 | | | | Johnson City | TN | 37605 | |
| 5409756 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | | |
| 4871238 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5841571 | Brightstar US, Inc. | Attn: US&C Legal | 600 N. US Hwy 45, Suite 100 West | | | Libertyville | IL | 60048 | |
| 5844961 | BrightView Landscape Services | Taylor English Duma LLP | c/o John W. Mills, Esq. | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 5844961 | BrightView Landscape Services | Taylor English Duma LLP | c/o John W. Mills, Esq. | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 5556594 | BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5839352 | BrightView Landscapes, LLC | Flor Salazar | 1301 Trimble Road | | | Edgewood | MD | 21040 | |
| 5417897 | BRIGHTWELL BOBBY | 164 GLENDALE HTS | | | | WINTERVILLE | GA | | |
| 5556595 | BRIGHTWELL CHARLIE | 8182 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 5556596 | BRIGI RODRIGUEZ | 5617 GIBSON AVE | | | | TAMPA | FL | 33617 | |
| 5556597 | BRIGIDO AGUILAR | 981 NEWARK ROAD | | | | TOUGHKENAMON | PA | 19374 | |
| 5556598 | BRIGITTA POWERS | | | | | MC KINNEY | TX | 75070 | |
| 5556599 | BRIGITTE BRAVO | 3816 LEALMA AVE | | | | CLAREMONT | CA | 91711 | |
| 5556601 | BRIGITTE TSOGNI | 730 SOUNDVIEW AVE | | | | BRONX | NY | 10473 | |
| 5556602 | BRIGITTIE E LETURNO | 421 W VIRGINIA AVE UNIT A | | | | EFFINGHAM | IL | 62401 | |
| 5556603 | BRIGLIA KIM | 642 SW CARAZEN AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5417899 | BRIGMAN BRENDA | 1015 CLAY POND | | | | OAKLAND | TN | | |
| 5556604 | BRIGMAN GLENDA | 6604 N MCGEE | | | | GLADSTONE | MO | 64118 | |
| 5417901 | BRIGMAN SHARON | 616 BEVERLY DR | | | | NORTH HARTSVILLE | SC | | |
| 5417903 | BRIGNER CAROLYN | 22855 153RD ST | | | | PIERZ | MN | | |
| 5556605 | BRIGNONI WANDA | CARR 115 KM 12 4 INTERIOR | | | | RINCON | PR | 00677 | |
| 5556606 | BRIHM NICOLE | 480 NW 90 ST | | | | MIAMI | FL | 33150 | |
| 5556607 | BRIION KAYLANA | 7240 DOVER BLUFF RD | | | | WAVERLY | GA | 31565 | |
| 5417905 | BRIJALBA AIDA | 209 MONTICELLO DR | | | | ODESSA | TX | | |
| 5556608 | BRIJESH DUTTA | 485 DAISYDELL COURT | | | | SAN JOSE | CA | 95129 | |
| 5556609 | BRIJESH RAMACHANDRAN | 8914 236TH AVE NE | | | | REDMOND | WA | 98053 | |
| 5556610 | BRILAES DELLAFONDA | 932 WOODMARK | | | | VIRGINIA BCH | VA | 23452 | |
| 5556611 | BRILEEA FRANCE | 4221 DEBBY ST APT A | | | | COLUMBUS | GA | 31907 | |
| 5556612 | BRILES ASHLEY | 653 FOXWORTH RD | | | | ASHEBORO | NC | 27203 | |
| 5417907 | BRILES BOB | 1205 NE 52ND AVE | | | | DES MOINES | IA | | |
| 5556613 | BRILEY DALTON C | 225 PINEROCK PL | | | | PORT ORANGE | FL | 32127 | |
| 5556614 | BRILEY ELIZABETH | 208 DOGWOOD 17 | | | | SAINT JOSEPH | MO | 64505 | |
| 5556615 | BRILEY LAQUETA | 11297 SPELLMAN RD | | | | GIESMAR | LA | 70734 | |
| 5556616 | BRILEY NANCY | 164 IVORY DR | | | | OPELOUSAS | LA | 70570 | |
| 5556617 | BRILEY NIKEILA | 543 BOULEVARD NE APT 302 | | | | ATLANTA | GA | 30308 | |
| 5417909 | BRILEY PHIL | 600 RICHLAND MALL | | | | MANSFIELD | OH | | |
| 5417911 | BRILEY RUBY | 145 SUMMERWOOD ESTATES RD | | | | SPRINGVILLE | TN | | |
| 5556618 | BRILEY SHERITA Y | 839 36TH ST APT 2 | | | | NEWSPORT NEWS | VA | 23607 | |
| 5417913 | BRILIANT RON | 6859 N TOPAZ JEWEL PL | | | | MERIDIAN | ID | | |
| 5556619 | BRILL ADRIENNE | 19472 ST RT 117 | | | | WAYNESFIELD | OH | 45896 | |
| 5556620 | BRILL CHERYL | 912 W 8TH ST | | | | GILLETTE | WY | 82716 | |
| 5417915 | BRILL CLIFF | 112 GROVE CT | | | | STEPHENS CITY | VA | | |
| 5417917 | BRILL KEN | 222 DANVILLE AVE | | | | COLONIAL HEIGHTS | VA | | |
| 5556621 | BRILL PAUL | 326 WINDUM DR | | | | ANDREWS | SC | 29510 | |
| 5417919 | BRILL STEPHANIE | PO BOX 578 | | | | LEBANON | NH | | |
| 5556622 | BRILL SUZAN | 244 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5556623 | BRILL WILLIAM | 724 WESTERN LANE | | | | FRONT ROYAL | VA | 22603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 749 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556624 | BRILL YARON | | | | | | | | |
| 5417921 | BRILLHART MARGERY | 98 BOAZ CEMETERY RD GRAVES083 | | | | BOAZ | KY | | |
| 5556625 | BRILLIANA FENELON | 2274 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 5556626 | BRIM BRANDON M | 407 PRIMROSE LN | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5417923 | BRIM BRYAN | 444 ELM PLACE | | | | HIGHLAND PARK | IL | | |
| 5417925 | BRIM CHRISTIAN | 8901 COMMERCE PARK DRIVE | | | | OKLAHOMA CITY | OK | | |
| 5417927 | BRIM KEVIN | 13413 HUNTINGTON | | | | EUSTACE | TX | | |
| 5417929 | BRIM NATHAN | 4301 S SWEET GUM AVE | | | | BROKEN ARROW | OK | | |
| 5556627 | BRIM PENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27048 | |
| 5556628 | BRIM SHARON | 2900 ASHTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5556629 | BRIMA GOMBI | 11158 OAK LEAF DRIVE | | | | WILLIAMSTON | MI | 20901 | |
| 5556630 | BRIMAGE ANTHONY | 707 HOLLAND RD | | | | SOMERSET | NJ | 08873 | |
| 5417931 | BRIMBERRY ROBERT | 1413 WINROCK BLVD | | | | HOUSTON | TX | | |
| 5556631 | BRIMER BRIAN | 121 LOCUS GROVE RD | | | | COOKEVILLE | TN | 38501 | |
| 5556632 | BRIMER CRYSTAL | 10905 E 117TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5556633 | BRIMER LATASHA | 2621 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 5556634 | BRIMFIELD TROY | 221 FLINTLAKE RD | | | | COLUMBIA | SC | 29223 | |
| 5556636 | BRIMMER AMBER | 3215 HARDIMAN PLACE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5556637 | BRIMMER CORNELIOUSE J | 119 HADLEY COLLINS RD | | | | MAYSVILLE | NC | 28555 | |
| 5556638 | BRIMMER SARA | PO BOX 58 | | | | LEGRAND | IA | 50142 | |
| 5556639 | BRIMSON CHRISTINA | 308 E BOONE ST APT 2 | | | | MARSHALLTOWN | IA | 50158 | |
| 5556640 | BRIN JACAITE J | 6212 ESTATE FRYDENHOJ 33 | | | | ST THOMAS | VI | 00802 | |
| 5556642 | BRINCH PAM | NA | | | | GAINESVILLE | GA | 30506 | |
| 5556643 | BRINDA TIJERINA | 1746 HANDBALL LN APT C | | | | INDPL | IN | 46260 | |
| 5556644 | BRINDLE DEEDEE | 1140 SOUT ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5556645 | BRINDLE HUTCHINS | PO BOX 341 | | | | LUSBY | MD | 20657 | |
| 5556646 | BRINDLEY HIIARY | 416 GOLDEN ROD LANE | | | | CANDLER | NC | 28715 | |
| 5417935 | BRINE GREG | 8663 NORWALK RD R | | | | LITCHFIELD | OH | | |
| 5556647 | BRINEGAR ELIZABETH | 17740 SW 59TH CT | | | | PEMBROKE PINES | FL | 33026 | |
| 5417937 | BRINEY NATALIE | 1401 COUNTY ROAD C | | | | SWANTON | OH | | |
| 5556648 | BRINGAS KOLLEEN | 1444 A KONIA ST | | | | HONOLULU | HI | 96817 | |
| 5556649 | BRINGAS SHERRY | 15045 SW 172ND ST | | | | MIAMI | FL | 33187 | |
| 5556650 | BRINGAS VALLERIE | 1141 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 5417940 | BRINGMAN TERRY | 209 N ELM | | | | WOODVILLE | OH | | |
| 5417942 | BRINGUS PERRY | 2696 BEECH DRIVE UNIT B | | | | NORTH POLE | AK | | |
| 5556653 | BRININGER JESSICA | 3151 US RT 20 W | | | | LINDSEY | OH | 43442 | |
| 5556654 | BRINK BRANDI | 1302 WOOD ST | | | | CRETE | IL | 60417 | |
| 5556655 | BRINK BRITTANY | 404 ORANGE ST | | | | MONONGAHELA | PA | 15063 | |
| 5556656 | BRINK CONNIE | 932 N SPRING ST | | | | PALMYRA | MO | 63461 | |
| 5556657 | BRINK DEANA | 424 FAIR AVE | | | | ERIE | PA | 16511 | |
| 5417944 | BRINK JASON | 6719 POMANDER AVENUE | | | | NEW PORT RICHEY | FL | | |
| 5556658 | BRINK LYDIA | 4613 PERIS WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5556659 | BRINK NN | 9005 MAGNOLIA AVENUE | | | | LANHAM | MD | 20706 | |
| 5417946 | BRINK PERRY | 355 PHYLLIS DR | | | | SALTSBURG | PA | | |
| 5556660 | BRINK ROSEANN | 281 CRANE ROAD | | | | LAKEVILLE | PA | 18438 | |
| 5417948 | BRINKAM ERIN | 606 N FIGUEROA ST APT 740 | | | | LOS ANGELES | CA | | |
| 5556661 | BRINKENS BERTHA | 992 S DEARBORN WAY 7 | | | | AURORA | CO | 80012 | |
| 5556662 | BRINKER CJ | 1204 VALLEY DR | | | | FESTUS | MO | 63028 | |
| 5556663 | BRINKER MIKEA | 827 FONT LANE | | | | ST LOUIS | MO | 63137 | |
| 5417950 | BRINKER STACEY | 264 RIDGEVIEW DR | | | | ALBURTIS | PA | | |
| 5556665 | BRINKLEY ANNE | 6101 BLACKSMITH CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5556666 | BRINKLEY ASHLEY | 1608 RINOAK ROAD | | | | LASHMEET | WV | 24733 | |
| 5556667 | BRINKLEY BRETTA K | 501 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556668 | BRINKLEY BRITTANY | 412 S WALNUT | | | | ERICK | OK | 73662 | |
| 5556669 | BRINKLEY CARRIE | 309 E BRANCH ST | | | | SPRING HOPE | NC | 27882 | |
| 5556670 | BRINKLEY CHARLES | 1521 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5556671 | BRINKLEY CHATIA | 546 LIBERTY ST | | | | AUGUSTA | GA | 30906 | |
| 5556672 | BRINKLEY CHRISINE | 2324 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5417952 | BRINKLEY EUGENE | 7804 KILLEBREW DRIVE N | | | | ANNANDALE | VA | | |
| 5556673 | BRINKLEY FAYE | 3212 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429 | |
| 5556674 | BRINKLEY JAQUITA | 2324 W 25TH APT 317 | | | | JACKSONVILLE | FL | 32254 | |
| 5417954 | BRINKLEY JOSHUA | 9536 TITAN ST APT 3301 | | | | FORT WORTH | TX | | |
| 5556675 | BRINKLEY KARON | 161 DAWNVILLE RD | | | | DALTON | GA | 30721 | |
| 5556676 | BRINKLEY KELYCIA | 1533 LONEOAK CT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5556677 | BRINKLEY KIM | 360 OLD WRIGHTSHOP RD | | | | MADISON HTS | VA | 24572 | |
| 5556678 | BRINKLEY LASHONDA | 3867 LOG CABIN DR 9 | | | | MACON | GA | 31204 | |
| 5556679 | BRINKLEY LORI | 34142 VICTOR DR | | | | EASTLAKE | OH | 44095 | |
| 5556680 | BRINKLEY MONICA | PO BOX 152 | | | | HENRYETTA | OK | 74437 | |
| 5556681 | BRINKLEY PHYLLIS | 3614 DEAVER RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5556682 | BRINKLEY ROCHELLE | 341 DAVID HALL ROAD | | | | DOVER | DE | 19904 | |
| 5417956 | BRINKLEY SAMANTHA | 208 THOREAU CT | | | | MADISON | AL | | |
| 5556683 | BRINKLEY SHANAI L | 3108 28TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5556684 | BRINKLEY SHAUNA | 582 AVE | | | | SALC | UT | 84105 | |
| 5556685 | BRINKLEY STEPHANIE | DH JACKSON TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5417958 | BRINKLEY TABITHA | 2938 17TH AVE SE | | | | ALBANY | OR | | |
| 5556686 | BRINKLEY TAMMY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5556687 | BRINKLEY TIFFANY | RR 1 | | | | GREENVILLE | NC | 27834 | |
| 5556689 | BRINKLEY TRAVIS | 1013 TAFT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5556690 | BRINKLEY WINIFORD | 4 CHEVY LN | | | | NEW BERN | NC | 28560 | |
| 5844957 | Brinkley, Tihesha | Redacted | | | | | | | |
| 5556691 | BRINKLY ANGEL | 108 GILES STREET | | | | PEMBROKE | VA | 24136 | |
| 5556692 | BRINKLY ELAINE | 606 SPEIGHT | | | | SHARPSBURG | NC | 27878 | |
| 5556693 | BRINKMANN AMY N | 13A S SMITH ST | | | | SMITHTON | IL | 62285 | |
| 5417960 | BRINKS MITCHELL V MD | 28947 WILLOW CREEK RD | | | | EUGENE | OR | | |
| 4867610 | BRINQA LLC | 4505 SPICEWOOD SPGS RD STE 304 | | | | AUSTIN | TX | 78759 | |
| 4127467 | Brinqa, LLC | 4505 Spicewood Springs Rd, Suite 304 | | | | Austin | TX | 78759 | |
| 5417962 | BRINSER BILL | 22265 LANTERN LANE ORANGE059 | | | | LAKE FOREST | CA | | |
| 5556694 | BRINSEY MELVIN SR | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 5556695 | BRINSFRELO ELIZABETH | 950 012 BAPTIST COUNTRY ROAD | | | | RUSSELLVILLE | AR | 72801 | |
| 5556697 | BRINSON APRIL | 5853 HAMILTON MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 | |
| 5556698 | BRINSON AUDRELL | 192 WILLIAMS STR | | | | OLIVER | GA | 30446 | |
| 5556699 | BRINSON BARBARA | 2841 S SANDPIPER AVE | | | | ONTARIO | CA | 91761 | |
| 5417964 | BRINSON BRENDA | 608 CRABAPPLE PL | | | | MACON | GA | | |
| 5417966 | BRINSON CECELIA | 755 GILBERT LN | | | | CHEROKEE | AL | | |
| 5556700 | BRINSON CHANTIA | 517 | | | | DALLAS | GA | 30132 | |
| 5417968 | BRINSON CHARLENE | 7114 INGLESIDE DR | | | | PORT RICHEY | FL | | |
| 5556701 | BRINSON CHISTINE | 7661 NW 11TH ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5556702 | BRINSON COURTNEY | 412 TUSSAHAW POINT DR | | | | JACKSON | GA | 30233-3746 | |
| 5556703 | BRINSON DARLENE | 813 CALVARY RD SW | | | | CAIRO | GA | 39828 | |
| 5556704 | BRINSON JAMESINA | 169 WATKINS AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5556705 | BRINSON JORI | 16341 N W 171THST | | | | MILWAUKEE | WI | 53215 | |
| 5556706 | BRINSON KIM | NO ADDRESS | | | | BALTIMORE | MD | 21220 | |
| 5556707 | BRINSON LATIVIA | 424 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5556708 | BRINSON LISA | 4071 CENDERBEND DR | | | | TAMPA | FL | 33610 | |
| 5417970 | BRINSON MARCUS | 1611 SE 13TH PL | | | | GAINESVILLE | FL | | |
| 5556710 | BRINSON MICHELLE | 2105 HILLWOOD RD | | | | FORKED RIVER | NJ | 08731 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417972 | BRINSON RENE | 912 OBSERVATORY CT | | | | ORLANDO | FL | | |
| 5556711 | BRINSON SHELLY | 1204 W OKLAHOMA | | | | ENID | OK | 73703 | |
| 5417974 | BRINSON TYRONE | 15470 E CENTER AVE APT J305 | | | | AURORA | CO | | |
| 5556712 | BRINSTON BETTY | 1081 YATES DR | | | | UTICA | MS | 39175 | |
| 5556713 | BRINSTON CARLA | 121 OAKMONT DR | | | | NEW ORLEANS | LA | 70128 | |
| 5556715 | BRINTLEY VERONICA | 456 GANTTS GROVE CH RD | | | | MOORESBORO | NC | 28114 | |
| 5556716 | BRION CORLELEON | PO BOX 3356 | | | | DURHAM | NC | 27701 | |
| 5556717 | BRION EAVES | 818 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 5556718 | BRION JACOBS | 145 E COTTAGE AVE APT1 | | | | WEST CARROLTON | OH | 45449 | |
| 5556719 | BRION TAMMY | 132 MAIN ST | | | | EAGLE ROCK | VA | 24085 | |
| 5556720 | BRIONA CONLEY | 7602 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5556721 | BRIONA JOHNSON | 20902 LENNON ST | | | | HARPER WOODS | MI | 48225 | |
| 5556722 | BRIONEN OLIVIA | 2001 RAMROD AVE | | | | HENDERSON | NV | 89014 | |
| 5556723 | BRIONES CASANDRA | W250S4507 CENTER RD | | | | WAUKESHA | WI | 53189 | |
| 5556724 | BRIONES CECILELYN | 8537 SHELDON NORTH DR | | | | ELK GROVE | CA | 95624 | |
| 5556725 | BRIONES FRANK R | POBOX 5474 | | | | SUGARLOAF | CA | 92386 | |
| 5417976 | BRIONES IRIS | 2632 BALBOA ST | | | | OXNARD | CA | | |
| 5556726 | BRIONES LUCY | 188 CR 320 | | | | SIMINOLE | TX | 79360 | |
| 5556727 | BRIONES MARGARITA | 11962 SOUTH RD | | | | SAN ANTONIO | TX | 78214 | |
| 5556728 | BRIONES MARICELA | XXX | | | | LOTHIAN | MD | 20711 | |
| 5556729 | BRIONES SALIN | PO BOX 628 | | | | NIPOMO | CA | 93444 | |
| 5556731 | BRIONNA BATES | 7174 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5556732 | BRIONNA BATISTE | 352 EAST 14TH STREET | | | | RESERVE | LA | 70084 | |
| 5556733 | BRIONNA BRAFORD | 7240 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210 | |
| 5556734 | BRIONNA JUSTICE | 638 EAST MITHOFF STREET | | | | COLUMBUS | OH | 43206 | |
| 5556735 | BRIONNA KENERLY | 106 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5556736 | BRIONNA PAIGE | 21361 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5556737 | BRIONNA SCOTT | 2415 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| 5556738 | BRIONNE CHAMBERS | 5275 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5556739 | BRIOSO WENDY | 245 PASSAIC AVE | | | | PASSAIC PARK | NJ | 07055 | |
| 5556740 | BRISA VALENTIN | 9II | | | | UJJ | MD | 20019 | |
| 5417978 | BRISAR IVAN | 38400 VINE ST APT 211F | | | | WILLOWICK | OH | | |
| 4865596 | BRISAS DEL CARIBE CORP | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4143291 | Brisas del Caribe Corp | Box 367042 | | | | San Juan | PR | 00936 | |
| 5556741 | BRISBANE AWANDA | 2 SHERBORNE LANE | | | | SAVANNAH | GA | 31419 | |
| 5556742 | BRISBANE BRENDA | 5701 DUNDRUM ST | | | | CHARLESTON | SC | 29418 | |
| 5556743 | BRISBANE LYDIA | 5304 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5556744 | BRISBANE MALIKA | 4548 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5556745 | BRISBANE TETE | 1818 FRONT STREET | | | | DARBY | PA | 19023 | |
| 5556746 | BRISBON CONSTANCE | 4405 BLUE HERON WAY | | | | BLADENSBURG | MD | 20710 | |
| 5556747 | BRISBON EVELYN | 933 W SMITH ST | | | | CHADBOURN | NC | 28431 | |
| 5556749 | BRISBON TIERRA | 120 N 32 ST | | | | ST LOUIS | MO | 63113 | |
| 5417980 | BRISCO JASON | 1306 PEARL ST | | | | GRAHAM | TX | | |
| 5417982 | BRISCO KELLIE | 45289 SLOCUM AVE | | | | EL PASO | TX | | |
| 5556750 | BRISCO MAGGIE | 629 HWY 243 | | | | GORDON | GA | 31031 | |
| 5556751 | BRISCO N | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5556752 | BRISCO SAM | 13495 DEERWOOD RD | | | | APPLE VALLEY | CA | 92308 | |
| 5556753 | BRISCOE ANNA | 932 MERAMEC LN | | | | FESTUS | MO | 63028 | |
| 5556754 | BRISCOE BRISCOE | 202 | | | | ROCKVILLE | MD | 20852 | |
| 5556755 | BRISCOE CAROLYN M | BELLOT ST | | | | LAFAYETTE | LA | 70501 | |
| 5556756 | BRISCOE CLYDE | 4826 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5556757 | BRISCOE JACQUELINE | 9917 GREENBELT RD APT 303 | | | | SEABROOK | MD | 20706 | |
| 5556758 | BRISCOE JIMIKA | 1369 WOODLIFF ST | | | | MACON | GA | 31201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556759 | BRISCOE KENYATTA | 5608 W 43RD ST | | | | INDIANAPOLISH | IN | 46254 | |
| 5556760 | BRISCOE LAQUANDA | 437 JEFFERSON ST NW | | | | WASH | DC | 20011 | |
| 5556761 | BRISCOE LISA | 853 SUPERIOR STREET | | | | CHURCHPOINT | LA | 70525 | |
| 5556762 | BRISCOE MERISSA | 22022 SPRING VALLEY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5556763 | BRISCOE MISTY | 957 HARMONS BRANCH RD | | | | WINFIELD | WV | 25213 | |
| 5556764 | BRISCOE NETTIE | 1525 HOLLY ST | | | | DENVER | CO | 80220 | |
| 5556765 | BRISCOE RACHEL | 106 WADE LN | | | | TEXARKANA | TX | 75501-2633 | |
| 5556766 | BRISCOE RENATA | 36 GALBUS CT | | | | FALLING WATERS | WV | 25419 | |
| 5556767 | BRISCOE SABRINA | 738 W UNION 9H | | | | GREENVILLE | MS | 38701 | |
| 5556768 | BRISCOE SARA | 12674 HGHWY 26 | | | | DRY CREEK | LA | 70637 | |
| 5556769 | BRISCOE SHAWNTE | 46040 RADFORD LANE COURT | | | | LAXINGTON PARK | MD | 20653 | |
| 5556770 | BRISCOE STEPHANIE | 1145 SOUTHVIEW DR 101 | | | | OXON HILL | MD | 20745 | |
| 5556771 | BRISCOE TEGRA | ADDRESS ADDRESS | | | | CALIFORNIA | MD | 20653 | |
| 5556772 | BRISCOE TYSHELL | 1148 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5556773 | BRISCOE WILLIAM | 3844 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410 | |
| 5556774 | BRISCOE WYKETA C | 16 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5556775 | BRISCOE YOLANDA V | 4463 23RD PKWY APT 202 | | | | TEMPLE HILLS | MD | 20748 | |
| 5417986 | BRISDANE LARRY | 1585 WASHINGTON AVE APT 3A | | | | BRONX | NY | | |
| 5556776 | BRISEL SIERRA | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| 5417988 | BRISENO ADRIANA | 3361 BROADWAY APT F | | | | HUNTINGTON PARK | CA | | |
| 5556777 | BRISENO CLAUDIA | 2817 UPAS AVE | | | | MCALLEN | TX | 78501 | |
| 5556778 | BRISENO ELOISE | 12445 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5556779 | BRISENO ENRIQUE | 24843 CITADEL ST | | | | MORENO VALLEY | CA | 92551 | |
| 5417990 | BRISENO FABIAN | 1103 CERVANTES ST | | | | VICTORIA | TX | | |
| 5556780 | BRISENO JASMINE | P O BOX 3531 | | | | SUNLAND PARK | NM | 88063 | |
| 5417994 | BRISENO MANUELA | 4410 S CAMPBELL AVE | | | | CHICAGO | IL | | |
| 5417996 | BRISENO MARY | 11457 LIGGETT ST | | | | NORWALK | CA | | |
| 5417998 | BRISENO MIGUEL | 4565 HARE COURT E | | | | COLORADO SPRINGS | CO | | |
| 5556781 | BRISENO YOLANDA | 2710 KENDALE DR | | | | SANFORD | NC | 27330 | |
| 5556782 | BRISENO YVETTE | 105 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 5418000 | BRISH MARY | 16 THE CROSSWAY | | | | YONKERS | NY | | |
| 5556783 | BRISHAWN JOHNSON | 1310 W 12TH ST | | | | COFFEYVILLE | KS | 67337 | |
| 5556784 | BRISKE MARY | 125 CAPRI AVE | | | | SEBASTIAN | FL | 32958 | |
| 5418002 | BRISKO DONNA | 1471 NE 118TH ST | | | | MIAMI | FL | | |
| 5556785 | BRISLENN CALEB | 308 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 5556786 | BRISNSON LESLIE | 1452 WEST PARK DR | | | | GREENVILLE | NC | 27839 | |
| 5556787 | BRISON LASHAUNDA | 3910 BEACHWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 5418004 | BRISON NYDIA | 128 WEBB RD | | | | LINCOLN UNIVERSITY | PA | | |
| 5556788 | BRISSET JANET | 50 A BRUBB ST | | | | POUGHKEKKEPSIE | NY | 12601 | |
| 5556789 | BRISSETT DOMINIQUE C | 1924 ERVILLA PL | | | | POMONA | CA | 91767 | |
| 5556791 | BRISSEY JESSICA | 6 CRAFT DR | | | | ASHEVILLE | NC | 28806 | |
| 5556792 | BRISSON BECKY | 6613 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5418006 | BRISSON JANINE | 1834 LINWOOD AVE | | | | ERIE | PA | | |
| 5556793 | BRISSON KEELAN | 31 WEST STREET | | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| 5556794 | BRISSON MICHELLE | 18 LANGDON FARMS DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5418010 | BRIST BYRON | 5004 EAGLE PASS N | | | | PLANO | TX | | |
| 5418011 | BRIST MICHAEL | 119 SUNNY RST | | | | PALMERTON | PA | | |
| 5556795 | BRISTCOE DARTA | 648 COKESBURY | | | | RALEIGH | NC | 27603 | |
| 5556796 | BRISTER CHARKESIA | 2350 N 53RD ST APT 3 | | | | MILWAUKEE | WI | 53210 | |
| 5418013 | BRISTER CYNTHIA | 15315 DORCHESTER AVE | | | | DOLTON | IL | | |
| 5556797 | BRISTER DENISE | 5026 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5556798 | BRISTER GAIL | 310 S DELLWOOD | | | | ST LOUIS | MO | 63136 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556799 | BRISTER JULIE C | 125 ARGALI PL | | | | CORTLAND | OH | 44410 | |
| 5556800 | BRISTER KERI | 223 N YUKON | | | | TULSA | OK | 74127 | |
| 5556801 | BRISTER RICHARD | 9000 GAYSPORT HILL RD | | | | BLUE ROCK | OH | 43720 | |
| 5556802 | BRISTER SYLVIA | 535 FIFTH ST UNIT D | | | | HOLLISTER | CA | 95023 | |
| 5556803 | BRISTLE PATRICIA | 302 APRICDY DRIVE | | | | SUMTER | SC | 29150 | |
| 5556804 | BRISTOL BELINDA | 2325 17AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5556805 | BRISTOL CALVIN | 4006 SOL MULL ST | | | | MORGANTON | NC | 28655 | |
| 5556806 | BRISTOL CARMEN | 621 WOODMANS MILL RD | | | | SEARSMONT | ME | 04973 | |
| 4858984 | BRISTOL ENVIRONMENTAL INC | 1123 BEAVER STREET | | | | BRISTOL | PA | 19007 | |
| 4777903 | Bristol Environmental, Inc. | Attn: Ernest M. DeCaro, III | 1123 Beaver St. | | | Bristol | PA | 19007 | |
| 5556807 | BRISTOL LINDSEY C | 2110 WOOD STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5556808 | BRISTOL LUIS | CALLE BELT 134 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5409758 | BRISTOL SUSAN | -15402 J PL | | | | LONG BEACH | WA | | |
| 5556809 | BRISTOM N | 691 203 RD ST | | | | PASADENA | MD | 21122 | |
| 5556810 | BRISTONETTE SERCYE | 11817 S PARNELL AVE | | | | CHICAGO | IL | 60628-5338 | |
| 5418015 | BRISTOW CONSTANTINE | 1221 FRANKLIN ST | | | | IOWA CITY | IA | | |
| 5556811 | BRISTOW DASHONIQUE | 110 WEST EMERY ST | | | | WILSON | NC | 27893 | |
| 5418017 | BRISTOW LORI | 14 CASTLEHILL CT | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5556812 | BRISTOW TREVOR | 2411 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 5556813 | BRITANY ESPARZA | 25221 BIGHORN LN | | | | MAGNOLIA | TX | 77070 | |
| 5556814 | BRITANY FOLSOM | 239 ELM STREET | | | | SAN MATEO | CA | 94401 | |
| 5556815 | BRITANY M MCPEAK | 800 NORTHWEST C STREET | | | | RICHMOND | IN | 47374 | |
| 5556816 | BRITANY PITTENGER | 119 SWEET SPRINGS RD | | | | KELSO | TN | 37348 | |
| 5556817 | BRITANY RYBOLT | 800 E HOFFER | | | | KOKOMO | IN | 46902 | |
| 5556818 | BRITANY STEPHENSON | 612 HIGH ST | | | | TURLOCK | CA | 95380 | |
| 5556819 | BRITANY TRASK | 48 RYDER RD | | | | FARMINGDALE | ME | 04344 | |
| 4139810 | BriteLite Enterprises | 11901 Santa Monica Blvd #413 | | | | Los Angeles | CA | 90025 | |
| 5409760 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | | |
| 5556820 | BRITEN HYATT | PO BOX 1543 | | | | LITTLE RIVER | SC | | |
| 5418019 | BRITENSTINE VERA | 472 APPLEGATE LANE | | | | DELAWARE | OH | | |
| 5418021 | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | | |
| 5556821 | BRITINI TYSON | 5202 LOCH RAVEN BLVD D | | | | BALTIMORE | MD | 21239 | |
| 5409762 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | | |
| 5556822 | BRITLEY HARVEY | 1173 AUGUSTA ST NE | | | | DAWSON | GA | 39842 | |
| 5556823 | BRITLEY MASON | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5556824 | BRITNAY CAPRI | 43 N HOLLY AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5556825 | BRITNAY MOORE | 809 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5556826 | BRITNEE WINDER | 1027 W COLLEGE AVE | | | | YORK | PA | 17404 | |
| 5556827 | BRITNEET K TERRELL | 137 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 5556828 | BRITNER SHANIKA | 1520 FENWICK ST | | | | FREMONT | OH | 43420-2218 | |
| 5556829 | BRITNEY BAUBLIT | 2010 S 20TH | | | | ST JOSEPH | MO | 64503 | |
| 5556830 | BRITNEY BROWN | 1780 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5556831 | BRITNEY CAISSON | 60 S HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5556832 | BRITNEY DADE | 12909 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087 | |
| 5556833 | BRITNEY DAVIS | 159 MATTIE WELLS DR | | | | MACON | GA | 31217 | |
| 5556834 | BRITNEY DONLEY | 2404 JARMAN ST APT A | | | | MUSKEGON HEGITHS | MI | 49444 | |
| 5556835 | BRITNEY DONNELLY | 2431 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | |
| 5556836 | BRITNEY ELLIS | 2931 PANTHERVILLE RD APT C 122 | | | | DECATUR | GA | 30034 | |
| 5556837 | BRITNEY FIELDS | 203 N OAKLAND AVENUE | | | | INDIANAPOLIS | IN | 46201 | |
| 5556839 | BRITNEY FORD | 105 DURAND AVE | | | | HAMILTON | NJ | 08611 | |
| 5556840 | BRITNEY GARRETT | ADD ADDRESS | | | | BALTIMORE | MD | 21220 | |
| 5556841 | BRITNEY GRIFFIN | NA | | | | BALTIMORE | MD | 21221 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556842 | BRITNEY GUNNELLS | 1221 RESERVOIR DR APT 402 | | | | LITTLE ROCK | AR | 72227 | |
| 5556843 | BRITNEY HAMILTON | 110 PARK PL APT 1 | | | | AUBURN | NY | 13021 | |
| 5556844 | BRITNEY HUARD | 7201 LAKE ARTHUR DR 194 | | | | PORT ARTHUR | TX | 77642 | |
| 5556845 | BRITNEY INGRAM | 9300 MAIE AVE APT 234 | | | | LOS ANGELES | CA | 90002 | |
| 5556846 | BRITNEY JONES | 708 NORTH 14 | | | | MOUNT VERNON | WA | 98273 | |
| 5556847 | BRITNEY KITCHEN | GENERAL DELIVERY | | | | LAS VEGAS | NV | 89165 | |
| 5556848 | BRITNEY L BLONDEAUX | 10101 N DELMONTE | | | | STREETSBORO | OH | 44241 | |
| 5556849 | BRITNEY L SANDERS | 73 SHADY DALE RD | | | | PELL CITY | AL | 35125 | |
| 5556850 | BRITNEY L STRAFFON | 28645 32 MILE RD | | | | RICHMON TWP | MI | 48062 | |
| 5556853 | BRITNEY MCGOWAN | 151FLORDIA ST | | | | ROXIE | MS | 39661 | |
| 5556854 | BRITNEY MCLEMORE | 109 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5556855 | BRITNEY NOVOTNY | 1713 S CREST DR | | | | NORMAN | OK | 73071 | |
| 5556856 | BRITNEY RICE | 614 HATTIE | | | | ALBANY | NY | 12208 | |
| 5556857 | BRITNEY SOUTHARD | 1220 ORCHARD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5556858 | BRITNEY TURNER | 876 COUNTRY HAVEN | | | | IMPERIAL | MO | 63028 | |
| 5556859 | BRITNEY WILKINS | 1118 B CLOVERLY RD | | | | HARRISBURG | PA | 17104 | |
| 5556860 | BRITNEY WILSON | 3822 KENUCKEY DERBY CR | | | | FLORISSANT | MO | 63034 | |
| 5556861 | BRITNIE BUSTAMANTE | 7462 CATALPA AVE | | | | HIGHLAND | CA | 92346 | |
| 5556862 | BRITNIE JETER | 234 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| 5556863 | BRITNY BLANKENSHIP | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 5556864 | BRITNY CHARL SIMONS | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5556865 | BRITNY KING | 120 ALBANY ST APT 45 | | | | BURLINGTON | NC | 27217 | |
| 5418026 | BRITO ADIANA | 11810 SW 172ND ST | | | | MIAMI | FL | | |
| 5418028 | BRITO ANA | 1875 AVONLEA DR | | | | ROCKWALL | TX | | |
| 5556866 | BRITO IVELISSE | 15421 NE 10TH AVE | | | | NMB | FL | 33162 | |
| 5556867 | BRITO IZAYGA | ESTANCIAS DEL SOL B210 C FRANC | | | | RIO GRANDE | PR | 00745 | |
| 5409764 | BRITO JOANNE | 2740 SE 2ND ST A | | | | BOYNTON BEACH | FL | | |
| 5556868 | BRITO JORGE | 355 E 6TH ST | | | | HIALEAH | FL | 33010 | |
| 5556869 | BRITO KRYSTAL | 990 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 5556870 | BRITO MAGDA | CONDOMINIO VILLA CAROLINA COUR | | | | CAROLINA | PR | 00998 | |
| 5418032 | BRITO MARCOS | 1017 CALLE FELIX DE AZARA COUNRTY CLUB | | | | SAN JUAN | PR | | |
| 5418034 | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5556871 | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | 10301 | |
| 5556872 | BRITO MARLENY | 366 PONTIAC AVE | | | | CRANSTON | RI | 02910 | |
| 5556873 | BRITO MIRIAM | 8260 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 5556874 | BRITO NANCY | XXX | | | | SAN BERNARDINO | CA | 92411 | |
| 5556875 | BRITO ROSA | 1140 HODGES | | | | RIO RICO | AZ | 85648 | |
| 5418038 | BRITO ZAILY J | 3121 NW 102ND ST | | | | MIAMI | FL | | |
| 4901119 | Brito, Samuel | Redacted | | | | | | | |
| 5556876 | BRITON VALARIE | 10090 DWIGHT | | | | ST LOUIS | MO | 63137 | |
| 5556877 | BRITOPAULINA AMY | 37 MERWIN ST | | | | SPFLD | MA | 01107 | |
| 5556878 | BRITT AMBER | 48 LYNNBROOK CT | | | | EASTON | MD | 21601 | |
| 5556880 | BRITT BRENDA | 402 PUCKETT ROAD | | | | PERRY | FL | 32348 | |
| 5418040 | BRITT CAROL | 12929 SAINT PAUL RD | | | | CLEAR SPRING | MD | | |
| 5556881 | BRITT CASSANDRA | 4423 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 5556882 | BRITT CATHERINE | 201 BOLLINGER AVENUE | | | | LUMBERTON | NC | 28360 | |
| 5556883 | BRITT CHRISTY | PO BOX 755 | | | | OAKLAND | CA | 94606 | |
| 5556884 | BRITT CHUWANDA | 105 KIMBERLY CT | | | | MAULDIN | SC | 29662 | |
| 5556885 | BRITT CRAWFORD | 4308 STATTON RD | | | | LOUISVILLE | KY | 40220 | |
| 5556886 | BRITT CYNTHIA | 451 PARKDALE DR | | | | CHAS | SC | 29414 | |
| 5556887 | BRITT ELY | 59 MARKS LANE | | | | GARDINER | ME | 04345 | |
| 5556888 | BRITT HAUSTVEIT | NA | | | | NAMPA | ID | 83687 | |
| 5418042 | BRITT HEATHER | 5120 MILLS INDUSTRIAL PKWY | | | | NORTH RIDGEVILLE | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 755 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556889 | BRITT INGRID | 9917 SOUTH WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5556890 | BRITT JADA | 514 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 5556891 | BRITT JASON | 89 SANDY RIDGE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5556892 | BRITT JAZMEN | 1005 EMORY ST | | | | ASBURY PK | NJ | 07712 | |
| 5556893 | BRITT JESSIE | PO BOX 763 | | | | GARYS BURG | NC | 27831 | |
| 5556894 | BRITT JUAWANNA | 2045 MARLIN DR | | | | MCDONOUGH | GA | 30253 | |
| 5556895 | BRITT LATEZHIA | 107 ELDERADO DR | | | | PERRY | FL | 32347 | |
| 5556896 | BRITT LATIFFANY | 4207 BROADWAY APT 2S | | | | GARY | IN | 46409 | |
| 5556897 | BRITT LATOYE | 1851 AMOS ST | | | | REIDSVILLE | NC | 27320 | |
| 5418044 | BRITT LEACHTRIC | 136 ATWOOD AVE | | | | WATERBURY | CT | | |
| 5556898 | BRITT LINDA | 3055 PINELOG RD | | | | LUMBERTON | NC | 28360 | |
| 5556899 | BRITT LISA | 14 ENCHANTED VIEW CRT | | | | FISHERSVILLE | VA | 22939 | |
| 5556900 | BRITT NICOLE | 182 BRITT DRIVE | | | | PLEASENT HILL | LA | 71065 | |
| 5556901 | BRITT QUINN | 717 COMMERCIAL ST | | | | DANVILLE | IL | 61832 | |
| 5556903 | BRITT RUTH | 128 SHILOH CHURCH RD | | | | EAGLE ROCK | VA | 24085 | |
| 5556904 | BRITT SHERLENE | 1710 W 54TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5556905 | BRITT STEPHANIE | 9200 HUNTER DR UNIT-104 | | | | ORLAN HILLS | IL | 60487 | |
| 5556906 | BRITT TONIA M | 11503 NC 242 HWY S | | | | BLADENBORO | NC | 28320 | |
| 5556907 | BRITT VANESSA | PO BOX145 | | | | NORFOLK | VA | 23501 | |
| 5556908 | BRITTAIN DEBRA | 4733 W WEST END AVE | | | | CHICAGO | IL | 60644 | |
| 5556909 | BRITTAIN EMILIOS | 16314 SWAN VIEW CIR | | | | ODESSA | FL | 33556 | |
| 5418046 | BRITTAIN JOHN | 678 EAST 100 54 STREET | | | | DOLTON | IL | | |
| 5556910 | BRITTAIN MICHELLE | 519 PRALEY ST SW | | | | VALDESE | NC | 28690-2714 | |
| 5418048 | BRITTAIN STEVE | 1238 KENNETT AVE | | | | GASTONIA | NC | | |
| 5556911 | BRITTANE WISE | 2707 QUEENS CHAPEL RD 5 | | | | MT RANIER | MD | 20712 | |
| 5556912 | BRITTANEY CORLEY | 104 SANDY FOX LANE | | | | SWANSEA | SC | 29160 | |
| 5556913 | BRITTANEY FIELDS | 8107 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5556914 | BRITTANEY MITCHELL | 2414 FOXRUN | | | | WESTLAKE | LA | 70669 | |
| 5556915 | BRITTANEY SHANTY | 11 EDWARDS ST | | | | MALONE | NY | 12953 | |
| 5556916 | BRITTANI BRITTANIABARROWS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90302 | |
| 5556917 | BRITTANI GRAVELY | 115-E PLEASANT VIEW AVE | | | | DANVILLE | VA | 24541 | |
| 5556918 | BRITTANI HIGHTOWER | 5 ROBIN ROAD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5556919 | BRITTANI HUNTER | 8836 NEAL ST | | | | DETROIT | MI | 48214 | |
| 5556920 | BRITTANI KENDALL | 156 BRENT TREE DR | | | | COVINGTON | KY | 41017 | |
| 5556921 | BRITTANI M DIXON | 3122 22ND AVE S APT 102 | | | | MPLS | MN | 55407 | |
| 5556922 | BRITTANI MARION | 7000HIGHLAND | | | | WYANDOTTE | MI | 48192 | |
| 5556923 | BRITTANI PARSONS | 1230 FRANKLIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 5556925 | BRITTANI ROGERS | 2345 BERWYN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556926 | BRITTANI SMITH | 1012 WALLACE | | | | ALTON | IL | 62002 | |
| 5556927 | BRITTANI THOMPSON | 6950 HAWTHHORNE ST | | | | HYATTSVILLE | MD | 20785 | |
| 5556928 | BRITTANI VAN METER | 7890 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | |
| 5556929 | BRITTANI WEIS | 107 GARTEN PL | | | | BECKLEY | WV | 25801 | |
| 5556930 | BRITTANI WHITED | 325 AIKEN STREET | | | | HOPE | IN | 47246 | |
| 5556931 | BRITTANIE ARTEAGA | 3911 EAST STATE ROAD 232 | | | | ANDERSON | IN | 46017 | |
| 5556932 | BRITTANIE BLAIR | 1639 DOUGLAS AVE 249 | | | | RACINE | WI | 53404 | |
| 5556933 | BRITTANIE PYPER | 9918 HEYTESBURY LANE | | | | SANDY | UT | 84092 | |
| 5556934 | BRITTANIE TIERNEY | 31554 FREEDOM RD APT 205 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5556935 | BRITTANINEY BAKER | 1535 E 23RD ST | | | | INDEPENDENCE | MO | 64050 | |
| 5556936 | BRITTANY A THOMPSON | 1623 ELECTIC ST | | | | DUNMORE | PA | 18509 | |
| 5556938 | BRITTANY ALBERT | 3106 PALORA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5556939 | BRITTANY ALEXANDER | 1025 JOSELYNN DR | | | | GASTONIA | NC | 28054 | |
| 5556940 | BRITTANY ALFRED | 2508 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556941 | BRITTANY ALLEN | 16200 SAM POTTS HWY | | | | BOLTON | NC | 28423 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 756 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556942 | BRITTANY ANDREWS | 2031 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5556943 | BRITTANY ARGUELLO | 2132 BLACKWOLF RUN LN | | | | RALEIGH | NC | 27604-5411 | |
| 5556945 | BRITTANY ARRINGTON | 4812 HEMLOCK DR | | | | CONYERS | GA | 30094 | |
| 5556946 | BRITTANY ASHER | 1521 S 22ND ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5556947 | BRITTANY AUGUSTA | 2017 BRENDA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5556948 | BRITTANY AUSTIN | 8005 WHITETHRONE | | | | CLEVELAND | OH | 44108 | |
| 5556949 | BRITTANY BANZHOFF | 935 Concord St | | | | Hagerstown | MD | 21740-5229 | |
| 5556950 | BRITTANY BARBOZA | 504 LEMOORE AVE | | | | AVENAL | CA | 93204 | |
| 5556951 | BRITTANY BASSETT | 9009 WESTERN LAKE DR | | | | JACKSONVILLE | FL | 32256 | |
| 5556954 | BRITTANY BEASLEY | 1720 MCGEE ST | | | | KINGSPORT | TN | 37660 | |
| 5556955 | BRITTANY BELL | 810 E MEMORIAL HIGHWAY | | | | HARMONY | NC | 28634 | |
| 5556956 | BRITTANY BENTLEY | 29 ROSEMARY WAY | | | | SPENCER | TN | 38585 | |
| 5556957 | BRITTANY BETHROW | 4848 KUBECK COURT | | | | WILMINGTON | NC | 28403 | |
| 5556958 | BRITTANY BEZARES | 7914 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5556959 | BRITTANY BINKLEY | 712 POPLUR STREET | | | | LANCASTER | PA | 17603 | |
| 5556960 | BRITTANY BOARDLEY | 2008 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5556961 | BRITTANY BOATMAN | 1831 BALD EAGLE MOUNTAIN ROAD | | | | MILL HALL | PA | 17751 | |
| 5556962 | BRITTANY BOB RAWLIN | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5556963 | BRITTANY BOYD | 32 FALMOUTH | | | | BROCKTON | MA | 02301 | |
| 5556964 | BRITTANY BRADLEY | 1911 SHARONWOOD LN | | | | ROCK HILL | SC | 29732 | |
| 5556965 | BRITTANY BRAGG | 194 EAST POINT DRIVE | | | | CHARLESTON | WV | 25304 | |
| 5556966 | BRITTANY BREEDLOVE | 3077 ROCKINGHAM CT | | | | CONCORD | NC | 28025 | |
| 5556967 | BRITTANY BRITTANYEARLEY | 1807 E 75TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5556968 | BRITTANY BROWN | 4209 OAKSBURG CT | | | | WINSTON SALEM | NC | 27107-7712 | |
| 5556969 | BRITTANY BRUMFIELD | 1521 GOLDEN SEA LN | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5556970 | BRITTANY BURNS | STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556971 | BRITTANY BURT | 3751 MARTIN ST | | | | PACE | FL | 32571 | |
| 5556972 | BRITTANY BUSH | 4608 JOE LEWIS RD | | | | KNOXVILLE | TN | 37920 | |
| 5556973 | BRITTANY C BLAKELY | 131 DORSET CT | | | | ELYRIA | OH | 44035 | |
| 5556974 | BRITTANY C RADIC | 5073 AL HIGHWAY 227 | | | | CROSSVILLE | AL | 35962 | |
| 5556975 | BRITTANY CAINE | 4152 IRON HORSE DR | | | | AUGUSTA | GA | 30906 | |
| 5556976 | BRITTANY CARSON | 426 CYPRUS PORT | | | | POINT PLEASANT | WV | 25550 | |
| 5556977 | BRITTANY CASH | 703 WILKON STREET APT 2 | | | | STEUBENVILLE | OH | 43952 | |
| 5556978 | BRITTANY CELESTINE | PO BOX401 | | | | IOWA | LA | 70647 | |
| 5556979 | BRITTANY CHAFFIN | 851 W TOWN ST APT D | | | | COLUMBUS | OH | 43222 | |
| 5556980 | BRITTANY CHINNICI | 1730 AVE | | | | BROOKLYNN | NY | 11223 | |
| 5556981 | BRITTANY CHITWOOD | 1006 N COLLINSST | | | | PLANT CITY | FL | 33563 | |
| 5556982 | BRITTANY CHURCHWELL | 22 CRAVEN STREET | | | | WARMINSTER | PA | 18974 | |
| 5556983 | BRITTANY CLARK | ADDRESS | | | | NASHVILLE | TN | 37013 | |
| 5556984 | BRITTANY CLEMONS | 1620 HOLLOYWOOD RD NW | | | | ATLANTA | GA | 30318 | |
| 5556985 | BRITTANY CLINE | 139 E MADISON ST | | | | GREEN CASTLW | PA | 17225 | |
| 5556986 | BRITTANY CONNOLLY | 111 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5556987 | BRITTANY CONRAD | 14428 N 26TH AVE | | | | PHOENIX | AZ | 85023 | |
| 5556988 | BRITTANY COOPER | 17 PAGE ST | | | | BUFFALO | NY | 14207 | |
| 5556989 | BRITTANY COPELAND | 715 TOWNSEND PL | | | | NIAGARA FALLS | NY | 14301-1723 | |
| 5556990 | BRITTANY COZART | 836 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5556991 | BRITTANY CRESZAAT | 900 LANIER BLVD 56 | | | | BRUNSWICK | GA | 31520 | |
| 5556992 | BRITTANY CRON | 417 OLIVE ST | | | | SCRANTON | PA | 18519 | |
| 5556993 | BRITTANY CROSSLAND | 418 VINE ST | | | | WESTERNPORT | MD | 21562-1220 | |
| 5556994 | BRITTANY CRUEL | 1801 BARNESDALE WAY | | | | ALBANY | GA | 31707 | |
| 5556995 | BRITTANY CULP | 5355 SR 43 | | | | RICHMOND | OH | 43944 | |
| 5556996 | BRITTANY D FLEETWOOD | FOWRIDGE APARTMENTS | | | | MURFREESBORO | NC | 27855 | |
| 5556998 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556999 | BRITTANY DECKER | 24 HARTFORD AVE APT A | | | | GLENS FALLS | NY | 12801 | |
| 5557000 | BRITTANY DEJARDIN | OLIVER ST | | | | CHAZY | NY | 12921 | |
| 5557001 | BRITTANY DENNIS | 1848 SAND PIT RD | | | | POCOMOKE | MD | 21851 | |
| 5557002 | BRITTANY DETLEFSEN | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 5557003 | BRITTANY DEVLUGT | 4701 NE 2ND TER | | | | POMPANO BEACH | FL | 33061 | |
| 5557004 | BRITTANY DILLENBECK | 18 LITTAUER PLACE | | | | GLOVERSVILLE | NY | 12078 | |
| 5557005 | BRITTANY DIMARCO | 2500 FEDERAL AVE APT 243 | | | | WILLIAMSPORT | PA | 17701 | |
| 5557006 | BRITTANY DIXON | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5557007 | BRITTANY DIXSON | 814 BISSON AVENUE | | | | AKRON | OH | 44307 | |
| 5557009 | BRITTANY DOTSON | 115 LOFTON RD | | | | RAPHINE | VA | 24472 | |
| 5557010 | BRITTANY DOUGLAS | 14699 NE 18TH AVE | | | | N MIAMI | FL | 33181 | |
| 5557011 | BRITTANY DOZIER | 19333 SPAWASSEE DR | | | | DETROIT | MI | 48219 | |
| 5557012 | BRITTANY DRESSELL | 949 WYLIE RD | | | | SEAMON | OH | 45679 | |
| 5557013 | BRITTANY DUCKETT | 7136 S ALBANY A | | | | CHICAGO | IL | 60629 | |
| 5557014 | BRITTANY DUNN | 4016 DOUGLAS CT | | | | INKSTER | MI | 48141 | |
| 5557015 | BRITTANY DYOUS | 6 CEDAR TREE TERRACE | | | | OCALA | FL | 34472 | |
| 5557016 | BRITTANY ELAINE | 6305 S LA BREA AVE | | | | LOS ANGELES | CA | 90056 | |
| 5557017 | BRITTANY ELLIS | 41 SOUTH MCKINLEY AVE | | | | ALLIANCE | OH | 44601 | |
| 5557019 | BRITTANY EVANS | 2249 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5557020 | BRITTANY FAIRCLOUGH | 5809 WHISPER WOOD RD | | | | KNOXVILLE | TN | 37918 | |
| 5557021 | BRITTANY FARLEY | 155 HILL SIDE DR | | | | EATONTON | GA | 31024 | |
| 5557022 | BRITTANY FEGANCHER | 1108 WELLEM PEN | | | | HARTVILLE | OH | 44632 | |
| 5557023 | BRITTANY FERRELL | 3515 CENTURY AVE 114 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5557024 | BRITTANY FLORES | 2836 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 5557025 | BRITTANY FORD | 5905 LOTUS | | | | STLOUIS | MO | 63112 | |
| 5557026 | BRITTANY FORTE | 35019 BEGONIA STREET | | | | UNION CITY | CA | 94587 | |
| 5557027 | BRITTANY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5557028 | BRITTANY FREEMAN | 46 FOREST PLACE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5557029 | BRITTANY FRYER | 7 CHARRLOTTE CIR | | | | JACKSONVILLEAR | AR | 72076 | |
| 5557031 | BRITTANY FULTS | 143 FALCO DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5557033 | BRITTANY GARRISON | 14437 S 2ND STREET ROAD | | | | RICHVIEW | IL | 62877 | |
| 5557035 | BRITTANY GIFT | 6824 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5557036 | BRITTANY GILLIAM | 126 GARRETT DR | | | | HAMPTON | VA | 23669 | |
| 5557037 | BRITTANY GINN | 7015 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5557038 | BRITTANY GOOCH | 1412 COLONY PARK DR | | | | JOHNSON CITY | TN | 37601 | |
| 5557039 | BRITTANY GORDON | 504 GREENFIELD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5557040 | BRITTANY GRIMM | 210 ROTHWELL AVE | | | | MARTINSBURG | WV | 25404 | |
| 5557041 | BRITTANY HALLER | 214 PRICHAR DR APT G | | | | BYSEVILLE | OH | 43723 | |
| 5557042 | BRITTANY HAMMOND | 14300 C HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5557043 | BRITTANY HARLEY | XXX | | | | WALDORF | MD | 20602 | |
| 5557044 | BRITTANY HARLOW | DNA | | | | ROANOKE | VA | 24090 | |
| 5557045 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | |
| 5557046 | BRITTANY HARRISON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 29702 | |
| 5557047 | BRITTANY HAVENSTEIN | 4010 VISTA MAR | | | | CHRISTIANSTED | VI | 00820 | |
| 5557048 | BRITTANY HAYMON | 826 W 21ST AVE | | | | GARY | IN | 46407 | |
| 5557049 | BRITTANY HEMPHILL | 506 LINWOOD RD | | | | KINGS MTN | NC | 28086 | |
| 5557050 | BRITTANY HERBERT | 5611 SIXTYFIRST PLACE | | | | RIVERDALE | MD | 20737 | |
| 5557051 | BRITTANY HICKMAN | 1235 LENAFLOYD RD | | | | COLLINSVILLE | MS | 39325 | |
| 5557052 | BRITTANY HIGHSMITH | 5658 COUNTRY ESTATES DR | | | | MARSING | ID | 83639 | |
| 4895728 | Brittany Highsmith OD | 630 Ontario Heights Rd | | | | Ontario | OR | 97914 | |
| 5557054 | BRITTANY HOCKENBERRY | 6599 UPPERSTRAUSBURG ROAD | | | | PLEASANT HALL | PA | 17246 | |
| 5557055 | BRITTANY HOGAN | 53 PINE ST | | | | PASSAIC | NJ | 07055 | |
| 5557056 | BRITTANY HOLLCOMB | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 758 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557057 | BRITTANY HOLLIDAY | 4428 SKYLINE DR | | | | ANNISTON | AL | 36206 | |
| 5557058 | BRITTANY HOWARD | 60230 | | | | TULSA | OK | 74128 | |
| 5557059 | BRITTANY HUDSON | 313 MASSEY ST | | | | BECKLEY | WV | 25801 | |
| 5557060 | BRITTANY HUNT | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5557061 | BRITTANY HUNTER | 5532 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| 5557062 | BRITTANY HUTTO | 234 BROWN PELICAN CT | | | | CLOVER | SC | 29710 | |
| 5557063 | BRITTANY ILUVALKH | 16290 NW 70TH AVE | | | | TRENTON | FL | 32693 | |
| 5557064 | BRITTANY J ARMSRTONG | 404 SEHRING ST | | | | JOLIET | IL | 60436 | |
| 5557065 | BRITTANY J COX | 836 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5557066 | BRITTANY J VUKOVICH | 230 RICHARD | | | | RIVER ROUGE | MI | 48218 | |
| 5557067 | BRITTANY J WALKER-FARRINGTON | 1100 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5557068 | BRITTANY JACKSON | 553 NE 23RD CIR APT 1 | | | | OCALLA | FL | 34470 | |
| 5557069 | BRITTANY JAMES | 1317 E 89TH ST B | | | | KANSAS CITY | MO | 64131 | |
| 5557070 | BRITTANY JARRELL | 1962 REECE AVE | | | | COLUMBUS | OH | 43207 | |
| 5557071 | BRITTANY JAY | 128 SOUTH 8TH STREET | | | | SOUTH BELOIT | IL | 61080 | |
| 5557072 | BRITTANY JOHNSON | 432 WEST MAPLE | | | | CANTON | IL | 61520 | |
| 5557073 | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5557074 | BRITTANY JOY | 11994 ROY HOBBS PLACE | | | | WALDORF | MD | 20602 | |
| 5557075 | BRITTANY JUSTICE | 486 BRITTAIN RD | | | | AKRON | OH | 44314 | |
| 5557076 | BRITTANY KARMIE | 18 MILTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5557077 | BRITTANY KELLEY | PO BOX 686 | | | | SPRINGFIELD | OH | 45502 | |
| 5557078 | BRITTANY KELLY | 4822 WESTMORELAND RD | | | | HUNTINGTON | WV | 25704 | |
| 5557079 | BRITTANY KEY | 303 COURTNEY DR | | | | DECATUR | AL | 35603 | |
| 5557080 | BRITTANY KING | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5557081 | BRITTANY KISER | 610 GUINN STREET | | | | CLOVER | SC | 29710 | |
| 5557082 | BRITTANY KOONCE | 107 PROSPECT ST | | | | RACINE | WI | 53404 | |
| 5557083 | BRITTANY KOVACH | 12003 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5557084 | BRITTANY KUCOWSKI | 3279 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5557085 | BRITTANY L BANKS | 939 RANDOLPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5557086 | BRITTANY L LEVERSON | 225 SUNDOWN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5557087 | BRITTANY L PATTON | 43337 VILLAGE BEND LANE | | | | INDIANAPOLIS | IN | 46235 | |
| 5557088 | BRITTANY L TAYLOR | 108 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5557089 | BRITTANY L WITMER | 5 CRESCENT AVE | | | | SELINGSGROVE | PA | 17870 | |
| 5557090 | BRITTANY LADD | 1070 COVE RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5557091 | BRITTANY LAMBERT | 1801 W MARKET | | | | LOGANSPORTS | IN | 46947 | |
| 5557092 | BRITTANY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557093 | BRITTANY LEATHERMAN | 114 NORTH WABASH | | | | BATTLE CREEK | MI | 49014 | |
| 5557094 | BRITTANY LOCKHART | 39 DOGWOOD TREE CT 305 | | | | CHARELSTOWN | WV | 25414 | |
| 5557095 | BRITTANY LOPEZ | 1513 E 21 ST | | | | LOS ANGELES | CA | 90011 | |
| 5557096 | BRITTANY LOVELL | 815 KINGSTON AVE | | | | TOLEDO | OH | 43605-2976 | |
| 5557097 | BRITTANY LOWMAN | 310 BRADBY LN | | | | AIKEN | SC | 29801 | |
| 5557098 | BRITTANY M GROSS | 1942 PLAZA CT | | | | ST CHARLES | MO | 63135 | |
| 5557099 | BRITTANY M SOARES | 61 IRVING AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5557100 | BRITTANY MAGAHA NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557101 | BRITTANY MAGAHA-NDEGWA | 112 CALVIN HILL COURT | | | | BALTIMORE | MD | 21222 | |
| 5557102 | BRITTANY MANN | 905 7TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5557103 | BRITTANY MANNING | 312 SOUTH FIELDSPAN ROAD | | | | SCOTT | LA | 70583 | |
| 5409768 | BRITTANY MANUFACTURING | 252 AMERICA PLACE UNIT C | | | | JEFFERSONVILLE | IN | | |
| 5557104 | BRITTANY MARCHAND | 11895 SW 229 AVE | | | | DUNNELION | FL | 34431 | |
| 5557105 | BRITTANY MARTIN | 3741 NE 58 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5557106 | BRITTANY MATHIS | 315 BEECH ST | | | | TIFTON | GA | 31794 | |
| 5557107 | BRITTANY MCCAIN | 6406 BEAUREGRE AV | | | | NEW ORLEANS | LA | 70124 | |
| 5557108 | BRITTANY MCCOY | 312 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557109 | BRITTANY MCCRART | 1325 SIX FLAGS DR APT1020 | | | | AUSTELL | GA | 30168 | |
| 5557111 | BRITTANY MCCUTCHEON | 1607 EAST 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5557112 | BRITTANY MCDUFFIE | 44 MARY JOHNSON BLVD | | | | BUFFALO | NY | 14204 | |
| 5557113 | BRITTANY MCGLORY | 1930 ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5557114 | BRITTANY MCMAHAN | 511 POORE VALLEY RD | | | | ROGERSVILLE | TN | 37857 | |
| 5557115 | BRITTANY MENA | 11330 MONTWOOD | | | | EL PASO | TX | 79925 | |
| 5557116 | BRITTANY MICHAEL | 1244 SUNSET VIEW DR | | | | AKRON | OH | 44313 | |
| 5557117 | BRITTANY MILLER | 30 TOMMY TRUE CT | | | | PARKVILLE | MD | 21234 | |
| 5557118 | BRITTANY MILLSAP | 1602 EAST 48 ST | | | | CHATTANOGGA | TN | 37407 | |
| 5557119 | BRITTANY MONDO | 8194 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5557120 | BRITTANY MONTANEZ | 4620 W MINERAL DR | | | | LITTLETON | CO | 80128 | |
| 5557121 | BRITTANY MOORE | 8358 BRAVO WAY | | | | INVER GROVE HEIG | MN | 55076 | |
| 5557122 | BRITTANY MORGAN | 8243 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5557123 | BRITTANY MORRIS | 707 HARMON AVE | | | | DANVILLE | IL | 61832 | |
| 5557124 | BRITTANY MOWERY | 1855 NORTH COLE ST | | | | LIMA | OH | 45801 | |
| 5557125 | BRITTANY MURRAY | 8206 BANCROFT AVE | | | | CLEVELAND | OH | 44105 | |
| 5557126 | BRITTANY N COLEMAN | 1912 LAS MONTANAS CT | | | | BRENTWOOD | CA | 94513 | |
| 5557127 | BRITTANY N COLWELL | 603 W LAKE AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5557128 | BRITTANY N SHERRILL | 1823 E FLORA ST | | | | STOCKTON | CA | 95205 | |
| 5557129 | BRITTANY NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557131 | BRITTANY NICHOLS | 618 WASHINGTON ST | | | | CAMBRIDGE | MD | 21613-2742 | |
| 5557133 | BRITTANY NORCROSS | ADDRESS | | | | CITY | PA | 16146 | |
| 5557134 | BRITTANY ONEAL | 9 PUCKETT DR | | | | N L ROCK | AR | 72114 | |
| 5557135 | BRITTANY OWENS | 92 JUSTINE STREET APT 4 | | | | DOVER | AR | 72837 | |
| 5557136 | BRITTANY PARSON | 3001 MONTANA AVE APT A | | | | NORFOLK | VA | 23503 | |
| 5557137 | BRITTANY PERKINS | 3605 EAST EDGAR AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5557138 | BRITTANY PETIT | 16 CORNELL RD | | | | HASTINGS | NY | 13076 | |
| 5557139 | BRITTANY PETRONI | 32 CLAY ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5557140 | BRITTANY PETTERSON | 415 COUSER STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5557141 | BRITTANY PEYTON | 107 OVERLOOK APT 3F | | | | SALISBURY | MD | 21804 | |
| 5557142 | BRITTANY PIERCE | 1011 SSEVEIR AVE | | | | KNOXVILLE | TN | 37920 | |
| 5557143 | BRITTANY POE | 11114 RIAZA SQ APT5 | | | | STLOUIS | MO | 63138 | |
| 5557144 | BRITTANY PRESTON | PO BOX 81 | | | | SAN CARLOS | AZ | 85550 | |
| 5557145 | BRITTANY PRICE | 6599 HWY 27 W | | | | VALE | NC | 28168 | |
| 5557146 | BRITTANY PROFFITT | 1712 SYCAMORE ST | | | | NILES | MI | 49021 | |
| 5557147 | BRITTANY QUIRIE | 109 HOWARD LANE UNIT C | | | | ANDERSON | SC | 29621 | |
| 5557148 | BRITTANY R JONES | 1589 SLATEBROOK LN | | | | COLUMBUS | OH | 43229 | |
| 5557149 | BRITTANY RATCLIFF | 471 S MARKET ST | | | | MCAURTHUR | OH | 45651 | |
| 5557150 | BRITTANY REDDEN | 241 DALTON BLVD | | | | PORT CHARLOTTE | FL | 33953 | |
| 5557151 | BRITTANY REESE | 3868 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557152 | BRITTANY REGISTER | 3132 CIRRIA DR | | | | WCOLA | SC | 29210 | |
| 5557153 | BRITTANY REID | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23504 | |
| 5557154 | BRITTANY REYNOLDS | 1167 FIRST PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5557155 | BRITTANY RICH | 12904 LAKESTON CT | | | | UPPER MARLBORO C | MD | 20774 | |
| 5557157 | BRITTANY RIFE | 1043 FUCHSIA NW | | | | HARTVILLE | OH | 44632 | |
| 5557158 | BRITTANY ROADRUCK | 1769 BACK COUNTRY RD | | | | RENO | NV | 89521 | |
| 5557159 | BRITTANY ROBERTS | 18711 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5557160 | BRITTANY ROBINSON | 2801 DIAMOND RIDGE RD | | | | WINDSOR MILL | MD | 21244 | |
| 5557161 | BRITTANY ROSE | 1700 SE 9TH ST | | | | GRESHAM | OR | 97080 | |
| 5557162 | BRITTANY RUSSELL | 72 S WEST ST | | | | HILLSDALE | MI | 49242 | |
| 5557163 | BRITTANY RUTHERFORD | 1034 DOUBLETREE GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5557164 | BRITTANY SAIN | 404 DAWN CIR | | | | CHARLOTTE | NC | 28213 | |
| 5557165 | BRITTANY SANTOS | 422 5TH ST | | | | PHILO | OH | 43771 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 760 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557166 | BRITTANY SCOTT | 1218 VERBAK ST | | | | HARRISBURG | PA | 17103 | |
| 5557167 | BRITTANY SEALS | 516 NOVA STREET | | | | LIMA | OH | 45804 | |
| 5557168 | BRITTANY SEGAR | 1204 CAINHOY CR | | | | MONCKS CORNER | SC | 29461 | |
| 5557169 | BRITTANY SHAFFER | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 5557170 | BRITTANY SHERROD | 2501 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5557171 | BRITTANY SHOFF | 1429 STONYBATTERY ROAD | | | | LANCASTER | PA | 17601 | |
| 5557172 | BRITTANY SIGMON | 56 PROSPECTVIEW DR | | | | COLLINSVILLE | VA | 24078 | |
| 5557173 | BRITTANY SIMMS | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5557175 | BRITTANY SIMS | 1401 ERIN ST APT 271 | | | | MONROE | LA | 71203 | |
| 5557176 | BRITTANY SMAIL | 7028 SR 241 | | | | MILLERSBURG | OH | 44691 | |
| 5557177 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | |
| 5557178 | BRITTANY SNYDER | 445 IVY RIDGE DRIVE | | | | COLD SPRINGS | KY | 41076 | |
| 5557179 | BRITTANY SOLONO LOPEZ | 3053 SHETLAND LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5557180 | BRITTANY STATEN | 60730 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5557181 | BRITTANY STEVENSON | 850 N CENTER AVE | | | | ONTARIO | CA | 91764 | |
| 5557182 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | |
| 5557183 | BRITTANY STILL | 2909 INDEPNENDCE AVE | | | | DURAH | NC | 27701 | |
| 5557184 | BRITTANY STONE | 93 WILMOTH RUN | | | | MONTROSE | WV | 26283 | |
| 5557185 | BRITTANY STONE800 | 800 CENTER ST | | | | WILMINGTON | OH | 45177 | |
| 5557186 | BRITTANY SUAREZ | 108 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5557187 | BRITTANY SULLIVAN | 25 PELHAM RD APT 109 | | | | GREENVILLE | SC | 29615 | |
| 5557188 | BRITTANY SUTTLES | 1171 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5557189 | BRITTANY TAFOYA | 2013 SHMITT RD | | | | CHATTANOOGA | TN | 37412 | |
| 5557190 | BRITTANY TOATLEY | 2029 N ANVIL LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5557191 | BRITTANY TURNER | 2063 POW CAMP RD | | | | CROSSVILLE | TN | 38572 | |
| 5557192 | BRITTANY VANZANT | 3266 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118 | |
| 5557193 | BRITTANY VAUGHN | 3912 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5557194 | BRITTANY VAZQUEZ | 8558 BENTLEY DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5557195 | BRITTANY VILLANUEVA | 6153 OLD WHITEVILLE RDQ | | | | LUMBERTON | NC | 28358 | |
| 5557196 | BRITTANY WALKER | 123 HAPPY ST | | | | NEWPORT NEWS2360 | VA | 23602 | |
| 5557197 | BRITTANY WARD | 890 THOMAS AVE | | | | COL | OH | 43223 | |
| 5557198 | BRITTANY WEATHERSPOON | PLEASE ENTER ADDRESS | | | | ENTER CITY | IL | 60636 | |
| 5557199 | BRITTANY WEAVER | 705 N BERRIEN | | | | ALBION | MI | 49224 | |
| 5557200 | BRITTANY WELLS | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | |
| 5557201 | BRITTANY WILEY | 1328 COURT ST | | | | WORTHINGTON | KY | 41183 | |
| 5557202 | BRITTANY WILLAMS | 2302 TWIN OAKS ST NE | | | | MASSILLON | OH | 44646 | |
| 5557203 | BRITTANY WILLIAMS | 7002 WORLEY AVE | | | | CLEVELAND | OH | 44137 | |
| 5557204 | BRITTANY WILLIS | 2102 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5557205 | BRITTANY WILSON | 486 11TH ST | | | | STRUTHERS | OH | 44471 | |
| 5557206 | BRITTANY WINN | 735 SPRING STREET | | | | ALTON | IL | 62002 | |
| 5557207 | BRITTANY WOJCIAK | 25601 N LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| 5557208 | BRITTANY WRIGHT | 16185 SOUTH GLENN DR | | | | MAPLE HTS | OH | 44137 | |
| 5557209 | BRITTANY61 DIAZ | 61 DEANE ST | | | | NBMA | MA | 02746 | |
| 5557210 | BRITTANYCORY BRAIS | 359 FENTON AVE | | | | CONNEAUT | OH | 44030 | |
| 5557211 | BRITTANYGBARNES BRITTANY | 21276 E 65TH ST | | | | TULSA | OK | 74014 | |
| 5557212 | BRITTELL BRIDGET | 7750 OPAHONGOA LANE | | | | BOISE | ID | 83706 | |
| 5418050 | BRITTELL SEAN | 3 NIDA DR NEW HAVEN009 | | | | NORTHFORD | CT | | |
| 5557213 | BRITTEN DAMITA | 4063 SHADYWOOD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5557214 | BRITTEN GLORIA L | 1338 HOLLENBECK LN | | | | RIVERDALE | GA | 30296 | |
| 5557215 | BRITTEN KENESHIA | 2413 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5557216 | BRITTEN MEGAN | TUSCALOOSA | | | | TUSCALOSOA | AL | 35405 | |
| 5557217 | BRITTENY BUDNER | 7581 ANN ARBOR DR | | | | PARMA | OH | 44130 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557218 | BRITTENY HOLBROOK | 257 BUCKHILL ROAD EAST | | | | HINESBURG | VT | 05461 | |
| 5557219 | BRITTENY LEIGH | 825 DEARBORN AVENUE | | | | DAYTON | OH | 45417 | |
| 5557220 | BRITTENY ODETT | GARDENVILLE DR LOT 139 | | | | EVANS MILLS | NY | 13637 | |
| 5557221 | BRITTENY S GROSS | 6844 FORT DEPOSIT | | | | PENSACOLA | FL | 32506 | |
| 5557222 | BRITTENY SCOTT | 5325 E TROPACANA | | | | LAS VEGAS | NV | 89122 | |
| 5557223 | BRITTENY STINSON | 3200 KIRKLAND AVENUE | | | | NORFOLK | VA | 23513 | |
| 5557224 | BRITTENY YOUNG | 35 NEW URI | | | | KY | KY | 45238 | |
| 5557225 | BRITTGIE SANTANA | URB SANTA ANA CALLE 8 A25 | | | | VEGA ALTA | PR | 00692 | |
| 5557226 | BRITTIAN TORI | 560 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 5557227 | BRITTINEY BURGESS | 515 BENTON | | | | MILLS | WY | 82644 | |
| 5557228 | BRITTINGHAM ANTOINETTE | 103 SAILOR LN | | | | MILTON | DE | 19968 | |
| 5557229 | BRITTINGHAM ERIN | 408 MOSSHILL RD | | | | SALISBURY | MD | 21804 | |
| 5418052 | BRITTINGHAM MANDI | 2241 LA CROSS ST | | | | KALAMAZOO | MI | | |
| 5557230 | BRITTINGHAM MARY | 12147 CURRITUCK CROSSING | | | | CRADDOCKVILLE | VA | 23341 | |
| 5557231 | BRITTINGHAM TAKIRIA | 809 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5557233 | BRITTINGHAM WHITNEY | 107 S CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5557234 | BRITTINY MICHAEL | 103 W VOLNEY ST | | | | TULLAHOMA | TN | 37388 | |
| 5557235 | BRITTINY MOSLEY | 452 WAGNER AVE | | | | SAGAMORE | PA | 16250 | |
| 5557236 | BRITTISH BOSTIC | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5557237 | BRITTISH BRYANT | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5557238 | BRITTMARIE OCASIO | HC 4 BOX 57675 | | | | MOROVIS | PR | 00687 | |
| 5557239 | BRITTNANY RAYFORD | 1127 N 27TH ST | | | | MILWAUKEE | WI | | |
| 5557240 | BRITTNAY F ADAMS | 922 SOUTH 17TH ST | | | | NEWARK | NJ | 07108 | |
| 5557241 | BRITTNAY FOSTER | 384 CREEK ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5557242 | BRITTNAY M HILL | 804 SOUTH POPULAR ST APT B | | | | FOSTORIA | OH | 44830 | |
| 5557243 | BRITTNAY SCHUMACHER | 4383 REXFORD AVE | | | | HOLT | MI | 48842 | |
| 5557244 | BRITTNAYMARY JULIANPAYNE | 375 EAST 7TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5557245 | BRITTNEE BAKER | 1329 MILAM ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5557246 | BRITTNEE COOKS | 17486 SEQUOIA AVE APT 7 | | | | HESPERIA | CA | 92345 | |
| 5557247 | BRITTNEE JONES | 1577 BRECHBILL ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5557248 | BRITTNEEY E DANIELS | 8700 N 50TH ST APT 132 | | | | TAMPA | FL | 33617 | |
| 5557250 | BRITTNEY ANDERSON | 1304 N PORTLAND | | | | KOKOMO | IN | 46901 | |
| 5557251 | BRITTNEY AUTON | 818 SECOND ST PLACE NORTH | | | | HICKORY | NC | 28601 | |
| 5557252 | BRITTNEY BALES | 515601 COLERAIN | | | | MARTINS FERRY | OH | 43935 | |
| 5557253 | BRITTNEY BARLOW | 69 ECHOTA 1ST ST | | | | CALHOUN | GA | 30701 | |
| 5557254 | BRITTNEY BENWAY | PO BOX 370 | | | | AU SABLES FRKS | NY | 12912-0370 | |
| 5557255 | BRITTNEY BRADLEY | 1545 LITTLE AV | | | | PADUCAH | KY | 42003 | |
| 5557256 | BRITTNEY BRUN | PO BOX 1276 | | | | KALAHEO | HI | 96741 | |
| 5557257 | BRITTNEY CAMPBELL | 1109 N 18TH ST 903 | | | | MILWAUKEE | WI | 53233 | |
| 5557258 | BRITTNEY CARSON | 525 RD | | | | LAUREL HILL | FL | 32567 | |
| 5557259 | BRITTNEY CHRISTIAN | 56 NORTH STAR AVE APT 101 | | | | PGH | PA | 15202 | |
| 5557260 | BRITTNEY COOK | 519 GREGG ST | | | | NASHVILLE | MI | 49073 | |
| 5557261 | BRITTNEY COX | 2051 HODGE CR | | | | RALEIGH | NC | 27609 | |
| 5557262 | BRITTNEY DEMENT | 209 TEAKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5557263 | BRITTNEY DIAS | 3500 MILAM ST APTR102 | | | | SHREVEPORT | LA | 71112 | |
| 5557264 | BRITTNEY ELLIOT | 79 CLAUDETTE CT | | | | CHEEKTOWAGA | NY | 14208 | |
| 5557265 | BRITTNEY EVAN | 14809 BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5557266 | BRITTNEY GLOVER | 315 MIDDLEOAKS DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 5557267 | BRITTNEY GORDON | 1988 D ST APT6060 | | | | SOUTH BOSTON | MA | 02127 | |
| 5557268 | BRITTNEY GRAY | 3130 HIGHWAY 638 | | | | MANCESTER | KY | 40962 | |
| 5557269 | BRITTNEY GREEN | 901 ETON GROVE DR | | | | COLUMBUS | OH | 43203 | |
| 5557270 | BRITTNEY GRIFFIN | POBOX 332 | | | | OMEGA | GA | 31775 | |
| 5557271 | BRITTNEY HAMRICK | 6204 MCCORKILE | | | | ST ALBANS | WV | 25177 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 762 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557272 | BRITTNEY HARRIS | 1340 ROLLING CT | | | | YPSILANTI | MI | 48198 | |
| 5557273 | BRITTNEY HENSON | 90 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5557274 | BRITTNEY HOBBS | 156MILLIN RD | | | | DOVER | DE | 19904 | |
| 5557275 | BRITTNEY HUGHS | 3 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5557276 | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | |
| 5557277 | BRITTNEY JAM BOSWELL | 3600 MAYER LN | | | | MUSKOGEE | OK | 74403 | |
| 5557278 | BRITTNEY JAMES | 1100 SUNSET BLVD NE C320 | | | | RENTON | WA | 98056 | |
| 5557279 | BRITTNEY KING | CR 5575 59 | | | | FARMINGTON | NM | 87401 | |
| 5557280 | BRITTNEY LAMB | 4921 ST RT 124 | | | | HIULLSBORO | OH | 45133 | |
| 5557281 | BRITTNEY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557282 | BRITTNEY LEDDY | 3161 VIA TELLARO | | | | HENDERSON | NV | 89044 | |
| 5557283 | BRITTNEY LOPEZ | 1610 12 E 85TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5557284 | BRITTNEY LOVELY | 35 PREWITT VILLAGE APT B | | | | BELLE GLADE | FL | 33430 | |
| 5557285 | BRITTNEY M MCCRANEY | 62181 HWY 1054 | | | | AMITE | LA | 70422 | |
| 5557286 | BRITTNEY MACK | 2215 KENBROOK RD | | | | LEBANON | PA | 17046 | |
| 5557287 | BRITTNEY MANION | 670 INDIAN MOUND RD | | | | LAURENS | SC | 29360 | |
| 5557288 | BRITTNEY MARTIN | 1006 STATE | | | | QUINCY | IL | 62301 | |
| 5557289 | BRITTNEY MAYER | 6301 14TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5557290 | BRITTNEY MONOR | 1744 WEST HILL ST 1 | | | | LOU | KY | 40211 | |
| 5557292 | BRITTNEY PALMER | 2331 SW 81ST WAY | | | | POMPANO BEACH | FL | 33068 | |
| 5557293 | BRITTNEY PHILLIPS | 24390 LANETT SHARP | | | | EUCLID | OH | 44123 | |
| 5557294 | BRITTNEY RINARD | PO BOX 732 | | | | ADELANTO | CA | 92301 | |
| 5557295 | BRITTNEY SCHEER | 20270 PERRY RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557296 | BRITTNEY SHUSTER | 304 WILMOT ST | | | | TOLEDO | OH | 43605 | |
| 5557297 | BRITTNEY SIMPSON | 1404 MARTIN ST | | | | FLORENCE | AL | 35630 | |
| 5557298 | BRITTNEY SMITH | 3301 HEREFORD B | | | | KILLEEN | TX | 76542 | |
| 5557299 | BRITTNEY SNYDER | 418 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5557300 | BRITTNEY SOMMERVILLE | 239 E CATAWBA AVE | | | | AKRON | OH | 44301 | |
| 5557301 | BRITTNEY STIERWALT | 1136 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5557302 | BRITTNEY STOKES | 16604 FRAZHO | | | | WARREN | MI | 48092 | |
| 5557303 | BRITTNEY STOUDEMIRE | 7133 S BENNETT AVE APT 3 | | | | CHICAGO | IL | 60649 | |
| 5557304 | BRITTNEY TAGGART | 1693 HART CT | | | | CROFTON | MD | 21114 | |
| 5557305 | BRITTNEY TAYLOR | GGGG HHHH FHFHY | | | | CASA GRANDE | AZ | 85122 | |
| 5557306 | BRITTNEY THOMAS | 2001 E CLINTON | | | | HOBBS | NM | 88240 | |
| 5557307 | BRITTNEY TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 5557308 | BRITTNEY TRAVIS | 837 CENTER ST | | | | EAST ALTON | IL | 62024 | |
| 5557309 | BRITTNEY TUBBS | 75 MACHENZIE LANE | | | | FLORENCE | AL | 35633 | |
| 5557310 | BRITTNEY TURNER | 1049 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5557311 | BRITTNEY U HAGAN | 84 MEADOW RD | | | | WEST POINT | MS | 39773 | |
| 5557312 | BRITTNEY VASQUEZ | 5747 12 BENNER ST | | | | LOS ANGELES | CA | 90042 | |
| 5557313 | BRITTNEY VIGIL | 909 CIMARRON AVE | | | | LA JUNTA | CO | 81050 | |
| 5557314 | BRITTNEY WARD | ADDRESS | | | | LONG BEACH | CA | 90802 | |
| 5557315 | BRITTNEY WEESTBERRY | 245 JONESBOROUGH WATERPLNT RD | | | | LIMESTONE | TN | 37681-3022 | |
| 5557317 | BRITTNEY WINFORD | 116 GARLINGTON APT A6 | | | | LAURENS | SC | 29360 | |
| 5557318 | BRITTNEY WOLFE | 8106 MILFORD GARDEN DR | | | | BALTIMORE | MD | 21244 | |
| 5557319 | BRITTNEY WOODS | 157 HOULTON ST | | | | PATTEN | ME | 04765-3031 | |
| 5557320 | BRITTNEY WORKS | 2961 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5557321 | BRITTNEY YOUNG | 63 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5557322 | BRITTNI RICHARDSON | 24075 E 1040 RD | | | | WEATHERFORD | OK | 73096 | |
| 5557323 | BRITTNI VITTE | 4096 AMBASSADOR CAFFERY PKWYBLDG- | | | | LAFAYETTE | LA | 70508 | |
| 5557324 | BRITTNIE RANSHAW | 257 S KOLB H | | | | TUCSON | AZ | 85710 | |
| 5557325 | BRITTNY N MERIDETH | 2811 MILLICENT AVE | | | | DAYTON | OH | 45417 | |
| 5557326 | BRITTO KELLY | 93 PERGOLA PL | | | | ORMOND BEACH | FL | 32174-1058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557327 | BRITTO SHEENA | 234 PHILLIPS AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5418054 | BRITTON ANGELA | 1207 W 2ND AVE APT 10C | | | | INDIANOLA | IA | | |
| 5557328 | BRITTON ANNE | 504 N MAIN ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5557329 | BRITTON BRANDI | 2810 14TH STREET | | | | SIOUX CITY | IA | 51105 | |
| 5557330 | BRITTON CROMER | 39 OAK GROVE ST | | | | CROSSVILLE | TN | 38555 | |
| 5557331 | BRITTON DARRYL | 51679 HALE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5418056 | BRITTON DAVID | 6339 SCOTTSFIELD DR | | | | SUFFOLK | VA | | |
| 5418058 | BRITTON DEAN | 3926 E BARTON CREEK DR | | | | EAGLE MOUNTAIN | UT | | |
| 5557333 | BRITTON DONALD | 14551 STATE HWY | | | | POTOSI | MO | 63664 | |
| 5557334 | BRITTON JOYCE | 305 MARTENSE STREET APT | | | | BROOKLYN | NY | 11226 | |
| 5557335 | BRITTON LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16511 | |
| 5557336 | BRITTON NACY | 536 BENTON | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557337 | BRITTON PARTICE | 3615 CANDLEHILL | | | | SAN ANTONIO | TX | 78244 | |
| 5557338 | BRITTON PATRICK | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5418060 | BRITTON SAMUEL | 208 GRAFTON ST APT A4 | | | | BROOKLYN | NY | | |
| 5418062 | BRITTON SUSAN W | 7716 GREENLEAF RD | | | | LANDOVER | MD | | |
| 5557339 | BRITTON TAMMY | 3011 PLUM | | | | PEABODY | KS | 66866 | |
| 5557340 | BRITTON VEDIS | N A | | | | LYNCHBURG | VA | 24502 | |
| 5557341 | BRITTON VINASIN | 217 BRADWELL ST APT B6 | | | | HINESVILLE | GA | 31313 | |
| 5557342 | BRITTON WILSON | 30 SECOND ST | | | | NORWICH | CT | 06360 | |
| 4786084 | Britton, Tracee M. | Redacted | | | | | | | |
| 5557343 | BRITTTANY KNOX | 12209 LONGMEAD | | | | CLEVELAND | OH | 44135 | |
| 5557344 | BRIX KRISTA | 2500 S ROCKPORT RD APT2107 | | | | BLOOMINGTON | IN | 47403 | |
| 5557345 | BRIXEYDA DELEON | 1259 KENNEDY BLVD APT 2 | | | | BAYONNE | NJ | 07002 | |
| 5853894 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Covington Gallery, Covington | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street 51st Floor | | Philadelphia | PA | 19103 | |
| 5854884 | Brixmor GA Coastal Way LLC (Brixmor Property Group, Inc.) t/a Coastal Way, Brooksville, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4908523 | Brixmor GA London Marketplace, LLC (Brixmor Property Group, Inc.) t/a London Marketplace, London, KY | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 5850720 | Brixmor Hamilton Plaza Owner, LLC (Brixmor Property Group, Inc.)t/a Hamilton Plaza, Hamilton, NJ | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | | Philadelphia | PA | 19103 | |
| 5409770 | BRIXMOR IA SOUTHFIELD MI SC LLC | PO BOX 645346 | | | | CINCINNATI | OH | | |
| 5557346 | BRIXMOR MIAMI GARDENS LLC | ATTN: GENERAL COUNSEL | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4908483 | Brixmor Miami Gardens, LLC (Brixmor Property Group, Inc) t/a Miami Gardens, Miami, FL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5409772 | BRIXMOR OPERATING PARTNERSHIP | PO BOX 713458 | | | | CINCINNATI | OH | | |
| 5557347 | BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | |
| 5814593 | Brixton Everett LLC | Ernie Zachary Park | 13215 E. Penn St. Suite 510 | | | Whittier | CA | 90602 | |
| 5557348 | BRIYAN PEREZ | URB RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 5557349 | BRIYANNA MORRIS | 4988 BENTLER DR | | | | COLUMBUS | OH | 43232 | |
| 5557350 | BRIZA MENCHACA | 1616 N COLEMEN | | | | HOBBS | NM | 88240 | |
| 5557351 | BRIZEIDA OROZCO | 5913 W ROBINWOOD AVE | | | | STOCKTON | CA | 93291 | |
| 5557352 | BRIZEK HELEN | 39615 COVEY AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5557353 | BRIZELA MARIA | 3923 SPRIND ROAD | | | | LAS VEGAS | NV | 89108 | |
| 5557354 | BRIZENDINE MELODY | 64 HOLCOMBE AVE | | | | NEW CASTLE | VA | 24127 | |
| 5409774 | BRIZUELA DANNA | 1810 SILVERBRANCH BLVD APT 201 | | | | ORLANDO | FL | | |
| 5557355 | BRIZUELA DEANNA | 4816 S W 28TH TERR | | | | DANIA BEACH | FL | 33312 | |
| 5557356 | BRIZZLE PAM | 6516 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 5409776 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868900 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5557357 | BRMUDEZ RUTH | 611 CROMWELL ST | | | | CALDWELL | ID | 83605 | |
| 5418066 | BRNILOVICH IVAN | 21550 N 120 LANE N | | | | SUN CITY | AZ | | |
| 5557358 | BRO STEPHANIE | 2057 NORTH PICKWICK | | | | SPRINGFIELD | MO | 65803 | |
| 5418068 | BROACH ISOLDE | 121 CHAMBERS RD | | | | ONTARIO | OH | | |
| 5418070 | BROAD MERRILL | 5725 E 10TH ST | | | | TUCSON | AZ | | |
| 5409778 | BROAD REACH INC | 407 HEADQUARTERS DRIVE3 | | | | MILLERSVILLE | MD | | |
| 5557359 | BROAD RONNIE P | 5822 SE 27TH COURT | | | | OCALA | FL | 34480 | |
| 5829042 | Broad Street Station Shopping Center, LLC | John Capitano/Horack Talley Pharr & Lowndes | 301 S. College St., Suite 2600 | | | Charlotte | NC | 28802 | |
| 5808581 | Broad Street Station Shopping Center, LLC | Horack Talley Pharr & Lowndes | John Capitano | 301 S. College St., Suite 2600 | | Charlotte | NC | 28802 | |
| 5557360 | BROADBENT ALEX | 2172S 1560E | | | | APPLE VALLEY | UT | 84737 | |
| 5557361 | BROADBENT CHELSEA | 1009 MALLERY | | | | DEMING | NM | 88030 | |
| 5418074 | BROADBENT STACY | 2610 W ERIE AVE APT L | | | | LORAIN | OH | | |
| 5418076 | BROADBROOK ELIZABETH | 25 COOPER AVE | | | | MILFORD | CT | | |
| 5557362 | BROADCASTER | 201 W CHERRY ST | | | | VERMILLION | SD | 57069 | |
| 5418078 | BROADDUS DONNA | 5820 TIMBER LAKE BLVD | | | | INDIANAPOLIS | IN | | |
| 5557363 | BROADERS KATRINA | 1563 MEEDLE LANE | | | | BIRMINGHAM | AL | 35228 | |
| 5418080 | BROADHURST EDWARD JR | 5055 SW 9TH LANE | | | | GAINESVILLE | FL | | |
| 5557364 | BROADHURST KINCHEN | 1020 MYRTLE ST | | | | BAKER | LA | 70714 | |
| 5418082 | BROADIE KELVIN | 9225 E TANQUE VERDE ROAD A | | | | TUCSON | AZ | | |
| 5557365 | BROADNAX ANDREA | 12204 LEMAR COURT | | | | SILVER SPRING | MD | 20904 | |
| 5557366 | BROADNAX ANGELA | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 5557367 | BROADNAX BRITTANY | 3221 PINE SPRING MANOR | | | | DECATUR | GA | 30034 | |
| 5557368 | BROADNAX CHARITY | 540 RIVERSIDE | | | | STERLING | VA | 20164 | |
| 5557369 | BROADNAX CHRISTOPHER | 507 TRAVERS CIRCLE | | | | MISHAWAKA | IN | 46545 | |
| 5557371 | BROADNAX SHARENA | 1209 NROADWAY | | | | FOUNTAIN HILL | PA | 18015 | |
| 5418084 | BROADNAX TERETHEA | 102 W 28TH ST | | | | WILMINGTON | DE | | |
| 5557372 | BROADNAX TIAMARY | 208 WEST CLEVLAND | | | | ELKHART | IN | 46514 | |
| 5557373 | BROADNAX WILLIAM | 526 N EAST AVE | | | | BALTIMORE | MD | 21205 | |
| 5843438 | Broadnax, Michael | Redacted | | | | | | | |
| 5404225 | BROADSIDE MEDIA GROUP | B103-9000 BILL FOX WAY | | | | BURNABY | BC | V5J5J3 | CANADA |
| 4899918 | Broadside Media Group (2015) Inc. | B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 4899918 | Broadside Media Group (2015) Inc. | B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5557374 | BROADSTOCK JACK | 9329 MANVANITA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5557375 | BROADSTOCK LINDA | 329 HALF COLLINGWOOD ST APT2 | | | | FREMONT | OH | 43420 | |
| 5418086 | BROADT JENNIFER | 114 W SPENCER CT | | | | HARLINGEN | TX | | |
| 5557376 | BROADUS BERNICE | 2545 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5418088 | BROADUS CASPER | USS WARRIOR | | | | FPO | AP | | |
| 5557377 | BROADUS CLARENCE | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5557378 | BROADUS CRUMP | 1423 OLD FRIENDSHIP RD | | | | ROCK HILL | SC | 29730 | |
| 5557379 | BROADUS MONIQUE | 2668 CANNON POINT CT | | | | COLUMBUS | OH | 43209 | |
| 5557380 | BROADWATER ANTONIO | 149 SOUTHERN PINES DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5557381 | BROADWATER CCRYSTAL D | 2817 CPNIFER DR APT A | | | | RALEIGH | NC | 27606 | |
| 5557382 | BROADWATER CHARLES | 500 KEYSER SQUARE | | | | KEYSER | WV | 26726 | |
| 5557383 | BROADWATER CRYSTAL D | 1240 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5557384 | BROADWATER KIMBERLY | 410 LOCUST ST APT 203 | | | | COSHOCTON | OH | 43812 | |
| 5418090 | BROADWATER LEONA | 51 VICTORIA LANE | | | | FROSTBURG | MD | | |
| 5418093 | BROADWAY ALISON | 5020 LAUREL SPRINGS WAY | | | | SMYRNA | GA | | |
| 4881581 | BROADWAY ELECTRIC SERVICE CORP | P O BOX 3250 | | | | KNOXVILLE | TN | 37927 | |
| 5557385 | BROADWAY LAQAWANDA | 237 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5557386 | BROADWAY LAQAWNDA | 237 S BROADWAY APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5557387 | BROADWAY LORA | 3524 LANESBORO RD | | | | MARSHALL | NC | 28103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557388 | BROADWAY SHIRLEY | 160 LEE STREET | | | | PROVENCAL | LA | 71468 | |
| 5557389 | BROADWAY SUSAN | 2121 N LOBDELL AVE APT 31 | | | | BATON ROUGE | LA | 70806 | |
| 5557391 | BROADWELL CHRIS | PO BOX 981 | | | | PAWHUSKA | OK | 74056 | |
| 5557392 | BROADY AMANDA | 1732 WESTLAND GARDENS APT | | | | TOLEDO | OH | 43615 | |
| 5557393 | BROADY ECHO | 1315 MORREENE D | | | | DURHAM | NC | 27705 | |
| 5557394 | BROADY RENEE | 7000 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |
| 5557395 | BROADY RONALD E | PO BOX 659 | | | | SALTVILLE | VA | 24370 | |
| 5418097 | BROAN GERALD | 63 NORTHRUP LN ONTARIO069 | | | | FARMINGTON | NY | | |
| 5409780 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 4139222 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 4139222 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 5557397 | BROASTER NICHOLE V | 115 STONELEA PL | | | | NEW ROCHELLE | NY | 10801 | |
| 5557398 | BROCATO LORI A | 1259 LINKSIDE DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 5557399 | BROCCO ROBERT | 224 S 14TH AVE | | | | MANVILLE | NJ | 08835 | |
| 5557400 | BROCE CHRISTIAN | 4406 MICHAEL ST | | | | RIVERSIDE | CA | 92507 | |
| 5557401 | BROCH CONNIE | 335 CORDUBA CT | | | | ST PETERS | MO | 63366 | |
| 5557402 | BROCHE IULIANA | 3401 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| 5557403 | BROCHE KARILYN | 5401 3RD AVE LOT 8 | | | | KEY WEST | FL | 33040 | |
| 5557404 | BROCHU LAURA | 3519 WALTERBORO DR | | | | HOPEMILLS | NC | 28348 | |
| 5557405 | BROCK ADRIENNE | 52 RICHELLE ST | | | | WESTWEGO | LA | 70094 | |
| 5557406 | BROCK AMANDA | 4200 SUMMER LANE DR | | | | LONDON | KY | 40744 | |
| 5418101 | BROCK ANGELLA | 535 WALNUT ST | | | | COLUMBIA | PA | | |
| 5557407 | BROCK ANTON | 16 WIND JAMMER CT | | | | BALTIMORE | MD | 21221 | |
| 5557410 | BROCK BRODIE | 2102 S 12TH | | | | SAINTJOSEPH | MO | 64503 | |
| 5418103 | BROCK CATHALENE | PO BOX 295 | | | | ELLSWORTH | MI | | |
| 5557411 | BROCK CINDY | 730 W 16TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5557412 | BROCK DALE | 406 REECE STREET | | | | ROME | GA | 30161 | |
| 5557413 | BROCK DALIS | 21 S MINEVA ST | | | | MCDONALD | OH | 44437 | |
| 5557414 | BROCK DENNIS | PO BOX 21702 | | | | ST LOUIS | MO | 63109-0702 | |
| 5557415 | BROCK DONA | 320 NORTH CLVARY | | | | CLAY CENTER | NE | 68933 | |
| 5557416 | BROCK EUPHRASIA | 5319 PLYMOUTH RD | | | | MOROVIS | PR | 00687 | |
| 5557417 | BROCK FRENCHIE | 5319 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |
| 5557418 | BROCK GABEREL M | 4400 CLARKWOOD PKWAY | | | | WARRENSVILLE | OH | 44128 | |
| 5557419 | BROCK GARLAND | 200 DINWIDDIE AVE | | | | BLACKSTONE | VA | 23824 | |
| 5418107 | BROCK GARY B | 3533 ROXBORO ROAD | | | | ATLANTA | GA | | |
| 5418109 | BROCK HARRY L | 720 SHOSHONI WAY | | | | TIPP CITY | OH | | |
| 5557420 | BROCK JEAN | 144 ARCHIMEDES CT | | | | DAYTON | OH | 45417 | |
| 5557421 | BROCK JENNIFER | 810 LYNN LANE | | | | ROSSVILLE | GA | 30741 | |
| 5418111 | BROCK JOAN | 3 ESSEX PLACE | | | | MADISON | NJ | | |
| 5557422 | BROCK KAREN | 55 HOOD RD | | | | PIEDMONT | SC | 29673 | |
| 5557423 | BROCK KATINA | 4738 MILES DR | | | | NEW ORLEANS | LA | 70122 | |
| 5557424 | BROCK KAYLA | 333 HWY 78 | | | | LEEDS | AL | 35094 | |
| 5418113 | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | | |
| 5557425 | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502 | |
| 5418114 | BROCK LARRY | 16239 ON PAR BLVD | | | | FORT MYERS | FL | | |
| 5557426 | BROCK LEEANN | 81 POSTON ROAD | | | | MT PLEASANT | FL | 32352 | |
| 5409784 | BROCK LEROY | 207 MAYFIELD DR | | | | STREAMWOOD | IL | | |
| 5557427 | BROCK LISA | 7612 RUNNING DEER RD | | | | CONCORD | NC | 28025 | |
| 5557428 | BROCK LYNN | 30 S COOMONWEALTH AVE | | | | CORBIN | KY | 40701 | |
| 5557429 | BROCK MALNOURIE | PO BOX 213 | | | | NEW TOWN | ND | 58763-0213 | |
| 5557430 | BROCK MARTY | 6052 H PADGETT RD | | | | PERRY | FL | 32348 | |
| 5418116 | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLILN | KY | | |
| 5557431 | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLILN | KY | 42134 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557432 | BROCK NANCY | 7446 LANEVIEW DR | | | | RICHMOND | VA | 23225 | |
| 5557433 | BROCK NEIDERT | 4755 SE 136TH AVENUE | | | | PORTLAND | OR | 97236 | |
| 5557434 | BROCK RANDALL | 216F ST | | | | ANDERSON | SC | 29625 | |
| 5557435 | BROCK RAY | 138 COOPER DR | | | | AUGUSTA | GA | 30906 | |
| 5557436 | BROCK RAYLENE | 11431 S BUTTE CREEK RD | | | | SCOTTS MILLS | OR | 97375 | |
| 5557437 | BROCK SANDRA | 1205 EAST SEMINARY STREET | | | | GEORGETOWN | IN | 61382 | |
| 5557438 | BROCK SHARIE | 3613 CAMBRONNE STREET | | | | NEW ORLENS | LA | 70125 | |
| 5557439 | BROCK SHARON | 710 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5557440 | BROCK SHARON G | 8334 PLEASANT CHASE RD | | | | JESSUP | MD | 20794 | |
| 5557441 | BROCK SHEILA | 2541 LOT25 F ANDER RD | | | | BURLINGTON | NC | 27215 | |
| 5557442 | BROCK SHERRI | 16990 MAIN STREET | | | | WILLIAMSPORT | OH | 43164 | |
| 5557443 | BROCK TAMERA | 5251 MISSION CARMEL LN | | | | LAS VEGAS | NV | 89107 | |
| 5418120 | BROCK TAMMY | 6630 S PALMER AVE | | | | HOMOSASSA | FL | | |
| 5557444 | BROCK TAYLOR | 1251A S 21ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5557445 | BROCK TENIEKA | 1918 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557446 | BROCK TERESA | 3020 GROUPER DR | | | | SEBRING | FL | 33870 | |
| 5557447 | BROCK THERESA L | 6981 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| 5557448 | BROCK VICKI | 240 FLINT RIVER RD 3 | | | | JONESBORO | GA | 30238 | |
| 5557449 | BROCK VOLNER | 118 E COMMERCIAL | | | | HILLBOUROUGH | IA | 50701 | |
| 5557450 | BROCKELMAN BECKY | 109 PLEASANT ST | | | | METHUEN | MA | 01844 | |
| 5557451 | BROCKER SHANNON | 8111 E 67TH ST | | | | RAYTOWN | MO | 64133 | |
| 5557452 | BROCKETT ROBERT | 2500 NURSERY ROAD | | | | LAKE CITY | PA | 16423 | |
| 5418122 | BROCKETT RUSTEN | 2160 FM 580 | | | | COPPERAS COVE | TX | | |
| 5557453 | BROCKIE KIM | PO BOX 458 | | | | HAYS | MT | 59527 | |
| 5557454 | BROCKIE SHARON | 5794 LOUISE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5418124 | BROCKINGTON CRYSTAL | 7208 CHALKSTONE DR APT A1 | | | | PIKESVILLE | MD | | |
| 5557456 | BROCKINGTON DENITA | 4671 NE 15TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5557457 | BROCKINGTON DIANNE | 1400 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5557458 | BROCKINGTON DIONNA | 6051 MAGGIES CIR UNIT 110 | | | | JAX | FL | 32244 | |
| 5557459 | BROCKINGTON DORSEY | 2456 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5557460 | BROCKINGTON JENNIFER | 106 GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5557461 | BROCKINGTON JOSEPH | 2955 WESTBERRY TER | | | | NORTH PORT | FL | 34286 | |
| 5557462 | BROCKINGTON LAVONDA | 1385 ASHLEY RIVERROAD | | | | CHARLESTON | SC | 29407 | |
| 5557463 | BROCKINGTON PAYOU | 2311W PALMETTO ST APT32 | | | | FLORENCE | SC | 29501 | |
| 5557464 | BROCKINGTON TRUDY | 160 CULLEN RD | | | | OXFORD | PA | 19363 | |
| 5557465 | BROCKMAN CALVIN | 4 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5557466 | BROCKMAN CASS | P O BOX 143 MOTICELLO | | | | MONTICELLO | FL | 32345 | |
| 5418126 | BROCKMAN CASSIE | 10104 NE 16TH ST | | | | VANCOUVER | WA | | |
| 5557467 | BROCKMAN FRANK | 1620 JOSEPHINE | | | | HOLLANDALE | MS | 38748 | |
| 5418128 | BROCKMAN JEFFREY | 1321 TERRINGTON WAY | | | | MIAMISBURG | OH | | |
| 5557468 | BROCKMAN KC | P O BOX 7 | | | | CONESTEE | SC | 29636 | |
| 5557470 | BROCKMAN SCOTTIE | 85 ALEXANDER RD | | | | LAMONT | FL | 32336 | |
| 5557471 | BROCKMEIEER DEBBIE | 124 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 5557472 | BROCKSIECK SHIAN | 1250 N MAIN STQ | | | | LA GRANGE | MO | 63448 | |
| 5418130 | BROCKWAY MICHELLE | P O BOX 723 | | | | ELDON | MO | | |
| 5418132 | BROCKWAY MONTGOMERY | 4009 ROCKWELL AVE | | | | HORSEHEADS | NY | | |
| 5418134 | BROCKWAY SANDRA | 2625 E ILLINOIS AVE | | | | SPOKANE | WA | | |
| 4910566 | Brodbeck, Scott | Redacted | | | | | | | |
| 5418138 | BRODE KEVIN | 700 OWEN RD | | | | WEST CHESTER | PA | | |
| 5557473 | BRODEN BIANCA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5557474 | BRODER HAROLD | 33 SAN PABLO AVE 503 | | | | SAN RAFAEL | CA | 94903 | |
| 5557475 | BRODERICK DONALDSON | 813 MAGNOLIA WAY NW | | | | ATLANTA | GA | 30314 | |
| 5418142 | BRODERICK MARY | 9236 S LAWNDALE AVE | | | | EVERGREEN PARK | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557476 | BRODERICK PATTY | 11308 MELISSA CT | | | | CINCINNATI | OH | 45251 | |
| 5557477 | BRODERICK YVONNE | 113 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5418144 | BRODERSON TRISH | 1802 56TH AVE S | | | | FARGO | ND | | |
| 5557478 | BRODEUR KIM | 72 JOHN ST | | | | PITTSFIELD | MA | 01201 | |
| 5557479 | BRODEUR MICHELLE | 365 HWY C | | | | MORLAND | MO | 63737 | |
| 5418146 | BRODEY TAVARUS | 249 STEFFEN ST | | | | SIERRA VISTA | AZ | | |
| 5409788 | BRODHEAD TIANN | 86 CEDAR ST | | | | KINGSTON | NY | | |
| 5557480 | BRODIE BONNIE | 924 15TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5557481 | BRODNAX CHAVAS | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5409790 | BRODNIAK JESSICA | 77 SLATE RD | | | | CHICOPEE | MA | | |
| 5557482 | BRODNICK TONI | 3103 BIGELOW DR | | | | HOLIDAY | FL | 34691 | |
| 5557483 | BRODNIK DOUGLAS E | 322 LONG POINTE DRIVE | | | | AVON LAKE | OH | 44012 | |
| 5418148 | BRODOCK JAMES | 333 URBANDALE PKWY | | | | ROME | NY | | |
| 5557484 | BRODRICK HUGHES | 312 WEST DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5418150 | BRODT ASHER | 212 SECOND STREET SUITE 405 | | | | LAKEWOOD | NJ | | |
| 5418152 | BRODY DAVID | 18430 LOTUS CT APT 103 SHIPPING NAME:DAVID BRODY | | | | TRIANGLE | VA | | |
| 5418156 | BRODY RUSS | 10310 90TH ST S | | | | WISCONSIN RAPIDS | WI | | |
| 5418158 | BRODZINSKI KIRK | 1321 N COLUMBIA CENTR BLV | | | | KENNEWICK | WA | | |
| 5557486 | BROECKER KENNETH | 852 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 5557487 | BROEDBENT ROBERT | 1565 LAWERENCE ST APT 1 | | | | KINGSPORT | TN | 37665 | |
| 5557488 | BROEDER MARVIN | 332 SUNSET AVE | | | | NORTH PLATTE | NE | 69101 | |
| 5418160 | BROEDER WALLACE | 308 GEORGETOWN DR | | | | GLENDIVE | MT | | |
| 5557489 | BROEHM CONNIE | 1370 BERRETT CEMETERY RD NE AP | | | | LUDOWICI | GA | 31316 | |
| 5557490 | BROFSKY ROBIN | 51 US HIGHWAY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5557491 | BROFT DEJEANE | 1515 BRIDGECREST DR | | | | ANTIOCH | TN | 37013 | |
| 5557492 | BROGAN MARY | 2349 WILCHESTER GLEN DR | | | | VABCH | VA | 23406 | |
| 5557493 | BROGAN ROBERT | 505 N MAGNOLIA AVE | | | | LANSING | MI | 48912 | |
| 5418168 | BROGAN WILLIAM | 2100 GREENBRIAR DR STE 150 TARRANT439 | | | | SOUTHLAKE | TX | | |
| 5418170 | BROGDEN CAROLE | 460 19A OLD TOWN RD | | | | PORT JEFFERSON S | NY | | |
| 5418172 | BROGDEN DAN | 1009 CARROLL ST | | | | BOONE | IA | | |
| 5557494 | BROGDEN DIANNE | 1319 E 65TH ST | | | | TACOMA | WA | 98404 | |
| 5557495 | BROGDEN EBONY | 4345 ILLINOIS AVE APT 5 | | | | SHREVEPORT | LA | 71109 | |
| 5418174 | BROGDEN RANDALL | 3442 HUDSON AVE | | | | CINCINNATI | OH | | |
| 5557496 | BROGDEN ROBERTS | 3520 BROCKWAY RD | | | | JACKSONVILLE | FL | 32250 | |
| 5557497 | BROGDON CHASE L | 7056 STALL RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5557498 | BROGDON EBONY | 617 WOODMONT PL | | | | SHREVEPORT | LA | 71108 | |
| 5418176 | BROGDON FRAN | 7053 MIDLAND DR | | | | CHARLESTON | SC | | |
| 5418178 | BROGDON HEATHER | 18 KINGS CROSSING CT APT K | | | | COCKEYSVILLE | MD | | |
| 5557500 | BROGDON LILLIE | 212 CREEKSTONE DR | | | | PIEDMONT | SC | 29673 | |
| 5557501 | BROGDON LILLY | 206 SOUTH ESST ST | | | | EASLEY | SC | 29640 | |
| 5557502 | BROGDON TIFFANY | 1827 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| 5418180 | BROGES MIGUEL | HC 4 BOX 43854 | | | | LARES | PR | | |
| 5418182 | BROGLI ANTHONY | 190 BRINSMADE AVE | | | | BRONX | NY | | |
| 5409792 | BROGLIA PHILIP | 3 OLGA LANE | | | | COMMACK | NY | | |
| 5557503 | BROGLIA REIS | 4614 MAGRATH DR | | | | CDA | ID | 83815 | |
| 5557504 | BROGSDALE ELIZABETH | 6104 S WOODLAWN | | | | CHICAGO | IL | 60637 | |
| 5557505 | BROGUIERE RAY | 144 S 2ND ST | | | | MONTEBELLO | CA | 90640 | |
| 5557506 | BROH LETTIE | 943 WINDMILL RD | | | | GREENVILLE | MS | 38703 | |
| 5557507 | BROHANNON RANDOLPH JR | 59001 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5418184 | BROKAW ALEXIS | 1091 S 10TH AVENUE | | | | YUMA | AZ | | |
| 4135600 | Broken Bow News | P.O. Box 179 | | | | Idabel | OK | 74745 | |
| 5557508 | BROKENBOUGH MICHELLE | 420 EAST LOCUST AVE | | | | PHILADELPHIA | PA | 19144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 768 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557509 | BROKER RHONDA | 10595 WEST 106TH WAY | | | | WESTMINISTER | CO | 80021 | |
| 5557510 | BROKER RHONDA L | 120 S 18TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5418186 | BROKOB MARTIN | 2074 NEW JERUSALEM RD ERIE029 | | | | EDEN | NY | | |
| 5418188 | BROKX ANITA | 343 LYNWOOD DR | | | | SEVERNA PARK | MD | | |
| 5557511 | BROM HELENE | PO BOX 1371 | | | | WARREN | OH | 44482 | |
| 5418190 | BROM PATRICK | 1609 BEAUMONT ST | | | | SHEPARD AFB | TX | | |
| 5418192 | BROMALL JACQUELINE | 5603 WINNER AVE | | | | BALTIMORE | MD | | |
| 5557512 | BROMBACK DELORES | 710 STRAIN BLVD | | | | LAKELAND | FL | 33815 | |
| 5557513 | BROMESHINSON KELLI | 44B MT VERNON ST | | | | FITCHBURG | MA | 01420 | |
| 5418196 | BROMICH BARRETT | 1830 W FILLMORE ST | | | | PHOENIX | AZ | | |
| 5418198 | BROMLEY SHEILA | 3724 S 141 ST APT 1 | | | | TUKWILA | WA | | |
| 5557514 | BROMLEY WELFORD | 2734 WALSMLEY RD | | | | LOTTSBURG | VA | 22511 | |
| 4868826 | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| 4124381 | Brondell, Inc. | 1159 Howard Street | | | | San Francisco | CA | 94103 | |
| 4891828 | Brondell, Inc. | 1159 Howard Street | | | | San Francisco | CA | 94103 | |
| 5557515 | BRONER CASSANDRA | 6801 GLENMOOR DRIVE | | | | CHAARLOTTE | NC | 28214 | |
| 5557516 | BRONER JOHN | P O BOX 54 | | | | SASSER | GA | 39885 | |
| 5557517 | BRONER ROBERT | 220 MAR VISTA DR 53 | | | | APTOS | CA | 95003 | |
| 5418200 | BRONKO CYNTHIA | 620 MOUNT AVE | | | | BABYLON | NY | | |
| 5557518 | BRONNER CHRISTINE | 5643 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| 5557519 | BRONNER DAAIM | 720 VINE ST | | | | SCRANTON | PA | 18510 | |
| 5557520 | BRONNER KONITA | 3991 BEACONSFIELD | | | | DETROIT | MI | 48205 | |
| 5557521 | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5557522 | BRONSON AKEN | 3375 KOAPAKA ST | | | | HONOLULU | HI | 96819 | |
| 5557523 | BRONSON ANDREA | 5456 S 4125 W | | | | ROY | UT | 84067 | |
| 5557524 | BRONSON CELESTINE | 1591 EAST 191ST ST | | | | EUCLID | OH | 44128 | |
| 5557525 | BRONSON FATIMA C | 3701 SABAL PALM | | | | FT MYERS | FL | 33916 | |
| 5557526 | BRONSON JACOB | 380 COVINA ST | | | | DAYTON | OH | 45431 | |
| 5418202 | BRONSON JENNIFER | 6112 22ND AVE NW APT B | | | | SEATTLE | WA | | |
| 5557527 | BRONSON JULIAN | 2613 WHIE ROAD | | | | LAPAWI | ID | 83540 | |
| 5557528 | BRONSON LATAVIA | 912 KING ST | | | | MANSFIELD | OH | 44903 | |
| 5557529 | BRONSON MONIQUE | 6067 GREENVILLAGE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5557530 | BRONSON SHARON | 922 CARTERET AVE | | | | TRENTON | NJ | 08618-5312 | |
| 5557531 | BRONSTON KIMBERLY | 1460 SOUTH 16TH APT C 7 | | | | RICHMOND | IN | 47374 | |
| 5418206 | BRONSWOOD MELONEY | 71 MODEL AVE | | | | WARWICK | RI | | |
| 5557532 | BRONWYN SCHROEDER | 285 NORTH BROAD | | | | BATTLEMOUNTAIN | NV | 89820 | |
| 5557533 | BRONZ JAMES | 6016 HARTS RUN ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5557534 | BROOK A RANSOM | 360 TIMBERRUN ROAD APT 3 | | | | ZANESVILLE | OH | 43701 | |
| 5557535 | BROOK BAUER | 269 ROUTE 206 | | | | STANHOPE | NJ | 07874 | |
| 5557536 | BROOK BROOKE | 7904 E GOLF AVE | | | | MESA | AZ | 85209 | |
| 5557537 | BROOK BYRD | 7050 WATTS ROAD | | | | FORT MYERS | FL | 33905 | |
| 5557538 | BROOK CINDY | 100 WEST EMERALD DR | | | | ENTERPRISE | AL | 36330 | |
| 5557539 | BROOK COVELLO | 3849 S EVANSTON ST | | | | AURORA | CO | 80014 | |
| 5557540 | BROOK DUKE | 1608 NTH 36TH ST | | | | SAINT JOSEPH | MO | 64506 | |
| 5557541 | BROOK HAYNES | 10 Swallow CT | | | | Charles Town | WV | 25414-4882 | |
| 5557542 | BROOK JESSY | 696 WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5418208 | BROOK KIMBERLY | PO BOX 433 | | | | ELLSWORTH | PA | | |
| 5557543 | BROOK LEELER | 148 SKULLY AVE | | | | EXETER | PA | 18643 | |
| 5557544 | BROOK LINDSAY M | 4 DREAM CATCHER DR | | | | PEMBROKE | NC | 28372 | |
| 5557545 | BROOK MONROE | 124 BULL STREET | | | | GLENNVILLE | GA | 30427 | |
| 5557546 | BROOK PEET | 1205 C 1 LARWENCE ST | | | | SIKESTON | MO | 63801 | |
| 5418210 | BROOKBANK EDDIE | 2338 TEXAS AVE | | | | SAN ANTONIO | TX | | |
| 5557547 | BROOKBANKS PAUL | 791 ASSISI LANE APT 2208 | | | | ATLANTIC BEACH | FL | 32233 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557548 | BROOKE A SAULTZ | 5045 LINDEL DR | | | | COLUMBUS | OH | 43207-5050 | |
| 5557549 | BROOKE ADAIR | 1915 S 3RD AVE | | | | YAKIMA | WA | 98903 | |
| 5557550 | BROOKE ALIFF | 119 WOODMERE DR | | | | GREENSBURG | PA | 15601 | |
| 5557551 | BROOKE BADER | 1622 BOLAND RD | | | | GREEN BAY | WI | 54303 | |
| 4849398 | BROOKE BAIDY | 111 MADELYN DR | | | | RICHLANDS | NC | 28574 | |
| 5557552 | BROOKE BARBARA | 140 TURNER DAVIS RD | | | | SHARPSBURG | GA | 30277 | |
| 5557553 | BROOKE BENETT | 5449 BELINGHAM AVE APT C | | | | VALLEY VILLAG | CA | 91607 | |
| 5557554 | BROOKE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5557555 | BROOKE BERNARD | 2105SEAGLEWY | | | | TEHACHAPI | CA | 93561 | |
| 5557556 | BROOKE BOYD | 140 DAILEY ST | | | | JENA | LA | 71342 | |
| 5557557 | BROOKE BRYANT | 7100SANMA TEOBLV D | | | | DALLAS | TX | 75212 | |
| 5557558 | BROOKE CHILDS | 198 MOSS CREEK | | | | TOLEDO | OH | 43612 | |
| 5557559 | BROOKE CLINARD | NA NA | | | | WS | NC | 27107 | |
| 5557560 | BROOKE CRAWFORD | X | | | | PASADENA | CA | 91107 | |
| 5557561 | BROOKE DUTTING | 166 ROYALLE MALL | | | | NILES | OH | 44446 | |
| 5557562 | BROOKE DYRUFF | 26 BANYAN TRAK | | | | OCALA | FL | 34472 | |
| 5557564 | BROOKE FIELDS | 716 E MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5557565 | BROOKE FOSTER | 11170 MOSS STREET | | | | BROWNSBORO | TX | 75756 | |
| 5557566 | BROOKE FUNDERBURK | 255 ROGER DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5557568 | BROOKE GONZALEZ | 329 WILINS ST APT 3 | | | | ROCCHESTER | NY | 14621 | |
| 5557569 | BROOKE GOSPODINOVICH | 645PARK RD | | | | SEVIERVILLE | TN | 37862 | |
| 5557570 | BROOKE GRANT | 270 GRANT RD | | | | HOME | PA | 15747 | |
| 4139657 | Brooke Graphics LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4139657 | Brooke Graphics LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5557571 | BROOKE HICKMAN | 3601 BN | | | | LAS VEGAS | NV | 89115 | |
| 5557572 | BROOKE HOVLAND | 6448 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | |
| 5557573 | BROOKE JENNIFER | 402 CASON DR | | | | ANDERSON | SC | 29624 | |
| 5557575 | BROOKE LAKE | 8401 PAN AMERICAN FWY NE UNIT 119 | | | | ALBUQUERQUE | NM | 87113 | |
| 5557576 | BROOKE LEPAGE | 1185 WOSHINGTON AVE | | | | BRUSHTON | NY | 12966 | |
| 5557577 | BROOKE LITTLES | 95556 TROELIZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5557578 | BROOKE MALOTT | 2333 AUSTINVILE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5557579 | BROOKE MANESS | 900 E AST GILBREATH | | | | GRAHAM | NC | 27253 | |
| 5557580 | BROOKE MAPLIN L | 29 FERGUSON DR | | | | EURHARLEE | GA | 30145 | |
| 5557581 | BROOKE MAREE VAUGHN | 7748 DIXIE LOU | | | | SACRAMENTO | CA | 95832 | |
| 5557582 | BROOKE MARLOWE | 30 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5557583 | BROOKE MCCRACKENBROOKE | 702 HARTFORD AVE APT 3 | | | | DES MOINES | IA | 50315 | |
| 5557584 | BROOKE NESSSEN | 301 DORCHESTER AVE APT43 | | | | LA PLATA | MD | 20646 | |
| 5557585 | BROOKE NICOLE MERRITT | 216 BEULAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 5557586 | BROOKE NOWAK | 3601 E I ST | | | | TACOMA | WA | 98404 | |
| 5557587 | BROOKE ORTIZ | 604 GOVENORS CR | | | | LAPLACE | LA | 70068 | |
| 5557588 | BROOKE PATTERSON | 1305 SOLITA RD | | | | PASADENA | CA | 91103 | |
| 5557589 | BROOKE PURSCHELL | 863 SW LIBERTY BELL DR | | | | BEAVERTON | OR | 97006 | |
| 5557590 | BROOKE REYES | 2 CRESTVIEW RD NONE | | | | ROSLINDALE | MA | 02131 | |
| 5557591 | BROOKE RICHHERT | 905 SUN CIRCLE WAY | | | | ESSEX | MD | 21221 | |
| 5557592 | BROOKE ROBERSON | 6239 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5557593 | BROOKE SHUTLER | 70345 ZUNICK RD | | | | BRIDGEPORT | OH | 43912 | |
| 5557594 | BROOKE SMITH | 127 SW BEAR LANE | | | | FORT WHITE | FL | 32038 | |
| 5557596 | BROOKE THORNTON | 1223 BLUE SPRUCE LANE | | | | COLUMBIA | IL | 62236 | |
| 5557597 | BROOKE TROXCLAIR | 2708 BAYOU BLACK DRIVE | | | | MARRERO | LA | 70072 | |
| 5557598 | BROOKE VONBRANDT | 703 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709 | |
| 5557599 | BROOKE WAGNER | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5557600 | BROOKE WALKER | 622 BLACKMOORE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5557601 | BROOKE WEBB | 228 WHITE PINE LANE | | | | MARYVILLE | TN | 37803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557602 | BROOKE WILLIAMS | 2105 13TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5557603 | BROOKE WRIGHT | 8818 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | |
| 5557604 | BROOKEDWAYLI GRIFFINLETT | 411 ELECTRIC ST | | | | NEW CASTLE | PA | 16101 | |
| 5557605 | BROOKER JOSHUA | 14825 83RD ST | | | | LOXAHATCHEE | FL | 33470 | |
| 5418212 | BROOKER LAURA | 1328 13TH ST MUSCOGEE215 | | | | COLUMBUS | GA | | |
| 5557606 | BROOKER NAKETA | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5557607 | BROOKER SHANIKA | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 5418216 | BROOKER TYLER | 1635 COUNTY ROAD 1075 E WAYNE191 | | | | CISNE | IL | | |
| 5557608 | BROOKES LATOYA | 1202 SOUTHERN SPRING RD | | | | SHELBY | NC | 28152 | |
| 5557610 | BROOKES TRAVIS | 7780 WRIGHT AVE | | | | SARASOTA | FL | 34231 | |
| 4885135 | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | |
| 5557611 | BROOKHART BAIRD | 8825 1ST AVE | | | | SILVER SPRING | MD | 20910 | |
| 5557612 | BROOKHART JASON | 1575 STATION AVE | | | | BETHLEHEM | PA | 18015 | |
| 5404226 | BROOKHAVEN BOROUGH | C O MRRS LLC | PO BOX 1391 | | | MEDIA | PA | 19063 | |
| 5418218 | BROOKHYSER LEIGH | 961 TUMBLEWEED DRIVE COLLIN085 | | | | PROSPER | TX | | |
| 5557613 | BROOKING KELLY | 24 NORTH ROAD | | | | FORT ANN | NY | 12827 | |
| 5409800 | BROOKINS DONNA M | 1405 DELAWARE AVE 3D | | | | WILMINGTON | DE | | |
| 5557614 | BROOKINS KANDIS | 4601 AUGUST ST 5 | | | | LOS ANGELES | CA | 90008 | |
| 5557615 | BROOKINS KATRICE O | 4701 WELLESLY | | | | ORLANDO | FL | 32818 | |
| 5557616 | BROOKINS LATONYA | 117 ELLIS ST | | | | GORDON | GA | 31031 | |
| 5557617 | BROOKINS MISHELL | 128 WELLINGTON HILL ST | | | | BOSTON | MA | 02126 | |
| 5418220 | BROOKINS PATRICIA | 11652 S LAFLIN ST | | | | CHICAGO | IL | | |
| 5557618 | BROOKINS STEPHAINE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557619 | BROOKINS STEPHANIE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557620 | BROOKINS TAWANDA | 3226 HERITAGE CIRCLE APT 6 | | | | AUGUSTA | GA | 30909 | |
| 5557621 | BROOKINS THOMAS | 136 PINE ST | | | | DALEVILLE | AL | 36322 | |
| 5851326 | Brookins, Louie | Redacted | | | | | | | |
| 5848827 | Brookins, Louie | Redacted | | | | | | | |
| 4869423 | BROOKLINE ICE CO INC | 610 BROOKLINE AVE | | | | BROOKLINE | MA | 02146 | |
| 5557622 | BROOKLYN BRANTLEY | XXXX | | | | XXXX | GA | 30122 | |
| 5557623 | BROOKLYN C JOHNSON | 470 DOVERWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557624 | BROOKLYN CONRAD | 27 LAMAR CIR | | | | GREENVILLE | SC | 29605 | |
| 5557625 | BROOKLYN CRABTREE | 211A GERVAIS RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5557626 | BROOKLYN CREAMER | 357 FERN DRIVE | | | | HARPERS FERRY | WV | 25425 | |
| 5557627 | BROOKLYN ELIZABETH | 1215 WEST MAGNOLIA ST | | | | VALDOSTA | GA | 31601 | |
| 5557628 | BROOKLYN HINTON | 402 EAST ELIJAH | | | | ST JOSEPH | MO | 64443 | |
| 5557629 | BROOKLYN RIDLEY | 5366 CAMDEN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5557630 | BROOKLYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | |
| 5418222 | BROOKS AARON | 4901 OLD LOGGING CIRCLE NONE PRINCE GEORGE149 | | | | PRINCE GEORGE | VA | | |
| 5557631 | BROOKS ADRIENNE | 450 FAIRBURN RD SW APT 2 | | | | ATLANTA | GA | 30331-1992 | |
| 5418224 | BROOKS ALBERT | 16324 OLD RIVER RD LOOP | | | | VANCLEAVE | MS | | |
| 5557632 | BROOKS ALFRED | 1704 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 5557633 | BROOKS ALICE | 311131 EDMUNESON AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5557634 | BROOKS ALONDA | 1113 LINDALE CT | | | | CINCINNATI | OH | 45215 | |
| 5418226 | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | | |
| 5557635 | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | |
| 5557636 | BROOKS AMY | PO BOX 34 | | | | S COFFEYVILLE | OK | 74072-0034 | |
| 5557637 | BROOKS ANDREA | 6739 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5557638 | BROOKS ANDREA H | 1305 GORDON | | | | SHEFIELD | AL | 35660 | |
| 5557639 | BROOKS ANGEL | 323 FOREST ST | | | | HILLSBOROUGH | NC | 27278 | |
| 5557640 | BROOKS ANGEL E | 2219 GLENSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5557641 | BROOKS ANGEL M | 9825 WENDELL DR | | | | SAINT LOUIS | MO | 63130 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 771 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557642 | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 5557643 | BROOKS ANGELA C | 101 IVORY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5557644 | BROOKS ANNIE | 1921 ORCHARD HOLLOW LN | | | | RALEIGH | NC | 27603 | |
| 5418228 | BROOKS ANTHONY | 409 23RD STREET N | | | | SPIRIT LAKE | IA | | |
| 5557645 | BROOKS ANTHONY W | 1454 LAND O LAKES | | | | SAINT LOUIS | MO | 63146 | |
| 5557646 | BROOKS APRIL | PO BOX 893 | | | | ESTILL | SC | 29918 | |
| 5557647 | BROOKS ARLENA | 3705 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5418230 | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | | |
| 5557648 | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | |
| 5557649 | BROOKS AUDRA | 14 DERBY DR | | | | HAMPTON | VA | 23666 | |
| 5557650 | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | |
| 5557651 | BROOKS BARBRA | 19321 BELLEAU WOOD DR APT 104 | | | | TRIANGLE | VA | 22172 | |
| 5418232 | BROOKS BARRY | 846 EAST GLACIER BAY COURT | | | | MERIDIAN | ID | | |
| 5557652 | BROOKS BART | 1940 COUNTRY CLUB DRIVE | | | | YAZOO CITY | MS | 39194 | |
| 5557653 | BROOKS BATESHA | 93 MILFORD AVE APT 1E | | | | NEWARK | NJ | 07108 | |
| 5557654 | BROOKS BERYL | 255 E 176 ST | | | | BRONX | NY | 10457 | |
| 5557655 | BROOKS BESSIE L | 409 MOORELAND DR | | | | MB | SC | 29588 | |
| 5557656 | BROOKS BETTY A | 525 WOODSONG TRL SE APT 204 | | | | SMYRNA | GA | 30082 | |
| 5557657 | BROOKS BEVERAGES MANAGEMENT CO | | | | | | | | |
| 5557658 | BROOKS BEVERLY | 44438 HONEYBEE CIR | | | | NEW LONDON | NC | 28127 | |
| 5557659 | BROOKS BRITTANY | 72085 HILL ST | | | | COVINGTON | LA | 70433 | |
| 5557661 | BROOKS CAMELIA | 437 REVERE RD | | | | HILLSBOROUGH | NC | 27278 | |
| 5557663 | BROOKS CAPRICIA | 400 W BEACON APT 193 | | | | LAKELAND | FL | 33815 | |
| 5557664 | BROOKS CARLA | 7843 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5557665 | BROOKS CARMEN | 8909 BOSTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5557666 | BROOKS CAROL | 2059 LITITZ PIKE | | | | LANCASTER | PA | 17601 | |
| 5557667 | BROOKS CELIA | 3315 CLOVERMEADOW DR | | | | CHESAPEAKE | VA | 23321 | |
| 5557668 | BROOKS CHAMPELLA | 14726 DILLON AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5557669 | BROOKS CHARELLE | 1226 NOME AVE | | | | AKRON | OH | 44307 | |
| 5557670 | BROOKS CHARLENE | 4138 55TH ST | | | | DES MOINES | IA | 50310 | |
| 5409809 | BROOKS CHARLES | 4302 HUCKLEBERRY LN S | | | | BILLINGS | MT | | |
| 5557671 | BROOKS CHARLIE | 4761 VELMA CIR | | | | MONTGOMERY | AL | 36108 | |
| 5418234 | BROOKS CHRISTOPHER | | 222222 | | | MAIMA | FL | | |
| 5557672 | BROOKS CHRISTOPHER | | 222222 | | | MAIMA | FL | 33023 | |
| 5557673 | BROOKS CHRISTY | 10 WASHINGTON ST | | | | REBECCA | GA | 31783 | |
| 5557674 | BROOKS CLEMEISHA | 4334 EDGEWOOD | | | | ST LOUIS | MO | 63121 | |
| 5557675 | BROOKS CONNIE | 1604 SW SANDRA CIR | | | | LAWTON | OK | 73505 | |
| 5557676 | BROOKS CONSETTA | 801 HICKORY LEVEL RD APT 721 | | | | VILLA RICA | GA | 30180 | |
| 5557677 | BROOKS COREY | 1283 HILLOCK XING | | | | VIRGINIA BCH | VA | 23455 | |
| 5557678 | BROOKS COURTNEY | 316 S HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5557679 | BROOKS COY JR | 8204 14TH STREET | | | | TAMPA | FL | 33604 | |
| 5557680 | BROOKS CRUZ | 4148 SW 24ST | | | | LAUDERHILL | FL | 33313 | |
| 5557681 | BROOKS CYNTHIA | 2520 MAYCREST ST NW | | | | ROANOKE | VA | 24012 | |
| 5557682 | BROOKS DANA | 2201 PENNSYLVANIA AVE APT501 | | | | PHILADELPHIA | PA | 19130 | |
| 5418236 | BROOKS DANIEL | 220 CEDAR RIDGE DR | | | | NOLANVILLE | TX | | |
| 5557683 | BROOKS DANIELLE | 1205 SCHUYLER ST | | | | UTICA | NY | 13502 | |
| 5557684 | BROOKS DAQUAN | 1905DUMASPLACE | | | | BEAR | DE | 19702 | |
| 5557685 | BROOKS DARLEAN H | 15 HOLLY LN BAY CITY | | | | BAY CITY | TX | 77414 | |
| 5557687 | BROOKS DARLISA | 4032 TIMBERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5409811 | BROOKS DAVID | 1909 SWITZERLAND AVENUE | | | | PLANO | TX | | |
| 5418238 | BROOKS DAVID | 1909 SWITZERLAND AVENUE | | | | PLANO | TX | | |
| 5557688 | BROOKS DAWN V | 805 S MLK JR AVE | | | | SALISBURY | NC | 28144 | |
| 5557690 | BROOKS DEBORAH | 1612 SYCAMORE STREET | | | | ANTIOCH | CA | 94509 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557691 | BROOKS DEBRA | 1219 CONLEY ST | | | | ORLANDO | FL | 32805 | |
| 5557692 | BROOKS DEDA | 114 JEFFERSON PKWAY | | | | NEWNAN | GA | 92240 | |
| 5557693 | BROOKS DENISE | 204 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5418241 | BROOKS DEUNDRA | 199 BEULAH GROVE RD | | | | COLUMBUS | MS | | |
| 5557694 | BROOKS DEVANI | 1320 9TH AVE APT 104 | | | | PORT ARTHUR | TX | 77642 | |
| 5557695 | BROOKS DEWANDA | 3117 HYDES FERRY RD | | | | NASHVILLE | TN | 37218 | |
| 5418243 | BROOKS DIANA | 105 GRAND AVE CAMDEN007 | | | | STRATFORD | NJ | | |
| 5557696 | BROOKS DIANNA | 1848 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5557697 | BROOKS DIMPLE C | 2005 BROOKWOOD CT | | | | KENTWOOD | LA | 70444 | |
| 5418245 | BROOKS DONALD | 129 BRIAR CT | | | | SENECA | SC | | |
| 5557698 | BROOKS DONNA | 1216 GENOIS STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5557699 | BROOKS DONNITA | 11962 CENTRALIA RD APT103 | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5557700 | BROOKS EARL | GENERAL DELIVERY TRANSIT | | | | WINTER GARDEN | FL | 34787 | |
| 5557701 | BROOKS EBONI | 3463 WEST LINDSEY FERRY RD | | | | COLUMBUS | MS | 39071 | |
| 5557702 | BROOKS EDITH | 1344 1-2 DOTY AVE | | | | CITY | CA | 90250 | |
| 5557703 | BROOKS EDNA | 1908 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 5557704 | BROOKS ELAINE | 6 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5557705 | BROOKS ELEASE | 8920 CARNEGIE | | | | CLEVELAND | OH | 44106 | |
| 5557706 | BROOKS ELNORA | 3311 SOUTH MAIN | | | | PINE BLUFF | AR | 71601 | |
| 5557707 | BROOKS EMILY N | 9109 CEADPARK | | | | KNOXVILLE | TN | 37823 | |
| 5557708 | BROOKS EMMA | 601 LISBETH RD | | | | NEWARK | DE | 19713 | |
| 5418247 | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | | |
| 5557709 | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | |
| 5557710 | BROOKS EZRA | 6250 PEREGRINE COURT | | | | ORLANDO | FL | 32819 | |
| 5557711 | BROOKS FRANKIE | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5557712 | BROOKS GARLAND | 800 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5557713 | BROOKS GARRY | 461 HARDY DR APT B | | | | SUFFOLK | VA | 23435 | |
| 5557714 | BROOKS GEORGE | 3559 JOYCECLIFF RD LOT 53 | | | | MACON | GA | 31211 | |
| 5557715 | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | |
| 5557716 | BROOKS GLENNTEAYA | 714 STEWARD AVE | | | | BRIDGETON | NJ | 08302 | |
| 5557717 | BROOKS GLORIA | 504 RIVER RD | | | | DOVER | DE | 19901 | |
| 5418249 | BROOKS HEATHER | 582 PUTAH CREEK RD | | | | NAPA | CA | | |
| 5557718 | BROOKS HILLMAN | 839 BEVERLY LN | | | | POCOMOKE CITY | MD | 21851 | |
| 5557719 | BROOKS HOWARD | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 5557720 | BROOKS IVAN | 44 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5557721 | BROOKS IYAWNA A | 3255 23RD ST SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5557722 | BROOKS JACK | 2305 BLUFFTON ROAD | | | | EDISON | GA | 39846 | |
| 5557723 | BROOKS JACKIE | 3230 WEST LINDSEY FINNLEY | | | | COLUMBUS | MS | 39701 | |
| 5418251 | BROOKS JACOB | 4812 B WALTERS CIRCLE | | | | LAWTON | OK | | |
| 5557724 | BROOKS JACOYA | 1822 SAN JOSE AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 5557725 | BROOKS JACQUEES J | 642 E ALEXANDER | | | | GREENVILLE | MS | 38701 | |
| 5557726 | BROOKS JAHILAH | PO BOX 751 | | | | KINGSHILL | VI | 00851 | |
| 5557727 | BROOKS JAIME | 117 VALLEY RD | | | | DUNBAR | PA | 15431 | |
| 5557728 | BROOKS JAKIE | 5 GREENWAY | | | | SIDNEY | NY | 13838 | |
| 5557729 | BROOKS JAMAR | 3319 SANTEE DRIVE | | | | MONTGOMERY | AL | 36108 | |
| 5557730 | BROOKS JAMECIA | 10836 HALLSTEAD DR | | | | SAINT LOUIS | MO | 63136-4518 | |
| 5557731 | BROOKS JAMES | BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5557732 | BROOKS JANEKIA | 2127 CRESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5557733 | BROOKS JANLLE L | 304 WEST ROS ST | | | | MEABNE | NC | 27302 | |
| 5557734 | BROOKS JARREN | 5124 RETFORD DR | | | | DAYTON | OH | 45418 | |
| 5557735 | BROOKS JASAUNDRA | 1613 HAYNES MEADE CR | | | | NASHVILLE | TN | 37207 | |
| 5557736 | BROOKS JASMINE | P O BX 433 | | | | SPRING HOPE | NC | 27882 | |
| 5557737 | BROOKS JASON S | 16 HAMPTON PARK ROAD | | | | STAFFORD | VA | 22554 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 773 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557738 | BROOKS JEAN | 610 E FULTON ST | | | | LANCASTER | PA | 17602 | |
| 5557739 | BROOKS JEARDENE | 20845 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 5557740 | BROOKS JELISA | 837 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5418253 | BROOKS JENNIFER | 179 POWELL LN | | | | RAWSON | OH | | |
| 5557741 | BROOKS JEREMY | 1764 15 TH ST | | | | AUGUSTA | GA | 30901 | |
| 5557742 | BROOKS JERRY | 1109 SEED LAKE RD | | | | LAKEMONT | GA | 30552 | |
| 5418255 | BROOKS JESSE | 1001 83RD AVE APT 205 | | | | OAKLAND | CA | | |
| 5557743 | BROOKS JESSICA | 5500 EAST STATE HWY 103 | | | | LUFKIN | TX | 75901 | |
| 5557744 | BROOKS JOHN | 1217 BURNETT ST | | | | BERKELEY | CA | 94702 | |
| 5557745 | BROOKS JOHN JR | 574 WINCHESTER DAVIS | | | | GREENVILLE | MS | 38701 | |
| 5409817 | BROOKS JOHNVONTA | 1515 AGGIE ROAD APT D20 | | | | JONESBORO | AR | | |
| 5557746 | BROOKS JOLENE R | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5557748 | BROOKS JOSEPH | P O BOX 324 | | | | HAZARD | KY | 41240 | |
| 5557749 | BROOKS JOSH J | 6932 CHENKIN RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5557750 | BROOKS JOSHUA | 503 BOBBYS CIR | | | | LUMBERTON | NC | 28358 | |
| 5557752 | BROOKS KAREN | 604 TIMBERLINE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5557753 | BROOKS KATHY | 5 PARK STREET | | | | MT HOLLLY SPRIN | PA | 17065 | |
| 5557754 | BROOKS KATHYMIA | 124 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5557755 | BROOKS KAYLA | 1419 LOIS AN APT D | | | | NORFOLK | VA | 23513 | |
| 5557756 | BROOKS KEDRICK | 8224 SOMERVILLE DR | | | | ORLANDO | FL | 32829 | |
| 5557757 | BROOKS KEEMA | 1948 ABERGLEN DR | | | | CHARLOTTE | NC | 28262 | |
| 5557758 | BROOKS KEESHA | 103 NORFOLK CT | | | | WINCHESTER | VA | 22602 | |
| 5557759 | BROOKS KEITH | 116 LASALLE ST | | | | NEW IBERIA | LA | 70560 | |
| 5409819 | BROOKS KEITH JR | 320 NORTHEAST ROAD | | | | ABERDEEN | MD | | |
| 5557760 | BROOKS KELLIE | 1820 - B COPELAND STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5418261 | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | | |
| 5557762 | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | |
| 5557763 | BROOKS KIANDRA | 2211 FLORA VISTA CT | | | | GREENSBORO | NC | 27406 | |
| 5557764 | BROOKS KIM | 11226 HIGHWAY 64 | | | | ARLINGTON | TN | 38002 | |
| 5557765 | BROOKS KITTY | 1058 PECAN ST | | | | DUDLEY | GA | 31022 | |
| 5409821 | BROOKS KRISTIN | 3206 68TH STREET | | | | URBANDALE | IA | | |
| 5557766 | BROOKS LACHELE | 4708 PISTACHIO LN | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5557767 | BROOKS LADONNA | 330 ARROWHEAD BLVD | | | | JONESBORO | GA | 30236 | |
| 5557768 | BROOKS LAKESHIA L | 619 SOUTH 71ST TERRACE APT11 | | | | KANSAS CITY | KS | 66111 | |
| 5557769 | BROOKS LAKEYTA | 740 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5557770 | BROOKS LAPECER | 9606 S KEDBELL | | | | OAK LAWN | IL | 60453 | |
| 5557771 | BROOKS LAQUASHA | 4432GINA BROOKE DR | | | | HERMITAGE | TN | 37076 | |
| 5418263 | BROOKS LARRY | 491 NEW ZION HILL RD SE | | | | DALTON | GA | | |
| 5557772 | BROOKS LATASHA | 20 W MILAN APT 310 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5557773 | BROOKS LATISHA | 445 5TH AVE APT 400F | | | | COLUMBUS | GA | 31901 | |
| 5557774 | BROOKS LATONYA | 2798 PEEK RD APT113 | | | | ATLANTA | GA | 30318 | |
| 5557775 | BROOKS LAURA | 3342 TRAFALGAR ST | | | | NEW ORLEANS | LA | 70119 | |
| 5557776 | BROOKS LAURA J | 300 SUGARTREE CREEK LANE | | | | CASKADE | VA | 24069 | |
| 5557777 | BROOKS LAVERNE | 142 CAPRICE CIR NONE | | | | HERCULES | CA | 94547 | |
| 5557778 | BROOKS LESLIE | 10008 HARTTS DR | | | | TAMPA | FL | 33617 | |
| 5557779 | BROOKS LILLIE | 834 COACHWAY | | | | ANNAPOLIS | MD | 21401 | |
| 5557780 | BROOKS LISA | 3820 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5557781 | BROOKS LONNIE | 1380 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5557782 | BROOKS LORA | 2005 WOODBRIDGE DR | | | | NN | VA | 23608 | |
| 5557783 | BROOKS LYDIA | 223 SANGAREE DR | | | | WEST COLA | SC | 29172 | |
| 5418265 | BROOKS LYLE | 4163 E WILD STALLION TRL | | | | COTTONWOOD | AZ | | |
| 5557784 | BROOKS LYNN | 134 DUPLANTIS ST | | | | THIBODAUX | LA | 70301-5414 | |
| 5557785 | BROOKS LYNNETTE | 102AD LA GRANDE PRINCESS | | | | CSTED | VI | 00820 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 774 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418267 | BROOKS MALIKA | 409 W ROUND GROVE RD APT 508 | | | | LEWISVILLE | TX | | |
| 5557786 | BROOKS MAMIE L | 3071 N COURSE DR | | | | POMPANO BEACH | FL | 33069 | |
| 5557787 | BROOKS MARGURIET | 609 MOSSWOOD LN | | | | FAY | NC | 28311 | |
| 5557788 | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | |
| 5418273 | BROOKS MARK | 8500 INDIAN SUMMER TRL | | | | HARRISBURG | NC | | |
| 5557789 | BROOKS MARONDA | 4032 MIDLOTHION TURNPIKE | | | | RICHMOND | VA | 23234 | |
| 5557790 | BROOKS MARQUETTA | 2212 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5557791 | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5418275 | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | | |
| 5557792 | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | 92067 | |
| 5557793 | BROOKS MELINDA C | 5275 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5557794 | BROOKS MELISSA | 5771 GEORGIA HWY 355 | | | | BOX SPRINGS | GA | 31801 | |
| 5557795 | BROOKS MELLISSA A | 1614 IDEA SSTREET | | | | SEMINOLE | OK | 74868 | |
| 5557796 | BROOKS MERRY | 4601 HIGH ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5557797 | BROOKS MOESHA | 1533 ALDER LN SW | | | | ATLANTA | GA | 30311 | |
| 5557798 | BROOKS MOHOGANY | 202 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5557799 | BROOKS MONESHA | 1219 BURCHETT ST | | | | BOSSIER CITY | LA | 71112 | |
| 5557800 | BROOKS MONGENEAUX | 1330 E 60TH ST 7N | | | | TULSA | OK | 74105 | |
| 5557801 | BROOKS MORGAN | 511 TURTLE GREEN DR | | | | BRANSON | MO | 65616 | |
| 5557802 | BROOKS N | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | |
| 5418277 | BROOKS NANCY | 3301 HILLSIDE DR | | | | HATTIESBURG | MS | | |
| 5557803 | BROOKS NATASHA | PO BOX 457 | | | | SCOTIA | CA | 95565 | |
| 5557804 | BROOKS NEVA | 9948 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 | |
| 5418280 | BROOKS NICK | 133 TWEETIE PIE | | | | ABILENE | TX | | |
| 5557805 | BROOKS NICOLE | 4370 MCLAURIN RD | | | | BARE CREEK | NC | 27207 | |
| 5557806 | BROOKS NONA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5557807 | BROOKS NORA | 4825 COURTYARD SQUARE APT B | | | | NORTH CHARLESTON | SC | 29405 | |
| 5557808 | BROOKS OLIVIA | 1019 E MCFARLAND AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5557809 | BROOKS ORENTHEIA D | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5557810 | BROOKS P | RR 4 BOX 10 | | | | PITTSBORO | NC | 27312 | |
| 5557811 | BROOKS PARKER | 26 DANIEL LANE | | | | BLACK MTN | NC | 28711 | |
| 5418282 | BROOKS PATRICIA | 262 LOUIS ST | | | | MANSFIELD | OH | | |
| 5557812 | BROOKS PAULA | 6451 YODER ST | | | | PRATTVILLE | AL | 36067 | |
| 5557813 | BROOKS PEGGY | 324 COTTONWOOD DR | | | | ORANGEBURG | SC | 29118 | |
| 5557814 | BROOKS PRISCILLA | 4709 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5418284 | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | | |
| 5557815 | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | |
| 5557816 | BROOKS RASHAWN | 5818 PECAN DR | | | | SHELBY | NC | 28152 | |
| 5557817 | BROOKS RAVEN K | 344 NE 58TH TER | | | | MIAMI | FL | 33137 | |
| 5557818 | BROOKS REBECCA | 30050 EUCLID AVE APT B2 | | | | WICKLIFFE | OH | 44092 | |
| 5557819 | BROOKS REGINALD | 3130 FREEDOM ACRES EAST | | | | CAPE CORAL | FL | 33993 | |
| 5557820 | BROOKS RENAXA | 10023 BELLERIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5418286 | BROOKS RHONDA | 1218 DALE DR | | | | MONROE | GA | | |
| 5557822 | BROOKS RICKY | 64250 OLYMPIC MOUNTAIN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5418288 | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | | |
| 5557823 | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | |
| 5557824 | BROOKS ROBIN | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557825 | BROOKS ROMONA | 2211 8TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5557826 | BROOKS RON D | 103 E THOMAS | | | | MCCAMEY | TX | 79752 | |
| 5557827 | BROOKS RONNIE | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557828 | BROOKS ROY | BOX 385 | | | | MIDWAY | WV | 25878 | |
| 5557829 | BROOKS RUSTY | 164A SOUTH AVERY RD | | | | ROME | GA | 30164 | |
| 5418291 | BROOKS SAMUEL | 6696 FALLON LANE | | | | CANAL WINCHESTER | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557830 | BROOKS SANDRA | 20154 ASHLANE | | | | LYNWOOD | IL | 60411 | |
| 5557831 | BROOKS SANDY | PO BOX 5445 | | | | GREENVILLE | SC | 29606 | |
| 5557832 | BROOKS SEAN | HILLER DR | | | | SAVANNAH | GA | 31406 | |
| 5557833 | BROOKS SHAFIAAH | 4659 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557834 | BROOKS SHAKEIRRIA | PO BOX 905 | | | | COVINGTON | GA | 30015 | |
| 5557835 | BROOKS SHANIQUE | 9426 ROYAL BONNET TER | | | | MONTGOMRY VLG | MD | 20886 | |
| 5557836 | BROOKS SHANNON | 686 SOUTH SANDUSKY ST LOT 87 | | | | TIFFIN | OH | 44883 | |
| 5557837 | BROOKS SHARENDA K | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5418297 | BROOKS SHARON | PO BOX 537 | | | | PRINCESS ANNE | MD | | |
| 5418299 | BROOKS SHAUN | 332 REED LOOP | | | | EL PASO | TX | | |
| 5557838 | BROOKS SHAYLA | 1157 ULUNILI RD | | | | KIHEI | HI | 96753 | |
| 5557839 | BROOKS SHAYMAR | 306 B FULTON | | | | LAS VEGAS | NV | 89104 | |
| 5557840 | BROOKS SHENA | 251 GROVE DR | | | | CORDOVA | SC | 29039 | |
| 5557841 | BROOKS SHENITA | 62 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5557842 | BROOKS SHETIQUEA | 120 TATE TERRANCE | | | | AKRON | OH | 44306 | |
| 5557843 | BROOKS SHMEKA | 12 BLAKEMORE | | | | ST LOUIS | MO | 63121 | |
| 5557844 | BROOKS SHONIKKA | 10465 GREENVILLE RD | | | | JACKSONVILLE | FL | 32256 | |
| 5557845 | BROOKS SHONNA | 292 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5846832 | Brooks Shopping Center Partners, LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5856491 | Brooks Shopping Centers, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5418301 | BROOKS SIMONE | 1451 E 89TH ST | | | | BROOKLYN | NY | | |
| 5557847 | BROOKS STEPHANIE | 17801 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557848 | BROOKS STERE | 4006 N MARCIA PL | | | | BOISE | ID | 83704 | |
| 5418303 | BROOKS STUART | 1640 VALLEY AVE | | | | HOMEWOOD | AL | | |
| 5557849 | BROOKS SUMMER | 5001 SALEM LANE | | | | FORT WAYNE | IN | 46806 | |
| 5557850 | BROOKS SUSAN K | 4350 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5418305 | BROOKS SUSANNA | 5 HUNTER MDWS | | | | BALLSTON LAKE | NY | | |
| 5418307 | BROOKS SYLVENIA | 38 LUTHERAN ST FL 2 | | | | NEWBURGH | NY | | |
| 5418309 | BROOKS TABBY | 4807 N 13TH AVE MARICOPA 013 | | | | PHOENIX | AZ | | |
| 5557851 | BROOKS TAIWANNA | 6214 NIXON CIR NE | | | | COVINGTON | GA | 30014 | |
| 5557852 | BROOKS TAMESHA | 301 BULLAH RD | | | | COL | MS | 39702 | |
| 5557853 | BROOKS TAMIKA | 1109 REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5557854 | BROOKS TAMMY | 1213 SRUCE DRIVE | | | | ZEBULON | NC | 27597 | |
| 5557855 | BROOKS TANESHA | 1220 DOGWOOD AVE | | | | NEW IBERIA | LA | 70560 | |
| 5418311 | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | | |
| 5557856 | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5557857 | BROOKS TANYA | 443 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5418314 | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | | |
| 5557858 | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5557859 | BROOKS TAWANDA | 4011 N AVE APT 14 | | | | RICHMOND | VA | 23222 | |
| 5557860 | BROOKS TEASHERRA | 740 SE CUNNINGHAM AVE | | | | TOPEKA | KS | 66607 | |
| 5557861 | BROOKS TERESA | 626CHARRAWAY | | | | BALTIMORE | MD | 21229 | |
| 5557862 | BROOKS TERRIYNA | 231 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5557863 | BROOKS TERRIYNE | 2411 RICHLAND ST | | | | METAIRIE | LA | 70001 | |
| 5557864 | BROOKS TERRY | 4899HARVEST KNOLL | | | | MEMPHIS | TN | 38154 | |
| 5557865 | BROOKS TIARA | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557866 | BROOKS TIARA T | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557867 | BROOKS TIERRA | 2240 FARAWAY DR | | | | COLUMBIA | SC | 29209 | |
| 5557868 | BROOKS TINA | 1309 BROWNSTONE AVE | | | | AKRON | OH | 44310 | |
| 5557869 | BROOKS TOMECCA R | 922 BECON CREST CIR | | | | BIRMINGHAM | AL | 35209 | |
| 5557870 | BROOKS TONY | 5723 CRNSHAW RD APT G | | | | RICHMOND | VA | 23227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557871 | BROOKS TONYOR | 317 BROWN RD | | | | PIEDMONT | SC | 29673 | |
| 5557872 | BROOKS TRAVIS | 2005 JAMES DR | | | | MARRERO | LA | 70072 | |
| 5557873 | BROOKS TURK | 15201 E 90TH PL N | | | | OWASSO | OK | 74055 | |
| 5557874 | BROOKS TYLANDRES | 5110 OAKLAWN RD | | | | BALTIMORE | MD | 21207 | |
| 5557875 | BROOKS TYNISHA | 141 W 88TH ST | | | | LA | CA | 90003 | |
| 5557876 | BROOKS VIOLET | 120 23RD AVE E 8 | | | | SEATTLE | WA | 98112 | |
| 5557877 | BROOKS WHITNEY | 300 HOLLYHILLS APT102 | | | | COLUMBUS | MS | 39702 | |
| 5557878 | BROOKS WILLIAM | 2711 MANOS DR | | | | SAN DIEGO | CA | 92139 | |
| 5557879 | BROOKS WILLIE | 1703 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |
| 5557880 | BROOKS WYNESSA | 9213 CLARION DR | | | | SAINT LOUIS | MO | 63136 | |
| 5418318 | BROOKS YAVETTE | 16668 COUNTY ROAD 5 | | | | MEAD | CO | | |
| 5557881 | BROOKS YOLANDA | PO BOX 11563 | | | | OMAHA | NE | 68111 | |
| 5557882 | BROOKS ZANIA | 2903 9TH AVE APT B | | | | TAMPA | FL | 33607 | |
| 5810658 | Brooks, Elizabeth | Redacted | | | | | | | |
| 5420813 | BROOKS, JANET | Redacted | | | | | | | |
| 5840248 | Brooks, Janet | Redacted | | | | | | | |
| 5826672 | Brooks, Thomas | Redacted | | | | | | | |
| 5557883 | BROOKS111 ULYSSES | 1508 E 127TH AVE 1 | | | | TAMPA | FL | 33612 | |
| 5418320 | BROOKSHEAR MARILYN | P O BOX 1348 | | | | COLORADO CITY | TX | | |
| 5418323 | BROOKSHIRE ANGELA | 2348 PORPOISE DR | | | | LAKE HAVASU CITY | AZ | | |
| 5557884 | BROOKSHIRE BOBBY | 105 SCOTT ST | | | | MORGANTON | NC | 28655 | |
| 5418325 | BROOKSHIRE JOANN | 14680 E 10 MILE RD | | | | WARREN | MI | | |
| 5557885 | BROOKSHIRE LADONA | 1640 ROLLING BROOK DR | | | | CLEVELAND | TN | 37323 | |
| 5557886 | BROOKSHIRE LATOYA | 1646 S PALMETTO 208 | | | | S DAYTONA | FL | 32119 | |
| 5557887 | BROOKSHIRE LYNDSEY | 10305 W VILLARD AVE 35 | | | | MILWAUKEE | WI | 53225 | |
| 5557888 | BROOKSHIRE TRAVIS | 637A GARRISON RD | | | | PELZER | SC | 29669 | |
| 5409827 | BROOKSJOSEPH R | COUNTY OF CHESTERFIELD GEN DIS9500 COURTHOUSE RD PO BX 144 | | | | CHESTERFIELD | VA | | |
| 5409829 | BROOKSTONE COMPANY | 1 INNOVATION WAY | | | | MERRIMACK | NH | | |
| 5418329 | BROOM ANDREW | 10014 PEBBLE BEACH TERRACE | | | | IJAMSVILLE | MD | | |
| 5557890 | BROOM CALVIN | 13785 SE HIGHWAY TT | | | | OSCEOLA | MO | 64776 | |
| 5557891 | BROOM LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | |
| 5557892 | BROOME AVA | 35 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 5409831 | BROOME COUNTY SHERIFF | PO BOX 2047 ATT: BUSINESS OFFICE | | | | BINGHAMTON | NY | | |
| 5409834 | BROOME COUNTY SHERIFFS OFFICE | POB 2047 ATT: BUSINESS OFFICE | | | | BINGHAMTON | NY | | |
| 5557893 | BROOME LATRICE | 46568 VALLEY COURT APT 2010 | | | | LEXINGTON PARK | MD | 20653 | |
| 5557894 | BROOME NADRIAH | 2495 AVE SW APT C2 | | | | WINTER HAVEN | FL | 33880 | |
| 5557895 | BROOME NICOLE | 5843 DULUTH AVE | | | | SAN DIEGO | CA | 92114 | |
| 5418333 | BROOME RUTH | PO BOX 1025 | | | | OIL CITY | LA | | |
| 5557896 | BROOME WILLIAM | 3097 SHARPE | | | | MEMPHIS | TN | 38114 | |
| 5418335 | BROOMELL MATTHEW | 5016 WATERCREST RD APT 12204A | | | | KILLEEN | TX | | |
| 5557897 | BROOMER TIFFANYN | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5557898 | BROOMFIELD CARLARINE | 4681 VERANDA CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5557899 | BROOMFIELD JAMIE | 5528 N ORANGE VL TR APT 107 | | | | ORLANDO | FL | 32810 | |
| 5557900 | BROOMFIELD SADE | 5819 TULLIS | | | | NEW ORLEANS | LA | 70131 | |
| 5557901 | BROOMFIELD SHERISE | IRIS BROOMFIELD | | | | KILLEEN | TX | 76542 | |
| 5557902 | BROOMFIELD TORA W | 305 DOVE LANE | | | | THIBODAUX | LA | 70301 | |
| 5557903 | BROOMHEAD AMANDA | 4680 OCEAN HEIGHTS AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5557904 | BROONER KYLE | 916 | | | | SANTA ROSA | CA | 95404 | |
| 5557905 | BROOS PATRICK | 1723 N PALO VERDE DR | | | | SAINT GEORGE | UT | 84770 | |
| 5418337 | BROSCHE HANNAH | 3978 MENLO DRIVE | | | | ATLANTA | GA | | |
| 5557907 | BROSE BARBARA | 8521 COVINA LOOP NE | | | | BREMERTON | WA | 98311 | |
| 5557908 | BROSHEARS CARISTYNA | 9233 EAST NEVILLE AVE 1092 | | | | MESA | AZ | 85118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418339 | BROSKY JEFF | 311 PEPPERBUSH RD | | | | LOUISVILLE | KY | | |
| 5557909 | BROSNAHAN JIM | PO BOX 188 | | | | KALAMA | WA | 98625 | |
| 5557910 | BROSNAN JOHN | 37 COUNTRY DR N | | | | STATEN ISLAND | NY | 10314 | |
| 4907306 | Bross Brothers LLC | Redacted | | | | | | | |
| 4907306 | Bross Brothers LLC | Redacted | | | | | | | |
| 5418341 | BROSS MEGAN | 130 M STREET NE APT 205 | | | | WASHINGTON | DC | | |
| 5557911 | BROSSARD CLAUDETTE | 729 HITCH BORN | | | | VALLEJO | CA | 94590 | |
| 5418345 | BROSSEAU MARGARET | 588 DERBY POND ROAD N | | | | DERBY | VT | | |
| 5557912 | BROSSETT ANTONETTE | NONE | | | | PINEVILLE | LA | 71416 | |
| 5557913 | BROSSOIT MEGAN E | 6900 LACHLAN CIR APT C | | | | BALTIMORE | MD | 21209 | |
| 5409838 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | | |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 5839295 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 5557914 | BROTHERS ALBERTA | 4853 POPPERDAM CREEK DR | | | | CHARLESTON | SC | 29418 | |
| 5557915 | BROTHERS CHRIS | 2131 ELM PIKE | | | | NASH | TN | 37076 | |
| 5418346 | BROTHERS CLAUDIA | PO BOX 607 | | | | BERCLAIR | TX | | |
| 5557916 | BROTHERS EN SCOOTER | -219 RACETRACK RD | | | | FT WALTON BCH | FL | 32547 | |
| 5557918 | BROTHERS KELVIN | 1525 IRIS ST NW | | | | WASHINGTON | DC | 20012 | |
| 5418350 | BROTHERS MARSHA | 2570 CASTAWAY DR | | | | LAKE HAVASU CITY | AZ | | |
| 5557919 | BROTHERS PAUL | 123 KINGS HWY | | | | MIDDLETON | NH | 03887 | |
| 5557920 | BROTHERS PEGGY | 2640 ELDER STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5418352 | BROTHERS ROBERT | 43B DOANE LOOP | | | | FORT BENNING | GA | | |
| 5557921 | BROTHERS SARA | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | |
| 5557922 | BROTHERS THRESIA | 2604 DALIA STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5557923 | BROTHERS TRADING CO INC | P O BOX 643867 | | | | PITTSBURGH | PA | 15264 | |
| 5811443 | Brothers, Hope | Redacted | | | | | | | |
| 5557924 | BROTHERTON AMBER C | 2332 CROWN CIRCLE | | | | MORRISTOWN | TN | 37814 | |
| 5557925 | BROTHERTON TRICIA M | 827 EAST LAKE PKWY | | | | MARIETTA | GA | 30062 | |
| 5557926 | BROTRISON PATRICIA A | 1122 SUMTER DR | | | | FORT MYERS | FL | 33905 | |
| 5557927 | BROTSCH KIRI | 1960 SAFFRON CT | | | | OVIEDO | FL | 32765 | |
| 5418354 | BROUGHELBAER DARCY | 102 BRADHURST AVE 1101 | | | | NEW YORK | NY | | |
| 5557931 | BROUGHT JANICE | 521 W MAIN ST WOODVIEW APT 20 | | | | VINELAND | NJ | 08360 | |
| 5418356 | BROUGHTON APRIL | 138 BRYAN ST APT 23 | | | | WEST COLLEGE CORNER | IN | | |
| 5557932 | BROUGHTON CHASTON | 318 COMLUMBIA DR | | | | CARROLLTON | GA | 30117 | |
| 5557933 | BROUGHTON ISIS | 2625 OTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 5409840 | BROUGHTON KAREN D | 1112 W MAPLE AVE | | | | INDEPENDENCE | MO | | |
| 5418358 | BROUGHTON KENNETH | 25136 CRISLER ST | | | | TAYLOR | MI | | |
| 5557934 | BROUGHTON KIMBERLY K | 918 PINTREE DR | | | | SHREVEPORT | LA | 71106 | |
| 5418360 | BROUGHTON LENORE | 21616 GENTRY LANE | | | | BROOKEVILLE | MD | | |
| 5557935 | BROUGHTON SHEILA | 4815 BLACKBURN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5418362 | BROUGHTON TAMESHA | 109 CHESTNUT CROSSING DR APT H NEW CASTLE003 | | | | NEWARK | DE | | |
| 5557936 | BROUGHTON TRAESHA | 224 WOODLAND DR | | | | NEW ALBANY | IN | 47150 | |
| 5557937 | BROUILLARD BOB | 153 LAWRENCE RD | | | | CHICOPEE | MA | 01013 | |
| 5418364 | BROUILLARD RAYMOND L | 3591 WILLOW CREEK RD | | | | HENDERSONVILLE | NC | | |
| 5557939 | BROULLETE TANIA | 30801 LAWN DR | | | | WATERFORD | WI | 53185-3348 | |
| 5557940 | BROULLETTE ANGIE | 51 DOTTIE LN | | | | BOYCE | LA | 71409 | |
| 5557941 | BROUNSON TENICA | 110 EMILY COURT | | | | CHOCOWINITY | NC | 27817 | |
| 5557943 | BROUSSANO JACQULINE | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5557944 | BROUSSARD CARLA | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5557945 | BROUSSARD CHARLOTTE | 100 DARTEZE DR | | | | LAFAYETTE | LA | 70508 | |
| 5557946 | BROUSSARD CONNIE | 1371 BRIDLE WOOD | | | | LAKE CHARLES | LA | 70615 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557947 | BROUSSARD HALEY | 24020 BRASHEAR RD | | | | IOWA | LA | 70647 | |
| 5557948 | BROUSSARD JOYIA | 1114 NORTH AVE C | | | | CROWLEY | LA | 70526 | |
| 5418366 | BROUSSARD LAURA | 17015 WATER OAK DR | | | | CHANNELVIEW | TX | | |
| 5557949 | BROUSSARD MARY | 101 HOLLY ST | | | | NEW ORLEANS | LA | 70127 | |
| 5557950 | BROUSSARD MAXINE | 719 MYRTIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5557951 | BROUSSARD REGINA S | 538 LAFAYETTE ST | | | | NEW IBERIA | LA | 70560 | |
| 5557952 | BROUSSARD RICHARDNIE A | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5418368 | BROUSSARD STEPHEN | 8603 MICHIGAN COURT APT A | | | | CLOVIS | NM | | |
| 5557953 | BROUSSARD VELVET | 1596 KOONCE RD | | | | SULPHUR | LA | 70663 | |
| 5418371 | BROUSSEAU KRISTEN | 1891 N LITCHFIELD RD APT 246 246 | | | | GOODYEAR | AZ | | |
| 5418373 | BROUSSEAU MEGAN | 5230 TUCKERMAN LANE 1214 | | | | NORTH BETHESDA | MD | | |
| 5418375 | BROUWER JULIE | 619 VINEYARDS CT | | | | LAFAYETTE | IN | | |
| 5418377 | BROVELEIT JIM | 6844 NICOLLET AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5418379 | BROW DEAN | 2754 W 20TH ST | | | | SAULT SAINTE MARIE | MI | | |
| 5418381 | BROW ROBIN | 17253 MISTY WOOD ROAD | | | | WEST FORK | AR | | |
| 5418383 | BROWALL DAVID | 32 DURGIN RD | | | | CHICHESTER | NH | | |
| 5557954 | BROWARD A & C MEDICAL SUP | P O BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 4884477 | BROWARD A & C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 5557955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5557956 | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | |
| 5557957 | BROWARD COUNTY BOARD OF COMMER | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557958 | BROWARD COUNTY BOARD OF COMMR | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557959 | BROWARD COUNTY FLORIDA | 1 NORTH UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557960 | BROWARD LORRAINE | PO BOX 1061 | | | | ONLEY | VA | 23418 | |
| 5557961 | BROWARD NELSON FOUNTAIN SERVIC | | | | | | | | |
| 5557962 | BROWDER CASSIE | 12 KENNEDY ST | | | | PHENIX | AL | 36869 | |
| 5557963 | BROWDER DELORIS | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 5557964 | BROWDER DONNA | 404 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5557965 | BROWDER KARTESS C | 5593 SUNBURY | | | | SAINT LOUIS | MO | 63115 | |
| 5557966 | BROWDER LEONA | 4835 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5557967 | BROWDER LORITA | 3849 DALTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5557968 | BROWDER MARLENE | 3623 CARROL FARM DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5557969 | BROWDER RAYMOND | 2903 BRADLEY PARK CIR | | | | COLUMBUS | GA | 31904 | |
| 5557970 | BROWDER SHAREE | 1766 HALL ST | | | | SSHREVEPORT | LA | 71107 | |
| 5557971 | BROWDER SHAREE L | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 5418385 | BROWER ANN | 3077 N KOOTENAI RD | | | | SANDPOINT | ID | | |
| 5557972 | BROWER CASANDRA | 180 MEADOWBROOK LANE | | | | ONALASKA | WA | 98570 | |
| 5418387 | BROWER CHAD | 4212 HERON BLVD | | | | WARSAW | IN | | |
| 5418389 | BROWER CORY | 413 ARBOR VIEW CIRCLE | | | | DIBERVILLE | MS | | |
| 5418391 | BROWER ROBERT | 8109 NW GRAY WARR AVE APT 27 | | | | LAWTON | OK | | |
| 5418394 | BROWER TAMMY | 5249 BRINRIDGE DR | | | | HIGH RIDGE | MO | | |
| 5557974 | BROWM DONALD | 26 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5557975 | BROWM JEFFERY | 51 BAGLEY AVE | | | | HAMDEN | CT | 06514 | |
| 5557976 | BROWMAN BRITTANY | 6667 BUNTLINE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5557977 | BROWMAN EVELYN | P O BOX 0819 | | | | KISSIMMEE | FL | 34742 | |
| 5557978 | BROWN | P O BOX 306961 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5830808 | Brown & James, P.C. | Justin S. Chapell | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 4811559 | Brown & James, P.C. | Justin S. Chapell | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 5832342 | Brown & James, P.C. | Justin S. Chapell | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 5409842 | BROWN AARON | 52 N PEARL ST | | | | HAGERSTOWN | IN | | |
| 5557979 | BROWN ADAM | 117 HIGGINS AVE | | | | FLORENCE | AL | 35630 | |
| 5557980 | BROWN ADIA | 103 MEADOW DR | | | | EMPORIA | VA | 23847 | |
| 5557981 | BROWN ADRIENE | PO BOX 18039 | | | | MILWAUKEE | WI | 53218 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557982 | BROWN ADRIENNE | PO BOX 365 | | | | BUNNLEVEL | NC | 28323 | |
| 5557983 | BROWN ADRINE | 2612 ELON STRE | | | | CHARLOTTE | NC | 28208 | |
| 5418397 | BROWN AIMEE | 9797 W M 21 CLINTON037 | | | | OVID | MI | | |
| 5557985 | BROWN AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5557986 | BROWN AISHA L | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5418398 | BROWN AKINO | 1607 SUNSET DR | | | | DOUGLAS | GA | | |
| 5418399 | BROWN ALAN | 120 LIBERTY WOODS DR | | | | FORT STEWART | GA | | |
| 5557987 | BROWN ALBERT | 107 HAYWOOD ST | | | | RED SPRINGS | NC | 28377 | |
| 5557988 | BROWN ALEXANDRIA | 7157 STEWART AND GRAY RD | | | | DOWNEY | CA | 90241 | |
| 5557989 | BROWN ALFREDIA | 1400 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5418401 | BROWN ALICE | 6802 CONLEY RD | | | | HYATTSVILLE | MD | | |
| 5418402 | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | | |
| 5557990 | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | |
| 5557991 | BROWN ALISON | 3533 FERNCLIFF AVE NW APT 110 | | | | ROANOKE | VA | 24017 | |
| 5418404 | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | | |
| 5557992 | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5418406 | BROWN ALMA | 1627 TERRELL BND | | | | SAN ANTONIO | TX | | |
| 5557993 | BROWN ALMETA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5557994 | BROWN ALONZA | PO BOX 71 | | | | NEW CANTON | VA | 23123 | |
| 5557995 | BROWN ALROSE | 1523 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5557996 | BROWN ALSENIA | 3727 EAGLE ST | | | | HOUSTON | TX | 77004 | |
| 5557997 | BROWN ALTON T | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5557998 | BROWN ALVIN | 310 MARKET ST | | | | CALHOUN FALLS | SC | 29646 | |
| 5557999 | BROWN ALYSSA | 11715 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33569 | |
| 5558000 | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | |
| 5558002 | BROWN AMBER | 2138B ST | | | | AUGUSTA | GA | 30904 | |
| 5558003 | BROWN AMBER S | 622 FILMORE ST | | | | ORANGE PARK | FL | 32065 | |
| 5558004 | BROWN AMBRIA | 7804 ALLENTOWN FARN COURT | | | | FORT WASHINGTON | MD | 20744 | |
| 5418408 | BROWN AMETHYST | 704 RIVER MILL CIRCLE | | | | ROSWELL | GA | | |
| 5558005 | BROWN AMIE | 6240 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5558006 | BROWN AMY | 275 SW 83 ST | | | | OCALA | FL | 34476 | |
| 5558007 | BROWN ANDRA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | |
| 5558008 | BROWN ANDRE | 2700 EASTON ST | | | | CAMP SPRINGS | MD | 20748 | |
| 5418410 | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | | |
| 5558009 | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | |
| 5418412 | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | | |
| 5558010 | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | |
| 5558011 | BROWN ANETRIS | 1804 SEBASTAPOL ROAD | | | | ST BERNARD | LA | 70085 | |
| 5418415 | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | | |
| 5558012 | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5409844 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | | |
| 5558013 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | |
| 5558014 | BROWN ANGELA W | 1200 E BOLTON ST APT E | | | | SAVANNAH | GA | 31406 | |
| 5558016 | BROWN ANGELIA | 17164 E ADRIATIC PL | | | | AURORA | CO | 80013 | |
| 5558017 | BROWN ANGELICA | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5558018 | BROWN ANGELINE | 341 POE DR | | | | PITTSBURGH | PA | 15235-4647 | |
| 5558019 | BROWN ANGELIQUE B | 12409 HORIZON VLG DR C | | | | ST LOUIS | MO | 63138 | |
| 5558020 | BROWN ANGELLA | 4906 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5558021 | BROWN ANGELO | 69 FLAT DR | | | | JACKSON | SC | 29831 | |
| 5558022 | BROWN ANGLA | 156 5TH ST | | | | LEESBURG | GA | 31763 | |
| 5558023 | BROWN ANISE | 605 MONUMENT RD 605 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558024 | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5558025 | BROWN ANITA S | 1410 SE RAILROAD AVE | | | | PONCHATOULA | LA | 70454 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558026 | BROWN ANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5418419 | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | | |
| 5558028 | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| 5558029 | BROWN ANNA C | 1935 TUPELO LN | | | | WESLEY CHAPEL | FL | 33543 | |
| 5418422 | BROWN ANNA M | 34 DEANNA DRIVE | | | | EAST HANOVER | NJ | | |
| 5558030 | BROWN ANNESSHA L | 967 CANTERBERRY CRT | | | | GASTONIA | NC | 28052 | |
| 5558031 | BROWN ANNETTE | 1385 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5558032 | BROWN ANNETTE B | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5418424 | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | | |
| 5558034 | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | |
| 5558035 | BROWN ANTIONETTE | 612 EASLEY BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5558036 | BROWN ANTISHA | 1430 8TH MANOR APT 102 | | | | VERO BEACH | FL | 32960 | |
| 5558037 | BROWN ANTOINE | P O BOX 320611 | | | | GRAND BLANC | MI | 48439 | |
| 5558038 | BROWN ANTOINETTE | 3 UPPER EAST LANE | | | | BUFFALO | NY | 14207 | |
| 5558039 | BROWN ANTONIO | 903 PINE FOREST LANE | | | | UPR MARLBORO | MD | 20774 | |
| 5558040 | BROWN ANTRINEK | 130 VALLEY RD | | | | STATESBORO | GA | 30458 | |
| 5558041 | BROWN ANTWAINE D | 843 GREENDALE DR APT 8 | | | | CHARLESTON | WV | 25302 | |
| 5558042 | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | |
| 5558043 | BROWN APRIL M | 921 11TH ST | | | | AUGUSTA | GA | 30901 | |
| 5558044 | BROWN ARETHA Y | 505 SCREVEN ST APT 01 | | | | SARDIS | GA | 30456 | |
| 5558045 | BROWN ARIANE | 2512 3RD AVE | | | | PALMETTO | FL | 34221 | |
| 5418428 | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | | |
| 5558046 | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5558047 | BROWN ARLENE | 930 SCOTT STREET | | | | NORFOLK | VA | 23502 | |
| 5558048 | BROWN ARLETTA | 4419 PARK FOREST CT APT A | | | | INDIANAPOLIS | IN | 46226 | |
| 5558049 | BROWN ARNETTA | 439 WEST 126TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5418430 | BROWN ARNOLD | 5900 NW 8TH AVE | | | | MIAMI | FL | | |
| 5558050 | BROWN ASALITA | 11-36 JACKSON TERRACE | | | | CSTED | VI | 00820 | |
| 5558051 | BROWN ASHANNA | P O BOX 302424 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5558052 | BROWN ASHLEE | 5202 BROOKSIDE DR 307 | | | | MADISON | WI | 53718 | |
| 5558053 | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | |
| 5558054 | BROWN ASHLEY B | 1664 MACKEY | | | | GREELEYVILL | SC | 29056 | |
| 5409850 | BROWN ASHLIE M | 325 W 300 S | | | | ST GEORGE | UT | | |
| 5558055 | BROWN ASIAH M | 28 DUBOIS LN | | | | BLUFFTON | SC | 29910 | |
| 5558056 | BROWN AUBRIE | 1059 ISEL AVE | | | | MARION | OH | 43302 | |
| 5558057 | BROWN AUDREY | 700 S 56TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5558058 | BROWN AUGUST | 1335 VINE STREET | | | | CHARLESTON | SC | 29407 | |
| 5558059 | BROWN AVA J | 1120 PITTY PAT DR NONE | | | | FLORENCE | SC | 29505 | |
| 5558060 | BROWN AYESHA | 733 H BRAGG DR | | | | WILMINGTON | NC | 28412 | |
| 5418434 | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | | |
| 5558061 | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | |
| 5558062 | BROWN BARBARA G | 1545 MCCORMICK ST | | | | GREENSBORO | NC | 27403 | |
| 5558063 | BROWN BARBARA L | 176 MAIN ST A | | | | KARNS CITY | PA | 16041 | |
| 5558064 | BROWN BARBARAFRAN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | |
| 5418436 | BROWN BEATRICE | 4005 23RD CT SW | | | | LANETT | AL | | |
| 5558065 | BROWN BEATRIX | 6715 KENWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5558066 | BROWN BECKY | 2163 C G WOODSON RD | | | | NEW CANTON | VA | 23123 | |
| 5418438 | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | | |
| 5558067 | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | |
| 5558068 | BROWN BENITA | 2811 TRIANGLE LAKE RD | | | | HP | NC | 27260 | |
| 5409852 | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | | |
| 5418440 | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | | |
| 5418441 | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558069 | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | |
| 5418443 | BROWN BETHANN | 96 OLD SAUGATUCK ROAD | | | | NORWALK | CT | | |
| 5558070 | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | |
| 5558071 | BROWN BETTY J | PO BOX 82 | | | | ASHLAND | IL | 62612 | |
| 5558072 | BROWN BETTY S | 15637 GRATER TRAIL | | | | CLERMONT | FL | 34711 | |
| 5558073 | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | |
| 5558074 | BROWN BEVERLY A | 7715 RESTMERE ROAD APT D | | | | NORFOLK | VA | 23505 | |
| 5558075 | BROWN BEVERLY N | 9911 HOBBITS GLEN CT D | | | | ST LOUIS | MO | 63136 | |
| 5558076 | BROWN BIANCA | 539 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5558077 | BROWN BILLY | 49 FIR VIA | | | | ANAHEIM | CA | 92801 | |
| 5558078 | BROWN BLANCHIE | 2687 VILLAGE | | | | BOSSIER | LA | 71112 | |
| 5418449 | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | | |
| 5558079 | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | |
| 5558080 | BROWN BONITA | 1137 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 5558081 | BROWN BONNIE | 400 SAN LUIS WAY | | | | BLYTHE | CA | 92225 | |
| 5558082 | BROWN BRANDEE | W6267 WILLOW BEND RD | | | | WALWORTH | WI | 53184 | |
| 5558083 | BROWN BRANDI | 320WINDMILL CT APT F | | | | COLUMBIA | SC | 29210 | |
| 5418452 | BROWN BRANDON | 14413 DESERT SAGE DR | | | | HORIZON CITY | TX | | |
| 5558084 | BROWN BRANDY | 2221 JUANITA LN | | | | SACRAMENTO | CA | 95825 | |
| 5418454 | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | | |
| 5558085 | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5558086 | BROWN BREONZA | XXXX | | | | WILMINGTON | DE | 19805 | |
| 5558088 | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | |
| 5558089 | BROWN BRIDGIT | 48 DEWEY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5558090 | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | |
| 5558092 | BROWN BRITTANY I | 39 BEAVER CREEK RD | | | | STAUNTON | VA | 24401 | |
| 5558093 | BROWN BRITTNEY | 3705 HAMILTON RD | | | | COLUMBUS | GA | 31904 | |
| 5558094 | BROWN BROOKS | 369N E WORKS | | | | SHERIDAN | WY | 82801 | |
| 5418460 | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | | |
| 5558095 | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5558096 | BROWN BRUCE O | 6516 HAIMTON AVE | | | | CINCNNATI | OH | 45224 | |
| 5558097 | BROWN BRYAN | 1301 W EVANSTON ST | | | | WICHITA | KS | 67204 | |
| 5558098 | BROWN BRYANT K | 1034 E CARACAS ST | | | | TAMPA | FL | 33603 | |
| 5418462 | BROWN BURRELL | 130B FALCON | | | | SHEPPARD AFB | TX | | |
| 5558099 | BROWN BUSTER | LOT 2 SARDIS ROAD DR | | | | ASHEVILLE | NC | 28806 | |
| 5558100 | BROWN BYRON T | 5760 AMBERBROOKE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5558101 | BROWN CALEB | 7602 KINGS RD | | | | SHAWNEE | OK | 74804 | |
| 5558102 | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | |
| 5418464 | BROWN CAMEISHA N | 1418 12TH STREET | | | | VICTORIA | VA | | |
| 5558103 | BROWN CAMI | 303 SOUTH OAK | | | | SILOAM SPRINGS | AR | 72701 | |
| 5418465 | BROWN CAMILLA | 2800 LAUTENBERG LANE | | | | WILLOW SPRING | NC | | |
| 5558104 | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 5558105 | BROWN CAMITA R | 366 HOWELL STREET | | | | ANDREWS | SC | 29510 | |
| 5418466 | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | | |
| 5558107 | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5558108 | BROWN CANDIS | 195 FAIRBURN RD APTF7 | | | | ATLANTA | GA | 30331 | |
| 5558109 | BROWN CARL | 1407 TEMPLE CT | | | | RALEIGH | NC | 27610 | |
| 5418467 | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | | |
| 5558110 | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | |
| 5558111 | BROWN CARMEN | 704 CRAFT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558112 | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 5558113 | BROWN CAROLE | 7533 NW 44TH CT | | | | CORAL SPRINGS | FL | 33065 | |
| 5558114 | BROWN CAROLINA | 1008 FALLCREST CT | | | | BOWIE | MD | 20721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558115 | BROWN CAROLINE | 1008 FALL CREST CT | | | | BOWIE | MD | 20721 | |
| 5418468 | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | | |
| 5558116 | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | |
| 5558117 | BROWN CARRIE | 1128 OCEAN ROAD | | | | ALCOU | SC | 29001 | |
| 5418469 | BROWN CARROLL | 3413 ASPEN DR 3413 ASPEN DR | | | | EVANSVILLE | IN | | |
| 5558118 | BROWN CARY | 1017 W MACEDONIA ST | | | | TEXARKANA | TX | 75501 | |
| 5558119 | BROWN CASEY | 108 CARRIE MAE CIR | | | | PORTLAND | TN | 37148 | |
| 5558120 | BROWN CASH | 21 PALAMINO TR NE | | | | LUDOWICI | GA | 31316 | |
| 5558121 | BROWN CASSANDRA | 2864 NW 132 ST APT 1222 | | | | MIAMI | FL | 33054 | |
| 5558122 | BROWN CASSANDRA J | 505 INNERGARY PLACE | | | | VALRICO | FL | 33592 | |
| 5558123 | BROWN CASSEY | 705 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5558124 | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5558125 | BROWN CATHERINE M | 4003 DIT ROBINSON CT | | | | TALLAHASSEE | FL | 32303 | |
| 5418472 | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | | |
| 5558126 | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5558127 | BROWN CATHY L | 6443 PAMEL RD | | | | NORFOLK | VA | 23513 | |
| 5558128 | BROWN CATINA | 806 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5558129 | BROWN CATRICE | 2043 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5558130 | BROWN CATRINA | 21590 NE 40th St | | | | WILLISTON | FL | 32696-6965 | |
| 5558131 | BROWN CECELIA | 124 STANSBARY CT | | | | HAVR DE GRACE | MD | 21078 | |
| 5558132 | BROWN CECIL | 632 NORTH CALHOUN ST | | | | DUBLIN | GA | 31021 | |
| 5558133 | BROWN CELESTE | 1025 BOYLE AVE | | | | ST LOUIS | MO | 63110 | |
| 5558134 | BROWN CELESTE D | 1025 S BOYLE AVE | | | | STL | MO | 63110 | |
| 5558135 | BROWN CELESTINE | 1419 OAK CREST DR | | | | HAMPTON | VA | 23663 | |
| 5558136 | BROWN CELETA | 340 KENDRICK DR | | | | ABERDEEN | MD | 21001 | |
| 5558137 | BROWN CELIA | 9311 POCHANTAS TRAIL APT 1 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5558138 | BROWN CELOPATRA | 1317 STONERUN | | | | STONEMOUNTAIN | GA | 30083 | |
| 5418473 | BROWN CHAD | 65 4TH ST SE | | | | CARROLLTON | OH | | |
| 5558139 | BROWN CHALEEN | 53 BENNINGTON DR | | | | DAYTON | OH | 45405 | |
| 5558140 | BROWN CHALENE | P O BOX 5456 | | | | KANEOHE | HI | 96744 | |
| 5558141 | BROWN CHANDRA | 2729 WOODFIELD DR | | | | REX | GA | 30273 | |
| 5558143 | BROWN CHANEL | 10111 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |
| 5558144 | BROWN CHANEL D | 5201 W KEEFE AVE | | | | MILWAUKEE | WI | 53216 | |
| 5418474 | BROWN CHANELLE | 2503 I WAIOMAO RD | | | | HONOLULU | HI | | |
| 5558145 | BROWN CHANTELL | 2474 BRACEY DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5558146 | BROWN CHAQUITA A | 6658 N PROSPECT ST APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5558147 | BROWN CHARISE | 22203 SW 117TH AVE | | | | MIAMI | FL | 33170 | |
| 5558148 | BROWN CHARISSE | 36 GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5558149 | BROWN CHARISSE W | P O BOX 394 | | | | RICEBORO | GA | 31323 | |
| 5558150 | BROWN CHARITY | 1305 WOODCREEK LANE | | | | FLORENCE | SC | 29506 | |
| 5558151 | BROWN CHARLENA | 1920 SAVANNAH TER SE APT F | | | | WASHINGTON | DC | 20020 | |
| 5418476 | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | | |
| 5558152 | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5558153 | BROWN CHARLIE | 139 BROWN HOMESTEAD RD | | | | MENDENHALL | MS | 39114 | |
| 5558154 | BROWN CHARLINA | 2423 N 9TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5558155 | BROWN CHARLOTTE | 1920SWANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5558156 | BROWN CHASADIE | PO BOX 138 | | | | BUENA VISTA | GA | 31803 | |
| 5558157 | BROWN CHASTADIE | 27 WEST HUDSON | | | | TOLEDO | OH | 43608 | |
| 5558158 | BROWN CHELBY | 904 19TH ST APT A | | | | COL | GA | 36867 | |
| 5418479 | BROWN CHELSEE | 387 MELROSE DR | | | | IDAHO FALLS | ID | | |
| 5558159 | BROWN CHERIDA | 6601 67TH AVE NORTH 55428 | | | | ROSEVILLE | MN | 55113 | |
| 5558160 | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | |
| 5558161 | BROWN CHERIE L | 3041 LANDRUM DR SW APT 1B | | | | ATLANTA | GA | 30311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 783 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418481 | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | | |
| 5558162 | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | |
| 5558163 | BROWN CHESTER | HICKORY MILLS APT 102 | | | | HURRICANE | WV | 25526 | |
| 5558164 | BROWN CHIKETA | 205 SEQUOIA POINT | | | | CARROLLTON | GA | 30117 | |
| 5418483 | BROWN CHIQUITA | 312 MAPLE ST | | | | TIFTON | GA | | |
| 5418485 | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | | |
| 5558165 | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | |
| 5558166 | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5558167 | BROWN CHRISTINE | 5521 SW 3RD ST | | | | PLANTATION | FL | 33317 | |
| 5418486 | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | | |
| 5558168 | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | |
| 5558169 | BROWN CIARA | 2700 10TH AVE APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5558170 | BROWN CIJA | 356 N 43TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5558171 | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5558172 | BROWN CLARALENA | P O BOX 383 | | | | PONCHATOULA | LA | 70454 | |
| 5558173 | BROWN CLARE | 7597 ROCHON | | | | KENNER | LA | 70062 | |
| 5558174 | BROWN CLARENCE | 30 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 5558175 | BROWN CLARESSA | 1175 WOODCREST RD | | | | SOUTH PORT | NC | 28461 | |
| 5418493 | BROWN CLARK | 13046 W SKYVIEW DR | | | | SUN CITY WEST | AZ | | |
| 5418495 | BROWN CLAUD | 22 DOUGLAS GROVE RD | | | | HENDERSON | NV | | |
| 5558177 | BROWN CLEVETT | 20505 S DIXIE HWY | | | | CUTLER RIDGE | FL | 33189 | |
| 5558178 | BROWN CLIFTON | PO BOX 609 | | | | DAHLONEGA | GA | 30533 | |
| 5418497 | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | | |
| 5558180 | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | |
| 5558181 | BROWN CONNER | 104 EAST 5TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5558183 | BROWN CONNIE E | 123B 28TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5558184 | BROWN CONSTANCE | 17015 ISLIP LOOP APT 204 | | | | DUMFRIES | VA | 22026 | |
| 5558185 | BROWN CORA | 2400 DELOACH CIR | | | | MONROE | LA | 71202 | |
| 5558186 | BROWN CORDELL | XXXX | | | | SAC | CA | 95610 | |
| 5558187 | BROWN CORLIS | 616 RUSHCREEK HIGHWAY | | | | WOODLAND | GA | 31836 | |
| 5558188 | BROWN COURTNEY | 1420 8TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5558189 | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | |
| 5558190 | BROWN CRYSTAL A | 6217 BURMIKTH AVE | | | | CHARLOTTE | NC | 28269 | |
| 5558191 | BROWN CRYSTAL G | 6901 ARDEE WAY | | | | UNIVERSITY CITY | MO | 63130 | |
| 5558192 | BROWN CRYSTAL Y | 20434 REVERE ST | | | | DETROIT | MI | 48234 | |
| 5558193 | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | |
| 5558194 | BROWN CYNTHIA A | 1208 NW 62ND TER | | | | MIAMI | FL | 33147 | |
| 5558195 | BROWN CYNTHIA D | 4909 SOUTH 80TH STREET | | | | TAMPA | FL | 33619 | |
| 5558196 | BROWN DAMARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5418501 | BROWN DAMIEN | 465 W MANDEVILLE RD | | | | CARROLLTON | GA | | |
| 5418503 | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | | |
| 5558197 | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5418505 | BROWN DANE | 553 EAST RD | | | | JEROME | ID | | |
| 5409858 | BROWN DANICE S | 30 ORNE STREET | | | | WORCESTER | MA | | |
| 5418507 | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | | |
| 5558198 | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | |
| 5409860 | BROWN DANIEL A | 730 E 236TH STREET | | | | BRONX | NY | | |
| 5558199 | BROWN DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534 | |
| 5558200 | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | |
| 5558201 | BROWN DANNY | 761 BRECKENRIDGE DR | | | | FALLON | NV | 89406 | |
| 5558202 | BROWN DANYELL | 703 FLOWERS RD | | | | PAMPLICO | SC | 29583 | |
| 5558204 | BROWN DARCY | 16893 SW 41ST AVENUE RD | | | | OCALA | FL | | |
| 5558205 | BROWN DARHELLA | 6112 BLACKSMITH CT | | | | VIRGINIA BEACH | VA | 23464 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 784 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558206 | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |
| 5558208 | BROWN DARLINE | 48 WEST POPLAR | | | | POPLAR BLUFF | MO | 63901 | |
| 5558209 | BROWN DARLINE M | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5558210 | BROWN DARNEISHIA | 407 WASHINGTON STREET | | | | SALISBURY | MD | 21801 | |
| 5558211 | BROWN DARREN | 11183 FREEDOM CT | | | | BEALETON | VA | 22712 | |
| 5418513 | BROWN DARRIN | 299 NORFOLK ST APT 3 | | | | DORCHESTER CENTER | MA | | |
| 5418515 | BROWN DARRYL | 1803 N COLUMBIA ST BALDWIN009 | | | | MILLEDGEVILLE | GA | | |
| 5418517 | BROWN DARSHARN | 3702 DELUIL AVE | | | | TAMPA | FL | 33610-3717 | |
| 5558212 | BROWN DASHAI | 3802 WINCHESTER CT | | | | AUGUSTA | GA | 30906 | |
| 5418519 | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | | |
| 5558213 | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 13754 | |
| 5558214 | BROWN DAVONNA | 15 POPPER ST | | | | CHARSTON | SC | 29403 | |
| 5558215 | BROWN DAWANNA | 322 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5558216 | BROWN DAWN | 2520 BUTTONWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5558217 | BROWN DAWN D | 535 EVERGREEN RD | | | | FORT MYERS | FL | 33903 | |
| 5558218 | BROWN DAWN F | 326 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366 | |
| 5558219 | BROWN DAWNEE | 110 BARROWS ST | | | | JAMESTOWN | NY | 14701 | |
| 5409862 | BROWN DAYQUAN R | 861 BRETON DRIVE | | | | FAIRFIELD | CA | | |
| 5558220 | BROWN DEANDREA | 203 NEIL AVE | | | | NASHVILLE | TN | 37206 | |
| 5558221 | BROWN DEANGELA | 1911 WESLEYAN RD | | | | GILROY | CA | 95020 | |
| 5558222 | BROWN DEANYA | 4474 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5418521 | BROWN DEAUTY | 3630 KIPLING AVE | | | | MEMPHIS | TN | | |
| 5418523 | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | | |
| 5558223 | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | |
| 5558224 | BROWN DEBBY | 600 E OLIVE AVE 302 | | | | BURBANK | CA | 91501 | |
| 5418525 | BROWN DEBORA | 2285 ROBIN HOOD RD | | | | MACON | GA | | |
| 5558225 | BROWN DEBORAH | XXXXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXX | MD | 21220 | |
| 5558226 | BROWN DEBORAH A | 3630 RANCH RD APT 11-4 | | | | COLUMBIA | SC | 29206 | |
| 5558227 | BROWN DEBORAH G | 122A HELENA DRIVE | | | | HOUMA | LA | 70363 | |
| 5558228 | BROWN DEBORAH K | 534 NW 11TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5418527 | BROWN DEBRA | FSDAJA | | | | INDI | IN | | |
| 5558229 | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | |
| 5558230 | BROWN DEESHA K | 110 CENTURY DR 6203 | | | | ALEXANDRIA | VA | 22304 | |
| 5558231 | BROWN DELLA | 3993 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| 5558232 | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5558233 | BROWN DELORIS | 760 BRIDGEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5558234 | BROWN DEMICA | 1051 NE 39TH ST APT 1 | | | | OAKLAND PARK | FL | 33309 | |
| 5418529 | BROWN DEMONTE | 105 CLAY ST | | | | ANNAPOLIS | MD | | |
| 5558235 | BROWN DENETTRA | 3303 SPEECR BANCH WAY | | | | FAYETTEVILLE | NC | 28306 | |
| 5558236 | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | |
| 5418531 | BROWN DENISHA | 297 LILLEAN CT | | | | VALLEJO | CA | | |
| 5418533 | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | | |
| 5558238 | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | |
| 5558239 | BROWN DEONNA | 1443 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213 | |
| 5558240 | BROWN DEREK | 6837 ARBOR LAKE DR APT 202 | | | | CHESTER | VA | 23831 | |
| 5558241 | BROWN DESIREE | 380 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |
| 5558242 | BROWN DESSIRE | 17805 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5558243 | BROWN DETRINE L | 2219 S KING AVE | | | | LUTCHER | LA | 70071 | |
| 5558244 | BROWN DEVON J | 7202 RUPERT ST | | | | PHILADELPHIA | PA | 19149-1316 | |
| 5558245 | BROWN DIAMOND L | 6875 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349 | |
| 5558246 | BROWN DIANA | 7023 CRABAPPLE LN | | | | KC | MO | 64129 | |
| 5558247 | BROWN DIANDRA | 6612 MEADOWBURM DR | | | | RICHMOND | VA | 23234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418535 | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | | |
| 5558248 | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | |
| 5558249 | BROWN DINA | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5558250 | BROWN DION | 7126 ARROW WOOD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5558251 | BROWN DISHEANNA | 511 ETTA LANE APT 9A | | | | GREENVILLE | MS | 38701 | |
| 5558252 | BROWN DNIERA | 1024 N SPREE | | | | WICHITA | KS | 67214 | |
| 5558253 | BROWN DOMINIQUE | 6803 FORSYTHE DR | | | | PANAMA CITY | FL | 32404 | |
| 5558254 | BROWN DOMINIQUE S | 7677 N 78TH ST 3 | | | | MILWAUKEE | WI | 53223 | |
| 5558255 | BROWN DOMONIQUE | 181 DELMONTE ST | | | | JACKSONVILLE | FL | 32234 | |
| 5418538 | BROWN DON | 1700 W WARLOW DR 112 GILLETTE WY | | | | GILLETTE | WY | | |
| 5418540 | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | | |
| 5558256 | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | |
| 5558257 | BROWN DONETIA | 1107 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5558258 | BROWN DONISHEKA D | 637 S 13TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5558259 | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | |
| 5558260 | BROWN DONNA G | 245 NW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5418542 | BROWN DONNA M | 11534 S DAWN DR | | | | YUMA | AZ | | |
| 5418544 | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | | |
| 5558261 | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | |
| 5418546 | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | | |
| 5558262 | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | |
| 5418549 | BROWN DOTA | 1855 PARK AVENUE | | | | PIQUA | OH | | |
| 5558263 | BROWN DOUG | 100 SPRINGWOOD PL | | | | ALTAMONTE SPG | FL | 32714 | |
| 5418551 | BROWN DOUGLAS | 600 BARGE POINT RD | | | | CLARKSVILLE | TN | | |
| 5558264 | BROWN DRAKKAR | SHERRON BROWN | | | | FT HOOD | TX | 76544 | |
| 5418554 | BROWN DWANESA | 1132 CHISHOLM CIRCLE | | | | PORTSMOUTH | VA | | |
| 5418555 | BROWN DWAYNE | 298 EAGLE MOUNTAIN DR | | | | HICKORY CREEK | TX | | |
| 5558265 | BROWN DYLAN | 6611 W HOWARD APT4 | | | | MILWAUKEE | WI | 53220 | |
| 5418556 | BROWN E | 1306 SE 12TH ST | | | | WAGONER | OK | | |
| 5418558 | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | | |
| 5558266 | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 24701 | |
| 5558267 | BROWN EARL J | 1200 49TH PL NE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5558268 | BROWN EARLENE | 645 11TH AVE NORTH | | | | CLEARWATER | FL | 33761 | |
| 5409864 | BROWN EARNEST B JR | 604 E CLUB DR APT F | | | | ST ROSE | LA | | |
| 5558269 | BROWN EARNESTINE | 76 ARROWHEAD DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 5558270 | BROWN EARTHA | 1155 INDIGO AVE APT 58 | | | | GEORGETOWN | SC | 29440 | |
| 5558271 | BROWN EBONEE | 33 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5558272 | BROWN EBONI | 12808 BABCOCK LN | | | | BOWIE | MD | 20715 | |
| 5558273 | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5558274 | BROWN ED | 16 MARTIN DR | | | | CLINTON | NY | 13323 | |
| 5558275 | BROWN EDDA | 857 MLK JR ST | | | | ROCKMART | GA | 30153 | |
| 5558276 | BROWN EDITH M | 2577 SW LOIS AVE | | | | ACADIA | FL | 34266 | |
| 5418562 | BROWN EDMOND | 305 10TH AVE | | | | CHARLES CITY | IA | | |
| 5558277 | BROWN EDONI | 3279 GREATVINE TRAIL | | | | COL | GA | 31903 | |
| 5558278 | BROWN EDWARD | 560 PARK DR | | | | CARLISLE | OH | 45005 | |
| 5558279 | BROWN EDWIN D | 845 N CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5558280 | BROWN EILEEN | 64 S STEVENS STREET | | | | ELLAVILLE | GA | 31806 | |
| 5558281 | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | |
| 5558282 | BROWN ELAINE L | 3444 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5558283 | BROWN ELDRICUS | 1541 W SAN BERNARDINO RD APT | | | | W COVINA | CA | 91790 | |
| 5418564 | BROWN ELI | 100 VAN NESS AVE APT 2705 ELI BROWN | | | | SAN FRANCISCO | CA | | |
| 5558284 | BROWN ELISHA | 1210 BROWNS LANE | | | | DAPHNE | AL | 36526 | |
| 5558285 | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558286 | BROWN ELLA A | 1202 WELLES COURT | | | | CHES | VA | 23320 | |
| 5558287 | BROWN ELSIE | 301 SUTTER AVE 10F | | | | BROOKLYN | NY | 11212 | |
| 5558288 | BROWN EMILY | 945 GEORGIA AVE | | | | WAYNESBORO | VA | 22980 | |
| 5558289 | BROWN EMMA | 4300 TALL OAK CT | | | | VA BEACH | VA | 23462 | |
| 5558290 | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | |
| 5409868 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | | |
| 5558291 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558292 | BROWN ERICA L | 620 E BURLEIGH ST APT 2 | | | | MILWAUKEE | WI | 53214 | |
| 5558293 | BROWN ERIKA | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | |
| 5558294 | BROWN ERNEST | 7405 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5558295 | BROWN ESSIE | 117 C L DILL LANE | | | | BURAS | LA | 70041 | |
| 5418570 | BROWN ESSIE S | 1007 MONROE ST | | | | ANNAPOLIS | MD | | |
| 5558296 | BROWN ETHEL | 1705 LEESTOWN RD | | | | LEXINGTO | KY | 40511 | |
| 5558297 | BROWN ETHEL C | 113 VINE RD | | | | EAST PALATKA | FL | 32131 | |
| 5558298 | BROWN ETHEL L | 3210 WILLIAMS STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5558299 | BROWN ETTA | 905 SUNSET DR | | | | MANAKIN SABOT | VA | 23103 | |
| 5558300 | BROWN EUGENE F | 1574 COUNTY ROAD 2297 | | | | CLEVELAND | TX | 77327 | |
| 5558301 | BROWN EUGENIA | 102 EAST LEE ST | | | | MEBANE | NC | 27302 | |
| 5558302 | BROWN EULA L | 4804 CLAYMORE DR UNIT 201 | | | | TAMPA | FL | 33610 | |
| 5558303 | BROWN EVANA | 1425 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 | |
| 5558304 | BROWN EVELYN | 1345 DOE VALLEY DRIVE | | | | LITHONIA | GA | 30058 | |
| 5558305 | BROWN EVONDA | 516 S CHAMPION AVE | | | | COLUMBUS | OH | 43224 | |
| 5558306 | BROWN FAITH E | 1111 EASTWOOD DR | | | | WINGATE | NC | 28147 | |
| 5558307 | BROWN FATIMAH | 129 HUNNINGSUCKLE DR | | | | MANSFIELD | LA | 71052 | |
| 5558308 | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | |
| 5558309 | BROWN FELISHA | 8500 N JACKSON ST | | | | SABINA | OH | 45123 | |
| 5558310 | BROWN FLETA A | 2804 BURLINGTON RD | | | | ALBANY | GA | 31721 | |
| 5558311 | BROWN FLORA | 102 MOMOSA LNE | | | | PERRY | FL | 32347 | |
| 5418572 | BROWN FLORENCE | 6530 S BELL AVE | | | | CHICAGO | IL | | |
| 5558312 | BROWN FOLONDA L | 216 N OAKLAND AVE APT F1 | | | | EDEN | NC | 27288 | |
| 5558313 | BROWN FONDA | 263 POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | |
| 5558314 | BROWN FORREST | 19085 W LISA AVE | | | | CASA GRANDE | AZ | 85128 | |
| 5558315 | BROWN FRANCES | 121 CASEY DR | | | | PICKENS | SC | 29671 | |
| 5558316 | BROWN FRANCESCA | 1939 FOXHILL RD | | | | LUGOFF | SC | 29078 | |
| 5558317 | BROWN FRANCHESCA | 2307 FORESTDALE AVENUE APT101 | | | | CLEVELAND | OH | 44109 | |
| 5558318 | BROWN FRANCHETTA | 4241 DEBBY STREET APT A | | | | COLUMBUS | GA | 31907 | |
| 5418574 | BROWN FRANCIS | 150 POINT CLEAR COVE | | | | EADS | TN | | |
| 5558319 | BROWN FRANK | 8193 NORTHWAY DR | | | | MILLERSVILLE | MD | 21108 | |
| 5409870 | BROWN FRANK C | 27 ALLSTON ST | | | | BOSTON | MA | | |
| 5558320 | BROWN FRANKIE | 801 ALA NIOI PLACE APT 605 | | | | HONOLULU | HI | 96818 | |
| 5558321 | BROWN FRANKLIN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | |
| 5418576 | BROWN FRED | 10003 PREAKNESS DR PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5558322 | BROWN FREDDIE | 756 SLEEPY HOLLOW RD | | | | NEW CANTON | VA | 23123 | |
| 5558323 | BROWN FREDERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5558324 | BROWN FREDERICK | 5807 A WEST APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 5558325 | BROWN FRIEDA | 214 CHASE STREET | | | | NICHOLS | SC | 29581 | |
| 5558326 | BROWN GABRIEL | 3928 14TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5558327 | BROWN GABRIELLE | 740 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 5558328 | BROWN GAIL | 510 SW 69ST | | | | GAINESVILLE | FL | 32608 | |
| 5558329 | BROWN GARY | 39 LEGEND DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5558330 | BROWN GAYLA | 2307 N DAVIS ST APT | | | | ALBANY | GA | 31701 | |
| 5558331 | BROWN GECRGEL L | 105 ELMSHIRE DR | | | | LANCASTER | PA | 17603 | |
| 5558332 | BROWN GENA | 1100 E 18TH APT 213 | | | | ADA | OK | 74820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5558333 | BROWN GENEVA | 1538 BUTLER ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5418578 | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | | |
| 5558334 | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | |
| 5558335 | BROWN GEORGE L | 1140 HARRISON DR | | | | THOMSON | GA | 30824 | |
| 5558336 | BROWN GEORGEINA | 15947 SW 305 TER | | | | HOMESTEAD | FL | 33033 | |
| 5558337 | BROWN GEORGIA | 2101 E 16TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5558338 | BROWN GEORGIA B | 2101 E 16TH ST | | | | KC | MO | 64127 | |
| 5558339 | BROWN GERI | 314 W 38TH ST | | | | SAVANNAH | GA | 31401 | |
| 5558340 | BROWN GERTRUDE | 7789NEWYORKLN | | | | GLENBURNIE | MD | 21401 | |
| 5558341 | BROWN GIOVANTE | 5013 MILLER DR | | | | DURHAM | NC | 27704 | |
| 5418579 | BROWN GLEN E | 300 W 57TH ST BRAND DEVELOPMENT | | | | NEW YORK | NY | | |
| 5558342 | BROWN GLENDA | 429 WALKERR ST | | | | GREENVILLE | MS | 38701 | |
| 5418580 | BROWN GLENN | 625 E PARKWAY BLVD | | | | APPLETON | WI | | |
| 5558343 | BROWN GLINDA | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5558344 | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | |
| 5558345 | BROWN GLORIA J | 3261 CORDELL ST APT C | | | | TUSCALOOSA | AL | 35405 | |
| 5418581 | BROWN GRACIE | 1203 WHITE ST | | | | ANDERSON | SC | | |
| 5558346 | BROWN GRADY | 816 REVELS LN | | | | FORT PIERCE | FL | 34982 | |
| 5558347 | BROWN GRECHEN | 16708 10TH AVE CY EAST | | | | SPANAWAY | WA | 98387 | |
| 5558348 | BROWN GREG | 7249 W ST RD 58 | | | | MEROM | IN | 47861 | |
| 5418582 | BROWN GREGORY | 1441 N TALMAN AVE APT B | | | | CHICAGO | IL | | |
| 5418583 | BROWN GWEN | 25 THIBEAULT LANE BRISTOL005 | | | | DARTMOUTH | MA | | |
| 5418585 | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | | |
| 5558349 | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5558350 | BROWN HAROLD | 19107 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5418587 | BROWN HARRY | PO BOX 187 | | | | TUBA CITY | AZ | | |
| 5558351 | BROWN HARVEY | 4657 OTIS ST | | | | WHEATRIDGE | CO | 80033 | |
| 5558352 | BROWN HATTIE | 5840 LONGLEAF AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558353 | BROWN HEATHER | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5558354 | BROWN HEATHER A | 2012 RONALD CIR | | | | SEFFNER | FL | 33584 | |
| 5558355 | BROWN HELEN | 559 TURNPIKE RD | | | | NEWWIPSWICH | NH | 03071 | |
| 5558356 | BROWN HELENA | 5020 RIVER VALLEY DRIVE | | | | SMYRNA | GA | 30080 | |
| 5558357 | BROWN HENCY | 2140 NW SMITH AVE | | | | LAWTON | OK | 73505 | |
| 5558358 | BROWN HENRY S | 102 W LAKESHORE DR SE | | | | ROME | GA | 30161 | |
| 5418590 | BROWN HERMAN | 4038 SAWMILL RD | | | | WOODLAWN | TN | | |
| 5558359 | BROWN HERNANDEZ | 1235 MCCAUSLAND | | | | ST LOUIS | MO | 63104 | |
| 5558361 | BROWN HOLLY | 214 WOODCASTLE DR | | | | FLORENCE | AL | 35630 | |
| 5418592 | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | | |
| 5558362 | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | |
| 5558364 | BROWN HOWARD D | 4072 LYNN RD | | | | BATES CITY | MO | 64011 | |
| 5418594 | BROWN HOWARD JR | 2001 S CONVERSE DR | | | | FLORENCE | SC | | |
| 5558365 | BROWN IASHIA L | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5418596 | BROWN IMANI | 3810 CRICKETT LN | | | | WINSTON SALEM | NC | | |
| 5418598 | BROWN IRA | 1117 S 4TH AVE APT B | | | | YAKIMA | WA | | |
| 5558366 | BROWN IRANIKIA L | 129 NW 13TH ST | | | | RESERVE | LA | 70084 | |
| 5558367 | BROWN IRENE | 1311 SPRUCE ST | | | | PAULSBORO | NJ | 08066 | |
| 5558368 | BROWN IRISH | 4059 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5558369 | BROWN IRMA | PO BOX 937 | | | | KELSEYVILLE | CA | 95451 | |
| 5558370 | BROWN ISAIAH | 105 CEDAR VALE LANE | | | | ELK CITY | OK | 73644 | |
| 5558371 | BROWN IVY | 4291 E 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5418600 | BROWN JACK | 11 WOODSIDE DR | | | | LUMBERTON | NJ | | |
| 5558372 | BROWN JACKIE | PO BOX 982 | | | | CNT OSSIPEE | NH | 03814 | |
| 5558373 | BROWN JACKQUELINE | 2232 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558374 | BROWN JACKY | 480 GREEN MOUNTAIN RD | | | | EFFINGHAM | NH | 03882 | |
| 5558375 | BROWN JACQUELINE | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5558376 | BROWN JACQUELINE S | 1153 STANTON PL | | | | MYRTLE BEACH | SC | 29579 | |
| 5558377 | BROWN JACQUELYN M | 9122 TREMONT DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5558378 | BROWN JADI | 144B BLACK SPRING RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558379 | BROWN JAIMIA | 6715 S UTICA | | | | TULSA | OK | 74136 | |
| 5558380 | BROWN JAMEL | 135 OLD SALEM RD 11C | | | | BEAUFORT | SC | 29906 | |
| 5418602 | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | | |
| 5558381 | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | |
| 5558382 | BROWN JAMES E | 36 SPRINGFIELD RD | | | | PEMBERTON | NJ | 08068 | |
| 5418605 | BROWN JAMES E III | 3500 N CAPITAL OF TEXAS HWY AP | | | | AUSTIN | TX | | |
| 5558383 | BROWN JAMES S | 1703 WESTMINISTER | | | | FULTON | MO | 65251 | |
| 5558384 | BROWN JAMEY | 2671 COTTONWOOD DR | | | | MARIETTA | GA | 30066 | |
| 5558385 | BROWN JAMIE | 950 SE AIRPORT RD 14 | | | | ALBANY | OR | 97322 | |
| 5558386 | BROWN JAMIE L | 7081 HILL STATION RD | | | | GOSHEN | OH | 45122 | |
| 5558387 | BROWN JAMILIA L | 3872 DEATON RD | | | | FLOWERY BR | GA | 30542 | |
| 5418607 | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | | |
| 5558389 | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | |
| 5558390 | BROWN JANELLA M | 460 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5418608 | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | | |
| 5558391 | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | |
| 5558392 | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | |
| 5409872 | BROWN JANICE E | PO BOX 4032 | | | | HELENA | MT | | |
| 5418609 | BROWN JANINA | 2500 ROSEBUSH ROAD | | | | DOTHAN | AL | | |
| 5558393 | BROWN JANIS | 1665 6 AVE 5 | | | | BELMONT | CA | 94002 | |
| 5558394 | BROWN JANNIE | 291 GARDNER RD | | | | SELMA | AL | 36703 | |
| 5418611 | BROWN JARELL | 120 HUDSON AVE APT 4B6 | | | | POUGHKEEPSIE | NY | | |
| 5418613 | BROWN JARON | 33H GARDEN TER | | | | NORTH ARLINGTON | NJ | | |
| 5418615 | BROWN JARRETT | 1229 LEDGE DRIVE | | | | YORK | PA | | |
| 5558396 | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | |
| 5558397 | BROWN JASMINE D | 609 GREENWAY MANOR DR F | | | | FLORISSNT | MO | 63031 | |
| 5558398 | BROWN JASON | 3 SYCAMORE CT APT F | | | | ANNAPOLIS | MD | 21402 | |
| 5558399 | BROWN JASON M | 228 W THOMAS DR | | | | THOMASVILLE | NC | 27360 | |
| 5558400 | BROWN JATAVIA D | 47 NW 49 ST | | | | MIAMI | FL | 33127 | |
| 5558401 | BROWN JAZMEN | 510 W BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5558402 | BROWN JAZMINE | 33 CRAWFORD VLG APT B | | | | MCKEESPORT | PA | 15132 | |
| 5558403 | BROWN JEAN | 527 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5558404 | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | |
| 5558405 | BROWN JEANNETTE | 1416 THOMPSON DR | | | | DILLON | SC | 29536 | |
| 5558406 | BROWN JEFFERY | 220 BEAZLEY DRIVE | | | | PORTSMOUTH | VA | 23501 | |
| 5418617 | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | | |
| 5558407 | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | |
| 5418621 | BROWN JENAYA | 6404 SCHUBERT PL | | | | CHARLOTTE | NC | | |
| 5418622 | BROWN JENIFER | 803 CEMETERY RD TRLR 26 | | | | FORT GIBSON | OK | | |
| 5558408 | BROWN JENNA M | 3151 FREEMONT TER S | | | | ST PETERSBURG | FL | 33712 | |
| 5558409 | BROWN JENNIE P | 607 SHILOH RD | | | | SENECA | SC | 29678 | |
| 5418624 | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | | |
| 5558410 | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | |
| 5558411 | BROWN JENNIFER W | 609 B TIFT AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5558412 | BROWN JEREMY | 2010 N47 | | | | FT PIERCE | FL | 34947 | |
| 5558413 | BROWN JERMAINE | 1620 HOLLYWOOD ROAD | | | | ATLANTA | GA | 30318 | |
| 5558414 | BROWN JERMIAH | 130 RIDGE CIRCLE LN APT B | | | | ELYRIA | OH | 44035 | |
| 5418629 | BROWN JEROME | 5648 W AUGUSTA BLVD | | | | CHICAGO | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 789 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558415 | BROWN JESSE | 3414 BOUDINOT AVE | | | | CINCINNATI | OH | 45211 | |
| 5418631 | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | | |
| 5558416 | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | |
| 5558417 | BROWN JESSICA E | 1527 W GARRISON BLVD | | | | GASTONIA | NC | 28052 | |
| 5558418 | BROWN JESSIE M | 3240A N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5558419 | BROWN JESTIN | 47-186 IUIU ST | | | | KANEOHE | HI | 96744 | |
| 5558420 | BROWN JHANDREL | 292 JORDANSHIRE CIRCLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5558421 | BROWN JILLIAN N | 4401 HILLMONT CT | | | | ST LOUIS | MO | 63128 | |
| 5558422 | BROWN JIM | 4127 W ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5558423 | BROWN JINIVER | 224 HALL RD NE | | | | LUDOWICI | GA | 31316 | |
| 5558424 | BROWN JO | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |
| 5558425 | BROWN JO A | 341 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5558426 | BROWN JOANN | 610 N DANIEL ST | | | | HASTINGS | FL | 32145 | |
| 5418633 | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | | |
| 5558427 | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | 37387 | |
| 5558428 | BROWN JOCELYN | 10528 Boggy Moss Dr | | | | Riverview | FL | 33578-9502 | |
| 5558429 | BROWN JODI | 255 ALLAN STREET | | | | IDAHO FALLS | ID | 83401 | |
| 5418635 | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | | |
| 5558430 | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | 83501 | |
| 5418637 | BROWN JOE | 505 5TH AVE | | | | SPRINGVILLE | IA | | |
| 5418639 | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | | |
| 5558431 | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | |
| 5418641 | BROWN JOHNATHAN | 6116 MINUE ROAD | | | | FORT HOOD | TX | | |
| 5558432 | BROWN JOHNNIE | 4552 NEWBERRY ST NONE | | | | HOUSTON | TX | 77051 | |
| 5558433 | BROWN JOI M | 8925 N 96TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5418643 | BROWN JON | 8846 E DALLAS ST | | | | MESA | AZ | | |
| 5418645 | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | | |
| 5558434 | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | |
| 5558435 | BROWN JONTOYE | 2083 GROVE POINT RD | | | | SAVANNAH | GA | 31419 | |
| 5558437 | BROWN JORDAN A | 114 YADKIN TRAIL | | | | RAEFORD | NC | 28376 | |
| 5418646 | BROWN JOSEPH | 6033 DE ZAVALA RD APT 225 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5418648 | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | | |
| 5558438 | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | |
| 5558439 | BROWN JOSIE | 5826 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558440 | BROWN JOVONDI | 5420 N 83RD ST1 | | | | MILWAUKEE | WI | 53218 | |
| 5418650 | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | | |
| 5558441 | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | |
| 5558442 | BROWN JOYCE B | PO BOX 217 | | | | GENESEE | ID | 83832 | |
| 5558443 | BROWN JOYCETINE | 415 COON BOX RD | | | | CENTREVILLE | MD | 21617 | |
| 5558445 | BROWN JUANUTA K | 732 KENSINGTON DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5558446 | BROWN JUDIA | 2804 BEARS CREEK RD | | | | GREENSBORO | NC | 27406 | |
| 5558447 | BROWN JUDITH | 11351 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5558448 | BROWN JUDY | 19546 COUNTY ROAD 459 | | | | JAY | OK | 74346 | |
| 5558449 | BROWN JUDY L | PMB 481 | | | | ATASCADERO | CA | 93422 | |
| 5558450 | BROWN JUDY T | 1651 PROGRESSIVE FARM RD | | | | FAIRMONT | NC | 28340 | |
| 5418656 | BROWN JULIE | 700 POSSUM VALLEY RD | | | | MAYNARDVILLE | TN | | |
| 5558451 | BROWN JULIET | 11646 OLD LAKE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5558452 | BROWN JUNE | 9407 N 49TH ST APT 203 | | | | BROWN DEER | WI | 53223 | |
| 5409878 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | | |
| 5418658 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | | |
| 5558453 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5558454 | BROWN JUSTINA | PO BOX 96 | | | | KIRTLAND | NM | 87417 | |
| 5558455 | BROWN KAILEAIA | 687 MURRAYSVILLE RD | | | | MONCKS CORNER | SC | 29461 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558456 | BROWN KAITLYNN | NEEDED | | | | EATON | OH | 45320 | |
| 5558457 | BROWN KALISA | 6323 W CARMEN AVE APT 8 | | | | MILWAUKEE | WI | 53218 | |
| 5558458 | BROWN KAMIKA M | 2313 ADAMS ST 30 | | | | HOLLYWOOD | FL | 33020 | |
| 5558459 | BROWN KANEESHA | 302 PORTER STREET | | | | ROME | GA | 30161 | |
| 5558460 | BROWN KAREEMA | 839 CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5418664 | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | | |
| 5558461 | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | |
| 5558462 | BROWN KAREN E | 2925 KINGMAN ST | | | | METAIRIE | LA | 70006 | |
| 5558463 | BROWN KAREN F | 4185 W SCHROEDER 303 | | | | BROWN DEER | WI | 53209 | |
| 5558464 | BROWN KAREN K | POBOX 9501 | | | | RICHMOND | VA | 23228 | |
| 5558465 | BROWN KARIESHA R | 437 TOMAHAWK | | | | PARK FOREST | IL | 60466 | |
| 5558466 | BROWN KARIMA | 11 LINCOLN WAY | | | | PERRY HALL | MD | 21128 | |
| 5558467 | BROWN KARL | 42081 BEACON HILL | | | | PALM DESERT | CA | 92211 | |
| 5558468 | BROWN KARLA | 5131 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5558469 | BROWN KASHEENA | 338 ORMOND ST | | | | AYDEN | NC | 28513 | |
| 5558470 | BROWN KASSIE | 3026 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5558471 | BROWN KATE | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5409880 | BROWN KATEVA | 3916 BELDEN STREET | | | | SACRAMENTO | CA | | |
| 5558472 | BROWN KATHERINE | 66 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| 5558474 | BROWN KATHERYN | 116 NEISMAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5558475 | BROWN KATHLEEN | 112 WILLIAMS STREET | | | | RAPID CITY | SD | 57703 | |
| 5558476 | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | |
| 5558477 | BROWN KATRECIE | 4715 DC LANE | | | | SUMTER | SC | 29154 | |
| 5418667 | BROWN KATRENA | 1200 S 18TH ST | | | | TERRE HAUTE | IN | | |
| 5558479 | BROWN KAY | 5954 MCKNIGHT VILLAGE | | | | RAVENEL | SC | 29470 | |
| 5558480 | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | |
| 5558481 | BROWN KAYLA E | 2806THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5409882 | BROWN KEAERA | 1159 N CONWELL AVE 319 | | | | COVINA | CA | | |
| 5558482 | BROWN KEAYON S | 416 FREDRICK DRIVE | | | | THIBODAUX | LA | 70301 | |
| 5558483 | BROWN KEELEY | 302 WALNUT CT | | | | SPRINGFIELD | IL | 62704 | |
| 5558484 | BROWN KEENAN C | 3003 THORNCREST DR | | | | ORANGEPARK | FL | 32065 | |
| 5558485 | BROWN KEESHA | 17217 E BALTIC PL | | | | AURORA | CO | 80013 | |
| 5558486 | BROWN KEESHIA | 7026 LEMON DR | | | | CHARLESTON | SC | 29406 | |
| 5558487 | BROWN KEILIER L | 2012 AVE P | | | | FORT PIERCE | FL | 34950 | |
| 5418671 | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | | |
| 5558488 | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | 29301 | |
| 5418674 | BROWN KEITH II | 5586 AVA CT | | | | LIBERTY TOWNSHIP | OH | | |
| 5558489 | BROWN KEKEE | 710 S ALMA ST | | | | SAN PEDRO | CA | 90731 | |
| 5418676 | BROWN KELVIN | 2322 WISE OWL DR | | | | MCLEANSVILLE | NC | | |
| 5418678 | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | | |
| 5558490 | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | 18951 | |
| 5558491 | BROWN KENDRA | 1314 CLEVELAND AVE | | | | BURLINGTON | NC | 37217 | |
| 5558492 | BROWN KENNESHIA | 4719 SEA OATS CIR APT 207 | | | | WEST PALM BEACH | FL | 33417 | |
| 5418681 | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | | |
| 5558493 | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | |
| 5558494 | BROWN KENYA | 1526 COOPER HILL RD APT J | | | | BIRMINGHAM | AL | 35210 | |
| 5558495 | BROWN KERTRENA | 1050 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5558496 | BROWN KESHIA | 328 ARKANSAS AVE | | | | OPELOUSAS | LA | 70570 | |
| 5558497 | BROWN KESSA | 80618TH PLACESW | | | | BHAM | AL | 35211 | |
| 5558498 | BROWN KEUNDRE | 2030 KAREN DR | | | | MACON | GA | 31210 | |
| 5418685 | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | | |
| 5558499 | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | |
| 5558500 | BROWN KEYERA | 2030 W RANDOLPH | | | | CHICAGO | IL | 60612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 791 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558501 | BROWN KHADIJAH A | 1011 RIVER RIDGE DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5558502 | BROWN KIARA M | 140 FAIRGREEN STREET | | | | POOLER | GA | 31322 | |
| 5558503 | BROWN KIARA N | 986 PATRICIA LANE | | | | CRETE | IL | 60417 | |
| 5558504 | BROWN KIERA | 1602 E MONA | | | | WICHITA | KS | 67216 | |
| 5558505 | BROWN KIM | 404 RINEHART RD | | | | UNION | OH | 45322 | |
| 5409886 | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | | |
| 5558506 | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | |
| 5558507 | BROWN KIMBERLY A | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5558509 | BROWN KISHA Y | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 5558510 | BROWN KOREDA | 1074 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5558511 | BROWN KRISTEN | 1000 DAUPHIN LANE | | | | FLORISSANT | MO | 63033 | |
| 5558512 | BROWN KRISTIE | 1570 MOERING DR | | | | FLORISSANT | MO | 63031 | |
| 5558513 | BROWN KRISTIN | 1608 HOLLOWAY DR | | | | PINEVILLE | LA | 71360 | |
| 5558514 | BROWN KRISTINE | 615 S WAYNE ST | | | | KENTON | OH | 43326 | |
| 5558515 | BROWN KRYSTAL | 6491 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5418687 | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | | |
| 5558516 | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | 31605 | |
| 5558517 | BROWN KYLEE | 1602 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5558518 | BROWN KYMJARDA | 212 ADELYN RD | | | | ALBANY | GA | 31705 | |
| 5558519 | BROWN KYSHAWNDA | 334 E YOUNG ST | | | | TULSA | OK | 74106 | |
| 5418689 | BROWN LADINE | 43 APT A JASPER PARRISH | | | | BUFFALO | NY | | |
| 5558520 | BROWN LADONNA | 808 BAYARD ST 11 | | | | NEW IBERIA | LA | 70560 | |
| 5558521 | BROWN LAKEISHA | 13 WOOLUM | | | | NEWPORT | KY | 41071 | |
| 5558522 | BROWN LAKEISHA O | 1659 TREUTLAN PLACE | | | | NASHVILLE | TN | 37207 | |
| 5558523 | BROWN LAKESHA | 6004 FIRETHORN LN | | | | CONCORD | NC | 28025 | |
| 5558524 | BROWN LAKESHIA L | 1520 DEER STREET APT A | | | | ST LOUIS | MO | 63113 | |
| 5558525 | BROWN LAKEYEA | 4 CHIMNEY ROCK PLACE APTA | | | | LITTLE ROCK | AR | 72206 | |
| 5558526 | BROWN LAKIA | 6000 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5558527 | BROWN LAKIESHA M | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5558528 | BROWN LAKISHA | 143 DRY BRANCH WAY | | | | HOPKINS | SC | 29061 | |
| 5558529 | BROWN LAKSHIA | 312 N 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5558530 | BROWN LAMAR | 4965 MOUNT HELIX DR | | | | LA MESA | CA | 91941 | |
| 5558531 | BROWN LAMEISHA | 1020 EMMA ST APT 4 F | | | | MILTON | FL | 32570 | |
| 5558532 | BROWN LAMONT | ANGELA HARRISON | | | | BELTON | SC | 29627 | |
| 5558533 | BROWN LANEISHIA | 2623 BERMUDA LAKE DR AP 203B | | | | BRANDON | FL | 33510 | |
| 5558534 | BROWN LAQUANA | 932 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 5558535 | BROWN LAQUANDA | 1650 US 1 S | | | | RAHWAY | NJ | 07065 | |
| 5558536 | BROWN LAQUANDRA | 817 EXCHANGE ST | | | | ROCHESTER | NY | 14608 | |
| 5558537 | BROWN LAQUYANA C | 106 WINOLA DRIVE | | | | NZ | MS | 39120 | |
| 5558538 | BROWN LARRE | 8818 CAMFIELD DR | | | | ALEXANDRIA | VA | 22308 | |
| 5558539 | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | |
| 5558540 | BROWN LARRY D | 4297 LEE ST | | | | AYDEN | NC | 28513 | |
| 5558541 | BROWN LASHANDA | 201 MARTIN LUTHER KING DR | | | | UNIONTOWN | AL | 36786 | |
| 5558542 | BROWN LASHAY L | 13436 SE BUSG ST APT C7 | | | | PORTLAAND | OR | 97236 | |
| 5558543 | BROWN LASHENNA | 7813 WATERFORD RIDGE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5558544 | BROWN LASHINKII | 528 3 MILE RD APT 206 | | | | RACINER | WI | 53402 | |
| 5558545 | BROWN LASHONDA | 310 ROSS RD APT 15K | | | | COLUMBIA | SC | 29223 | |
| 5558546 | BROWN LASHONDA T | 5009 VILLE MARIA LN | | | | HAZELWOOD | MO | 63042 | |
| 5558547 | BROWN LASHUNA | 157 KAYE DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5418691 | BROWN LATAMARA | 12528 TINSLEY TERRACE DR APT 1 | | | | TAMPA | FL | | |
| 5418693 | BROWN LATANYA | 4830 MONTEREY COURT 4830 MONTEREY COURT | | | | WALDORF | MD | | |
| 5558548 | BROWN LATARSHA | 3515 JULEP DRIVE | | | | S CHESTERFIELD | VA | 23834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558549 | BROWN LATASHA | 2718 JANICE LYNN CT | | | | CHESAPEAKE | VA | 23503 | |
| 5558550 | BROWN LATHIAN | 1946 2ND STREET | | | | AKRON | OH | 44314 | |
| 5558551 | BROWN LATISHA | 985 PLANT ST APT 76A | | | | MACON | GA | 31201 | |
| 5558552 | BROWN LATISHA L | 3109 JOE LEWIS DR | | | | SARASOTA | FL | 34234 | |
| 5558553 | BROWN LATOCIA | 2433 NW 50 ST | | | | MIAMI | FL | 33142 | |
| 5558554 | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | |
| 5558555 | BROWN LATORRYA | 3972 SARANAC AVE | | | | WPB | FL | 33409 | |
| 5558556 | BROWN LATORYA | 806 PATRIOT PKWY APT303 | | | | ROCK HILL | SC | 29730 | |
| 5409888 | BROWN LATOSHIA | 5262 DEARFOOT LN | | | | SHALIMAR | FL | | |
| 5418695 | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | | |
| 5558557 | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5558558 | BROWN LATRICE | 815W COTTONWOOD ST | | | | GEORGETOWN | SC | 19440 | |
| 5558559 | BROWN LATRINA | 1470 HYDE CT | | | | HAMPTON | GA | 30228 | |
| 5558560 | BROWN LATRINA R | P O BOX 853 | | | | VISALIA | CA | 93279 | |
| 5418697 | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | | |
| 5558561 | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | |
| 5558562 | BROWN LAUREN | 115 COLTONS WAY | | | | PENROSE | NC | 28766 | |
| 5418699 | BROWN LAVERNE | 2013 I ST NE 3 | | | | WASHINGTON | DC | | |
| 5558563 | BROWN LAVONETTE | 1950 PAINE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5558564 | BROWN LAWANDA | 406 W 2ND ST | | | | LAPLACE | LA | 70068 | |
| 5558565 | BROWN LAWANNA | 12712 BEDDINGTON CT | | | | TAMPA | FL | 33612 | |
| 5558566 | BROWN LEATRICE | 5328 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |
| 5558567 | BROWN LEEURTIS | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71118 | |
| 5558568 | BROWN LEKEISHA J | 301 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| 5558569 | BROWN LELA | 25784 157TH ST | | | | MONOSELO | MO | 63457 | |
| 5558571 | BROWN LENNY | 12712 ENGLISH HILLS CT | | | | TAMPA | FL | 33617 | |
| 5418704 | BROWN LENORA | 550 PINE ST | | | | VIDOR | TX | | |
| 5418706 | BROWN LEO | 3550 WOODMILL TERRACE | | | | THE VILLAGES | FL | | |
| 5558572 | BROWN LEON | 2222 | | | | | FL | 33162 | |
| 5558573 | BROWN LEONA | 6706 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5558575 | BROWN LEROY | P.O. BOX 244 | | | | CANTONMENT | FL | 32533-0244 | |
| 5558576 | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5558577 | BROWN LETHIA M | 212 W 36TH ST | | | | NORFOLK | VA | 23504 | |
| 5558578 | BROWN LETITIA | 411 E MCCULLOCH ST | | | | GREENSBORO | NC | 27406 | |
| 5558579 | BROWN LETONYA | 1168 ARNCLIFF DR | | | | SHREVEPORT | LA | 71107 | |
| 5418708 | BROWN LETRELL | 4251 ROCK BRIDGE RD | | | | SKIPPERS | VA | | |
| 5558580 | BROWN LEVONNIA | 709 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5418710 | BROWN LIANNA | 807 C BETSY COURT | | | | ANNAPOLIS | MD | | |
| 5409890 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | | |
| 5418711 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | | |
| 5558581 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558582 | BROWN LINDSEY P | 1016 CUMBERLAND DR | | | | EVANS | GA | 30809 | |
| 5558583 | BROWN LINDY | 34 CORDOVA STREET | | | | ASHEVILLE | NC | 28806 | |
| 5409892 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | | |
| 5558584 | BROWN LINETTE | 1115 NOTH ST APTD | | | | STLOUIS | MO | 39183 | |
| 5418714 | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | | |
| 5558586 | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | |
| 5558587 | BROWN LISA N | 1273 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5558588 | BROWN LOIS | 2911 W JULIES WAY APT H | | | | BLOOMINGTON | IN | 47403 | |
| 5418717 | BROWN LORI | 8556 TAURAME | | | | KCK | KS | | |
| 5558589 | BROWN LORI | 8556 TAURAME | | | | KCK | KS | 66112 | |
| 5558590 | BROWN LORI A | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5558591 | BROWN LORI D | 186 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558592 | BROWN LORIE | 5848 ALANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5558593 | BROWN LORRAINE | 807 ORCHID ROAD | | | | BARNWELL | SC | 29812 | |
| 5558594 | BROWN LORRAINE S | 485 BROWNSVIEW LANE | | | | SURRY | VA | 23883 | |
| 5558595 | BROWN LOUISE | 1847 DREW CIR | | | | AUSTELL | GA | 30168 | |
| 5558596 | BROWN LOVETTE | 1006 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5558597 | BROWN LUANE | 230 2ND STREET | | | | BROCTON | MT | 59213 | |
| 5558598 | BROWN LUCILE | 1300 COOK ST | | | | GRETNA | LA | 70053 | |
| 5558599 | BROWN LUCIUS | 4126 COLESBURG TOMPKINS RD | | | | WOODBINE | GA | 31569 | |
| 5558600 | BROWN LUCRETIA | 3940 BRITTANY CIRCLE | | | | BRIDGETON | MO | 63044 | |
| 5558601 | BROWN LULA | 98 HALL AVE APT 69 | | | | MERIDEN | CT | 06450 | |
| 5558602 | BROWN LYDIA | 5403 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5558603 | BROWN LYNN | 194 E SHERWOOD | | | | HANFORD | CA | 93230 | |
| 5558604 | BROWN LYNN H | 16910 C R 401 | | | | DAYTON | TX | 77535 | |
| 5558605 | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 5558606 | BROWN MADALENA | 2507 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5558607 | BROWN MADDISON | 7161 CATTLETT RD | | | | BEALTON | VA | 22712 | |
| 5558608 | BROWN MADELINE E | 6727 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5558609 | BROWN MAE | 607 HIMES AVE | | | | FREDERICK | MD | 21703 | |
| 5558610 | BROWN MAGEN | 171 CASHBAH RUB | | | | MURFREESBORO | TN | 37127 | |
| 5418721 | BROWN MAHALA | 200 GULF STREAM WAY | | | | DANIA | FL | | |
| 5558611 | BROWN MAHOGANY C | 5908 E 32NR ST | | | | KC | MO | 64129 | |
| 5558612 | BROWN MAJORIE | 1750 NW 193 STREET | | | | MIAMI GARDEN | FL | 33056 | |
| 5558613 | BROWN MAKIBA | 3810 DINA TER | | | | CINCINNATI | OH | 45211 | |
| 5558614 | BROWN MALISSA | 253 MARIE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 5558615 | BROWN MAMMIE | 993 ATLANTIC DRIVE 101 | | | | VA BEACH | VA | 23453 | |
| 5418723 | BROWN MANDI | 5789 W 1ST SQ SW | | | | VERO BEACH | FL | | |
| 5558616 | BROWN MARANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5418725 | BROWN MARCELLE | 1015 OLD FORGE CT CHAPIN | | | | CHAPIN | SC | | |
| 5558617 | BROWN MARCELLE D | 4708 WALFORD RD APT3 | | | | WARRENVILLE HTS | OH | 44120 | |
| 5558618 | BROWN MARCIA | 2512 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558619 | BROWN MARCUS | 13 W CHESTNUT ST | | | | DELMAR | MD | 21875 | |
| 5558620 | BROWN MARGARET | 3149 ST RT 8 | | | | TITUSVILLE | PA | 16354 | |
| 5558621 | BROWN MARGERY | 116 FIRST ST | | | | HARLAN | KY | 40831 | |
| 5558622 | BROWN MARGO | 11578 NORRIS TWILLEY RD | | | | MARDELA SPGS | MD | 21837 | |
| 5558623 | BROWN MARIA | 108 BOXWOOD DR | | | | ENTERPRISE | AL | 36330 | |
| 5558624 | BROWN MARIE | 2877 | | | | SULPHUR | LA | 70665 | |
| 5558625 | BROWN MARILYN | 347 TREXLER  LN | | | | ROCK HILL | SC | 29732-9449 | |
| 5558626 | BROWN MARK | 12725 MANOR ST | | | | DETROIT | MI | 39553 | |
| 5558627 | BROWN MARKEIA | 1722 B STR | | | | ORANGEBURG | SC | 29115 | |
| 5558628 | BROWN MARKQUESIA | 205 WHITELINE ST | | | | TENNILLE | GA | 31089 | |
| 5558629 | BROWN MARLA | 3605 WOODSPICE APT A | | | | RALEIGH | NC | 27606 | |
| 5418731 | BROWN MARNITA | 615 DUBOIS ST | | | | ELMIRA | NY | | |
| 5558630 | BROWN MARQUETTE | 504 MORGAN ST | | | | HOUMA | LA | 70363 | |
| 5558631 | BROWN MARQUITA | 1163 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5558632 | BROWN MARQUS L | 15 PAYNTER ST | | | | BEAR | DE | 19701 | |
| 5558633 | BROWN MARSHANNON | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |
| 5558634 | BROWN MARTHA | 99 W CALIFORNIA AVE | | | | ST PAUL | MN | 55117 | |
| 5558636 | BROWN MARTIA | 1824 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5418733 | BROWN MARY | 121 7TH STREET APT 1 | | | | MIDLAND | PA | | |
| 5558638 | BROWN MARY | 121 7TH STREET APT 1 | | | | MIDLAND | PA | 15059 | |
| 5558639 | BROWN MARY E | 2737 BACON ST | | | | ST LOUIS | MO | 63106 | |
| 5558640 | BROWN MARY K | 566 GREAT VIEW RD | | | | NEESES | SC | 29107 | |
| 5558641 | BROWN MARY M | 2001 STOKES AVE | | | | N CHARLESTON | SC | 29406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 794 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558642 | BROWN MARY P | 30 E ELLA GILMORE ST | | | | APOPKA | FL | 32703 | |
| 5558643 | BROWN MARYANN | 4349 S TEXAS AVE | | | | ORLANDO | FL | 32839 | |
| 5558644 | BROWN MATHEW | 102 MUDDY LANE | | | | KARNS CITY | PA | 16041 | |
| 5418736 | BROWN MATHUE | 1609 MINK DR | | | | APOPKA | FL | | |
| 5558645 | BROWN MATILDA | PO BOX 431 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5558646 | BROWN MATISSHA R | 425N 2ND ST | | | | GRIFFIN | GA | 30223 | |
| 5558647 | BROWN MATT | PO BOX 302 | | | | LODGE GRASS | MT | 59050 | |
| 5418738 | BROWN MATTHEW | 6733 COUNTRY HILL RD NE 2 | | | | CEDAR RAPIDS | IA | | |
| 5409894 | BROWN MATTHEW C | 7711 N 51ST AVE | | | | GLENDALE | AZ | | |
| 5558648 | BROWN MAURICE | 2603 PLANTAION | | | | BOSSIER | LA | 71111 | |
| 5558649 | BROWN MAYUNA M | 4885 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5558650 | BROWN MEAGAN | 1032 HIGH VALLEY TRAIL | | | | BLYTHEWOOD | SC | 29016 | |
| 5558651 | BROWN MEGAN | 249 QUEENS HAVEN RD | | | | HUBERT | NC | 28539 | |
| 5558652 | BROWN MEISHIA M | 1132 DALLAS RD | | | | CLEVELAND | OH | 44108 | |
| 5418740 | BROWN MELANIE | 14307 WATERLAND DR | | | | CHARLOTTE | NC | | |
| 5558653 | BROWN MELANIE | 14307 WATERLAND DR | | | | CHARLOTTE | NC | 28273 | |
| 5558654 | BROWN MELANIE L | 2713 LAURADALE LN | | | | RICHMOND | VA | 23234 | |
| 5558655 | BROWN MELINDA | 809 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5418741 | BROWN MELISSA | 565 HARDING AVE | | | | TOMS RIVER | NJ | | |
| 5558656 | BROWN MELISSA | 565 HARDING AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5418742 | BROWN MELYSSA | 468 CARLTON AVE APT 2 | | | | BROOKLYN | NY | | |
| 5558657 | BROWN MESHA | 37 SANMBO ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5558658 | BROWN MIA | 1224 S MAIN | | | | BELLEFOUNTAINE | OH | 43311 | |
| 5418744 | BROWN MICHAEL | 504 HAMBURG | | | | ST JOESEPH | MO | | |
| 5558659 | BROWN MICHAEL | 504 HAMBURG | | | | ST JOESEPH | MO | 64505 | |
| 5558660 | BROWN MICHAEL L | 5613 SOUTH 8TH ST | | | | ARLINGTON | VA | 22204 | |
| 5418746 | BROWN MICHEAL | 5913 RUSTLEWOOD DR | | | | FAYETTEVILLE | NC | | |
| 5418749 | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | | |
| 5558661 | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | |
| 5558662 | BROWN MICHON | 1043 CHARITY DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5558663 | BROWN MICHON A | 4013 FOXWOOD DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5558664 | BROWN MICOLA | 47 BROOKS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5418751 | BROWN MIKE | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | | |
| 5558665 | BROWN MIKESIA | 1013 BROADWAY | | | | JOPLIN | MO | 64801 | |
| 5418753 | BROWN MILDRED | 27 GEORGIA BLVD BARTOW015 | | | | CARTERSVILLE | GA | | |
| 5558666 | BROWN MINER | 12515 GORDON BLVD APT 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5558667 | BROWN MIRANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5558668 | BROWN MISTY | 3503 RIO ROBLES DR UNIT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5418755 | BROWN MITCHELL | 4908 WINTHROP DR | | | | EL PASO | TX | | |
| 5558669 | BROWN MITEZAN | 4885 FAIRLEY ROAD | | | | FT LAUDERDALE | FL | 33312 | |
| 5558670 | BROWN MIYA E | 515 FREINDSHIP VLG DR | | | | HARINGTON | DE | 19952 | |
| 5558671 | BROWN MOINCA | 4137 34TH ST 102 | | | | MOUNT RAINER | MD | 20712 | |
| 5418757 | BROWN MONESIA | 602 TRILLIUM CT | | | | FLORENCE | SC | | |
| 5558672 | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5558673 | BROWN MONIQUE | 4907 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5558674 | BROWN MONROE | 5970 W 36TH AVE | | | | GARY | IN | 46408 | |
| 5558675 | BROWN MONTESSA | 105 BETTY AVE | | | | NEWNAN | GA | 30263 | |
| 5558676 | BROWN MONTIA | 400 RAGGED POINTCOURT | | | | JACKSONVILLE | NC | 28546 | |
| 5558677 | BROWN MONTREZ | 102 S HAMPTON ST | | | | ENTER CITY | MD | 21206 | |
| 5558678 | BROWN MORIS | 7022 LINDA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558679 | BROWN MORNAE D | 6128 CAPE ST # 8 | | | | SAVANNAH | GA | 31401-0926 | |
| 5558680 | BROWN MSCHANNA | 105 VASSER | | | | MORYARTY | NM | 87035 | |
| 5418761 | BROWN MURL | 846 E 217TH ST | | | | BRONX | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 795 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418763 | BROWN MYLISA | 11505 WEST PICCADILLY ROAD | | | | AVONDALE | AZ | | |
| 5558681 | BROWN MYRTLE | 1325 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558682 | BROWN N | 3069 HIGHWAY 527 | | | | ELM GROVE | LA | 71051 | |
| 5558683 | BROWN NADIA | 3796 NE 210 COURT | | | | WILLISTON | FL | 32696 | |
| 5558684 | BROWN NAILAH | 935 JUBILEE DR APT 202 | | | | SUMTER | SC | 29150 | |
| 5418765 | BROWN NAKETAH | 1708 BAY ST SE | | | | WASHINGTON | DC | | |
| 5558685 | BROWN NALESHAW | 1641 MARIETTA ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558686 | BROWN NANCY | 2211 DALLAS STANLEY HWY | | | | STANLEY | NC | 28164 | |
| 5558687 | BROWN NANCY L | 8375 PENNY DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5558688 | BROWN NAOMA | 2413 W WISWALL ST | | | | PEORIA | IL | 61605 | |
| 5418771 | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | | |
| 5558691 | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | 18617 | |
| 5418773 | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | | |
| 5558692 | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5418775 | BROWN NATE | 5565 MINOSA CIR E | | | | JACKSONVILLE | FL | | |
| 5418777 | BROWN NATHAN | 185 S MAYSVILLE RD | | | | GREENVILLE | PA | | |
| 5558693 | BROWN NATHANIEL | 164 M A BOARD ST | | | | APOPKA | FL | 32703 | |
| 5558694 | BROWN NE S | 11771 LA PADERA | | | | FLORISSANT | MO | 63033 | |
| 5558695 | BROWN NECOLE | 5704 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5558696 | BROWN NEIL | 2434 WILDFLOWER LANE | | | | SNELLVILLE | GA | 30039 | |
| 5558697 | BROWN NELLISA T | 3333 DUCK AVE APT G208 | | | | KEY WEST | FL | 33040 | |
| 5558699 | BROWN NELTA | 1849 BUCHANAN BAY CIRCLE APT 1 | | | | ORLANDO | FL | 32839 | |
| 5558700 | BROWN NIA | 1111 | | | | GVILLE | FL | 32641 | |
| 5558701 | BROWN NICHELE | 900 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5558702 | BROWN NICHELLE | 17714 TWISTER CT | | | | ADELANTO | CA | 92301 | |
| 5558704 | BROWN NICKKEYAH | 9538 DRURY AVE APT303 | | | | KC | MO | 64134 | |
| 5418780 | BROWN NICKYA | 904 AUGUSTA DR SE | | | | MARIETTA | GA | | |
| 5558705 | BROWN NICOLA | 6514 JR CT | | | | REDWOOD CITY | CA | 94063 | |
| 5418782 | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | | |
| 5558706 | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | |
| 5558707 | BROWN NIKI | 360 BLUE HERON BLVD APT 2 | | | | RIVIERA BEACH | FL | 33404 | |
| 5558708 | BROWN NIKITA | 123 | | | | ABC | OK | 73507 | |
| 5558709 | BROWN NIKKI | 5058 NICKLETON WAY | | | | POWDER SPGS | GA | 30127 | |
| 5558710 | BROWN NIKYA S | 3079 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5418786 | BROWN NILSA | 826 DAYTONA DR NE N | | | | PALM BAY | FL | | |
| 5558711 | BROWN NINA | 919 ORAN ST | | | | AKRON | OH | 44320 | |
| 5558712 | BROWN NIYA | 200SOUTHBRIDGEDR H | | | | WALDORF | MD | 20602 | |
| 5558713 | BROWN NN | 2917 NORTH 65TH TERRACE | | | | KANSAS CITY | KS | 66106 | |
| 5558714 | BROWN NNNN | 6840 WEST NORTH AVENUE | | | | CHICAGO | IL | 60707 | |
| 5558715 | BROWN NORETTA | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5558716 | BROWN NYEKA | 11050 SW 197 STAPT C 213 | | | | MIAMI | FL | 33157 | |
| 5558717 | BROWN NYEMA | 100 RIVERBANK DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5558719 | BROWN OCTAVIA | 5420 RIVER ROAD W15 | | | | COLLAGE | GA | 30349 | |
| 5558720 | BROWN OLA S | 910 OLD BACK RIVER ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5558721 | BROWN OMAR | 368 BROAD ST | | | | NEWARK | NJ | 07108 | |
| 5558722 | BROWN ORA | 1232 WARM | | | | ST LOUIS | MO | 63135 | |
| 5558723 | BROWN OSCAR | 2568 12 SQUARE SW | | | | VERO BEACH | FL | 32968 | |
| 5558724 | BROWN PAIGE | 681 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5558725 | BROWN PAM | 11406 ESPLANADE DR | | | | RESTON | VA | 20194 | |
| 5558726 | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | |
| 5558727 | BROWN PAMELA A | 139 IRVING ST SW APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5558728 | BROWN PANEA | 1212SOUTH ST | | | | PHILA | PA | 19082 | |
| 5558729 | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418790 | BROWN PAT | 6811 W 71ST TER | | | | OVERLAND PARK | KS | | |
| 5558731 | BROWN PATRIA | 1120 BROOK AVE | | | | MARIETTA | GA | 30062 | |
| 5558732 | BROWN PATRICA | 1120MADISONST | | | | ANNAPOLIS | MD | 12403 | |
| 5418792 | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | | |
| 5558733 | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5558734 | BROWN PATRICIA M | 1525 SE 85 RD | | | | EASTON | MO | 64443 | |
| 5558735 | BROWN PATRICK G | 9628 LYDIA AVE A | | | | KC | MO | 64131 | |
| 5558736 | BROWN PATRINA | 1701 NORTH CONCORD | | | | CHATTANOOGA | TN | 37416 | |
| 5558737 | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 19038 | |
| 5558738 | BROWN PAULA | 301 GRANDE VISTA CIRCLE | | | | CHELSEA | AL | 35043 | |
| 5558739 | BROWN PAULETTE T | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | |
| 5558740 | BROWN PAULINE | 407 TRENTON RD | | | | FAIRLESS HLS | PA | 19030-2805 | |
| 5558741 | BROWN PEGGIE | 143 STANFORD DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5418796 | BROWN PEGGY | 401 CATFISH N | | | | LOGAN | NM | | |
| 5558742 | BROWN PERRIE | 510 EMORY CT APT 201 | | | | SALISBURY | MD | 21804 | |
| 5558743 | BROWN PHILIP | 74 SQUIRREL TRAIL | | | | HENDERSONVILL | NC | 28791 | |
| 5558745 | BROWN PHYLICIA J | 4871 BANBURY CT APT1 | | | | WARRENSVILLE | OH | 44128 | |
| 5558746 | BROWN PHYLLISIA | 3405 GOLDEN DR APT C | | | | CHALMETTE | LA | 70043 | |
| 5558747 | BROWN POLLY | 7800 YOUREE DR APT 230 | | | | SHREVEPORT | LA | 71105 | |
| 5418801 | BROWN PORSCHE | 6507 S HARDY DR APT 179 | | | | TEMPE | AZ | | |
| 5558748 | BROWN PRISCILLA | 123 S PERRY ST | | | | LIMA | OH | 45804 | |
| 5558750 | BROWN QUIENTELLA | 517-A N 18TH ST | | | | NASHVILLE | TN | 37206 | |
| 5558751 | BROWN QUINCY | 8300 RIVERWIND LANE | | | | RALEIGH | NC | 27617 | |
| 5558752 | BROWN QUNESHA | 3902 S 130 E AVE | | | | TULSA | OK | 74134 | |
| 5558753 | BROWN R | 1634 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5558754 | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | |
| 5418805 | BROWN RADCLIFFE | 1421 TEA LEAF DR | | | | PFLUGERVILLE | TX | | |
| 5558755 | BROWN RAELYNN | 108 BIRCH | | | | MANNFORD | OK | 74044 | |
| 5558756 | BROWN RAEOYNN | 223 VICTORIAN CT | | | | MANFORD | OK | 74044 | |
| 5558757 | BROWN RAHSHEEDA | 209 HIGHWAY 172 LOT 7 | | | | HUBERT | NC | 28539 | |
| 5558759 | BROWN RAMONA | 2208 CHAPEL DR APT F | | | | FAIRBORN | OH | 45324 | |
| 5558760 | BROWN RANAE | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5558761 | BROWN RANDY | 200 RANDOLPH MALL | | | | ASHEBORO | NC | 27203 | |
| 5558762 | BROWN RASEAN | 3621 TOWNHOUSE CT | | | | WEST PALM BEACH | FL | 33407 | |
| 5558764 | BROWN RASHEENA | 782 NW 76ST | | | | MIAMI | FL | 33150 | |
| 5558765 | BROWN RASHEKIA | 3244 WOOLBERT ST | | | | SHREVEPORT | LA | 71107 | |
| 5558766 | BROWN RASHINA R | 66 LIGHTHOUSE CT COVE | | | | ATALNIC CITY | NJ | 08401 | |
| 5558767 | BROWN RAY | 323 KYMULGA ROAD | | | | RAMONA | CA | 92065 | |
| 5558768 | BROWN RAYMOND J | 8701 BOLERO CT | | | | CLINTON | MD | 20735 | |
| 5418807 | BROWN RAYON | 43 E FOREST AVE | | | | TEANECK | NJ | | |
| 5418809 | BROWN RAYSHON | 1004 CAMERON DR | | | | BUFORD | GA | | |
| 5558769 | BROWN RAYVANE | 1208 POPLAR ST | | | | CHATTANOOGA | TN | 37402 | |
| 5558770 | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | |
| 5558771 | BROWN REESA L | 16316 MENDOTA | | | | ADAIRSVILLE | GA | 30103 | |
| 5558772 | BROWN REGINALD D | 3533 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109 | |
| 5558773 | BROWN RENEE | 137 CHAUNTICLEER RD | | | | COLUMBIA | SC | 29223 | |
| 5558774 | BROWN RENEKIAL | 11455 SW 238 ST | | | | HOMESTEAD | FL | 33032 | |
| 5558776 | BROWN RETHA | 240 TIFTON DR | | | | DOUGLAS | GA | 31533 | |
| 5418811 | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | | |
| 5558777 | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5418813 | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | | |
| 5558778 | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | |
| 5558779 | BROWN RICKECIA | 6183 A LAUREL LN | | | | TAMARAC | FL | 33319 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 797 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558780 | BROWN RICKY | 39493 GALLAUDET | | | | FREMONT | CA | 94538 | |
| 5558781 | BROWN RIKISHA | 3308 S STERLING AVE APT 25 | | | | INDEP | MO | 64052 | |
| 5418815 | BROWN RIO | 541 SCORE ST | | | | ROCKFORD | IL | | |
| 5558782 | BROWN RITA | 5611 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5418817 | BROWN ROBBIN | 955 SEIGAL AVE | | | | CHARLOTTE | NC | | |
| 5418819 | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | | |
| 5558783 | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | |
| 5558784 | BROWN ROBERT B | PO BOX 2333 | | | | SUMTER | SC | 29151 | |
| 5558785 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | |
| 5558786 | BROWN ROBYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 71109 | |
| 5558787 | BROWN ROCHELLE | 3565 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 5558788 | BROWN RODERICK | 312 SALUDA STREET | | | | ROCK HILL | SC | 29730 | |
| 5558789 | BROWN ROGER | 529 JOHN R JONES RD | | | | LONDON | KY | 40741 | |
| 5558790 | BROWN ROIS | 2860 NW 15TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5558791 | BROWN RON | 1847 EAST BLVD | | | | PETERSBURG | VA | 23805 | |
| 5418823 | BROWN RONA | 2306 NE ENGLEWOOD ROAD | | | | KANSAS CITY | MO | | |
| 5418824 | BROWN RONALD | 2620 41ST ST ROCK ISLAND161 | | | | MOLINE | IL | | |
| 5558792 | BROWN RONALD W | 3901 E35THST | | | | KC | MO | 64128 | |
| 5558793 | BROWN RONDA | 2259 LEO CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558794 | BROWN RONDA R | 10264 S TANTUN AVE | | | | CUPERTINO | CA | 95014 | |
| 5558795 | BROWN RONDAL | 200 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5558796 | BROWN RONNELL O | 6630 MALONEY AVE APT 2 | | | | KEY WEST | FL | 33040 | |
| 5558797 | BROWN RONNIE | 125 W BELLEVUE DR | | | | BURAS | LA | 70041 | |
| 5418825 | BROWN RONNY | 308 SOUTH MAIN | | | | ELECTRA | TX | | |
| 5558798 | BROWN ROOSEVELT | 9659 MESA VERDE AVE | | | | BATON ROUGE | LA | 70814 | |
| 5558799 | BROWN ROS A | 1 KMART PLAZA | | | | GREENVILLE | SC | 29605 | |
| 5558800 | BROWN ROSA | 9129 CHESEPEAKE BLVD | | | | CHESEPEAKE | VA | 23503 | |
| 5558801 | BROWN ROSALYN | P O B 1454 | | | | BENNETTSVILLE | SC | 29512 | |
| 5558802 | BROWN ROSE | 1215 AVE F | | | | KEARNEY | NE | 68847 | |
| 5558803 | BROWN ROSHELLE | 6108 MANOR RD | | | | CLINTON | MD | 20735 | |
| 5558804 | BROWN ROSIE | XXX | | | | JACKSONVILLE | FL | 32277 | |
| 5558806 | BROWN ROY | 3606 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5558807 | BROWN ROYATTA | 1230 LOVELACE RD | | | | FALLBRANCH | TN | 37656 | |
| 5418826 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | | |
| 5558808 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | |
| 5558809 | BROWN RUTH A | 313 C ST | | | | ANDERSON | SC | 29625 | |
| 5418828 | BROWN RYAN | 5420 GREEN RD | | | | STOCKBRIDGE | MI | | |
| 5558810 | BROWN S | XXXXXXXXXXX | | | | BALTIMORE | MD | 21206 | |
| 5558811 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | |
| 5558812 | BROWN SABRINA N | 1911 BREITWERT AVE | | | | BALTIMORE | MD | 21230 | |
| 5558814 | BROWN SAKETHA | 302 GAINES AVE | | | | ALBANY | GA | 31701 | |
| 5558815 | BROWN SALANDUS | 464 N WOLF RD BSMT | | | | HILLSIDE | IL | 60162-1242 | |
| 5558816 | BROWN SAMANTHA | 317 WEST 69 TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5558817 | BROWN SAMARA | 617 PALMETTO DR | | | | MASCOTTE | FL | 34711 | |
| 5418830 | BROWN SANDFORD | 91-945 OANIANI ST | | | | EWA BEACH | HI | | |
| 5418832 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | | |
| 5558818 | BROWN SANDRA | P.O Box 244 | | | | CANTONMENT | FL | 32533-8244 | |
| 5558819 | BROWN SANDRA M | 111 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5418834 | BROWN SANDY | 3324 SW 46TH STREET | | | | TOPEKA | KS | | |
| 5418837 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | | |
| 5558820 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5558821 | BROWN SARNIA | 380 JEFFERSON DR UNIT 204 | | | | BOCA RATON | FL | 33432 | |
| 5558822 | BROWN SASHA | 3002 DETROIT STREET | | | | PORTSMOUTH | VA | 23707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558823 | BROWN SATRINA | 204 IRIS STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5558824 | BROWN SATYRIA I | 2200 W KILBOURN AVE 509 | | | | MILWAUKEE | WI | 53233 | |
| 5558825 | BROWN SAUNDRA | 5607 FOREST GREEN DR | | | | TOLEDO | OH | 43615 | |
| 5558826 | BROWN SCHANDA | 110 MAGWOOD DRIVE APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5418841 | BROWN SCOTT | 17 STONEBRIDGE CIRCLE APT1728 | | | | LITTLE ROCK | AR | | |
| 5418843 | BROWN SEAN | 311 E CUMBERLAND ST | | | | ALLENTOWN | PA | | |
| 5558827 | BROWN SELMA | 605 W HWY AVE | | | | TARBORO | NC | 27886 | |
| 5558828 | BROWN SEQUAN | 6418 ISHIBASHI LANE | | | | HONOLULU | HI | 96818 | |
| 5558829 | BROWN SEQUOIYA | 13 JOE CAPERS | | | | ST HELENA | SC | 29920 | |
| 5418845 | BROWN SERNEKIER | 359 SMITH ST | | | | HAYNEVILLE | AL | | |
| 5558830 | BROWN SETERRICA | 3765 CREEK HILL DR 5 | | | | DAVENPORT | IA | 52806 | |
| 5558831 | BROWN SHABETTA | 1528 N 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5558832 | BROWN SHACONDA | 708 SOUTHAMPTON DR NW | | | | CONCORD | NC | 28027 | |
| 5558833 | BROWN SHADREAKE | 4100 PETTUS RD | | | | RICHMOND | VA | 23234 | |
| 5558834 | BROWN SHAE | 350 WEST 14TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5558835 | BROWN SHAKITA | 209 THOMPSON BLVD | | | | RIDGEVILLE | SC | 29472 | |
| 5558836 | BROWN SHALLA | 1201 EAST ROTNIE DRIVE APT 11 | | | | CAPE | MO | 63701 | |
| 5558837 | BROWN SHAMEKA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558838 | BROWN SHAMEKKA | 2605 BUTLER CT | | | | KANNAPOLIS | NC | 28083 | |
| 5558839 | BROWN SHAMELA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558840 | BROWN SHAMIKA | 916 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5558843 | BROWN SHANDRA | 2922 DIANA DR SW | | | | ATLANTA | GA | 30315 | |
| 5558844 | BROWN SHANIQUA | 604 MAIN STREET | | | | KISSIMMEE | FL | 34741 | |
| 5558845 | BROWN SHANIQUE | 3462 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5558846 | BROWN SHANNA | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5558847 | BROWN SHANNA M | 1716 JUBILEE ST | | | | NORFOLK | VA | 23523 | |
| 5558848 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | |
| 5558849 | BROWN SHANTA | 4520 NW 41 TER | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5558850 | BROWN SHANTE | 1601 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5558851 | BROWN SHANTE D | 168 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5558852 | BROWN SHANTE M | 1911 NORTHVIEW AVE | | | | ANDERSON | SC | 29625 | |
| 5558853 | BROWN SHANTELL | 1021 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 | |
| 5558854 | BROWN SHANTRESSE | 340 2ND AVE S | | | | WAITE PARK | MN | 56387 | |
| 5558855 | BROWN SHARAUN | 3127 PERDOT AVE | | | | ROSAMOND | CA | 93560 | |
| 5558856 | BROWN SHARDAE | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5558857 | BROWN SHAREEFAH | 2527 KINGSONTON | | | | KC | MO | 64127 | |
| 5558859 | BROWN SHARIFAC | 4430 MEDALLION DR APT706 | | | | ORLANDO | FL | 32808 | |
| 5558860 | BROWN SHARLENE | 217 BELLE TERRE | | | | LAPLACE | LA | 70068 | |
| 5558861 | BROWN SHARLOTTE | PO BOX 2206 | | | | COOLIDGE | AZ | 85128 | |
| 5558862 | BROWN SHARNIQUE | 1931 CLEMENTS AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5418849 | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | | |
| 5558863 | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | |
| 5558864 | BROWN SHARON E | 107 FARADAY CT | | | | BEAR | DE | 19701 | |
| 5558865 | BROWN SHARONDA | 621 STONEY CREEK LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5418852 | BROWN SHAUNDRA | 5523 W HURON ST FL 1 | | | | CHICAGO | IL | | |
| 5558866 | BROWN SHAVON | 2024 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5558867 | BROWN SHAVONDA | 1860 MULLANPHY | | | | ST LOUIS | MO | 63136 | |
| 5558868 | BROWN SHAVOWN | 4457 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5558869 | BROWN SHAWN | 3325 STONEY CREEK DR | | | | CLAYTON | NC | 27520 | |
| 5558870 | BROWN SHAWNNIKA | 18 HAMPTON GATE DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5558871 | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | |
| 5558872 | BROWN SHEILA M | 1401 WENTWORTH AVE APT B1 | | | | BALTIMORE | MD | 21234 | |
| 5558873 | BROWN SHELIA | 2616 AMBER CREST DR | | | | GASTONIA | NC | 28052 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558874 | BROWN SHELLY | 126 WHISPERING WOOD RD | | | | LITHIA SPGS | GA | 30057 | |
| 5558875 | BROWN SHEMA | 4585 N MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| 5558876 | BROWN SHEONETTE | 2601 TAYBROOK WY | | | | GREENSBORO | NC | 27407 | |
| 5558877 | BROWN SHERELL | 691 JAMISON AVE | | | | ORANGEBURG | SC | 29115 | |
| 5558878 | BROWN SHERI | 207 SUGARBUSH LN | | | | BELLEVILLE | MI | 80521 | |
| 5418856 | BROWN SHERIKA | 2340 PITTS PL SE APT 301 | | | | WASHINGTON | DC | | |
| 5558879 | BROWN SHERITA | 600 SOUTH 27TH STREET 1010 | | | | OMAHA | NE | 68105 | |
| 5558880 | BROWN SHERMAINE | 3898 ELM TRACE DRIVE | | | | LOGANVILLE | GA | 30052 | |
| 5558881 | BROWN SHERNEICE | 7318 WOODHILL PARK DR | | | | ORLANDO | FL | 32818 | |
| 5558882 | BROWN SHERRIE | 7027 S ADA | | | | CHICAGO | IL | 60636 | |
| 5558883 | BROWN SHERRINAN | ADRESS | | | | MILWAUKEE | WI | 53216 | |
| 5558884 | BROWN SHERRLY | 1006 HANNON DR | | | | WARRIOR | AL | 35180 | |
| 5558885 | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | |
| 5558886 | BROWN SHINDA | 1204 MOISANT ST | | | | KENNER | LA | 70062 | |
| 5418858 | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | | |
| 5558887 | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | |
| 5558888 | BROWN SHIRLEY P | 4208 HOLDEN RD | | | | RALEIGH | NC | 27616 | |
| 5558889 | BROWN SHIRLEY Y | 101 KINGS RD | | | | PGH | PA | 15221 | |
| 5558890 | BROWN SHONDA | 34612 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5558891 | BROWN SHONTINA | 618 N POPULAR ST | | | | ADEL | GA | 31620 | |
| 5558892 | BROWN SHULUNYA | 100 SWEETWATER CT | | | | LEESBURG | GA | 31763 | |
| 5558893 | BROWN SICILI | 609 SW 33RD ST | | | | LEES SUMMIT | MO | 64082 | |
| 5558894 | BROWN SIDONE | 8242 ESCAFLOWNE AVE | | | | CHARLOTEE | NC | 28216 | |
| 5418862 | BROWN SILVIA | 1013 S MASON AVE | | | | CHICAGO | IL | | |
| 5558895 | BROWN SIMMINA | 2666 NIAGARA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5558896 | BROWN SIMONE | 233 W 37TH ST | | | | NORFOLK | VA | 23504 | |
| 5558897 | BROWN SIOBHAN | 1415 WOODCREST DRIVE | | | | HAMPTON | VA | 23663 | |
| 5418864 | BROWN SONIA | 14621 177TH ST | | | | JAMAICA | NY | | |
| 5558898 | BROWN SONJA | 1080 OLD MILL RD | | | | BALL GROUND | GA | 30107 | |
| 5558899 | BROWN SONYA | 265 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5558900 | BROWN SONYA D | 4076 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5558901 | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 5558902 | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5558903 | BROWN STACIE | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 5418868 | BROWN STACY | PO BOX 470621 | | | | LOS ANGELES | CA | | |
| 5558904 | BROWN STARLA | 230 MAIN ST | | | | OXFORD | AL | 36203 | |
| 5558905 | BROWN STEFF | 3510 58TH PL E 103 | | | | ELLENTON | FL | 34222 | |
| 5558906 | BROWN STELLA | 2510 W 7TH ST | | | | CHESTER | PA | 19013 | |
| 5558908 | BROWN STEPHAINE | 105 BERRY AVE | | | | NEWNAN | GA | 30263 | |
| 5558909 | BROWN STEPHAN A | 7135 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5418871 | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | | |
| 5558910 | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5558911 | BROWN STEVE | 21 CROSBY ST | | | | DEXTER | ME | 04930 | |
| 5418874 | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | | |
| 5558912 | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | |
| 5558913 | BROWN SUNNY | 10211 SUGAR BRANCH | | | | HOUSTON | TX | 77036 | |
| 4884327 | BROWN SUPPLY CO | PO BOX 1233 | | | | LIMA | OH | 45805 | |
| 4143703 | Brown Supply Company | 2455 Cable Ct. | | | | Lima | OH | 45805 | |
| 5558914 | BROWN SURITA J | 2209 W SECOND ST | | | | DAYTON | OH | 45417 | |
| 5418876 | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | | |
| 5558915 | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | |
| 5418879 | BROWN SUSAN A | 703 CUTLER LN | | | | HUDSON | OH | | |
| 5558917 | BROWN SUSIE | 1700 E MAIN ST | | | | CLIFTON FORGE | VA | 24422 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558918 | BROWN SUSIE E | 5667 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5558919 | BROWN SUSIE S | 419 BOND AVE | | | | GREENWOOD | SC | 29646 | |
| 5558920 | BROWN TABATHA | 18298 LESURE | | | | DETROIT | MI | 48238 | |
| 5558921 | BROWN TABBY P | 26720 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5558922 | BROWN TABITHA | 1602 BUTTERNUT DR | | | | HOPEWELL | VA | 23860 | |
| 5558923 | BROWN TAMARA | 6852 SHIELDHAM DR | | | | FLORISSANT | MO | 63033 | |
| 5558924 | BROWN TAMEACIA | 7812 SANDY COLE | | | | NEW ORLEANS | LA | 70128 | |
| 5558925 | BROWN TAMEKA | 1155 CLECKEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5558927 | BROWN TAMI F | 656 NW 151 ST | | | | MIAMI | FL | 33169 | |
| 5558928 | BROWN TAMIKA | 280592 E BRAGSTAD DR 2 | | | | SIOUX FALLS | SD | 57103 | |
| 5558929 | BROWN TAMIKO | 1914 W 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5558930 | BROWN TAMILA | STREET ADDRESS | | | | CHARLESTON | SC | 29436 | |
| 5558931 | BROWN TAMMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33167 | |
| 5558932 | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | |
| 5558933 | BROWN TAMMY L | 10 EXCHANGE ST W APT 1211 | | | | ST PAUL | MN | 55102 | |
| 5558934 | BROWN TANAYA | 7331 N 80 ST | | | | OMAHA | NE | 68122 | |
| 5558935 | BROWN TANIESHA | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5558936 | BROWN TANTA | 14 POLO HILL CT | | | | COLUMBIA | SC | 29223 | |
| 5558937 | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | |
| 5558938 | BROWN TAQUANA | 27 SOUTH JONES ST | | | | PETERSBURG | VA | 23803 | |
| 5558939 | BROWN TAQUISA | 7900 SW 210 ST APT 405 | | | | MIAMI | FL | 33189 | |
| 5558940 | BROWN TARA | 1004 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5558941 | BROWN TARIKA | | | | | GADSDEN | GA | 30901 | |
| 5558942 | BROWN TARYIA | 6380 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5558943 | BROWN TASHA | 1343 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5558944 | BROWN TASHIKA M | 5551 UPLAND WAY | | | | COLUMBUS | GA | 31907 | |
| 5558945 | BROWN TATEEA | 1636 N ADAMS ST | | | | SUGAR GROVE | OH | 43155 | |
| 5558946 | BROWN TAWANA | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5558947 | BROWN TAWANNA | 4318 ROCKPORT LANE | | | | BOWIE | MD | 20720 | |
| 5558948 | BROWN TAWQNNA G | 15808 ANTHONY WAY | | | | BOWIE | MD | 20716 | |
| 5558949 | BROWN TAYMISHA | 4232 E COOK | | | | ST LOUIS | MO | 63113 | |
| 5558950 | BROWN TEEKA | BF D BGDF | | | | WARNER ROBINS | GA | 31093 | |
| 5558951 | BROWN TEENAFAE | 2 WEST 53RD STREET | | | | SAVANNAH | GA | 31405 | |
| 5558952 | BROWN TEILA | 3338 WEST 58TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 5558953 | BROWN TEIR | 1250 N JEFFERSON ST APT7201 | | | | JAX | FL | 32209 | |
| 5418881 | BROWN TEKELA | 6126 TYBALT CIR | | | | INDIANAPOLIS | IN | | |
| 5558954 | BROWN TELIA | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 5558955 | BROWN TELISSA | 3440 COPPER CIR S | | | | JACKSONVILLE | FL | 32207 | |
| 5558956 | BROWN TELLISHA | 7 ALMOND CT APT 5B | | | | SAVANNAH | GA | 31408 | |
| 5558957 | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | |
| 5558958 | BROWN TERESSA | 3691 NW 21ST ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5558959 | BROWN TERICA D | 36 THURSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5558960 | BROWN TERICE D | 207 PHRITZ STREET | | | | LAURINBURG | NC | 28352 | |
| 5418885 | BROWN TERIKA | 2701 GARROW DRIVE | | | | ANTIOCH | CA | | |
| 5558961 | BROWN TERRELL | 4716 CHEROKEE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5558962 | BROWN TERRENCE | 222 DECKAR AVE APT 803 | | | | NEW ORLEANS | LA | 70121-3934 | |
| 5558963 | BROWN TERRI | P O BOX 20181 | | | | MACON | GA | 31206 | |
| 5558964 | BROWN TERRICA | 1004 EGRET NEST CIR | | | | WINNABOW | NC | 28479 | |
| 5558965 | BROWN TERRILYN T | 2300 GLOBAL FORUM BLVD | | | | DORABILLE | GA | 30340 | |
| 5558966 | BROWN TERRY | 319 MELODY TRL | | | | ANDERSON | SC | 29621 | |
| 5558967 | BROWN TESHIAL L | 7010 GLENWOOD DR | | | | EAST ST LOUIS | MO | 62203 | |
| 5558969 | BROWN THAJUANA | 410 NORTH WEST | | | | HALLANDALE | FL | 33009 | |
| 5558970 | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 801 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558971 | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | |
| 5558972 | BROWN THERIA | 3448 WESTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5558973 | BROWN THERYL | 604 S 7TH ST | | | | WEWAHTCHKA | FL | 32465 | |
| 5558974 | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5418887 | BROWN TIA | 1955 N LYNNDALE AVE N | | | | CINCINNATI | OH | | |
| 5558975 | BROWN TIEN | 13130 EMERALD COAST DR | | | | ORLANDO | FL | 32824 | |
| 5558976 | BROWN TIERRA | 3516 COURTLEIGN DR | | | | BALTIMORE | MD | 21244 | |
| 5558977 | BROWN TIFANY | 7849 BRINGHURST | | | | BATON ROUGE | LA | 70812 | |
| 5558978 | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | |
| 5558979 | BROWN TIFFANY B | 21832 31ST AVE S APT 3 | | | | DES MOINES | WA | 98198 | |
| 5558981 | BROWN TIJUANA | 3737 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5558982 | BROWN TILA | 4550 35TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5558983 | BROWN TILYA | 3811 BAKER PLAZA | | | | COLUMBUS | GA | 31904 | |
| 5558984 | BROWN TIMIKA | 8461 ALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5558985 | BROWN TIMOTHY | 8860 CORBIN ST | | | | RESEDA | CA | 91335 | |
| 5558986 | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | |
| 5558987 | BROWN TINAE M | 1932 COLOGNE AVE APTF2 | | | | MAYSLANDING | NJ | 08330 | |
| 5558988 | BROWN TISHANIA | 2573 HAYWOOD ESTATE | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558989 | BROWN TKEYAH R | 1402 PINE ST | | | | MOOREHEAD | MS | 38761 | |
| 5558990 | BROWN TOM | 390 E JANETTE DRIVE | | | | BRAIDWOOD | IL | 60408 | |
| 5558991 | BROWN TOMA | 417 BAHIA TRACK | | | | OCALA | FL | 34472 | |
| 5558992 | BROWN TOMASINA | PO BOX 452 | | | | OLANTA | SC | 29114 | |
| 5558993 | BROWN TOMEIKA | XXXX | | | | FAYETTEVILLE | NC | 28314 | |
| 5558994 | BROWN TOMIKA | 200 JELLISON BLVD APT 100 | | | | DUNCANVILLE | TX | 75116 | |
| 5418891 | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | | |
| 5418893 | BROWN TONI | 4641 TIMBERMILL CT APT 102 WAKE183 | | | | RALEIGH | NC | | |
| 5558996 | BROWN TONNECHE M | 5135 OLD WESTPOINT RD | | | | HAGERSTOWM | MD | 21740 | |
| 5558997 | BROWN TONY | 4154 S PEGOSA ST | | | | AURORA | CO | 80013 | |
| 5418895 | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | | |
| 5558998 | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | |
| 5558999 | BROWN TONYA R | 1302 TERREL LN | | | | HAMPTON | VA | 23666 | |
| 5559000 | BROWN TORRAINE | 402 BERNADETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 5559001 | BROWN TOWANDA | 1536 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 5559002 | BROWN TRACIE | 711 ROYCE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5418899 | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | | |
| 5559003 | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | |
| 5559004 | BROWN TRAMAINE | 808 OXFORD ST | | | | GREENSBORO | NC | 27406 | |
| 5559005 | BROWN TRAVIS | 5407 TAYLORS RUN DR | | | | CLEMMONS | NC | 27012 | |
| 5559006 | BROWN TRENESE | 2624 WEST CAVETTE DR | | | | SHREVEPORT | LA | 71104 | |
| 5559007 | BROWN TRESSIA | 6315 N 24TH ST | | | | OMAHA | NE | 68110 | |
| 5559008 | BROWN TREVOUN J | 2430 ALSTON AVE APT 401 | | | | CHAS | SC | 29406 | |
| 5559009 | BROWN TREY | 6413 BAREBACK | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5559010 | BROWN TRICE | 5229 GLENLOCHWAY | | | | TOLEDO | OH | 43615 | |
| 5559011 | BROWN TRINA | XXXX | | | | MIAMI | FL | 33157 | |
| 5559012 | BROWN TWANA | 9105 RANCH MEADOWS | | | | ST LOUIS | MO | 63136 | |
| 5559013 | BROWN TWANDA L | 1515 BUSBEE RD LOT 32 | | | | GASTON | SC | 29053 | |
| 5559014 | BROWN TWANNA | 8421 BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559015 | BROWN TWILAYVETT | 238 W 53RD LANE | | | | VINELAND | NJ | 08361 | |
| 5559017 | BROWN TYEISHA | 1242 E 143RD ST | | | | EAST CLEVELAND | OH | 44112 | |
| 5559018 | BROWN TYLA | 1981 TRACEY LN | | | | YO | OH | 44509 | |
| 5418902 | BROWN TYLER | 191 MARIE DR | | | | WEST PALM BEACH | FL | | |
| 5559019 | BROWN TYLICIA | PO BOX 336 | | | | WALTHOURVILLE | GA | 31433 | |
| 5559020 | BROWN TYNISE | 2300 S VICTORIA AVE 304 | | | | LA | CA | 90016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 802 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559021 | BROWN TYNISHA N | 254 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5559022 | BROWN TYRONE | 1015 GARDEN DRIVE | | | | NEWPORT NEW | VA | 23607 | |
| 5418904 | BROWN ULINDA | 611 SUNNYSIDE AVE | | | | DENTON | MD | | |
| 5559023 | BROWN UNICE | 2194 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324 | |
| 5559024 | BROWN UNIQUE | 708 N BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5559025 | BROWN URSULA D | 1418 PENNY LANE | | | | DECATUR | GA | 30037 | |
| 5559026 | BROWN VALARIE | 1 LAKESSIDE RD APT 277 | | | | GREENVILLE | SC | 29611 | |
| 5559027 | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | |
| 5559028 | BROWN VALERIE M | 2559 N 50 ST | | | | MILWAUKEE | WI | 53210 | |
| 5418906 | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | | |
| 5559030 | BROWN VARANESSA | 3110 VICTORY DR LOT 2028 | | | | COUMBUS | GA | 31903 | |
| 5559031 | BROWN VASHON | 509 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559032 | BROWN VEDA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIG | VA | 23834 | |
| 5559033 | BROWN VENITA | 640 MONTICELL DR | | | | MABLETON | GA | 48235 | |
| 5559034 | BROWN VERA | 620 OLD BARN AVE | | | | DURHAM | NC | 27704 | |
| 5559035 | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | |
| 5559036 | BROWN VERONICA | 538PEARLST | | | | TOLEDO | OH | 43608 | |
| 5559037 | BROWN VICKEY | 4647 N 31ST STREET | | | | MILWAUKEE | WI | 53209 | |
| 5559038 | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | |
| 5559039 | BROWN VICTOR | 652 ROBINSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5418911 | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | | |
| 5559040 | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5559041 | BROWN VIOLA | 145 MCTHIGHUS | | | | MONNETTA | SC | 29105 | |
| 5418914 | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | | |
| 5559042 | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5559043 | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5559044 | BROWN VIVIENE | 4740 114 TH LANE | | | | CORAL SPRINGS | FL | 33076 | |
| 5559045 | BROWN VONDECAIR | 2013 KEARNEY AV | | | | RACINE | WI | 53403 | |
| 5559046 | BROWN WADELL | 131 NOVEMBER RD | | | | SANTEE | SC | 29142 | |
| 5559047 | BROWN WALSTINA S | 190N SR 715 MHP LOT 45 | | | | BELLE GLADE | FL | 33430 | |
| 5559048 | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH CHARLESTO | SC | 29406 | |
| 5418918 | BROWN WALTRAUD | 149 BAKER RD | | | | WEST HURLEY | NY | | |
| 5559049 | BROWN WANAKEE | 3119 MORGANFORD APT 9 | | | | ST LOUIS | MO | 63116 | |
| 5418920 | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | | |
| 5559050 | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5418922 | BROWN WANDESA | 14 INTERVALE PL APT 3B | | | | YONKERS | NY | | |
| 5559051 | BROWN WENDY | 937 DENTON BLVD APT 626 | | | | FT WALTON BEACH | FL | 32547 | |
| 5418924 | BROWN WESLEY | 425 WEST AMBER LAKE DRIVE | | | | FAIRMONT | MN | | |
| 5559052 | BROWN WF | 801 WINDSOR DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5559053 | BROWN WILKISHA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5418926 | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | | |
| 5559054 | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | |
| 5559055 | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | |
| 5559056 | BROWN WILLIE L | 3101 N FOREST PARK DR | | | | OKLAHOMA CITY | OK | 73121 | |
| 5559057 | BROWN WILLIEANN F | 1707 W 144TH ST | | | | GARDENA | CA | 90247 | |
| 5559059 | BROWN WILMA | 1128 POMEROY RD | | | | NIPOMO | CA | 93444 | |
| 5559060 | BROWN WINNIE R | 5 H BLANCH DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5559061 | BROWN WYNETTE | 344 CHEZ PAREE DR | | | | HAZELWOOD | MO | 63042 | |
| 5559062 | BROWN WYTARIUM | 725 W PINSON AT APT C | | | | SYLVESTER | GA | 31791 | |
| 5559063 | BROWN YHESIA | 701 NW 214 TH ST | | | | MIAMA GARDENS | FL | 33169 | |
| 5418930 | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | | |
| 5559064 | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5559065 | BROWN YOLANDA | 3374 AZTEC RD APT 34B | | | | DORAVILLE | GA | 30340 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 803 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559066 | BROWN YOLANDA M | 10314 TAFTNALE CT | | | | CHARLOTTE | NC | 28214 | |
| 5559067 | BROWN YOREL | 3813 WOODBRIAR DR | | | | HARVEY | LA | 70058 | |
| 5418932 | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | | |
| 5559068 | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | |
| 5418935 | BROWN YVONDA | 8505 WATERS AVE APT 204 | | | | SAVANNAH | GA | | |
| 5559069 | BROWN YVONNE | 227 BARBER ST | | | | BECKLEY | WV | 25801 | |
| 5418937 | BROWN ZA | 401 BEDFORD ST | | | | CONCORD | MA | | |
| 5418939 | BROWN ZABRINA | 24601 PARKLAWN ST | | | | OAK PARK | MI | | |
| 5559070 | BROWN ZAC | 475 W MORGAN ST | | | | HEPPNER | OR | 97836 | |
| 5559071 | BROWN ZACHARY JR | 2849 CANDLEWOOD CT | | | | CHESAPEAKE | VA | 23324 | |
| 5559072 | BROWN ZOEY | 2715 WHITES CREEK PK | | | | NASHVILLE | TN | 37207 | |
| 5813023 | Brown, Andree' D | Redacted | | | | | | | |
| 5842375 | BROWN, CHARLES | Redacted | | | | | | | |
| 5816446 | Brown, Cleo T | Redacted | | | | | | | |
| 4784886 | Brown, Ethelind | Redacted | | | | | | | |
| 4785346 | Brown, Jordan | Redacted | | | | | | | |
| 5669221 | BROWN, KAYLAH | Redacted | | | | | | | |
| 5843998 | Brown, Nasiya | Redacted | | | | | | | |
| 4616471 | BROWN, ROBERT | Redacted | | | | | | | |
| 4758333 | BROWN, RUTH L | Redacted | | | | | | | |
| 5835335 | Brown, Sr., Reginald L. | Redacted | | | | | | | |
| 5559073 | BROWNBAXTER RITA | 550 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4875462 | BROWNBERRY INC | DRAWER 489 | | | | MILWAUKEE | WI | 53278 | |
| 5559074 | BROWND LATARSHAD S | 1414 NE 21ST ST | | | | WINSTON SALEM | NC | 27105 | |
| 5559075 | BROWNDIFFAY EVANA | 2560 DELK RD SE APT A7 | | | | MARIETTA | GA | 30067 | |
| 5559076 | BROWNE ANTOINE R | 1853 INDIAINRIVER RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5559077 | BROWNE BRENDA | 523 CAPE MEDDOW SOL | | | | CAPEGIREADUA | MO | 63703 | |
| 5418943 | BROWNE CATHERINE | 5700 BICKETT STREET | | | | HUNTINGTON PARK | CA | | |
| 5418945 | BROWNE CHRISTOPHER | 15452 W MESCAL ST | | | | SURPRISE | AZ | | |
| 5559078 | BROWNE EUSTACE | BOX6221 | | | | CSTED | VI | 00823 | |
| 5559079 | BROWNE FELICIA | 140-E ST GEORGE | | | | FSTED | VI | 00851 | |
| 5559080 | BROWNE IVY | 4000 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 | |
| 5559081 | BROWNE JERAI I | 2824 ROUNDLEAF CT | | | | RALEIGH | NC | 27604 | |
| 5559082 | BROWNE KEVRON E | 591STRAWBERRY NA | | | | CHRISTIANSTED VI | VI | 00823 | |
| 5559083 | BROWNE LISA | 6072 JOUST LANE | | | | ALEXANDRIA | VA | 22315 | |
| 5559085 | BROWNE PAMELA | HANNAHS REST | | | | CSTED | VI | 00820 | |
| 5559086 | BROWNE QUINNA C | 145 RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5559087 | BROWNE ROB | 354 N 4300 E | | | | RIGBY | ID | 83442 | |
| 5559088 | BROWNE TEJAH | 111 RUCKER LANE | | | | STATESBORO | GA | 30458 | |
| 5839314 | Browne, Josephine | Redacted | | | | | | | |
| 5559089 | BROWNELL CHRIS W | 1617 NORTH 59TH PLACE | | | | KANSAS CITY | KS | 66102 | |
| 5559090 | BROWNELL LESLIE | 130 HARVERD PLACE | | | | SYRACUSE | NY | 13210 | |
| 5559091 | BROWNER BRITTANY | PO BOX 501 | | | | SASSER | GA | 39885 | |
| 5559092 | BROWNER WILLIAM | 5666 MANASSAS RUN | | | | STONE MTN | GA | 30087 | |
| 5559093 | BROWNF LADONNA | 2901 WEST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5559094 | BROWNG STEVE | | | | | | | | |
| 5559095 | BROWNHOLLAND GEORGE | SAME | | | | BALTO | MD | 21206 | |
| 5559096 | BROWNHOLMES KIMBERLYGLOR | 599 A OZART RD | | | | ABBEVILLE | AL | 36310 | |
| 5559097 | BROWNING ABEGALE | 106 HUNTRIDGE RD | | | | MT HOPE | WV | 25880 | |
| 5559099 | BROWNING ANN | 7406 N HALLS RIDGE RD | | | | MADISON | IN | 47250 | |
| 5559100 | BROWNING ANTHONY W | 5685 WHITE PINE RD | | | | KENNA | WV | 25248 | |
| 5559101 | BROWNING BECKY | 5159 GROSSEPOINTE PARK WAY | | | | TOLEDO | OH | 43611 | |
| 5418947 | BROWNING BENJAMIN | 5108 S KENNETH PL | | | | TEMPE | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559102 | BROWNING BRUCE | 921 W 14TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5559103 | BROWNING CARESSA | 191 COHEN ST | | | | BECKLEY | WV | 25801 | |
| 5559104 | BROWNING CAROL | PO BOX 161 | | | | MATHENY | WV | 24860 | |
| 5559105 | BROWNING DEBRA | 355 MEADOWS LN | | | | WYTHEVILLE | VA | 24382 | |
| 5418949 | BROWNING DILLON | 7207 A BAKER CT | | | | FORT STEWART | GA | | |
| 5559106 | BROWNING EMILY | 137 EASTWOOD AVE | | | | SWANNANOA | NC | 28778 | |
| 5559107 | BROWNING ERNESTINE | 598 HOLANDS CRT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 5559108 | BROWNING FRANKLIN | NA | | | | BAYTOWN | TX | 77521 | |
| 5559109 | BROWNING HEATHER | 4411 MORATA DR | | | | COLORADO SPG | CO | 80911 | |
| 5418951 | BROWNING JAMES | 1320 S 42ND DR | | | | YUMA | AZ | | |
| 5418953 | BROWNING JASON | 1389 D ST NE | | | | WASHINGTON | DC | | |
| 5559110 | BROWNING KAITLIN | 115 BALL BRANCH | | | | PINSON FORK | KY | 41555 | |
| 5559111 | BROWNING KATHY | 136 SUNNY DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5559112 | BROWNING KENETH | 710 MITHCELL STREET | | | | CHAPMANVILLE | WV | 25508 | |
| 5559113 | BROWNING KRISTIN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5559114 | BROWNING KRISTINA | 1285 16TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5559115 | BROWNING LONDELL | 184 SUN VALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5418957 | BROWNING MARGARET | 877 WESTPORT TURNPIKE | | | | FAIRFIELD | CT | | |
| 5418959 | BROWNING MARILYN | 1025 LONG CORNER RD HOWARD027 | | | | MOUNT AIRY | MD | | |
| 5559116 | BROWNING MELISSA | 325 FORREST ST APT A | | | | BAY | AR | 72411 | |
| 5418961 | BROWNING MOLLY | 3980 TWIN FORKS RD | | | | STATESBORO | GA | | |
| 5559117 | BROWNING NICHOLAS C | 9705 9TH AVE NW | | | | BRADENTON | FL | 34209 | |
| 5559118 | BROWNING RUTH | 629 NACY DOLLAN ROAD | | | | JULIAN | WV | 25529 | |
| 5559119 | BROWNING RYAN | 1080 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5418963 | BROWNING SANDRA | 624 SIMPLOT LOOP P O BOX 460 | | | | ABERDEEN | ID | | |
| 5559120 | BROWNING SHARLENE | 108 MARKET STREET | | | | WILLIAMSTON | SC | 29697 | |
| 5559121 | BROWNING SIDRA | 4006 RIVER GARDEN CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5559122 | BROWNING STEVEN | PAMELA BROWNING | | | | HARTS | WV | 25524 | |
| 5559123 | BROWNING TAMARA | 3756 ST RT 35 | | | | CLEVELAND | OH | 44120 | |
| 5418965 | BROWNING THOMAS | 13520 HARRISVILLE ROAD | | | | MOUNT AIRY | MD | | |
| 5559125 | BROWNLEE CHARMAINE | 820 79TH PL S | | | | BIRMINGHAM | AL | 35206 | |
| 5559126 | BROWNLEE CLATRES | 7831 NE MIAMI CT | | | | MIAMI | FL | 33138 | |
| 5559127 | BROWNLEE CODY | 9250 ASPEN DR | | | | THORNTON | CO | 80229 | |
| 5559128 | BROWNLEE JOYCE | 2754 N 32ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 5418967 | BROWNLEE KENNETH | 14 MACLEAN DR | | | | ROCK TAVERN | NY | | |
| 5559129 | BROWNLEE LEN | 2220 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5559130 | BROWNLEE MARCUS | 128 DAVIS DR | | | | BELTON | SC | 29627 | |
| 5559131 | BROWNLEE MICHELLE | 3619 DIXIE DRIVE | | | | TOLEDO | OH | 43611 | |
| 5559132 | BROWNLEE PATTIE | 1410 SARDIS ST | | | | MEMPHIS | TN | 38106 | |
| 5559133 | BROWNLEE SHIRLEY | 1575 20TH ST | | | | SARASOTA | FL | 34234 | |
| 5559134 | BROWNMOODY DEBORAH | 7850 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | |
| 5559135 | BROWNMORRIS TAKEISHA | 2127 JEFFERSON HIGHWAY | | | | FISHERVILLE | VA | 22939 | |
| 5559136 | BROWNPRESTON SHERYLMARESE | 41 PINE RADL | | | | OCALA | FL | 34472 | |
| 5559137 | BROWNS CARPET CO | 717 SW G AVE | | | | LAWTON | OK | 73501 | |
| 5409916 | BROWNS LINEN INC | 1544 WADSWORTH AVE | | | | PHILADELPHIA | PA | | |
| 4135403 | Brown's Linens and Window Coverings | 1544 Wadsworth Ave. | | | | Philadelphia | PA | 19150 | |
| 5559138 | BROWNSANTIAGO SHANNAHLI | 51-305 KEKIO RD BOX633 | | | | KAAWA | HI | 96730 | |
| 5559139 | BROWNSBERGER DELORES | 8077 US HWY 277 SOUTH | | | | HAWLEY | TX | 79525 | |
| 5418969 | BROWNSINGLETON JUNELLE | 5415 N PARAMOUNT BLVD APT 205 | | | | LONG BEACH | CA | | |
| 5559140 | BROWNSMITH KAY F | 6450 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| 5559141 | BROWNSON CHARITY | 351 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5409918 | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | | | DALLAS | TX | | |
| 4784524 | Brownsville Public Utilities Board | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 805 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559142 | BROWNTYUS RHODA | 3600 E 6TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 5559143 | BROWNWATKINS CYMBREONA U | 887 HELSDALE ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5559144 | BROWNWOOD BULLETIN | P O BOX 1189 | | | | BROWNWOOD | TX | 76804 | |
| 5559145 | BROWSKOWSKI LAURIE | 195 NE 893 AVE | | | | BRANFORD | FL | 32008 | |
| 5559146 | BROX DAVID | 2924 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5559147 | BROXSON MELISSA | 911 N CROCKER ST | | | | SULPHUR | LA | 70663 | |
| 5559148 | BROXSON STACY | 505 POCAHONTAS DR | | | | FT WALTON BCH | FL | 32547 | |
| 5559149 | BROXTON FATESHA | 4451 27TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5559150 | BROXTON TAKEESHA | PO BOX 5532 | | | | RIVER FOREST | IL | 60305 | |
| 5418971 | BROYER CB | 1750 ROLLING HILLS RD N | | | | LONE GROVE | OK | | |
| 5559151 | BROYHILL NIKKI | 823 ALPINE ROAD | | | | NEWPORT | TN | 37821 | |
| 5559152 | BROYLES AMANDA | 1471 BERNARD RD | | | | GREENEVILLE | TN | 37745 | |
| 5559153 | BROYLES ANNIE | 341 OROARKE DR | | | | STONE MTN | GA | 30088 | |
| 5559154 | BROYLES JESSICA A | 1005 E STR | | | | S CHARLESTON | WV | 25303 | |
| 5559155 | BROYLES MARY | CHRISTY MCALLLISTER | | | | PRAIRIE | MS | 39756 | |
| 5559156 | BROYLES SID | 8261 CR 125 | | | | RANGER | TX | 76470 | |
| 5559157 | BROYLES SOYNA | 1207 BELLEFONTAINE | | | | ST LOUIS | MO | 63137 | |
| 5559158 | BROYLES SYNTHIA M | 1339 GREENWAY TERR | | | | WAUKESH | WI | 53186 | |
| 5418973 | BROZINA KENNETH | 736 CLINTON AVE | | | | KENILWORTH | NJ | | |
| 5418975 | BROZOWSKI DANIEL | 15608 CAMDEN MEADOWS CT | | | | WOODBINE | MD | | |
| 5559159 | BROZZIN CHIFFAWN | 3508 ASHE ROAD APT B | | | | BAKERSFIELD | CA | 93309 | |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 5559160 | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | |
| 4132850 | BRR Architecture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 5559161 | BRTITTANY N MCCOY | 740 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 5418977 | BRU GEREMY | 1648 FOOLISH PLEASURE COURT | | | | ANNAPOLIS | MD | | |
| 5418979 | BRUBAKER BARBARA | 16 E BETHANY RD | | | | NEWMANSTOWN | PA | | |
| 5559162 | BRUBAKER BRITTANY | 162 KINAID DR | | | | LAFAYETTE | IN | 47909 | |
| 5559163 | BRUBAKER JAY | 117 MILLER RD | | | | AKRON | PA | 17501 | |
| 5418981 | BRUBAKER JEREMY | 2400 WINDING RIDGE ROAD | | | | ODENTON | MD | | |
| 5418983 | BRUBAKER JOSEPH | PO BOX 193 | | | | OLD WASHINGTON | OH | | |
| 5418985 | BRUBAKER RICKY | 197 HOSTETTER LANE | | | | LANCASTER | PA | | |
| 5559165 | BRUBAKER SARAH | 838 FRANKLIN ST | | | | READING | PA | 19602 | |
| 5559167 | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | |
| 5559168 | BRUCE ADATHAN | 1251 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 5559169 | BRUCE ALMA | 1708 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5559170 | BRUCE AMY R | ROUTE 1 BOX 113-6 | | | | GORE | OK | 74435 | |
| 5559171 | BRUCE AND VICKY WESTOVER | 1950 S EQUESTRIAN WAY | | | | CORNVILLE | AZ | 86325 | |
| 5559172 | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5559173 | BRUCE ANNETTE | 970 HOLT AVE | | | | HANFORD | CA | 93230 | |
| 5559174 | BRUCE ARNOLD | 4125 W GARY DR | | | | CHANDLER | AZ | 85226 | |
| 5559175 | BRUCE ASCHENBRENER | 664 BROAD AVE S 664 | | | | NAPLES | FL | | |
| 5559176 | BRUCE ASHLEY | 8754 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 5559177 | BRUCE BEAUPRE | 48 ANGELL BROOK DRIVE | | | | WEST BOYLSTON | MA | 01583 | |
| 5559178 | BRUCE BELINDA J | 3477 SE MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5559179 | BRUCE BERRY | 3163 S 1700 E | | | | WENDELL | ID | 83355 | |
| 5409928 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | | |
| 5559180 | BRUCE BRASEL | 1108 SOUTH MAIN STREET | | | | BROWNSVILLE | KY | 42210 | |
| 5559181 | BRUCE BROWN | 7400 TOWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5559182 | BRUCE BRYANT | 4592 HATCHET CT NONE | | | | LAS CRUCES | NM | | |
| 5559183 | BRUCE BUFFORD | 6832COLFAX CREST | | | | LAS VEGAS | NV | 89131 | |
| 5559184 | BRUCE BURSE | 409 MAPLE | | | | SALINA | KS | 67401 | |
| 5409930 | BRUCE C WARD | 239 S PATTIE SUITE 1 | | | | WICHITA | KS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 806 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559186 | BRUCE CABOT | 8081 W 21ST LANE | | | | HIALEAH | FL | 33016 | |
| 5559187 | BRUCE CAROLYN | 605 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559188 | BRUCE CAROLYN | 405 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559189 | BRUCE CARTER | 3612 INGLESIDE RD | | | | SHAKER HTS | OH | 44122 | |
| 5559190 | BRUCE CHAD | 1402 COLLEGE PARK CT | | | | TAMPA | FL | 33612 | |
| 5559191 | BRUCE CHRIS | 306 SUMMIT AVE | | | | CBG | PA | 15317 | |
| 5559192 | BRUCE CHRISSY | 3821 WOOD ST | | | | WHEELING | WV | 26003 | |
| 5559194 | BRUCE CORDON | 46 POINT DR | | | | DRAPER | UT | 84020 | |
| 5559195 | BRUCE CORNETT | 681 EMMETT CREEK LN | | | | LEXINGTON | KY | | |
| 5559196 | BRUCE CURTIS | 468 BELLAIRE LANES | | | | LAPLACE | LA | 70068 | |
| 5559197 | BRUCE DASS | 3890 OLD VINYARD RD APT A | | | | WINSTON SALEM | NC | 27104 | |
| 5418987 | BRUCE DAWN | 1061 WISTERIA DR | | | | WEST COLUMBIA | SC | | |
| 5559198 | BRUCE DEBBIE | 2124 LAMOTTE ST | | | | WILMINGTON | DE | 19802 | |
| 5559199 | BRUCE DEHANES | 5207 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025 | |
| 5559200 | BRUCE DELORES | 1739 E 75TH ST | | | | CHICAGO | IL | 60649 | |
| 5559201 | BRUCE DONALD | 601 N 1ST ST | | | | LEESVILLE | LA | 71446 | |
| 5418990 | BRUCE ETHLYN | 516 ELFORD RD | | | | FAIRLESS HILLS | PA | | |
| 5559202 | BRUCE EVENS | 1601 HANNOVER BLVD | | | | COLUMBIA | MO | 65202 | |
| 5559203 | BRUCE FERRIS | 6122 BURBANK CT | | | | CRESTVIEW | FL | 32536 | |
| 5559204 | BRUCE FRANKS | 4537 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | |
| 5559205 | BRUCE GAMMON | 225 11TH ST | | | | SCRANTON | PA | 18508 | |
| 5559206 | BRUCE GARY | 4212 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 5559207 | BRUCE GILBERT | 5203 DENKER AVE | | | | LOS ANGELES | CA | 90062 | |
| 5559208 | BRUCE HALLDORSON | 4236 TSUSHIMA CT NONE | | | | STOCKTON | CA | | |
| 5559209 | BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5409942 | BRUCE HARRIMAN AND GENE HARRIMAN | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5559210 | BRUCE HEINE | 4536 S CTY G | | | | JANESVILLE | WI | 53546 | |
| 5559211 | BRUCE HICKS | 3011 ARCADIA DR | | | | LANSING | MI | 48906 | |
| 5559213 | BRUCE J HONNIBAL | 6953 HATHAWAY DR | | | | LAS VEGAS | NV | 89156 | |
| 5559214 | BRUCE JAMES | 114 ASH ST | | | | CLARKSBURG | WV | 26301 | |
| 5559215 | BRUCE JASMINE N | 125 E LORENGO AVE | | | | NORFOLK | VA | 23503 | |
| 5559216 | BRUCE JOANN | PO BOX 2 | | | | PRESTON | OK | 74456 | |
| 5559217 | BRUCE JOHNSON | 18-15 215 STREET | | | | BAYSIDE | NY | 11360 | |
| 5559218 | BRUCE KARRIE | 95 CHAD BROWN ST | | | | PROV | RI | 02908 | |
| 5559219 | BRUCE KATRINA | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5409944 | BRUCE KEMP MARSHAL | PO BOX 521 | | | | BAYSIDE | NY | | |
| 5409947 | BRUCE KEMPCITY MARSHAL | 39-13 BELL BOULEVARD PO BOX 521 | | | | BAYSIDE | NY | | |
| 5418992 | BRUCE KIMAHMA | 29153 HYDRANGEA ST | | | | MURRIETA | CA | | |
| 5559220 | BRUCE LACHER | 255 DUNN RD | | | | COVENTRY | CT | 06238 | |
| 5559221 | BRUCE LANGCASTER | XXX | | | | ROGERSVILLE | MO | 65742 | |
| 5559222 | BRUCE LATORIA | 439 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5559223 | BRUCE LEAVITT | 141 CALLAHAN RD | | | | BURKE | NY | 12917 | |
| 5559224 | BRUCE LESLIE | 5835 BLUUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133 | |
| 5559225 | BRUCE LINDSEY | RENEE | | | | MASSILON | OH | 44646 | |
| 5559226 | BRUCE MACDOUGALL | M16 S BRIDGTON RD | | | | BRIDGTON | ME | 04009-3942 | |
| 5559227 | BRUCE MACWITHEY | 1745 OAKMONT LN | | | | ORLANDO | FL | 32804 | |
| 5559229 | BRUCE MAYO | 37 THOMPSON AVE | | | | PUTNAM | CT | 06260 | |
| 5559230 | BRUCE MCCULLOUGH | 92433 | | | | LONGMONT | CO | 80504 | |
| 5559231 | BRUCE MCLAUGHLIN | 17916 HIGHWAY HH | | | | MEXICO | MO | 65265 | |
| 5559232 | BRUCE MEDENHALL | 12692 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 5559233 | BRUCE MITSUDA | 1473 VERSAILLES DR NONE | | | | PALM SPRINGS | CA | 92264 | |
| 5559234 | BRUCE MOORE | 7012 WEST FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559235 | BRUCE MORRIS | 1451 INDEPENDENCE RD | | | | LIZEMORES | WV | 25125 | |
| 5559236 | BRUCE MORSE | 360 KINGSBURY AVE | | | | HAVERHILL | MA | 01835 | |
| 5559237 | BRUCE NADINE | 951 E 217 ST | | | | BRONX | NY | 10469 | |
| 5559238 | BRUCE NICHOLS | 9865 MCBROOM ST | | | | SUNLAND | CA | 91040 | |
| 5418996 | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | | |
| 5559239 | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | 58329 | |
| 5559240 | BRUCE NISBET | 2440 WESTERN AVE | | | | SEATTLE | WA | 98121 | |
| 5559241 | BRUCE OXLEY | 638 DUNKELD CT | | | | SEVERNA PARK | MD | 21146 | |
| 5559242 | BRUCE P BARTON | 3020 HAMPTON CIR | | | | BOCA RATON | FL | 33434 | |
| 5559243 | BRUCE PAUL | 1203 NORTHVIEW RD | | | | BALTIMORE | MD | 21218 | |
| 5559244 | BRUCE PEOPLES | 11645 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 5409952 | BRUCE PIEKARSKY OFFICER SUPERI | P O BOX 1006 | | | | HACKENSACK | NJ | | |
| 5559245 | BRUCE R DILE | 102 N WALKER | | | | ESTANCIA | NM | 87016 | |
| 5559246 | BRUCE RACHEL | 874 S JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 5559247 | BRUCE ROBIN | 436 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5559248 | BRUCE ROLLE | 10000 | | | | FT LAUDERDALE | FL | 33322 | |
| 5559249 | BRUCE RUE | 961 LEGION DR | | | | GREENVILLE | MS | 38703 | |
| 5559250 | BRUCE RUSHER | 669 BARTO ST | | | | SANTA CLARA | CA | | |
| 5559251 | BRUCE SALISA | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5419000 | BRUCE SANDRA | 442 SUNRISE BLVD | | | | ELIZABETHTOWN | PA | | |
| 5559252 | BRUCE SARMIENZTO | 310 E MORAN ST | | | | STAMFORD | TX | 79553 | |
| 5419002 | BRUCE SHARLA | 7017 N STATE ROAD 43 N | | | | SOLSBERRY | IN | | |
| 5559253 | BRUCE SOWELL | 41 GATE WAY VILLAGE APT C | | | | STURGIS | MI | 49091 | |
| 5559254 | BRUCE SPROULL | 1079 STARFLOWER RD | | | | OAK HARBOR | WA | 98277 | |
| 5559255 | BRUCE STRAUSBERG | 2050 E 18TH ST | | | | BROOKLYN | NY | | |
| 5559256 | BRUCE SUSAN | 3734 W MAPLEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5559257 | BRUCE TERRY | 813 LEVEL RUN RD | | | | HURT | VA | 24563 | |
| 5559258 | BRUCE THOMAS | 9995 ROAD P5 SE | | | | WARDEN | WA | 98857 | |
| 5559259 | BRUCE TRACEY | 602 MAGEE ST | | | | RONCO | PA | 15476 | |
| 5559260 | BRUCE TRAVIS | 532 BEECH ST APT 6 | | | | MANCHESTER | NH | 03103 | |
| 5559261 | BRUCE VAN HAL | 4609 OTTAWA | | | | OKEMOS | MI | 48864 | |
| 5559262 | BRUCE WANDS | 2924 TEPEE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5559263 | BRUCE WASHINGTON | PLEASE ENTER STREET ADDRESS | | | | COLUMBIA | SC | 29210 | |
| 5559264 | BRUCE WILLIAMS | 171 WEST ST APT 1B | | | | BATTLE CREEK | MI | 49037 | |
| 5559265 | BRUCE WOOD | 22371 ANDERSON ST | | | | CLEMENTS | CA | 95227 | |
| 4747511 | BRUCE, WAYNE AND SHIRLEY | Redacted | | | | | | | |
| 5559266 | BRUCHIS JACKIE E | 1024 NORTH STARRETT RD | | | | METAIRIE | LA | 70003 | |
| 5559267 | BRUCHMAN BOB | 5223 WEST 71ST | | | | SHAWNEE MSN | KS | 66208 | |
| 5419004 | BRUCK JEFFREY | PO BOX 77914 | | | | WASHINGTON | DC | | |
| 5409956 | BRUCK LAW OFFICES PC | 322 EAST MICHIGAN ST | | | | MILWAUKEE | WI | | |
| 5409958 | BRUCK LAW OFFICES SC | SIXTH FLOOR 322EASTMICHIGANSTREET | | | | MILWAUKEE | WI | | |
| 5559268 | BRUCKLER DANA | 2020 NW JAUNITA PL | | | | CAPE CORAL | FL | 33993 | |
| 5419006 | BRUCKMAN MALINA | 125 WINDBLOWN COURT | | | | BALTIMORE | MD | | |
| 5559269 | BRUCKNER THERESA | 18116 27 MILE RD | | | | ALBION | MI | 49224 | |
| 5559270 | BRUCKS ALBERTA | 19775 SW 109PL | | | | DUNNELLON | FL | 34430 | |
| 5559271 | BRUDECKI CHERYL | 161 KLAS AVE | | | | WEST SENECA | NY | 14224 | |
| 5559272 | BRUDER ANGELA | 6147 S MEADE AVE | | | | THORNVILLE | OH | 43076 | |
| 5559273 | BRUDERER DYLAN | 15246 KANE S B | | | | FORT POLK | LA | 71452 | |
| 5419008 | BRUDERER MICHAEL | 4429 WILLETT CIRCLE APT B | | | | COLORADO SPRINGS | CO | | |
| 5559274 | BRUDEY LOUISE M | 212 PARADISE | | | | F STED | VI | 00851 | |
| 5419010 | BRUDON BERNADETTE | 221 RT 50 | | | | WOODBINE | NJ | | |
| 5419012 | BRUDZINSKI MIRANDA | 206 AVE LAGUNA 131 | | | | CAROLINA | NJ | | |
| 5559275 | BRUECHER MELINDA | 1015 NW BARKSDALE LN | | | | FOUNTAIN | FL | 32438 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 808 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559276 | BRUECK STEVE | 822 HAYES CROSSING | | | | GILBERT | SC | 29054 | |
| 5419014 | BRUECKNER ALICE | 213 N THOMPSON | | | | LORENA | TX | | |
| 5419016 | BRUEGGEMAN COURTNEY | 822 VINE ST RACINE101 | | | | UNION GROVE | WI | | |
| 5419019 | BRUEGGEMAN LLOYD | 1521 SAINT GEORGE LN | | | | JANESVILLE | WI | | |
| 5559277 | BRUEGMANN ANTJE | 1033 CAROLINA PLACE PKY | | | | PINEVILLE | NC | 28134 | |
| 5559278 | BRUESCHKE MELISSIA | 12641 CLEARWATER DR | | | | ROLLA | MO | 65401 | |
| 5419021 | BRUESTLE GAGE | 1389 2ND ST RAMSEY123 | | | | SAINT PAUL | MN | | |
| 5559279 | BRUETSCH JAMES | 46 THOMAS DR | | | | CHELMSFORD | MA | 01824 | |
| 5419025 | BRUG PHILIP | 98 CIRCLE LANE | | | | LACKAWANNA | NY | | |
| 5419027 | BRUGGEMAN DOUGLAS | 3825 GNARL TREE LANE N | | | | CHERRY VALLEY | IL | | |
| 5419029 | BRUGGEMAN JAMES | 6150 N 550 E | | | | BRYANT | IN | | |
| 5419031 | BRUGGEMAN KAREN | 2400 CASSELLA MONTEZUMA RD | | | | MARIA STEIN | OH | | |
| 5419033 | BRUGGMAN KAREN | 2400 CASSELLA MONTEZUMA RD | | | | MARIA STEIN | OH | | |
| 5419035 | BRUGIONI GEORGE | 1770 W BROADLAND LN | | | | LAKE FOREST | IL | | |
| 5559280 | BRUINGTON CATHY | 1449 SANOMA ST | | | | REDDING | CA | 96001 | |
| 5559281 | BRUINS JAQUELINE | 809 RAMPART STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5559282 | BRUKE GEBREMICHAEL | 6114 E HIGHWAY 98 | | | | PANAMA CITY | FL | 32404 | |
| 5419039 | BRUM PATRICK | 153 ABBOTT ST UNIT 101 | | | | WAHIAWA | HI | | |
| 5419041 | BRUMAGE DUANE | 1910 HOPEWELL INDIAN RD | | | | GLENFORD | OH | | |
| 5559284 | BRUMANT THERESA | 2201 VAN BUREN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5419043 | BRUMBACK RONA | 6339 JOPLIN ST | | | | CARL JUNCTION | MO | | |
| 5404228 | BRUMBAUGH & QUANDAHL PC LLO | 4885 SOUTH 118TH STREET STE 100 | | | | OMAHA | NE | 68137 | |
| 5559286 | BRUMBAUGH PATRICIA | 1 EAST ROLLING ACRES | | | | WEAVERVILLE | NC | 28787 | |
| 5559287 | BRUMBELOE BETTY L | 34502 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 5419045 | BRUMBLE ERIC | 116 BAYBERRY AVE | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5559288 | BRUMBY ADA | 1229 ERIE ST | | | | RACINE | WI | 53402 | |
| 5419047 | BRUMBY DONNA | 631 CHESTERFIELD ROAD | | | | BOGART | GA | | |
| 5559289 | BRUMDAGE TERRY L | 2 MIDWAY DRIVE | | | | CARIBOU | ME | 04736 | |
| 5559290 | BRUMFIELD BERTHA | 41058 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5559291 | BRUMFIELD BRITTANY | 7431 W LAVERNE | | | | NEW ORLEANS | LA | 70126 | |
| 5559292 | BRUMFIELD EMANUEL E | 1925 HOPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5559293 | BRUMFIELD EUGENE | 4689 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5559294 | BRUMFIELD LASHONTEAL | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559295 | BRUMFIELD LAURIE | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559296 | BRUMFIELD LESTER | 4357 NORWICH DR | | | | BATON ROUGE | LA | 70814 | |
| 5559297 | BRUMFIELD LINDA | 12588 TANGIPAHOA AVE | | | | ROSELAND | LA | 70456 | |
| 5559298 | BRUMFIELD MARSHALL K | 6430 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5559300 | BRUMFIELD N | 110 N CARTERS ST | | | | HAMMOND | LA | 70403 | |
| 5419049 | BRUMFIELD SANDRA | PO BOX 1331 | | | | AMITE | LA | | |
| 5559301 | BRUMFIELD SHAKIYLA | 1050 MARION AVE | | | | MILWAUKEE | WI | 53209 | |
| 5559302 | BRUMFIELD STEPHANIE | 1611 M C MOORE RD | | | | HAMMOND | LA | 70401 | |
| 5559303 | BRUMFIELD TANISHA | 3809 SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5559304 | BRUMFIELD TINIQUEKA | 4926 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5559305 | BRUMFILD JOSHAUN | 1421 CLOVER ST | | | | MANDEVILLE | LA | 70448 | |
| 5419053 | BRUMIRSKI DIANA | 7000 W 115TH PLACE | | | | WORTH | IL | | |
| 5419055 | BRUMIT KAROL | 19 CHURCH ST S | | | | WESTPORT | CT | | |
| 5559306 | BRUMLEY AMY | 21100 KENTUCKY RD | | | | LEBANON | MO | 65536 | |
| 5559307 | BRUMLEY HOWARD | 1653 POUNDERS LANE | | | | ANAHEIM | CA | 92804 | |
| 5559308 | BRUMLEY TINA M | 112 E SCHOOL ST | | | | CROCKER | MO | 65452 | |
| 5559309 | BRUMM ANTHONY | 147 HALYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 5419059 | BRUMM LINDA | 3144 W SAN MIGUEL AVE | | | | PHOENIX | AZ | | |
| 5419061 | BRUMMAGE DONALD | 312 CREEKWOOD CT LEXINGTON063 | | | | CHAPIN | SC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 809 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419063 | BRUMMEL EDWIN | 33W112 TONI ST | | | | SAINT CHARLES | IL | | |
| 5559310 | BRUMMELL SHIRIKA M | 307 EASTBROOK DR APT G | | | | GREENVILLE | NC | 27858 | |
| 5559311 | BRUMMELL TARRY | | | | | | | | |
| 5559312 | BRUMMER CARL | 1423 BECKETT BRANCH | | | | ELKVIEW | WV | 25071 | |
| 5559313 | BRUMMET AMY | XXX | | | | SPRINGFIELD | MO | 65802 | |
| 5559314 | BRUMMETT BRENDA T | 2907 T AVENUE | | | | OMAHA | NE | 68107 | |
| 5559315 | BRUMMETTE MELISS D | 346 14TH SOUTH | | | | NORTON | VA | 24273 | |
| 5419065 | BRUMMOND DARLENE | 603 TALMADGE ST | | | | EAU CLAIRE | WI | | |
| 5559316 | BRUMSKIN YAMEKA | 614 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 5559317 | BRUNA VAZQUEZ | 5326 WAGONWHEEL LANE | | | | LOVES PARK | IL | 61111 | |
| 5559318 | BRUNACHE FABIOLA | 13 MCKINLEY ROAD | | | | WORCESTER | MA | 02909 | |
| 5419067 | BRUNACINI ALAN | 3102 W ORANGEWOOD AVE | | | | PHOENIX | AZ | | |
| 5559319 | BRUNBAUGH JOHN | 439 DASHA KINSTER RD APT A | | | | CHARLESTON | WV | 25314 | |
| 5559320 | BRUNCK KIMBERLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45135 | |
| 5419069 | BRUNDAGE COLLEEN | 2219 CEMETERY RD | | | | POTTSBORO | TX | | |
| 5559321 | BRUNDAGE DARRYL T | 14299 ALABAMA AVE | | | | BALTO | MD | 21218 | |
| 5559322 | BRUNDAGE PATTI | 601 MAPLE AVE APT B | | | | FORT PIERCE | FL | 34982 | |
| 5559323 | BRUNDIGE ANN | 724 RUSACK CT | | | | ARNOLD | MD | 21012 | |
| 5419071 | BRUNDIN ELIZABETH | 7909 QUILL DR | | | | DOWNEY | CA | | |
| 5419074 | BRUNDLE BOB | 9316 INVERNESS RD | | | | GRAND BLANC | MI | | |
| 5559324 | BRUNDRETT N | 4 MAIN ST | | | | PHILADELPHIA | NY | 13673 | |
| 5419076 | BRUNE JESSE | 1438 LUNA DR | | | | FOUNTAIN | CO | | |
| 5419078 | BRUNE NADINE | 8140 N HAYDEN AVE H-110 | | | | SCOTTSDALE | AZ | | |
| 5419080 | BRUNE TAYLOR | 3105 B YAUPON ROAD | | | | COPPERAS COVE | TX | | |
| 5559325 | BRUNELL MCKENNA | 118 FOURTH ST | | | | DOVER | NH | 03820 | |
| 5559326 | BRUNELLA JAMES N | NONE | | | | DECATUR | GA | 30034 | |
| 5419082 | BRUNELLE ERIKA | 326 E PALMETTO AVE APT B | | | | LONGWOOD | FL | | |
| 5419084 | BRUNELLE KARL | 9 HOLMESWOOD DRIVE | | | | SANDOWN | NH | | |
| 5559327 | BRUNELLE SANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33953 | |
| 5419086 | BRUNELLI CARMELA | 472 HICKORY ST | | | | TOWNSHIP OF WASHINGT | NJ | | |
| 5559328 | BRUNER ANGIE | 112 SPARKS AVENUE | | | | NICHOLASVILLE | KY | 40356 | |
| 5559329 | BRUNER DARRYL | 2168 5TH AVE SE NONE | | | | HICKORY | NC | 28602 | |
| 5559330 | BRUNER ERIC | 5156 CHASTEAL TRAIL | | | | RALEIGH | NC | 27610 | |
| 5559331 | BRUNER HAROLD L | 538 CAMELLIA AVE | | | | PANAMA CITY | FL | 32404 | |
| 5419088 | BRUNER LEILA | 300 GALLERIA PKWY S4B4 | | | | ATLANTA | GA | | |
| 5559332 | BRUNER RANISHA T | 2308 SUSSEX ST SE | | | | WARREN | OH | 44484 | |
| 5559333 | BRUNER SHANICE | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5559334 | BRUNER SHERRI | 4906 E 38TH PL | | | | TULSA | OK | 74135 | |
| 5559335 | BRUNER TAMMY | 705 S MAIN ST | | | | WAYNE CITY | IL | 62895 | |
| 5559338 | BRUNET WILLIAMS | PO BOX 306001 | | | | ST THOMAS | VI | 00803 | |
| 5559339 | BRUNETT MELANIE | 1982 TUNIS RD | | | | GREEN BAY | WI | 54311 | |
| 5559340 | BRUNETTE SHANNON | 6 NORTH 5TH STREET | | | | RICHMOND | VA | 23219 | |
| 5559341 | BRUNETTE WILLIAMS | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5559342 | BRUNETTI JENNIFER | 39 BETTY RD | | | | ENFIELD | CT | 06082 | |
| 5559343 | BRUNETTI NORA L | 38 CLAREDON AVE | | | | GREENVILLE | SC | 29609 | |
| 5559344 | BRUNGART MACHELLE M | 26750 PINE RIDGE DR | | | | WALKER | LA | 70785 | |
| 5559345 | BRUNI TORRES | URB SANTAAMERICA CALLE INDIANA 120 | | | | COTOLAUREL | PR | 00780 | |
| 5559346 | BRUNIA STCYR | 623 NHLR DRIVE | | | | DELRAY BEACH | FL | 33445 | |
| 5559347 | BRUNIDA ORTEGA | 5470 CRESTLAND CT | | | | STONE MTN | GA | 30089 | |
| 5559348 | BRUNILDA CASTRO | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5559349 | BRUNILDA DELGADO | NONE | | | | SAN JUAN | PR | 00926 | |
| 5559350 | BRUNILDA PLAZA | URB LA CONSEPCION | | | | GUAYANILLA | PR | 00656 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559351 | BRUNILDA RODRIGUEZ | NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5559352 | BRUNILDA ROSADO | 57 JEWEL ST | | | | GARFIELD | NJ | 07026 | |
| 5559353 | BRUNILDA SANCHEZ | 703 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5559355 | BRUNILDA ZAYAS | BO RIO GRANDE KM 15 | | | | RINCON | PR | 00677 | |
| 5419092 | BRUNING GARY | 2957 260TH ST N | | | | VILLISCA | IA | | |
| 5559356 | BRUNKE HOLLY | 3070 MOON RD | | | | AVON | OH | 44011 | |
| 5419096 | BRUNKHORST SANDRA | 8102 HOOVERS BND | | | | SAN ANTONIO | TX | | |
| 5419098 | BRUNKHORST SEAN | 17 EAGLE VIEW CT | | | | SAINT PETERS | MO | | |
| 5559357 | BRUNMEJER MELANIE | 1616 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5559358 | BRUNNER APRIL | PO BOX 339 | | | | PLAINVILLE | GA | 30733 | |
| 5409961 | BRUNNER KIRA | 597 SPORTSMANS ROAD | | | | SALTSBURG | PA | | |
| 5419100 | BRUNNER KRISTIN | 109 FLETCHER ST LOWR | | | | TONAWANDA | NY | | |
| 5559360 | BRUNNER TENECA | 2012 JOHN ARTHUR WAY | | | | LAKELAND | FL | 33803 | |
| 5419102 | BRUNO ALICE | 10 BARBARA DRIVE | | | | EAST HARTFORD | CT | | |
| 5559361 | BRUNO AMANDA | 127 AMHERST ST | | | | PROVIDENCE | RI | 02909 | |
| 5559362 | BRUNO ARTHUR | 50 SPRAGUE ST | | | | DEDHAM | MA | 02026 | |
| 5419104 | BRUNO BARBARA | 18 MCFADDIN | | | | SAN ANTONIO | TX | | |
| 5559363 | BRUNO BARBARA H | 854 HORSESHOE FALLS DR | | | | ORLANDO | FL | 32828 | |
| 5559364 | BRUNO BONILLA | NA | | | | ROUND ROCK | TX | 78681 | |
| 5559365 | BRUNO CARMEN W | EDIF 79 APT 1518 RES LUIS LL | | | | SAN JUAN | PR | 00913 | |
| 5559366 | BRUNO CARMENW | EDF 79 PAT 1518 RESD LUIS L | | | | SAN JUAN | PR | 00913 | |
| 5419106 | BRUNO CHRISTINE | 34 GREEN STREET APT B N | | | | WESTWOOD | NJ | | |
| 5419108 | BRUNO CLARA | 355 E PRIMM BLVD APT 5693 | | | | JEAN | NV | | |
| 5559367 | BRUNO CUTRULLA LANDSCAPE CONTR | | | | | | | | |
| 5559368 | BRUNO DIRK F | 13435 BENNETT RD | | | | HERALD | CA | 95638 | |
| 5559370 | BRUNO GLORIA | DR PADILLA CM14 5TA SECC | | | | TOA BAJA | PR | 00949 | |
| 5559371 | BRUNO GONZALEZ JOSE X | PO BOX 3366 | | | | VEGA ALTA | PR | 00692 | |
| 5559372 | BRUNO HEIDY | CALLE SANCHEZ LOPES | | | | VEGA BAJA | PR | 00693 | |
| 5559373 | BRUNO JASMIN | 727 S MAINS ST APT 10 | | | | HINESVILLE | GA | 31313 | |
| 5419110 | BRUNO JOE | 21 BAYBERRY LN | | | | NORWALK | CT | | |
| 5559374 | BRUNO JOHN | -6843 ALNTANA BRIDGE ROAD | | | | NAPLES | FL | 34109 | |
| 5559375 | BRUNO JOSE | HC 02 4852 | | | | VEGA BAJA | PR | 00693 | |
| 5559376 | BRUNO LUIS M | 7202 N NAVIN AVE | | | | TAMPA | FL | 33604 | |
| 5559377 | BRUNO MICHAEL | 115 CYPRESS STREET | | | | REDWOOD CITY | CA | 94061 | |
| 5419117 | BRUNO NICOLE | 165 STREVY LANE N | | | | AMSTERDAM | NY | | |
| 5419119 | BRUNO NIMIE | 7110 DUCKETTS LANE APT 301 | | | | ELKRIDGE | MD | | |
| 5559378 | BRUNO NORMA D | RR 6 BOX 9986 | | | | SAN JUAN | PR | 00926 | |
| 5419121 | BRUNO RAFAEL | DE10 CALLE 29 | | | | BAYAMON | PR | | |
| 5419123 | BRUNO REINALDA | 2777 NEWCASTLE DR | | | | ORANGE PARK | FL | | |
| 5559379 | BRUNO ROBERTO | EDIF 2 APT8 BRISAS | | | | BAYAMON | PR | 00961 | |
| 5419127 | BRUNO ROCCO | 1635 GUMWOOD DR | | | | COLORADO SPRINGS | CO | | |
| 5419129 | BRUNO SHARON | 21 W MAIN ST B2 N | | | | NORWALK | CT | | |
| 5559380 | BRUNO SHAWANA | 400 LOVETEAU RD LOT 15 | | | | CARENCRO | LA | 70520 | |
| 5559381 | BRUNO SIXTA | CALLE 27 II STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5559382 | BRUNO SONIA | PO BOX 3304 | | | | DORADO BEACH | PR | 00646 | |
| 5559383 | BRUNO TERESA | 9901 TABARD CT | | | | FREDRICKSBURG | VA | 22408 | |
| 5559384 | BRUNO TINA | 109 VANESSA CT | | | | UNION | OH | 45322 | |
| 5559385 | BRUNO YAMNERIS | CALL PABLO NEGRON 118 BARAHON | | | | MOROVIS | PR | 00687 | |
| 5559386 | BRUNOS OLGA I | EDF C APRT ALTURAS DE MONTE VE | | | | VEGA ALTA | PR | 00692 | |
| 5419131 | BRUNS ABBY | 293 MAPLE WREATH CT | | | | ABINGDON | MD | | |
| 5559387 | BRUNS BETHANY | 716 S MAPLE AV | | | | EREK | OK | 73645 | |
| 5559388 | BRUNS DUSTIN | 309 SOUTH WALNUT | | | | ERICK | OK | 73645 | |
| 5559389 | BRUNS KATHY | 1317 FAIRFAX AVE | | | | PIQUA | OH | 45356 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 811 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419137 | BRUNS SCOTT | 1 PORTERS COVE ROAD BUNCOMBE021 | | | | ASHEVILLE | NC | | |
| 5559390 | BRUNS SIGRID | 310 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| 5559391 | BRUNSIDE DELMONICA | 4550 MCVVILLE RD | | | | MCVILLE | SC | 29370 | |
| 5559392 | BRUNSON ANGELA | 110 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5559393 | BRUNSON ASHLEY | 1010 JUNE LN APT B | | | | EFFINGHAM | SC | 29541 | |
| 5559394 | BRUNSON ASHLEY N | 604 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5559395 | BRUNSON BEVERLY | 394 NW BROOKWOOD LN | | | | BREMERTON | WA | 98311 | |
| 5559396 | BRUNSON BRENDA | 175 RADICAL RD | | | | SUMTER | SC | 29153 | |
| 5559397 | BRUNSON BRITTENY | 629 LOCUST ST | | | | KANNAPOLIS | NC | 28081 | |
| 5559398 | BRUNSON CARLISSIA M | 1527 ELMWOOD DR APT C3 | | | | HARTSVILLE | SC | 29550 | |
| 5559399 | BRUNSON CAROLYN | 1304 STEINBECK DR | | | | RALEIGH | NC | 27609 | |
| 5419139 | BRUNSON CELESTINE | 1111 S ASHLAND AVE APT 807 | | | | CHICAGO | IL | | |
| 5559400 | BRUNSON DELAS | 112 PIKE PLACE | | | | FAY | NC | 28306 | |
| 5419141 | BRUNSON DELVEN | 2325 COUGAR TRL | | | | FLORENCE | SC | | |
| 5559401 | BRUNSON DEREK R | 12105 HUNTERTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5559402 | BRUNSON DONN | 137 LEEWARD ROAD | | | | COLUMBIA | SC | 29210 | |
| 5559403 | BRUNSON DOROTHY | 2441 BERMUDA ROAD | | | | LAKE VIEW | SC | 29563 | |
| 5559404 | BRUNSON EARL | 112 WEST VICTORIA CT | | | | GREENVILLE | NC | 28562 | |
| 5559405 | BRUNSON EBONY | 2636 FIELDSTONE VIEW LN SE | | | | CONYERS | GA | 30013 | |
| 5559406 | BRUNSON FELICIA | 84 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5559407 | BRUNSON JENNIFER L | 328 BALLFIELD RD APT 4D | | | | CAMDEN | SC | 29010 | |
| 5559408 | BRUNSON JOSEPH | HUIETT ST | | | | METTER | GA | 30439 | |
| 5419143 | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | | |
| 5559410 | BRUNSON KOLEA | 27175 BARK LN | | | | MORENO VALLEY | CA | 92555 | |
| 5559411 | BRUNSON LASHAWDA | P O BOX 4182 | | | | COLUMBUS | GA | 31904 | |
| 5559412 | BRUNSON LEONA | 1405 BATTLE STREET | | | | COLUMBUS | GA | 31906 | |
| 5559413 | BRUNSON LINDA | 1119 SCOTT DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5559414 | BRUNSON MADISON | 2505 AUDOM DR APT2505 | | | | HANAHAN | SC | 29410 | |
| 5559415 | BRUNSON MARILYN | 7113 KENNEDY BRIDGE RD | | | | REGISTER | GA | 30452 | |
| 5559416 | BRUNSON MARQUETA | 336 STATION CROSSING | | | | ALBANY | GA | 31721 | |
| 5559417 | BRUNSON MELINDA | 1125 GAYMON RD | | | | PINEWOOD | SC | 29125 | |
| 5559418 | BRUNSON PAULINE | 1206 N HOLLANDS | | | | FLORENCE | SC | 29506 | |
| 5559419 | BRUNSON PAULINE A | 804 WEST SUMTER ST | | | | FLORENCE | SC | 29506 | |
| 5559420 | BRUNSON QUENCY | 339 ORCHARD WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5419145 | BRUNSON RHONDA | 7628 WB AND A RD | | | | SEVERN | MD | | |
| 5559422 | BRUNSON ROBYN | 116 ROSE PATH | | | | EATEATON | GA | 31024 | |
| 5419147 | BRUNSON SHELLEY | 3774 SAND SHARK CT APT D | | | | LAS VEGAS | NV | | |
| 5559424 | BRUNSON STACY | 2376 ST JOHNS BLUFF | | | | JAX | FL | 32246 | |
| 5419149 | BRUNSON TIMMYRA | 3524 OWAISSA WAY | | | | FORT WAYNE | IN | | |
| 5559425 | BRUNSON TYWANNA D | 2321 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5559426 | BRUNSON YOLANDA | 861 CAROLINA AVE APT 36 | | | | SUMTER | SC | 29150 | |
| 5409965 | BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | | | | TOPSHAM | ME | | |
| 5419151 | BRUNSWICK ALLEN | 147 HEITKOMP RD | | | | MINSTER | OH | | |
| 5409967 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5409969 | BRUNSWICKCHAPTER 13 TRUSTEE | PO BOX 1717 | | | | BRUNSWICK | GA | | |
| 5409971 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 628396 | | | | ORLANDO | FL | | |
| 5419153 | BRUNT DONALD | 84213 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5559427 | BRUNT JAMES V | 7653 LA RAMBA DR | | | | SPARKS | NV | 89436 | |
| 5559428 | BRUNT MORGAN | 2447 COLE AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5559429 | BRUNTON JAMES | 21 DONBRAY RD | | | | SPRINGFIELD | MA | 01119 | |
| 4665554 | BRUNTON, JAMES | Redacted | | | | | | | |
| 5559430 | BRUNZELL LAUREN | 939 HONEYWOOD PLACE | | | | BALTIMORE | MD | 21221 | |
| 5409973 | BRUSA DISTRIBUTING LLC | 20 WEST 1ST SOUTH 16 | | | | REXBURG | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 812 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419155 | BRUSCHI GEOFFREY | 217 BOXWOOD ROAD | | | | ARVONIA | VA | | |
| 5419157 | BRUSCHKE DENISE | 101 E PALMETTO ST AMITE | | | | | | | |
| 5419161 | BRUSH SHIRLEY | 561 WOBURN ST | | | | WILMINGTON | MA | | |
| 5409977 | BRUSH THOMAS M | 1234 3RD AVE | | | | SCHENECTADY | NY | | |
| 5559431 | BRUSHAWN BROWN | 2057 WAVELAND AV APT150 | | | | WAVELAND | MS | 39576 | |
| 5419163 | BRUSICH CHRISTOPHER | 4041D BURTONWOOD DRIVE | | | | MCGUIRE | NJ | | |
| 5559432 | BRUSNAHAN KEARY | 340 OXBOW PARK | | | | GOSHEN | IN | 12093 | |
| 5559433 | BRUSNAHAN MOLLIE | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | |
| 5559434 | BRUSO DIANA | 115 SARTY RD | | | | WEST BROOKFIELD | MA | 01585 | |
| 5559435 | BRUSS BRADLEY | 61 SOUTHERN MAGNOLIA | | | | BEAUFORT | SC | 29907 | |
| 5559436 | BRUSS CAMILLA | 644 GERTRUDE | | | | LAKE CHARLES | LA | 70601 | |
| 5559437 | BRUSSEAU LUZ C | COND BORINKEN TOWER 1 APT 416 | | | | SAN JUAN | PR | 00920 | |
| 5559438 | BRUST HEATHER | 833 VEST AVENUE | | | | VALLEY PARK | MO | 63088 | |
| 5559439 | BRUSTAD ANGIE | 2034 W DARTMOUTH CIR | | | | COEUR D ALENE | ID | 83815 | |
| 5559440 | BRUSTER BRITTENY L | 104 BLUFF DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5559441 | BRUSTER EMMA | 109 CIRCLE DR | | | | HARRISON | OH | 45303 | |
| 5419165 | BRUSTKEN SHELLY | 755 SKYVIEW RD | | | | WATERLOO | IA | | |
| 5559443 | BRUTON ALISHA | 956 LITTLETON DR | | | | CONCRD | NC | 28025 | |
| 5559444 | BRUTON DARRYL | 1860 SLYVAN CT | | | | TALLAHASEE | FL | 32303 | |
| 5559445 | BRUTON ERIC N | 2026 GARDEN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5559446 | BRUTON GARY | 5911 HENDERSON | | | | SHREVEPORT | LA | 71106 | |
| 5559447 | BRUTON JASMINE | 391 TENTH STREET | | | | TROY | NY | 12180 | |
| 5559448 | BRUTON KATHE | 1355 S FORT AVE | | | | SPRINGFIELD | MO | 65807-1151 | |
| 5559449 | BRUTON KRYSTAL | 2415 ROSY BILLED DR APT 205 | | | | CHARLOTTE | NC | 28262 | |
| 5559450 | BRUTON RICHARD | 125 FIRST STREET | | | | TUSCOLA | TX | 79562 | |
| 5559451 | BRUTUS KETTELINE | 1660 NE 158 STREET APT 215 | | | | MIAMI | FL | 33181 | |
| 5559452 | BRUWIER JENNIFER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 5419167 | BRUZDA STACEY | 3272 BEREA RD | | | | CLEVELAND | OH | | |
| 5559453 | BRUZGULIS JENNIFER | 93 ITALY ST | | | | MOCANAQUA | PA | 18655 | |
| 5559454 | BRUZZI PETER | 27701 SUN CITY BLVD | | | | SUN CITY | CA | 92586 | |
| 5559455 | BRVERELY HODGES | 2106 HERITAGE RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5559456 | BRVMFIELD PENNY | 1928 MADEWOOD RD | | | | LAPLACE | LA | 70068 | |
| 5559457 | BRWON ADRIAN | 1101 MALBORO RD APT E | | | | FAY | NC | 28304 | |
| 5559458 | BRWON WANDA | 308 EVERETT ST | | | | COLUMBIA | SC | 29223 | |
| 5559459 | BRY GITTINS | 204 E WALNUT | | | | BLOOMFIELD | IA | 52537 | |
| 5559462 | BRYAN ADORNO | HC06BOX6748 | | | | GUAYNABO | PR | 00971 | |
| 5559463 | BRYAN ALICE | 2705 5TH STREET | | | | PHENIX CITY | AL | 36869 | |
| 5559464 | BRYAN ALLIE | -177 ASHLEY 340 | | | | WILMOT | AR | 71676 | |
| 5559465 | BRYAN AMELIA | 148 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| 5559466 | BRYAN ANDREAS | 4401 SANDDOLLAR | | | | KILLEEN | TX | 76549 | |
| 5559467 | BRYAN ASTIGARRAGA | 15500 SW 85TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 5559468 | BRYAN BALL | 27 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5559470 | BRYAN BLAVRICH | 64 COUNTRY FIELDS LN | | | | SAN JOSE | CA | 95136 | |
| 5559471 | BRYAN BOHLAND | 940 BRIDGIT LN SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5559473 | BRYAN BOSTICK | 2542 SE INDIANA AVE | | | | TOPEKA | KS | 66605 | |
| 5559474 | BRYAN BOWMAN | 35989 PURNELL CROSSING RD | | | | WILLARDS | MD | 21874 | |
| 5559475 | BRYAN BOYD | 386 MAIN ST E | | | | HARRISON | AR | 72601 | |
| 5559476 | BRYAN BRYTE | 3201 TOM LOCKETT | | | | KILLEEN | TX | 76549 | |
| 5559477 | BRYAN CALDERON | 1828 KENTUCKY AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5559478 | BRYAN CALVIN | 23 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5419169 | BRYAN CAROLYN | 4684 GARRISON INN COURT NW | | | | CONCORD | NC | | |
| 5559479 | BRYAN CHEN | 6917 54TH AVE | | | | MASPETH | NY | 11378 | |
| 5559481 | BRYAN COLLADO | CARR 117 KM 25 SANTA ROSA | | | | LAJAS | PR | 00667 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559482 | BRYAN COLLINS | 1656 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5559483 | BRYAN COOK | 397 UPPER OAKWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5559484 | BRYAN COOPER | 2320 NORTH AVE | | | | EVANSVILLE | IN | 47710 | |
| 5559485 | BRYAN CRISTEN | P O BOX 566 | | | | POTOSI | MO | 63664 | |
| 5559486 | BRYAN CURLEY | 258 THIMBLEBERRY ROAD | | | | BALLSTON SPA | NY | 12020 | |
| 5559487 | BRYAN CURRY | 1447 E 7TH STAPT 4 | | | | ST PAUL | MN | 55106 | |
| 5419171 | BRYAN DANA | 866 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | | |
| 5559489 | BRYAN DAWSON | 2294 WHITE CORNUS LN | | | | RESTON | VA | 20191 | |
| 5559490 | BRYAN DEBORAH | 5100 FREDCREST RD | | | | BALTIMORE | MD | 21229 | |
| 5559491 | BRYAN DICKEY | 15 EAGLE POINT ROAD | | | | HAMPTON | VA | 23669 | |
| 5409981 | BRYAN DRAPER B | 1034 EAST LITTLE BACK RIV | | | | HAMPTON | VA | | |
| 5419173 | BRYAN ELLEN | 3925 SB MERRION RD | | | | LAKELAND | FL | | |
| 5559492 | BRYAN ETSITTY | 730 KOFA AVE | | | | PARKER | AZ | 85344 | |
| 5559493 | BRYAN GATTIS | 120 N 143RD ST | | | | SEATTLE | WA | 98133 | |
| 5559494 | BRYAN GILLIS | 1958 W REDDICK DR | | | | PERRY | FL | 32347 | |
| 5559495 | BRYAN GLADDEN | 2773 HARLINSDALE DR | | | | ROCK HILL | SC | 29732 | |
| 5559496 | BRYAN GLORIA | 201 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5559497 | BRYAN GREEN | 5008 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5559498 | BRYAN HANSON | 800 9TH STREET | | | | INT FALLS | MN | 56649 | |
| 5559499 | BRYAN HARWOOD | 5228 LONG LAKE RD | | | | BELDING | MI | 48809 | |
| 5559500 | BRYAN HOLT | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | |
| 5419175 | BRYAN JASON | 611 BURKLEY AVE | | | | ABERDEEN | MD | | |
| 5559502 | BRYAN JENNIFER | 4000 ALLISON ST | | | | NORTH BRENTWOOD | MD | 20722 | |
| 5419178 | BRYAN JEREMY | 304 CREEK STREET UNIT C | | | | COPPERAS COVE | TX | | |
| 5559503 | BRYAN JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16354 | |
| 5559504 | BRYAN JONES | 102 OWENS MEADOW CT | | | | PIEDMONT | SC | 29673 | |
| 5559505 | BRYAN JUNCO | 8902 WHISTLER WAY | | | | HUDSON | FL | 34667 | |
| 5559506 | BRYAN KATELYN R | 318 S 5th Ave | | | | Denton | MD | 21629 | |
| 5559507 | BRYAN KATHY | 3901 TORY LN | | | | GILLETTE | WY | 82718 | |
| 5559508 | BRYAN KETERAH | 82 WHITEMARSH STREET | | | | PROVIDENCE | RI | 02907 | |
| 5559509 | BRYAN LAURA | 1320 W TONTO ST | | | | PHOENIX | AZ | 85015 | |
| 5419180 | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | | |
| 5559510 | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5559511 | BRYAN LISA | 196 BILBEY RD | | | | LAWRENCEBURG | IN | 47025 | |
| 5559512 | BRYAN LOVE | 313 COUNTY ROAD 167 | | | | HIGDON | AL | 35979 | |
| 5559513 | BRYAN MARGARET | 12221 NE 209 AVE | | | | LAKE BUTLER | FL | 32091 | |
| 5559514 | BRYAN MARION D | 136 KILBOURN AVE | | | | PANAMA CITY | FL | 32401 | |
| 5559515 | BRYAN MARITZA | 39 LITCHFIELD STREET | | | | WORCESTER | MA | 01603 | |
| 5559518 | BRYAN MICHAEL | PO BOX 344 NONE | | | | STANWOOD | WA | 98292 | |
| 5559519 | BRYAN MICHELLE | 469 CR 505 | | | | ABILENE | TX | 79601 | |
| 5559521 | BRYAN NAOMI | 221 E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5419182 | BRYAN NICOLE | 424 HARRODSBURG LANE APT B | | | | FRANKFORT | KY | | |
| 5559522 | BRYAN NN | 1321 SW 27TH ST 615 | | | | LAWTON | OK | 73505 | |
| 5559523 | BRYAN NOTAH | 5904 OSUNA RD NE APT O | | | | ALBUQUERQUE | NM | 87109 | |
| 5559524 | BRYAN OKEEFE | 1059 HOWE CIR | | | | SALINAS | CA | 93907 | |
| 5559526 | BRYAN PATRICIA M | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5559527 | BRYAN PEARL | XXXX | | | | WPB | FL | 33417 | |
| 5559528 | BRYAN PENNY | 1096 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| 5559529 | BRYAN PEREZ | PO BOX 238 | | | | VA | PR | 00692 | |
| 5559531 | BRYAN PITTIS | 75010 BEAL RD | | | | KIMBOLTON | OH | 43749 | |
| 5559532 | BRYAN POLING | 6426B FULMER RD | | | | FREDERICK | MD | 21703 | |
| 5559533 | BRYAN POWERS | 27961 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5419184 | BRYAN RAY | 48 ALGODONES RD | | | | PERALTA | NM | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 814 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559536 | BRYAN ROBERT | 520 FAIRMONT AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| 5419186 | BRYAN ROOF | 1201 ROOSEVELT BLVD | | | | ALICE | TX | | |
| 5559537 | BRYAN SANTIAGO | PO BOX 9061 | | | | ARECIBO | PR | 00613 | |
| 5559538 | BRYAN SANTIAGO RODRIGUEZ | SOLAR 1 COLINAS DEL YUNQU | | | | RIO GRANDE | PR | 00745 | |
| 5559539 | BRYAN SIPES | PO BOX 367 | | | | RIBERA | NM | 87560 | |
| 5559540 | BRYAN SOSA | PO BOX 1682 | | | | W YELLOWSTONE | MT | 59758 | |
| 5559541 | BRYAN STRICKLAND | 34 PARK ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5559542 | BRYAN STROHMEYER | 428 JACKSON ST | | | | STERLING | CO | 80751 | |
| 5559543 | BRYAN SYNDER | 804 DEFRANCEAUX WAY | | | | PASADENA | MD | 21122 | |
| 5559545 | BRYAN TABER | 6506 DEN AVENUE | | | | SACRAMENTO | CA | | |
| 5559546 | BRYAN TAMARA | 17099 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5559547 | BRYAN TAYLOR | 10 E 7TH | | | | DEER PARK | WA | 99006 | |
| 5559548 | BRYAN TEMPLETON | 2103 LIVINGSTON ST | | | | LONGVIEW | TX | 75601 | |
| 5559549 | BRYAN THEODORE | 6 RD 5772 | | | | FARMINGTON | NM | 87401 | |
| 5559550 | BRYAN TIBITOSKI | 5392 PHEASTANTRUN RD | | | | CLARKSTON | MI | 48346 | |
| 4859776 | BRYAN TIMES | 127 S WALNUT STREET | | | | BRYAN | OH | 43506 | |
| 5559551 | BRYAN TIMOTHY | 840 HALFRD LOT 6 | | | | NEW BERN | NC | 28560 | |
| 5559552 | BRYAN TORRES | 7212 BLIZZARD LANE | | | | LAS VEGAS | NV | 89145 | |
| 5559553 | BRYAN TRACYLYN | P O BOX 1622 | | | | KOLOA | HI | 96756 | |
| 5559554 | BRYAN VANITA | 15 BUCK FIELD LANE | | | | YEMASSEE | SC | 29945 | |
| 5559555 | BRYAN VICKI | 2 CEDAR LN NW | | | | ROME | GA | 30165 | |
| 5419188 | BRYAN VONNIE | PO BOX 56822 | | | | NORTH POLE | AK | | |
| 5559556 | BRYAN WALKER | 369 FORT ASHBY ROAD | | | | FORT ASHBY | WV | 26719 | |
| 5409987 | BRYAN WARNER | 4001 E NC HWY 54 | | | | DURHAM | NC | | |
| 5559557 | BRYAN WILLIAM | 9618 KINGS GRANT DR | | | | MURRELLS INLET | SC | 29576 | |
| 5559558 | BRYAN WILLIAMS | 225 OLIVE CHURCH RD | | | | INDIANAPOLIS | IN | 46116 | |
| 5559559 | BRYAN WILSON | 3870 RANFIELD RD | | | | KENT | OH | 44240 | |
| 5559560 | BRYANA BRYLUNA | 226 SOUTH FOURTH ST | | | | BLYTHE | CA | 92225 | |
| 5559561 | BRYANA LUNA | BLYTHE | | | | BLYTHE | CA | 92225 | |
| 5559562 | BRYANA VELAZQUEZ | 1300 WEST BRIAN URLACHER APT 29 | | | | LOVINGTON | NM | 88260 | |
| 5559563 | BRYANIKA PITTMAN | 6320 HAYNES BLVD APT 25 | | | | NEW ORLEANS | LA | 70126 | |
| 5559564 | BRYANNA COOKE | 1945 DEBRA ST | | | | LAS VEGAS | NV | 89106 | |
| 5559565 | BRYANNA MEZA | 1928 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5559566 | BRYANNA RABIDEAU | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49068 | |
| 5559567 | BRYANS SERVICES | 2329 MOCKINGBIRD LN | | | | GARLAND | TX | 75042 | |
| 5559568 | BRYANT & SON TRUE VALUE HARDWA | | | | | | | | |
| 5559569 | BRYANT ALESHIA | PO BOX 663 | | | | BERLIN | MD | 21811 | |
| 5559570 | BRYANT ALFRED | 2688 MCQUEEN RD | | | | APOPKA | FL | 32703 | |
| 5559571 | BRYANT ALICE | 2025 BREWSTER ROAD | | | | BIRMINGHAM | AL | 35235 | |
| 5559572 | BRYANT ALICE D | 317 WEST CLAY STREET APT A | | | | RICHMOND | VA | 23230 | |
| 5559573 | BRYANT ALICIA | 515 MADISON AVE | | | | DOTHAN | AL | 36301 | |
| 5559574 | BRYANT ALISHA | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272 | |
| 5559575 | BRYANT AMAANDA | 4036 N CLARDON | | | | WICHITA | KS | 67220 | |
| 5559576 | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541 | |
| 5559577 | BRYANT AMY | 6854 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5559578 | BRYANT ANDREA | 4454 PROCUNIAR AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5419194 | BRYANT ANGEL | 64 SAINT JOHNS PL APT 2 | | | | NEW ROCHELLE | NY | | |
| 5559579 | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | |
| 5409991 | BRYANT ANGELA G | 195 EDGELAND ST | | | | ROCHESTER | NY | | |
| 5559580 | BRYANT ANGIE | 30476 LUOTO RD | | | | PELKIE | MI | 49958-9004 | |
| 5559581 | BRYANT ANITA | 1989 PAUL DR | | | | HUDSON | NC | 28638 | |
| 5559582 | BRYANT ANNETTE | 5107 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 5559584 | BRYANT ANNIE | 2692 NICOLSON | | | | CAMERON | NC | 28326 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 815 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559585 | BRYANT ANTONIO | 3431 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5559586 | BRYANT ASHA | 7325 COLLEGEAVE | | | | KC | MO | 64132 | |
| 5559587 | BRYANT ASHLEE | 2934 S 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5559588 | BRYANT ASHLEIGH L | 78 BEARS DEN TRAIL | | | | GREENVILLE | VA | 24440 | |
| 5559589 | BRYANT ASHLEY M | 3751 STEPHANIE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5559590 | BRYANT ASHSA | 7325 COLLEGE AVE | | | | KANSAS CITY | MO | 64132 | |
| 5559591 | BRYANT AVIS C | 9 CORNWALL TER | | | | HAMPTON | VA | 23666 | |
| 5559592 | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| 5559593 | BRYANT BARRY | 3195 W ALABAMA ST | | | | DENVER | CO | 80219 | |
| 5559594 | BRYANT BELVIN | 1721 THOMAS ST | | | | GRETNA | LA | 70053 | |
| 5419196 | BRYANT BENJAMIN | 121 MANDALIN DRIVE | | | | WARNER ROBINS | GA | | |
| 5419198 | BRYANT BETHANIE | 920 N 19TH ST | | | | SPRINGFIELD | IL | | |
| 5559595 | BRYANT BOB | 228 MCGREGOR DR | | | | VERONA | PA | 15147 | |
| 5559596 | BRYANT BOBBI | 1538 R D BAILEY LAKE HIG | | | | HANOVER | WV | 24839 | |
| 5559597 | BRYANT BRENDA | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5559598 | BRYANT BRITTANI | 587 KENNEDY STORE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5559600 | BRYANT BRITTISH | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5559602 | BRYANT CAMMIE | 7744 KREFELD DRIVE | | | | CHAR | NC | 28227 | |
| 5559603 | BRYANT CARL | 1705 EISENHOWER ST | | | | TALLAHASSEE | FL | 32310 | |
| 5559604 | BRYANT CAROLYN | 405 PEVETTY DR | | | | PLANT CITY | FL | 33563 | |
| 5559605 | BRYANT CAROLYN V | 2507 EMPERIAL ST | | | | ALBANY | GA | 31705 | |
| 5559606 | BRYANT CHARDE | 351 MAGNOLIA ST | | | | SIKESTON | MO | 63801 | |
| 5559607 | BRYANT CHARLENE | 11107 LOCHINVER LN | | | | OAKTON | VA | 22124 | |
| 5559608 | BRYANT CHARLES | 6342 SEWELLS POINT RD | | | | NORFOLK | VA | 23434 | |
| 5419200 | BRYANT CHARLIE | 2316 N BULLIS RD | | | | COMPTON | CA | | |
| 5559609 | BRYANT CHARMA J | 1620 CUTIS DR | | | | RALEIGH | NC | 27610 | |
| 5559610 | BRYANT CHAVON T | 1803 GREENVILLE BLVD SE | | | | GREENVILLE | NC | 27858 | |
| 5559611 | BRYANT CHELSEA | 6813 WOODBEND DR | | | | RALEIGH | NC | 27616 | |
| 5559612 | BRYANT CHERYL | UNIVERSITY PLACE APTS | | | | CULLOWHEE | NC | 28723 | |
| 5559613 | BRYANT CHRISTINE | 5062 BECKERDITE STEWART R | | | | WISTON | NC | 27107 | |
| 5559614 | BRYANT CHRISTY | 809 MCCASKILL DR | | | | KINSTON | NC | 28501 | |
| 5559615 | BRYANT CHUCK | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5419202 | BRYANT CIARA | 3456 13TH AVE S | | | | ST PETERSBURG | FL | | |
| 5559616 | BRYANT CONNIE | 473 MCKENNA RD | | | | GREENSBORO | NC | 27406 | |
| 5559617 | BRYANT CORA | 1511 N 62ST | | | | KANSAS CIT | KS | 66102 | |
| 5559618 | BRYANT COREY | 343 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5559619 | BRYANT CORINE | 2905 TRUXILLO ST 2 | | | | HOUSTON | TX | 77004 | |
| 5559620 | BRYANT CORNELIA | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559621 | BRYANT CORNELLA A | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559622 | BRYANT CRISTIN | 4012 WELLINGTON CT | | | | OLD HICKORY | TN | 37138 | |
| 5419204 | BRYANT CRYSTAL | 1108 E 57TH AVE | | | | STILLWATER | OK | | |
| 5419206 | BRYANT CURT | 29957 CLEVELAND AVE | | | | ELKHART | IN | | |
| 5419208 | BRYANT CYNTHIA | 100 GLENWOOD DRIVE | | | | LEOMINSTER | MA | | |
| 5559623 | BRYANT DAMIKA | 989 PIKE | | | | ST LOUIS | MO | 63138 | |
| 5419210 | BRYANT DAMON | 490 NE 2ND AVENUE APT 1109 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5559624 | BRYANT DANA | P O BOX 5595 | | | | LAKE CHARLES | LA | 70606 | |
| 5419212 | BRYANT DANIEL | 200 COLEMAN DR 214 | | | | JACKSONVILLE | NC | | |
| 5559625 | BRYANT DANIEL L | 6048 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5559626 | BRYANT DARRIAN | KMART | | | | AURORA | CO | 80247 | |
| 5559628 | BRYANT DAVEESHEA | 22418 BUTTERFIELD RD APT 106 | | | | RICHTON PARK | IL | 60471 | |
| 5559629 | BRYANT DAVID | 16629 NE 122ND ST NONE | | | | JONES | OK | 73049 | |
| 5559630 | BRYANT DEANDREION | 41 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559632 | BRYANT DEMETREIK | 1346 WHICHARD CHERRY LANE RD | | | | GREENVILLE | NC | 27834 | |
| 5559633 | BRYANT DEUNDRIA | 2125 POMPANO CIR | | | | DAYTON | OH | 45404 | |
| 5559634 | BRYANT DIANE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5559635 | BRYANT DIXIE L | 740 W JOAN CT APT105 | | | | PEORIA | IL | 61614 | |
| 5559636 | BRYANT DOMINIQUE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5559637 | BRYANT DONALD | 610 E BELLA VISTA DR | | | | ATWATER | OH | 44201 | |
| 5419214 | BRYANT DONNA | 329 MERCER DRIVE SUMTER261 | | | | COBB | GA | | |
| 5559638 | BRYANT DORIS | 542 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5559639 | BRYANT DUSTY | 380 LUMBEE AVE | | | | LUMBERTON | NC | 28360 | |
| 5559640 | BRYANT EDAN | 8202 CITY LIGHTS DR | | | | ALISO VIEJO | CA | 92656 | |
| 5559641 | BRYANT ELIZABETH | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | |
| 5559642 | BRYANT ELNORA | 3577 CUMMINGS RD | | | | CLEVELAND | OH | 44118 | |
| 5559643 | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | |
| 5409995 | BRYANT EVIANNA | 7395 W COLTER | | | | GLENDALE | AZ | | |
| 5559644 | BRYANT FELICIA | 5124 MAGNASCO LN | | | | CHARLOTTE | NC | 28208 | |
| 5559645 | BRYANT FILOMENA | 12655 FLAT ST APT A | | | | BOULDER CREEK | CA | 95006 | |
| 5559646 | BRYANT GENEVA | 122 TOBACCO RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5419215 | BRYANT GEORGETTA | 108 LAFAYETTE AVE | | | | PITTSBURGH | PA | | |
| 5559647 | BRYANT GEORGIA | 30 SUMMER DR | | | | GAY | GA | 30218 | |
| 5559649 | BRYANT GLEN | 1017 34TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5559650 | BRYANT GLORIA | 3805 MNORTON BEND RD | | | | ROME | GA | 30161 | |
| 5559652 | BRYANT IENDA S | 1028 ALEXWOOD DR | | | | HOPE MILLS | NC | 28348 | |
| 5559653 | BRYANT J JOHNSON | 1036 BELLE MEADE DRIVE | | | | BIRMINGHAM | AL | 35125 | |
| 5419217 | BRYANT JACK | 20173 FM 705 | | | | BROADDUS | TX | | |
| 5409997 | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | | |
| 5559654 | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5419219 | BRYANT JACQUELINE | 32900 GRAND RIVER AVE APT 125 | | | | FARMINGTON | MI | | |
| 5419221 | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | | |
| 5559655 | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | |
| 5559656 | BRYANT JAMES C | 1812 E NAVAJO | | | | TAMPA | FL | 33612 | |
| 5559657 | BRYANT JANE | 109 SANDY BOTTOM DR | | | | BATESBURG | SC | 29006 | |
| 5559658 | BRYANT JARVIS | 602 GAZELLE DR | | | | KISSIMMEE | FL | 34759 | |
| 5559659 | BRYANT JASMINE | 4716 HOYLE DR | | | | RALEIGH | NC | 27604 | |
| 5559660 | BRYANT JAZZMIN L | 5501 CHATHAM WOODS DR | | | | COLUMBUS | GA | 31907 | |
| 5559661 | BRYANT JERONTA | 1685 MALDO DR | | | | ATLANTA | GA | 30318 | |
| 5559662 | BRYANT JESSICA | 1685 ATHENA | | | | KENT | OH | 44240 | |
| 5559663 | BRYANT JILL | 382 GODBE BRANCH RD | | | | CHAPMEN HILL | WV | 25508 | |
| 5559664 | BRYANT JIM | 1132 MUD FORK RD | | | | VERDUNVILLE | WV | 25649 | |
| 5559665 | BRYANT JOANNA | 5390 S 7TH | | | | ABILENE | TX | 79605 | |
| 5419225 | BRYANT JOHN | PO BOX 620331 | | | | OVIEDO | FL | | |
| 5559666 | BRYANT JOHNETTA | 12601 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5559667 | BRYANT JONES JACQU M | 53 HANGING LEAF | | | | BAMBERG | SC | 29003 | |
| 5559668 | BRYANT JOSEPH S | 216 EATSWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5419227 | BRYANT JOSHUA | 4935 BRADDOCK DR | | | | COLORADO SPRINGS | CO | | |
| 5419229 | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | | |
| 5559669 | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5419231 | BRYANT JUDI | 827 MAIN ST | | | | NEWINGTON | CT | | |
| 5559671 | BRYANT JUNE | PO BOX 2028 | | | | DEMING | NM | 88030 | |
| 5419233 | BRYANT JUSTIN | 6651 GLOWING VALLEY DR | | | | COLORADO SPRINGS | CO | | |
| 5559672 | BRYANT KALYN J | 6308 STONEHAVEN LN | | | | PINSON | AL | 35126 | |
| 5559673 | BRYANT KARLOTTA | | 1111 | | | GAINESVILLE | FL | 32607 | |
| 5559674 | BRYANT KATAVIA | 10205 OLD NUMBER SIX HWY | | | | VANCE | SC | 29163 | |
| 5559675 | BRYANT KATHLEEN | 875 SW 158TH ST | | | | BEAVERTON | OR | 97006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 817 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559676 | BRYANT KATHY | 4615 S BOWDISH RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5419235 | BRYANT KATIE | 74 APOLLO DR MONROE055 | | | | ROCHESTER | NY | | |
| 5559677 | BRYANT KATINA | 231 WIMBERLY DR | | | | JEFFERSONVILLE | GA | 31044 | |
| 5559678 | BRYANT KAYLA | 3317 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5419237 | BRYANT KEN | 1879 E KAIBAB DR | | | | CHANDLER | AZ | | |
| 5559679 | BRYANT KENDRA | 9 CORNWALL TERR | | | | HAMPTON | VA | 23666 | |
| 5559680 | BRYANT KENNA | 834 BRYANT ST | | | | GREENVILLE | SC | 29611 | |
| 5559681 | BRYANT KENNETH | 612 4TH ST NW | | | | REFORM | AL | 35481 | |
| 5559682 | BRYANT KERA | 375 CHASE DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| 5419239 | BRYANT KEVIN | 2865 HENRY HUSKEY LANE SEVIER155 | | | | SEVIERVILLE | TN | | |
| 5419241 | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | | |
| 5559683 | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | 94561 | |
| 5559684 | BRYANT KIMYATTA K | 2426 SEA GULL LANE | | | | COLA | SC | 29203 | |
| 5559686 | BRYANT KRISTEN | ENTER ADRESS | | | | CHICAGO | IL | 60640 | |
| 5419243 | BRYANT KRISTIN | 850 WILLOW LN | | | | SLEEPY HOLLOW | IL | | |
| 5559687 | BRYANT KRISTINA | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5559688 | BRYANT KYRON | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 28403 | |
| 5559689 | BRYANT LAKECHA | 3315 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5419244 | BRYANT LAMON | 742 WHITE DOVE DR | | | | MCDONOUGH | GA | | |
| 5419246 | BRYANT LARRY | 4402 TRAVELERS RD | | | | JACKSONVILLE | FL | | |
| 5559690 | BRYANT LASHAE | 798 BUCK CREEK RD | | | | RICHTON | MS | 39476 | |
| 5559691 | BRYANT LASHONDA | 3657 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207 | |
| 5559692 | BRYANT LATANYA | 1413 ST 24 CT | | | | MIAMI | FL | 33157 | |
| 5559693 | BRYANT LATOYA | 1406 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 5559694 | BRYANT LAUREN | 1735 NORTH MERRIMAC AVE | | | | MERRITT IS | FL | 32952 | |
| 5559695 | BRYANT LEKIETHA | 224 12TH AVE W | | | | SARASOTA | FL | 34205 | |
| 5559696 | BRYANT LEN | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5559698 | BRYANT LINDA | 1350 SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5559699 | BRYANT LINDA B | 56 NORTH MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5559700 | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | |
| 5559701 | BRYANT LITESHA | 2125 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5559702 | BRYANT LULA | 1620 KERI DR SW UNIT 1505 | | | | WARREN | OH | 44485 | |
| 5559703 | BRYANT MALCOLM | 1411 NW 55TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5559704 | BRYANT MARGARET | 12799 SHIMS RD | | | | JACKSONVILLE | FL | 32226 | |
| 5559706 | BRYANT MARTINA L | 14 MCINTYRE CT | | | | BRUNSWICK | GA | 31520 | |
| 5559707 | BRYANT MARY | 83 BEAKMAN RD | | | | MONMOUTH JCT | NJ | 08852 | |
| 5559708 | BRYANT MECA | 50 DEARING CV | | | | COVINGTON | GA | 30014 | |
| 5559709 | BRYANT MEGAN | 400 GREENLAWN DR APT A1 | | | | COLUMBIA | SC | 29209 | |
| 5559710 | BRYANT MEKEIRLA | 4119 WEST BLVD APT C | | | | CHAMPLAIN | NY | 12919 | |
| 5559711 | BRYANT MELANIE | 5040 CATES AVE | | | | ST LOUIS | MO | 63108 | |
| 5419248 | BRYANT MELISSA | 2196 LYNN RD | | | | KENT | OH | | |
| 5559712 | BRYANT MERIDITH | 80 SHAW AVE | | | | FERNDALE | CA | 95536 | |
| 5559713 | BRYANT MICHAEL | 108 COLE LOOP | | | | MARION | LA | 71260 | |
| 5559714 | BRYANT MICHELE G | 1939 MPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5559715 | BRYANT MICHELLE | 3726 ILLINOIS | | | | ST LOUIS | MO | 63110 | |
| 5559716 | BRYANT MONICA | 5880 YORKMAN CT | | | | COLUMBUS | OH | 43232 | |
| 5419252 | BRYANT MONTE | 6669 N WINERY AVE | | | | FRESNO | CA | | |
| 5559717 | BRYANT MURRY | 1459 W BYERS PL | | | | DENVER | CO | 80203 | |
| 5559718 | BRYANT NAOMI | 3809 OLD WILLIAMSTON RD | | | | BELTON | SC | 29627 | |
| 5559719 | BRYANT NATALIE | 4205 REID ST | | | | CHESAPEAKE | VA | 23324 | |
| 5559720 | BRYANT NIAISA | 134 NORTHLAND AVE | | | | ROCHESTER | NY | 14606 | |
| 5559721 | BRYANT NICOLE | 4565 AURORA ST NW | | | | CANTON | OH | 44708 | |
| 5559722 | BRYANT NORMA | 6050 NORTH LEE HIGHWAY APT 5 | | | | FAIRFIELD | VA | 24435 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559723 | BRYANT PAMELA | 1680 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 5559724 | BRYANT PAMILLE | 3460 NW 27 ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5559725 | BRYANT PARRIS | 315 DEWEY MCGLAMRY RD | | | | FITZGERALD | GA | 35103 | |
| 5559726 | BRYANT PATRICIA N | 3124 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5559727 | BRYANT PATRICK D | 1606 CHAPMAN AVE | | | | ROANOKE | VA | 24016 | |
| 5559728 | BRYANT PETE | 2534 WEST 10TH ST | | | | PC | FL | 32401 | |
| 5559729 | BRYANT QUETILLYA | 2226 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5559730 | BRYANT QUINNESHA | 2646 PIONEER DAYS LANE | | | | TAMPA | FL | 33610 | |
| 5559731 | BRYANT RANDY | 1714 SIMPKINS ST APTA | | | | RALEIGH | NC | 27607 | |
| 5559732 | BRYANT RAPHAEL | 7700 BROOKPARK | | | | CLEVELAND | OH | 44102 | |
| 5559733 | BRYANT REQUAYA | 3000 STONE HOGAN CONNECTOR | | | | ATL | GA | 30331 | |
| 5559734 | BRYANT RHONDA | 5764 MADRIVER RDQ | | | | HILLSBORO | OH | 45133 | |
| 5559735 | BRYANT RICHARD | 900 S IRBY ST | | | | FLORENCE | SC | 21306 | |
| 5559736 | BRYANT RICKY | 1976 S LACIENEGA BLVD NO | | | | LOS ANGELES | CA | 90034 | |
| 5559737 | BRYANT RONITA | 772 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5559738 | BRYANT ROXANNE | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5559739 | BRYANT RUBY | 2116 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5559740 | BRYANT RUSSELL | 100SHALOWFORD RD | | | | KENNESAW SOUTH | GA | 30144 | |
| 5559741 | BRYANT SABRINA | 3837 ROLLINGWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| 5559742 | BRYANT SALENA | 10012 SW 173 TERR | | | | MIAMI | FL | 33157 | |
| 5559743 | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | |
| 5559744 | BRYANT SANCHEZ | 3200 SAINT JULIET ST APT | | | | FORT WORTH | TX | 76107 | |
| 5559745 | BRYANT SANDRA | 3845 NORTH INGLESIDE DRIVE | | | | NORFOLK | VA | 23502 | |
| 5559746 | BRYANT SARAH | 3503 SPRINGFORK DR | | | | CHARLESTON | WV | 25306-6837 | |
| 5559747 | BRYANT SHAIRAE | 4647 MONCRIEF VILLAGE E | | | | JACKSONVILLE | FL | 32209 | |
| 5559748 | BRYANT SHALANDA L | 9519 MANOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5559749 | BRYANT SHANITA | 6660 MABLETON PARKWAY APT 90 | | | | MABLETON | GA | 30126 | |
| 5559751 | BRYANT SHANON | 1785 ST RT 28 | | | | GOSHEN | OH | 45122 | |
| 5559752 | BRYANT SHAUN | 3665 SNOWCAP VIEW | | | | AUBURN | CA | 95602 | |
| 5559753 | BRYANT SHAWNDRA | 406 GAIL ST | | | | THOMASVILLE | NC | 27360 | |
| 5559754 | BRYANT SHAYLA | 1508 NW AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5419254 | BRYANT SHELLY | 1914 1ST AVE SW | | | | MINOT | ND | | |
| 5559755 | BRYANT SHELTON | 422 GARDEN ST | | | | KISSIMMEE | FL | 34744 | |
| 5559756 | BRYANT SHIELA | 687 WILSON HILL RD NONE | | | | ARRINGTON | VA | 22922 | |
| 5559758 | BRYANT SONIA | 3220 SEARCHWOOD DR | | | | JACKSONVILLE | FL | 32277 | |
| 5559759 | BRYANT SONJA | 8800 SW 183RD TER | | | | PALMETTO BAY | FL | 33157 | |
| 5559760 | BRYANT SOWONICUT | 313 E RAVEN AVE | | | | RANGELY | CO | 81648 | |
| 5559762 | BRYANT STEVE | 1968 VETERANS MEMORIAL HYWY | | | | AUSTELL | GA | 30168 | |
| 5419255 | BRYANT SUSAN | 831 CLARK STREET | | | | IOWA CITY | IA | | |
| 5559763 | BRYANT TABITHA | 8131 COLQUITT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5559764 | BRYANT TAIWAN | 3510 WOODLAND ST | | | | PALATKA | FL | 32177 | |
| 5419256 | BRYANT TAMMY | 2894 ELYSIUM AVE | | | | EUGENE | OR | | |
| 5419257 | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | | |
| 5559765 | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | |
| 5559766 | BRYANT TANYA M | 8041 DORSETT DR | | | | NEW ORLEANS | LA | 70128 | |
| 5559767 | BRYANT TARA | 966 ALDERSIDE ST | | | | JAX | FL | 32208 | |
| 5419258 | BRYANT TASHA | 1915 RYANSBROOK LANE MONTGOMERY339 | | | | SPRING | TX | | |
| 5559768 | BRYANT TASHEBA | 11300 SW 189TH ST | | | | MIAMI | FL | 33157 | |
| 5559770 | BRYANT TERESA | 99 TIFTON ELDORADO RD APT | | | | TIFTON | GA | 31794 | |
| 5559772 | BRYANT THELMA | 2715 W 42ND ST | | | | LOS ANGELES | CA | 90008 | |
| 5419259 | BRYANT THERESA | 1109 E 94TH ST | | | | CHICAGO | IL | | |
| 5419260 | BRYANT THOMAS | 8047 BROSTROM | | | | FORT BENNING | GA | | |
| 5559773 | BRYANT TIFFANY R | 5222 S GREEN STRRET | | | | CHICAGO | IL | 60609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559774 | BRYANT TIM | 235 LOUISE ST | | | | GOSPORT | IN | 47433 | |
| 5559775 | BRYANT TINA | 6777 RASPBERRY LN | | | | SHREVEPORT | LA | 71129 | |
| 5559776 | BRYANT TISA | 121 LISA CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5419261 | BRYANT TONY | 221 ORCHARD DR | | | | CANTON | GA | | |
| 5559777 | BRYANT TRACY | 110 BLACKBURN BLVD | | | | ELK CITY | OK | 73644 | |
| 5559778 | BRYANT TRACY L | 22 E HEMLOCK ST | | | | DILLSBORO | NC | 28725 | |
| 5559779 | BRYANT TRAVIS | 31025 BOBWHITE LANE | | | | MOUNT DORA | FL | 32757 | |
| 5559780 | BRYANT TYSHON | 4663 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5559781 | BRYANT VINCENT | 536GREAT AVE | | | | PAWLEYS ISLANDS | SC | 29585 | |
| 5559782 | BRYANT VIOLETTA | 345 WEST 26TH ST | | | | JAX | FL | 32206 | |
| 5419264 | BRYANT VIVIAN | 3813 ARAPAHO TRL | | | | LITTLE ROCK | AR | | |
| 5559783 | BRYANT WANDA | 3848 N 42ND ST | | | | MILW | WI | 53216 | |
| 5559784 | BRYANT WAYNE | 8101 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 5559785 | BRYANT WHITNEY | 100 MARY POWELL DR APT L90 | | | | SAINT MARYS | GA | 31558 | |
| 5559786 | BRYANT WILLIAM | 140 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5559787 | BRYANT WILLIE M | 808 WAVERLY AVE APT A | | | | COLUMBIA | SC | 29501 | |
| 5559788 | BRYANT WRIGHT | 8526 W DOUGLAS ST | | | | MILWAUKEE | WI | 53228 | |
| 5419265 | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | | |
| 5836940 | Bryant, Anna R. | Redacted | | | | | | | |
| 5404849 | BRYANT, DELORES | Redacted | | | | | | | |
| 4645527 | BRYANT, HUBERT | Redacted | | | | | | | |
| 4583712 | Bryant, Rosie & Eduardo | Redacted | | | | | | | |
| 5559790 | BRYANTBALL THELMA | 636 S MIAMI ST APT 3N | | | | WEST MILTON | OH | 45383 | |
| 5419267 | BRYANTBLOOD JEANNINE | 75 SOUTH MAIN ST UNIT 7 PMB 240 | | | | CONCORD | NH | | |
| 5559792 | BRYANTHOMAS JUANITA | 1501 LAUREL AVE | | | | ATWATER | CA | 95301 | |
| 5559793 | BRYANTVAUGHN KELLY | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5559794 | BRYANY CHRISTY | 3915 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 5419269 | BRYCE ANDY | 36 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | | |
| 5559795 | BRYCE BETTY | 3620 RADIAL AVE | | | | ALBANY | GA | 31705 | |
| 5559797 | BRYCE CAUDELL | 28951 GRANDVIEW ST | | | | INKSTER | MI | 48141 | |
| 5559798 | BRYCE JOOSTEN | 2531 LOVEWOOD DR | | | | WI RAPIDS | WI | 54494 | |
| 5559799 | BRYCE POPE | 177 BICE CORBELLO RD | | | | LEAKESVILLE | MS | 39451 | |
| 5559800 | BRYCE SUMNER | 62 SUMNER PLACE B | | | | CORINTH | VT | 05039 | |
| 5559801 | BRYCE TENNISON | 11950 FM 1960 W RD 627 | | | | HOUSTON | TX | 77065 | |
| 5559802 | BRYCE VENABLE | 8519 VIEWCREST WAY | | | | YAKIMA | WA | 98908 | |
| 5559803 | BRYCEIDEE LEOS | 204 VIENTO DORADO | | | | MISSION | TX | 78572 | |
| 5559804 | BRYCEN HAWKINS | 26285 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | |
| 5559805 | BRYD VERNA | 3813 SWANN RD | | | | SUTILAND | MD | 20746 | |
| 5559806 | BRYDEN TRACY S | 81 COBURN ST | | | | WARWICK | RI | 02889 | |
| 5559807 | BRYE CASEY | 1112 FAIRBANKS ST | | | | COON VALLEY | WI | 54623 | |
| 5559809 | BRYENT MARIE | 3878 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5419270 | BRYERE SUZANNE | PO BOX 118 | | | | SHERRILL | NY | | |
| 5419272 | BRYERS MATTHEW | 90 SHADOW LANE | | | | CROMWELL | CT | | |
| 5846013 | Brymer, George | Redacted | | | | | | | |
| 5419274 | BRYNAERT MICHELLE | 24443 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | | |
| 5559812 | BRYNELSEN LISA | 1900 37TH ST NW | | | | CANTON | OH | 44709 | |
| 5559813 | BRYNN GREENE | 12 ELM ST | | | | NEWBURGH | NY | 12550 | |
| 5559814 | BRYNTESON MIRANDA | 857 NORTH PECAN STREE | | | | SANDERSVILLE | GA | 31082 | |
| 5559815 | BRYON ELLIOTT | 533 SAGINAW ST | | | | HARRISON | MI | 48625 | |
| 5559817 | BRYSHAWNA JOHNSON | 2833 JOSEPH AVE | | | | BALTIMORE | MD | 21225 | |
| 5559818 | BRYSON ALAN | 13084 RR 2325 | | | | BLANCO | TX | 78606 | |
| 5559819 | BRYSON ALLISON | 1295 CTY RD 103 | | | | IRONTON | MO | 63650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 820 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559820 | BRYSON ANDREW | 7007 RADNOR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5559821 | BRYSON ANNETTE | APT 21 TERESA DR | | | | HUNTINGTON | WV | 25702 | |
| 5559822 | BRYSON APRIL D | 3918 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406 | |
| 5559823 | BRYSON BRENDA | 1205 S CARL | | | | BOLIVAR | MO | 65613 | |
| 5559824 | BRYSON CINDY | 209 SOUTH PAINTER ROAD | | | | CULLOWHEE | NC | 28723 | |
| 5559825 | BRYSON DENNIS | 22 FOX DR | | | | ASHEVILLE | NC | 28803 | |
| 5559826 | BRYSON FRANCIE | 1880 GLORY CIR | | | | MEMPHIS | TN | 38114 | |
| 5804114 | Bryson Industries Inc | 416 Albertson Rd | | | | Thomasville | NC | 27360 | |
| 5804114 | Bryson Industries Inc | 416 Albertson Rd | | | | Thomasville | NC | 27360 | |
| 5804187 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 5410005 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | | |
| 5559827 | BRYSON JACKIE D | 120 NEW WOODRUFF RD | | | | GREER | SC | 29651 | |
| 5559828 | BRYSON JOYCE | 175 WEST VINYARD RD | | | | HAYESVILLE | NC | 28904 | |
| 5559829 | BRYSON LANAE | 12 MINERAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| 5559830 | BRYSON LINDA | 7718 SARAYOGA RIDGE COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5559831 | BRYSON MARQUITA | 101 WILLOW ST | | | | CLOVER | NC | 29710 | |
| 5559832 | BRYSON PATRICIA | 29 BAKER ST APT 1 | | | | DOVER | NH | 03820 | |
| 5559833 | BRYSON PATTY | 3000 OLD HWY | | | | CATHEYS VALLEY | CA | 95306 | |
| 5559834 | BRYSON RANADO | 646694 PUU OLU PLC | | | | KAMUELA | HI | 96743 | |
| 5559836 | BRYSON RONDA | 80 MASSENGALE FARMS CT | | | | SENOIA | GA | 30276 | |
| 5559837 | BRYSON SANDY | 401 KENT RD | | | | DAYTON | OH | 45418 | |
| 5559838 | BRYSON TINA | 2547 SHAWANO AVE | | | | GREEN BAY | WI | 54313 | |
| 5559839 | BRYTANY BRYTANYROMERO | 1436 EAST PARK DR | | | | MESQUITE | TX | 75149 | |
| 5559840 | BRYZINSKI LARA | 321 BLUE RIDGE AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5559841 | BRZ RON | 252 EAST MAIN STREET | | | | ELKTON | MD | 21921 | |
| 5559842 | BRZANA CINDY | 21119 W THELMA DR | | | | WILMINGTON | IL | 60481 | |
| 5559843 | BRZOSTEK ANITA | 3752 HARTON RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5419278 | BRZOZOWSKI JOHN | 3778 E ADAMS AVE MILWAUKEE079 | | | | CUDAHY | WI | | |
| 5419280 | BRZYCKI MICHELLE | 7507 NATCHEZ CT | | | | INDIANAPOLIS | IN | | |
| 5559844 | BRZYKCY DIANE J | 131 GUNNERS EXCHANGE RD | | | | PLYMOUTH | MA | 02360 | |
| 5410007 | BSA TRADING INC | 2250 E WASHINGTON BLVD | | | | LOS ANGELES | CA | | |
| 5559845 | BSHARA BARAKAT | 8188 WEKIVA WAY | | | | JACKSONVILLE | FL | 32256 | |
| 5410009 | BSREP US REIT II LLC | PO BOX 101387 | | | | PASADENA | CA | | |
| 5410011 | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST 640 | | | | DALLAS | | | |
| 5559846 | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST 640 | | | | DALLAS | | | |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4125418 | BST International Fashion LTD | Suite 2301 B, Skyline Tower | Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4778955 | BST International Fashion Ltd | Suite 2301B, 23/F | Skyline Tower | 39 Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 2301B, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 2301B, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 2301B, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 2301B, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125418 | BST International Fashion LTD | Suite 2301 B, Skyline Tower | Wang Kwong Road | | | Kowloon Bay | | | HONG KONG |
| 4126268 | BST International Fashion Ltd | Shrinivasan Arunachalam | General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 4125051 | BST International Fashion Ltd. | Attn: Shrinivasan Arunachalam, General Director | Suite 2301B, Skyline Tower | Wang Kwong Road | | Kowloon Bay | | | HONG KONG |
| 5410013 | BT GRANITE RUN LP | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | | DRESHER | PA | | |
| 4130675 | BT Indianapolis, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4130675 | BT Indianapolis, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4127771 | BT Pleasant Hills LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 4127771 | BT Pleasant Hills LP | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 5559847 | BTITTANY SAVITZ | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5559848 | BTLER QWANSHE | 1193 OAKLAND ROAD | | | | HENRICO | VA | 23231 | |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5559850 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBIA | PA | 17512 | |
| 5559851 | BTUCKERWRS MATHEW | 3300 HUDDLESTONE DR | | | | RALEIGH | NC | 27606 | |
| 5559852 | BUA JODIE | 8712 MELROSE LN | | | | RIVER RIDGE | LA | 70123 | |
| 5559853 | BUBENDORF DANIELLE | 303 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 5559854 | BUBENOV VLAD | 3568 CAPRICORN WAY | | | | REDDING | CA | 96002 | |
| 5559855 | BUBES DAVID | 8457 S REED ST UNIT 202 | | | | LITTLETON | CO | 80128 | |
| 5559856 | BUBLITZ DIANA L | 2106 PARK CRECENT DER | | | | LANDOLAKE | FL | 34639 | |
| 5559857 | BUCANNAN BERNARD | 107 WEST BOONE ST | | | | MACON | MS | 39341 | |
| 5559858 | BUCANNON MATTHEW | 12458 N KENSINGTON AVE | | | | HAYDEN LAKE | ID | 83835 | |
| 5419282 | BUCCA MARIO | 2647 W CORTEZ ST APT 3 | | | | CHICAGO | IL | | |
| 5559859 | BUCCCI CONNIE | 311 HIGHLAND RD E APT 229 | | | | MACEDONIA | OH | 44236 | |
| 5559860 | BUCCELLATO BRIAN | 1417A COMMERCIAL DR | | | | ROLLA | MO | 65401 | |
| 5559861 | BUCCI ASHLYN | 11515 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31419 | |
| 5419284 | BUCCI CAROL | 14165 GINGER WAY | | | | HUNTLEY | IL | | |
| 5419286 | BUCCI DANIEL | 2571 WASHOUT RD | | | | SCOTIA | NY | | |
| 5419288 | BUCCI TONI | 5 LONG HILL RD | | | | CRESTMOOR | NJ | | |
| 5559862 | BUCCIO ERIC L | 2830 PARAISO WAY | | | | LA CRESCENTA | CA | 91214 | |
| 5559864 | BUCHAN HC | PO BOX 2761 | | | | LILBURN | GA | 30047 | |
| 5419294 | BUCHAN JENNIFER | 931 SW 22ND ST | | | | FORT LAUDERDALE | FL | | |
| 5559865 | BUCHANA JESSIE | 205 MILK STREET | | | | MOORHEAD | MS | 38761 | |
| 5559866 | BUCHANAN AMBROSIA | 2828 E ARCHER STREET | | | | TULSA | OK | 74110 | |
| 5559867 | BUCHANAN ANGIE | 904 HILL DR | | | | HAINES CITY | FL | 33844 | |
| 5559868 | BUCHANAN ANNIE | 535 11TH AVE NE | | | | DAWSOB | GA | 39842 | |
| 5419296 | BUCHANAN ANTHONY | 8005 NW 80TH ST 4 MIAMI-DADE025 | | | | MIAMI | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559869 | BUCHANAN ASHLEY | 4636 HAMET WALK | | | | CONYERS | GA | 30094 | |
| 5559870 | BUCHANAN BARBARA | 50 DOGWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5559871 | BUCHANAN BERNICE | 8808 HALLSFERRY RD | | | | STL | MO | 63147 | |
| 5559872 | BUCHANAN BRETT | 8410 FISKE DR | | | | AUSTIN | TX | 78746 | |
| 5559874 | BUCHANAN CANDICE | 1101 OLD HICKORY GROVE RD | | | | GREENVILLE | NC | 27834 | |
| 5419298 | BUCHANAN CHARLES | 13915 JENNY LANE | | | | CALDWELL | ID | | |
| 5419300 | BUCHANAN COLLEEN | 9 ATTLEBORO LANE | | | | WHITING | NJ | | |
| 5559875 | BUCHANAN CORNITA | 113 LAWSON ST | | | | BOWDON | GA | 30108 | |
| 5410021 | BUCHANAN COUNTY CLERK OF COURT | 411 JULES STREET | | | | ST JOSEPH | MO | | |
| 5559876 | BUCHANAN CRYSTLE | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559877 | BUCHANAN DEBIE | 2336 N 115TH ST | | | | MILWAUKEE | WI | 53226 | |
| 5559878 | BUCHANAN DEBORRA | 1203 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5410023 | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | | |
| 5559879 | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | |
| 5559880 | BUCHANAN DERRICK | 1257 DUANE AVE | | | | AKRON | OH | 44306 | |
| 5559882 | BUCHANAN DURINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60402 | |
| 5559883 | BUCHANAN ELIZABETH | 1805 E ASH | | | | ENID | OK | 75639 | |
| 5559884 | BUCHANAN ERICA | 2509 N LANDON | | | | WICHITA | KS | 67205 | |
| 5559885 | BUCHANAN HC | POST OFFICE 2761 | | | | LILBURN | GA | 30047 | |
| 4868242 | BUCHANAN INGERSOLL & ROONEY PC | 501 E KENNEDY BLVD STE 1700 | | | | TAMPA | FL | 33602 | |
| 5559886 | BUCHANAN IRENE | 10933 SHIMPSTOWN RD | | | | MERCERSBURG | PA | 17236 | |
| 5559887 | BUCHANAN JAMIE | 3823 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 | |
| 5559888 | BUCHANAN JAMIE C | PO BOX 343 | | | | NORTON | VA | 24273 | |
| 5559889 | BUCHANAN JEANETTE | 2803 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |
| 5419302 | BUCHANAN JEROME | 8403 BIGWOOD ST | | | | HOUSTON | TX | | |
| 5419304 | BUCHANAN JOHN | 55672 SNOW GOOSE RD DESCHUTES017 | | | | BEND | OR | | |
| 5559890 | BUCHANAN JORDAN | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559891 | BUCHANAN LATASHA | 812 SHERRICK RD | | | | CANTON | OH | 44707 | |
| 5419306 | BUCHANAN LISA | 1200 GEORGE ST | | | | KEY WEST | FL | | |
| 5419308 | BUCHANAN MARK | 16257 SPRUCE ST APT B | | | | HESPERIA | CA | | |
| 5559893 | BUCHANAN MEGAN | 29549 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | |
| 5419310 | BUCHANAN MELISSA | 6259 NC 80 | | | | BAKERSVILLE | NC | | |
| 5559894 | BUCHANAN MOLLY | 338E328STREET | | | | WILLOWICK | OH | 44030 | |
| 5559895 | BUCHANAN NICOLE | 815 W 6TH ST | | | | ANDERSON | IN | 46016 | |
| 5419312 | BUCHANAN PAT | 508 KILLIAN TRL | | | | COTTAGE GROVE | WI | | |
| 5559896 | BUCHANAN PATRICIA | 6158 BERMUDA DR | | | | SAINT LOUIS | MO | 63135 | |
| 5559897 | BUCHANAN PHILIP | 25 BUCHANAN DR | | | | ROSSVILLE | GA | 30741 | |
| 5559898 | BUCHANAN RACHEL | 263 F FAIRWAY LN | | | | SPRUCE PINE | NC | 28777 | |
| 5559899 | BUCHANAN RACHEL B | 121 EDEN AVE | | | | SOUTHINGTON | CT | 06489 | |
| 5559900 | BUCHANAN RICHARD | 116A SEAPARK CT | | | | KINGSLAND | GA | 31548 | |
| 5419314 | BUCHANAN SAMUEL | 8146 FOXDALE COURT N | | | | WEST CHESTER | OH | | |
| 5559901 | BUCHANAN SHAKARRA | 101 NORTH DOVE LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5559902 | BUCHANAN SHANNON | 3801 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5559903 | BUCHANAN SHEILA D | 258 FRED COOK RD | | | | PROSPERITY | SC | 29127 | |
| 5559904 | BUCHANAN SHENEIKA | 2067 BATHGATE AVE #2 | | | | BRONX | NY | 10457-3245 | |
| 5559905 | BUCHANAN SHIRLEY | 350 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5559906 | BUCHANAN SHONDA | 3625 AURELICA CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5559907 | BUCHANAN SYNDY | 3039 DUNLIN LAKE RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5559908 | BUCHANAN TAMMEE | 7 BREEZEWAY | | | | BAKERSVILLE | NC | 28705 | |
| 5559909 | BUCHANAN TERRANCE H | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5559910 | BUCHANAN TIFFANY | 4715 BONNY OAKS DR APT 207 | | | | CHATTANOOGA | TN | 37416 | |
| 5559911 | BUCHANAN VERONICA | 6248 GROVENBURG RD | | | | CINCINNATI | OH | 45240 | |
| 5559912 | BUCHANANSTALEY STACIECOURTN | 633 MARKET ST | | | | PIKETON | OH | 45661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559913 | BUCHANANT CASSANDRA | 5163 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 5559914 | BUCHANNAN AMY | 230 KENNER CEMETARY DR | | | | SYLVA | NC | 28779 | |
| 5559916 | BUCHANON TENYA | 11111111 | | | | WARREN | MI | 48089 | |
| 5559917 | BUCHER LORI | 4720 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 5559918 | BUCHER MARTIN | 2710 ROMA LN | | | | ST JOSEPH | MO | 64505 | |
| 5559919 | BUCHER MELISSA | 613 SHELBY AVE | | | | FRENCH LICK | IN | 47432 | |
| 5559920 | BUCHER NICOLE | 304 THALIA DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5559921 | BUCHHEIT TINA | HC2 BOX 13 | | | | GIDEON | MO | 63763 | |
| 5559922 | BUCHHOLTZ KIM | 921 N MAIN ST | | | | NIXA | MO | 65714 | |
| 5419316 | BUCHHOLTZ TONY | 5342 TAMARACK TRAIL N | | | | GREENVILLE | OH | | |
| 5419318 | BUCHHOLZ FRANCES | 55 LAKE DRIVE | | | | EASTFORD | CT | | |
| 5559923 | BUCHHOLZ GERALD | 4076 ONI PLACE | | | | KALAHEO | HI | 96741 | |
| 5419320 | BUCHHOLZ KENI | 6950 LAKESHORE DR | | | | BILLINGS | MT | | |
| 5559924 | BUCHI PLUMBING CO | 363 WOODYCREST AVE | | | | NASHVILLE | TN | 37211 | |
| 4894949 | Buchi Plumbing, Inc. | 363 Woodycrest Ave. | | | | Nashville | TN | 37210 | |
| 4866379 | Buchi Plumbing, Inc. | 363 Woodycrest Avenue | | | | Nashville | TN | 37210 | |
| 5419322 | BUCHI VENKATA | 628 RENAISSANCE PT APT 205 | | | | ALTAMONTE SPRINGS | FL | | |
| 5419324 | BUCHINGER WENDY | 3225 S QUANICASSEE RD | | | | REESE | MI | | |
| 5419326 | BUCHKO CARISSA | 5084 BOONE LINKS LN | | | | COLUMBUS | GA | | |
| 4766599 | Buchko, Stephanie Ruth | Redacted | | | | | | | |
| 5559925 | BUCHMYER LINDA | 1180 PLOWDEN MILL RD | | | | SUMTER | SC | 29154 | |
| 5419330 | BUCHSER PHILIP | 1158 E 3RD AVE | | | | BAY SHORE | NY | | |
| 5559926 | BUCHWALD HEIDI | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 5559927 | BUCK ANNIE | 3357 SUMMIT RIDGE TER | | | | CHICO | CA | 95928 | |
| 5559928 | BUCK BETHANY | 631 SLEEPY HOLLOW RD | | | | LAFAYETTE | GA | 30728 | |
| 5559929 | BUCK CENTER DIANN ATHOE | 8001 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 5419332 | BUCK CHARLENE E | 2490 EDWARDS RD | | | | WATERLOO | NY | | |
| 5559930 | BUCK CHASTAIN | 737 EAST SAN JAUQUIN STRRET | | | | AVENAL | CA | 93204 | |
| 5419334 | BUCK CHRISTOPHER | 5216 QUICKSAND DR | | | | MIDLAND | TX | | |
| 5559931 | BUCK CONNIE V | 149 MARIE DR | | | | WESTWEGO | LA | 70094 | |
| 5419336 | BUCK CU | 23109 S STATE LINE RD | | | | CLEVELAND | MO | | |
| 5559932 | BUCK FELICIA | 841 S 234TH PL | | | | DES MOINES | WA | 98198 | |
| 5419338 | BUCK GARY | 359 HONEA LN | | | | OWENS CROSS ROADS | AL | | |
| 5559933 | BUCK HOUSTION | 14 LITTLE RD | | | | KNOX | TN | 37918 | |
| 5559934 | BUCK JESSE | 129 NORTH PRINCETON AVE | | | | COLUMBUS | OH | 43222 | |
| 5419340 | BUCK JOHN | 205 BIRDWELL CT DAVIDSON037 | | | | GOODLETTSVILLE | TN | | |
| 5419342 | BUCK JULIE | 1911 W BRIARWOOD AVE | | | | LITTLETON | CO | | |
| 5559936 | BUCK KELVIN | 918 CENTRAL | | | | GREENVILLE | MS | 38701 | |
| 4880923 | BUCK KNIVES INC | P O BOX 200989 | | | | DALLAS | TX | 75320 | |
| 4907771 | Buck Knives, Inc | 660 S Lochsa Street | | | | Post Falls | ID | 83854 | |
| 5419344 | BUCK LARRY | 1603 S RIVERSIDE DR | | | | EDGEWATER | FL | | |
| 5559937 | BUCK LINDA | RR 6 | | | | GREENVILLE | NC | 27834 | |
| 5559938 | BUCK MARIA | 460 E 1420 S | | | | ELSINORE | UT | 84724 | |
| 5559939 | BUCK MIA | 500 ANDERSON STREET | | | | FORT VALLEY | GA | 31030 | |
| 5419346 | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | | |
| 5559940 | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | |
| 5419348 | BUCK PENNY | 78 INDUSTRIAL ST | | | | PRESQUE ISLE | ME | | |
| 5419350 | BUCK RUSS | 205 E MCKINLEY AVE | | | | APACHE | OK | | |
| 5559941 | BUCK SAMANTHA | 4975 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5559942 | BUCK SHEILA | 408 MCKENNA | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4865330 | BUCK THOMAS ELECTRICAL SERVICE | 305 HORSESHOE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 4789726 | Buck, David & Frances | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419352 | BUCKALO JOLANE | 716 PARK AVE | | | | UNION BEACH | NJ | | |
| 5559943 | BUCKALOO STEVEN | 25205 S 4160 RD | | | | CLAREMORE | OK | 74109 | |
| 5559944 | BUCKANAN PAUL | 5201 WYANDOTTE ST | | | | KANSAS CITY | MO | 64112 | |
| 5559945 | BUCKAU CINDY | 125 N LAWN AVE APT 2 | | | | KANSAS CITY | MO | 64123 | |
| 5559946 | BUCKEL ANGEL | 801 MARKET ST # 711C | | | | STEUBENVILLE | OH | 43952 | |
| 5559947 | BUCKEL REBECCA | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5559948 | BUCKELS GLORIA | 9380 103RD STREET LOT | | | | JACKSONVILLE | FL | 32210 | |
| 5559949 | BUCKET ANNIE J | 120 SALON RD | | | | SALUDA | SC | 13889 | |
| 4128659 | Buckeye Bargain Box LLC | 34490 Melinz Parkway, Unit A | | | | Eastlake | OH | 44095 | |
| 5559950 | BUCKEYE BUSINESS PRODUCTS INC | P O BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 4911188 | Buckeye Business Products, Inc | 3830 Kelley Avenue | | | | Cleveland | OH | 44114 | |
| 4863163 | BUCKEYE DISTRIBUTING INC | 215 KEN MAR INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44147 | |
| 4858620 | BUCKEYE SWEEPING, INC. | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 5559951 | BUCKEYE WATER DISTRICT OH | PO BOX 105 | | | | WELLSVILLE | OH | 43968-0015 | |
| 5559952 | BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | | | | NEWTON FALLS | OH | 44444 | |
| 5559953 | BUCKHALTER KAREN | 13863 CROSSTIE DRIVE | | | | GERMANTWON | MD | 20874 | |
| 5559954 | BUCKHALTER LATRICE | 12449 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5559955 | BUCKHANAN TERESA | 3800 N FAIRVIEW AVE 204 | | | | TUCSON | AZ | 85705 | |
| 5559956 | BUCKHANNON RASHAUNDA | 320 WHITE OAK LANE | | | | TALLASSEE | AL | 36078 | |
| 5559957 | BUCKHOLTS THERESA | 917 MARKEY WAY | | | | MORROW | GA | 30260 | |
| 5559958 | BUCKHOLZ RICK | 15 SHELLEY CIR | | | | MILFORD | CT | 06460 | |
| 5419354 | BUCKINGHAM DEBORAH | 10130 SOUTHERN MARYLAND BLVD | | | | DUNKIRK | MD | | |
| 5559959 | BUCKINGHAM HALEY | OR DONNELL CLOPTON | | | | COLUMBUS | MS | 39705 | |
| 5419356 | BUCKINGHAM KAYLA | 1424 24th Ave NW | | | | Fairbault | MN | 55021-3407 | |
| 5559961 | BUCKINGHAM KIMBERLY | 533 WASHINGTON RD RD0 | | | | ENFIELD | CT | 06082 | |
| 5559962 | BUCKINGHAM LILLIA | 50091 BURR ROAD | | | | ABERDEEN | MS | 39701 | |
| 5559963 | BUCKINGHAM MELVINA | 707 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5559964 | BUCKINGHAM MICHELLE | 220 S MAJESTIC RIDGE PT | | | | INVERNESS | FL | 34453 | |
| 5559965 | BUCKINGHAM SHELLEY | 8221 XENON CT | | | | ARVADA | CO | 80005 | |
| 5559966 | BUCKINGHORSE JENNIFER | 429 VICTOR LN SE | | | | RIO RANCHO | NM | 87124 | |
| 5559967 | BUCKLAND NORMA | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5559968 | BUCKLAND WILLIAM | 1309 TOWNCREEK CIR | | | | TOOMSBORO | GA | 30642 | |
| 5559969 | BUCKLAND WILLIE | 1309 TOWN CREEK CIR | | | | GREENSBRO | GA | 30642 | |
| 5559970 | BUCKLE RENEE | 1124 VIRGINIA LN | | | | SOUTH BAY | FL | 33493 | |
| 5559971 | BUCKLEN MICHELLE | PO BOX 1165 | | | | RAVEN | VA | 24639 | |
| 5559972 | BUCKLER BARBARA | 501 SPRUCE APT 1 | | | | LEAVENWORTH | KS | 66048 | |
| 5559973 | BUCKLER FAYE | 2081 CHAFFEE RD S LOT 72 | | | | JACKSONVILLE | FL | 32221 | |
| 5559974 | BUCKLER ROBERTA | 4528 27TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5410031 | BUCKLES & BUCKLES | P O BOX 1150 | | | | BIRMINGHAM | MI | | |
| 5419358 | BUCKLES FAYE | 325 PENIEL CHURCH RD PUTNAM107 | | | | PALATKA | FL | | |
| 5559976 | BUCKLES MIRANDA | 532 KARNS APT D | | | | VANDALIA | OH | 45459 | |
| 4790450 | Buckles, Cheryl & Larry | Redacted | | | | | | | |
| 5419360 | BUCKLESS KATHRYN | 184 ROCKINGHAM RD | | | | LONDONDERRY | NH | | |
| 5419362 | BUCKLEW ANNA | 645 W SHORE DR | | | | SWANSBORO | NC | | |
| 5559977 | BUCKLEW KIMERLY | 12345 | | | | BALTIMORE | MD | 21221 | |
| 5419364 | BUCKLEY BERNARD | 1436 SANFORD STREET | | | | MUSKEGON | MI | | |
| 5559978 | BUCKLEY CHAKARIS | 7502 WEST CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5559979 | BUCKLEY CRYSTAL | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5559980 | BUCKLEY DANIEL | 45B RD 3089 | | | | AZTEC | NM | 87410 | |
| 5559981 | BUCKLEY FRED | 18 PONDEROSA | | | | BOISE | ID | 83716 | |
| 5559982 | BUCKLEY HENRY | 6214 BELAIR | | | | NEW ORLEANS | LA | 70124 | |
| 5559983 | BUCKLEY HOLLI | 501 MAIN STREET | | | | KEWAUSKUM | WI | 53040 | |
| 5559984 | BUCKLEY JACQULINE | 6320 MOCKINGBIRD ST | | | | ST ROSE | LA | 70087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 825 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559985 | BUCKLEY JAMES L | 218 HIGH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5559986 | BUCKLEY JANET | 308 W CHERRY ST | | | | YADKINVILLE | NC | 27055 | |
| 5559987 | BUCKLEY KAREN | 9521 LAKEWIND LN | | | | ELK GROVE | CA | 95758 | |
| 5559988 | BUCKLEY KRYSTLE | KRYSTLE SIMMONS | | | | SUMMERVILLE | SC | 29485 | |
| 5419366 | BUCKLEY LEANNE | 2500 JASMINE LANE | | | | KILLEEN | TX | | |
| 5559989 | BUCKLEY LISA | NONE | | | | BUTLER | PA | 17701 | |
| 5419368 | BUCKLEY LON | 3621 SUN EAGLE LANE | | | | BRADENTON | FL | | |
| 5419370 | BUCKLEY MATTHEW | MARSHALL AVE | | | | CHICAGO | IL | | |
| 5419372 | BUCKLEY MICHAEL | 8011 ANDREWS CT | | | | MOUNTAIN HOME AFB | ID | | |
| 5559990 | BUCKLEY NEWSPAPERS INC | P O BOX 449 | | | | BAY SPRINGS | MS | 39422 | |
| 5559991 | BUCKLEY OCTAVIA | 5396 MEADOWLAKE DR | | | | MEMPHIS | TN | 38111 | |
| 4861975 | BUCKLEY OIL CO | 1809 ROCK ISLAND ST | | | | DALLAS | TX | 75207 | |
| 5559992 | BUCKLEY PRICAILLA | 16 CYPRESS ST | | | | LAWRENCE | MA | 01841 | |
| 5559993 | BUCKLEY RALPHE | 3570 LOVELACE VILLE RD APT Q | | | | PADUCAH | KY | 42001 | |
| 5419374 | BUCKLEY SABRINA | 3068 PINEGATE DR | | | | FLUSHING | MI | | |
| 5419376 | BUCKLEY SANDEE | 1512 LAKE THOMAS LOOP | | | | WINTER HAVEN | FL | | |
| 5559994 | BUCKLEY TESA | 1412 NW SMITH | | | | LAWTON | OK | 73505 | |
| 5559995 | BUCKLEY TOIYANA | 1411 NORTH 104TH PLAZA | | | | OMAHA | NE | 68114 | |
| 5559996 | BUCKLEY VELMA | 14062 WALES ST | | | | NEW ORLEANS | LA | 70127 | |
| 5559997 | BUCKLY LAKISHA | 1303 BEVERLY ST | | | | F W B | FL | 32546 | |
| 5559998 | BUCKMAN ALEXIS | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5559999 | BUCKMAN BARBIE | 1105 IRONWOOD CT 178 | | | | BELLUVUE | NE | 68005 | |
| 5560000 | BUCKMAN HELEN M | 79 EAST RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5560001 | BUCKMAN SHEILA | 105 LEDBETTER LANE | | | | HANNIBAL | MO | 63401 | |
| 5560002 | BUCKMAN SUSAN | 10932 NE BROADWAY ST | | | | PORTLAND | OR | 97220 | |
| 5560003 | BUCKMASTER KELLY | 2916 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5419378 | BUCKMASTER PERRY | 520 TRITT LANE | | | | BEL AIR | MD | | |
| 5560005 | BUCKNER ANGELA | 7862 BANDERO APT A | | | | SAINT LOUIS | MO | 63111 | |
| 5560006 | BUCKNER ANNA | | | | | | | | |
| 5560007 | BUCKNER ASHLEY | PUT ADDRESS HERE | | | | OUT CITY HERE | TN | 37363 | |
| 5410033 | BUCKNER BRIANA | 194 FRENCH COURT | | | | SAN JOSE | CA | | |
| 5560008 | BUCKNER CARLA | 2145 PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 5560009 | BUCKNER DALE | 417 GASTON AVE | | | | BELMONT | NC | 28012 | |
| 5560010 | BUCKNER DANIELLE | 1823 S ST JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5560011 | BUCKNER DANIELLE T | 314 S MASON CT | | | | BALITMORE | MD | 21231 | |
| 5560012 | BUCKNER DONNA | 481 SHORTY B RD | | | | HARTSFIELD | GA | 31756 | |
| 5560013 | BUCKNER DORIS | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560014 | BUCKNER EQWAUNE | 6841 EISELE ST | | | | ST LOUIS | MO | 63134 | |
| 5419382 | BUCKNER HARRY | 13445 N 151ST DR | | | | SURPRISE | AZ | | |
| 5560015 | BUCKNER HELEN M | 3401 N UNION | | | | SAINT LOUIS | MO | 63115 | |
| 5419384 | BUCKNER JAEMIE | 53 EVERGREEN CIRCLE | | | | FAIRPORT | NY | | |
| 5560016 | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | |
| 5560017 | BUCKNER JEFFREY M | 6317 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5560018 | BUCKNER KESHA | 564 CYPRESS LN APT 25E | | | | GREENVILLE | MS | 38701 | |
| 5419386 | BUCKNER KEVIN | 4528 MOYER ST | | | | WAHIAWA | HI | | |
| 5560019 | BUCKNER LAQUISHA | 1552 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5560020 | BUCKNER LINDA M | 151 PINE LN | | | | BRANDON | FL | 33511 | |
| 5560021 | BUCKNER LORI | 2318 KINGS AVE | | | | PANAMA CITY | FL | 32405 | |
| 5560022 | BUCKNER MABLE | 11842 NERO DR NONE | | | | FLORISSANT | MO | 63033 | |
| 5560023 | BUCKNER MALLORIE | 138 GRANT CTUNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5560024 | BUCKNER NORMAN | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560025 | BUCKNER PETRINA | 19815 MOUNTVILLE | | | | MAPLE HTS | OH | 44137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560026 | BUCKNER RHODA | PO BOX 2165 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5560027 | BUCKNER SHARON | 711 LINCOLN | | | | KINSTON | NC | 28501 | |
| 5560028 | BUCKNER SUSIE | 2944 S RIVERBEND RD LOT C | | | | DALTON | GA | 30721 | |
| 5560029 | BUCKNER TANEISHA N | 2286 YALE | | | | STL | MO | 63143 | |
| 5410035 | BUCKNER TANYA | 9590 GORGONIO ROAD | | | | VICTORVILLE | CA | | |
| 5560030 | BUCKNER TED | 7 BEEWORD DR | | | | SWANNANOA | NC | 28778 | |
| 5560031 | BUCKNOR JUUSAHARA | 9708 12TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5771315 | BUCKNOR, SERENA | Redacted | | | | | | | |
| 5419392 | BUCKO JOSEPH | 51 BELVIDERE DRIVE | | | | STRATFORD | CT | | |
| 5560032 | BUCKOVICH DEBRA | 1907 FERN PALM DR | | | | EDGEWATER | FL | 32141 | |
| 4125603 | Buck's Heating and Air Conditioning | 656 West Mesa Ave | | | | Clovis | CA | 93612 | |
| 5560034 | BUCKSKIN NINA | PO BOX 71 | | | | CARDSTON | MT | 59405 | |
| 5560035 | BUCKSON MARVA | 81118 RICHTOWN DR APT D | | | | OCEANSIDE | CA | 92056 | |
| 5560036 | BUCKSON MICHELLE | PO BOX 9242 | | | | CAMP LEJUENE | NC | 28547 | |
| 5560037 | BUCKSON RACHEL | 2504 HANOVER ST | | | | HEPHZIBAH | GA | 30815 | |
| 5419394 | BUCKWALTER PATTI | 600 7TH AVE | | | | BROOKLYN | NY | | |
| 5419396 | BUCKWALTER RACHEL | 841 YVERDON DR | | | | CAMP HILL | PA | | |
| 5419398 | BUCO RAYMOND JR | 416 W FOUNTAIN ST | | | | PROVIDENCE | RI | | |
| 5419400 | BUCZEK THEODORE | 1620 LUZERNE STREET EXT | | | | JOHNSTOWN | PA | | |
| 5419402 | BUCZKOWSKI JACQUELYN | 107 W PEACH RIDGE DR | | | | GREER | SC | | |
| 5419404 | BUCZYNSKI JESSICA | 593 HAYLEY RD | | | | YORK | PA | | |
| 4859614 | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | |
| 5560039 | BUD LANE | 3805 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5560040 | BUD SHELTON | 5340 COLORADO BLVD NONE | | | | FORT WORTH | TX | 76180 | |
| 5419406 | BUDD JANICE | 12546 CASCADE HILLS | | | | SAN ANTONIO | TX | | |
| 5560041 | BUDD JENNIFER | 108 E COLLEGE ST | | | | SANDBORN | IN | 47578 | |
| 5560042 | BUDD JOHN | 164 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655 | |
| 5419408 | BUDDA BALASUBRAHMANYA | 14 CRISPWATER WAY | | | | HOPKINTON | MA | | |
| 5560043 | BUDDE CINDY J | 2480 ROSS HALL | | | | GREELEY | CO | 80631 | |
| 5560044 | BUDDE ROY | 34320 HIGHWAY 1055 | | | | MOUNT HERMON | LA | 70450 | |
| 5560045 | BUDDY DOSSETT | 3105 SHAFER RD | | | | SAN BENITO | TX | 78586 | |
| 5560046 | BUDDY HOLMAN | 1215 21ST AVE NE APT E | | | | HICKORY | NC | 28601 | |
| 5560048 | BUDDY MAYS | 1275 COUNTY ROAD 157 | | | | COLEMAN | TX | 76834 | |
| 5410039 | BUDDY PAUL | 729 TEE BOX DR | | | | GRIFFIN | GA | | |
| 5419413 | BUDESHEFSKY CHRISTIAN | 3927 C LOYALTY CT | | | | APG | MD | | |
| 4879455 | BUDGET LIGHTING & SIGN LLC | N7640 HWY 47 | | | | BLACK CREEK | WI | 54106 | |
| 5419415 | BUDHAPANTRA NAVAPHON | 7 SAINT MARKS PL | | | | NEW YORK | NY | | |
| 5560049 | BUDHATHOKI ANJANA | 211 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 5419419 | BUDHRAM SABITA | 8918 181STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5560050 | BUDINGER LEAR | 11-2356 KALEPONI DR | | | | MOUNTAINVIEW | HI | 96771 | |
| 5419421 | BUDISALOVICH CODY | 2020 HUTCHINSON RD | | | | DULUTH | MN | | |
| 5419423 | BUDMAN ALLEN | 127 FRANKLIN DR | | | | MONTGOMERY | PA | | |
| 5560051 | BUDNIK MAX | 607 LAURINA PLACE | | | | JACKSONVILLE | FL | 32216 | |
| 5560052 | BUDOLT LAURA | 819 WEST LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 4883203 | BUDWEISER OF ASHEVILLE INC | P O BOX 817 | | | | SKYLAND | NC | 28776 | |
| 5419426 | BUDZ ANDREA | 1808 IRELAND CT | | | | ALLEN | TX | | |
| 5560053 | BUECHELE BOYON | 16 N COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5403082 | BUECHELE, STEPHEN M | Redacted | | | | | | | |
| 5419428 | BUEHLER CHARLES | 470 SAMARRA DRIVE | | | | MOUNTAIN HOME | ID | | |
| 5419430 | BUELL HAROLD | 1803 GREAT OAKS DR | | | | ROUND ROCK | TX | | |
| 5805234 | Buell, Deborah | Redacted | | | | | | | |
| 5419432 | BUELOW BRYANT | 1902 SIOUX | | | | GLENDALE | AZ | | |
| 5419434 | BUENA LORRIE | 1031 TOWER BLVD APT 103 | | | | LORAIN | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859168 | BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 5560054 | BUENAFLOR ROBLES | 95-255 KAPANOE PL | | | | MILILANI | HI | 96789 | |
| 5419436 | BUENNEKE JEN | 418 BIRD AVE APT A | | | | BARTONVILLE | IL | | |
| 5419438 | BUENO ANGELA | 5249 S 20TH ST | | | | MILWAUKEE | WI | | |
| 5560055 | BUENO EUSEBIA | PO BOX745 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5560056 | BUENO GLORIA | 1628 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5560057 | BUENO JERRY | 309 GRAY FOX LANE | | | | GOOSE CREEK | SC | 29445 | |
| 5419440 | BUENO JOHN | 802 W ROBERTSON ST | | | | OZARK | MO | | |
| 5560058 | BUENO MAGDALENA | 452 W 32ND ST NORTH | | | | WICHITA | KS | 67204 | |
| 5560059 | BUENO MELISSA | P O BOX 722 | | | | DEXTER | NM | 88230 | |
| 5560060 | BUENO REBECCA | 7451 HYSSOP DRIVE | | | | ETIWANDA | CA | 91739 | |
| 5560061 | BUENO SARA | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5560062 | BUENO VERONICA | 1400 N OREGON APT 3 | | | | EL PASO | TX | 79902 | |
| 5560063 | BUENO VLADIMIR | 41 PROSPECT ST | | | | WATERBURY | CT | 06702 | |
| 5419442 | BUENTE CHARLINE | 2406 BELLEMEADE AVE N | | | | EVANSVILLE | IN | | |
| 5838151 | Buenteo, John | Redacted | | | | | | | |
| 5419444 | BUERGER TROY | 3261 SANDY BEACH RD | | | | GRAND ISLAND | NY | | |
| 5560064 | BUERKLEY MARIA | 1842 HACKETT RIDGE | | | | BROOKSVILLE | KY | 41004 | |
| 5419448 | BUERMAN KATRINA | 2544 HARRISON ST | | | | RIVERSIDE | CA | | |
| 5410041 | BUERO LINDSEY A | 4410 CLOUDYWING ROAD | | | | HEMET | CA | | |
| 5560065 | BUERSMEYER MARK | 1 UNION MOBILE MNR | | | | UNION | MO | 63084 | |
| 5560066 | BUETTNER KATHLEEN | 3652 SLYBURG ROAD | | | | SAVANNAH | NY | 13146 | |
| 5419450 | BUFALO MARIE | 1996 RUSSELL STREET | | | | BELLMORE | NY | | |
| 5419452 | BUFANIO JOHN | 605 BARTON RUN BOULEVARD BURLINGTON005 | | | | MARLTON | NJ | | |
| 5560067 | BUFF JILL | 211 HOOK AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5560068 | BUFF REBECCA | 411 HOVER ROAD | | | | CAESAR | NC | 28020 | |
| 5560069 | BUFF TRENT | 2400 41ST ST NW | | | | WASHINGTON | DC | 20007 | |
| 5419454 | BUFFA LANCE | 550 HAZEL ST | | | | AMHERST | OH | | |
| 4875572 | BUFFALO BULLETIN | ECLIPSE MEDIA INC | 58 NORTH LOBBAN PO BOX 730 | | | BUFFALO | WY | 82834 | |
| 5560070 | BUFFALO BULLETIN | 58 NORTH LOBBAN P O BOX 730 | | | | BUFFALO | WY | 82834 | |
| 5410043 | BUFFALO CITY COURT MARSHALL | 50 DELAWARE | | | | BUFFALO | NY | | |
| 5410047 | BUFFALO CITY COURT MARSHALS | 50 DELAWARE | | | | BUFFALO | NY | | |
| 5560071 | BUFFALO COMMERCIAL FLOORING & | | | | | | | | |
| 4878058 | Buffalo Commercial Flooring & Insta | Kenny Enterprises INC | 2262 Union Rd | | | Cheektowaga | NY | 14227 | |
| 5560072 | BUFFALO NEWS | P O BOX 650 | | | | BUFFALO | NY | 14240 | |
| 4143346 | Buffalo Rock Company | C/O Haley Bradley | 111 Oxmoor Road | | | Birmingham | AL | 35209 | |
| 4881097 | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | | BIRMINGHAM | AL | 35202 | |
| 5560073 | BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240 | |
| 5560074 | BUFFALOE MARIAN E | 151 BUFFALOE LN | | | | GASTON | NC | 27832 | |
| 5560075 | BUFFAM BETH | 9078 PICKWICK VILLAGE TER | | | | SILVER SPRING | MD | 20901 | |
| 5560076 | BUFFEE CHAI | 89-500 PUAKOLU ST | | | | LAS VEGAS | NV | 89123 | |
| 5419456 | BUFFEY LARRY | 1410 BRIDGEHAMPTON DR | | | | PLAINFIELD | IL | | |
| 5560077 | BUFFIN MYRA | 101 VIA HAVARRE | | | | MERRITT IS | FL | 32953 | |
| 5419458 | BUFFINGTON ALICIA | 1320 DORA AVE | | | | BREMERTON | WA | | |
| 5419460 | BUFFINGTON DAVID | 514 MONTICELLO LANE | | | | HUNTER HILL | PA | | |
| 5560078 | BUFFINGTON MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | |
| 5560079 | BUFFINGTON SYRITA | 1627 RIGHAT DRIVE | | | | REYNOLDSBUG | OH | 43068 | |
| 5560080 | BUFFKINS LISA | 325 AVANT DR | | | | ST LOUIS | MO | 63042 | |
| 5410050 | BUFFOLINO NANCY D | 42534 42ND ST WEST | | | | LANCASTER | CA | | |
| 5560081 | BUFFONG STEADFORD | RR2 BOX 10529 KINGSHILL | | | | CHRIHSTIANSTED | VI | 00850 | |
| 5419462 | BUFFORD TITO | 133 NORTH ARLINGTON UNIT A | | | | NILES | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560083 | BUFFY BLACK | 1510 SOUTH 110 THS STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5560084 | BUFFY FLEMING | 1125 HEZEKIAH RD | | | | EASTOVER | SC | 29044 | |
| 5560085 | BUFFY HALL | 7306 FREE AVE | | | | MAPLE | OH | 44137 | |
| 5560086 | BUFLER AMY | 10158 DUGAN GAP RD | | | | NORTHBEND | OH | 45052 | |
| 5560087 | BUFORD ALESHA | 878N GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5560088 | BUFORD AMANDA | 3375 ALABAMA HWY 143 | | | | ELMORE | AL | 36022 | |
| 5560089 | BUFORD BARBARA | 2324 E OLD SHAKPEE RD 212 C | | | | MINNEAPOLIS | MN | 55428 | |
| 5560090 | BUFORD DOROTHY | 2391 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5560091 | BUFORD JAMITTE | 1627 HELEN | | | | ST LOUIS | MO | 63106 | |
| 5560093 | BUFORD LEON | 104 BYNUM DR | | | | CARTHAGE | MO | 64836 | |
| 5560094 | BUFORD MAREEKA | 1657 SOUTH SONORA DR | | | | COLUMBIA | MO | 65201 | |
| 5560095 | BUFORD RICHARD D | 12 FARM RD | | | | GREENVILLE | SC | 29607 | |
| 5560096 | BUFORD SALLAFFIE | 780 N BOSS CI | | | | WASILLA | AK | 99623 | |
| 5560097 | BUFORD TERA | 8017 GLIMMER WAY | | | | LOUISVILLE | KY | 40214 | |
| 5560098 | BUFORD YOLANDA | 1317 W 3RD | | | | COFFEYVILLE | KS | 67337 | |
| 5419466 | BUFTON SCOTT | 31 DEGAS PARK DRIVE | | | | SPRING | TX | | |
| 5560099 | BUGA CHRISTIAN | 1608 STICKNEY POINT RD | | | | SARASOTA | FL | 34231 | |
| 5419468 | BUGARIN ANGELO | 1016 ROYAL PALM DR | | | | ROSAMOND | CA | | |
| 5419471 | BUGBEE TRACEY | 5700 CLAPHAM ROAD | | | | ALEXANDRIA | VA | | |
| 5560100 | BUGDEN ELIZABETH | 470 SILVER ST APT 406 | | | | MANCHESTER | NH | 03103 | |
| 5419473 | BUGG CARL | 102 RIVER POINT COURT | | | | SIMPSONVILLE | SC | | |
| 5560101 | BUGG JANET | 1172 MELVILLE ST | | | | PETERSBURG | VA | 23803 | |
| 5560102 | BUGG JENNIFER | 11106 CHURHILL CT | | | | CHESTER | VA | 23831 | |
| 5560103 | BUGG PATRICIA | 5764 MAPLEWOOD ROAD | | | | ALB | NM | 87121 | |
| 5560104 | BUGGS LEANN | 8506 WISCONSIN ST | | | | MILWAUKEE | WI | 53214 | |
| 5419475 | BUGGS TAWANIA | PO BOX 4406 | | | | GADSDEN | AL | | |
| 5560105 | BUGINAS JOHN | 928 SYLVAN MEADOWS DR | | | | MODESTO | CA | 95356 | |
| 5419477 | BUGRIYEV ANGELINA | 687 ASTILL WAY | | | | ROSEVILLE | CA | | |
| 5419479 | BUGZAVICH WILLIAM | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | | |
| 5560107 | BUHIRA VIVIANE | 3832 N CHERRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5410052 | BUHL BUILDERS INC | 2153 GREENKEEPERS COURT | | | | RESTON | VA | | |
| 5560108 | BUHL MARY | 121 NORTHWOODS DR | | | | BESSEMER CITY | NC | 28016 | |
| 5419481 | BUHLMAN DARREL | 7 JULESKING COURT | | | | GREENVILLE | SC | | |
| 5419483 | BUHR KATHLEEN | 504 PLEASANT VIEW DR | | | | HUNTINGBURG | IN | | |
| 5560109 | BUHR NANCY J | 775 COMANCHE | | | | TIPP CITY | OH | 45371 | |
| 5560110 | BUI CRENEZA | 277 BLOOMINGTON AVENUE UNIT 23 | | | | RIALTO | CA | 92376 | |
| 5419485 | BUI DONNA | 4300 FRANCONIA ROAD | | | | ALEXANDRIA | VA | | |
| 5560111 | BUI GIANG | 7600 HIGHMEADOW DRIVE | | | | HOUSTON | TX | 77063 | |
| 5419487 | BUI HAI | 1953 MONTGOMERY AVE MONTGOMERY091 | | | | VILLANOVA | PA | | |
| 5560112 | BUI LAN | 11 OAK LANE | | | | STAFFORD | VA | 22556 | |
| 5560113 | BUI MINH H | 10906 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903-1046 | |
| 5560114 | BUI THANH | 444 E BROADWAY | | | | BEL AIR | MD | 21014 | |
| 5560115 | BUI TIEN | 7414 YORK RIVER ROAD | | | | IROQUOIS | KY | 40214 | |
| 5419491 | BUI TINH | 2209 HAMPSHIRE DR | | | | HYATTSVILLE | MD | | |
| 5560116 | BUICE JEENY C | PO BOX 1504 | | | | COMMERCE | GA | 30529 | |
| 5560117 | BUIE CHARLES E | 606 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 5560118 | BUIE CHRISTINA | 551 MORGAN STREET | | | | ELGIN | IL | 60123 | |
| 5560119 | BUIE DAMIANN | 12719 MCDOUGALD RD | | | | BROADWAY | NC | 27505 | |
| 5560120 | BUIE DELPHINE | 5622 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5560121 | BUIE JOHN | P O BOX 377 | | | | SANFORD | NC | 27330 | |
| 5560122 | BUIE LAURA | 107 PINEWOOD DRIVE APT A | | | | MONCKS CORNER | SC | 29461 | |
| 5560123 | BUIE LIZETTE C | 2225 12TH ST NW | | | | WASHINGTON | DC | 20020 | |
| 5560124 | BUIE MARY | 14 NORTH ST | | | | MADISON | WI | 53708 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560125 | BUIE MYNELL | PLEASE ENTER ADDRESS | | | | DOVER | DE | 19904 | |
| 5560126 | BUIE PATRICIA | 2609 TALISMAN CT | | | | BEDFORD | TX | 76021 | |
| 5560127 | BUIE PRISCILLA | 8030 W SHERIDAN AVE 1W | | | | MILWAUKEE | WI | 53222 | |
| 5560128 | BUIE RAESHAWN | 3044 STANTON RD SOUTH EAST APT | | | | WASHINGTON | DC | 20020 | |
| 5560129 | BUIE TAMARA | 4422 ATWATER DR | | | | TAMPA | FL | 33610 | |
| 5560130 | BUIE TENNILLE R | 18801 WALKERS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5419495 | BUIGE KEVIN | 209 EKASTOWN ROAD | | | | SARVER | PA | | |
| 4800615 | Build.com Inc | 402 Otterson Drive | Suite 100 | | | Chico | CA | 95928 | |
| 5410056 | BUILDCOM INC | 402 OTTERSON DR STE 100 | | | | CHICO | CA | | |
| 4863959 | BUILDER SOURCING CORPORATION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5410058 | BUILDERDEPOT INC | BOX 468 | | | | VALLEY CENTER | CA | | |
| 4139816 | BuilderDepot, Inc. | PO Box 468 | | | | Valley Center | CA | 92082 | |
| 5410060 | BUILDERS BEST | JACKSONVILLE TX 75766 | | | | JACKSONVILLE | TX | | |
| 5403438 | BUILDER'S BEST INC | PO BOX 906 | | | | GRAPEVINE | TX | 76099 | |
| 4136168 | Builder's Best, Inc. | 201 Broiles Dr. | | | | Jacksonville | TX | 75766 | |
| 5410062 | BUILDERS INC-COMML DIV | PO BOX 20050 | | | | WICHITA | KS | | |
| 5560131 | BUILDING SYSTEMS & SERVICES IN | | | | | | | | |
| 4124116 | Building Systems & Services Inc | 1504 Kirkwood Highway | | | | Wilmington | DE | 19805 | |
| 4124116 | Building Systems & Services Inc | 1504 Kirkwood Highway | | | | Wilmington | DE | 19805 | |
| 5560132 | BUILDING TIER 1 | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5560133 | BUIRCHIFIFLO SIHAWINIA | 64 BENBROLOL CT | | | | BENTON | AR | 72015 | |
| 5560134 | BUIRKE PAGENA | 7125 SEAGLE AVE APT09 | | | | CHARLOTTE | NC | 28204 | |
| 5560135 | BUIRLEY PAM | 1310 COUNTRY MANNOR DRIVE | | | | LOGAN | UT | 84321 | |
| 5560136 | BUIS CHELSA | 117 S WALNUT ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5419497 | BUISCH EVELYN | 61 ANGELO ST | | | | GENEVA | NY | | |
| 5419499 | BUISE CHARLES | 4710 WOODLEA AVE | | | | BALTIMORE | MD | | |
| 5419501 | BUISKOOL SHERY | 5877 EAST S AVE | | | | VICKSBURG | MI | | |
| 5560137 | BUITRAGO MARLENE | 236 NORTH CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5560138 | BUITRON RAY A | 4684 HORSESHOE FALLS CT | | | | HOLLAND | MI | 49424 | |
| 5419503 | BUJOSA HECTOR D | Q8 C 16 CONDADO MODERNO | | | | CAGUAS | PR | | |
| 5560139 | BUK PETR | 23343 VIA SAN GABRIEL | | | | ALISO VIEJO | CA | 92656 | |
| 5419505 | BUKER JOHN | 726 BEECHER ST | | | | CLAYTON | NY | | |
| 5560140 | BUKHAILL MARWAN | 16604 PEARDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5560141 | BUKO MICHEAL | 4420 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44484 | |
| 5560142 | BUKOLA OGUNSULIRE | 9314 CHERRY HILL RD AP | | | | COLLEGE PARK | MD | 20740 | |
| 5419509 | BUKOWSKI HELENA | 8319 BELOIT AVE COOK031 | | | | BRIDGEVIEW | IL | | |
| 5419510 | BUKOWSKI SANDRA | 5 TUCK FARM RD 3 N | | | | AUBURN | MA | | |
| 5560143 | BUKSAR BRITTNEY | 696 ST HWY 7 LOT 9 | | | | UNADILLA | NY | 13849 | |
| 5560144 | BULAMEICAVAI LUSIANA | 7941 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5419512 | BULARZ SANDRA | 1225 N SUNNYSLOPE DR 203 | | | | MOUNT PLEASANT | WI | | |
| 5419514 | BULCHER ERIC | 236 DELAWARE AVE | | | | GREENVILLE | OH | | |
| 5419516 | BULFA MIA | 2131 S YOSEMITE ST | | | | DENVER | CO | | |
| 5560145 | BULGADO AIDA | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 5419518 | BULGADO CORALISSE | CALLE TAMARINDO 390 VILLA PALMERAS | | | | SAN JUAN | PR | | |
| 5560146 | BULGER SASHA L | 114 HOWELL DR SW | | | | ATLANTA | GA | 30331 | |
| 5560147 | BULGER SHANEE | 113 W FOLSOM ST | | | | PERRY | FL | 32348 | |
| 5560148 | BULICK CHRIS | PO BOX 4742 | | | | PARKERSBURG | WV | 26104 | |
| 5560149 | BULINDA LEWIS | 41 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5560150 | BULK PALM C | 1377 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5560151 | BULL BERTHA O | P O BOX 188 | | | | LAME DEER | MT | 59043 | |
| 5410064 | BULL CITY RIDE SHOP INC D B | | | | | | | | |
| 5560152 | BULL MILWARD T | 1143 N 22ND ST | | | | BILLINGS | MT | 59101 | |
| 5560153 | BULL SAMANTHA | 120 N ILLINOIS ST | | | | HOBART | IN | 46342 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560154 | BULL SHANNON | 4405 MAPLE ROAD | | | | MORNINGSIDE | MD | 20746 | |
| 5560155 | BULL TYVONNIA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 5560156 | BULLA CHARLIE | 208 DAISY LN | | | | SALISBURY | NC | 28146 | |
| 5560157 | BULLARD ANHELIKA | 311 SANCHEZ DR | | | | LUMBERTON | NC | 28358 | |
| 5419520 | BULLARD ANTHONY | 7437 W KNOLL ST | | | | HOUSTON | TX | | |
| 5419522 | BULLARD CELIA | 135 S SAN PEDRO ST | | | | LAS CRUCES | NM | | |
| 5560159 | BULLARD CHARLOTTE K | 2901 LIVE OAK DRIVE APT | | | | BESSEMER CITY | NC | 28073 | |
| 5560160 | BULLARD COURTNEY | 4350 W FAIRFIELD DR | | | | PEN | FL | 32505 | |
| 5560161 | BULLARD DOUG | 4412 E MULBERRY | | | | FORT COLLINS | CO | 80524 | |
| 5560162 | BULLARD ELIZABETH | 1016 HILLSIDE AVE | | | | RIVERTON | WY | 82501 | |
| 5560163 | BULLARD GREGORY | 290 JAGGER LANE | | | | HEBRON | CT | 06248 | |
| 5560164 | BULLARD JAMES | 703 PRINCETON DR | | | | TRENTON | OH | 45067 | |
| 5560165 | BULLARD KATELIN | 146 UNITY DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5560166 | BULLARD NICOLE | 301 WILLOW AVE | | | | OAKLEY | KS | 67748 | |
| 5560167 | BULLARD NOA | 3069 | | | | BEULAH | MS | 38726 | |
| 5560168 | BULLARD RENEE | 1706 APT BRIGHTON ST | | | | GREENSBORO | NC | 27405 | |
| 5560169 | BULLARD SHANETTA M | 4890 GRINDERS WAY NE | | | | LELAND | NC | 28451 | |
| 5560170 | BULLARD SIMMIE | 778 GOINGS RD | | | | HIGH POINT | NC | 27262 | |
| 5560171 | BULLARD TERRI | 1829 LOYOLA DR | | | | JAX | FL | 32218 | |
| 5560172 | BULLARD VICKIE | 505 FEDERAL ST | | | | MILTON | DE | 19968 | |
| 5560173 | BULLARD WANDA C | 4733 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 5404854 | BULLARD, AARON | Redacted | | | | | | | |
| 5560174 | BULLARDDORSEY SHANNON L | 4412 NW HUNNYCUT RD | | | | FORT STILL | OK | 73503 | |
| 5419524 | BULLARDVINSON VICTORIA | 18102 METZ DR | | | | GERMANTOWN | MD | | |
| 5560175 | BULLAY ANGELICA | 5520 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 5560176 | BULLBEAR JODIKAY | 12MSOUTHKYLEBIA4 | | | | KYLE | SD | 57752 | |
| 4871221 | BULLDOG ASSEMBLERS INC | 85 FORT MEADOW DRIVE | | | | HUDSON | MA | 01749 | |
| 5419526 | BULLER ANDREW | 5301 WOODROW BEAN APT 9107 | | | | EL PASO | TX | | |
| 5419528 | BULLER LARUE | 619 SOUTH MAIN AVENUE N | | | | MENO | OK | | |
| 5419530 | BULLER REGINALD | 2615 BIANCO DR | | | | FT COLLINS | CO | | |
| 5560178 | BULLERS CHELSEY | 6400 NUBERT BEAN RD | | | | KNOXVILLE | TN | 37918 | |
| 5419534 | BULLIE TERRA | 4023 S MUIRFIELD RD APT A | | | | LOS ANGELES | CA | | |
| 5560179 | BULLINA SUSAN N | 204 N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 5419536 | BULLINGTON LINDA | 5050 SW 140TH AVENUE | | | | OCALA | FL | | |
| 5560180 | BULLINS DANNY | 100 W MATTHEWS ST | | | | STONEVILLE | NC | 27048 | |
| 5419540 | BULLINS EARL | 278 FOULKS RD | | | | MADISON | NC | | |
| 5560181 | BULLINS PAUL | 1353 ORCHARD ST | | | | WABASH | IN | 46992 | |
| 5560182 | BULLINS TABITHA | 109 S CHURCH ST | | | | ASHEBORO | NC | 27203 | |
| 5560183 | BULLION SHARON | 6719 OLD HOBBS RD | | | | SALISBURY | MD | 21804 | |
| 4786193 | Bullitt, Dana | Redacted | | | | | | | |
| 5560184 | BULLMAN CHARLES | 627 N 22ND ST | | | | ST JOSEPH | MO | 64506 | |
| 5560185 | BULLOCK ANN | 532 CLEVELAND AVE 6-A | | | | ATL | GA | 30315 | |
| 5419542 | BULLOCK BARBARA | 1185 SWEET HOME RD | | | | WILLIAMSTON | NC | | |
| 5560186 | BULLOCK BERNICE | 1643 SPRINGHILL DR | | | | LIMA | OH | 45805 | |
| 5560187 | BULLOCK BRANDI | 3920 NORA 12 | | | | POCATELLO | ID | 83204 | |
| 5560188 | BULLOCK BRANDIE | 6534 N 56TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560189 | BULLOCK BRENDA | 15302 DIMOND COVE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5419544 | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | | |
| 5560190 | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | |
| 5560191 | BULLOCK CATHY E | 13360 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | |
| 5560192 | BULLOCK CHANEL | 1005 SUNNSIDE AV | | | | HOPEWELL | VA | 23860 | |
| 5419546 | BULLOCK CHRISTOPHER | 304 SOUTH GEORGIA AVE MOBILE098 | | | | MOBILE | AL | | |
| 5560193 | BULLOCK CHRISTY | 3909 OAKMONT CIR | | | | COOKEVILLE | TN | 38506 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560194 | BULLOCK DAISHA | 2610 STATE RD AIA 516 | | | | ATL BCH | FL | 32233 | |
| 5560195 | BULLOCK DARYL | 225 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5560196 | BULLOCK DAVID | 409 E CAYUGA | | | | BELLAIRE | MI | 49633 | |
| 5560197 | BULLOCK DAVID L | 139 BAKER FARM DR | | | | HAMPTON | VA | 23666 | |
| 5419548 | BULLOCK DEJUAN | 3501 REGENCY CT | | | | KILLEEN | TX | | |
| 5419550 | BULLOCK DINAH | 3913 EL CAJON AVE | | | | SHASTA LAKE | CA | | |
| 5560198 | BULLOCK DONTAE D | 3505 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5560199 | BULLOCK ERA S | 2607 E 21ST AVE | | | | TAMPA | FL | 33605 | |
| 5560200 | BULLOCK FREDDIEY | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5560201 | BULLOCK GERALD | 1642 FAIRHILLS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5560202 | BULLOCK GLORIA | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5419552 | BULLOCK HORACE | 5450 BROOKVIEW DR | | | | COLUMBUS | GA | | |
| 5560203 | BULLOCK JAMES | 6522 CHIPPENDALE DR | | | | BATON ROUGE | LA | 70817 | |
| 5560204 | BULLOCK JEANETTA | 1109 BROADWAY BLVD | | | | ALB | NM | 87102 | |
| 5560205 | BULLOCK KANIKA | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5419554 | BULLOCK KAREN | 1260 DAUPHIN ST | | | | MOBILE | AL | | |
| 5560206 | BULLOCK KATRINA | 914 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5560207 | BULLOCK KERRICK | 2213 SOUTHERN ST | | | | ROME | GA | 30161 | |
| 5560208 | BULLOCK KEZIA | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5560209 | BULLOCK LAKASHIA | 9921 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5560210 | BULLOCK LAKESHA | 1602 GREEN MOUNTAIN DRIVE APT | | | | LITTLE ROCK | AR | 72211 | |
| 5560211 | BULLOCK LAQUANTA | 5524 - WASHINGTON ROAD | | | | KENOSHA | WI | 53144 | |
| 5560212 | BULLOCK LATESHA | 14900 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5560213 | BULLOCK LOLITOA | 1707 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5560214 | BULLOCK LONNIE | 89 BONNIE DEL DR | | | | COLONIAL BEACH | VA | 22443 | |
| 5560215 | BULLOCK LYNN | 1522 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412 | |
| 5410070 | BULLOCK MARK N | 5206 LAMPERY CT | | | | WALDORF | MD | | |
| 5560216 | BULLOCK MARTY A | 1352 SW IDOL AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5419556 | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | | |
| 5560217 | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5560218 | BULLOCK MEMORY | PO 328 | | | | ZHILLS | FL | 33539 | |
| 5560219 | BULLOCK MYRA | 245 SANDY BEND RD | | | | ROCKY POINT | NC | 28457 | |
| 5560220 | BULLOCK PAMELA K | 1515 OLD HAMER RD LT 4 | | | | HAMER | SC | 29547 | |
| 5560221 | BULLOCK PAT | 770 S DENVER ST APT8 | | | | SALT LAKE CY | UT | 84111 | |
| 5419558 | BULLOCK PORSCHA | P O BOX 492502 GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5560222 | BULLOCK RENEE | 1606 RHAWN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5560223 | BULLOCK RICO | 2060 MUTUAL AVE | | | | MACON | GA | 31201 | |
| 5419560 | BULLOCK ROSALENE | 2400 BURTON ST APT 306 | | | | RICHMOND | VA | | |
| 5560224 | BULLOCK RUSSELLSHAN | 450 BUFFALO CREEK | | | | RAEFORD | NC | 28376 | |
| 5560225 | BULLOCK SARITA | 8214 QUENTIN ST | | | | NEW CARROLLTON | MD | 20784 | |
| 5560226 | BULLOCK SHERLY | 306 BEAVER VIEW DRIVE | | | | BRISTOL | VA | 24201 | |
| 5560227 | BULLOCK SHERRY | 8205 RIVER PARK RD | | | | BOWIE | MD | 20715 | |
| 5560228 | BULLOCK STEPHANIE | 21 APPLE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5560229 | BULLOCK TAJUANA L | 2625 E 21ST AVE | | | | GARY | IN | 46407 | |
| 5560230 | BULLOCK TERESA | 126 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5560232 | BULLOCK TERRY | 2039 28TH AVE NORTH | | | | HUEYTOWN | AL | 35023 | |
| 5560233 | BULLOCK TIM | 813 FIRESIDE DR | | | | GREENWOOD | IN | 46143 | |
| 5560234 | BULLOCK VICKIE | 1109 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | |
| 5560235 | BULLORD FRANCENA | 104 ALABASTER WAY | | | | ROCKY MOUNT | NC | 27804 | |
| 5560236 | BULLOX BARBARA | 6025 LUCENTE AVE | | | | SUITLAND | MD | 20746 | |
| 5560237 | BULLS DAWN T | 108 QUINCY ST | | | | RAPID CITY | SD | 57770 | |
| 5419566 | BULLS JASON | 6808 3RD ST | | | | LUBBOCK | TX | | |
| 5560238 | BULLS TANYA | 1858 CO RD 68 | | | | KILLEN | AL | 35645 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560239 | BULLSHOE BELINDA J | 200 4TH AV NORTH EAST | | | | BROWNING | MT | 59417 | |
| 5560240 | BULLUCK YVONNISE | 27316 DOGWOOD LANE | | | | MILLSBORO | DE | 19966 | |
| 5560242 | BULLUPS TROY | 203 INTERPATH PKWAY | | | | ELIZABETH CITY | NC | 27909 | |
| 5410072 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | | |
| 4860391 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 5419568 | BULMER JO | 774 W SEMINARY ST N | | | | CHARLOTTE | MI | | |
| 5419570 | BULMER SARAH | 1525 OAK ST | | | | REDDING | CA | | |
| 5419572 | BULMER THOMAS | 13109 S GREEN BAY AVE | | | | CHICAGO | IL | | |
| 5560243 | BULNES CARLOS | 532 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5560244 | BULNES SILVIA | 1101 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 5419574 | BULONE JOSEPH | 180 MAIDEN LANE STROOCK- 26TH FLOOR | | | | NEW YORK | NY | | |
| 5419576 | BULQES KHOSHDEL | 8651 PARK RUN RD | | | | SAN DIEGO | CA | | |
| 5560245 | BULSECO DEBRA | 214 FRONT ST | | | | DELANO | CA | 93215 | |
| 5560246 | BULTER EDDA D | 1410 E HENRY AVE | | | | TAMPA | FL | 33674 | |
| 5560247 | BULTER FREDNA M | 362 LOGAN STREET | | | | SALUDA | SC | 29138 | |
| 5560248 | BULTER JAMES | 2595 HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| 5560249 | BULTER KATHRYN | 24196 MADOLE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5560250 | BULTER LAKISHA | 8833 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 5560251 | BULTER NINA D | 5947 ETZEL | | | | STL | MO | 63112 | |
| 5560252 | BULTER SHANEIKA J | 822 CINDY DR | | | | COLUMBIA | SC | 29203-5208 | |
| 5560253 | BULTER SHIRRELLN | 391 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5560254 | BULTER TAMARA | 6000 WEST 70TH APT 207 | | | | SHREVEPORT | LA | 71129 | |
| 5560255 | BULTES JOSE | P O BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 5560256 | BULTEZ DONNA | 15057 FOWLER AVE | | | | OMAHA | NE | 68116 | |
| 5419578 | BULTI TIGIST | 2243 MEADOWSTONE DR | | | | CARROLLTON | TX | | |
| 5560257 | BULTRON JOSE M | C-GERONA K619 | | | | CAROLINA | PR | 00983 | |
| 5560258 | BULTRON MARIA C | 186 JULIAN ST FL2 | | | | PROVIDENCE | RI | 02909 | |
| 5410076 | BULZIS STEPHEN | 23 JACKSON CIRCLE | | | | OCEAN | NJ | | |
| 5419580 | BUMANGLAG CIELITO | 15651 MONDAMON RD | | | | APPLE VALLEY | CA | | |
| 5410078 | BUMANGLAG ROY A | 2949 ALA ILIMA STREET APT 301 | | | | HONOLULU | HI | | |
| 5419582 | BUMBAUGH LISA | 6485 DUFFIELD RD | | | | CHAMBERSBURG | PA | | |
| 5560259 | BUMBREY PREMISHA | 13079 SILLAMON RD | | | | GOLDVEIN | VA | 22720 | |
| 5560260 | BUMBRY MARLENE | 530 ALANTIC STREET S E | | | | WASHINGTON | DC | 20032 | |
| 5560261 | BUMGARDNER JOHN | 205 E WAYNE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 5419584 | BUMGARDNER LARRY | 1203 N GREGSON ST | | | | DURHAM | NC | | |
| 5560262 | BUMGARDNER MANDY | 501 MARYLAND AVE | | | | NUTTER FORT | WV | 26301 | |
| 5560263 | BUMGARNER AMANDATAMMY | 4249 RIFLE RANGE RD | | | | CONOVER | NC | 28613 | |
| 5560264 | BUMGARNER CHARLENE | 1778 SOUTHSIDE RD | | | | LINCOLNTON | NC | 28092 | |
| 5560265 | BUMGARNER JULIA | 27 SHA DR | | | | LEICESTER | NC | 28748 | |
| 5560266 | BUMGARNER MELODY | 2506 BRADFORD ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5419586 | BUMILA GEORGE | 150 WINTHROP ST | | | | TAUNTON | MA | | |
| 5419588 | BUMP MIKE | 9 ROLLING HILLS RD | | | | SUSSEX | NJ | | |
| 5419590 | BUMPASS KRISTINE | 10251 FM 3116 | | | | HAWLEY | TX | | |
| 5560268 | BUMPERS TRAVIS | 7424 GRANDVILLE | | | | ST LOUIS | MO | 63136 | |
| 5419592 | BUMPHUS ANGELA | 543 KANUHA DR | | | | FORT WALTON BEACH | FL | | |
| 5560269 | BUMPHUS ELIZABETH | 2553 CLAY ST | | | | PADUCAH | KY | 42001 | |
| 5419596 | BUN ROSS | 112ASHLAND STREET | | | | LYNN | MA | | |
| 5560270 | BUNASAWA DEBRA | 323 WHIPPOORWILL GLN | | | | ESCONDIDO | CA | 92026 | |
| 5419598 | BUNBAND SYVANATH | 2311 PLANZ RD APT 16 | | | | BAKERSFIELD | CA | | |
| 5560271 | BUNCE JENNIFER | 280 W BOSTON | | | | RED BIRD OK | OK | 74458 | |
| 5560272 | BUNCH ANTOINETTE | 129 BOWMAN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5560273 | BUNCH ASHLEY | 1310 MAME AVE | | | | DURHAM | NC | 27704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560274 | BUNCH CARLA | 706 SHIRLEY DR | | | | GULFPORY | MS | 39503 | |
| 5560275 | BUNCH CHRISTINA M | 43 ELIZABETH ST | | | | BAMBERG | SC | 29003 | |
| 5560276 | BUNCH DAVID E | 2780 E FOLWER AVE APT 247 | | | | TAMPA | FL | 33612 | |
| 5560277 | BUNCH DENNIS | 2230 HART LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5560278 | BUNCH ERNESTINE | P O BOX 1274 | | | | DEDHAM | MA | 02027 | |
| 5560279 | BUNCH FELICIA | 116 BEACH WOOD AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5560280 | BUNCH GENE | 501 E 7TH ST | | | | WEWOKA | OK | 74884 | |
| 5560281 | BUNCH GILBERT JR | 54970 VETERANS ST | | | | WHITE CASTLE | LA | 70788 | |
| 5560282 | BUNCH IVORY | 5948 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5560283 | BUNCH JADA | 240 KING ST | | | | CALHOUN | GA | 30701 | |
| 5419600 | BUNCH JASON | 567 LUCAS DR | | | | XENIA | OH | | |
| 5560284 | BUNCH JENNIFER | 529 MARCUS RUN RD | | | | WAVERLY | OH | 45690 | |
| 5560285 | BUNCH KIMBERLY | 106 BROOK WOOD LANE | | | | DALTON | GA | 30720 | |
| 5560286 | BUNCH KRISTI L | 204 HICKORY BLUFF RD | | | | SOUTHPORT | FL | 32409 | |
| 5419602 | BUNCH MARK | 414 E 11TH ST RUSH165 | | | | LA CROSSE | KS | | |
| 5560287 | BUNCH MYRTLE | 1308 ARMSTRONG CIR | | | | RALEIGH | NC | 27610 | |
| 5419604 | BUNCH SAM | STORE PICK UP | | | | WESTMINSTER | CA | | |
| 5560288 | BUNCH STEPHANIE | 124 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5560289 | BUNCH TAMIKA | 3636 RENDITION ST | | | | RALEIGH | NC | 27610 | |
| 5560290 | BUNCH TANSHELLE | 29 LOUISANA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5419606 | BUNCH TESSA | 942 5TH AVE | | | | FRANKFORT | KY | | |
| 5560291 | BUNCH TIFFANY | 4807 STONEY TRACE DR | | | | MINTHILL | NC | 28227 | |
| 5560292 | BUNCH WILLIE | 511 MONTAGUE LN | | | | RALEIGH | NC | 27601 | |
| 5419608 | BUNCHUCK JAMES | 36 CALEBS WAY | | | | GREENPORT | NY | | |
| 5560293 | BUNCIC JACQUELINE | 2122 NORTH 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5560294 | BUNCOMB RHONDA | 3071 HUT RD | | | | JOHNS ISL | SC | 29455 | |
| 5419610 | BUND ROBERT | 915 EDGELL ROAD | | | | | | | |
| 4905744 | Bunda, Kris | Redacted | | | | | | | |
| 5560295 | BUNDAGE ROSIE | 1230 WALTKINS ST | | | | NATCHEZ | MS | 39120 | |
| 5419612 | BUNDERSON YOLANDA | 2255 SEGO LILY DR CARBON007 | | | | WELLINGTON | UT | | |
| 5419614 | BUNDESEN SALLY | 6899 ROTHWELL ST | | | | NEW ALBANY | OH | | |
| 5560296 | BUNDLEY JOSHERICE | 3428 BROAD ST | | | | WILMINGTON | NC | 28403 | |
| 5419616 | BUNDU ALUSINE | 4823 KINGSHILL DR E | | | | COLUMBUS | OH | | |
| 5560297 | BUNDU DAUDA | 17217 LARKIN DR | | | | DUMFRIES | VA | 22026 | |
| 5560298 | BUNDY CANDY | | | | | | | | |
| 5560299 | BUNDY CRYSTAL | 806 SOUTH MAIN STREET | | | | WINDSOR | MO | 65360 | |
| 5560300 | BUNDY EDWINA | 4405 RENA RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 5560301 | BUNDY LOUISE | 1737 W SEYBERT | | | | PHILADELPHIA | PA | 19121 | |
| 5560302 | BUNDY MISTY | 211 E 7TH | | | | TONGANOXIE | KS | 66086 | |
| 5419618 | BUNDY RHONDA | 8016 SILVER LAKE CT | | | | TALLAHASSEE | FL | | |
| 5560303 | BUNGE MELISSA | 46 ROBIN AVE APT 6 | | | | CHILTON | WI | 53014 | |
| 5560305 | BUNGER KIMBERLY | PO BOX 291 | | | | CANISTOTA | SD | 57012 | |
| 5560306 | BUNK PHILIP | 4 NORTH | | | | SAINT LOUIS | MO | 63123 | |
| 5419624 | BUNKER DAVID | HC 60 BOX 458 | | | | MONA | UT | | |
| 5419626 | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | | |
| 5560307 | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | |
| 5560308 | BUNKER MARLYS | 36647 CO HWY 21 15 | | | | WAUBUN | MN | 56589 | |
| 5560309 | BUNKER NICOLE N | 1050 CAMDEN AVE | | | | PALM BAY | FL | 32907 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5419630 | BUNKERWORLEY ADAM | 316 BROWNING RD | | | | BOZRAH | CT | | |
| 5560311 | BUNN JAMICA | 4000 LOGAN GATE APT 8 | | | | YOUNGSTOWN | OH | 44505 | |
| 5560312 | BUNN JANET | 12518 SOUTH STREET | | | | WHITAKERS | NC | 27891 | |
| 5560313 | BUNN JOYCE | 11702 U AVE NONE | | | | WESTGATE | IA | 50681 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419632 | BUNN MICHAEL | 3522 E EUCLID AVE N | | | | DES MOINES | IA | | |
| 5419634 | BUNN SANDRA | 4153 SIERRA PARK TER | | | | BEAVERCREEK | OH | | |
| 5560314 | BUNNEL ROBIN | 355 S SCHOOL AVE | | | | LECANTO | FL | 34461 | |
| 5560315 | BUNNELL CHARLES | PO BOX 80 | | | | REYNOLDSVILLE | WV | 26422 | |
| 5419638 | BUNNELL LINDA | 500 WENWOOD RD APT 813 | | | | GREENVILLE | SC | | |
| 5560316 | BUNNELL PARIS | 5851 FRASER CT | | | | INDPLS | IN | 46254 | |
| 5560317 | BUNNELLS JEARLINE | 50 DOTTY LOU DRIVE | | | | PARKTON | NC | 28371 | |
| 5560318 | BUNNERY CANDAIS | 316 WYCHE ST | | | | BOSSIER CITY | LA | 71111 | |
| 5560319 | BUNNERY ERICA | 3325 E TEXAS ST APT 445 | | | | BOSSIER CITY | LA | 71111 | |
| 5419640 | BUNNEY DAVID | 1408 SAM HOUSTON AVE | | | | MURFREESBORO | TN | 37129-7766 | |
| 5560320 | BUNNY HARPER | 2040 TENNESSEE AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5560321 | BUNNY JOHNSON | 628 DAISY AVE | | | | LONG BEACH | CA | 90802 | |
| 5560322 | BUNOAN LITO | 245 N FAIRVIEW ST | | | | RIDGECREST | CA | 93555 | |
| 5560323 | BUNT RUSS V | 2934 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5560324 | BUNTEN CANDY | PO BOX 10026 | | | | KALISPELL | MT | 59904 | |
| 5560325 | BUNTER DONTRELL S | 3137 BUENA VISTA TER SE APT 4 | | | | WASHINGTON | DC | 20020 | |
| 5560326 | BUNTIN DIANA | 6402 W 550 S | | | | DELPHI | IN | 46923 | |
| 5560327 | BUNTING ALBERT | 1606 DAVID DR | | | | GREENVILLE | NC | 27858 | |
| 5560328 | BUNTING JEAN | 167 HEMPHILL RD | | | | ASHEVILLE | NC | 28803 | |
| 5560329 | BUNTING SHANISE | 2204 HINLTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5560330 | BUNTING STEPHANIE | 633 SUNSET AVE | | | | ASHEBORO | NC | 27203 | |
| 5437811 | BUNTING, TYLER | Redacted | | | | | | | |
| 5013016 | Bunting, Tyler M | Redacted | | | | | | | |
| 5419644 | BUNTON CHARLES | 157 JOHNSON WAY NE | | | | LAKE PLACID | FL | | |
| 5560331 | BUNUISSON BRITTNAY | 9476 ARVIS RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5419646 | BUNYAN MICHAEL | 2312 ADAMS AVE | | | | HUNTINGTON | WV | | |
| 5560332 | BUNYAN ROSITA | 5910 SW 60TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 5560333 | BUNYARD TAREN R | HC7 BOX26 | | | | DONIPHAN | MO | 63935 | |
| 5560334 | BUNYASARANAND SANTISUK | 2200 MELANTE DR NE | | | | ATLANTA | GA | 30324 | |
| 5419648 | BUNYEA BRENDA | 494 JONES LN | | | | FRANKFORT | KY | | |
| 5560335 | BUNYON LATOYA | 460 E MOODY BLVD | | | | BUNNELL | FL | 32110 | |
| 5419650 | BUNZEY LAURENCE | 140 BUNZEY MOUNTAIN RD | | | | CORINTH | NY | | |
| 5419652 | BUONI FREDERICK | 7208 EARLY SR | | | | ANNANDALE | VA | | |
| 5560336 | BUPP M S | 126 S WESTCHESTER DR APT | | | | ANAHEIM | CA | 92804 | |
| 5560337 | BURAIMOH ENITAN | 10350 LANDS END DR | | | | HOUSTON | TX | 77099 | |
| 5560338 | BURALL AMANDA | 11229 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5560339 | BURAS ANGIE | 108 COUNTRY MILE DR | | | | YOUNGSVILLE | LA | 70592 | |
| 5560340 | BURAS CHARLOTTE | 12711 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5560341 | BURAS GEORGIA | 9101 5TH ST | | | | METAIRIE | LA | 70003 | |
| 5419656 | BURAS JOSHUA | 2731 A SOCORRO LP | | | | HOLLOMAN AIR FORCE B | NM | | |
| 5560342 | BURASS OLIVER | 1716 ARROWHEAD DR | | | | STARKVILLE | MS | 39759 | |
| 5560343 | BURATT CONNIE | 11056 AIRLINE HWY 16B | | | | GONZALES | LA | 70737 | |
| 5560344 | BURBAGE CATHY | 5263 BAMBURG COURT | | | | FREDERICK | MD | 21703 | |
| 5560345 | BURBAGE JUDITH | 51 E CLEARVIEW AVE | | | | PINE HILL | NJ | 08021 | |
| 5560346 | BURBAGE LISA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5560347 | BURBAGE P | RR 1 BOX 370 | | | | PURCELLVILLE | VA | 20132 | |
| 5560348 | BURBANK ANNETTE J | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5419658 | BURBANK DAVID | 508 EVESHAM AVE | | | | BALTIMORE | MD | | |
| 5419660 | BURBANK FRANK | PO BOX 547 | | | | LIVINGSTON MANOR | NY | | |
| 5419662 | BURBANK HEATHER | PO BOX 311 | | | | GRAND VIEW | ID | | |
| 5560349 | BURBANK RHONDA | PO BOX 7735 | | | | NEWCOMB | NM | 87455 | |
| 5419664 | BURBANK ROBERT | 5972 LADD ROAD N | | | | BREWERTON | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 835 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560350 | BURBEN DONNA | 97 ROUNDTREE WAY | | | | WILLIAMSON | GA | 30292 | |
| 5560351 | BURBEY ASHLEY | 1065 S WEST MOORE | | | | LOMBARD | IL | 60148 | |
| 5419666 | BURBO RANDY | 50 AIRLIE ST APT 2A | | | | WORCESTER | MA | | |
| 4785429 | Burbridge, Mark | Redacted | | | | | | | |
| 5560352 | BURBY BROOK | 30 ATLANTIC ST | | | | NEW BRITAIN | CT | 06053 | |
| 5419668 | BURCAR ROBERT | 28441 GLADSTONE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | | |
| 5560353 | BURCAW NATALIE | 1639 24TH ST NE | | | | CANTON | OH | 44714 | |
| 5419670 | BURCH ANNE | 16316 SCENIC PALISADES ROAD N | | | | MOUNT CARROLL | IL | | |
| 5419672 | BURCH BETTY | 157 CARRIAGE DR APT 105 | | | | CHAGRIN FALLS | OH | | |
| 5560354 | BURCH CASSANDRA | XXX | | | | COLUMBUS | GA | 31906 | |
| 5560355 | BURCH CATHY | 17661 DAVENPORT ROAD | | | | WINTERGARDER | FL | 34448 | |
| 5560356 | BURCH CHELSEA | 1974 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |
| 5560357 | BURCH CORNELIUS | 897HEYLE | | | | DOUGLAS | GA | 31533 | |
| 5560358 | BURCH CRYSTAL | 3123 ROUND HILL | | | | ROANOKE | VA | 24012 | |
| 5560359 | BURCH DAVID | 1461 SW 60 AVE BAY 4 | | | | POMPANO BEACH | FL | 33069 | |
| 5560360 | BURCH DEEDEE | 429 STONE CREEK DRV | | | | POPLAR BLUFF | MO | 63901 | |
| 5419674 | BURCH GINA | 402 HEDY DR | | | | KILLEEN | TX | | |
| 5560361 | BURCH JARKEEA J | 63B SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5560362 | BURCH JOCELYN | 1401 PENNSLYVANIA AVE | | | | LORAIN | OH | 44052 | |
| 5560363 | BURCH JOHN | 100 FALL HARVEST | | | | CENTERVILLE | GA | 31028 | |
| 5560364 | BURCH JUANETTA | 3322 DALE AVE | | | | WHITEHALL | OH | 43213 | |
| 5560365 | BURCH JULIE B | 200 HARDIN RD | | | | LAURENS | SC | 29360 | |
| 5560366 | BURCH LOUIE | 216 S 7TH ST | | | | MCCLEARY | WA | 98557 | |
| 5560367 | BURCH MARY | 4214 OLD COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| 5560368 | BURCH MEGAN | | | | | | | | |
| 5560369 | BURCH MICHELLE | 6861 OYSTER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5560370 | BURCH MONIQUE | 1127 38 JASMINE LN | | | | HAZELHURST | GA | 31539 | |
| 5560371 | BURCH NORMA | 301 PARKERTOWN RD | | | | HUBERT | NC | 28539 | |
| 5560372 | BURCH ONISHA | 1419 31ST NE | | | | CANTON | OH | 44714 | |
| 5560373 | BURCH REBECCA | ADDRESS | | | | LIVERMORE | KY | 42352 | |
| 5560374 | BURCH SHAWN W | 702 W 8TH ST | | | | ELK CITY | OK | 73644 | |
| 5560375 | BURCH SONYIA | 3639 N CAPITAL | | | | INDIANAPOLIS | IN | 46208 | |
| 5560376 | BURCH TINA | 11634 W COLONIAL TRAIL | | | | CREWE | VA | 23930 | |
| 5560377 | BURCH TONY C | 580 MLK JR BLVD | | | | KINGSLAND | GA | 31548 | |
| 5419676 | BURCH WILLIAM | 167 S KALORAMA ST APT 1 | | | | VENTURA | CA | | |
| 5419678 | BURCHAM CAROL N | 298 KINGS HIGHWAY NE | | | | DOVER | DE | | |
| 5560378 | BURCHAM SAVANNA | 14829 NE 114TH CT | | | | FT MCCOY | FL | 32134 | |
| 5419682 | BURCHAM STEPHEN | 166 DERRICKSON ST | | | | FORT BENNING | GA | | |
| 5560379 | BURCHAM TAMARA | 812 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| 5419684 | BURCHARDT APRIL | 6482 COUNTY ROAD 23 | | | | ORLAND | CA | | |
| 5560380 | BURCHELL JOYCE | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5560381 | BURCHELL ROBERT | 15075 E W HWY | | | | NEVADA | MO | 64772 | |
| 5560382 | BURCHELL TIFFANY | 8710 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 5560383 | BURCHER DANIELLE | P O BOX 246 | | | | WAKE | VA | 23176 | |
| 5560384 | BURCHET RHONDA S | 10844 KENSINGTON PARK AVE | | | | RIVERVIEW | FL | 33578 | |
| 5560385 | BURCHETT CHRISTINA L | 2621 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5560386 | BURCHETT DYWANNA | 3452 MAURY STREET A | | | | RICHMOND | VA | 23224 | |
| 5560387 | BURCHETT JHONAD R | 4937 US HW 60 | | | | GRAYSON | KY | 41143 | |
| 5560388 | BURCHETT MARGIE K | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5560389 | BURCHETT RUBY M | 230 BEAVER DAM DRIVE | | | | AUSTINVILLE | VA | 24312 | |
| 5560390 | BURCHETT SHARRON | 5147 ST MARY RD | | | | COLUMBUS | GA | 31907 | |
| 5560391 | BURCHETTE ANDREA | 702 E HIGHLAND | | | | TECUMSEH | OK | 74873 | |
| 5560392 | BURCHETTE ASHLEY | 460 HERSHY RD | | | | PITTSBURGH | PA | 15235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560393 | BURCHETTE CHUCK | 194 CAVE RD | | | | DOBSON | NC | 27017 | |
| 5560394 | BURCHFIELD ANN | 313 WHITE ST | | | | CHERRYVILLE | NC | 28021 | |
| 5419686 | BURCHFIELD CHRISTOPHER | 722 W 12TH AVE | | | | CHICO | CA | | |
| 5560395 | BURCHFIELD MARVIN | 7616 ATTALA ROAD 5210 | | | | ETHEL | MS | 39067 | |
| 5560397 | BURCIAGA ASTHER | 1201 PENDEL | | | | EL PASO | TX | 79907 | |
| 5560398 | BURCIAGA GABRIELA | 205 ELMWOOD AVE | | | | GADSDEN | AL | 35903 | |
| 5560399 | BURCIAGA LEOPOLDO | 326 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5560400 | BURCIAGA LOURDES G | 1779 NORTH OAKLAND AVE | | | | FAYETTEVILLE | AR | 72703 | |
| 5560401 | BURCIAGA REYNA | 1713 GARIBALDI CT | | | | MODESTO | CA | 95358 | |
| 5410088 | BURCIAGA STEVEN | 1201 HILLTOP LN | | | | MODESTO | CA | | |
| 5560402 | BURCIAGA YOLANDA M | 1569 SR 108 | | | | TEXICO | NM | 88135 | |
| 5560403 | BURCIK TERRI | 1169 NORTON BRG RD | | | | CHATSWORTH | GA | 30705 | |
| 5419690 | BURCKHALTER MICHELLE | 17921 MERINO DR | | | | ACCOKEEK | MD | | |
| 5419691 | BURCKHARD BOB | 2015 OAK ST | | | | GRAND FORKS | ND | | |
| 5419693 | BURCKHARD DUANE | 106 N KNOXVILLE WAY | | | | VANCOUVER | WA | | |
| 5560404 | BURD AMBER | 321 SKYLINE ROAD | | | | GREER | SC | 29651 | |
| 5419695 | BURD ANDREA | 2365 S SEXTON RANCH RD | | | | CORNVILLE | AZ | | |
| 5560405 | BURD KAYLA | 4064 BLUE SULPHUR RD | | | | ONA | WV | 25545 | |
| 5419697 | BURD LEVI | 17544 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | | |
| 5560406 | BURD REGINALD | 2200 SEVERN | | | | METAIRIE | LA | 70001 | |
| 5560407 | BURDA DELVINA | 5494 TARTAN HILL AVE | | | | LAS VEGAS | NV | 89141 | |
| 5560408 | BURDAN JAYLEEN | 4991 CEDARS RD | | | | REDDING | CA | 96001 | |
| 5560409 | BURDASLL PAMELA | 220 SOUTH LONG ST | | | | DILLON | SC | 29571 | |
| 5560410 | BURDEETT NICOLE L | 5233 WOODWARD DR | | | | CHAS | WV | 25312 | |
| 5560411 | BURDELL BARBARA | 1818 9TH AVE AOT 7A | | | | BRADENTON | FL | 34208 | |
| 5419699 | BURDEN ADAM | 3445 FLAGON PLACE | | | | E | TX | | |
| 5560412 | BURDEN BARBARA | 160 THIRD AVE | | | | ALBANY | NY | 12202 | |
| 5560413 | BURDEN BERTHA | 320 7TH ST S | | | | JACKSONVILLE BCH | FL | 32250 | |
| 5419701 | BURDEN BRIAN | 740 DEXTER LN | | | | DAWSON SPRINGS | KY | | |
| 5560414 | BURDEN CAMILLIA D | 1381 KIMBERLY WAY SW APT 23101 | | | | ATLANTA | GA | 30331 | |
| 5560415 | BURDEN CHARMNEKA | 210 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5560416 | BURDEN DALEANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45807 | |
| 5560417 | BURDEN DOROTHY | 980 WALTHER BLVD APT2425 | | | | LAWRENCENVILLE | GA | 30043 | |
| 5560418 | BURDEN EMMITT T | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | |
| 5560419 | BURDEN KATHLEEN | 5295 CONCORD RD | | | | HILLSBORO | OH | 45133 | |
| 5419703 | BURDEN KIMBERLEE | 2150 STEWERT RD LOT 45 | | | | LIMA | OH | | |
| 5560420 | BURDEN QUINNTELLA | 1039 JOSEPH ST | | | | MACON | GA | 31206 | |
| 5560421 | BURDEN ROSETTA | 1152 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| 5560422 | BURDEN STACY | 510 HERITAGE DRAPT 130 | | | | MADISON | TN | 37115 | |
| 5419705 | BURDEN TIFFANY | 249 W MCINTOSH RD | | | | BROOKS | GA | | |
| 5419707 | BURDETT GERALD | 365 COLONY POINT PLACE | | | | EDGEWATER | MD | | |
| 5560423 | BURDETT JO | 276 N EL CAMINO REAL | | | | OCEANSIDE | CA | 92058 | |
| 5560424 | BURDETT KATHRINE | 5469 VILLA RICA HWY | | | | DALLAS | GA | 30157 | |
| 5419709 | BURDETT KELLI | 39 MEDBURY AVE APT 15 N | | | | CUBA | NY | | |
| 5560425 | BURDETTE ASHLIE | 1447 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5560426 | BURDETTE BRANDON | 132 ROLLING ACERS | | | | WINFIELD | WV | 25159 | |
| 5419710 | BURDETTE DIANE | 21209 EVERGREEN CT | | | | MOUNT DORA | FL | | |
| 5560428 | BURDETTE HINDERLITER | 512 VALLEY VIEW DR | | | | TORRINGTON | WY | 82240 | |
| 5560429 | BURDETTE JOHNATHAN | 1591 PANSY DRIVE | | | | CHAS | WV | 25387 | |
| 5560430 | BURDETTE LAURA | P O BOX 87 | | | | PINCH | WV | 25156 | |
| 5560431 | BURDETTE SATARA | 212 A CRAWFORD AVE | | | | AUGUSTA | GA | 30904 | |
| 5560432 | BURDETTE TERRI | 1337 CARROLL WHITE DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5560433 | BURDG AMY | 722 MORNINGSIDE PLACE | | | | ENID | OK | 73701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560434 | BURDGE KIMBERLY | 1307 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014 | |
| 5419712 | BURDGE SHELA | 707 S FRY RD STE 355 | | | | KATY | TX | | |
| 5560435 | BURDICK AMY | 170 BICKFORD | | | | BFLO | NY | 14215 | |
| 5419714 | BURDICK CONNIE | PO BOX 580 | | | | INDIAN LAKE | NY | | |
| 5560436 | BURDICK CYNTHIA | 2924 N 9TH | | | | SAINT JOSEPH | MO | 64505 | |
| 5419716 | BURDICK DEVON | 946 W MONTEROSA ST 1 | | | | PHOENIX | AZ | | |
| 5560437 | BURDICK GUADALUPE | 10513 CARDIGAN DR | | | | VEGA BAJA | PR | 00693 | |
| 5419718 | BURDICK JESSICA | 1947 HALFMOON CIR | | | | LOVELAND | CO | | |
| 5560438 | BURDICK JOYCE | 4536S KESTREL AVE | | | | TAMARACK | MN | 55787 | |
| 5419720 | BURDICK LINDA | 251 N MAIN ST APT 1D | | | | WELLSVILLE | NY | | |
| 5560439 | BURDICK LORI | 10270 NORTH PARK DRIVE | | | | LAKE CITY | PA | 16423 | |
| 5560440 | BURDICK PATRICIA | 716 W WASSON DR | | | | NIXA | MO | 65714 | |
| 5845908 | Burdick, Stephanie and Jared | Redacted | | | | | | | |
| 5560441 | BURDICKS LOCKSMITH | 816 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 5410092 | BURDINE ANTWYNE | 1024 BENARD ST APT C | | | | BAKERSFIELD | CA | | |
| 5560442 | BURDINE CHERYL | PO BOX 6773 | | | | LAFAYETTE | IN | 47903 | |
| 5560443 | BURDINE DENA | 3300 NORTH MCDONALD ST AP | | | | MCKINNEY | TX | 75071 | |
| 5560444 | BURDINE ELLA | 121 E HARRIS CIRCLE | | | | CORINTH | MS | 38834 | |
| 5560445 | BURDINE JAMIE | 24681 LINCOLN AVE | | | | MURRIETA | CA | 92562 | |
| 5560446 | BURDINE LESHUN L | 4990 OLD SPARTANBURG ROAD APT | | | | TAYLORS | SC | 29687 | |
| 5560447 | BURDINE MELISSA | 6113 WILDCAT DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5560448 | BURDINE SHERRLLE | 2155 S KANSAS | | | | WICHITA | KS | 67211 | |
| 5560449 | BURDIS AMY | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5560450 | BURDIS ROSETT | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5560451 | BURDWELL ELIZABETH G | 834 AVE G | | | | WESTWEGO | LA | 70094 | |
| 4885913 | BUREAU OF ELEVATOR SAFETY | RENEWAL FOR CERTIFICATE | P O BOX 5700 | | | TALLAHASSEE | FL | 32314 | |
| 5560452 | BUREAU OF ELEVATOR SAFETY | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | | |
| 5560453 | BUREAU VERITAS CONSUMER PRODUC | | | | | | | | |
| 5845995 | Bureau Veritas Consumer Products Services Inc. | Attn: Accounting Dept. | 100 Northpointe Parkway | | | Buffalo | NY | 14228 | |
| 5560454 | BUREETTE INDIA | ASK | | | | LEXINGTON | KY | 40511 | |
| 5560455 | BUREK RACHELLYN | 20 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 5560456 | BUREMAN MICHAEL | 3487 S MILLBROOK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5560457 | BUREN CHARLES V | 17 NORTH JAMAICA | | | | PENSACOLA | FL | 32507 | |
| 5560458 | BUREN EVETTE V | 1710 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5560460 | BUREN SHIRLEY V | 109 CHAROTTE ST APT9 | | | | GRAY | LA | 70359 | |
| 5560461 | BURENETTE KAREN | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5560462 | BURENHEIDE LISA | 1065 GRAND AVE | | | | WINDSOR | CO | 80550 | |
| 5560463 | BURES CRISTI | 4509 CARRIAGEBROOK COURT | | | | CLEMMONS | NC | 27012 | |
| 5560464 | BURES MARIA | MALLORCA 109 FLORAL PARK HR | | | | SAN JUAN | PR | 00917 | |
| 5560465 | BURETTA ROBERT | 6571 HILL RIDGE DR | | | | GREENDALE | WI | 53129 | |
| 5419722 | BURFEIND KRINSTINA | 84 BENNETT RD | | | | CARMEL | IN | | |
| 5560466 | BURFORD COLESSA M | 3746 STONEBORD RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5560467 | BURFORD KHADIJAH A | 137-23 167STREET | | | | QUEENS | NY | 11434 | |
| 5419724 | BURFORD LANCE | 444 S MCKINLEY MADDOX ROAD TAYLOR123 | | | | PERRY | FL | | |
| 5419729 | BURFORD VICKIE | 1801 HOUSTON AVE | | | | STOCKTON | CA | | |
| 5560469 | BURG RACHELLE | 4118 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5560470 | BURGA CHRISTIAN | 16610 22ND AVE CT EAST | | | | TACOMA | WA | 98445 | |
| 5419733 | BURGADDA SATEESH | 12385 NANDINA LN | | | | FRISCO | TX | | |
| 5560471 | BURGAMY STEVIE | 2325 SHERRY CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560472 | BURGAN MELISSA | 19406 NYACK CT | | | | CLEVELAND | OH | 44110 | |
| 5560473 | BURGANS DIANNE | 311 COUNTY ROAD 37 SOUTH | | | | HOPE HULL | AL | 36043 | |
| 5560474 | BURGARD DAVID H | 3974 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | |
| 5560475 | BURGDORF KEVIN | NONE | | | | SAINT LOUIS | MO | 63116 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560476 | BURGE ANGELA | 404 W 14TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5419734 | BURGE BILLY | 6802 OLD BRIARSTOWN RD | | | | WACO | TX | | |
| 5560477 | BURGE CHELSEA | 66120 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5419736 | BURGE CHRISTOPHER | 3929 VALLEY BROOK RD | | | | SNELLVILLE | GA | | |
| 5419738 | BURGE DIANE | 423 SHEOAH BLVD APT 12 | | | | WINTER SPRINGS | FL | | |
| 5560478 | BURGE FREDERICK | 409 S BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 5560479 | BURGE JASMINE F | 1211 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 5560480 | BURGE JASON | 406 SOUTH DECATOR | | | | MALDIN | MO | 63901 | |
| 5560481 | BURGE MARY E | 2915 EDWARD ST | | | | MAYODAN | NC | 27027 | |
| 5560482 | BURGE TARA D | 1127 CATO ST NW | | | | ATLANTA | GA | 30318 | |
| 5560483 | BURGE WAYNE | 1306 WEST ST | | | | LEESVILLE | LA | 71446 | |
| 5560484 | BURGER ANN | 4135 ALABAMA AVE APTB | | | | KENNER | LA | 70065 | |
| 5419742 | BURGER CHRISTOPHER | 5443 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | | |
| 5560485 | BURGER DEBRA | 436 INDURSIAL DR | | | | BECKLEY | WV | 25801 | |
| 5560486 | BURGER LINDA | PO BOX 2 | | | | MAYETTA | KS | 66509 | |
| 5560487 | BURGER MAGGIE | 3037 PALAMORE DR | | | | HOLIDAY | FL | 34691 | |
| 5560488 | BURGER MAX | 1306 HASBROOK AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5410098 | BURGER RHIANNON C | 5741 BERG ROAD | | | | BUFFALO | NY | | |
| 5560489 | BURGER TED | 3904 PINEWOOD LN | | | | HOLLYWOOD | FL | 33021 | |
| 4131431 | Burger, Sandra  Goff | Redacted | | | | | | | |
| 4132087 | Burger, Sandra Goff | Redacted | | | | | | | |
| 5419746 | BURGES CEACIL | 1023 STARLITE DR | | | | PORTLAND | TX | | |
| 5419748 | BURGESON CHUCK SR | 4233 STILLWATER DR | | | | PLAINFIELD | IN | | |
| 5560490 | BURGESS AMANDA | 1306 WEST 8TH | | | | SWEETWATER | TX | 79556 | |
| 5560491 | BURGESS ANTONIO | 5010 LA SALLE ST | | | | FT PIERCE | FL | 34951 | |
| 5560492 | BURGESS APRILLE | 123 STATE ST | | | | FITZGERALD | GA | 31750 | |
| 5560493 | BURGESS ASSHA C | 400 SLEEPY HOLLOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5560494 | BURGESS BARBARA | 182 BURGESS RD | | | | MOORESBORO | NC | 28114 | |
| 5560495 | BURGESS BETHANY | P O BOX 12 | | | | CHARPLES | WV | 25183 | |
| 5560496 | BURGESS BETTY | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5560497 | BURGESS BRIAN | 624 DODGE CT APT A | | | | DAYTON | OH | 45431 | |
| 5560498 | BURGESS CARLA N | 13407 TRUMPETER SWAN CT | | | | UPR MARLBORO | MD | 20774 | |
| 5560499 | BURGESS CAROL | 114 NORTH DRIVE | | | | LAKE WHALES | FL | 33859 | |
| 5560500 | BURGESS CHARLES | 581 AMSTERDAM RD | | | | CLENDENIN | WV | 25045 | |
| 5419750 | BURGESS CHRISTOPHER | 2900 CINCO DRIVE | | | | KILLEEN | TX | | |
| 5560502 | BURGESS COURTNEY | XXXXXX | | | | SS | MD | 20902 | |
| 5419752 | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | | |
| 5560503 | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | |
| 5419754 | BURGESS DAVID | 2937 OBSERVATION DRIVE APT 1124 | | | | FORT WORTH | TX | | |
| 5560504 | BURGESS DEBORAH | 14651 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | |
| 5560505 | BURGESS DENISE | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5560506 | BURGESS DIANA | PO BOX 22 | | | | DRYBRANCH | WV | 25061 | |
| 5560507 | BURGESS DIANE | 8 GLENWOOD LANE | | | | GREENVILLE | SC | 29650 | |
| 5560508 | BURGESS ELLA | 811 E GUDGELL | | | | INDEP | MO | 64055 | |
| 5560509 | BURGESS EMILY A | 20 BRAUN ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 5560510 | BURGESS FATIMA | 15 GLENDOWER COURT | | | | BALTIMORE | MD | 21237 | |
| 5560511 | BURGESS FELICIA A | 1011 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5560512 | BURGESS GAIL | 102 SUNNY HILLS DR | | | | ATHENS | GA | 30601 | |
| 5560513 | BURGESS GINIA | POBOX1233 | | | | LOUISA | VA | 23093 | |
| 5419756 | BURGESS GLADYS | 370 PELTON AVE | | | | STATEN ISLAND | NY | | |
| 5560514 | BURGESS GREG | NAA | | | | FORT COVINGTON | NY | 12963 | |
| 5410102 | BURGESS HAZEL L | 1837 LEBANON AVENUE APT 8 | | | | BELLEVILLE | IL | | |
| 5560515 | BURGESS HAZELETTA | 833 ROUSE RD | | | | NEWPORT NEWS | VA | 23608 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419758 | BURGESS HENRY | 2979 FREDERICK DOUGLASS 17C | | | | NEW YORK | NY | | |
| 5419760 | BURGESS HOPE | 45291 SILVERADO LN | | | | TEMECULA | CA | | |
| 5560516 | BURGESS INEZ | 2341 HANCOCK DR | | | | SUMTER | SC | 29154 | |
| 5560517 | BURGESS JAMESON | 105 CHERRY RICH CT | | | | RICHLANDS | NC | 28574 | |
| 5560518 | BURGESS JEFF | 119 SIMMONS AVE | | | | PEEBLES | OH | 45160 | |
| 5419762 | BURGESS JOHN | 8605A PACER LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5560519 | BURGESS KAMEISHA | 735 MALIBU DRA-202 | | | | WPB | FL | 33401 | |
| 5560520 | BURGESS KELLY | 1223 RAILROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5560521 | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | |
| 5419768 | BURGESS KIMBERLY | 2012 COUNTY ROAD 4160 | | | | SALEM | MO | | |
| 5560522 | BURGESS KRIS | 280 OLD HICKORY RD | | | | WASHINGTON | PA | 15301 | |
| 5560523 | BURGESS LACRSHA | 527 PALM CIR | | | | LAKE CITY | SC | 29560 | |
| 5560524 | BURGESS LAWANDA | 2245 GREENRIDGE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5419770 | BURGESS LINDA | 431 BAHAMA GRANDE BLVD | | | | APOLLO BEACH | FL | | |
| 5560525 | BURGESS LISA | 1341 SEAVEW | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5560526 | BURGESS LORI A | 725 BOOTH ST | | | | SALISBURY | MD | 21081 | |
| 5419771 | BURGESS MALA | 1602 RIDGE AVE | | | | PHILADELPHIA | PA | | |
| 5560527 | BURGESS MARISSA | 418 GILLAM HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | |
| 5560528 | BURGESS MARY | 4355 84TH AVE N APT 403 | | | | PINELLAS PARK | FL | 33781 | |
| 5560529 | BURGESS MATT | 96 FIELDSTONE RD | | | | ELKTON | MD | 21921 | |
| 5560530 | BURGESS MICHEAL | 517 BURGESS PARK | | | | NILES | OH | 44446 | |
| 5560531 | BURGESS NANCY | 443 DOGWOOD LA | | | | EDEN | GA | 31307 | |
| 5560532 | BURGESS NN | 2124 MANOR AVENUE | | | | GRAND JCT | CO | 81501 | |
| 5560533 | BURGESS PATTI R | 137 N ALMA SCHOOL | | | | MESA | AZ | 85201 | |
| 5560534 | BURGESS PAULA | 3737 CUESSTA RD 9204 | | | | COLUMBUS | GA | 31903 | |
| 5560535 | BURGESS PAULA K | 6462 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5560536 | BURGESS PAULETTE | 3040 CHATTANOOGA RD | | | | ROCKY FACE | GA | 30740 | |
| 5560537 | BURGESS RACHEL E | 3727 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5560538 | BURGESS REENE | 1135 LASALLE AVE 34 | | | | HAMPTON | VA | 23669 | |
| 5419773 | BURGESS ROBERT | 81 NATHALIE AVE | | | | AMITYVILLE | NY | | |
| 5560539 | BURGESS RONALD | 538 CASSELL RD | | | | LIBERTY | SC | 29657 | |
| 5560540 | BURGESS SAMANTHA | 160 ALTRURIA | | | | BUFFALO | NY | 14220 | |
| 5560542 | BURGESS SHALENA | 2100 REBSAMEN PK RD 109 | | | | LITTLE ROCK | AR | 72202 | |
| 5560543 | BURGESS SHARANDER | XXX | | | | SAVANNAH | GA | 31419 | |
| 5560544 | BURGESS SHERON | 358 HUBBERLIN LANE | | | | WAVERLY | VA | 23890 | |
| 5560545 | BURGESS SONYA | 56 CRASCINT ST | | | | KEANSBURG | NJ | 07734 | |
| 5560546 | BURGESS STACEY | 30 WILLOW CREEK DR | | | | ASHEVILLE | NC | 28803 | |
| 5560547 | BURGESS TANISHA K | 502 SW 7TH | | | | CACHE | OK | 73527 | |
| 5560548 | BURGESS TANJA | 2626 E UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32641 | |
| 5560549 | BURGESS TEEDRIS | 135 E 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5560550 | BURGESS TEKISHA | 1253 W 26TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5560552 | BURGESS THERESA A | 806 WALNUT DR | | | | SEFFNER | FL | 33584 | |
| 5419778 | BURGESS TIM | 409 S TAYLOR ST N | | | | GUNNISON | CO | | |
| 5560553 | BURGESS TODD | 4214 SW K AVE | | | | LAWTON | OK | 73505 | |
| 5560554 | BURGESS TRINA | 5262 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5560555 | BURGESS VALERIE | 1552 ELM STREET | | | | CHICO | CA | 95928 | |
| 5560556 | BURGEST CHRISTINE | 11824 LYNMOOR DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5419780 | BURGET STACY | 11000 FORT LOUDON RD | | | | MERCERSBURG | PA | | |
| 5560557 | BURGETT KRISTA | 8329 LA HWY 697 | | | | NORTH KAPLAN | LA | 70548 | |
| 5560558 | BURGHORN KATHLEEN M | MOTHER HAD PASSED AWAY DAUGHTE | | | | WILL PICK UP | CO | 80022 | |
| 5560559 | BURGIN KMBERLY | 1811 E 67TH TER | | | | KANSA CITY | MO | 64132 | |
| 5560560 | BURGIN VICKI | 5 FAIRWAY DR | | | | ARDEN | NC | 28714 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560561 | BURGO LEONA | 21 JEAN ST | | | | NB | MA | 02746 | |
| 5560562 | BURGO NORMARIE R | CALLE ROBERTO CLEMENTE | | | | VEGA BAJA | PR | 00693 | |
| 5419784 | BURGOA JOCELYNE | 120 TAMARACK LOOP | | | | LAREDO | TX | | |
| 5560563 | BURGOS AIDAMAR | CALLESIERRAVLLALOSPESCADORES42 | | | | VEGABAJA | PR | 00693 | |
| 5560564 | BURGOS ALEX | URB SOMBRAS DEL REAL | | | | PONCE | PR | 00780 | |
| 5560565 | BURGOS ALFREDO | C 9 K 2 | | | | BAYAMON | PR | 00956 | |
| 5560566 | BURGOS ANA | BARRIADA EXPERANZA CALLE | | | | GUANICA | PR | 00653 | |
| 5410104 | BURGOS ANDREA | 4015 MARATHON ST APT1 | | | | LOS ANGELES | CA | | |
| 5560567 | BURGOS ANGIE | 8711 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 5560568 | BURGOS ARACELIS | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560569 | BURGOS ARACELIS J | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560570 | BURGOS ARLEEN | HC 04 MSC 1241 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| 5560571 | BURGOS BARBARA | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 5560572 | BURGOS BELMARIE | 248 E MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 5560573 | BURGOS CARMEN | 216 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5560574 | BURGOS CRISMARIE | HCC01BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 5560575 | BURGOS CRISTIAN | HC02 BOX 11693 | | | | HUMACAO | PR | 00791 | |
| 5560576 | BURGOS DAVID | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5560577 | BURGOS DILSIA M | 2450 E HILLSBOROUGH 401 | | | | TAMPA | FL | 33610 | |
| 5560578 | BURGOS DOEL | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 5560579 | BURGOS EILEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00738 | |
| 5560580 | BURGOS ENEIDA | URB QUINTA LAS MUESAS CALLE RA | | | | CAYEY | PR | 00736 | |
| 5560581 | BURGOS ESTRELLA | 38 S CHERRY ALLEY | | | | ELIZABETHTOWN | PA | 17022 | |
| 5560582 | BURGOS EVELYN J | BO EL PINO PARSELAS | | | | VILLALBA | PR | 00766 | |
| 5560583 | BURGOS FERNANDO | URB SAN MARTIN CLL-4 E-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5560584 | BURGOS FERREIRA J | BO MIRADERO SECTOR PITILLO 33 BAJOS | | | | MAYAGUEZ | PR | 00680 | |
| 5560585 | BURGOS FRANCES | PO BOX 880763 | | | | PUKALANI | HI | 96788 | |
| 5560586 | BURGOS GLENDA | 2313 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5560587 | BURGOS HECTOR | A10 CALLE PUERTO RICO | | | | SALINAS | PR | 00751 | |
| 5560588 | BURGOS HUGO I | URB LAS CAROLINAS 661 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 5560589 | BURGOS INGRID | HC 5 BOX 10540 | | | | COROZAL | PR | 00783 | |
| 5560590 | BURGOS IRENE | 100 SHERWOOD ST | | | | ROSLINDALE | MA | 02131 | |
| 5560591 | BURGOS IVELIS | URB SAN TOMAS C PRINCIPAL NUM | | | | PONCE | PR | 00716 | |
| 5560594 | BURGOS JEANNETTE | COND TERRASAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5560595 | BURGOS JENNIFER | RES JARDINES DE GUAMANI E | | | | GUAYAMA | PR | 00784 | |
| 5560596 | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | |
| 5560597 | BURGOS JORGE | CAM LOS PIZARROS CARR 844 K 0 | | | | SAN JUAN | PR | 00026 | |
| 5560598 | BURGOS JORGE L | HC 73 BOX 5311 | | | | NARANJITO | PR | 00719 | |
| 5419790 | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | | |
| 5560599 | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | |
| 5560600 | BURGOS JOSE A | HC 05 BOX 7313 | | | | YAUCO | PR | 00698 | |
| 5560601 | BURGOS JOSE M | CALLE BELLISIMA R23 URB L | | | | BAYAMON | PR | 00956 | |
| 5560602 | BURGOS JOSE S | HC2 BOX 7610 | | | | OROCOVIS | PR | 00720 | |
| 5560603 | BURGOS JOSEPHINE | PANGOLA 1 101 CALLE AUSUBO | | | | TOA BAJA | PR | 00949 | |
| 5419792 | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | | |
| 5560604 | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | |
| 5560605 | BURGOS KAREN | URB QUINTA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5560606 | BURGOS KARLA | 3631 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5560607 | BURGOS KEILA | CALLE 2 NE 1170 URB PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5560608 | BURGOS KIMBERLY | 58 HADING AVENUE | | | | KEANSBURG | NJ | 07734 | |
| 5419794 | BURGOS LANITA | 40100 W TAMARA LN | | | | MARICOPA | AZ | | |
| 5560609 | BURGOS LINDA | 41HARRIMANRDPLAISTOW | | | | PLASTOW | NH | 03865 | |
| 5560610 | BURGOS LIPZIA | 400 N 31ST ST | | | | CAMDEN | NJ | 08105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 841 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560611 | BURGOS LIZMARIE | CALLE 2 URB VANSCOY | | | | BAYAMON | PR | 00959 | |
| 5560612 | BURGOS LOURDES | HC 64 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 5560613 | BURGOS LOURDES O | POBOX 542 | | | | MOROVIS | PR | 00687 | |
| 5560614 | BURGOS LUZ | 59 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5560615 | BURGOS LYANNE | URB VILLAS DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 5419798 | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | | |
| 5560616 | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | | |
| 5560617 | BURGOS MARIANGELLY | C JAZMIN 9 REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5560618 | BURGOS MARIELA | PO BOZ 1045 | | | | BAYAMON | PR | 00960 | |
| 5560619 | BURGOS MARTHA | 8974 S GATE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5560620 | BURGOS MARY | URB LOS CAOBOS C PENDULA 225 | | | | PONCE | PR | 00731 | |
| 5560621 | BURGOS MELISSA R | 407 HILL LOOP RD | | | | GOLDSBORO | NC | 27534 | |
| 5560622 | BURGOS MELISSA | 605 FENTON PLACE APT101 | | | | ORLANDO | FL | 32825 | |
| 5560623 | BURGOS MISCHELLE | BO RINCON SEC MORRILLO 5 | | | | CAYEY | PR | 00736 | |
| 5560624 | BURGOS MONICA | JARDINES LA ESPERANZA C9 | | | | NAGUABO | PR | 00718 | |
| 5560625 | BURGOS NOELIA | CALLE FRAY MARCHENA | | | | SAN JUAN | PR | 00926 | |
| 5560626 | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | |
| 5560627 | BURGOS PAULINA | BO CAMINO NUEVO CARR 901 | | | | YABUCOA | PR | 00767 | |
| 5560628 | BURGOS RAEMARIE | 451 SHEFFIELD | | | | VALPARAISO | IN | 46385 | |
| 5560629 | BURGOS RENE O | CC | | | | CAGUAS | PR | 00725 | |
| 5560630 | BURGOS RICARDO | 412 LINDLEY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5560631 | BURGOS ROCIO | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5560632 | BURGOS SHERLY | 120 DORSEY DR | | | | ANNAPOLIS | MD | 21401 | |
| 5419802 | BURGOS SILVIA | 144 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | | |
| 5560633 | BURGOS SONIA | CALLE BARTOLOME LAS CASAS VILL | | | | SANTURCE | PR | 00915 | |
| 5560634 | BURGOS STEPHANIE | 1451 W AJO WAY 3210 | | | | ASHEVIILE | NC | 28806 | |
| 5560635 | BURGOS SUGHEILLY N | BO JUAN SANCHEZ 298 CALLE 8 | | | | BAYAMON | PR | 00956 | |
| 5560636 | BURGOS TOMAS | CALLE 21 R2 | | | | TOA ALTA | PR | 00953 | |
| 5560637 | BURGOS TRINIDAD | QUINTA REAL APT 155 CALLE | | | | YAUCO | PR | 00698 | |
| 5560638 | BURGOS VANESSA | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5560639 | BURGOS VILMARY | APT2160 BARRIO CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 5560640 | BURGOS WANDA | HC 03 BOX9690 | | | | CAMUY | PR | 00627 | |
| 5560641 | BURGOS WENDALIS | ANTIGUA VIA BLOQ 1504 CUPEY BA | | | | GUAYNABO | PR | 00969 | |
| 5560642 | BURGOS WENDY | CALLE LINDA 151 URB BRISAS DE | | | | CANOVANAS | PR | 00729 | |
| 5560643 | BURGOS YADIEL | B14-APT3B INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5560644 | BURGOS YERIKSA R | C MONTE MEMBRILLO D35 | | | | CAROLINA | PR | 00987 | |
| 5560645 | BURGOS YOMARIS | URB ESTANCIAS DE LA CEIBA 35 | | | | JUNCOS | PR | 00777 | |
| 5560646 | BURGOS YVONEE | COND VEREDAS DE VENUS APTO 511 | | | | SAN JAN | PR | 00926 | |
| 5560647 | BURGOSDECLET REYNALDO | ASAA | | | | TOA BAJA | PR | 00949 | |
| 5560648 | BURGRESS SHIRLEY | 8388 WIRE GRASS RD | | | | ORRUM | NC | 28369 | |
| 5560649 | BURGUNEY ERICA | 3825 ABERDEEN CT | | | | VA BEACH | VA | 23453 | |
| 5419804 | BURGUS MICHAEL | 3201 - 278TH LANE | | | | ST CHARLES | IA | | |
| 5419806 | BURHO DANA | 500 N METRO BLVD APT 2265 | | | | CHANDLER | AZ | | |
| 5419808 | BURHOE MICHELLE | 68 MAYFLOWER LN | | | | EAST WAREHAM | MA | | |
| 5419810 | BURIES DOROTHY | 14419 SOUTH HALSTED ST APT 2H COOK031 | | | | CHICAGO | IL | | |
| 5419812 | BURILLO MADELINE | 24603 COLONIAL ELM | | | | KATY | TX | | |
| 5560652 | BURISE LATOYA | 23 KINGS GRANT WAY | | | | WILMINGTON | DE | 19802 | |
| 5560653 | BURK ANGELA | 1876 STRATFORD WAY | | | | COLUMBUS | OH | 43219 | |
| 5419816 | BURK CODY | 3308 S 339TH AVE | | | | TONOPAH | AZ | | |
| 5560654 | BURK GAIL | 704 N BROADWAY | | | | URBANA | IL | 61801 | |
| 5419818 | BURK KENNON | 1249 KLOSE AVE | | | | NEW CARLISLE | OH | | |
| 5560655 | BURK MARY | 6390NE 1 AVE | | | | MIAMI | FL | 33138 | |
| 5560656 | BURKARD MARCIA | 40 FRENCH APT 313 | | | | QUINCY | MA | 02171 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560657 | BURKART ASHLEY | 7939 COVENTRY DR | | | | PORT RICHEY | FL | 34668 | |
| 5560658 | BURKE | 5700 COPPER CREEK CT | | | | CHARLOTTE | NC | 28227 | |
| 5560659 | BURKE ADELA C | 3110 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 5560660 | BURKE ALLISON | 991 ARGO MARGRET ROAD | | | | ODENVILLE | AL | 35120 | |
| 5560661 | BURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 5560662 | BURKE AMY | 1603 RIDGE RD | | | | ONTARIO | NY | 14519 | |
| 5560663 | BURKE ANGEL | 64 NE 205 TERR | | | | MIAMI | FL | 33179 | |
| 5560664 | BURKE APRIL | 27295 BIRCH MANOR CIR | | | | MECHANICSVILLE | MD | 20659 | |
| 5560665 | BURKE BEBORAH M | PO BOX 48884 | | | | WINDOW ROCK | AZ | 86515 | |
| 5560666 | BURKE BETTY | 110 GEORGIA ST | | | | PORUM | OK | 74455 | |
| 5560667 | BURKE BEVERLY | 61 BRATHWAY LANE | | | | QUAKERTOWN | PA | 18951 | |
| 5560668 | BURKE BILL | 15602 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5560669 | BURKE BOBBIE | PO BOX 384 | | | | CROSS CITY | FL | 32628 | |
| 5419820 | BURKE BRYAN | 8010 BUCKWOOD RD | | | | NEWALLA | OK | | |
| 5560670 | BURKE CHERYL | 1329 EMIT GROVE RD | | | | STATESBORO | GA | 30458 | |
| 5560671 | BURKE CONNIE | 113 CEDAR CREE RD | | | | JC | TN | 37620 | |
| 5419822 | BURKE COREY | 1708 BOBBY LEE DR | | | | KILLEEN | TX | | |
| 5419824 | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | | |
| 5560672 | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5560673 | BURKE DAVID W | 10612 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 5419826 | BURKE DEBORAH | ROCK RIDGE DRIVE HOUSE 7 WEST MESA HOMES | | | | CROWNPOINT | NM | | |
| 5419828 | BURKE DENISE | 35 CHERRY ST N | | | | DANVERS | MA | | |
| 5419830 | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | | |
| 5560674 | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 66062 | |
| 4871421 | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | |
| 5419832 | BURKE DONNA | 2110 HARLEQUIN TER | | | | SILVER SPRING | MD | | |
| 5560675 | BURKE ERICA | 2416 STEINER RD | | | | MANCHESTER | NJ | 08759 | |
| 5560676 | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | |
| 5419834 | BURKE GEORGE | 278 E 310TH ST | | | | WILLOWICK | OH | | |
| 5560677 | BURKE GERREN | 117 PENNWOOD DR | | | | HAMPTON | VA | 23666 | |
| 5419836 | BURKE HOLLY | PO BOX 27 | | | | FORCE | PA | | |
| 5419838 | BURKE IRENE | 158 MOULTON ROAD | | | | STORRS MANSFIELD | CT | | |
| 5419840 | BURKE JACK | 1550 TERRELL MILL ROAD APT 9A | | | | MARIETTA | GA | | |
| 5560678 | BURKE JAMES | 248 W PALM ST NONE | | | | BELLVILLE | TX | 77418 | |
| 5560679 | BURKE JENNE | 3727 GREENLEAF CIRCLE | | | | KALAMAZOO | MI | 49008 | |
| 5560680 | BURKE JENNIFER | 100 GARDEN ST | | | | CRESTON | OH | 44217 | |
| 5560681 | BURKE JESSICA | 1542 SUNSHINE ST | | | | OREGON | OH | 43616 | |
| 5560683 | BURKE JOHN | 317 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5419844 | BURKE JULIE | 663 E 8TH ST APT 2 | | | | SOUTH BOSTON | MA | | |
| 5560684 | BURKE JULIETTE | 281 VALLEY LAKE DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5419846 | BURKE KA | 7100 E FREESTONE DR | | | | TUCSON | AZ | | |
| 5560685 | BURKE KAREN | 243 LYNBROOK WAY | | | | GROVETOWN | GA | 30813 | |
| 5419848 | BURKE KAROL | 6584 MONITOR RD | | | | EL DORADO | CA | | |
| 5560686 | BURKE KIMBERLY | | | | | | | | |
| 5560687 | BURKE KRISTIAN | 122 LACONIA AVE | | | | PUTNAM | CT | 06260 | |
| 5560688 | BURKE LASHANA | 691 GREENBRIAR AVE APT 3 | | | | HAMPTON | VA | 23661 | |
| 5560689 | BURKE LAVERNE | XXX | | | | XXX | MD | 20784 | |
| 5419850 | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | | |
| 5560691 | BURKE LISA | PO BOX7 | | | | TEHACHAPI | CA | 93581 | |
| 5560692 | BURKE LOUIS P | 13015 ROSELLE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5560693 | BURKE LYNSAY M | 218 SUGAR MAPLE RD | | | | FRONT ROYAL | VA | 22630 | |
| 5419852 | BURKE MARGE | 1420 PERRY RD APT 3-03 GRAND BLANC MI | | | | GRAND BLANC | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560694 | BURKE MARILYN | 11933 E GLENROSA DRIVE 33 | | | | SCOTTSDALE | AZ | 85256 | |
| 5419854 | BURKE MARLENE | 1101 FORMAN RD | | | | AUSTINBURG | OH | | |
| 5560695 | BURKE MARTHA | 312 HAMPTON STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5419856 | BURKE MARY | 64 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | | |
| 5560696 | BURKE MEGAN | 45 SANDBANK VIEW | | | | GOSHEN | VA | 24439 | |
| 5560697 | BURKE MELISSA | 5515 PETERS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5419858 | BURKE MICHAEL | 237 18TH ST APT 302 | | | | DRACUT | MA | | |
| 5560698 | BURKE NANCY | 5612 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5560699 | BURKE NATASHA | P O BOX 6003 | | | | CHRISTIANSTED | VI | 00823 | |
| 5560700 | BURKE NATASHA L | 812 CHURCHILL COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5560701 | BURKE NICOLE | 2032 EMPRESS DR APT C201 | | | | MURFREESBORO | TN | 37130 | |
| 5419860 | BURKE PAMELA | 189 W 89TH ST APT 14B | | | | NEW YORK | NY | | |
| 5560703 | BURKE RICHARD | 6223 MEADOW WOOD DR #B | | | | WATERTOWN | NY | 15603-2069 | |
| 5560704 | BURKE RITA | P O 100116 ANTH | | | | UTAH | NM | 84510 | |
| 5560705 | BURKE ROBERTA | 4212 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 5419862 | BURKE RODGER | 73 GOLDEN BIRCH | | | | FORT STEWART | GA | | |
| 5419864 | BURKE RUSSELL | 118 E WHISTLERS BEND CIRCLE MONTGOMERY339 | | | | THE WOODLANDS | TX | | |
| 5419866 | BURKE SACHA | 968 MADISON AVENUE LAKE085 | | | | PAINESVILLE | OH | | |
| 5560706 | BURKE SAM | 9123 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5560707 | BURKE SARAH | 541 MCCARGO STREET SOUTH | | | | JACKSONVILLE | FL | 32220 | |
| 5560708 | BURKE SCOTT | 2885 MAKUU LP | | | | AIEA | HI | 96701 | |
| 5560709 | BURKE SHARON | 21022BN DUNKEN LN | | | | DIX | IL | 62830 | |
| 5419868 | BURKE SHEALEI | PO BOX 484 | | | | KAHUKU | HI | | |
| 5560710 | BURKE SHELLY | 1202 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5560711 | BURKE SHIRLEY | 415 BIRR ST | | | | ROCHESTER | NY | 14613 | |
| 5419870 | BURKE SUSAN | 560-A NORTHEAST F ST 336 | | | | GRANTS PASS | OR | | |
| 5560712 | BURKE TAMMY J | 204 LEHIGH AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5560713 | BURKE TERIKIHSA L | 2327 E MYRRH ST APT J | | | | CPT | CA | 90221 | |
| 5560714 | BURKE TIEARA | 3114 C R SMITH ST | | | | ORLANDO | FL | 32805-2949 | |
| 5560715 | BURKE TINIE | 210 JEFFERSON AVE 303 | | | | BUFFALO | NY | 14204 | |
| 5419872 | BURKE TOMMY II | 2686 BUCKNER AVE UNIT H | | | | FORT MEADE | MD | | |
| 5560717 | BURKE VERONICA L | 25598 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |
| 5419875 | BURKE VICKI | 13 ARBOR CIRCLE 1313 | | | | CINCINNATI | OH | | |
| 5560718 | BURKELL PATRICIA | 1562 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5419877 | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | | |
| 5560719 | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | |
| 5560720 | BURKES EBONY | 6220 HWY 25 | | | | PORTAL | GA | 30450 | |
| 5560721 | BURKES FRANNIE B | 5255 62ND ST N APT 118 | | | | KENNETH CITY | FL | 33709 | |
| 5419879 | BURKES KIM | 1200 PATRICIA APT 908A BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5560722 | BURKES LINDA | 806 WALROP AVE | | | | DOUGLAS | GA | 31535 | |
| 5560723 | BURKES SHEKIRA | 266 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5560724 | BURKES TOYA | 123 FIELD DRIVE | | | | MIDWAY PARK | NC | 28544 | |
| 5560726 | BURKESSVILAR ABRONDO | 1049 OLD GATE RD | | | | PITTSBURGH | PA | 15235 | |
| 5560727 | BURKET JENNIFER | 340 78TH AVE APT 2 | | | | ST PETE BEACH | FL | 33706 | |
| 5419881 | BURKET ROBERT | P O BOX 982 | | | | ROME | GA | | |
| 5419883 | BURKETT AARON | PO BOX 841 | | | | MARYSVILLE | OH | | |
| 5419887 | BURKETT CHARLA | 10914 SMITH423 | | | | WHITEHOUSE | TX | | |
| 5419889 | BURKETT CHET | 301 MAIN ST SE | | | | BONDURANT | IA | | |
| 5419891 | BURKETT DONN | 12044 DE LEON DR | | | | NORTH PORT | FL | | |
| 5419892 | BURKETT GARY | 5385 HIGHWAY 712 | | | | GALIVANTS FERRY | SC | | |
| 5560728 | BURKETT JAMES | 123 CORVI ST | | | | BOLIVAR | PA | 15923 | |
| 5560729 | BURKETT LAKEESHA | 40290 TOBY ROAD | | | | GONZALES | LA | 70737 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560730 | BURKETT LORI | 1895 TRYON DR | | | | FAY | NC | 28303 | |
| 5560731 | BURKETT MEOSHA | 14302 SW 107 PL | | | | MIAMI | FL | 33176 | |
| 5560732 | BURKETT MIRA | 518 JOHNSON AVE APT C | | | | CLINTON | WI | 53525 | |
| 5560733 | BURKETT PATRICA | 82 BURKETT DR | | | | LAFAYETTE | GA | 30728 | |
| 5560734 | BURKETT PATRICIA A | 10505CEDARVILLE RD | | | | BRANDYWINE | MD | 20613 | |
| 5560735 | BURKETT TERRI | 2635 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 5560736 | BURKETT TIFFANY | 13799 E 51ST ST2103 | | | | TULSA | OK | 74134 | |
| 5560737 | BURKETT WINZSLOW | 634 WINCHESTER AVE | | | | NORWAY | SC | 29113 | |
| 5419894 | BURKEY DON | 15042 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | | |
| 5419896 | BURKEY ROSE M | 102 9TH AVE | | | | BRUNSWICK | MD | | |
| 5560738 | BURKHALTER BRENDA | 300WARE RD | | | | NEWNAN | GA | 30263 | |
| 5419898 | BURKHALTER CLAY | 21052 GA HWY 129 N | | | | CLAXTON | GA | | |
| 5560739 | BURKHALTER JANIE | 10 HEMLOCK DR APT A | | | | COLUMBUS | GA | 31904 | |
| 5419900 | BURKHALTER JUDSON | PO BOX : 132 | | | | LINKWOOD | MD | | |
| 5560740 | BURKHALTER KENDRA | 23132 JIM EVEREST RD | | | | FRANKLINGTON | LA | 70438 | |
| 5560741 | BURKHALTER NATALIE | 1712 W WILEY | | | | SHAWNEE | OK | 74804 | |
| 5419902 | BURKHALTER WYNETTE | 10789 US HIGHWAY 280 N | | | | CLAXTON | GA | | |
| 5560742 | BURKHAMMER CRYSSANNY | 148 MIDLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5560743 | BURKHAMMER JOHN | 330 WATER ST LOT 37 | | | | SHERVE | OH | 44676 | |
| 5560744 | BURKHAMMER TAMMY | 121 PALMER | | | | BELLEFONTAINE | OH | 43311 | |
| 5419904 | BURKHARD LOUISE | 96 MICHIGAN DR | | | | GROTON | CT | | |
| 5419906 | BURKHARD MARY | 9560 CHERRY OAK CT | | | | BURKE | VA | | |
| 4866741 | BURKHARDT DISTRIBUTING | 3935 INMAN RD | | | | ST AUGUSTINE | FL | 32085 | |
| 5560745 | BURKHARDT JESSICA | 2423 9TH ST SW | | | | CANTON | OH | 44710-1806 | |
| 5560746 | BURKHARDT JOHN | 9250 LITTLE CREEK RD | | | | CENTRALIA | MO | 65240 | |
| 5560747 | BURKHARDT ROBERT E | 23 BOB SIKES DR | | | | PANAMA CITY | FL | 32401 | |
| 5560748 | BURKHART ALICIA | 2804 STEPHEN S LANE | | | | LEXINGTON | MO | 64067 | |
| 5419908 | BURKHART CHARITY | 159 COAL BANK RD | | | | DYSART | PA | | |
| 5419910 | BURKHART GAIL | 7511 SOCOVE CIRCLE | | | | CENTENNIAL | CO | | |
| 5560749 | BURKHART GRAYSON | 1299 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 5560750 | BURKHART JESSICA | 35 NORFOLK ST | | | | TORRINGTON | CT | 06790 | |
| 5419912 | BURKHART KELLY | 295 WOODSIDE LANE BLAIR013 | | | | DUNCANSVILLE | PA | | |
| 5560751 | BURKHART KENNETH | 504 HESSLER DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5560752 | BURKHART MARISSA | 301 VIRGINIA ST | | | | BETHESDA | OH | 43719 | |
| 5419914 | BURKHART PAMELA | 1047 COVE ST | | | | VENTURA | CA | | |
| 5419916 | BURKHART TOSH | 22530 ZURICH DR | | | | TEHACHAPI | CA | | |
| 5812521 | Burkhart, Nancy | Redacted | | | | | | | |
| 4903316 | Burkhart, Nancy | Redacted | | | | | | | |
| 4903316 | Burkhart, Nancy | Redacted | | | | | | | |
| 5560756 | BURKHEAD CYNTISHA | 1227 BELDEN RD | | | | COLUMBUS | OH | 43229 | |
| 5419918 | BURKHEAD LINDA | 100 DANNY DRIVE | | | | VIDALIA | LA | | |
| 5419920 | BURKHEAD RICHARD | 2635 CHASE RD | | | | CORNELIA | GA | | |
| 5419922 | BURKHOLDER CLAYTON | 11202 TANGLEWOOD CT | | | | HAGERSTOWN | MD | | |
| 5560757 | BURKHOLDER FRED | 52133 DEVILS HOLE RD | | | | PEMBERVILLE | OH | 43450 | |
| 5410112 | BURKHOLDER LANCE | 1411 SW 13TH STREET 101 | | | | TOPEKA | KS | | |
| 5560758 | BURKHOLDER MARK | 500 STONE PATH CT | | | | CARLISLE | OH | 45005 | |
| 5419924 | BURKIMSHER DONNA | 8201 E SANDSTONE DR | | | | TUCSON | AZ | | |
| 5560759 | BURKINS EUGENE | 1034 WHITE CAP AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5560760 | BURKITT MARY | 15 FINGERBOARD SCHOOLHOUS RD | | | | EARLEVILLE | MD | 21919 | |
| 5560761 | BURKKETT JUDITH | PO BOX 6506 | | | | PENSACOLA | FL | 32503 | |
| 5560762 | BURKLEY RAVEN A | 805 N TROTTER ST | | | | DERMOTT | AR | 71638 | |
| 5560763 | BURKLOW SAMANTHA J | 4802 72ND DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5419926 | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560764 | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5419928 | BURKS ANDY | 3034 KITUTESTIA CREEK RD UNION291 | | | | BLAIRSVILLE | GA | | |
| 5419930 | BURKS BRIAN | 3712 WINNEBAGO ST | | | | SAINT LOUIS | MO | | |
| 5419932 | BURKS CARYNA | 256 NE 117TH AVE | | | | PORTLAND | OR | | |
| 5560766 | BURKS CEANDRA | 1313 N WILLIAMSBURG ST | | | | WICHITA | KS | 67208 | |
| 5560767 | BURKS CLEO | 3875 TERRAZZO AVE | | | | LAS VEGAS | NV | 89115 | |
| 5560768 | BURKS CORIA | 208 E OKLAHOMA ST | | | | TULSA | OK | 74106 | |
| 5560769 | BURKS DONNA | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5560770 | BURKS HELEN | 412 BEURHING AVE | | | | CHARLESTON | WV | 25302 | |
| 5560771 | BURKS JAMES | 5424 RIVIERA DR | | | | FORT WAYNE | IN | 46825 | |
| 5560772 | BURKS JERMALL | 153 LEIGHTON DR | | | | LEESBURG | GA | 31763 | |
| 5560773 | BURKS JESSICA | 2956 N 50TH | | | | MILWAUKEE | WI | 53210 | |
| 5560774 | BURKS KANDI | 505 PLEASANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5560775 | BURKS KANDICE | 6869 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560776 | BURKS KANDICE A | 5911 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5560778 | BURKS KATHRYN | 7420 CONIFER RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5419938 | BURKS KELLY | 923 N 3540 EAST RD | | | | NEOGA | IL | | |
| 5560779 | BURKS KELSEY | 356N EDWARDS | | | | WICHITA | KS | 67203 | |
| 5560780 | BURKS LACEY | 318 PHILS LN | | | | LAKE CHARLES | LA | 70611 | |
| 5560781 | BURKS LAWANDA | 1827 W GOWAN RD APT 2047 | | | | LAS VEGAS | NV | 89032 | |
| 5419940 | BURKS LENA | 1538 STILLWOOD ST | | | | CHESAPEAKE | VA | | |
| 5560782 | BURKS LINDA | P O BOX 6454 | | | | BOSSIER CITY | LA | 71171 | |
| 5560783 | BURKS MARQUITA | 886 GLADIOLA CIR 130 | | | | ROCKLEDGE | FL | 32955 | |
| 5560784 | BURKS MARY | 3613 PAGE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5560785 | BURKS MELISSA | 2709 DR GC HILL AVE | | | | TIFTON | GA | 31794 | |
| 5419944 | BURKS MONICA | 209-A DALE EARNHARDT DRIVE | | | | HARKER HEIGHTS | TX | | |
| 5560786 | BURKS NAKIA | 579 S VERMILLION | | | | GARY | IN | 46403 | |
| 5560787 | BURKS RANDY | 211 OMA ST | | | | BREA | CA | 92821 | |
| 5560788 | BURKS SHANA P | 2751 N 54TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5560789 | BURKS STACIE | 2426 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058 | |
| 5560790 | BURKS TAKIA | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560791 | BURKS TAKIA S | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560792 | BURKS TERESA | 91 CO RD 1156 | | | | CULLMAN | AL | 35057 | |
| 5560793 | BURKS TRACY | 475 WILLIMSBURG WAY | | | | FAYETTVILLE | GA | 30215 | |
| 5560794 | BURKS VICKIE | 5224 HARBOR BLVD | | | | COLUMBUS | OH | 43232 | |
| 5560795 | BURKS VICKIE B | 4786 ELMONT PLACE | | | | GROVEPORT | OH | 43125 | |
| 5419946 | BURKS WILLIE | 4446 HICKORY POINT | | | | ELLENWOOD | GA | | |
| 5416219 | BURKS, EURA | Redacted | | | | | | | |
| 5560796 | BURL ARTIS | 1545 SULLIVAN RD | | | | GOREVILLE | IL | 62939 | |
| 5560797 | BURL GRACE | PO BOX 166 | | | | DARROW | LA | 70725 | |
| 4127933 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERON ST., #19 | | | | LAS VEGAS | NV | 89118 | |
| 5560798 | BURLAP & LANDSCAPE SUPPLY CO. | 5340 CAMERSON ST 19 | | | | LAS VEGAS | NV | 89118 | |
| 5560799 | BURLCE JOSEPHINE | 6390 N E 1ST AVE | | | | MIAMI | FL | 33138 | |
| 5560800 | BURLEIGH JEREMY | 1723 WILSON DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 5560801 | BURLESN MORGAN | NONE | | | | NONE | WV | 25801 | |
| 5560802 | BURLESON BARBARA | 3040 FALMOUTH RD | | | | OSTERVILLE | MA | 02655 | |
| 5560803 | BURLESON BEVERLY | 1704 NE 8TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5560804 | BURLESON DAVID | 1980 BRISTOL CREEK AVE | | | | MORGANTON | NC | 28655 | |
| 5419948 | BURLESON ELIZABETH | 62 N PARKSIDE DR N | | | | PITTSBORO | NC | | |
| 5419950 | BURLESON FRANCES | 4200 W 19TH ST LOT D2 | | | | PANAMA CITY | FL | | |
| 5419952 | BURLESON JUSTIN | 52710-2 CHOCTAW CT | | | | FORT HOOD | TX | | |
| 5419954 | BURLESON KEVIN | 305 MCKINNEY LANE | | | | KINGSBURY | TX | | |
| 5560805 | BURLESON LORI | 126 BUENA VISTA PL | | | | TAFT | CA | 93268 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 846 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560806 | BURLESON LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5560807 | BURLESON MANDY | 124 BRADD ST | | | | SUMMERVILLE | SC | 29483 | |
| 5560808 | BURLESON RESHELL | 503 LEE STREET | | | | AUSTIN | TX | 78741 | |
| 5560809 | BURLESON RONNIE | 141 TURKEY CREEK | | | | LECESTER | NC | 28748 | |
| 5560810 | BURLESON THERESA | 99 FAUCETT LN | | | | BUNNLEVEL | NC | 28323 | |
| 5560811 | BURLESON VICKIE | 2210 46TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5419956 | BURLEW EDDIE | 2629 N RICO | | | | MESA | AZ | | |
| 5560812 | BURLEW MATTHEW | 1627 WOODLAND RD | | | | FORKED RIVER | NJ | 08731 | |
| 5419958 | BURLEY BART | 565 ROSE ST | | | | CRAIG | CO | | |
| 5560813 | BURLEY BELINDA | 960 FORREST DRIVE | | | | BARTOW | FL | 33830 | |
| 5560814 | BURLEY CYNTHIA | 4736 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5560815 | BURLEY DEMICHAEL | 13831 ILLINOIS STREET APT 3M | | | | RIVERDALE | IL | 60827 | |
| 5560816 | BURLEY ELLEN M | 3355 EAST AVE RT | | | | YOUNGSTOWN | NY | 14174 | |
| 5560817 | BURLEY JASMINE H | 4772 BRISTOL ROCK RRRD | | | | STL | MO | 63033 | |
| 5410116 | BURLEY NATOSHA | BRADFORD | | | | PINEVILLE | LA | | |
| 5560818 | BURLEY NIKERAH | 2223 JANE DR | | | | GREENVILLE | NC | 27858 | |
| 5560819 | BURLEY ROBERT | 15 RIVERLANDS DRIVE APT E | | | | BALTIMORE | MD | 21218 | |
| 5560820 | BURLEY SIERRA | 3742 STANLEY TOLLIVER AVE | | | | CLEVELAND | OH | 44115 | |
| 5560821 | BURLEYSON DONALD JR | 20186 BANTAN RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5560822 | BURLIE TODD M | 3513 N FOREST RIDGE ST | | | | WICHITA | KS | 67212 | |
| 5560823 | BURLILE STEFFANIE | 411 TURNER DR | | | | LEBANON | OH | 45036 | |
| 5560824 | BURLINDA KELLY | XXXXX | | | | MINNEAPOLIS | MN | 55343 | |
| 5560825 | BURLING LISA | 512 ERICSON CT | | | | MONON | IN | 47959 | |
| 5419962 | BURLINGAME DARLENE | 108 GEER AVE | | | | NORWICH | CT | | |
| 5419964 | BURLINGAME ERIK | 4088 TIMBERVALE DR | | | | EVERGREEN | CO | | |
| 5410118 | BURLINGAME MACKENZIE | 1263 A MATTHEW PERRY ROAD | | | | KEY WEST | FL | | |
| 5560826 | BURLINGAME NANCY | 129 AMBER ST | | | | BUFFALO | NY | 14220 | |
| 4883225 | BURLINGTON FREE PRESS | P O BOX 822840 | | | | PHILADELPHIA | PA | 19182 | |
| 5858901 | Burlington Free Press-220624 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | TX | 22107 | |
| 5410120 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | | | | BURLINGTON | NJ | | |
| 5560827 | BURLISON ASHLEY | 409 EAST GIBB ST | | | | UNION CITY | TN | 38261 | |
| 5560828 | BURLISON ATHAIA | 538 E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 5419972 | BURMAN JODY | 3245 W ALTA VISTA RD | | | | PHOENIX | AZ | | |
| 5560829 | BURMASTER PATRICIA | 3030 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5560830 | BURMAWALA TASNEEM | 212 S COOPER ST | | | | ARLINGTON | TX | 76013 | |
| 5560831 | BURMEISTER SHANDA | 148 B AND O AVE | | | | FREDERICK | MD | 21701 | |
| 5560832 | BURMOOD KIM | 410 W WALNUT | | | | LEXINGTON | NE | 68850 | |
| 5419976 | BURN JOSEP | 5621 E MONLACO RD | | | | LONG BEACH | CA | | |
| 5560833 | BURN WENDY | 9795 78TH STREET | | | | VERO BEACH | FL | 32967 | |
| 5560834 | BURNAM MONIQUE | 3448 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5560835 | BURNAM REGINA | 124 SOUTH ONEAL AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 5419978 | BURNAP NANCY C | 396 REGAN RD | | | | NORWOOD | NY | | |
| 5560836 | BURNAUGH GAYLE | 2841 SW HILLCREST RD | | | | TOPEKA | KS | 66614 | |
| 5560837 | BURNAUGH GAYLE H | 2841 HILLCRIST | | | | TOPEKA | KS | 66614 | |
| 5560838 | BURNAVENTURA LEAH | 6750 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5560839 | BURNEKA QUINN | 10151 CURRAN RD APT 27 | | | | NEW ORLEANS | LA | 70127 | |
| 5560840 | BURNELL CHARLEAN | 7827 INDIGO HILL RD | | | | EDISTO ISL | SC | 29438 | |
| 5560841 | BURNELL DAVE | 925 MULLINAX RD | | | | ALPHARETTA | GA | 30004 | |
| 5560842 | BURNELL SHERYL M | 1320 8TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 5560843 | BURNERL WILLIAMS | 193005 ARCHER | | | | DETROIT | MI | 48219 | |
| 5419981 | BURNES BARBARA | 16631 CAMELIA LN | | | | PLANTERSVILLE | TX | | |
| 5419983 | BURNES MARIA | 2875 COMPASS RD | | | | HONEY BROOK | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560844 | BURNES STACY | 4190 42ND AVE NO | | | | ST PETERSBURG | FL | 33714 | |
| 5560845 | BURNETT | 19306 E HWY 18 | | | | BERRY | AL | 35546 | |
| 5560846 | BURNETT ALI | 327 CARMEL WOODS DR | | | | ELLISVILLE | MO | 63021 | |
| 5560847 | BURNETT ALLISON | 905 W LINDEN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5560848 | BURNETT ANDREA | 2911 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5560849 | BURNETT ASHLEY L | 3320 34TH AVE DR W | | | | BRADENTON | FL | 34205 | |
| 5560850 | BURNETT BANIKA | 5914 S CUSHMAN AVE | | | | TACOMA | WA | 98408 | |
| 5560851 | BURNETT BARBARA | 608 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5560852 | BURNETT BETTY | 40EAST SIDNEY AVE | | | | MOUNT VERON | NY | 10550 | |
| 5419985 | BURNETT BRANDON | 1937 MARSHALL RD | | | | VACAVILLE | CA | | |
| 5560853 | BURNETT CHERYL | 3633 LAUREL VIEW CT | | | | LAUREL | MD | 20724 | |
| 5560854 | BURNETT CLAUDINE | 1008 N 8TH ST | | | | COLUMBIA | MO | 65201 | |
| 5560855 | BURNETT DANIELLE | 4407 ORCHARD AVE | | | | PASCAGOULA | MS | 39581 | |
| 5560856 | BURNETT DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5560857 | BURNETT DEONDRE | 105 LUTHER ST | | | | OXFORD | MS | 38655 | |
| 5560858 | BURNETT DORTHY | 5906 BOULDER CREEK APT 2008 | | | | ST LOUIS | MO | 63042 | |
| 5560859 | BURNETT DYESHA | 3604 ALENE CIR | | | | AUGUSTA | GA | 30906 | |
| 5560860 | BURNETT FRANCES | 544 S TONTI | | | | NO | LA | 70119 | |
| 5560861 | BURNETT GENELL | 600 N BALDWIN ST | | | | KENNETT | MO | 63857 | |
| 5560862 | BURNETT GEORGE E | 7022 S LAFLIN ST | | | | CHICAGO | IL | 60636 | |
| 5560863 | BURNETT GWENDOLYN | 4712 SHARON DR | | | | JEFFERSON CY | MO | 65109 | |
| 5560864 | BURNETT JACKIE | 119 KENNEY ROAD | | | | CORDELE | GA | 31015 | |
| 5560865 | BURNETT JAMIE | 33 COUNTRY HILL DR | | | | MONTICELLO | KY | 42633 | |
| 5560866 | BURNETT JANNIE | 2445 WHITFIELD ROAD | | | | CLAKSVILLE | TN | 37040 | |
| 5560867 | BURNETT JEFF | 364 CONCH SHELL LANE 102 | | | | CASSELBERRY | FL | 32707 | |
| 5419989 | BURNETT JEFFERY | 9401 TROY PIKE | | | | VERSAILLES | KY | | |
| 5419991 | BURNETT JERRY | 207 W 3RD ST | | | | METROPOLIS | IL | | |
| 5560868 | BURNETT JOHN C | 4936 SAMSON STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5410122 | BURNETT JONATHON | 5205 S 105T ST | | | | OMAHA | NE | | |
| 5560869 | BURNETT JORDAN | 935 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5560870 | BURNETT KAREN | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5560871 | BURNETT KENYA | 108 E 37TH ST | | | | RICHMOND | VA | 23224 | |
| 5560872 | BURNETT KIA | XXXX | | | | SS | MD | 20748 | |
| 5560873 | BURNETT KIERA | 2836 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5560874 | BURNETT LANA | 115 DOWLING CIR | | | | GREENWOOD | SC | 29646 | |
| 5560875 | BURNETT LILLAINJ | ASK | | | | LEXINGTON | KY | 40505 | |
| 5419993 | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5560876 | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | |
| 5560877 | BURNETT LOQUITTA | PO BOX 971083 | | | | EL PASO | TX | 79997-1083 | |
| 5560878 | BURNETT MAUREEN | 1408 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5560879 | BURNETT MICHELLE | 98N GARDEN PARK DR | | | | OREM | UT | 84057 | |
| 5560880 | BURNETT MYRA | 38 WINTER ST | | | | NEW HAVEN | CT | 06517 | |
| 5560881 | BURNETT NICKI | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560882 | BURNETT NICOLE | 6121 LORETTA AVE | | | | PHILA | PA | 19149 | |
| 5560883 | BURNETT PAULETTE D | 9216 N BROOKS ST APT B | | | | TAMPA | FL | 33612 | |
| 5419995 | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | | |
| 5560885 | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5410124 | BURNETT SHANNON | 388 ACORN LN | | | | LEESBURG | FL | | |
| 5560886 | BURNETT SHERRI | 3012 COUNTY LINE | | | | SAINT JOSEPH | MO | 64506 | |
| 5560887 | BURNETT STACY M | 14128 N COUNTRY HILL D | | | | GULFPORT | MS | 39503 | |
| 5560888 | BURNETT TAWANDA | 5348 MORSE ST | | | | PHILA | PA | 19131 | |
| 5560889 | BURNETT TIFFANY | 467 GLIDE ST | | | | ROCHESTER | NY | 14608 | |
| 5560890 | BURNETT TORRANCE | 601 PERSHING AVENUE | | | | BUNKIE | LA | 71322 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560891 | BURNETT TRINITA | 102 SOIBESKI STREET | | | | ERIE | PA | 16510 | |
| 5560892 | BURNETT TYRONE C | 2102 SPRINGBROOK LN | | | | NEW ORLEANS | LA | 70114 | |
| 5560893 | BURNETT TYSHEKA N | 4779 SW YACOLT DR | | | | PORT ST LUCIE | FL | 34953 | |
| 5560894 | BURNETT WANDA | PO BOX 2301 | | | | CULLMAN | AL | 35056 | |
| 5560895 | BURNETT WILFRED | 843 PRIGGE RD | | | | ST LOUIS | MO | 63138 | |
| 5419999 | BURNETT WILLIE | 98 ASHFORD PARK | | | | BONAIRE | GA | | |
| 5560897 | BURNETT YASMIN K | PO BOX 53 | | | | SAN JACINTO | CA | 92581-0053 | |
| 5560898 | BURNETTA L WOOLIVER | 4145 CLOUD PARK DR APT C1 | | | | DAYTON | OH | 45424 | |
| 5560899 | BURNETTE ANN | PO BOX 1254 | | | | WHITERIVER | AZ | 85941 | |
| 5560900 | BURNETTE BETTY | 2090 WAGON WHEEL RD | | | | REIDSVILLE | NC | 27320 | |
| 5560901 | BURNETTE CIERRA | 9403 PLANTREE CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5560902 | BURNETTE CLARISSA | 1930 HANOVER AVE | | | | ROANOKE | VA | 24017 | |
| 5560904 | BURNETTE JAMES | 7420 N PALAFOX STREET | | | | PENSACOLA | FL | 32503 | |
| 5560905 | BURNETTE JOANN S | 145 RIVER CREST CT | | | | CLEMMONS | NC | 27012 | |
| 5560906 | BURNETTE KACI | 31130 SOUTH GENERAL KERNEY APT | | | | TEMECULA | CA | 92591 | |
| 5560907 | BURNETTE KASSANDRA | 2805 N W 157TH PL | | | | CITRA | FL | 32113 | |
| 5420001 | BURNETTE KATHY | 116 PINEWOOD DR | | | | WILLIAMSTON | SC | | |
| 5560909 | BURNETTE LISA | 3735 LONG MEADOW AVE NW | | | | ROANOKE | VA | 24017 | |
| 5560910 | BURNETTE NIKOS M | 1013 WASHINGTON ST | | | | BURLINGTON | NC | 27217 | |
| 5560911 | BURNETTE ROGER | PO BOX 641 | | | | CRAIGSVILLE | VA | 24430 | |
| 5560912 | BURNETTE SHAWANA D | 1701 PALMER ST | | | | DURHAM | NC | 27707 | |
| 5560913 | BURNETTE SIMONE | 2613 RENEGADE DR APT 104 | | | | ORLANDO | FL | 32818 | |
| 5560914 | BURNETTE TRACY | ADDRESS | | | | CANDLER | NC | 28715 | |
| 5560915 | BURNETTE VICKIE | 718 OAKVIEW AVE | | | | BRISTOL | VA | 24201 | |
| 5560916 | BURNETTE WYLENE | PO BOX 1116 | | | | TEEC NOS POS | AZ | 86514 | |
| 5560917 | BURNETTE YVETTE | 1 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5560918 | BURNEY AMBER | 219 STROMILE RD | | | | PLAIN DEALING | LA | 71064 | |
| 5560919 | BURNEY CHARLENE | 6935 GOLDILOCKS LN | | | | JACKSONVILLE | FL | 32210 | |
| 5560920 | BURNEY CHRYSTAL | 5821 MERCERMILL ROAD | | | | CLARTOM | NC | 28433 | |
| 5560921 | BURNEY DORIS | 3820 N W 169 TERR | | | | MIAMI GARDENS | FL | 33055 | |
| 5420003 | BURNEY ELIZABETH | 3601 CLINTON PARKWAY APT E302DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5420005 | BURNEY FALLON | 214 UNION | | | | PELLA | IA | | |
| 5560922 | BURNEY JERRY JR | 3723 DIXIE LANE | | | | BLADENBORO | NC | 28320 | |
| 5560923 | BURNEY LINDA | 203 ORLANDO AVE | | | | PALATKA | FL | 32177 | |
| 5560924 | BURNEY MARY | 1243 55TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5560925 | BURNEY MONQUAY | 145 HODGES LAKE ROAD | | | | GORDON | GA | 31031 | |
| 5560926 | BURNEY PATRICIA | 303 FAIRVIEW RD | | | | THOMASVILLE | NC | 27360 | |
| 5560927 | BURNEY RITA | 3000 BURTON | | | | WARRENSVILLE | OH | 44484 | |
| 5560928 | BURNEY ROESHONDA | 20901 MARNE AVE | | | | NORFOLK | VA | 23509 | |
| 5560929 | BURNEY ROSLYNN | 118 ZARA ST | | | | PGH | PA | 15210 | |
| 5560930 | BURNEY SHERRI | 134 FERNWOOD DR | | | | ROSSVILLE | GA | 30741 | |
| 5420006 | BURNEY SUSAN | 232 HAMPDEN ROAD | | | | EAST LONGMEADOW | MA | | |
| 5560931 | BURNEY TAWANNA | 115 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 5560932 | BURNEY TRESSICA | 135 KENNEDY RD | | | | BENTON | LA | 71006 | |
| 5560933 | BURNEY TRISH | 1013 NORTH ELM STAPT B6 | | | | GREENSBORO | NC | 27401 | |
| 5560934 | BURNEY TUELLA | 7034 48TH AVE E NONE | | | | PALMETTO | FL | 34221 | |
| 5560935 | BURNEY TYKEISHA M | 2972 N 54TH ST | | | | MILWAUKEE | WI | 53402 | |
| 5560936 | BURNEY VALERIEWILL | 24 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 | |
| 5560938 | BURNEY VERNON | 104 AUGUSTINE CT | | | | OCEAN SPRINGS | MS | 39564 | |
| 5560939 | BURNHAM AMY | 116 DOCK LANDING LOOP | | | | SOUTH MILLS | NC | 27976 | |
| 5420008 | BURNHAM ANITA | 32 WOODLAND RD | | | | NORTHBOROUGH | MA | | |
| 5560940 | BURNHAM AUDREY | PO BOX 163 | | | | HOLTS SUMMIT | MO | 65043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 849 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560941 | BURNHAM DILLION | APRIL ALISHAUSKAS | | | | NORTH CHARLESTON | SC | 29406 | |
| 5420009 | BURNHAM JACK | 106 SAINT GILES ST | | | | HUDSON | MI | | |
| 5560942 | BURNHAM JAMIE L | 423 PARK AVE | | | | WORCESTER | MA | 01610 | |
| 5560943 | BURNHAM JESICA | 25052 REX ST | | | | ELKHART | IN | 46514 | |
| 5420010 | BURNHAM NATHAN | 608 W SAUGARO | | | | CASA GRANDE | AZ | | |
| 5420012 | BURNIAS OLGA | 11228 W JOBLANCA RD | | | | CASHION | AZ | | |
| 5560944 | BURNILDA SANTIAGO | 3192 W 90 TH ST | | | | CLEVEAND | OH | 44102 | |
| 5560945 | BURNISTINE MAXINE | 4655 COUNTRY CLUB BLVD | | | | BEAUMONT | TX | 77703 | |
| 5560947 | BURNLEY CASSANDRA | 112 ALEXANDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5560948 | BURNLEY MICHAEL | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5560949 | BURNLEY RENE | 5555 FRANKLION RD | | | | ADOLPHUS | KY | 42120 | |
| 5560950 | BURNOR MONICA | 53 LAFAYETTE ST APT1 | | | | MANCHESTER | NH | 03102 | |
| 5560951 | BURNS ACQUA | 925 CAMEO CT | | | | ANDERSON | SC | 29621 | |
| 5420014 | BURNS AIMEE | 200 PROSPECT BAY DR E | | | | GRASONVILLE | MD | | |
| 5560952 | BURNS ANDREA | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |
| 5560953 | BURNS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63121 | |
| 5420016 | BURNS ARMEL | 917 BROER AVE | | | | TOLEDO | OH | | |
| 5560954 | BURNS AUGUSTINA P | 516 NE TWISS AVE | | | | TOPEKA | KS | 66616 | |
| 5560955 | BURNS AVIS S | 124 STEAMBOAT LN 304 | | | | S LOUIS | MO | 63011 | |
| 5420020 | BURNS BARBARA | 163 ELMWOOD AVE | | | | LOCKPORT | NY | | |
| 5560956 | BURNS BARBIE | 39635 SUGAR MAPLE LN | | | | LOVETTSVILLE | VA | 20180 | |
| 5560957 | BURNS BARFORD | 145 WESTERN AVE | | | | HENNIKER | NH | 03242 | |
| 5560958 | BURNS BETTYE | 6142 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5560959 | BURNS BOBBIE | 590 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5420022 | BURNS BRANDON | 3307 LIBERTY HILL RD | | | | EASTANOLLEE | GA | | |
| 5560960 | BURNS BRANDY | 12313 DORSEY ST | | | | WATERFORD | CA | 95386 | |
| 5560961 | BURNS BRITTNEY C | 203 MIRACLE MILE DR APT 176 | | | | ANDERSON | SC | 29621 | |
| 5560962 | BURNS CASSANDRA | 3244 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5560963 | BURNS CECILY A | 111 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5560964 | BURNS CHARLES | 1721 SW BUTLER | | | | GRESHAM | OR | 97080 | |
| 5560965 | BURNS CHRISTEN | 1401 E 23RD APT 228 | | | | HUTCHINSON | KS | 67502 | |
| 5560966 | BURNS CHRISTIE | 2702 TOWER DR APT 412 | | | | CINCINNATI | OH | 45238 | |
| 5560967 | BURNS CHRISTOPHER | 5671 NORMAN CT | | | | COLLEGE PARK | GA | 30349 | |
| 5560968 | BURNS COURTNEY | 503 ESTES AVE | | | | RUSSELLVILLE | OH | 45168 | |
| 5560969 | BURNS DANNY | 11016 E STATE HWY 76 | | | | BRANSON WEST | MO | 65737 | |
| 5420025 | BURNS DARREL | 6913 NE 124TH AVE CLARK011 | | | | VANCOUVER | WA | | |
| 5560970 | BURNS DEBBIE | 111 HEATHERTON DRIVE | | | | COVINGTON | VA | 24426 | |
| 5560971 | BURNS DEIDRA | PO BOX 25 | | | | FRANCIS | OK | 74844 | |
| 5560972 | BURNS DEXTER | 2204 PEARCE AVE APT 2 | | | | ALBANY | GA | 31705 | |
| 5560973 | BURNS DIEDRA M | 2636 1 BROOKS APT | | | | LUTCHER | LA | 70071 | |
| 5420026 | BURNS DOLORES | 10500 SHORE FRONT PKWY APT 4K | | | | ROCKAWAY PARK | NY | | |
| 5420027 | BURNS DONALD | 879 RIVER RD | | | | YOUNGSTOWN | NY | | |
| 5420028 | BURNS DOROTHY | 4214 KELLAR AVE | | | | FLINT | MI | | |
| 5420029 | BURNS ELEVA | 11309 SW 200TH ST APT C114 | | | | MIAMI | FL | | |
| 5560974 | BURNS EMANUEL | 1770 ARCH ST | | | | PETERSBURG | VA | 23805 | |
| 5560975 | BURNS EMMA | 1524 ARGONNE DR | | | | ALBANY | GA | 31707 | |
| 5420031 | BURNS ERIC | 672 FERN ST | | | | WEST HORFFORD | CT | | |
| 5560976 | BURNS ERICA | 8618 GOODFELLOW | | | | ST LOUIS | MO | 63116 | |
| 5560978 | BURNS EVERETT | 1062 ACRES AVE | | | | SUMTER | SC | 29153 | |
| 5560979 | BURNS FREDERICA | 1118 HEMINGWAY LANE | | | | ROSWELL | GA | 30075 | |
| 5560980 | BURNS GWENDOLYN | 33016 HOYLAKE | | | | MORAINE | OH | 45439 | |
| 5420033 | BURNS HANNAH | PO BOX 403 | | | | LOCUST GROVE | OK | | |
| 5420035 | BURNS JACK | 14601 BEECH ST | | | | ORLAND PARK | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 850 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420037 | BURNS JAMES | 22 N NEWPORT AVE 2 | | | | VENTNOR CITY | NJ | | |
| 5560981 | BURNS JAMONTE | 811 W 35 ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5560982 | BURNS JASMIN | 1655 S INGRIM MILL | | | | SPRINGFIELD | MO | 65804 | |
| 5560983 | BURNS JASMINE | 2423 BERKSHIRE PL | | | | CHVILLE | VA | 22901 | |
| 5560984 | BURNS JAVONNI | 3841 GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| 5560985 | BURNS JEFF | 2770W DEVONSHIREAV APT J1 | | | | SN BERNARDINO | CA | 92407 | |
| 5420039 | BURNS JEFFREY | 291 STATION RD | | | | ROEBLING | NJ | | |
| 5420041 | BURNS JENNIFER | 430 W BROWNING ROAD APT D11 | | | | BELLMAWR | NJ | | |
| 5560986 | BURNS JEREMY | 317 HALL MEMORIAL RD | | | | CALHOUN | GA | 30701 | |
| 5420043 | BURNS JOHN | 3701 BEDFORD POINTE CT | | | | WENTZVILLE | MO | | |
| 5420045 | BURNS JOHN JR | 5 GERARD ST | | | | DRACUT | MA | | |
| 5420047 | BURNS JOSEPH | 1201 CAPOUSE AVE APT 17 | | | | SCRANTON | PA | | |
| 5420051 | BURNS KATHLEEN | 7 SUR WAY | | | | HOT SPRINGS VILLAGE | AR | | |
| 5560987 | BURNS KEITH | 4130 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5560989 | BURNS KEVIN | 881 E 1ST ST 101 | | | | BOSTON | MA | 02127 | |
| 5560990 | BURNS KIERA | 8511 W 83RD ST | | | | OVERLAND PARK | KS | 66204 | |
| 5560991 | BURNS LANDSCAPE MANAGEMENT | 8057 118TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 5560992 | BURNS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34207 | |
| 5560993 | BURNS LISA | 521 R BIG DRAFT ROAD | | | | WHITE SULPHUR SP | WV | 24986 | |
| 5410130 | BURNS LORAINE | 614 S WATER ST NONE | | | | CRAWFORDSVILLE | IN | | |
| 5560994 | BURNS MAJORIE E | 110 UNION WESLEY | | | | CHESTER | MD | 21619 | |
| 5560995 | BURNS MAKESHIA | 930 S5 TH ST | | | | MEBANE | NC | 27302 | |
| 5560996 | BURNS MARIE | 8822 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5420053 | BURNS MELISSA | CO SAMUELS HOUSE 1614 TRUESDELL COURT | | | | KEY WEST | FL | | |
| 5560997 | BURNS NATASHIA | 2607 NORTHUMBERLAND | | | | MEMPHIS | TN | 38128 | |
| 5420057 | BURNS NICHOL | 89 LONGBRANCH AVE | | | | STRATFORD | CT | | |
| 5560998 | BURNS NIKISHA | 310 C NORTH SWING RD | | | | GREENSBORRO | NC | 27409 | |
| 5560999 | BURNS PAUL | 2 LECLAIR STREET | | | | N READING | MA | 01864 | |
| 5420059 | BURNS PAULA | 1546 ROSALBA ST BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5561000 | BURNS PENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44677 | |
| 5561001 | BURNS REGENIA R | PO 905 | | | | BETHANY | OK | 73008 | |
| 5561002 | BURNS ROBERT | NA | | | | RICHMOND | VA | 23229 | |
| 5561003 | BURNS ROGENA | 3008 FALL CT APT 201 | | | | WEST LAFAETTE | IN | 47906 | |
| 5561004 | BURNS RON P | 19618 14TH AVE CT EAST | | | | SPANAWAY | WA | 98387 | |
| 5561005 | BURNS ROSE | 412 OHIO AAVE | | | | FOLSON | PA | 19033 | |
| 5561007 | BURNS SANDY | 121 GILGAT RD | | | | HAWTHORNE | FL | 32640 | |
| 5561008 | BURNS SARAH | 123 S LATAH | | | | BOISE | ID | 83706 | |
| 5561009 | BURNS SHANNON | 3675 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5561010 | BURNS SHARON | 400 MYRTLE ST REAR | | | | MANCHESTER | NH | 03104 | |
| 5561011 | BURNS SHERYL | 105 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5561012 | BURNS STEPHEN M | 4039 NW LINDY | | | | LAWTON | OK | 73505 | |
| 5561013 | BURNS STEVEN | 10053 HWY 24 EAST | | | | CENTERVILLE | MS | 39631 | |
| 5561014 | BURNS SUE | HC 72 BOX 464 | | | | KEYSER | WV | 26726 | |
| 5420061 | BURNS T | 17 W 12TH ST | | | | COLUMBUS | GA | | |
| 5561015 | BURNS TAMELLIA | 2430 S LAFEYETTE ST | | | | SHELBY | NC | 28152 | |
| 5561016 | BURNS TAMMY | 818 SWEET ACRES DR | | | | SAINT ALBANS | WV | 25177 | |
| 5561017 | BURNS TED | 1919 S CHESTNUT ST | | | | WILMINGTON | NC | 28405 | |
| 5561018 | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 32822 | |
| 5561019 | BURNS TIAJUANA | 2515 BECKET CT | | | | AUGUSTA | GA | 30906 | |
| 5561020 | BURNS TIFFANY M | 3512 N ARNOUT RD | | | | MET | LA | 70002 | |
| 5561021 | BURNS VERA E | 3191 KEY DR SW | | | | ATLANTA | GA | 30311 | |
| 5561022 | BURNS VICKIE | 1009 CONCORD CT | | | | ATLANTIC BEACH | FL | 32233 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561023 | BURNS VICKOE | 309 MACARTHUR | | | | NEWBURG | MO | 65550 | |
| 5561024 | BURNS VICTORIA | 3306 HARROW CT SW | | | | MARIETTA | GA | 30060 | |
| 5420067 | BURNS VINCENT | 169 5TH AVE | | | | MT PLEASANT | SC | | |
| 5561025 | BURNS VONDA | 3871 ALABAMA AVE | | | | WASHINGTON D C | DC | 20020 | |
| 5561026 | BURNS VONTRESHA | 1005 BOYWINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5420069 | BURNS WAYNE | 132 LEHIGH RD | | | | WILMINGTON | NC | | |
| 5561027 | BURNS WILLIAM | 13106 ST STEPHENS DR | | | | NEW ORLEANS | LA | 70128 | |
| 5420071 | BURNS WILLIAM B | 18401 N 55TH LANE | | | | GLENDALE | AZ | | |
| 5561028 | BURNS ZACHARY | 4670 CELIA CREEK RD | | | | LENOIR | NC | 28645 | |
| 5561029 | BURNS ZIPPORAH | 267 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 4130366 | Burns, Amy | Redacted | | | | | | | |
| 5803940 | BURNS, AMY | Redacted | | | | | | | |
| 5420073 | BURNSIDE CHRISTINA | 2420 RUBY DR | | | | AUGUSTA | GA | | |
| 5561030 | BURNSIDE JEREMY | NONE | | | | STOUTSVILLE | OH | 43154 | |
| 5561031 | BURNSIDE MICHELLE | 1625 COURTYARD HEIGHTS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5561032 | BURNSIDE NEDRA | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5561034 | BURNSIDE SHERRY | 201 POWELL MILL RD APT E2 | | | | SPARTANBURG | SC | 29301 | |
| 5561035 | BURNSIDE SOMMOA | 111 H ROSEVELT AVE | | | | GREENVILLE | SC | 29607 | |
| 5561036 | BURNSSOUTHARD ASHELY | 115 WHITE OAK ST | | | | UNION | SC | 29737 | |
| 5561037 | BURNSWORTH TAMIE | 6330MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | |
| 5561038 | BURNWORTH ERICA | 8130 THIS WAY | | | | CITRUS HEIGHT | CA | 95610 | |
| 5561039 | BURNWORTH LANA J | 16499 SONORA HARDIN SPRINGS RD | | | | EASTVIEW | KY | 42732-9710 | |
| 5410132 | BUROLAND PRODUCTION INC | PO BOX 90443 | | | | BROOKLYN | NY | | |
| 5561040 | BURON A WATSON | 1004 CROWN CORNERS D | | | | MCDONOUGH | GA | 30253 | |
| 4883333 | BURPEE GARDEN PRODUCTS CO | P O BOX 8500 54042 | | | | PHILADELPHIA | PA | 19178 | |
| 5561041 | BURPO ERICK M | 11 WESTCHESTER CT APT 4 | | | | BIRMINGHAM | AL | 35215 | |
| 5561042 | BURPO JESSECINDY | ADDRESS | | | | MARTINSVILLE | IN | 46451 | |
| 5561043 | BURR ALEX M | 3067 KAPOK KOVE DR NONE | | | | CLEARWATER | FL | 33759 | |
| 5561044 | BURR CHRISTOPHER | 135 CODMAN ROAD | | | | NORWOOD | MA | 02062 | |
| 5561045 | BURR CRYSTAL | 222 CAWVEY RD | | | | BAINBRIDGE | GA | 39817 | |
| 5561046 | BURR DAVID | 256 MARLIN RD | | | | ABSECON | NJ | 08201 | |
| 5561047 | BURR LAURA | 325 EAST RUBY ST | | | | OAKLEY | CA | 94561 | |
| 5561048 | BURR LAYLA A | 8842 OAK HOLLOW COURT | | | | MANASSAS | VA | 20109 | |
| 5561049 | BURR LINDA | 9501 OLIVER BRANCH RD | | | | MARSHVILLE | NC | 28103 | |
| 5561050 | BURR TIM | 239 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 | |
| 5420075 | BURR TINA | 4940 STATE RD UNIT A | | | | HILLSDALE | MI | | |
| 5561051 | BURRAGE CLYDE | PO POX | | | | MERIDIAN | MS | 39301 | |
| 5561052 | BURRAGE TANNA | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5561053 | BURRAS BERTHA | 727 EAST BOLTON ST | | | | SAVANNAH | GA | 31404 | |
| 5420077 | BURREELLO LATARSHA | 1130 KENNEBEC ST APT 1 | | | | OXON HILL | MD | | |
| 5561054 | BURRELL ANDREA S | 104 FORT WORTH ST | | | | HAMPTON | VA | 23663 | |
| 5561055 | BURRELL AUDREY | 32 KAISER RD | | | | BISHOPVILLE | SC | 29010 | |
| 5561056 | BURRELL CHARLEEANN | 56 PIERCE ST | | | | BINGHAMTON | NY | 13903 | |
| 5561057 | BURRELL CHARLES | 68 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5561058 | BURRELL CHRATUS | 31 JUPITER RD | | | | WEAVERVILLE | NC | 28787 | |
| 5561059 | BURRELL COLBY | 5409 GROOM ROAD | | | | BAKER | LA | 70714 | |
| 5561060 | BURRELL DEIDRE | XXX | | | | UPHAMS CORNER | MA | 02125 | |
| 5561061 | BURRELL DUSTIN | 992 A WINSTON ROD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561062 | BURRELL EDNA | 4 GARDEN DRIVE | | | | BASTROP | LA | 71220 | |
| 5561063 | BURRELL ELNORA | 1014 CHINABERRY DR | | | | FREDERICK | MD | 21703 | |
| 5561064 | BURRELL GERALDINE A | 15 CEDAR LN | | | | COLONIAL BEACH | VA | 22443 | |
| 5561065 | BURRELL JADE | 3115 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5561066 | BURRELL KIMBERLY | 3107 AZALEA GARDEN RD | | | | SNOWFLAKE | AZ | 85937 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561067 | BURRELL LARONDA R | 15003 STONE DR | | | | VICTORVILLE | CA | 92394 | |
| 5561068 | BURRELL LEATHA | 4915 US HWY 80 EAST 32D | | | | SELMA | AL | 36701 | |
| 5561069 | BURRELL LINDA | 1638 ALLENGROVE ST | | | | CONYERS | GA | 30013 | |
| 5561070 | BURRELL MAURIO L | 1925 FRACISCAN TER | | | | WINSTON SALEM | NC | 27127 | |
| 5561071 | BURRELL MICHELLE | ADD ADDRESS | | | | CITY | GA | 30315 | |
| 5561072 | BURRELL MYLINDA | 162 SARRATT SCHOOL | | | | GAFFNEY | SC | 29341 | |
| 5561073 | BURRELL PEARL | 515 P ST APT 317 | | | | SACRAMENTO | CA | 95814 | |
| 5420081 | BURRELL QUINTON | 104 FRIEDRICH CT | | | | FORT HUACHUCA | AZ | | |
| 5561074 | BURRELL RITA | 170 ROBIL GUIER RD | | | | FRANKLIN | NC | 28734 | |
| 5561075 | BURRELL STACEY | 530 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5561076 | BURRELL VANESSA | 436 HONOR LANE | | | | MILL SPRING | NC | 28756 | |
| 5561077 | BURRELL VONTASHA | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5561078 | BURRELL WILLIAM | 2505 WOODROW WILSON DR | | | | HERDON | VA | 20171 | |
| 5561079 | BURRELLO NANCY | 505 S WESTGATE AVE NONE | | | | LAKELAND | FL | 33815 | |
| 5561080 | BURRES MARISSA | 5532 JESSAMINE ST | | | | HOUSTON | TX | 77081 | |
| 5420086 | BURRES ROBERT | 6541 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | | |
| 5561081 | BURRES SHONDA | XXX | | | | MURRIETA | CA | 92563 | |
| 5561082 | BURRESS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5561083 | BURRESS SHARON | 2750 SPARKS WAY APT 31 | | | | HAYWARD | CA | 94541 | |
| 5561084 | BURRESS VALERIE | 351 CRESSWOOD DR | | | | RICHLANDS | VA | 24641 | |
| 5561085 | BURRIES LAQUISHA | 333 SOUTH MAIN | | | | DAYTON | OH | 45417 | |
| 5420088 | BURRIESCI JULIANNA | 4 MAPLE AVE | | | | SHIRLEY | NY | | |
| 5561086 | BURRILL CRYSTAL A | 12055 PETTYJOHN ROAD | | | | RED BLUFF | CA | 96080 | |
| 5561087 | BURRILL TIM | 38 CHESTNUT ST | | | | DANVERS | MA | 01923 | |
| 5561088 | BURRIS ALLEN D | 1000 CENTRAL AVE APT 7K | | | | WAYCROSS | GA | 31501 | |
| 5561089 | BURRIS AMY | 4614 W OLD ST RD 28 | | | | FRANKFORT | IN | 46041 | |
| 5561090 | BURRIS BRYAN | 2720 WHIPPOORWILL LANE | | | | VERO BEACH | FL | 32960 | |
| 5420090 | BURRIS CHRISTOPHER | 11657B TRILLIUM AVE | | | | FORT DRUM | NY | | |
| 5561091 | BURRIS CLARESSIA | 101 WATER OAKS ST | | | | KINGS MTN | NC | 28086 | |
| 5561092 | BURRIS EARL | 1309 FILLMORE B | | | | ALAMOGORDO | NM | 88310 | |
| 5561093 | BURRIS GAIL | 2955 PALISADES DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5561094 | BURRIS HENRI II | 37 BON OAK CT | | | | REISTERSTOWN | MD | 21136 | |
| 5561095 | BURRIS LATOSHA | 305 MELVIN | | | | CAHOKIA | IL | 62206 | |
| 5561096 | BURRIS LISA | 2208 SANTO DOMINGO | | | | LAS CRUCES | NM | 88011 | |
| 5561097 | BURRIS LUCIUS | 3345 BUCKHEAD DR | | | | VESTAVIA | AL | 35216 | |
| 5561098 | BURRIS MARTRESA | 993 N BROWNTHRUSH | | | | WICHITA | KS | 67212 | |
| 5561099 | BURRIS MICHELLE | 9609 S MCKENZIE RD | | | | CHENEY | WA | 99004 | |
| 5561100 | BURRIS ROBERT | 2325 SOUTH MAYWOOD AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5561101 | BURRIS RONDA | 1731 SUSQUEHANNA | | | | INDEPENDENCE | MO | 64056 | |
| 5561102 | BURRIS SHERI | 1565 BISCAYA | | | | PORT CHARLOTTE | FL | 33952 | |
| 5561103 | BURRIS SHERITA | 701 ALADAR DR | | | | O FALLON | IL | 62269 | |
| 5561104 | BURRIS THERESA | 115 SOUTH STREET | | | | HURON | OH | 44839 | |
| 5561105 | BURRISS CHRISTINA | 500 E 12TH ST | | | | SEDALIA | MO | 65301 | |
| 5561106 | BURRISS KIM | PO BOX 8306 | | | | WOODBRIDGE | VA | 22195 | |
| 5420094 | BURRISS MICHELLE | 402 S LOCK STREET | | | | WAVERLY | OH | | |
| 5561107 | BURRISS NAVON | 19925 WYNAM WAY | | | | GERMANTOWN | MD | 20874 | |
| 5420096 | BURROOWS LYNNETTE | 51127 LAWSON ST | | | | MILTON FREEWATER | OR | | |
| 5561108 | BURROUGHS ANDREW | PICK UP BY ABBEY CERISE | | | | POST FALLS | ID | 83854 | |
| 5561109 | BURROUGHS BRANDON | 177 WOOD STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5410138 | BURROUGHS BRANDON S | 177 WOOD ST | | | | NEW BEDFORD | MA | | |
| 5420098 | BURROUGHS DEBRA | 1010 NELSON ST | | | | RICHMOND | VA | | |
| 5561110 | BURROUGHS DOROTHY J | 1148 7TH EXT | | | | LAKE VIEW | SC | 29553 | |
| 5561111 | BURROUGHS EARL | 1313 Adams St NE Apt 3 | | | | Washington | DC | 20018-3519 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561112 | BURROUGHS ELIZABETH | 8139 RUTLEDGE STREET | | | | CONWAY | SC | 25927 | |
| 5561113 | BURROUGHS ERIN | 328 GLEN AVE APT 301 | | | | SALISBURY | MD | 21804 | |
| 5561114 | BURROUGHS HENRIETTA | 2700 DEMILLE ST | | | | DURHAM | NC | 27704 | |
| 5420100 | BURROUGHS JODI | 6042 WINNEBAGO ST | | | | GROVE CITY | OH | | |
| 5561115 | BURROUGHS KIMBERLY | 85 HUNTERS GLEN LN | | | | BISHOPVILLE | SC | 29010 | |
| 5561116 | BURROUGHS MICHAEL | 7170 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5561117 | BURROUGHS NIKKI | 113 BENIFORD DR | | | | PIKEVILLE | NC | 27863 | |
| 5561118 | BURROUGHS PAMELA E | 4 ALMOND CT APT D | | | | SAVANNAH | GA | 31408 | |
| 5420102 | BURROUGHS TRAVIS | P O BOX 224 ELLIS139 | | | | MAYPEARL | TX | | |
| 5561119 | BURROUGHS VALISHA | 1520 B EDGELAWN CIRCLE | | | | RICHMOND | VA | 23331 | |
| 5561120 | BURROUGHS VIRGINIA | 3918 26TH ST | | | | EMPORIUM | PA | 15834 | |
| 5420104 | BURROW CHERYL | 595 MYRTLE BEACH DRIVE CONTRA COSTA013 | | | | BRENTWOOD | CA | | |
| 5561121 | BURROW DENISE W | 1719 CHASEWOOD DR 5 | | | | CHARLOTTE | NC | 28212 | |
| 5561122 | BURROW ERIN | 7320 DEER TRAIL | | | | SHREVEPORRT | LA | 71107 | |
| 5561123 | BURROW JOSHUA | 3532 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5561124 | BURROW MAISHEA | 6 TRAMPE HILL DR | | | | SAINT LOUIS | MO | 63138 | |
| 5561125 | BURROW MARRIER | 320 BLUE LAKE CR | | | | ANTIOCH | TN | 37013 | |
| 5561126 | BURROW MARTIN | 7438 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 5561127 | BURROW RACHEL | 1828 BELMAR LANE | | | | EVANSVILLE | IN | 47710 | |
| 5561128 | BURROW TONIA | 10326 YARWOOD | | | | ST LOUIS | MO | 63136 | |
| 5561129 | BURROW VALARIE | 1519 BAVONA DR APT 9 | | | | ST LOUIS | MO | 63136 | |
| 5420106 | BURROWS ADAGENE | 1109 S GAY DR | | | | LONGMONT | CO | | |
| 5420108 | BURROWS ANGELA | 505 CHIMNEYTOP DR | | | | ANTIOCH | TN | | |
| 5561130 | BURROWS APRIL | 5101 W LAKEVIEW | | | | STILLWATER | OK | 74075 | |
| 5561131 | BURROWS ASIA | 1301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5561133 | BURROWS CARLIETHA | LITTLE ELLLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5561134 | BURROWS GENE | 2559 LOUISIANA STREET | | | | OLLA | LA | 71465 | |
| 5561135 | BURROWS MARCUS T | 2018 21ST ST | | | | ST PETERSBURG | FL | 33711 | |
| 5561136 | BURROWS MARIA | 3411 S CAMINO SECO UNIT 2 | | | | TUCSON | AZ | 85730 | |
| 5561137 | BURROWS MARY | 106 LORILEI STREET | | | | PINEVILLE | LA | 71360 | |
| 5561138 | BURROWS NANCY | 310 KIMMEY ROAD | | | | GASTON | SC | 29053 | |
| 5561139 | BURROWS NAYA | 2335 N 6TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5561140 | BURROWS PAMELA | 122 ARNOLDS NECK DRIVE | | | | WARWICK | RI | 02886 | |
| 5561141 | BURROWS PAT | SHOP | | | | N ATTLEBORO | MA | 02760 | |
| 5561142 | BURROWS PAULA | 1255 NE 110TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5561143 | BURROWS RHENDREK | PLEASE ENTER YOUR STREET | | | | CORRY | PA | 16407 | |
| 5420114 | BURROWS SHARON | 4303 HUDDART AVE | | | | EL MONTE | CA | | |
| 5561144 | BURROWS TAMMY | 311 SOUTH MAIN ST | | | | AMSTERDAM | OH | 43903 | |
| 5561145 | BURROWS TAMMY L | 126 E MAIN ST | | | | JEWETT | OH | 43986 | |
| 5561146 | BURROWS TERESA | 141 FRONT ST | | | | DOVER | DE | 19901 | |
| 5561147 | BURRUEL OMAR | 675 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 5561148 | BURRUS ADRIAN D | 6545 OAKVIEW | | | | INDPLS | IN | 46728 | |
| 5561149 | BURRUS ADRIENNE | 9444 GARRETT AVE | | | | NORFOLK | VA | 23503 | |
| 5561150 | BURRUS DELVON | 1432 BAYHEAD DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5561151 | BURRUS JERRY | 508 LEHMBERG RD LOT 113 | | | | COL | MS | 39702 | |
| 5420116 | BURRUS VELINDA | 1102 ORLEANS ST APT 101 | | | | BALTIMORE | MD | | |
| 5561152 | BURRUS WENDELL | 2401 RUSH STREET | | | | NORFOLK | VA | 23513 | |
| 5561153 | BURRUS YASHANA | 89-19 171ST | | | | JAMAICA | NY | 11432 | |
| 5561154 | BURRUSS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5561155 | BURRUSS EBONY | 83 SHEFFIELD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5561156 | BURRUSS ERIC | 20 HOWARD AVE | | | | NEW HAVEN | CT | 06519 | |
| 5561158 | BURRUSS RACHEL | 2310 HAMPSTEAD AVE APT 4 | | | | RICMOND | VA | 23230 | |
| 5561159 | BURRWELL MONICA | 386 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 854 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561160 | BURRY MELANIE | 2245 GREEN RIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5420118 | BURSAW ANDREW | 708 MORNINGSIDE DRIVE | | | | SAN ANTONIO | TX | | |
| 5561161 | BURSE BRENDA | 14420 NW 16 AVE | | | | MIAMI | FL | 33167 | |
| 5561162 | BURSE BRIDGETT | 2631 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-1417 | |
| 5561163 | BURSE JEFF | AR HGY 294 | | | | JACKSONVILLE | AR | 72076 | |
| 5561164 | BURSE TANESHIA | 969 B WINSTON RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561165 | BURSE TANESHIA D | 255 JENNICK DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4462826 | BURSE, AVIS | Redacted | | | | | | | |
| 5420120 | BURSELL MATTHEW | 167 TRANSYLVANIA RD | | | | WOODBURY | CT | | |
| 5410140 | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD 151 | | | | TUCSON | AZ | | |
| 5561166 | BURSEY CASSY M | 169 CARLINE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5561167 | BURSEY PERNELL | 3095 RUTLEDGE WAY | | | | STOCKTON | CA | 95219 | |
| 5420122 | BURSON JAMES | 301 S HIGH ST | | | | CALHOUN | MO | | |
| 5420124 | BURSON KERI | 2626 W 26TH AVE | | | | DENVER | CO | | |
| 5561169 | BURST SEARS | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5561170 | BURSTON CHANEL | 4452 FARLIN AVE | | | | ST LOUIS | MO | 63115 | |
| 5561172 | BURT ALAN | 338 PLEASANT PINES AVE | | | | CENTERVILLE | MA | 02632 | |
| 5561173 | BURT ALLRED | 75 W 250 N TRLR 100 | | | | CLEARFIELD | UT | 84015 | |
| 5561174 | BURT ASHLEY | 35 FRONTIER DR | | | | ROSSVILLE | GA | 30741 | |
| 5420126 | BURT DEREK | 10272 VALLE DEL SOL DRIVE | | | | EL PASO | TX | | |
| 5420128 | BURT DIONNE | PO BOX 2363 MONTGOMERY031 | | | | KENSINGTON | MD | | |
| 5561175 | BURT FRANCOISE | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 5561176 | BURT JACKIE | 801 EMAPLE LN | | | | FUQUAY VARINA | NC | 27526 | |
| 5420130 | BURT JEFF | 1776 MARION MARYSVILLE RD | | | | MARION | OH | | |
| 5561177 | BURT JOHN | 256 PINE RIDGE DR | | | | LOUISBURG | NC | 27549 | |
| 5561178 | BURT K HULETT | 4601 W MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 5420132 | BURT KIMBERLY | 111 ORCHARD CREST LN | | | | BONAIRE | GA | | |
| 5561179 | BURT LEATHA | 1310 ADAMS FARM PKWAY | | | | GREENSBORO | NC | 27407 | |
| 5561180 | BURT LINDA | 340 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5561181 | BURT MARGARET | 5905 RICKEY STREET | | | | METAIRIE | LA | 70003 | |
| 5561182 | BURT RHETT | 3809 SKYLAND DR | | | | NEW ORLEANS | LA | 70118 | |
| 5561183 | BURT SHANDA | 1509 APT 208 PINEWINDS DR | | | | RALEIGH | NC | 27603 | |
| 5420135 | BURT SHARON | 617 AETNA | | | | CHENEY | KS | | |
| 5561185 | BURT SHAWNITA | 1408 SALESBERRY LANE | | | | INDIANAPOLIS | IN | 46227 | |
| 5561186 | BURT SHETIESHA | 3108 TUSCAN RIDGE COURT | | | | SNELLVILLE | GA | 30039 | |
| 5561187 | BURT SHIRLEY F | 39 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5561188 | BURT TYASHEMA | 212 LAKE DR | | | | ARCHDALE | NC | 27263-8402 | |
| 5826713 | Burt, Sage | Redacted | | | | | | | |
| 5561189 | BURTCHIN MATTHEW | 2228 GARDEN AVE | | | | LIMA | OH | 45806 | |
| 5420137 | BURTHARD SONJA | 141 E SPENCER RD LOT 32 | | | | SPENCER | NY | | |
| 5561190 | BURTIS JERICA | 1180 HOLLYWOOD DR | | | | JACKSON | TN | 38301 | |
| 5561191 | BURTIS PHYLINA | 73 AVERY | | | | CHEEKTOWAGA | NY | 14225 | |
| 5410146 | BURTNESS PETER J | 100 BAFANWOOD | | | | HOT SPRINGS | AR | | |
| 5561192 | BURTNETT HEATHER | 4870 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5561193 | BURTON ALTONIQUE M | 988 E 23RD ST | | | | STOCKTON | CA | 95210 | |
| 5561194 | BURTON AMANDA | 606 E 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5561195 | BURTON AMANDA N | 3322 BECK ST | | | | GREENSBORO | NC | 27406 | |
| 5561196 | BURTON ASHLEY | 19 S THOR | | | | SPOKANE | WA | 99212 | |
| 5561197 | BURTON AUDRA | 1408ALLAN | | | | CARLSBAD | NM | 88220 | |
| 5561198 | BURTON BARBARA | 1204 MARLOWE | | | | LAKEWOOD | OH | 44107 | |
| 5561199 | BURTON BECKY | 173 LC LANE | | | | OLIVE HILL | KY | 41164 | |
| 5561200 | BURTON BERNARD | POST OFFICE BOX 7441 | | | | ATLANTIC CITY | NJ | 08404 | |
| 5561201 | BURTON BEVERLY A | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 855 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561202 | BURTON BOBBIE | 1111 WELLINS DRIVE | | | | DURHAM | NC | 27703 | |
| 5410150 | BURTON BOBBY | BO RINCON SECTOR MATIAS JIMENE | | | | GURABO | PR | | |
| 5561203 | BURTON BRANDEISHA | 2914 WEST 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5561205 | BURTON BRANDON B | 547 ROCKY CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5420139 | BURTON BRENDA | 5703 CALLEN ST | | | | WICHITA | KS | | |
| 5561207 | BURTON BRIANA | PO BO 49563 | | | | GREENWOOD | SC | 29646 | |
| 5561208 | BURTON BRITNEY | 287 OCTAGON AVE | | | | LOUISVILLE | KY | 40229 | |
| 5561209 | BURTON BRITTANY | 2004 FARAWAY DR APT I2 | | | | COLUMBIA | SC | 29223 | |
| 5561210 | BURTON CANDICE | 2039 NORSE DR APT 56 | | | | PLEASANT HILL | CA | 94523 | |
| 5561211 | BURTON CHAPMAN | 30 MYRTLE STREET | | | | WAYMART | PA | 18472 | |
| 5561212 | BURTON CHARELS | 211 E BRIAN | | | | WAUKOMIS | OK | 73773 | |
| 5561213 | BURTON CHARMICE L | 3336 CURTIS DR APT 102 | | | | HILLCREST HGHTS | MD | 20746 | |
| 5561214 | BURTON CHERRI | 3804 DELAWARE ST APT 2 | | | | GARY | IN | 46409 | |
| 5561215 | BURTON CHIQUITA | 4720 ROBERTS  ST | | | | COLUMBIA | SC | 29203-6886 | |
| 5420141 | BURTON CHRIS | 18351 JEFFERSON ST N | | | | OMAHA | NE | | |
| 5561216 | BURTON CHRISTOPHER | 55 PARSONAGE LANE | | | | CASTLEWOOD | VA | 24224 | |
| 5561218 | BURTON CLACIA | 1508 JONES AVE | | | | NASHVILLET | TN | 37207 | |
| 5561219 | BURTON CYNTHIA | PLEASE ENTER | | | | COL | GA | 31906 | |
| 5561220 | BURTON CYNTHIA R | 3111 LUNAR CRT | | | | LAUREL | MD | 20724 | |
| 5561221 | BURTON DANIELLE | 13806 FOREST AVE | | | | DOLTON | IL | 60409 | |
| 5561222 | BURTON DAVID | 1441 SPRN VALLER CRCLE | | | | HUNTINGTON | WV | 25704 | |
| 5420144 | BURTON DENISE | 23636 215TH STREET | | | | BLOOMFIELD | IA | | |
| 5561223 | BURTON DESIREE L | 193 RINGOLD RD | | | | CLARKSVILL | TN | 37042 | |
| 5561224 | BURTON DOLE | 9800 JOLIET ROAD | | | | MCCOOK | IL | 60525 | |
| 5561225 | BURTON ELIZABETH | 19191 ARDMORE ST | | | | PANAMA CITY | FL | 32401 | |
| 5420146 | BURTON ENDIA | 476 WOODVIEW DR | | | | LEXINGTON | KY | | |
| 4866402 | BURTON ENERGY GROUP INC | 3650 MANSELL ROAD SUITE 350 | | | | ALPHARETTA | GA | 30022 | |
| 4135684 | BURTON ENERGY GROUP, LLC | 11675 GREAT OAKS WAY | SUITE 350 | | | ALPHARETTA | GA | 30022 | |
| 4135684 | BURTON ENERGY GROUP, LLC | 11675 GREAT OAKS WAY | SUITE 350 | | | ALPHARETTA | GA | 30022 | |
| 5420148 | BURTON EVA | 437 W BRUNDAGE ST | | | | SHERIDAN | WY | | |
| 5561228 | BURTON EVELYON | 521 W COLLINS ST | | | | BRAZIL | IN | 47834 | |
| 5561229 | BURTON FENG | 2918 164TH ST | | | | FLUSHING | NY | 11358 | |
| 5561230 | BURTON FRANCES M | 1530 LAKEFOREST DRIVE | | | | CHARLOTTESVL | VA | 22901 | |
| 5420150 | BURTON GARY | 2865 W PAULA RED CT | | | | KUNA | ID | | |
| 5420152 | BURTON GLENN | 5802 HARBOUR POINTE DR | | | | CINCINNATI | OH | | |
| 5561231 | BURTON GRAY | 29918 48TH PL S | | | | AUBURN | WA | 98001 | |
| 5420154 | BURTON GREG | 14 SHARPLEY CT | | | | NOTTINGHAM | MD | | |
| 5561232 | BURTON GWEN | 625 ARCH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5420156 | BURTON HAZEL | 100 WINDMILL CREEK CIR | | | | SATSUMA | FL | | |
| 5561233 | BURTON HEATHER | 3137 GILBERTVILLE RD | | | | EVANSDALE | IA | 50707 | |
| 5561234 | BURTON IAN | 12401 NE 9TH CT | | | | VANCOUVER | WA | 98685 | |
| 5561235 | BURTON JACOBS | 165 MAPLE TREE HILL RD | | | | OXFORD | CT | 06478 | |
| 5561236 | BURTON JANITE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | |
| 5561237 | BURTON JASMINE | 5612 ELIZABETH CT APT 102 | | | | ENTER CITY | IL | 60087 | |
| 5420158 | BURTON JEFFREY | 4421 68TH AVE N | | | | PINELLAS PARK | FL | | |
| 5561238 | BURTON JENNIFER | 50 ROSE RD LOT 21 | | | | CLEARFIELD | KY | 40313 | |
| 5561239 | BURTON JENNIFER J | 1347 LIBERTY ST | | | | GREEN BAY | WI | 54304 | |
| 5561240 | BURTON JERRY D | 1920 22ND AVE | | | | MERIDIAN | MS | 39301 | |
| 5561241 | BURTON JESSICA | 127 SOUTH BEECH ST | | | | EATON | OH | 45320 | |
| 5561242 | BURTON JOCELYN | 3209 75TH AVE | | | | LADOVER | MD | 20748 | |
| 5420160 | BURTON JON | 938 GALLATIN CT | | | | CINCINNATI | OH | | |
| 5561243 | BURTON JOYCE | 17307 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5561244 | BURTON KATHALEEN M | 9920 SKEWLEE RD LOT 1 | | | | THONOTOSASSA | FL | 33592 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561245 | BURTON KATHRINE G | 869 FRY ST | | | | SAINT PAUL | MN | 55104 | |
| 5561246 | BURTON KIM | 318 5TH ST APT A | | | | GRAYSON | KY | 41143 | |
| 5561247 | BURTON KRISTEN | 265 WOODHILL DR | | | | FRANKFORT | KY | 40601 | |
| 5561248 | BURTON LADONNA | 31455 SUMMERFIELD LN | | | | FLORISSANT | MO | 63033 | |
| 5561250 | BURTON LAKRICHA | 14765 CHEF MENTEUR APT 1802 | | | | NEW ORLEANS | LA | 70129 | |
| 5561251 | BURTON LANA | PO BOX 1162 | | | | MARBLE HILL | MO | 63764 | |
| 5561252 | BURTON LARONDA | 1243 E 17TH ST | | | | LONG BEACH | CA | 90813 | |
| 5420162 | BURTON LATERICA | 116 E MOULTRIE DR | | | | BLYTHEVILLE | AR | | |
| 5420164 | BURTON LATICIA | 12022 OAK PARK BLVD | | | | GARFIELD HEIGHTS | OH | | |
| 5561253 | BURTON LATOYA | 1846 CHARLIE SMITH CT | | | | GRIMESLAND | NC | 27837 | |
| 5561254 | BURTON LAVINA | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5561255 | BURTON LEONARD | 3130 AVE S NORTH WEST | | | | WINTER HAVEN | FL | 33881 | |
| 5420166 | BURTON LINDA J | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | | |
| 5561256 | BURTON LINDAN | 688 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5410154 | BURTON LIPPMAN LAW GROUP PC | 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | | |
| 5561257 | BURTON LISA | 2800 WOODLAND DR TR 23 | | | | SCOTT CITY | MO | 63780 | |
| 5561258 | BURTON LOUIE | 3005 REYNOLDS RD | | | | LAKELAND | FL | 33803 | |
| 5420168 | BURTON LUCLUS | 8873 W POTOMAC AVE APT 203 | | | | MILWAUKEE | WI | | |
| 5561259 | BURTON MARCIA | 14313 RUNABOUT CT | | | | LAUREL | MD | 20707 | |
| 5561260 | BURTON MAUDE | 232 NW 102ND ST | | | | MIAMI | FL | 33150 | |
| 5420170 | BURTON MEGAN | 27 PROSPECT ST | | | | UTICA | NY | | |
| 5561261 | BURTON MIKE | 5876 NIGHTSHADE LN | | | | PRESCOTT | AZ | 86305 | |
| 5561262 | BURTON MIRANDA | 6035 CARTER CAVES ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5561263 | BURTON MONQUE | 2522 HILLWOOD RD | | | | NC | NC | 28645 | |
| 5410156 | BURTON MORGAN | 402 N LAKE AVE | | | | APOPKA | FL | | |
| 5561264 | BURTON N | 617 T ST | | | | BEDFORD | IN | 47421 | |
| 5561265 | BURTON NICKOLAS | | 90247 | | | GARDENA | CA | 90247 | |
| 5561266 | BURTON PAULA | 631 TERRY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5420172 | BURTON PHILIP | 1016 BALDWIN LANE COOK031 | | | | OAK PARK | IL | | |
| 5561267 | BURTON RACHEA | 443 BEECHWOOD STREET | | | | LAGRANGE | NC | 28551 | |
| 5561268 | BURTON RENATA | 10066 CRTWN POINT APT E | | | | ST LOUIS | MO | 63136 | |
| 5561270 | BURTON RHODESIA | 158 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5420174 | BURTON ROBERT L | 3018 GERMAN CHURCH RD | | | | MANSFIELD | OH | | |
| 5561271 | BURTON ROYANN | POB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5561272 | BURTON SAMANTHA | 32-14 103RD STREET | | | | FLUSHING | NY | 11369 | |
| 5561273 | BURTON SHANNON | 7020 COLDHAVEN LANE | | | | BOISE | ID | 83704 | |
| 5561274 | BURTON SHUNTONETTE | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 30904 | |
| 5561275 | BURTON SONYA | 7604 WATERFORD LAKE DR | | | | CHARLOTTE | NC | 28210 | |
| 5420176 | BURTON TAEQUAN | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | | |
| 5561276 | BURTON TAKETA | 3615 112TH ST S | | | | LAKEWOOD | WA | 98499 | |
| 5561277 | BURTON TANYA | 1711 DRUIDS CROSSING | | | | CONYERS | GA | 30013 | |
| 5561278 | BURTON TASHA | 936 W 36TH ST | | | | RIVIERA | FL | 33404 | |
| 5561279 | BURTON TAVONYA | 7820 LEWIS TYLER LANE | | | | CHARLES CITY | VA | 23030 | |
| 5561280 | BURTON TERESA | 1649 B MCLARAN | | | | SAINT LOUIS | MO | 63147 | |
| 5561281 | BURTON TERI | PO BOX 154096 NONE | | | | SAN DIEGO | CA | 92195 | |
| 5561283 | BURTON TIFFANY | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| 5561284 | BURTON TOMEKA | 4543 AMERICA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5420178 | BURTON TUNYA | 3905 CARLOS AVE | | | | FAYETTEVILLE | NC | | |
| 5561285 | BURTON VIRIS | 1291 SW AVENS ST | | | | PORT ST LUCIE | FL | 34983 | |
| 5561286 | BURTON WALLACE | 3402 TIMMONS AVE | | | | GREENSBORO | NC | 27406 | |
| 5561287 | BURTON WANDA | P O BOX 93 | | | | BASTIAN | VA | 24314 | |
| 5561288 | BURTS KEYUNA | 155 RIDGE RD APT 701 | | | | GREENVILLE | SC | 29607 | |
| 5561289 | BURTS NATASHA | 2018 W UTE PL | | | | TULSA | OK | 74127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420182 | BURTSFIELD JOYCE | 8176 N SOMBRERO POINT DR | | | | TUCSON | AZ | | |
| 5561290 | BURTT PEPPER M | 3810 N OAK RD DRIVE APT 631 | | | | MWC | OK | 73110 | |
| 5561291 | BURTTNA HENSON | 1418 GATY AVE | | | | EAST ST LOUIS | IL | 60027 | |
| 5561292 | BURUM ERIN | 11016 MESA CT | | | | KLAMATH FALLS | OR | 97601 | |
| 5420184 | BURUNHAM MARGARET | 172 EVERGREEN ST | | | | CONNEAUT | OH | | |
| 5561293 | BURUTA REKO | 302 OHIO ST | | | | ST JOSEPH | MO | 64504 | |
| 5561294 | BURWELL ANDREA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5420186 | BURWELL ANTOINETTE | 1750 WATSON AVE APT 7G | | | | BRONX | NY | | |
| 5420188 | BURWELL BYRON | 16126 TOWNSHIP ROAD 211 | | | | LOUDONVILLE | OH | | |
| 5420190 | BURWELL FRANCES | 7113 SYCAMORE AVENUE | | | | TAKOMA PARK | MD | | |
| 4871280 | BURWOOD GROUP INC | 8582 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 4131583 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 5561295 | BURY CATHERINE C | 603 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5420192 | BURY JAY | 3029 54TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 5561296 | BURY MINDY | 7529 W 17TH ST | | | | TULSA | OK | 74127 | |
| 5561297 | BUSA TONY | 102 BELL HOLLOW RD NONE | | | | PUTNAM VALLEY | NY | 10579 | |
| 5420194 | BUSALD PAUL | 2055 W DES MOINES CIRCLE | | | | MESA | AZ | | |
| 5561298 | BUSAM DONALD | 3305 TOWER OVERLOOK DR | | | | LAKE WALES | FL | 33859 | |
| 5561299 | BUSAN AMANDA | 2241 GREEN HILLS LN | | | | GREENSBURG | PA | 15601 | |
| 5420196 | BUSARI SAHEED | 15 ENGLISH IVY DR | | | | SICKLERVILLE | NJ | | |
| 5561301 | BUSAYO OKUNDAYE | CO TOLU OLUBODE | | | | CHICAGO | IL | 60626 | |
| 5561302 | BUSBEE CHARLOTTE | 87 ELM ST | | | | PONTIAC | MI | 48341 | |
| 5420198 | BUSBEE RENEE | 2243 PRICEVILLE RD | | | | GILBERT | SC | | |
| 5561303 | BUSBEE TAMARA | 1856 OLD CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 5561304 | BUSBEY MELISSA | 4307 TESLA ST | | | | PITTSBURGH | PA | 15217 | |
| 5561305 | BUSBY ANGELA | 9617 JEAN ST | | | | OCEAN SPRINGS | MS | 39565 | |
| 5561306 | BUSBY BEVERLY | PO BOX 1832 | | | | ORANGEBURG | SC | 29116 | |
| 5561307 | BUSBY DEBBIE | 490 MIRACLE DR | | | | ROCKY FACE | GA | 30740 | |
| 5420200 | BUSBY DEBORAH | 709 HAZEL AVE | | | | CANON CITY | CO | | |
| 5561308 | BUSBY EMILY | AMY BAILEY | | | | JASPER | AL | 35501 | |
| 5561310 | BUSBY LAQUISHA | 6045 WINDSOR DR APT 2B | | | | INDIANAPOLIS | IN | 46219 | |
| 5561311 | BUSBY LATISHA B | 3032 CAPITOL RD | | | | INDLPS | IN | 46208 | |
| 5561312 | BUSBY LEE | 3445 LOWER BETHANY RD | | | | BALLGROUND | GA | 30107 | |
| 5561313 | BUSBY LISA | 22 T WARING BENNIT RD | | | | NATCHEZ | MS | 39120 | |
| 5561314 | BUSBY MICHELE D | 25801 COUNTRY CLUB | | | | NORTH OLMSTED | OH | 44070 | |
| 5561315 | BUSBY SUSAN | 28 LENOX PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 5561316 | BUSBY TAMMALA | PO BOX 9290 | | | | CHARLESTON | WV | 25309 | |
| 4742895 | BUSBY, GREG | Redacted | | | | | | | |
| 5561317 | BUSCA ORISLEY | 586 FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| 5561318 | BUSCAMPELL ALEXANDRA | RESIDENCIAL BRISAS DE CUPEY ED | | | | SAN JUAN | PR | 00926 | |
| 5561319 | BUSCAMPELL JOSELINE | 862 OGNON CT | | | | KISS | FL | 34759 | |
| 5420202 | BUSCH BETH | 297 HARVEY RD | | | | PROSPERITY | PA | | |
| 5561320 | BUSCH KAREN | 1009 AVENUE H | | | | SAINT LOUIS | MO | 63125 | |
| 5420204 | BUSCH PATRICIA | 10927 SAGEYORK DR | | | | HOUSTON | TX | | |
| 5410158 | BUSCH PROFESSIONAL CORPORATION | PO BOX 17210 | | | | GOLDEN | CO | | |
| 5420206 | BUSCH SANDRA | 376 LANE ST | | | | ANCHORAGE | AK | | |
| 5420208 | BUSCHMANN JAMES | 2402 HORACE DR | | | | WILMINGTON | DE | | |
| 5561322 | BUSCHOR HEATHER | 2520 DANZ AVE | | | | KETTERING | OH | 45420 | |
| 5561323 | BUSE CONTESSA D | 3007 ANTHRIM CIRCLE | | | | DUMFRIES | VA | 22026 | |
| 5561324 | BUSE JOSH | 8406 BARSTOW DR | | | | AMARILLO | TX | 79118 | |
| 5420210 | BUSEKIST CLIFFORD | 4A THE HAMLET | | | | ENFIELD | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 858 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561325 | BUSEY JENNIFER | 748 DIAMOND CIRCLE | | | | WAVERLY HALL | GA | 31831 | |
| 5420212 | BUSEY RUSSEL | 4723 QUIET STRM | | | | SAN ANTONIO | TX | | |
| 5561326 | BUSH ALICA D | 1001 NE LINDBERG DRIVE | | | | KANSAS CITY | MO | 64118 | |
| 5561327 | BUSH ALISHA | 358 LEE CR | | | | JC | TN | 37604 | |
| 5561328 | BUSH ALYSE | 313 15TH ST | | | | SYRACUSE | NY | 13209-2115 | |
| 5561329 | BUSH AMOS | WHITE MOUNTAIN AVE | | | | SAN CARLOS | AZ | 85550 | |
| 5561330 | BUSH AMY | 2705 5TH N APT 153 | | | | COL | MS | 39705 | |
| 5561331 | BUSH ANGELA | 212A E PALESTINE BLVD | | | | MADISON | TN | 37115 | |
| 5561332 | BUSH ANGELETTE | 2457 ALEX KORNMAN BLVD APT | | | | HARVEY | LA | 70058 | |
| 5561333 | BUSH ARSSIE | 5057 WESTERN BLV APT 1G | | | | JACKSONVILLE | NC | 28546 | |
| 5420218 | BUSH BENJAMIN | 1823 A CALCOTE PLACE | | | | EL PASO | TX | | |
| 5561334 | BUSH BETTY | 12406 LANDAU | | | | ST LOUIS | MO | 63033 | |
| 5420220 | BUSH BRANDON | 2205 SANDSTONE DR | | | | KILLEEN | TX | | |
| 5561335 | BUSH BRISTOL | 1165 GOLDEN LAKES BLVD | | | | WPB | FL | 33411 | |
| 5561336 | BUSH CANDY | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |
| 5561337 | BUSH CARANETA | 8715 S 40TH DR | | | | LAVEEN | AZ | 85339 | |
| 5561338 | BUSH CHANCY | 4007 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5420222 | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | | |
| 5561339 | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| 5561340 | BUSH CHERII | 1361 KENT ST | | | | COLUMBUS | OH | 43213 | |
| 5561341 | BUSH CHRIS | 881 REVERE VILLAGE APT A | | | | CENTERVILLE | OH | 45458 | |
| 5420224 | BUSH CRYSTAL | 811 FAIR ST | | | | BURLINGTON | NC | | |
| 5420226 | BUSH DAYQUANDRA | 1501 BARBARA DR GENESEE 049 | | | | FLINT | MI | | |
| 5561343 | BUSH DEBORAH C | 1521 W GRAND AVE | | | | DAYTON | OH | 45402 | |
| 5561344 | BUSH DEJUNEA | 207 HILCREST RD APT 122 | | | | MOBILE | AL | 36693 | |
| 5561345 | BUSH DENISE | 321 PENFIELD PL | | | | DUNELLEN | NJ | 08812 | |
| 5561346 | BUSH DORIS | 473 PROSPECT ST APT B7 | | | | EAST ORANGE | NJ | 07018 | |
| 5561348 | BUSH ELISA | 4322 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5410160 | BUSH EQUITIES INC | 312 Canco Rd | | | | Portland | OR | 04103 | |
| 5561349 | BUSH ERIC | 1910 OLD STATE RT 7 | | | | BRIDGEPORT | OH | 43912 | |
| 5561350 | BUSH FLOYD L | 10129 CAVALIER CT | | | | STL | MO | 63136 | |
| 5561351 | BUSH HAROLD | 1113 CLARK AVE | | | | WALDORS | MD | 20602 | |
| 5561352 | BUSH IESHA | 2127 HECHT | | | | ST LOUIS | MO | 63114 | |
| 5561353 | BUSH ISAIAH | 461 KENWOOD DRIVE UNIT T | | | | EUKLIDE | OH | 44123 | |
| 5561354 | BUSH JASMINE | 3662 S MAPLEWOOD AVE | | | | TULSA | OK | 74135 | |
| 5561355 | BUSH JASON | 667 MAIN ST APT2 | | | | NEW MILFORD | PA | 18834 | |
| 5561356 | BUSH JEAN | 9036 ROYAL ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5561357 | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | |
| 5561358 | BUSH JESSICA | 281 DENNEY RD | | | | CATAULA | GA | 31804 | |
| 5420230 | BUSH JOE | 7005 CERNECH RD WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5420232 | BUSH JOHN | PO BOX 310 | | | | CLARK | PA | | |
| 5561359 | BUSH KARIMA | 1802 W MARYLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5561360 | BUSH KELLI E | 7410 NORMONDIE CT 1 | | | | STL | MO | 63042 | |
| 5561361 | BUSH KELLY | 1809 STERLING PALMS CT | | | | BRANDON | FL | 33511 | |
| 5561363 | BUSH KRISTLE | 1813 SOUTHWOOD CT | | | | MIOSHAWAKA | IN | 46544 | |
| 5561364 | BUSH LATINA | 5598 GRANADA BLVD APT 202 | | | | TAMPA | FL | 33617 | |
| 5561365 | BUSH LATONYA N | 120POPLARACRES LN | | | | PAGELAND | SC | 29785 | |
| 5420234 | BUSH LEAH | 126 N SAINT MARYS ST N | | | | SAINT MARYS | PA | | |
| 5561367 | BUSH LISA | 1128 PLEASANT STREET | | | | WILMINGTON | DE | 19805 | |
| 5561368 | BUSH MARION L | 1221 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224 | |
| 5561369 | BUSH MICHELLE | 2344 SMILL STREET | | | | KANSA SCITY | KS | 66103 | |
| 5561370 | BUSH MISTY | 3001 NW BRISTOL CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5561373 | BUSH N | 4622 BELAIR RD | | | | BALTIMORE | MD | 21206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561374 | BUSH NANCY L | 90 STAMBAUGH RD | | | | SITKA | KY | 41255 | |
| 5561375 | BUSH NICOLE | 1227 SE 17TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5561376 | BUSH NIKIE | 795 EAST WATER ST | | | | ELMIRA | NY | 14901 | |
| 5561377 | BUSH OCTAVIVA V | 602 W GWINNETT | | | | SAVANNAH | GA | 31401 | |
| 5561378 | BUSH ORA | 605 MCCARY ST | | | | MACON | MS | 39341 | |
| 5561379 | BUSH PAMELA | 1799 BENNY RD | | | | CONOVER | NC | 28613 | |
| 5561380 | BUSH PAULA | 2316 AUSTRIAN OINE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5561381 | BUSH ROLANDA | 9581 JACOBI AVE APT 6 | | | | SAINT LOUIS | MO | 63136 | |
| 5561382 | BUSH SADE | 1606 EASTERN AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5420239 | BUSH SANDWANDA | 409 LANIER ST | | | | DETROIT | MI | | |
| 5561383 | BUSH SHARHONDA | 771HEPHZIBAH CHURCH RD | | | | CROUSE | NC | 28033 | |
| 5561384 | BUSH SHARON | 331 IHMSEN AVE | | | | JOHNSTOWN | PA | 15901 | |
| 5561385 | BUSH SHIRLEY | 100 RIVERBEND DR APT E5 | | | | WEST COLUMBIA | SC | 29169 | |
| 5561386 | BUSH SHREKA | 611 ALEX WAY | | | | HAUGHTON | LA | 71037 | |
| 5561387 | BUSH STEVEN | 5590 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| 5420240 | BUSH SUSELIS | 3729 TAHOE FOREST LANE | | | | COLORADO SPRINGS | CO | | |
| 5561388 | BUSH TAMMARAT | 511 15ST S | | | | COLUMBUS | MS | 39701 | |
| 5561389 | BUSH TIFFANY S | 18920 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5420241 | BUSH TIMOTHY | 59 BOZARTHTOWN ROAD | | | | TABERNACLE | NJ | | |
| 5561390 | BUSH TRACY | 318 WEST 29TH ST | | | | ERIE | PA | 16508 | |
| 5561391 | BUSH TYARA | 25100 VISTA MURRIETA | | | | MURRIETA | CA | 92562 | |
| 5561392 | BUSH VERNETTA | 11641 CHARTER OAK CT UNIT 302 | | | | RESTON | VA | 20190 | |
| 5561393 | BUSHANAN LETOSHA | 5651 PARKTON RD | | | | HOPE HILLS | NC | 28348-8533 | |
| 5561394 | BUSHBROWN NATONYA | 9632 WEST MAINE | | | | JACKSONVILLE | FL | 32206 | |
| 5561395 | BUSHEE TAMMY | 1576 CHEVES RD | | | | ZEBULON | NC | 27597 | |
| 5561396 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | |
| 5561397 | BUSHELL CHARLES | 253 DICKENSON STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5420242 | BUSHELL MICHEAL | 110 BERWICK LAKES BLVD | | | | POOLER | GA | | |
| 5561398 | BUSHER HOPE | 1141 CALKS FERRY RD LOT 46 | | | | LEXINGTON | SC | 29072 | |
| 5420243 | BUSHEY DAVID | 4007 BLUEBERRY HOLLOW RD | | | | COLUMBUS | OH | | |
| 5561399 | BUSHKIERRA BUSHKIERRA | MAXINE WESTON | | | | MACON | MS | 39341 | |
| 5420246 | BUSHMAN BRIAN | 612 3 AVE SE | | | | STEWARTVILLE | MN | | |
| 5420247 | BUSHMAN LISA | 1359 INGLESH AVE | | | | KANKAKEE | IL | | |
| 5561400 | BUSHMAN STEPHANIE | 8408 HAMDEN RD | | | | JAX | FL | 32244 | |
| 5561401 | BUSHMAN TERESA | 1007 S MAIN ST | | | | JONESBORO | IN | 46938 | |
| 5561402 | BUSHNELL JOHN JR | 17244 CORMIER VILLAGE RD | | | | IOWA | LA | 70647 | |
| 5420249 | BUSHNELL R | 128 TIMBER RIDGE DR | | | | PELLA | IA | | |
| 5561403 | BUSHNER LISA | 925 HARTFORD AVE | | | | LAWENSBURG | IN | 47025 | |
| 5561404 | BUSHROE HEATHER | 1620 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 5561405 | BUSHWAY GENA | 225 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 5561406 | BUSICK NICHOLE | 201 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5561407 | BUSICK NONA | 21 QUALLS RD | | | | BEAUFORT | SC | 29906 | |
| 5561408 | BUSILLO SUSAN | 15226 STARLEIGH RD | | | | WINTER GARDEN | FL | 34787 | |
| 5420253 | BUSINARO ANSELMO | 37 VALLEY RD | | | | COS COB | CT | | |
| 5410168 | BUSINELLE SHANA | 375 WESTSIDE BLVD APY 116 | | | | HOUMA | LA | | |
| 5410170 | BUSINESS ACCOUNT | 8 NORTH STREET | | | | WASHINGTONVILLE | NY | | |
| 5410172 | BUSINESS CHECKING | 26111 YNEZ BUSINESS CENTER | | | | TEMECULA | CA | | |
| 5410174 | BUSINESS ECONOMY CHK | 441 WIND STONE TRAIL | | | | ALPHARETTA | GA | | |
| 4863943 | BUSINESS IMPACT GROUP LLC | 2411 GALPIN COURT SUITE 120 | | | | CHANHASSEN | MN | 55317 | |
| 5404229 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESENT COURT | | | | DE BARY | FL | 32713 | |
| 4132178 | Business Interior Group, Inc. | William R Asbury | 217 Birdiewood Ct | | | Debary | FL | 32713 | |
| 5561409 | BUSINESS SOUND MACHINE | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 5561410 | BUSJAHN CORTNEE | 2111 12 10TH | | | | MONROE | WI | 53566 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561411 | BUSKE BARBARA | 8366 DATUM LN | | | | BALDWINSVILLE | NY | 13027 | |
| 5561412 | BUSKEY CORAL | 521 FRANCES ST | | | | CARTHAGE | NY | 13619 | |
| 5561413 | BUSKIRK AMBER | 844 SUMMIT DR APT B | | | | MARMET | WV | 25315 | |
| 5561414 | BUSKIRK DAVID | 831 1ST AVE | | | | FRIENDSVILLE | MD | 21531 | |
| 5561415 | BUSKIRK MELISSA | 1803 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5561416 | BUSKO MISTY | JOSEPH | | | | MASSILLON | OH | 44646 | |
| 5561417 | BUSLER VIOLALEE | PO BOX 863 | | | | PALATKA | FL | 32178 | |
| 5410176 | BUSLINK MEDIA | 440 CLOVERLEAF DR | | | | BALDWIN PARK | CA | | |
| 5420257 | BUSMAN STEVEN | 4948 EQUESTRIAN CIR APT B | | | | BOYNTON BEACH | FL | | |
| 5561418 | BUSQUIN EZEQUIEL | 727 MARRETT ROAD - A | | | | LEXINGTON | MA | 02421 | |
| 5561419 | BUSS BONNIE L | 19651 US HWY 177 | | | | TECUMSEH | OK | 74873 | |
| 5561420 | BUSS CHRIS | 12640 MILLSTREAN DRIVE | | | | BOWIE | MD | 20721 | |
| 5561421 | BUSS DONNA | 14413 N 114TH ST | | | | HUNTER | OK | 74640 | |
| 5561422 | BUSS JESSIE M | 1665 NORTH QUAIL RD | | | | OREM | UT | 84097 | |
| 5420259 | BUSS STACY | 60 HATHAWAY STREET | | | | EAST CHINA | MI | | |
| 5420261 | BUSSA BARBARA | 282 MELBOURNE PL | | | | WORTHINGTON | OH | | |
| 5420263 | BUSSANICH DAVID | 1320 KATELYN CIRCLE | | | | COPPERAS COVE | TX | | |
| 5420264 | BUSSANMAS LINDA | 1119 SKYLANE DRIVE | | | | NORWALK | IA | | |
| 5420266 | BUSSE NICHOLAS | 6011 86TH STREET | | | | LUBBOCK | TX | | |
| 5561424 | BUSSELL KEYIA | 3015 230TH ST | | | | SPANAWAY | WA | 98387 | |
| 5561425 | BUSSELL LINDA | 5905 CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5420268 | BUSSELL NATHANIEL | 4123 OAKDELL AVE | | | | DAYTON | OH | | |
| 5561426 | BUSSEY ERIN | 1933 OLD ZION CHURCH ROAD | | | | WOODBURN | KY | 42170 | |
| 5561427 | BUSSEY LATOYA | 2430 N CAROLINA AVE | | | | AUGUSTA | GA | 30906 | |
| 5561428 | BUSSEY SONYA | 333 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 5420270 | BUSSIE MATTHEW | 1611 GRANITE CREEK LN | | | | CHINO VALLEY | AZ | | |
| 5420272 | BUSSIERE JOHN | 91 MOUNT PLEASANT VIEW AVE APT | | | | CUMBERLAND | RI | | |
| 5420274 | BUSSINO DARRELL | 440 CLARK RD | | | | GLOVER | VT | | |
| 5420276 | BUSSMAN DEBORAH | 205 W ELM AVE | | | | EFFINGHAM | IL | | |
| 5561429 | BUSTAMANTE ANGELICA G | 8547 W EARLL DR | | | | PHOENIX | AZ | 85037 | |
| 5561430 | BUSTAMANTE ANNA | 1350 SAN BERNARDINO SP73 | | | | UPLAND | CA | 91786 | |
| 5420278 | BUSTAMANTE CRISTINA | 176 S GLENWOOD ST | | | | EL PASO | TX | | |
| 5561431 | BUSTAMANTE CRYSTAL | 222 N DIXIE APT C12 | | | | ODESSA | NM | 88240 | |
| 5561432 | BUSTAMANTE DALIA | 9234 DEARBARN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5420280 | BUSTAMANTE DYANN | P O BOX 2795 | | | | EWA BEACH | HI | | |
| 5561433 | BUSTAMANTE GENE | 8142 SAND SPRINGS CIR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5561434 | BUSTAMANTE GLORIA | 4PONTIAC WAY | | | | GERMANTOWN | MD | 20874 | |
| 5561435 | BUSTAMANTE JANET | 9951 SW LEVSKY AVE | | | | ARCADIA | FL | 34266 | |
| 5420282 | BUSTAMANTE JEFF | 2709 N BERKELEY ST | | | | ORANGE | CA | | |
| 5420284 | BUSTAMANTE JESSIE | 917 W CALLE MILU | | | | TUCSON | AZ | | |
| 5420288 | BUSTAMANTE LORA | 9326 SE SCHILLER ST APT H | | | | PORTLAND | OR | | |
| 5561437 | BUSTAMANTE SANDRA | 306 MOON ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5561438 | BUSTAMANTE TARA | 605 BUCKLEY COURT | | | | HAYWARD | CA | 94545 | |
| 5420290 | BUSTAMANTE TEODORO | 821 E WAYNE AVE APT 13 | | | | SALINA | KS | | |
| 5811641 | Bustamante, Eduardo | Redacted | | | | | | | |
| 5561439 | BUSTELO AIDA | AVENTURA 6409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5561440 | BUSTELO LAURA | W58 | | | | SAN JUAN | PR | 00926 | |
| 5561441 | BUSTELO WILBER | LL | | | | SAN JUAN | PR | 00907 | |
| 5561442 | BUSTER JUSTINE | 621 SOUTH 4TH | | | | SALINA | KS | 67401 | |
| 5561443 | BUSTER N | 2830 TOWNS CIRCLE 5 | | | | CALDWELL | ID | 83607 | |
| 5561444 | BUSTILLO CESAR | 4539 FOREST AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5561445 | BUSTILLO ROSA | 1756NW 21TER | | | | MIAMI | FL | 33142 | |
| 5561446 | BUSTILLOS JAVIER | 1880 VILLAGE CT | | | | HOLLISTER | CA | 95023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420292 | BUSTILLOS JOHNANA | 6238 CYPRESS CIRCLE | | | | SAN ANTONIO | TX | | |
| 5561447 | BUSTILLOS KIMBERLY N | 113 N AVE V | | | | HOBBS | NM | 88240 | |
| 5420294 | BUSTILLOS MARIA | 1410 E ALMERIA RD | | | | PHOENIX | AZ | | |
| 5561448 | BUSTILLOS MARINA A | 3002 S 38TH AVE | | | | OMAHA | NE | 68105 | |
| 5561449 | BUSTILLOS MARTHA | 805 CATALINA LN | | | | ALAMOGORDO | NM | 88310 | |
| 5561450 | BUSTINZA FRANCES | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5561451 | BUSTINZA MARY | 1750 E OCEAN AVE | | | | LONG BEACH | CA | 90802 | |
| 5561452 | BUSTOS ADELFO G | 1867 CASWELL AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5561453 | BUSTOS ALICIA | 6765 W 19TH PL | | | | DENVER | CO | 80219 | |
| 5561454 | BUSTOS AMANDA | 2819 MOSSCIRCLE DR | | | | SAN ANTONIO | TX | 78224 | |
| 5420298 | BUSTOS ARRON | 4352 E ANDIL DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5561455 | BUSTOS CORYANN | 33550 HWY 96 E LOT 61 | | | | PUEBLO | CO | 81001 | |
| 5561456 | BUSTOS ELENA | 8895 COUNTY ROAD 51 | | | | COLLINSVILLE | AL | 35961 | |
| 5561457 | BUSTOS FRANCISCO | 135 E PHILLIPS | | | | GROVELAND | FL | 34736 | |
| 5561458 | BUSTOS JAUN | 4982 CAREFREE TRL | | | | WEST PALM BEACH | FL | 33415 | |
| 5420300 | BUSTOS LAURA | 4504 EAGLE OWL DR | | | | NORMAN | OK | | |
| 5561459 | BUSTOS ROBERTA | 3406 WEST GRANDVIEW ROAD | | | | PHOENIX | AZ | 85053 | |
| 5561460 | BUSTOS VENICA | 8359 HAWTHORNE ST | | | | ALTA LOMA | CA | 91701 | |
| 5561461 | BUSTOS VERENISE | 7500 E 151ST ST S LOT 113 | | | | BIXBY | OK | 74008 | |
| 5561462 | BUSTOS VICKI | | 92336 | | | FONTANA | CA | 92336 | |
| 5561463 | BUSTRIA SHARON | 8926 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 5420304 | BUTAK MARIANNE | 85 LORD RD | | | | WAYNE | ME | | |
| 5561464 | BUTAM CIARA | 2320 SHERWOOD DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5420306 | BUTAS PATRICIA L | 3144 WEST 92 STREET | | | | CLEVELAND | OH | | |
| 5420308 | BUTAY CAYETANO | 8475 KOPAA ST | | | | KEKAHA | HI | | |
| 5561465 | BUTAY JANETH | 1179 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 5561466 | BUTCH CONOZA | 18745 CORBY AVE | | | | ARTESIA | CA | 90701 | |
| 5561467 | BUTCH RODIGUEZ | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5561468 | BUTCHER AMANDA D | 2425 W RIVER RD | | | | ELYRIA | OH | 44035 | |
| 5420310 | BUTCHER AMBER | 400 WASHINGTON AVENUE ROOM 148 PURCHASING DIVISION | | | | TOWSON | MD | | |
| 5561469 | BUTCHER AMBER M | 223 S LUCAS STREET | | | | WALTERBORO | SC | 29488 | |
| 5561470 | BUTCHER AMY | 621 SCOTT MILL RD | | | | CANTON | GA | 30114 | |
| 5420312 | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | | |
| 5561471 | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5561472 | BUTCHER ASHLEY | 614 VICTORIA | | | | MISHAWAKA | IN | 46544 | |
| 5420314 | BUTCHER BRAD | 111 FLORENCE AVE | | | | FAIRBORN | OH | | |
| 5561473 | BUTCHER CARLTON | 200 SOUTHERLY RD | | | | BALTIMORE | MD | 21225 | |
| 5561474 | BUTCHER JAY | ROUTE 7 | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5561475 | BUTCHER MARONNA L | 142 BLACKBERRY RD | | | | TIFTON | GA | 31794 | |
| 5561476 | BUTCHER MELINDA | 440 OLIVE ST | | | | GREENFIELD | OH | 45123 | |
| 5561477 | BUTCHER MICHAEL E | 2713 BRIAR PATCH LANE | | | | THOMASVILLE | NC | 27360 | |
| 5561478 | BUTCHER ROBIN | 300 MASON RD | | | | PRINCE FREDER | MD | 20678 | |
| 5561479 | BUTCHER THYA | 312 N WRIGHT ST | | | | BLANCHESTER | OH | 45107 | |
| 5561480 | BUTCHINA BETHEA | XXXXX | | | | XXXXX | MD | 20745 | |
| 5561481 | BUTCHS REPAIR | W 24516 STATE RD 5493 | | | | GALESVILLE | WI | 54630 | |
| 5420316 | BUTEAU JOHN | 9 MARTIN ST | | | | MECHANIC FALLS | ME | | |
| 5420318 | BUTERA CHRIS | 125 RAVINE AVE | | | | CALDWELL | NJ | | |
| 5420320 | BUTEYN GREGORY | 240 JACKSON ST | | | | DENVER | CO | | |
| 5561482 | BUTGEREIT ALISCA L | 21611 OLD STATE RD LOT4 | | | | CUDJOE KEY | FL | 33042 | |
| 5420322 | BUTH LORRAINE | 947 WINDWHISPER LN | | | | ANNAPOLIS | MD | | |
| 5410179 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | | |
| 5561483 | BUTIEREZ SANDRA | 10411 S SUMMIT POINT DR | | | | TUCSON | AZ | 85756 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561484 | BUTIKOFER TITUS | W9371 CO HW 0 | | | | THORP | WI | 54771 | |
| 5561485 | BUTISTA MARGARITA | 18740 SW 311 ST | | | | PONCE | PR | 00728 | |
| 5420324 | BUTKIEWICZ JOHN | 2194 W STATE ROAD 48 | | | | SHELBURN | IN | | |
| 5561486 | BUTKIVICH ERIN | 3700 E 4TH ST 3 | | | | LONG BEACH | CA | 90814 | |
| 5561487 | BUTLEER LUCINDA | 206 S CALHOUN AVE | | | | ORLANDO | FL | 32751 | |
| 5410181 | BUTLER & ASSOCIATES | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | | |
| 5410184 | BUTLER & ASSOCIATES PA | 3706 S TOPEKA BLVD SUITE 30 | | | | TOPEKA | KS | | |
| 5410187 | BUTLER & ASSOCIATESPA | 3706 S TOPEKA BLVD SUITE 300 | | | | TOPEKA | KS | | |
| 5420325 | BUTLER ADRIAN | 536 RIVER RD | | | | COS COB | CT | | |
| 5561488 | BUTLER ADRIENNE | 5602 WILLIAM GRANT WAY APT 10 | | | | TAMPA | FL | 33610 | |
| 5561489 | BUTLER AISHA | PO Box 401 | | | | Scottdale | GA | 30079 | |
| 5561490 | BUTLER ALESHIA | 4404 BOWLES DR | | | | KILLEEN | TX | 76549 | |
| 5420329 | BUTLER ALLIE | 1955 SW 5TH AVE 1013 | | | | PORTLAND | OR | | |
| 5561491 | BUTLER AMBER R | 1012 N ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| 5561492 | BUTLER AMY | 14 THREE DOVE RD | | | | CANDLER | NC | 28715 | |
| 5561493 | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | |
| 5561494 | BUTLER ANGELA E | 1521 31ST ST | | | | SARASOTA | FL | 34234 | |
| 5561495 | BUTLER ANNICE | 3216 LAPHORP DR | | | | HOPE MILLS | NC | 28348 | |
| 5561496 | BUTLER ANTHONY | 26 WAY | | | | BINGHAMTON | NY | 13901 | |
| 5561497 | BUTLER ASHLEY | 235 FOREST DR W | | | | WHITEVILLE | NC | 28472 | |
| 5561498 | BUTLER AUDREY D | 1825 E ST NE | | | | WASHINGTON | DC | 20002 | |
| 5561499 | BUTLER BARABRA | 3020 NW 161 TERRACE | | | | MIAMI | FL | 33127 | |
| 5561500 | BUTLER BARBARA | 361 ROSEMAN COURT APT C7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5561501 | BUTLER BECKY | 1205 RD MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5420338 | BUTLER BENJAMEN | 52248 UNIT 2 YAMASI CT | | | | FORT HOOD | TX | | |
| 5420340 | BUTLER BERTHA | 6792 E 27TH PL | | | | TULSA | OK | | |
| 5561502 | BUTLER BETTY | 166 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5561503 | BUTLER BILLIE | 4519 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 5561504 | BUTLER BOBBY | POB 464 | | | | STRASBURG | VA | 22657 | |
| 5561505 | BUTLER BRANDI | 13615 TOWNSHIP ROAD 108 | | | | MOUNT PERRY | OH | 43760 | |
| 5561506 | BUTLER BRENDA | 3030 BICENTENNIAL CT | | | | PORT REPUBLIC | MD | 20676 | |
| 5420342 | BUTLER BRIANNA | 8671 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | | |
| 5561507 | BUTLER BRION | 3801 SCHNATERDR | | | | RANDALLSTON | MD | 21133 | |
| 5561508 | BUTLER BRITTANY | 44 EAST READ AVE | | | | ALEXANDRIA | VA | 22305 | |
| 5420344 | BUTLER CANDI | 9330 MANGO ST | | | | NEW PORT RICHEY | FL | | |
| 5561509 | BUTLER CARL | 118 WEIR DR | | | | COLUMBIA | SC | 29223 | |
| 5561510 | BUTLER CAROLINA | 2507 BURRMONT RD | | | | ROCKFORD | IL | 61107 | |
| 5561511 | BUTLER CAROLYN | 5049 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60615 | |
| 5561512 | BUTLER CARRY | P O BOX 114 | | | | WOODBINE | GA | 31569 | |
| 5561513 | BUTLER CASSANDRA | 800 N MONTFORD AVE | | | | BALTIMORE | MD | 21205 | |
| 5561514 | BUTLER CATHERINE | 522 N IMBODEN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5561515 | BUTLER CHARRON | 1251 WELLINGTON AVE | | | | WILMINGTON | NC | 28401 | |
| 5561516 | BUTLER CHAZ | 836 N OHIO | | | | WICHITA | KS | 67214 | |
| 5561517 | BUTLER CHRIS | 109-30 160 ST APT 1B | | | | JAMAICA | NY | 11433 | |
| 5561518 | BUTLER CHRIS C | 1339 E 43RD ST | | | | TULSA | OK | 74105 | |
| 5420346 | BUTLER CHRISTOPHER | 7800 NW 122ND ST | | | | KANSAS CITY | MO | | |
| 5561519 | BUTLER CLAIRE | 251 GRANDVIEW DRIVE | | | | SNEADS FERRY | NC | 28460 | |
| 5561520 | BUTLER CONSUELA | 500 BRANCH ST | | | | ABBEVILLE | SC | 29620 | |
| 5420348 | BUTLER COREY | 6221 B CASTANEDA ST | | | | KAILUA | HI | | |
| 5561521 | BUTLER COUNTY PUBLISHING LLC | P O BOX 7 | | | | POPLAR BLUFF | MO | 63902 | |
| 5561522 | BUTLER COURTNEY | 6 ASHE STREET | | | | AUBURN | ME | 04210 | |
| 5420350 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | | |
| 5561523 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561524 | BUTLER CYREATHA | 4708 NELSON DR | | | | ST LOUIS | MO | 63121 | |
| 5561525 | BUTLER DARLENE J | 1394 SMYRNA RAMHURST RD | | | | CHATSWORTH | GA | 30705 | |
| 5561526 | BUTLER DAVID | 4719 HARWICH STREET | | | | ORLANDO | FL | 32808 | |
| 5561527 | BUTLER DAVID L | RR 3 | | | | STARKE | FL | 32091 | |
| 5561528 | BUTLER DAWN | 405 GLENMONT AVE | | | | BALTIMORE | MD | 21061 | |
| 5561529 | BUTLER DEBBIE | 3152 LAUREL RIDGE CIRCLE | | | | BRIDGEVILLE | PA | 15017 | |
| 5561530 | BUTLER DEBORAH | 513 HOBART LN | | | | LA FAYETTE | GA | 30728 | |
| 5561531 | BUTLER DENISE | 3035 NORTH WEST 208 TERR | | | | OPALOCKA | FL | 33056 | |
| 5561532 | BUTLER DERRICK | 4146 BEGONIA LOOP | | | | HONOLULU | HI | 96818 | |
| 5561533 | BUTLER DOMINQUE | 5919 MILL CREEK DR 909 | | | | HAZELWOOD | MO | 63042 | |
| 5561534 | BUTLER DOMONIQUE | 1616 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5420355 | BUTLER DONNA | 1440 N 15TH AVE | | | | SHELDON | IA | | |
| 5561535 | BUTLER ELEANOR | 14 68TH ST | | | | OCEAN CITY | MD | 21842 | |
| 5561536 | BUTLER ELOUISE | 17530 NW 9TH PLACE | | | | MIAMI | FL | 33169 | |
| 5561537 | BUTLER EMILY | 2422 IVEN RD | | | | JEFFERSON CTY | MO | 65101 | |
| 4869621 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5410191 | BUTLER ERIC L | 322 FOXTAIL DRIVE | | | | EUGENE | OR | | |
| 5561538 | BUTLER ERIC S | 3348 CUTRIS DR 104 | | | | SUITLAND | MD | 20746 | |
| 5561539 | BUTLER ERIN M | 3534 ELM STREET | | | | WEIRTON | WV | 43952 | |
| 5561541 | BUTLER FELICIA | 2602 SOUTH HARRISON | | | | LITTLE ROCK | AR | 72209 | |
| 5561542 | BUTLER FELISHA | 217 SIMS RD | | | | COVINGTON | GA | 30016 | |
| 5420357 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | | |
| 5561544 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5561545 | BUTLER FREDERICA | 240 W KINNEY ST | | | | NEWARK | NJ | 07103 | |
| 5561547 | BUTLER FREDRICA | 7404 RIVER RD APT D | | | | NEWPORT NEWS | VA | 23607 | |
| 4858776 | BUTLER GAS PRODUCTS CO | 110 NICHOL AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5561548 | BUTLER GERTRUDE | 19 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | |
| 5561549 | BUTLER GLORIA | 4989 NE 18TH TRAIL | | | | TRENTON | FL | 32693 | |
| 5420359 | BUTLER GORDON | 4141 OTTOWA LN | | | | ORMOND BEACH | FL | | |
| 5561550 | BUTLER HATTIE | 483 CNTY RD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 5561551 | BUTLER HEIDI D | 16445 COLISEUM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5561552 | BUTLER HERBERT | 8237 CANNING TERR | | | | GREENBELT | MD | 20770 | |
| 5561553 | BUTLER HOLLY B | 100 TAYLOR DR | | | | OKMULGEE | OK | 74447 | |
| 5561554 | BUTLER IMIRA | 980 E CHURCH ST APT F306 | | | | BARTOW | FL | 33830 | |
| 5420363 | BUTLER JACQUALINE | 7421 JILL LN | | | | ZEPHYRHILLS | FL | | |
| 5561555 | BUTLER JAHAYRA | 4854NW 7ST APT307 | | | | MIAMI | FL | 33126 | |
| 5561556 | BUTLER JAMAL | 13109 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 5561557 | BUTLER JAMES | 3156 SANDSTONE CT | | | | PALMDALE | CA | 93551 | |
| 5561558 | BUTLER JARAMY | 144 NORTH SCHIELD LANE | | | | NZ | MS | 39120 | |
| 5561559 | BUTLER JASON | 221 SPRINGSIDE DR | | | | AKRON | OH | 44333 | |
| 5420365 | BUTLER JAYON | 12 VINCENT LANE UNKNOWN | | | | WALLKILL | NY | | |
| 5561560 | BUTLER JAYSON | 706 THOMPSON ST | | | | ELMIRA | NY | 14904 | |
| 5561561 | BUTLER JENNIFER | 27361 129TH PL SE 20 | | | | KENT | WA | 98030 | |
| 5561562 | BUTLER JESSICA | 4059 MLK BLVD APT J 1 | | | | KINGSLAND | GA | 31548 | |
| 5420367 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | | |
| 5561563 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | 78248 | |
| 5561564 | BUTLER JOHNNIE | 767 PARK AVE APT311 | | | | YO | OH | 44510 | |
| 5420369 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | | |
| 5561565 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | |
| 5561566 | BUTLER JOYCE | 854 S HANKIN RD | | | | BARTOW | FL | 33830 | |
| 5561568 | BUTLER JUANITA | 2907 STONE PL | | | | NEWARK | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5561569 | BUTLER JULIE | 71 MARBERRY DR | | | | BEREA | OH | 44017 | |
| 5561570 | BUTLER K L | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5561571 | BUTLER KALICIA | 46759 MARSHALL BLVD | | | | LEXINGTON PARK | MD | 20653 | |
| 5561572 | BUTLER KARA | 403 AMVETS DRIVE APT 2 | | | | DESOTO | MO | 63020 | |
| 5561573 | BUTLER KAREN | 2243 ROSIZER RD | | | | IMPERIAL | CA | 92251 | |
| 5561574 | BUTLER KAREY | 23780 GA HWY 46 | | | | PEMBROOK | GA | 31321 | |
| 5561575 | BUTLER KARLOS | 329 CHAMBERS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5561577 | BUTLER KATHY | 1002 STUARTST | | | | FRONT ROYAL | VA | 22630 | |
| 5561578 | BUTLER KATI | 29224 ST HIGHWAY 27 | | | | GUYS MILLS | PA | 16327 | |
| 5561580 | BUTLER KESHALL | 44018 WESR PLEASENR RIDGE RD | | | | HAMMOND | LA | 70403 | |
| 5420371 | BUTLER KEVIN | 7865 WENWELL CT | | | | PASADENA | MD | | |
| 5561581 | BUTLER KEYSHA | 47173 SCHWARTZKOPF DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5561582 | BUTLER KIANA L | 4340 SW 28TH ST | | | | WEST PARK | FL | 33023 | |
| 5561583 | BUTLER KLEE | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5420375 | BUTLER KYLE | 8577A WILLIAMSON LOOP | | | | FORT DRUM | NY | | |
| 5561584 | BUTLER KYNORA | 2813 DEKALB ST | | | | LAKE STATION | IN | 46405 | |
| 5561585 | BUTLER LAKISHA | 833 BROCKBANK | | | | CHARLOTTE | NC | 28209 | |
| 5561586 | BUTLER LAQUESHIA | 400 MALBROOK DR | | | | GRETNA | LA | 70058 | |
| 5561587 | BUTLER LARRY | 4167 PINE DROP LANE | | | | NORTH FT MYERS | FL | 33917 | |
| 5561588 | BUTLER LATEER | 2130 TIEBOUT | | | | BRONX | NY | 10457 | |
| 5561589 | BUTLER LATISHA | 1535 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5561590 | BUTLER LATOYA | 1818 S MILL TERRACE | | | | KANSAS CITY | KS | 66103 | |
| 5420377 | BUTLER LAUREN | 12000 SAWMILL RD APT 3005 | | | | SPRING | TX | | |
| 5561591 | BUTLER LAVERNE | 5709 NW ASH AVE | | | | LAWTON | OK | 73505 | |
| 5561592 | BUTLER LEAANNE M | 3305 NEW BEGGINNING3 LANE | | | | JAX | FL | 32068 | |
| 5561593 | BUTLER LEISA | PO BOX 46465 | | | | RALEIGH | NC | 27620 | |
| 5561594 | BUTLER LETONYA | 5110 GARRALD AVE | | | | SAVANNAH | GA | 31405 | |
| 5420379 | BUTLER LILLY | 1213 FOXCROFT CIR | | | | MUSKOGEE | OK | | |
| 5561595 | BUTLER LINDA | 732 GUNSMOKE TRL | | | | LUSBY | MD | 20657 | |
| 5561596 | BUTLER LISA | 3113 PADDLE FISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5561597 | BUTLER LOUISE G | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5561598 | BUTLER LOVIE | | 222 | | | FT LAUDERDALE | FL | 33321 | |
| 5561599 | BUTLER LUCIEL | 1925 16 | | | | VERO BCH | FL | 34960 | |
| 5561600 | BUTLER LULA | 237 2ND ST SW | | | | WARREN | OH | 44483 | |
| 5561601 | BUTLER MALISSA | 1609 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5561602 | BUTLER MARIANE | 1415 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5420381 | BUTLER MARILYN | 1065 COUNTY HIGHWAY 7 | | | | GEFF | IL | | |
| 5420384 | BUTLER MARK | 49 PARK STREET OSWEGO075 | | | | PULASKI | NY | | |
| 5561603 | BUTLER MARQUEHA | 4831 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5561604 | BUTLER MARSHALL | 114 LAKE STREET | | | | CHESAPEAKE | VA | 23323 | |
| 5561605 | BUTLER MARY | 2659 MOOD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | |
| 5561606 | BUTLER MARY L | 2659 MOOD HARRISON RD | | | | RIDGEWAY | SC | 29130 | |
| 5420386 | BUTLER MATHEW | 238 SASSAFRAS ST | | | | BROWNS MILLS | NJ | | |
| 5561607 | BUTLER MEGAN | 15 NW VILLAGEGREEN 259 | | | | LAWTON | OK | 73505 | |
| 5420388 | BUTLER MELODY | 2087 CLUB CROSSING | | | | NEW BRAUNFELS | TX | | |
| 5420390 | BUTLER MICHAEL | 1027 BARRIE AVE | | | | WANTAGH | NY | | |
| 5561608 | BUTLER MICHAEL S | 390 S ELLIS AVE | | | | PESHTIGO | WI | 54157 | |
| 5561609 | BUTLER MICHELLE | 8637 RIVERVEIW | | | | SAINT LOUIS | MO | 63147 | |
| 5561610 | BUTLER MISTY D | 34307 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5561611 | BUTLER MONROE | 28399 PACIFIC ST | | | | HAYWARD | CA | 94544 | |
| 5561613 | BUTLER NANCY | 211 NEW ST | | | | GOSHEN | IN | 46526 | |
| 5561614 | BUTLER NICOLE | 1120 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 5561615 | BUTLER NORMA O | 3202 DOMINO ST | | | | VACHERIE | LA | 70090 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561616 | BUTLER PAMELA | 2030 STRAUBS LANE | | | | PITTSBURGH | PA | 15212 | |
| 5561617 | BUTLER PATRICIA | 7216 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| 5561618 | BUTLER PATRICIA N | 1720 SAVANNAH ST SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5561619 | BUTLER PATRICK | 3098 NW 20TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5561620 | BUTLER PEARLITA | P O BOX 397 | | | | SHIPROCK | NM | 87420 | |
| 5561621 | BUTLER PHADREA | 7017 ROCKHAVEN | | | | COLUMBIA | SC | 29053 | |
| 5561622 | BUTLER PHILLIPA | 4618 MYAL LN | | | | W P B | FL | 33417 | |
| 5561623 | BUTLER PHYLLIS | 6221 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5420392 | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | | |
| 5561626 | BUTLER REGINA | 361 ROSEMAN CT APT 7C | | | | NEWPORT NEWS | VA | 23608 | |
| 5561627 | BUTLER RENEE | XXX | | | | COLTON | CA | 92324 | |
| 5561628 | BUTLER REVA | 119 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5561629 | BUTLER RHEA | 2013 BARNES RD | | | | AUGUSTA | GA | 30906 | |
| 5561630 | BUTLER RICHANYA | 1031 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5420394 | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | | |
| 5561631 | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | |
| 5561632 | BUTLER ROBINETTE V | 1019 FORT ST APT 9A | | | | KEY WEST | FL | 33040 | |
| 5561633 | BUTLER ROCHELLE | 1389 BACONHILL DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5420396 | BUTLER RUBY | 3474 BURNT FORT RD | | | | WHITE OAK | GA | | |
| 5420398 | BUTLER RUSS | 412 HULL COURT 2 | | | | WAUKEGAN | IL | | |
| 5561634 | BUTLER SADIE | 105 SECOND AVE | | | | BAINBRIDGE | GA | 39819 | |
| 5561635 | BUTLER SAKEENA | 4825 RALEIGH ST APT 4 | | | | ORLANDO | FL | 32811 | |
| 5561636 | BUTLER SALLY | 3421 EAST 69TH STREET | | | | CLEVELAND | OH | 44127 | |
| 5561637 | BUTLER SARAH | 613 SW HUNTOON | | | | TOPEKA | KS | 66612 | |
| 5561638 | BUTLER SEAN | 1101 FITCH AVE 1202 | | | | ODESSA | TX | 79761 | |
| 5561639 | BUTLER SEARSFINEJE R | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5561640 | BUTLER SHAKEVIA | 72 ED BROWN STREET | | | | FOLKSTON | GA | 31537 | |
| 5561641 | BUTLER SHARON | 1933 N 25TH ST | | | | PHILA | PA | 19121 | |
| 5561642 | BUTLER SHAWANA | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5561643 | BUTLER SHAWNI L | 4210 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5561644 | BUTLER SHERLANDA | 217 DUNBAR AVE | | | | WAUKESHA | WI | 53186 | |
| 5561645 | BUTLER SIMONE N | 2783 WARHORSE PL | | | | DOUGLASVILLE | GA | 30135 | |
| 5561646 | BUTLER STAYCI | 514 FIFTH STREET | | | | FAIRMONT | WV | 26554 | |
| 5561647 | BUTLER STEVEN | 314 SLOWMILL DR | | | | GOOSE CREEK | SC | 29445 | |
| 5561648 | BUTLER SUNDREA | 1504 COULEE KINNY RD APT 202 | | | | ABBEVILLE | LA | 70510 | |
| 5561649 | BUTLER SUZANNE | 20814 CHARLES AVE | | | | GEORGETOWN | DE | 19947 | |
| 5420401 | BUTLER TAMIRA | 11235 OAK LEAF DR APT 819 | | | | SILVER SPRING | MD | | |
| 5561650 | BUTLER TAMMY | 821 TEREK ST | | | | GREEN BAY | WI | 54302 | |
| 5420403 | BUTLER TERI | 119 E ALMA ST GRUNDY075 | | | | CONRAD | IA | | |
| 5561652 | BUTLER TERRI | 2950 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5561653 | BUTLER THADDEUS | 200 RIVERVIEW DR APT 216 A5 | | | | DUBLIN | GA | 31021 | |
| 5561654 | BUTLER THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22407 | |
| 5561655 | BUTLER THERESA P | 3708 HALLOWAY PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5420405 | BUTLER THOMAS | 4915 NW GATEWAY AVE APT 7 | | | | RIVERSIDE | MO | | |
| 5561656 | BUTLER TIFFANIE M | 15900 ARCADE AVE UPPER | | | | CLEVELAND | OH | 44110 | |
| 5561657 | BUTLER TIMIA | 803 E 37TH ST | | | | TULSA | OK | 74106 | |
| 5561658 | BUTLER TINA | 3015SE MINOSA ST | | | | STUART | FL | 34997 | |
| 5561659 | BUTLER TISHA | 1751 BOULEVARD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5561660 | BUTLER TRACY | 3565 10TH AVE | | | | KENOSHA | WI | 53140 | |
| 5561661 | BUTLER TRINA | 1011 S 48TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5561662 | BUTLER VERNA | 104 BAYVIEW CIR | | | | PARKTON | NC | 28371 | |
| 5561663 | BUTLER VERONICA | 209JULIA ST | | | | MKEYWEST | FL | 33040 | |
| 5420407 | BUTLER WANDA | 5213 WEATHERFORD RD | | | | RICHMOND | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561664 | BUTLER WILLIAM | 1418 HOWARD RD SE APT305 | | | | WASHINGTON | DC | 20020 | |
| 5420327 | BUTLER, ALFRED | Redacted | | | | | | | |
| 5412117 | BUTLER, CLAUDIA | Redacted | | | | | | | |
| 4849612 | BUTLER, LONNIE | Redacted | | | | | | | |
| 5561665 | BUTLERBEY TIKEISA | XXX | | | | BALTIMORE | MD | 21229 | |
| 5561666 | BUTNER LINDA | PO BOX 12 | | | | ASH | NC | 28420 | |
| 5561667 | BUTOLA ANDREA | 430 FELUCCA AVE NONE | | | | JAMESTOWN | RI | 02835 | |
| 5420409 | BUTORAC CONNIE | 504 WOODRIG RD | | | | BLOOMINGTON | IL | | |
| 5561668 | BUTRAM CIARA | 2320 SHERWOOD DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5561669 | BUTRICK KAREN | 120 47TH AVE APT 315 | | | | SAINT PETERSBURG | FL | 33709 | |
| 5561670 | BUTT IRAM | 401 7TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5420413 | BUTT REX | 125 INNIS AVE | | | | POUGHKEEPSIE | NY | | |
| 5561671 | BUTT SONIKY | 326 N BROMLEY AVE | | | | SCRANTON | PA | 18504 | |
| 5420415 | BUTTACAVOLE, MICHELLE | Redacted | | | | | | | |
| 5420417 | BUTTE CHRISTOPHER | 1199 E VICTORY SCHOOL RD | | | | PERU | IN | | |
| 5410205 | BUTTE COUNTY SHERIFFS OFFICE | CIVIL DIVISON 33 COUNTY CENTER DR | | | | OROVILLE | CA | | |
| 5561672 | BUTTER RAYDON | 2519 WESTRIDGE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5821364 | Butter, Jonathan L. | Redacted | | | | | | | |
| 5561673 | BUTTERFIELD ANELIZ | 821 84TH STREET | | | | MIAMI BEACH | FL | 33141 | |
| 5420419 | BUTTERFIELD CY | 66-1762 KAWAIHAE RD | | | | KAMUELA | HI | | |
| 5420421 | BUTTERFIELD GREGORY | 167 CASA BLANCA RD APT 7 | | | | FORT HOOD | TX | | |
| 5561674 | BUTTERFIELD MARCI | 284 E 600 N 10 | | | | PROVO | UT | 84606 | |
| 5814753 | Butterfield Technology Center LLC and Foodtown Development Co LLC | Isaac D. Rothschild | 259 N. Meyer Ave. | | | Tucson | AZ | 85701 | |
| 5420423 | BUTTERS DOUGLAS | 9662 COUNTY ROUTE 46 | | | | ARKPORT | NY | | |
| 5420425 | BUTTINE JOHN | PO BOX 526 | | | | SHELTER ISLAND HEIGH | NY | | |
| 5561675 | BUTTLER DESTINEE | 2947 S TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5561676 | BUTTLER JACKIE | 677 YORKVILLE RD APT P1 | | | | COLUMBUS | MS | 39702 | |
| 5420426 | BUTTLER JENNIFER | 9549 S AVALON AVE | | | | CHICAGO | IL | | |
| 5561677 | BUTTLER JESSICA | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5561680 | BUTTON AMANDA | 418 WEST 17 ST | | | | OSHKOSH | WI | 54902 | |
| 5561681 | BUTTRAM JANICE | 1437 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |
| 5561682 | BUTTRUM PAM | 142 SOUTH OLD MILITARY | | | | SAINT JOSEPH | TN | 38481 | |
| 5561683 | BUTTRY CHELSEA | 101 BELL CREEK DR | | | | BEAUFORT | NC | 28516 | |
| 5561684 | BUTTS ALICIA | 5028 HAYBRIDGE RD | | | | CHARLOTTE | NC | 28269 | |
| 5561685 | BUTTS ANTA | 5605 EAST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5561687 | BUTTS AURELIA | 2435 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5561688 | BUTTS BETTY | 4530 THOREAU PARK DR | | | | ORLANDO | FL | 32839 | |
| 5561689 | BUTTS CANDICE | 124 JACQULINE TERRACE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5561690 | BUTTS CECILE | 741 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| 5561691 | BUTTS DARLENE | 13651 TIGER VALLEY RD | | | | DANVILLE | OH | 43014 | |
| 5561692 | BUTTS HELEN | 1300 NW 43TERR APT 203 | | | | FT LAUDERDALE | FL | 33313 | |
| 5561693 | BUTTS JENETRA | 1780 W WATERFORD CT APT 1612 | | | | AKRON | OH | 44313 | |
| 5561694 | BUTTS JERRODSABRIN | 369 SUSAN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5420428 | BUTTS JESSICA | 5097 NORTH ST | | | | AMO | IN | | |
| 5420430 | BUTTS JOHN | 3062 CALAMONDIN WAY | | | | HONOLULU | HI | | |
| 5561695 | BUTTS KAREN | 2022 HOFFMASTER RD | | | | KNOXVILLE | MD | 21758 | |
| 5561696 | BUTTS KATHY | 903 OAKDALE COURT | | | | ALBANY | GA | 31701 | |
| 5420433 | BUTTS KEVIN | 1002 REVERDY RD | | | | BALTIMORE | MD | | |
| 5561697 | BUTTS KEYWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5561698 | BUTTS KIM | 1082 SHAPE CHARGE | | | | MARINSBURG | WV | 25404 | |
| 5561699 | BUTTS LAKISHA | 2249 EAST 75TH STREET | | | | CLEVELAND | OH | 44103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561700 | BUTTS LATOI | 801 PRINCTON | | | | ELKHART | IN | 46516 | |
| 5561701 | BUTTS LETITIA | 2811 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5561702 | BUTTS LITITIA | 306 BLOCUST ST | | | | ELIZABETH | NC | 27909 | |
| 5561703 | BUTTS LORI | 75 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5420435 | BUTTS LOTTIE | 26 TAMERS CT | | | | BALTIMORE | MD | | |
| 5420437 | BUTTS MARCHELLE | 610 FAIRBANKS AVE | | | | CINCINNATI | OH | | |
| 5561704 | BUTTS ODELL JR | PO BOX 3688 | | | | PETERSBURG | VA | 23805 | |
| 5561705 | BUTTS PENNY | 215 EDSEL AVENUE | | | | MARTINSBURG | WV | 25405 | |
| 5561706 | BUTTS PRECIOUS | 1004 LECONTE GAP | | | | COLTON | CA | 92324 | |
| 5561707 | BUTTS RACHEL A | 301 FLAMINGO ROAD | | | | ST MARYS | GA | 31558 | |
| 5561708 | BUTTS ROBERT W | 1128 CARLYON RD | | | | CLEVELAND | OH | 44112 | |
| 5420439 | BUTTS ROBIN | 4655 MARJORIE DRIVE | | | | MURRRYSVILLE | PA | | |
| 5561709 | BUTTS ROCKY | 229 CO RD 617 | | | | CULLMAN | AL | 35077 | |
| 5561710 | BUTTS SHEENA | 5733 CO RD 55 | | | | COLUMBIA | AL | 36319 | |
| 5561711 | BUTTS SOYNIA | 4145 W OAK DR | | | | MACON | GA | 31210 | |
| 5561712 | BUTTS TAMICA | 722 WESLEY STREET | | | | PETERSBURG | VA | 23803 | |
| 5561713 | BUTTS TASHA B | 4555 HWY 169 | | | | MOORINGSPORT | LA | 71060 | |
| 5561714 | BUTTS TIFFANY | 28758 CREEKSIDE APT 208 | | | | SOUTHFIELD | MI | 48034 | |
| 5561715 | BUTTS VERNITTA | | 1 | | | VIRGINIA BCH | VA | 23464 | |
| 5420441 | BUTYNES MICHAEL | 336 E LINDEN AVE | | | | LINDENWOLD | NJ | | |
| 5561717 | BUTZ MEGAN | 122 7TH JPV ST | | | | WINTER HAVEN | FL | 33880 | |
| 5561718 | BUTZ MICHELLE | 1242 ZENITH ROAD | | | | NESCOPECK | PA | 18635 | |
| 5561719 | BUTZEN TRAVIS | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 5561720 | BUTZLER JENNIFER | 8700 DREHER LN APT 2 | | | | LR | AR | 72209 | |
| 5561721 | BUURGADO ROSA | HC 1 BOX 7351 | | | | TOA BAJA | PR | 00949 | |
| 5561722 | BUUSH CAROLYN | 8655 N GRANDVILLE RD APT6 | | | | MILWAUKEE | WI | 53224 | |
| 5561723 | BUWIE JANICE | 1715 CLEARWOOD ST | | | | PITTSBURG | CA | 94565 | |
| 5420443 | BUXBAUM LAUREN | 1 UNION SQUARE SOUTH 19P LAUREN BUXBAUM | | | | NEW YORK | NY | | |
| 5561724 | BUXCEL HEATHER | 5607 BLUEBIRD PL | | | | SF | SD | 57107 | |
| 5561725 | BUXTA JENNA | 1079 SCHWANGER RD APT29 | | | | ELIZABETHTOWN | PA | 17022 | |
| 4128408 | Buxton Acquisition Co., LLC | Eric Lund, President | PO Box 1650 | | | Springfield | MA | 01102 | |
| 5849739 | Buxton Acquisition Co., LLC | Eric Lund, President | P.O Box 1650 | | | Springfield | MA | 01102 | |
| 5561726 | BUXTON ANGEL | 103 COOKE ST | | | | DANIEL ISLAND | SC | 29497 | |
| 5561727 | BUXTON BRITTANY D | 219 W 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5561728 | BUXTON CARLENE | 72656 STAPLETON RD | | | | VINTON | OH | 45686 | |
| 5420447 | BUXTON GREGORY | 4031 CYPRESS STREET | | | | DOVER | DE | | |
| 5561729 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5561730 | BUXTON LAURIE | 70040 5TH STREET | | | | COVINGTON | LA | 70433 | |
| 5561732 | BUXTON SOLEIANGE | XXX | | | | KAMUELA | HI | 96738 | |
| 4139112 | Buy Direct LLC | 2094 Sand Beach Rd | PO Box 266 | | | Bad Axe | MI | 48413 | |
| 5410212 | BUY DIRECT LLC | 980 UBLY ROAD | | | | BAD AXE | MI | | |
| 5410214 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | | |
| 4901910 | Buy It N Enjoy | Steven & Alexandria Clayton | 6421 Oxbow St | | | Redding | CA | 96001 | |
| 4801420 | Buy It N Enjoy | Steven & Alexandria Clayton | 6421 Oxbow St | | | Redding | CA | 96001 | |
| 5561733 | BUYCK AERIC | 10126 COUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5561734 | BUYENSE PATRICIA | 518 E DOVE CT | | | | VISALIA | CA | 93292 | |
| 5561735 | BUYING RESELLING | 3321 JEFFERSON | | | | KENTWOOD | MI | 49548 | |
| 5410216 | BUYLESS | 17 COUNTRY HOLLOW | | | | HIGHLAND MILLS | NY | | |
| 5410218 | BUYQUEST INC | 1 FITZMOT GLEN | | | | PITTSFORD | NY | | |
| 5819643 | Buyquest, Inc. | 1 Fitzmot Glen | | | | Pittsford | NY | 14534 | |
| 4869170 | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 5410220 | BUYWORKWEARCOM | 1712 PIONEER AVE | | | | CHEYENNE | WY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561736 | BUZBEE LELA | 1617 BALTIMORE ST | | | | MUSKOGEE | OK | 74403 | |
| 5420451 | BUZEK FRANCIS | 9423 UNION ST | | | | NEEDVILLE | TX | | |
| 5561737 | BUZICK ROBERT D | 8330 ZUNI ST | | | | DENVER | CO | 80221 | |
| 5561738 | BUZINSKI CHARLOTTE | 123 ROYALTON RD | | | | BROOKPARK | OH | 44017 | |
| 5561739 | BUZIS RICKY | PO BOX 464 | | | | ROCK SPRINGS | WY | 82902 | |
| 5561740 | BUZO CRISTINA | 1 KENNESAW WAY | | | | KWNNESAW | GA | 30189 | |
| 5561741 | BUZON BETTY | 75 BARCELOW STREET | | | | PORTJERVIS | NY | 12771 | |
| 5420453 | BUZUK JAGODA | 3248 W MOONDANCE WAY | | | | TUCSON | AZ | | |
| 4140962 | BUZZ BEE TOYS (HK) CO. LIMITED | 309 FELLOWSHIP RD., #105 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4139953 | Buzz Bee Toys (HK) Co., Limited | Buzz Bee Toys, Inc | 309 Fellowship Rd., #105 | | | Mount Laurel | NJ | 08054 | |
| 5410222 | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5561742 | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5420457 | BUZZARD JEFF | 3522 IVY LEAGUE DR ALLEN003 | | | | FORT WAYNE | IN | | |
| 5410226 | BUZZELL & ASSOCIATES | P O BOX 2265 | | | | HAMILTON | MT | | |
| 5561743 | BUZZELL CHRISTOPHER | 982 MADISON RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5561744 | BUZZELL WANDA | 899 PARK PLAZA COURT 101 | | | | MILWAUKEE | WI | 53210 | |
| 5420459 | BUZZELL WILLIAM | 7806 ST FABIAN LN | | | | BALTIMORE | MD | | |
| 5420461 | BUZZENDORE BETH | 539 S 14TH ST | | | | COLUMBIA | PA | | |
| 4864988 | BV USA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 5410229 | BV USA LLC | 1680-1682 CARMEN DR | | | | ELK GROVE VILLAGE | IL | | |
| 5561746 | BVENJAMIN STEELE | PO BOX 1354 | | | | CLINTON | MD | 20735 | |
| 5561747 | BVUROWS JUDIE | 42 ELSINORE ST | | | | CONCORD | MA | 01742 | |
| 5410231 | BW INCORPORATED | POB 150 | | | | BROWNS VALLEY | MN | | |
| 4884295 | BW MAINTENANCE | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| 5420463 | BWARD LUISA | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | | |
| 5404230 | BWC OHIO STATE INSURANCE FUND | ATTN LOCKBOX 89492 | 5575 VENTURE DR STE A | | | PARMA | OH | 44130 | |
| 5561748 | BWILMAN TAIDRIK | 1065 VALE APT B | | | | SPRINGDALE | AR | 72764 | |
| 5561749 | BWNJAMIN THOMAS | 2125N 8TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5561750 | BWR LANDSCAPING & REPAIR | 5328 APRIL PL | | | | SHOW LOW | AZ | 85901 | |
| 5561751 | BYANKA FLORES | 415 N WEST END ST | | | | SPRINGDALE | AR | 72764 | |
| 5561752 | BYARD ALEX | 114 ELLIS ST | | | | BLUEFIELD | WV | 24701 | |
| 5561753 | BYARM BELINDA R | 12920 MEADOW CREEK LANE | | | | PINEVILLE | NC | 28134 | |
| 5420467 | BYARS AMBER | 3116 EAST GLEN DR EL PASO141 | | | | EL PASO | TX | | |
| 5561754 | BYARS CHARLES | 5970 CHILDERSBURG FAYETTE | | | | CHILDERSBURG | AL | 35044 | |
| 5561755 | BYARS GEORGE | 120 SELBY DR | | | | MARSHALL | NC | 28753 | |
| 5561756 | BYAS CARLA M | 1905 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5561757 | BYAS KANISHA | 2007 SPRUCE | | | | HANNIBAL | MO | 63401 | |
| 5561758 | BYAS PAMELA | 3315 BELMONT AV | | | | HOPEWELL | VA | 23860 | |
| 5561759 | BYAS SHAMRIKA | 509 S 18TH ST | | | | WILMINGTON | NC | 28403 | |
| 5561760 | BYBEE BRODY | 712 12 ADELL AVE | | | | FILER | ID | 83328 | |
| 5561761 | BYBEE ROXANE | 55-345 PAKELO PL NONE | | | | LAIE | HI | 96762 | |
| 5561762 | BYCINTE WILDA | 61 WYMAN STREET | | | | BROCKTON | MA | 02301 | |
| 5420471 | BYCZKOSKI EDMUND | 64 SOUTHERN OAKS DR | | | | FT STEWART | GA | | |
| 5561763 | BYDUM MARIKA | XXXXXXX | | | | BALTIMORE | MD | 21214 | |
| 5561764 | BYE ANGEL | 5137 NORTH SCENI HWY | | | | LAKE WALES | FL | 33898 | |
| 5561765 | BYE CHARLENE | | 64964 | | | POMPANO BEACH | FL | 33064 | |
| 5420473 | BYER KRISTINA | 1448 2ND STREET SE | | | | MINOT | ND | | |
| 5561766 | BYER SHIRLEY | 1870 BUCKHORN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5420475 | BYER STEVEN | 3708 KNIGHTS MILL DR | | | | VALDOSTA | GA | | |
| 5420477 | BYERLEE BRAD | 43 KINNAMAN AVENUE WARREN041 | | | | ANDERSON | NJ | | |
| 5561767 | BYERLY APRIL | PO BOX 518 | | | | UPPER LAKE | CA | 95485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561768 | BYERLY JENNIFER | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 5420479 | BYERLY JESSE | 3B SAINT ANDREWS CIRCLE N | | | | READING | PA | | |
| 5420481 | BYERLY JUDY | 194 ROYAL AVE | | | | BUFFALO | NY | | |
| 5561769 | BYERLY MICHAEL | 620 LANCASTER PIKE | | | | NEW PROVIDENCE | PA | 17560 | |
| 5561770 | BYERS ALETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5420483 | BYERS AMY | 1373 PARK AVE | | | | SAN JACINTO | CA | | |
| 5420485 | BYERS ANNE | 1708 RED ROCK CV | | | | ROUND ROCK | TX | | |
| 5561771 | BYERS APRIL | 125 SOUTH WAYNE STREET | | | | KENTON | OH | 43326 | |
| 5561772 | BYERS ASHANTI | 722 FLEMING DR APTB | | | | AKRON | OH | 44311 | |
| 5561773 | BYERS BARBARA | RR 2 BOX 340B | | | | LEWISBURG | WV | 24901 | |
| 5420487 | BYERS BONNIE | 5 CINNAMONA LANE | | | | EAST GRANBY | CT | | |
| 5561774 | BYERS CAMELENE | 104 RUTHAVEN DR | | | | BESSEMER CITY | NC | 28016 | |
| 5561775 | BYERS CHIQUITA A | 2604 PITTS DR APT B | | | | CHARLOTTE | NC | 28216 | |
| 5561776 | BYERS CHRISTOPHER | 3232 SOUTH HAMPTON ROAD | | | | PHILPOT | KY | 42301 | |
| 5420489 | BYERS DEBBIE | 4399 SUN CENTER RD | | | | MULBERRY | FL | | |
| 5561777 | BYERS DORTHY | 3577 GRADENLAKE PARKWAY | | | | ROME | GA | 30165 | |
| 5420491 | BYERS EMILEAH | 1708 OLD BROADWELL MILL RD | | | | JACKSONVILLE | AL | | |
| 5420493 | BYERS ERIC | 297 JACKSON ST | | | | CONNEAUT | OH | | |
| 5420495 | BYERS GINA | 1925 CATLIN DR | | | | BARNHART | MO | | |
| 5561779 | BYERS KRISANDRA J | 2880 MAYAN CT | | | | WINSTON SALEM | NC | 27103 | |
| 5420499 | BYERS MICHAEL | 4727 ENCHANTMENT LN UNKNOWN | | | | STACY | MN | | |
| 5561781 | BYERS MICHELE | 1526 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5561782 | BYERS NICOLE | 504 FIELDCREST | | | | STANLEY | NC | 28164 | |
| 5561783 | BYERS NORMAN P | 12283 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192 | |
| 5561784 | BYERS RENEE | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5561785 | BYERS RUTH | 14305 ALICANTE RD | | | | LA MIRADA | CA | 90638 | |
| 5561786 | BYERS SHEKINA | 3010 COMPTON AVE | | | | ROANOKE | VA | 24012 | |
| 5561787 | BYERS SHENAY | 1501 COMPTON STREET NE | | | | ROANOKE | VA | 24012 | |
| 5561788 | BYERS SHERRI | 1310 9TH AVE NW | | | | CONOVER | NC | 28613 | |
| 5561789 | BYERS STACEY M | 95-227 WAIKALANI DR A101 | | | | MILILANI | HI | 96789 | |
| 5561790 | BYERS SUMMER | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29340 | |
| 5420501 | BYERS TONY | 300 SUNSET DR | | | | LIVINGSTON | TN | | |
| 5561791 | BYERS TORI | 1525 LANE ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5561793 | BYERSON CYNTHIA | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 5561794 | BYERSON CYNTHIA D | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 5561795 | BYFIELD DORREL M | 2386 VESTRIDGE ST | | | | NORTH PORT | FL | 34287 | |
| 5420503 | BYFIELD RACQUEL | 151 E 35TH ST | | | | BROOKLYN | NY | | |
| 5561796 | BYFIELD ROBERT | 6477 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5420507 | BYFORD TRACYLEA | 1876 STANTON AVENUE | | | | FRANKLINVILLE | NJ | | |
| 5561797 | BYINGTON JOYCE | 550 NANTUCKET DR | | | | SANDUSKY | OH | 44870 | |
| 5561798 | BYJOE CARMELITA | PO BOX 1615 | | | | PATERSON | NJ | 07524 | |
| 5561799 | BYKOV VLADISLAV | 10156 W BEACH RD | | | | ZION | IL | 60099 | |
| 5420509 | BYKOWSKI JODI | 4512 SANDY SPRING ROAD | | | | BURTONSVILLE | MD | | |
| 5561800 | BYLAND KELLY | 1305 WYOMING | | | | BOULDER CITY | NV | 89005 | |
| 5561801 | BYLAS GLENDA | PO BOX 862 | | | | SAN CARLOS | AZ | 85550 | |
| 5420511 | BYLE CRAIG | 313 E RAILROAD ST | | | | BROUSSARD | LA | | |
| 5420513 | BYLER CHARLES | 3409 S VIRGINIA ST | | | | AMARILLO | TX | | |
| 5561803 | BYLER TANYA | 729 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 5561804 | BYLES AMANDA | 8961 COUNTRY AIR ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5561806 | BYLLI ESQUERRA | PO BOX 1838 | | | | PARKER | AZ | 85344 | |
| 5561807 | BYLOW ASHLEY | 3108 SILVER SPUR WAY | | | | BAKERSFIELD | CA | 93312 | |
| 5561808 | BYMAN KATHLEEN | 700 9TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5561809 | BYMUM RENAE | 827 S YORKS APT 29A | | | | MUSKOGEE | OK | 74403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5561810 | BYNAM SHIRLEY A | PO BOX 97 301 CIRCLE DR | | | | DOCENA | AL | 35060 | |
| 5561811 | BYNES ALISSA | 101 B FLOYD STREET | | | | STATESBORO | GA | 30458 | |
| 5561812 | BYNES LAKITA | 67 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 5561813 | BYNES RICHARD | 4334 RIVIERA WAY | | | | GADSDEN | GA | 30907 | |
| 5561814 | BYNES TRACIE | 4810 WALFORD RD APT 103 | | | | WARRENVILLE HT | OH | 44128 | |
| 5561815 | BYNES VALARIE R | 1236 LONGPOINT DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5561816 | BYNES YALONDA | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5561817 | BYNEUM JOSH | 4230 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5561818 | BYNISHA JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5561819 | BYNUM AMY | 308 FIRES DEED | | | | CHES | VA | 23324 | |
| 4863079 | Bynum and Sons Plumbing Inc | Redacted | | | | | | | |
| 4863079 | Bynum and Sons Plumbing Inc | Redacted | | | | | | | |
| 5561820 | BYNUM ANGELA | 1817 ROOSEY ELT | | | | GREENVILLE | MS | 38701 | |
| 5561821 | BYNUM ASIA | 83 FEDERAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5561822 | BYNUM BETTY M | 2121 KELLER AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5561823 | BYNUM CAROL D | 1 MICHAEL ST | | | | HAMPTON | VA | 23666 | |
| 5420517 | BYNUM CLESTINE | 6128 SCARLET LEAF DR | | | | MEMPHIS | TN | | |
| 5561824 | BYNUM CORNELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5561825 | BYNUM DAPHNE | 3538 HWY 45 NORTH | | | | WEST POINT | MS | 39773 | |
| 5561826 | BYNUM DARLENE | PO BOX 86 | | | | ALBERTSON | NC | 28508 | |
| 5561827 | BYNUM DELORIS | RTX | | | | CHAPEL HILL | NC | 27516 | |
| 5561828 | BYNUM DERICKA L | 2422 NE 4TH AVE | | | | OCALA | FL | 34470 | |
| 5561829 | BYNUM DICHELE | 2045 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5561830 | BYNUM HALEY | 435 CENTURY DR | | | | ROSSVILLE | GA | 30741 | |
| 5561831 | BYNUM JOSEPHUS III | 11715 SE 57TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5410237 | BYNUM JOSHUA A | 2314 SAUVELLE DR | | | | MONROE | LA | | |
| 5561832 | BYNUM LATRICE | 3409 S WOLLMER RD | | | | WEST ALLIS | WI | 53227 | |
| 5561833 | BYNUM MELTINA | 2121 KELLER AVE APT A | | | | NORFOLK | VA | 23504 | |
| 5561834 | BYNUM MITCHELL | 1154 BURLINGTON | | | | CASPER | WY | 82601 | |
| 5420519 | BYNUM PARKER | 1103 KINGSBURY AVENUE | | | | BIRMINGHAM | AL | | |
| 5561835 | BYNUM RACHELLE | 1128 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 5561836 | BYNUM ROBERT | 354 GIBSON DRIVE | | | | RAEFORD | NC | 28376 | |
| 5420521 | BYNUM SHANTIA | 33 OVERLOOK DR | | | | MASTIC BEACH | NY | | |
| 5561838 | BYNUM SHERYL | 2864 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5561839 | BYNUM TEVECIA S | 10318 ZACKARY CIR APT19 | | | | TAMPA | FL | 33578 | |
| 5561840 | BYNUM VERONICA | 40 EGRET COURT | | | | NEWARK | DE | 19702 | |
| 5561841 | BYNY MARTENEZ | 2182 N PECOS RD TRLR 72 | | | | LAS VEGAS | NV | 89115 | |
| 5561842 | BYONNKA THOMPSON | 405 NORTH WALKER ST | | | | KILLEEN | TX | 71801 | |
| 5561843 | BYORK JOHNATAN | 209 N JARVIS ST | | | | GREENVILLE | NC | 27858 | |
| 5420522 | BYRAM JAN | 520 WEST HURON ST UNIT 616 COOK031 | | | | CHICAGO | IL | | |
| 5561844 | BYRAM MARILYN | 1426 ORANGE ST | | | | ABILENE | TX | 79601 | |
| 5420524 | BYRAM SUSAN | 17711 CARELIA LN | | | | SPRING | TX | | |
| 5561845 | BYRAM WENDY | 1933 POTOSI RD | | | | ABILENE | TX | 79601 | |
| 5561846 | BYRANA COLLINS | 911 NORTH ACADEMY | | | | MURFREESBORO | TN | 37130 | |
| 5561847 | BYRANT JANET | 110 LATHROP AVE | | | | BELLAIRE | OH | 43906 | |
| 5561848 | BYRANT LACY | SEVEN OAKS | | | | LELAND | MS | 38756 | |
| 5561849 | BYRANT LECROY | 4718 SUNSET RD | | | | KNOXVILLE | TN | 37914 | |
| 5561850 | BYRD ADINA | 15923 83RD LN N | | | | LOXAHATCHEE FL | FL | 33470 | |
| 5561851 | BYRD ADREAN | 9007 HARDESTY DRIVE | | | | CLINTON | MD | 20735 | |
| 5561852 | BYRD AMANDA | 604 OVERBOROOK RD | | | | GREENVILLE | SC | 29607 | |
| 5561853 | BYRD AMBER | 200 MIRACLE MILE DR | | | | ANDERSON | SC | 29621 | |
| 5561854 | BYRD AMY | 196 NORTH JEFFERSON | | | | BLAKELY | GA | 39823 | |
| 5561855 | BYRD ANDREW | 3409 | | | | FORT PIERS | FL | 34947 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561857 | BYRD ASHLEY | 928 KING STREET | | | | TWIN CITY | GA | 30471 | |
| 5561858 | BYRD BARBARA | 5301 BRUNSWICK RD | | | | BRUNSWICK | TN | 38014 | |
| 5561859 | BYRD BARRY | 139 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5561860 | BYRD BETTY | 1612 S 14TH | | | | ST LOUIS | MO | 63104 | |
| 5561861 | BYRD BRENDA | 245 ATLANTIC AVE APT 43 | | | | LONG BRANCH | NJ | 07740 | |
| 5561862 | BYRD CAROLYN | 204 POPLAR AVE | | | | STILMORE | GA | 30464 | |
| 5561863 | BYRD CHEANA | 2677 IOTA CT | | | | ORANGE PARK | FL | 32073 | |
| 5420526 | BYRD CHIRLEY | 85 MANOR DR APT 8H | | | | NEWARK | NJ | | |
| 5561864 | BYRD CHLOE | 708 N 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5561865 | BYRD CHRISTINE | 10445 TROUT RIVER ST | | | | LAS VEGAS | NV | 89178 | |
| 5420528 | BYRD CHRISTY | 219 GRAN VISTA DR | | | | FESTUS | MO | | |
| 5561866 | BYRD CHYNA | 3413 NAVY DAY | | | | SUITLAND | MD | 20746 | |
| 5410239 | BYRD CLARENCE E | 12527 BRIMSTONE TR | | | | SODDY DAISY | TN | | |
| 5561867 | BYRD COREY | 1100 N E 155 STREET | | | | MIAMI | FL | 33162 | |
| 5561868 | BYRD DAMARCUS | 1513 21 ST N | | | | COLUMBUS | MS | 39701 | |
| 5561869 | BYRD DAPHANIE | 185REBECCADR NE | | | | WINTERHAVEN | FL | 33881 | |
| 5561870 | BYRD DAVINA | 6027 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5561871 | BYRD DEBONY | 6224 OLD MILL ROAD APT 109 | | | | LYNCHBURG | VA | 24502 | |
| 5561872 | BYRD DEBORAH | 1139 MITCHELL ST | | | | SHELBY | NC | 28152 | |
| 5561873 | BYRD DEBRA | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5561874 | BYRD DOLSHORE C | 6824 N DARIEN ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5561876 | BYRD DOMONIQUE | 200 BROOKHILL ST W APT 8C | | | | LEXINGTON | SC | 29072 | |
| 5561877 | BYRD DUSTY | 523 E 26TH PL N | | | | TULSA | OK | 74106 | |
| 5561878 | BYRD ELLEN | 3021 HUNTSVILLE ST | | | | KENNER | LA | 70065 | |
| 5420534 | BYRD ELSE | 5418 MORET DR E | | | | JACKSONVILLE | FL | | |
| 5561879 | BYRD EVETTE | 4531 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 5561880 | BYRD FLORA | 1111 | | | | GAINESVILLE | FL | 32608 | |
| 5420536 | BYRD FRANCES | 2012 SALEM CHURCH RD | | | | IRMO | SC | | |
| 5561881 | BYRD GARY | 41 PARK LANE | | | | FOLSOM | LA | 70437 | |
| 5561882 | BYRD HEATHER | 1739 OLD HIGHWAY 21 APT A | | | | STATE RD | NC | 24642 | |
| 5561883 | BYRD HOWARD | 1520 HERITAGE LN APT A 4 | | | | FLORENCE | SC | 29505 | |
| 5561884 | BYRD JACKIE | 405 W ROBINSON ST | | | | DALLAS | NC | 28034 | |
| 5561885 | BYRD JACQUELINE | 4936 LIBERTY OAK | | | | MARRERO | LA | 70072 | |
| 5420538 | BYRD JAMES | 1185 AUTUMN LAKE DR SHELBY157 | | | | COLLIERVILLE | TN | | |
| 5561886 | BYRD JAMIE | 3301 S 35TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5561887 | BYRD JAMORI | 300 S GRAND | | | | ST LOUIS | MO | 63103 | |
| 5561888 | BYRD JASMINE | 12018 EAST VIEW DR | | | | DINWIDDIE | VA | 23803 | |
| 5561889 | BYRD JEWNEATHIA | 2372 LAKE WESTON DR 1832 | | | | ORLANDO | FL | 32808 | |
| 5420540 | BYRD JOAN L | 407 CLINCHFIELD AVE | | | | ERWIN | TN | | |
| 5561891 | BYRD JULIAN | P24 E 21ST STREET | | | | CHESTER | PA | 19013 | |
| 5561892 | BYRD KARLEE | PO BOX 5213 | | | | BLOOMINGTON | IN | 47407 | |
| 5561893 | BYRD KATHY A | 34139 PEARL ST | | | | N RIDGEVILLE | OH | 44039 | |
| 5561894 | BYRD KAWAN | 433 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5561895 | BYRD KEISHA | 3524 LOCKPORT ST | | | | LAS VEGAS | NV | 89129 | |
| 5561896 | BYRD KENNITA L | 4022 SPIRES AVE | | | | JAX | FL | 32209 | |
| 5561897 | BYRD KWANA | 104 COLUMBIA ST | | | | CLOVER | SC | 29710 | |
| 5561898 | BYRD LATOYA | 1608 AVE K | | | | FORT PIERCE | FL | 34950 | |
| 5561899 | BYRD LERONEA | 1712 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5561900 | BYRD LISA | PO BOX 2608 | | | | AUGUSTA | GA | 30914 | |
| 5561901 | BYRD MARCIA | 6209 SHINDLER DR | | | | JACKSONVILLE | FL | 32222 | |
| 5561902 | BYRD MARILYN | 604 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5561903 | BYRD MAURICE | 555 KINGTOWN RD | | | | SHACKLEFORD | VA | 23156 | |
| 5561904 | BYRD MELISSA | 145 NETTLEBROOK LN | | | | HARMONY | NC | 28634 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561905 | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5420542 | BYRD NADIA | 2045 MEADOR AVE SE | | | | ATLANTA | GA | | |
| 5561906 | BYRD PAMELA A | 316 E GREEN ST | | | | MONROE | NC | 28112 | |
| 5561907 | BYRD PRESHAWNDA | 4801 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 5561908 | BYRD RAE | 11908 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141 | |
| 5561909 | BYRD RAVEN | 104 HENRICO ST | | | | PETERSBURG | VA | 23803 | |
| 5561910 | BYRD RICHARD | 427 E DERMID AVE | | | | HENDERSONVILLE | NC | 28792 | |
| 5561911 | BYRD RODNIQUA | 4350 NW 13TH AVE | | | | MIAMI | FL | 33142 | |
| 5561912 | BYRD RONIESHIA S | 745 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5561913 | BYRD RUBY | 3116 MORNING MIST LANE | | | | CHARLOTTE28273 | NC | 28273 | |
| 5420544 | BYRD RYAN | 514 BROOKER RD | | | | BRANDON | FL | | |
| 5561914 | BYRD SHA | 1236 BURNS DR | | | | SENECA | SC | 29678 | |
| 5561915 | BYRD SHAWJIEL | 3457 JARVIS AVE | | | | WARREN | MI | 48091-3469 | |
| 5561916 | BYRD SHELLY | 1205 N ADAMS ST | | | | SOUTH BEND | IN | 46628 | |
| 5561917 | BYRD SHEREE | 6404 TARBERT | | | | FAYETTEVILLE | NC | 28304 | |
| 5561918 | BYRD SHERRY | 190 RIDGEDLE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5561919 | BYRD SHERRYSHERE | 2517 PREVIS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5561920 | BYRD SHIRLEY | PO BOX 93 | | | | DEEP RUN | NC | 28525 | |
| 5561921 | BYRD STACI | 1209 ARROWHEAD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5561922 | BYRD STEPHANIE | 1605 CHARESTON AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5561923 | BYRD TAMARA | 5527 N 36TH STREET | | | | OMAHA | NE | 68111 | |
| 5561924 | BYRD TAMARIAL | 200 SPRUCE ST | | | | KINGS MTN | NC | 28086 | |
| 5561925 | BYRD TAMIKA | 631 MONKS GROVE CHURCH RD | | | | SPARTANBURG | SC | 29303 | |
| 5561926 | BYRD TAMMY | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5561927 | BYRD TAWANDA | 407 S CHESTER ST | | | | GASTONIA | NC | 28052 | |
| 5561928 | BYRD TERRI | 2015 BURMA ROAD | | | | SALEM | VA | 24153 | |
| 5561930 | BYRD TIFFANY M | P O BOX96 | | | | SHACKLEFORDS | VA | 23156 | |
| 5561931 | BYRD TIMIKA | 3565 ELK RUN COURT | | | | GROVPORT | OH | 43125 | |
| 5420548 | BYRD TIMOTHY | 7012 BAKER STREET UNIT A | | | | FORT MEADE | MD | | |
| 5561932 | BYRD TINA | 6181 RAY ST | | | | MARRERO | LA | 70072 | |
| 5561933 | BYRD TOKOVIA | 1410 ARAGON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5561934 | BYRD TONY | 141 HARDIN AVE | | | | ASHBURN | GA | 31714 | |
| 5561935 | BYRD TOYA | 5725 29TH AVE APT 203 | | | | HYATTSVILLE | MD | 20782 | |
| 5561936 | BYRD TWEETY | EAGLE TRASH LOT 2 | | | | STATESBORO | GA | 30458 | |
| 5561937 | BYRD VERA | 1716 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5561938 | BYRD WENDELIN L | 1467WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4786433 | Byrd, Gary | Redacted | | | | | | | |
| 4899998 | Byrd, Lori Kay | Redacted | | | | | | | |
| 5561939 | BYRDIC KENDRA | 2471 SANTEE RD | | | | ANDREWS | SC | 29510 | |
| 5561940 | BYRDMORRIS STEPHANIE | 9328 LYONS LAKE RD | | | | MOSS POINT | MS | 39562 | |
| 5561941 | BYRDO KENESHA L | 2795 HICKORYVILLA DR | | | | MEMPHIS | TN | 38115 | |
| 5561942 | BYRDSNEMITH DEREK | 16432 FOREST HOME RD | | | | CHARLOTTE | NC | 28278 | |
| 5561943 | BYRDSONG ANDRETTA | 3616 UTAH AVENUE | | | | NORFOLK | VA | 23502 | |
| 5561944 | BYRIDER FRANCHISING LLC | 12802 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | |
| 5561945 | BYRIDER JD | 12802 HAMILTON CROSSINGS BLVD | | | | CARMEL | IN | 46032 | |
| 4130797 | BYRNE & SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | ROSEDALE | NY | 11422 | |
| 5561946 | BYRNE AMELIA | 6830 BROWN ST | | | | PORT NORRIS | NJ | 08349 | |
| 5838991 | Byrne and Son Irrigation, Inc. | 4 Belford Ave. | | | | Bay Shore | NY | 11706 | |
| 5404231 | BYRNE AND SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | JAMAICA | NY | 11422 | |
| 5420552 | BYRNE BARBARA | 332 ASPEN AVE S | | | | NEW RICHLAND | MN | | |
| 5561947 | BYRNE CARLA | 6001 KASSEL CT | | | | IMPERIAL | MO | 63052 | |
| 5561948 | BYRNE CAROL | 1048 CYPRESS CREEK RD | | | | OAKDALE | LA | 71463 | |
| 5561949 | BYRNE JAMES | 11000 37TH AVE N NONE | | | | PLYMOUTH | MN | 55441 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420556 | BYRNE JOHN | 409 W 38TH ST | | | | LORAIN | OH | | |
| 5561950 | BYRNE KASEDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13804 | |
| 5420558 | BYRNE LAUREN | 3031 VALLEY VIEW WAY | | | | LANSDALE | PA | | |
| 5420562 | BYRNE RICHARD | 3443 E DUDLEY AVE | | | | INDIANAPOLIS | IN | | |
| 5420564 | BYRNE ROBERT W JR | 3227 PINE CHASE DRIVE | | | | MONTGOMERY | TX | | |
| 5420566 | BYRNE SHAYNE | 122 LIBERTY WOODS DRIVE | | | | FORT STEWART | GA | | |
| 4600382 | BYRNE, DEBORAH | Redacted | | | | | | | |
| 4600382 | BYRNE, DEBORAH | Redacted | | | | | | | |
| 5814187 | Byrne, Timothy K | Redacted | | | | | | | |
| 4907154 | Byrne, Timothy K | Redacted | | | | | | | |
| 5420568 | BYRNES SOPHIE | 208 DATO DR | | | | STREAMWOOD | IL | | |
| 5420572 | BYRNS RAY | 1406 SUNWEST BLVD | | | | HARLINGEN | TX | | |
| 5561951 | BYROADS BRENDA | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5561952 | BYRON BOWIE | 1107 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5561953 | BYRON CARTAGENA | 2545 E AVENUE I 27 | | | | LANCASTER | CA | 93535 | |
| 5561954 | BYRON COLLINS | 3818 CARY CREEK DR | | | | BAYTOWN | TX | 77521 | |
| 5561955 | BYRON COOPER | 723 WALNUT APT 1E | | | | WAUKEGAN | IL | 60085 | |
| 5561956 | BYRON D MCKINNEY | 3255 FARRINGTON POINT RD | | | | DURHAM | NC | 27713 | |
| 5561957 | BYRON DESERSA | 1 MI S WHITE HORSE RD | | | | MANDERSON | SD | 57756 | |
| 5561958 | BYRON FRESCATORE | 10 INDEPENDENCE DRIVE | | | | MT HOLLY | PA | 17038 | |
| 5561959 | BYRON GONZALEZ | 243 S MAPLETON DR NONE | | | | LOS ANGELES | CA | 90024 | |
| 5561960 | BYRON HARRISON | 3366 BLOOMFIELD AVE | | | | AUSTELL | GA | 30106 | |
| 5561961 | BYRON HART | 801 33RD STREET NE | | | | CONOVER | NC | 28613 | |
| 5561962 | BYRON MICHELLE | 2899 SE 173RD ST | | | | SUMMERFIELD | FL | 34491 | |
| 5561963 | BYRON MOSCOSO | | 12100 | | | SILVER SPRING | MD | 20904 | |
| 5561964 | BYRON MYRICK | 4087 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | |
| 5561965 | BYRON POTTS | 371 WEATHERFORD DR | | | | MADISON | AL | 35757 | |
| 5561966 | BYRON POWELL | 11674 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5561967 | BYRON ROBERTS | 1352 PLEASANT STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5561968 | BYRON RODRIGUEZ | BO HIGUERO CARR 156 KM 342 | | | | COMERIO | PR | 00782 | |
| 5561969 | BYRON SHERRY | PO BOX 58 | | | | CINCINNATUS | NY | 13040 | |
| 5561970 | BYRON TONNY | 883 GREEN OAK TER | | | | MACON | GA | 31210 | |
| 5561971 | BYRON WHALEN | 107 RUSSEL | | | | COVINGTON | KY | 41051 | |
| 5561972 | BYRON WILLIAMS | 421 TURITT STREET | | | | SALISBURY | MD | 21804 | |
| 5561973 | BYRUM BRIAN | PO BOX | | | | CHESAPEAKE | VA | 23324 | |
| 5561974 | BYRUM ILA | 2320 E MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5561976 | BYRUM SHERRY L | 141909 E 21 AVE | | | | SPOKANE VALLEY | WA | 99037 | |
| 5561977 | BYRUM TONYA M | 1527 CLASSIC DR APT A | | | | MONROE | NC | 28112 | |
| 5561978 | BYRUMSTRICKLAND AMY | 1708 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5561979 | BYSE TANISHA | 1205 LEVERETT RD | | | | WARNER ROBINS | GA | 31088 | |
| 5420574 | BYSHOVETS MARINA | 951 NUGENT AVE | | | | STATEN ISLAND | NY | | |
| 5420576 | BYSIEWICZ RAYMOND | 7 BROOKWOOD DR A | | | | ROCKY HILL | CT | | |
| 5561980 | BYSON NATASHA | 3005 STARBOARD DR | | | | AUGUSTA | GA | 30909 | |
| 5561981 | BYTHEWOOD TIA | 1928 ELBERT DRIVE | | | | POWELL | OH | 43065 | |
| 5561982 | BYTOF ANGELIQUE | 509 SONOMA BLVD APT B2 | | | | VALLEJO | CA | 94590 | |
| 5420578 | BYUN HYOJIN | 1320 WALES DR APT 1003 | | | | KILLEEN | TX | | |
| 5561983 | BYUNG BUMMIN | 3385 MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 5561984 | BYUNG KANG | 14241 KINGS CROSSING BLVD | | | | BOYDS | MD | 20841 | |
| 5410243 | BYWATERS JOHN E | 2909 NATALIE AVE | | | | LAS VEGAS | NV | | |
| 5420580 | BYWATERS SARAH | 4244 S HYDRAULIC ST APT 712 | | | | WICHITA | KS | | |
| 5410245 | C & C JEWELRY MFG INC | 323 W 8TH STREET | 4TH FLOOR | | | LOS ANGELES | CA | | |
| 5561985 | C & C JEWELRY MFG INC | 323 W 8TH STREET | 4TH FLOOR | | | LOS ANGELES | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 5561986 | C & D CONTRACTING LLC | 114 POPLAR STREET | | | | TRUSSVILLE | AL | 35173 | |
| 4124422 | C & D Contracting, LLC | 114 Poplar St. | | | | Trussville | AL | 35173 | |
| 4124367 | C & D Contracting, LLC | 114 Poplar St. | | | | Trussville | AL | 35173 | |
| 5410247 | C & D DISTRIBUTORS | | | | | | | | |
| 5561987 | C & G REPAIR | 809 OLIVE | | | | DALHART | TX | 79022 | |
| 4862122 | C & J EQUIPMENT INC | 188 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| 4863315 | C & J PARKING LOT SWEEPING | 2200 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4140688 | C & J Parking Lot Sweeping, Inc. | 2200 E. 10 Mile Rd. | | | | Warren | MI | 48091 | |
| 5410249 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 5561988 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 4129446 | C & L INDUSTRIAL LTD | ROOM 1, 25, MILLION FORTUNE IND. CTR., 34-36 CHAI WAN KOK ST. | | | | TSUEN WAN | NT | 00852 | CHINA |
| 5561989 | C & L SMALL ENGINE | 2638 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 5561990 | C & M CLEANING | P O BOX 1066 | | | | PLAISTOW | NH | 03865 | |
| 4863487 | C & M LANDSCAPE & DESIGN INC | 2245 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 5561991 | C & R DRAINS INC | 1525 W MACARTHUR BL 11 | | | | COSTA MESA | CA | 92626 | |
| 4867786 | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 5410251 | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | | |
| 5561992 | C ABRAHAM | 92775 MAKAILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 5420584 | C ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5420586 | C BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5561993 | C BARNETT | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| 5561994 | C CIERRA | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 5561995 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 5561996 | C CRAWFORD-STEPHENS | 103 CLARK LANE | | | | STATEN ISLAND | NY | 10304 | |
| 5410253 | C DAVID COTTINGHAMTRUSTEE | PO DRAWER 020588 | | | | TUSCALOOSA | AL | | |
| 5561997 | C EDWARDS | 55 PACIFICA AVE | | | | BAY POINT | CA | 94565 | |
| 5410256 | C F G | LOCKBOX 23439 23439 NETWORK PLACE | | | | CHICAGO | IL | | |
| 5561998 | C GREEN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29901 | |
| 5561999 | C J | 4201 YELLOWSTONE AVE | | | | POCATELLO | ID | 83202 | |
| 5562000 | C J BURMEISTER | 12219 SE 276TH PL | | | | KENT | WA | 98031 | |
| 5562001 | C J STEPHAN | 2199 MAGNOLIA ST | | | | DES PLAINES | IL | 60018 | |
| 5562002 | C JOHNSON | 960 NW 56TH ST | | | | MIAMI | FL | 33127 | |
| 5562003 | C JORGE J | 75175 ANAONAONA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5410260 | C KENNETH STILL TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | | |
| 5562005 | C M RAMOS-ORTIZ | 147 MARINE DR APT 7B | | | | BUFFALO | NY | 14202 | |
| 5562006 | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | |
| 5562007 | C MARIA D | 3318 ORANGE AVE LOT 62 | | | | FORTV PIERCE | FL | 34947 | |
| 5410262 | C MAX | | | | | | | | |
| 5420595 | C N | 4428 ELROVIA AVE | | | | EL MONTE | CA | | |
| 5562008 | C N I | 406 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 5562009 | C NAE THOMAS | 13706 SABLEBEND LN | | | | HOUSTON | TX | 77067 | |
| 5410264 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | | |
| 4864513 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562010 | C ORDIWAY | 2911 SIDNEY AVE | | | | ORLANDO | FL | 32810 | |
| 5562011 | C P KRISHNAN | 13612 ACORN HUNT PL | | | | HERNDON | VA | 20171 | |
| 4881857 | C R GIBSON CO | P O BOX 402986 | | | | ATLANTA | GA | 30384 | |
| 5562012 | C REV R | 9000 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5420597 | C RICHARD S | 354 LOIS LN | | | | QUINCY | FL | | |
| 5562013 | C ROBINSON | 11246 ROBINWOOD CT | | | | WALDORF | MD | 20601 | |
| 5562014 | C S E INC | 2562 MT ZION ROAD | | | | YORK | PA | 17406 | |
| 4875985 | C TEC | Fivco Inc. | 131 Kirkland Circle | | | Oswego | IL | 60543 | |
| 5562015 | C TREESA A | 1120 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5562016 | C VANLOAN | 236 E WASHINGTON ST | | | | IONIA | MI | 48846 | |
| 4885101 | C W WILLIS & COMPANY INC | PO BOX 643809 | | | | VERO BEACH | FL | 32964 | |
| 5562017 | C WEBB JACKSON | 1216 PAULSON AVE | | | | PITTSBURGH | PA | 15206 | |
| 5562018 | C WOODRUFF R JR | 45490 WOOLPERT LANE | | | | TEMECULA | CA | 92592 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | WESTERVILLE | OH | 43082 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 4846836 | C&C SAGA INC | 3626 BINZ ENGLEMAN RD | | | | SAN ANTONIO | TX | 78219 | |
| 4135231 | C&G Repair | Redacted | | | | | | | |
| 4873681 | C&J GONZALEZ LLC | CALLE 42SE 988REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 5803833 | C&J Gonzalez, LLC | P.O. Box 361840 | | | | San Juan | PR | 00936-1840 | |
| 4129313 | C&L INDUSTRIAL LIMITED | ROOM 1, 25, MILLION FORTUNE IND. CTR | 34-36 CHAI WAH KOK ST | | | TSUEN WAN | | 00852 | China |
| 4128641 | C&L Industrial Ltd | Room 1, 25/F, Million Fortune Ind. Ctr. | 34-36 Chai Wan Kok St. | | | Tsuen Wan | NT | 00852 | HONG KONG |
| 4142478 | C&L Sma Engine | 2638 Huntsville Hwy | | | | Fayetteville | TN | 37334 | |
| 4908337 | C&L Small Engine | 2638 Huntsville Highway | | | | Fayetteville | TN | 37334 | |
| 5802369 | C. Cowles & Company dba Cowles Products | 126 Bailey Rd | | | | North Haven | CT | 06473 | |
| 4892053 | C.R. Gibson, LLC | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 5410266 | C2 PACIFIC LLC | 13533 12 ALONDRA BLVD | | | | SANTA FE SPGS | CA | | |
| 5846310 | CA Alabama Holdings, Inc. | 401 Locust Street | | | | Gadsden | AL | 35901 | |
| 5562020 | CA BOARD OF PHARMACY | 1625 N MARKET BLVD S-103 | | | | SACRAMENTO | CA | 95834 | |
| 5410268 | CA COURT ORDERED DEBT COLLECT | PO BOX 1328 | | | | RANCHO CORDOVA | CA | | |
| 5841886 | CA Florida Holding dba Ocala Star | Julie Dawn Odom | Accounts Receivable Manager | Gatehouse Media, LLC | 300 W. Lime Street | Lakeland | FL | 33881 | |
| 5843135 | CA Florida Holdings dba Lakeland Ledger | 300 W Lime Street | | | | Lakeland | FL | 33881 | |
| 5842840 | CA Florida Holdings dba Leesburg Daily Commercial | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5843689 | CA Florida Holdings dba Pennysaver | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5846281 | CA Florida Holdings, LLC | 901 Sixth Street | | | | Daytona Beach | FL | 32117 | |
| 5853757 | CA Florida Holdings, LLC | 2 Eglin Parkway NE | | | | Fort Walton Beach | FL | 32548 | |
| 5849969 | CA Florida Holdings, LLC | 300 West Lime Street | | | | Lakeland | FL | 33815 | |
| 5854791 | CA Florida Holdings, LLC | 2121 SW 19th Ave. Road | | | | Ocala | FL | 34471 | |
| 5847980 | CA Florida Holdings, LLC | One News Place | | | | St. Augustine | FL | 32086 | |
| 5850161 | CA Florida Holdings, LLC | 2751 South Dixie Hwy. | | | | West Palm Beach | FL | 33405 | |
| 5841667 | CA Florida Holdings, LLC dba News Journal | Julie Dawn Odom | Accounts Receivable Manager | Gatehouse Media, LLC | 300 West Lime Street | Lakeland | FL | 33881 | |
| 5410270 | CA FTB | PO BOX 942867 | | | | SACRAMENTO | CA | | |
| 5829794 | CA INC - 1000871137 | Attn: Robert Austen | One CA Plaza | | | Islandia | NY | 11749 | |
| 5849812 | CA Massachusetts Holdings, Inc. | 309 Central Street | | | | Gardner | MA | 01440 | |
| 5849818 | CA Massachusetts Holdings, Inc. | 100 Front Street, Box 15012 | | | | Worcester | MA | 01615 | |
| 5842496 | CA North Carolina Holdings dba Sun Journal | 300 W Lime Street | | | | Lakeland | FL | 33881 | |
| 5841768 | CA North Carolina Holdings, Inc | 300 West Lime Street | | | | Lakeland | FL | 33815 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 876 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844385 | CA North Carolina Holdings, INC dba Hendersonville Times News | 300 W. Lime Street | | | | Lakeland | FL | 33881 | |
| 5853799 | CA North Carolina Holdings, Inc. | 707 South Main Street | | | | Burlington | NC | 27215 | |
| 5850069 | CA North Carolina Holdings, Inc. | 724 Bell Fork Road | | | | Jacksonville | NC | 28540 | |
| 5845618 | CA North Carolina Holdings, Inc. | 3200 Wellons Boulevard | | | | New Bern | NC | 28562 | |
| 5410272 | CA STATE DISBURSEMENT UNIT | P O BOX 989067 | | | | WEST SACRAMENTO | CA | | |
| 5562022 | CAAMANO MARIA | 372 CARRIBEAN DR | | | | DAVENPORT | FL | 33897 | |
| 5420601 | CAAMANO SUSIE | 1202 POND RD | | | | SPRING LAKE | NJ | | |
| 5562024 | CAARMEN GONZALEZ TUTULL | P O BOX 11152 | | | | SAN JUAN | PR | 00921 | |
| 5562025 | CAASTRO MARIA M | CALLE EDUARDO VIDAL RIOS | | | | CAGUAS | PR | 00725 | |
| 5562026 | CABA BERENICE | 38 FARLEY AVE APT 3 | | | | NEWARK | NJ | 07108 | |
| 5562027 | CABACHARD MICHELLE | 2011 WELLINGTON PL | | | | WICHITA | KS | 67203 | |
| 5562028 | CABALLER HILMARYT | NUM 2 AVENIDA PERIFERAL APT 80 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562029 | CABALLERO ALINA | CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5562030 | CABALLERO AMANDA A | 4650 W OAKEY BLVD APT 2158 | | | | LAS VEGAS | NV | 89102 | |
| 5562031 | CABALLERO ANDRES | 127687 C SAGUARO | | | | JUAREZ | | 32690 | MEXICO |
| 5562032 | CABALLERO ANTHONY R | BO JUANQUILLA BZN 14 | | | | AGUADA | PR | 00602 | |
| 5562033 | CABALLERO ANTONIO | 129 SAN JOAQUIN CT | | | | BAYPOINT | CA | 94565 | |
| 5420607 | CABALLERO BLANCA | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | | |
| 5420609 | CABALLERO BLANCA I | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | | |
| 5420611 | CABALLERO CHRIS | 307 COMMERCE ST | | | | LONGVIEW | TX | | |
| 5562034 | CABALLERO DELISE | CALLE FAJARDO D 4B VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5562035 | CABALLERO ERIKA | 5786 N QUIET LA | | | | CASA GRANDE | AZ | 85122 | |
| 5562036 | CABALLERO ILIANA | C-ARCON D-22 | | | | CANOVANAS | PR | 00729 | |
| 5562037 | CABALLERO LETICA C | 855 NIC | | | | CD | TX | 79925 | |
| 5562038 | CABALLERO LUPE | PO BOX 284 | | | | NM | NM | 88031 | |
| 5562039 | CABALLERO MARBELLA | 304 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5562040 | CABALLERO MARGARITA | 2161 MARMELL AVE | | | | SAN DIEGO | CA | 92139 | |
| 5562041 | CABALLERO MARI M | 5016 TIBBITT LN | | | | BURKE | VA | 22015 | |
| 5562042 | CABALLERO MARIA | 645 VELASCO AVE | | | | SAN FRANSISCO | CA | 94134 | |
| 5562043 | CABALLERO MARILU | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5562045 | CABALLERO MATOS T | CALLE PAJUIL BUZON 23 PARCELAS IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5562046 | CABALLERO MAURICIO | NA | | | | IRVING | TX | 75038 | |
| 5562047 | CABALLERO NANCY | PMB APART 31 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 5562048 | CABALLERO NORMA | 414 WOLF CAMP | | | | HOBBS | NM | 88240 | |
| 5420615 | CABALLERO REGINA | 16 MORIN CIR | | | | WEST HENRIETTA | NY | | |
| 5562049 | CABALLERO SONIA | AMATISTA D41 | | | | COROZAL | PR | 00643 | |
| 5420617 | CABALLERO TOM | 516 PLANTATION RD | | | | GOLDSBORO | NC | | |
| 5818973 | Caballero, Emma | Redacted | | | | | | | |
| 5814937 | Caballero, Emma | Redacted | | | | | | | |
| 5562050 | CABALLEROMARTINEZ ILIANA | HC05BOX4835 | | | | YABUCOA | PR | 00767 | |
| 5562051 | CABALLEROS KARLA | 2200 CALVERT STREET | | | | MORGANTOWN | KY | 42261 | |
| 5562052 | CABALO VINCENT | 1400 ASP AVE BOX 611 W | | | | NORMAN | OK | 73072 | |
| 5420619 | CABALTICA ROBIN | 4804 MCNERNEY STREET B | | | | COLORADO SPRINGS | CO | | |
| 5562053 | CABALUNA CAROLINE | 211 S HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5562054 | CABAN AMNERIS | 660 SOUTH BRIDGE ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5562055 | CABAN ANA | URB STA JUANITA PMB 435 CALLE | | | | BAYAMON | PR | 00956 | |
| 5562056 | CABAN CINDY | 17811 SAILFISH APT C | | | | LOOPS | FL | 33558 | |
| 5562057 | CABAN DANIEL | CALLE VILLA CASTIN EDF 7 APT 6 | | | | SAN JUAN | PR | 00923 | |
| 5562058 | CABAN ERIC | HC 2 BOX 6908 | | | | LAS PIEDRAS | PR | 00771 | |
| 5562059 | CABAN JAZMIN | RR 12 BO 1117 | | | | BAYAMON | PR | 00956 | |
| 5562060 | CABAN JEANNIE | 11762 SW 188TH TERR | | | | MIAMI | FL | 33177 | |
| 5420621 | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562061 | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 5420623 | CABAN JOCELYN | 727 W WASHINGTON ST APT 1 | | | | ALLENTOWN | PA | | |
| 5410276 | CABAN JONANTHONY | 2025 S 14TH | | | | MILWAUKEE | WI | | |
| 5420625 | CABAN JONNATHAN | 51204-1 ATAKAPAN CT | | | | FORT HOOD | TX | | |
| 5562063 | CABAN JOSE | URB JOSE MERCADO CALLE KENNED | | | | CAGUAS | PR | 00725 | |
| 5562064 | CABAN JOSHUA | RR01 BUZ 1058 | | | | ANASCO | PR | 00610 | |
| 5562065 | CABAN LIZZETTE | VAN SCOY BB-15 CALLE COLON | | | | BAYAMON | PR | 00957 | |
| 5562066 | CABAN MIGUEL | HC6 BOX 66185 | | | | AGUADILLA | PR | 00603 | |
| 5562067 | CABAN NANCY | CALLE 15 R4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5562068 | CABAN NEALA | 4701 LARWANCE ST 1133 | | | | LV | NV | 89081 | |
| 5562069 | CABAN NELSON | 4051IROWOOD LP | | | | HON | HI | 96818 | |
| 5420629 | CABAN SAMUEL | HC 3 BOX 20657 | | | | ARECIBO | PR | | |
| 5420631 | CABAN SAMUEL A | HC 61 BOX 5285 | | | | AGUADA | PR | | |
| 5562070 | CABAN SUGEILY | HC2 BZ 2301 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5806483 | CABAN, RUBEN | Redacted | | | | | | | |
| 5562071 | CABANES MARY | 318 NE 47TH CT | | | | OCALA | FL | 34470 | |
| 5562072 | CABANI LORENA | BARRIO JARIALITO 71 | | | | ARECIBO | PR | 00612 | |
| 5562073 | CABANILLA PATRICIA | 857 E 7TH ST | | | | CHARLOTTE | NC | 28212 | |
| 5562074 | CABANILLAS DEANNA | 1905 DE LA VINA ST APT 2 | | | | SANTA BARBARA | CA | 93101 | |
| 5420633 | CABANILLAS MELISSA | 1715 HODGES BLVD APT 1507 | | | | JACKSONVILLE | FL | | |
| 5562075 | CABANLIT KERRY S | 250 ROSS AVE APT 5 | | | | FREEDOM | CA | 95019 | |
| 5420635 | CABANTING CHRISTOPHER J | 1872 JADEN DRIVE | | | | LEBANON | MO | | |
| 5562076 | CABARLOC JAYLYN | P O BOX 385176 | | | | WAIKOLOA | HI | 96738 | |
| 5562077 | CABARRIS DARREL B | 508 MASON ST | | | | NEWARK | NY | 14513 | |
| 5562078 | CABASA LARESKA | COFRESI NOEL EESTRADA 6 | | | | CABO ROJO | PR | 00623 | |
| 5420637 | CABASCANGO LUIS | 5870 CALLE TARTAK APT Z4 COND COSTA DEL SOL | | | | CAROLINA | PR | | |
| 5420639 | CABASSI OLIVIA | 1209 DEL VALE AVE | | | | MODESTO | CA | | |
| 5562079 | CABAZOS JOLENE | 9622 MEADE CT | | | | WESTMINSTER | CO | 80031 | |
| 5562081 | CABBAGESTALK LOUETTE | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5562082 | CABBAGESTALK MARY | 12630 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 5420641 | CABBAGESTALK TARA | 307 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | | |
| 5562083 | CABBELL JUNE B | 1304 JACKSON DRIVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5562084 | CABBIL EBONY | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562085 | CABBIL ERIN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562086 | CABBIL VANDOLYN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562087 | CABBINS LETICIA | 2493 SWEATHOUSE CREEK RD | | | | AMELIA | VA | 23002 | |
| 5562088 | CABE MICHELLE | 97 ROBIN RIDGE | | | | SYLVA | NC | 28770 | |
| 5562089 | CABE STORMY | 81 ROLLING HILLS DR | | | | FRANKLIN | NC | 28734 | |
| 5562090 | CABEJE JIMMY | 1219 LOWERY ST | | | | PORTERVILLE | CA | 93257 | |
| 5562092 | CABELL VANESSA | 3520 SILVER PARK DR APT 5 | | | | SUITLAND | MD | 20746 | |
| 5562093 | CABELLO GEORGE | 1002 RAINER COVE | | | | KNOXVILLE | TN | 37921 | |
| 5562094 | CABELLO IRMA | 556 OPAL AVE | | | | HEMET | CA | 92543 | |
| 5562095 | CABELLO JESSICA | 2638 WALDRON RD APT 707 | | | | CRP CHRISTI | TX | 78418 | |
| 5562096 | CABELLO MARIA E | 3651 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5562097 | CABELLO MELISSA | 561 ASPEN LEAF ST | | | | LAS VEGAS | NV | 89144 | |
| 5562099 | CABERA ESTEBANA | 1400 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 5562100 | CABERA JAZMIN | | 16965 | | | LA PUENTE | CA | 91744 | |
| 5562101 | CABERA ROSE | 433 HIGHWAY DRIVE APT E | | | | JEFFERESON | LA | 70121 | |
| 5562102 | CABEREA EDITHQ | 1848 HELE AVE | | | | MARYSVILLE | CA | 95901 | |
| 5420643 | CABEZA ERIC | PO BOX 758 | | | | GURABO | PR | | |
| 5562103 | CABEZA IRAIDA | EDF 27 APT 293 | | | | BAYAMON | PR | 00961 | |
| 5562104 | CABEZA JULIE | 11620 HUSSON AVE | | | | PALATKA | FL | 32177 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562105 | CABEZAS SANTIAGO | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 5562106 | CABEZUDO DELMA | CALLE700 KK6ALTURASVILLASDECAS | | | | CAGUAS | PR | 00725 | |
| 5420646 | CABEZUDO JOSE M | 518 PHEBE | | | | CONVERSE | TX | | |
| 5562107 | CABEZUDO MARISAIDA | URB LOS FLAMBOYANES 432 | | | | GURABO | PR | 00778 | |
| 5562108 | CABEZUDO RAYMOND O | EXT VILLA MARINA CALLE 6 C62 | | | | GURABO | PR | 00778 | |
| 5562110 | CABEZUELA ISRAEL | 911 M THORP | | | | HOBBS | NM | 88240 | |
| 5410280 | CABINETS & BEYOND LLC | 409 PORTER VALLEY RD | | | | MARION | VA | | |
| 5562111 | CABLAYAN MARVA | 9514 VETERANS CT | | | | LAS VEGAS | NV | 89148 | |
| 5562112 | CABLE ALEX | 302 EMERSON ST | | | | KENNETT | MO | 63857 | |
| 5562113 | CABLE BROOKE | 12022 FLAKEN DR | | | | HOUSTON | TX | 77065 | |
| 5562114 | CABLE BURT | 932 DAYTOWN WAY | | | | MARYVILLE | TN | 37803 | |
| 5562115 | CABLE JESSICA | 9633 SPRUCEVALLE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5420650 | CABLE KATHY | N3836 990TH ST EAU CLAIRE WI | | | | EAU CLAIRE | WI | | |
| 5562116 | CABLE KATINA | 1600 CASTLEPARK 448 | | | | ST LOUIS | MO | 63133 | |
| 5420652 | CABLE LORI | 4607 N CENTRAL RD | | | | BETHANY | OK | | |
| 5410282 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | | |
| 5410284 | CABLE TESS A | 9175 ELM AVE | | | | ORANGEVALE | CA | | |
| 5562117 | CABLES DEIRDRE | 3741 MORGAN FORD RD | | | | ST LOUIS | MO | 63116 | |
| 5562118 | CABLES MATOYA | 10315 FOREST BROOK | | | | ST LOUIS | MO | 63141 | |
| 5562119 | CABOT CROSSING LLC | CO BARR INVESTMENTS INC | 2200 WEST WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| 5853326 | CABOT CROSSING, LLC | Redacted | | | | | | | |
| 5410286 | CABOT INDUSTRIAL VALUE FUND V | CUSHMAN OH | PO BOX 775571 | | | CHICAGO | IL | | |
| 5562120 | CABOT LINDA | 4349 WARNER RD | | | | CLEVELAND | OH | 44105 | |
| 5562121 | CABOT WATERWORKS | PO BOX 1287 | | | | CABOT | AR | 72023 | |
| 5562122 | CABRADILLA MILA | 94-236 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5420658 | CABRAL ADRIANA | 4709 ARLINGTON AVE APT 12 | | | | RIVERSIDE | CA | | |
| 5562123 | CABRAL AIXA | 1420 TAYLOR APT 4 | | | | LAREDO | TX | 78041 | |
| 5420660 | CABRAL BRIAN | 42 MELROSE AVE | | | | PAWTUCKET | RI | | |
| 5420662 | CABRAL DENISE | 1506 SANTANA STREET | | | | CEDAR PARK | TX | | |
| 5420664 | CABRAL ELVIRA | 563 SIMMONS AVE | | | | LOS ANGELES | CA | | |
| 5562124 | CABRAL ERIC | 225 N GAGE AVE APT A | | | | LOS ANGELES | CA | 90063 | |
| 5562125 | CABRAL FAYE | 7025 WEST AVE | | | | HANOVER PARK | IL | 60133 | |
| 5420666 | CABRAL JOSE | 27 JACKSON ST | | | | BROCKTON | MA | | |
| 5562126 | CABRAL STACI | 3404 RIDGEWOOD DR | | | | HUTCHINSON | KS | 67502 | |
| 5562127 | CABRAL VILOMAR | 797 CALLE 25 SE | | | | SANJUAN | PR | 00921 | |
| 5562128 | CABRAL YELITZA | 3068 DASHA PALM DR | | | | KISSIMMEE | FL | 34744 | |
| 5562129 | CABRALES ANDRES | URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5420668 | CABRALES LOURDES | 29 BLUE JAY DR CAMDEN007 | | | | CLEMENTON | NJ | | |
| 5562130 | CABRALES MARIA | 1510 JACKSON ST APT 3 | | | | SIOUX CITY | IA | 51102 | |
| 5562131 | CABRALES MARISELA | 1236 STANLEY | | | | EL PASO | TX | 79907 | |
| 5562132 | CABRARA JESSON | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5562133 | CABRAS ROSEMARY | 98-1277 KAAHUMANU ST | | | | AIEA | HI | 96701 | |
| 5562134 | CABREA MCCULLUM | 202 MILPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5410288 | CABREA TERENCE C | 6445 POUND APPLE CT | | | | COLUMBIA | MD | | |
| 5562135 | CABREJA DENNY M | 544HANPHSHIE STREET | | | | LAWRENCE | MA | 01841 | |
| 5420670 | CABREJA JULISSA | 3021 HOLLAND AVE APT 23N | | | | BRONX | NY | | |
| 5562136 | CABREJA ROASIRIS | 33 MOOREFILED ST | | | | PROVIDENCE | RI | 02908 | |
| 5562137 | CABRERA ALBERT E | 112 SOUTHWEST 166TH PLACE | | | | SEATTLE | WA | 98198 | |
| 5562138 | CABRERA ALOIDA M | URB MELENDEZ C D D32 | | | | FAJARDO | PR | 00738 | |
| 5562139 | CABRERA AMALIZ | URB BELLO MONTE CALLE 3 | | | | GUAYNABO | PR | 00969 | |
| 5562140 | CABRERA AMBER | 446 COLUMBINE | | | | ROGERSVILLE | MO | 65742 | |
| 5420672 | CABRERA BELLAMILDA | 627 NORTHERN PKWY | | | | UNIONDALE | NY | | |
| 5562141 | CABRERA BERKIS | APT 4H 110 CALLE DEL | | | | SAN JUAN | PR | 00911 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 879 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420674 | CABRERA BLANCA | PO BOX 3861 | | | | BAYAMON | PR | | |
| 5562142 | CABRERA BRIANNA | 8628 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5562143 | CABRERA CABRERA | 15 AVE HYATTSVILLE MD | | | | HYATTSVILLE | MD | 20783 | |
| 5562144 | CABRERA CARLOS | 630 30TH PL NONE | | | | SAN DIEGO | CA | 92102 | |
| 5562145 | CABRERA CARMEN | 27 GOLFS EDGE | | | | WEST PALM BEACH | FL | 33417 | |
| 5562147 | CABRERA CELY | ESTANCIAS TRINITARIAS CALLE MA | | | | AGUIRRE | PR | 00704 | |
| 5562148 | CABRERA COLE | 4708 DOCKWEILER ST | | | | LOS ANGELES | CA | 90019 | |
| 5410290 | CABRERA CORDOVA J | CALLE 17 Q51 URB EL CORTIJO | | | | BAYAMON | PR | | |
| 5562149 | CABRERA CRISTALINA | BO PAJAROS SECT CAPITAN | | | | TOA BAJA | PR | 00951 | |
| 5562150 | CABRERA CYNTHIA | ESTANCIAS MAR C-34 3829 | | | | FAJARDO | PR | 00738 | |
| 5562151 | CABRERA DENISE A | 208 PEACH TREE | | | | CARLSBAD | NM | 88220 | |
| 5562152 | CABRERA DENNY | 7217 MASLECK RD | | | | CORDOVA | TN | 38018 | |
| 5410292 | CABRERA DESIREE | 15503 BLOOMFIELD | | | | NORWALK | CA | | |
| 5562153 | CABRERA DIGNA | CALLE 35 SE 761 | | | | SAN JUAN | PR | 00921 | |
| 5420677 | CABRERA ELIZABETH | 59 AMPERE PKWY | | | | EAST ORANGE | NJ | | |
| 5562154 | CABRERA ELSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91910 | |
| 5420679 | CABRERA ELVIA | 1405 HEDIONDA AVE | | | | VISTA | CA | | |
| 5562155 | CABRERA EMILY | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 5562156 | CABRERA FANNY | 555 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5420685 | CABRERA FEDERICO | 9408 SIERRA ST | | | | SILVER SPRING | MD | | |
| 5562157 | CABRERA FLORAINE | 130 E 104TH ST 1B | | | | NEW YORK | NY | 10029 | |
| 5562158 | CABRERA GENESIS | URB COBADONGA AVE DON PEL | | | | TOA BAJA | PR | 00949 | |
| 5562159 | CABRERA GISELLE | C HORACE 1765 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5562160 | CABRERA GUSTAVO | 128 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | |
| 5562161 | CABRERA HEATHER L | 737 FAIRDALE ROAD | | | | SALINA | KS | 67401 | |
| 5562162 | CABRERA HEIDI | 136 HERIZON RD | | | | PALMDALE | CA | 93550 | |
| 5562164 | CABRERA IRIS | CALLE FLORIDA 439 SABANA LLAN | | | | SAN JUAN | PR | 00925 | |
| 5562165 | CABRERA JACKIE | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5410294 | CABRERA JENNIFER | 1333 E GRAND AVE APT M103 | | | | ESCONDIDO | CA | | |
| 5562166 | CABRERA JESSENIA | RES ERNESTO RAMOS ANTONINI | | | | PONCE | PR | 00716 | |
| 5562167 | CABRERA JOHAN | CALLE-105R-19 MTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5562168 | CABRERA JOHNATAN | C 435 BLOQUE 204 CASA 6 | | | | CAROLINA | PR | 00985 | |
| 5410296 | CABRERA JOSHUA | 29 NORTH STREET | | | | LEOMINSTER | MA | | |
| 5420689 | CABRERA JUAN | 15336 SAN JOSE ST | | | | MISSION HILLS | CA | | |
| 5410297 | CABRERA KEONI | P O BOX | | | | BARRIGADA | GU | | |
| 5420693 | CABRERA KRISTI | 30405 NW HWY 47 | | | | BUXTON | OR | | |
| 5562169 | CABRERA LAURA I | BULEVAR MEDIA LUNA 402 | | | | CAROLINA | PR | 00987 | |
| 5562170 | CABRERA LEOBARDO | 1220 37TH ST | | | | CANTON | OH | 44714 | |
| 5420695 | CABRERA LEONARDO | 1738 FULLER KCMO | | | | KANSAS CITY | MO | | |
| 5562171 | CABRERA LINOSHKA | PO BOX 2241 | | | | CAYEY | PR | 00736 | |
| 5562172 | CABRERA LISA | NONE | | | | HORMIGUEROS | PR | 00660 | |
| 5562173 | CABRERA LOURDES | PO BOX 1099 | | | | ANASCO | PR | 00610 | |
| 5420697 | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | | |
| 5562174 | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | |
| 5562175 | CABRERA MAGDA | 430 UNION ST APT 4A07 | | | | HACKENSACK | NJ | 07601 | |
| 5420699 | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | | |
| 5562176 | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | |
| 5562177 | CABRERA MARISSA O | URB VILLACOOPERATIVA | | | | CAROLINA | PR | 00986 | |
| 5420701 | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | | |
| 5562178 | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | |
| 5562179 | CABRERA MARLEN | PASEO SANTA JUANITA APT 1 | | | | BAYAMON | PR | 00956 | |
| 5562180 | CABRERA MARTA | CALLE CASTILLA 1208 | | | | SAN JUAN | PR | 00920 | |
| 5562181 | CABRERA MARVIN | BARRIO PASO SECO SEC | | | | BAYAMON | PR | 00798 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420703 | CABRERA MARY | PO BOX 625 | | | | LITTLEFIELD | AZ | | |
| 5562182 | CABRERA MAYRA | 1241 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |
| 5562183 | CABRERA MERCEDES | 430 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 5562184 | CABRERA MICHELLE | NONE | | | | NONE | VA | 22026 | |
| 5562185 | CABRERA NANCY | 4334 LIA ST | | | | LOS ANGELES | CA | 90011 | |
| 5562186 | CABRERA NANELIS | APT 895 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5562187 | CABRERA NEREIDA | 22377 MIDWAY BLVD | | | | PT CHARLOTTE | FL | 33952 | |
| 5562188 | CABRERA NORMA | 412 DONALD RD | | | | ATTALLA | AL | 35954 | |
| 5562189 | CABRERA PATRICIA | 211 DEXTER ST APT 3 | | | | PROVIDENCE | RI | 02907 | |
| 5562190 | CABRERA PRISCILA | LOS ROBLES CALLE 3 D11 | | | | GURABO | PR | 00778 | |
| 5562191 | CABRERA RAMON | CALLEJASMIN R36 JARDINES DE BO | | | | CAROLINA | PR | 00985 | |
| 5847697 | Cabrera Rodriguez, Ivette | Redacted | | | | | | | |
| 5562193 | CABRERA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | |
| 5420706 | CABRERA ROSALIA | 1555 W 37TH ST APT 412 | | | | HIALEAH | FL | | |
| 5562194 | CABRERA ROSALYN | 112 SW 166TH ST | | | | BURIEN | WA | 98166 | |
| 5562195 | CABRERA ROSARIO | 21 COLOR ST APT 103 | | | | DAYTON | OH | 45406 | |
| 5562196 | CABRERA SABRA | 1206 N VIOLA APT G | | | | NIXA | MO | 65714 | |
| 5420707 | CABRERA SERAFIN | 1709 SMITH ST 1709 SMITH ST | | | | GREEN BAY | WI | | |
| 5562197 | CABRERA SHALYMAR | 5 EXT VILLA CAROLINABLQ 1 | | | | CAROLINA | PR | 00985 | |
| 5562198 | CABRERA SHEILA | 2466 VIGOS STREETLAKE STA | | | | INDIANA | IN | 46405 | |
| 5562199 | CABRERA SHERLEY | ALT MTE BRISAS CAALLE M-8 | | | | FAJAARDO | PR | 00738 | |
| 5562200 | CABRERA SIANI | COND PLAZA DEL PARQUE APT I4 | | | | TRJILLO ALTO | PR | 00976 | |
| 5562201 | CABRERA SIXTO R | URB GUANAJIBO HOMES CALLE AUGUSTO PEREA 739 | | | | MAYAGUEZ | PR | 00681 | |
| 5562202 | CABRERA SUJEY | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 5562203 | CABRERA SUZETTE | TERRAZAS DE CUPEY C 2 G 17 | | | | CUPEY | PR | 00976 | |
| 5562204 | CABRERA TAYCHA | PO BOX 141 | | | | TOA BAJA | PR | 00951 | |
| 5420709 | CABRERA TONY | 14802 NEWPORT AVE APT 16A | | | | TUSTIN | CA | | |
| 5562205 | CABRERA VANESSA | 642 GILLETTE APT 507 | | | | SAN ANTONIO | TX | 78224 | |
| 5562206 | CABRERA VERONICA | 6839 OTIS AVE | | | | BELL | CA | 90201 | |
| 5562207 | CABRERA VICENTE | CALLE REFORMA 169 | | | | NOGALES | ME | 84000 | |
| 5562208 | CABRERA WILTON M | BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5562209 | CABRERA YANELIS | 990 NW 78 AVE APT 2 | | | | MIAMI | FL | 33126 | |
| 5562210 | CABRERA YOLANDA | 10209N ARMENIA AVE | | | | TAMPA | FL | 33634 | |
| 4897990 | Cabrera, Gabriela | Redacted | | | | | | | |
| 4897912 | Cabrera, Gabriela | Redacted | | | | | | | |
| 5410301 | CABRERAHERNANDEZ ALFONSO | 2875 MORSEMAN AVE 112 | | | | CHICO | CA | | |
| 5562211 | CABRERO FRANCISCO | 776 CALLE 63 | | | | GURABO | PR | 00778 | |
| 5562212 | CABRERO JAMES | 2740NW 28ST | | | | MIAMI | FL | 33142 | |
| 5562213 | CABRERRA YEITZA | CONTRY CLUB 254 H128 | | | | CAROLINA | PR | 00982 | |
| 5562214 | CABRET ABIGAIL | HC 03 BOX 14521 | | | | AGUAS BUENEAS | PR | 00703 | |
| 5562215 | CABRET ANGELICA | BO PUERTO REAL | | | | VIEQUES | PR | 00765 | |
| 5562216 | CABRET JOSUE | CALLE 2 E-5 URB TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 5562217 | CABRGRA BACILIA | 711 GARNER AVE UNIT 101 | | | | SALINAS | CA | 93905 | |
| 5562218 | CABRIE LAKOTA D | 5665 COHN-EAKER RD | | | | CHERRYVILLE | NC | 28021 | |
| 5562219 | CABRILLAS CHRISTIANO | 4325 JILLIAN DR | | | | JACKSONVILLE | FL | 32210 | |
| 5562220 | CABRISTENTE CHERYL | 12750 CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5562221 | CABROL JANNE | 3512 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |
| 5562222 | CABUDOL PHILLIP | 92-381 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 5562223 | CABUYADAO KIM | 46-224 AHUI NANI STREET | | | | KANEOHE | HI | 96744 | |
| 5420715 | CACACE THOMAS | 723 BARLOW AVE | | | | STATEN ISLAND | NY | | |
| 5562224 | CACALOTL JOSE T | 1311 14TH ST APT 1 | | | | NORTH CHICAGO | IL | 60064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 881 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410303 | CACCAMESI DYLAN D | 49 ARAPAHO PLACE | | | | GALLOWAY TOWNSHIP | NJ | | |
| 5420717 | CACCAVALE MICHAEL | 2321 PINE ST | | | | SEAFORD | NY | | |
| 5420719 | CACCHIANI KIM | 13729 SHADY RDG | | | | MANOR | TX | | |
| 5420721 | CACCIOLO SUSAN | 345 HUTCHINSON DR | | | | FREEHOLD | NJ | | |
| 5420723 | CACERES FELIPE | 83 CRAWFORD ST TORONTO ONT M6J 2V1 | | | | BROOKLYN | NY | | |
| 5562225 | CACERES GRACIELA | CALLE BALDOMAR 28 | | | | GUAYNABO | PR | 00969 | |
| 5420725 | CACERES JOSE | PO BOX 3682 | | | | GUAYNABO | PR | | |
| 5410305 | CACERES JOSEPH | 717 S BERENDO ST APT 106 | | | | LOS ANGELES | CA | | |
| 5420727 | CACERES LAURA | 10 GREENBOW ST | | | | WATERBURY | CT | | |
| 5562226 | CACERES LYDIA J | 40 LEANDER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5562227 | CACERES MINERVA | HC 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 5410309 | CACH LLC | JOHN C BONEWICZ PC 350 N ORLEANS ST SUITE 300 | | | | CHICAGO | IL | | |
| 5410307 | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | | |
| 5562228 | CACH MARTIN | 227 W 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5562229 | CACHE VALLEY LAWN KING | 1078 SUMAC DR | | | | LOGAN | UT | 84321 | |
| 5562231 | CACHO CARLOS | LA VISTA VIA PANORAMICA I-22 L | | | | SAN JUAN | PR | 00924 | |
| 5562232 | CACHO JANE | CALL SELIS AGUILERA 21 | | | | MANATI | PR | 00674 | |
| 5562233 | CACHO LUIS | BDA BORINQUEN CALLE B-3 146 | | | | PONCE | PR | 00730 | |
| 5562234 | CACHRAN JESSICA | 1614 S OSAGE | | | | INDEPENDENCE | MO | 64055 | |
| 5562235 | CACI VINCENT | 307 N MATANZAS AVE | | | | TAMPA | FL | 33609 | |
| 5562236 | CACIA JOSEPH F | 34 INDIGO RD | | | | LEVITTOWN | PA | 19057 | |
| 5562237 | CACIOPPO CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11729 | |
| 5420731 | CACLAUSCHEE ROWENA | HC 33 BOX 344 | | | | GALLUP | NM | | |
| 5562238 | CACOSSA JAMES | 106 SCHUYLER ST | | | | LAKE GEORGE | NY | 12845 | |
| 5410314 | CACV OF COLORADO LLC | 1 EAST MAIN STREET STE 201 | | | | CHRISTIANSBURG | VA | | |
| 5410316 | CACV OF COLORADO LLC | 1164 BISHOP STREET SUITE 1230 | | | | HONOLULU | HI | | |
| 5562239 | CAD PRODUCTIVITY | 780 W ARMY TRAIL RD STE 162 | | | | CAROL STREAM | IL | 60188 | |
| 5420733 | CADA BING | 1026 NIGUEL LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5420735 | CADAG MARLON | 24 NAIRN PL | | | | NUTLEY | NJ | | |
| 5562240 | CADALZO MARIE | 911131 KAILEOLEA DR 3C3 | | | | ROCHESTER | NY | 14608 | |
| 5562241 | CADAMEY DENISHA | 6825 BARTMER | | | | ST LOUIS | MO | 63130 | |
| 5562242 | CADAOAS BRENDA | 15-613 NORTH PUNI MAUKA LOOP | | | | PAHOA | HI | 96778 | |
| 5420737 | CADDELL KELLY | 150 MONTEREY ST | | | | HIGHLAND PARK | MI | | |
| 5562243 | CADDEN JOHN | 2550 EQUINOX AVE | | | | DALZELL | SC | 29150 | |
| 5562244 | CADDO VERA | PO BOX 292 | | | | WHITERIVER | AZ | 85941 | |
| 5562245 | CADE ADRIANNA | 1425 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5562246 | CADE ANGIE | 34 SOUTH ORTMAN DR APT C | | | | ORLANDO | FL | 32809 | |
| 5562247 | CADE CAROLINE | 1007 E 9TH ST | | | | LUMBERTON | NC | 28358 | |
| 5562248 | CADE CHERYL | 499 WILSONMILL RD SW | | | | ATLANTA | GA | 30331 | |
| 5562249 | CADE DEBBIE | 130 E PARRISH ST | | | | COVINGTON | VA | 24426 | |
| 5562250 | CADE DERRICK | 2050 YALE 10 | | | | ST LOUIS | MO | 63143 | |
| 5562251 | CADE KEIA | 10824 MAIN STREET | | | | SOUTH WEBSTER | OH | 45682 | |
| 5562252 | CADE KEVI | 1310 APACHE DR APT 103 | | | | MYRTLE BEACH | SC | 29577 | |
| 5562253 | CADE KRISTIN | 415 E SYCAMORE ST | | | | COWETA | OK | 74429 | |
| 5420741 | CADE LYNN | 6832 LAKE JOANNE DR | | | | PENSACOLA | FL | | |
| 5562254 | CADE MARIE | 101 EASTGATE DR APT F5 | | | | CALHOUN FALLS | SC | 29628 | |
| 5562255 | CADE REBECCA | 167 CURTIS DRIVE | | | | BEAVER FALLS | PA | 15010 | |
| 5562256 | CADE TIFFANY | 220 JULIE LN APT B | | | | SENECA | SC | 29678 | |
| 5562257 | CADE TYNESHA | 721 WEST 13TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5562258 | CADELIA PAIGE | 140 CRANBERRY LN WEST | | | | YORK | PA | 17402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 882 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420743 | CADELL TAKARA | 324 SOUTH AVE APT 2 | | | | AURORA | IL | | |
| 5562259 | CADEMOORE KELLEN | 645 FAY DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 5562260 | CADENA BELINDA | 13590 CACTUS DR | | | | DSRT HOT SPGS | CA | 92240 | |
| 5562261 | CADENA BRENDA | 35 ROSEMOND ST | | | | SOMERVILLE | MA | 02143 | |
| 5562262 | CADENA DYLAN | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5562263 | CADENA GLORIA | 5310 SALAMANCA AVE | | | | LAREDO | TX | 78046 | |
| 5420745 | CADENA JANE | 778 CONCORD DR | | | | CRYSTAL LAKE | IL | | |
| 5420747 | CADENA JUAN | 505 54TH ST APT 4 | | | | WEST NEW YORK | NJ | | |
| 5562264 | CADENA KASSANDRA | 1312 EAST 1ST | | | | MISSION | TX | 78574 | |
| 5420749 | CADENA KENDRA | 2717 WESTERN AVE 328 | | | | SEATTLE | WA | | |
| 5562265 | CADENA MONA | 4234 ENTERPRISE BLVD | | | | VIRGINIA BEACH | VA | 23453 | |
| 5562266 | CADENA SELINA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5562267 | CADENA SOCORRO | 4103 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5562268 | CADENA TOMAS | 4601 SAN FRANSCICO APT C208 | | | | LAREDO | TX | 78041 | |
| 5562269 | CADENAS MARIA | 6509 GREENVILLE LP RD | | | | WILMINGTON | NC | 28409 | |
| 5420751 | CADENAS MARIBEL | 310 E PLILER ST | | | | LONGVIEW | TX | | |
| 5562270 | CADENAVARGAS GABRIEL | 134 BIDWELL AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5562271 | CADENGO HENRY | 1502 WALNUT | | | | ROSWELL | NM | 88203 | |
| 5420753 | CADERNO JANET | 6485 W 24TH AVE APT 407 | | | | HIALEAH | FL | | |
| 5562272 | CADERON CRUZ | 6105 LAURINE WAY | | | | SACRAMENTO | CA | 95824 | |
| 5420755 | CADET EVALA | 1800 BUCHANAN BAY CIR APT 106 | | | | ORLANDO | FL | | |
| 5410318 | CADET JASMINE J | 39 STANDISH RD | | | | VALLEY STREAM | NY | | |
| 5562273 | CADET MARIE | 306 NW 3RD ST APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 5410320 | CADET MCKENCY | 90 MADISON ST | | | | WORCESTER | MA | | |
| 5562275 | CADETS KIM | 137 SUMMER HARVEST DR | | | | LORENA | TX | 76655 | |
| 5562276 | CADETTE STELLE | 92 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 5562277 | CADIERA MARIA | P O 925083 PRINCETON | | | | HOMESTEAD | FL | 33092 | |
| 5562278 | CADIERE COURTNEY | 129 PITRE STREET | | | | HOUMA | LA | 70363 | |
| 4859902 | CADILLAC EVENING NEWS | 130 N MITCHELL ST PO BOX 640 | | | | CADILLAC | MI | 49601 | |
| 5562279 | CADILLAH GREEN | 3930 BROADRIVER RD | | | | COLUMBIA | SC | 29118 | |
| 5562280 | CADIME M ALEXANDRINO | 69 HARDWICK RD | | | | ASHLAND | MA | 01721 | |
| 5562281 | CADIRAN SYLVIA | 1693 W BUFFALO RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5562282 | CADIS IDALIS | C- FELICIDAD URB LAS VIR | | | | RIO PIEDRAS | PR | 00926 | |
| 5562283 | CADIZ CARMEN | RR 11 BOX 13349 | | | | BAYAMON | PR | 00956 | |
| 5562284 | CADIZ KARLINE | URB VILLA FONTANA RY16 | | | | CAROLINA | PR | 00983 | |
| 5562285 | CADIZ WANDA R | BO MONTES SANTO WANDA RODRIGUEZ CADIZ | | | | VIEQUES | PR | 00765 | |
| 5562286 | CADLE NANCY | 7620 GOUGH ST | | | | BALTO | MD | 21222 | |
| 5420759 | CADOFF BARRY | 9509 ASPENWOOD CT | | | | GAITHERSBURG | MD | | |
| 5420761 | CADOU CHRISTOPHER | 5602 MASSACHUSETTS AVE | | | | BETHESDA | MD | | |
| 5562287 | CADRIEL GRECIA | 2405 SW 45TH ST | | | | LAWTON | OK | 73505 | |
| 5562288 | CADURNA SID | 106 KEONIKAI RD APT12-206 | | | | KIHEI | HI | 96753 | |
| 5562289 | CADWALADER AMY | 209 OLD PINE DR | | | | KINGSLAND | GA | 31548 | |
| 5562290 | CADWELL JOSEPH | 202 FRANCES DR | | | | HARTFORD | AL | 36344 | |
| 5562291 | CADY | 8087 W ARIZONA ST | | | | RATHDRUM | ID | 83858 | |
| 5420763 | CADY CAROL | 1040 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | | |
| 5420765 | CADY ERIC | 420 S MADISON AVE APT 201 | | | | PASADENA | CA | | |
| 5420766 | CADY GARY | 345 LOVELL AVE | | | | ELMIRA | NY | | |
| 5562292 | CADY MELISSA | 2402 NOGALES WAY | | | | GILLETTE | WY | 82716 | |
| 5562293 | CADY SHELLEY | 545 LIBERTY STREET 6 | | | | BIGFORK | MT | 59911 | |
| 5410322 | CAESAR ALEXIS | 1613 CLAIRMONT LN SW | | | | CONYERS | GA | | |
| 5562294 | CAESAR ANDREA | 10629 HAMMOCKS BLVD 636 | | | | MIAMI | FL | 33196 | |
| 5420767 | CAESAR CANDACY | 82 BEACON STREET | | | | HARTFORD | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562295 | CAESAR CLAUDIA | 20 LAKE STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5562296 | CAESAR GAYLE | POX3562 | | | | RICHMOND | CA | 94804 | |
| 5562297 | CAESAR HERNANDEZ | 1616 E MCDONALD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5562298 | CAESAR JANET | 1513 MITCHELL STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5562299 | CAESAR LAUREN | 125 MILKCREEK RD | | | | ETHETE | WY | 82520 | |
| 5562300 | CAESAR WALTER C | 2076 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5420770 | CAETANO BRITTANI | 9 W 57TH STREET 35 | | | | NEW YORK | NY | | |
| 5420773 | CAETANO JOE III | 20971 COOPER RD | | | | LEBANON | MO | | |
| 5562301 | CAEZ AGUSTINA | HC-20 BOX 2606 | | | | SAN LORENZO | PR | 00754 | |
| 5562302 | CAEZ BRENDA E | 113 NE 5TH ST | | | | RUSKIN | FL | 33570 | |
| 5562303 | CAEZ ODALYS | CALLE 7 N4 RAMON RIVERO | | | | NAGUABO | PR | 00718 | |
| 5562304 | CAEZSERRANO CHALIMARY | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727 | |
| 5420775 | CAFAGNA STACEY | 1209 HEARTWOOD DR | | | | CHERRY HILL | NJ | | |
| 5420777 | CAFARELLI CHARLEY | 28533 BAKER POTTS RD | | | | HARLINGEN | TX | | |
| 5420779 | CAFARELLI JASON | 12803 CLEARFIELD DR | | | | BOWIE | MD | | |
| 5420780 | CAFARO JOSEPH | 405 RIVERVALE RD | | | | RIVER VALE | NJ | | |
| 5562305 | CAFE ROMA | 2175 POINT BOULEVARD STE 120 | | | | ELGIN | IL | 60123 | |
| 5562306 | CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5410324 | CAFFCO INTERNATIONAL LTD | ROOM 1201-512FTOWER BHUNGHOM | COMM CENTRE37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 5562307 | CAFFEE CHARLOTTE | 985 SAXON AVE | | | | AKRON | OH | 44314 | |
| 5562308 | CAFFEY CYNTHIA | 1827 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5420784 | CAFIERO SANTA | 142 LAKEVIEW AVE | | | | LYNBROOK | NY | | |
| 5562309 | CAFOLLA EMILY | 413 EAST CHERRY ST | | | | COLUMBIA | IL | 62236 | |
| 5562310 | CAGAOAAN DEXTER | 62888 N CRESCENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5420786 | CAGASAN ANITA | 95 HOKU PUHIPAKA ST | | | | KAHULUI | HI | | |
| 5420788 | CAGE ASHLEY | 400 DUNCAN AVE APT 432 | | | | CHEBOYGAN | MI | | |
| 5562311 | CAGE AUDRIANA | 30 BRADFORD RD | | | | JOLIET | IL | 60433 | |
| 5420790 | CAGE BILL | 6 NORTH DINGLE ROAD DUTCHESS027 | | | | PAWLING | NY | | |
| 5562312 | CAGE DESIREE | 100 DUNCAN ST | | | | DUNCAN | SC | 29334 | |
| 5562313 | CAGE FALISA | 2267 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5562314 | CAGE KENYONA | 7000 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5562315 | CAGE LEONARD | 4055 HIGHWAY 955 W | | | | ETHEL | LA | 70730 | |
| 5562316 | CAGE LILLIE | 2522 UNIVERSITY | | | | ST LOUIS | MO | 63107 | |
| 5562317 | CAGE LILLIE M | 2522 UNIVERSITY | | | | SAINT LOUIS | MO | 63107 | |
| 5562318 | CAGE MARCUS J | 1534 SCHILLING AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5562319 | CAGE VERNESSA | 303 KENNEDY DR | | | | FERRIDAY | LA | 71334 | |
| 5562320 | CAGE WILLIE | 859 MEADOW | | | | VICKSBURG | MS | 39180 | |
| 5562321 | CAGER LATONYA | 703 A PATS LANE | | | | STATESBORO | GA | 30461 | |
| 5562322 | CAGER RIOSE | 2664 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5410326 | CAGES WAY 2 COOL | | | | | | | | |
| 5562323 | CAGG JESSICA | 5158 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4710 | |
| 5410328 | CAGGIANO ANDREW | 85 SPRINGDALE AVENUE | | | | SAUGUS | MA | | |
| 5562325 | CAGGINS TAMIKA | 1812 WEXFORD MEADOWS | | | | CHARLOTTE | NC | 28262 | |
| 5410330 | CAGLE ANDREW S | 2950 HWY 11 S | | | | ATTALLA | AL | | |
| 5562327 | CAGLE ANITA | 401 ANDANTE LANE | | | | BREVARD | NC | 28712 | |
| 5562328 | CAGLE AURORA | 13953 WEIR ST | | | | OMAHA | NE | 68137 | |
| 5562329 | CAGLE CARMEN | 1813 N 16TH COURT | | | | FT PIERCE | FL | 34950 | |
| 5420794 | CAGLE EDWARD | 4220A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | | |
| 5562330 | CAGLE JAMAR | 2331 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562331 | CAGLE LORITA | 71 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 5420796 | CAGLE REBECCA | 808 W DIVISION ST | | | | HENRYETTA | OK | | |
| 5562332 | CAGLE STEPHEN | 132 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562333 | CAGLE THELSEA D | 2333 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562334 | CAGLE TORI | PO BOX 283 | | | | CORDOVA | AL | 35550 | |
| 5562335 | CAGLE TRACY | 4465 LASHLEY DR | | | | TUCKER | GA | 30084 | |
| 5562336 | CAGLE WENDY | 4058 APPLE VALLEY DRIVE | | | | HOWARD | OH | 43028 | |
| 5415215 | Cagle, Earnest | Redacted | | | | | | | |
| 5562337 | CAGLEY CODY | 85 PINE GROVE | | | | CROSSVILLE | TN | 38571 | |
| 5562338 | CAGMOLI LINDA | 204 TINBER LN | | | | ANDERSON | SC | 29621 | |
| 5562339 | CAGNY JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33138 | |
| 5420798 | CAHALL EMERSON | 6723 FREE SOIL RD | | | | GEORGETOWN | OH | | |
| 5420800 | CAHAN BILL | 2446 WASHINGTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5562340 | CAHEE VANESSA | 3331 WALTERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 5420802 | CAHERTY MARY | 460 WINCHESTER RD BREVARD009 | | | | SATELLITE BEACH | FL | | |
| 5420804 | CAHILL HANNAH | 2536 N KEDZIE BLVD APT 303 COOK031 | | | | CHICAGO | IL | | |
| 5562341 | CAHILL JACQUELINE | 609 EASON PL | | | | MONROE | LA | 71201 | |
| 5562342 | CAHILL JAMIE | 215 W BERKELEY ST | | | | UNIONTOWN | PA | 15401 | |
| 5420808 | CAHILL KAREN | 1008 EAST ST N N | | | | SUFFIELD | CT | | |
| 5562343 | CAHILL SANDRA | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5562344 | CAHILL TIM | 5365 GOLF DR | | | | LAKE PARK | GA | 31636 | |
| 5562345 | CAHILL TRACY | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5849259 | Cahill, Charles | Redacted | | | | | | | |
| 5847300 | Cahill, Charles | Redacted | | | | | | | |
| 5851018 | Cahill, Donna | Redacted | | | | | | | |
| 5852466 | Cahill, Donna | Redacted | | | | | | | |
| 5562346 | CAHILLBARNEY NANCEE | 5865 WALKER RD | | | | WALKER | WV | 26180 | |
| 5562347 | CAHILLERI MARIO | 141 MONTROSE | | | | BROOKLYN | NY | 11206 | |
| 5562348 | CAHOON CHRISTIE | 139 S NAVASSA RD | | | | LELAND | NC | 28451 | |
| 5562349 | CAHOON CURTIS | -3129 MILLWOOD TER | | | | BOCA RATON | FL | 33431 | |
| 5562350 | CAHOON JASON | 4437 OLD BATTLEFIELD S BLVD | | | | CHESAPEAKE | VA | 23322 | |
| 5420812 | CAHOON JEFF | 6720 RIPPLE CREEK DRIVE | | | | LAFAYETTE | IN | | |
| 5562351 | CAHOON SHANNON L | 712 TURLINGTON RD | | | | SUFFOLK | VA | 23434 | |
| 5562352 | CAHOON TIFFANY | 207 JUNIEER DR | | | | WASHINGTON | NC | 27889 | |
| 5562353 | CAHOVERBOAR CAHOVERBOARDS | PO BOX 1432 | | | | YUBA CITY | CA | 95993 | |
| 5420814 | CAI BRIAN | 1110 E COZZA DR APT 213 | | | | SPOKANE | WA | | |
| 5420818 | CAI MINZHEN | 9671 JONATHAN LN | | | | EDEN PRAIRIE | MN | | |
| 5420820 | CAI RICHIE | 118 OLIVER ST | | | | DALY CITY | CA | | |
| 5420822 | CAI RUINAN | 105 LAKE VILLAGE BLVD APT 105 | | | | DEARBORN | MI | | |
| 5420824 | CAI YIWEI | 10812 FOUNTAINGROVE DRIVE | | | | CHARLOTTE | NC | | |
| 5562354 | CAI YOUMING | 3710 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| 5420826 | CAIATI ERICA | 826 EAST PARK AVE NASSAU059 | | | | LONG BEACH | NY | | |
| 5420828 | CAIAZZO THOMAS | 355 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | | |
| 5420830 | CAICEDO CARLOS | 4135 45TH ST APT 1A | | | | SUNNYSIDE | NY | | |
| 5562355 | CAICEDO JAQUELINE | 2165 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442 | |
| 5420832 | CAID RICHARD | 6244 E 22ND ST | | | | TUCSON | AZ | | |
| 4198125 | CAIL, DEANIJINIQUE | Redacted | | | | | | | |
| 5562356 | CAILIN MULLIGAN | 403 FIG ST | | | | SCRANTON | PA | 18505 | |
| 5420834 | CAILING DARICK | 8040A E TITAN LOOP | | | | TUCSON | AZ | | |
| 5562357 | CAILYN L MAYHEW | 15 MOHAWK STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5562358 | CAIN ANDREW | 793 WELL SERVICE RD | | | | BOWIE | TX | 76230 | |
| 5562359 | CAIN ANGEL A | 2790 TROTTERS POINTE DR | | | | SNELLVILLE | GA | 30039 | |
| 5562360 | CAIN BRAISEN | 3625 N MORLIN | | | | SPRINGFIELD | MO | 65804 | |
| 5562361 | CAIN BRENDA | 425 OLD RIVER ROAD | | | | LITTLE HAWKING | OH | 45742 | |
| 5562362 | CAIN CAROLYN | 1725 SHORT CREEK RD | | | | RACINE | WV | 25165 | |
| 5420836 | CAIN CAT | 1021 S JEFFERSON ST | | | | HARTFORD CITY | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562363 | CAIN CHRISTINE | 157 LOWER WHITEOAK RD | | | | ASHFORD | WV | 25009 | |
| 5420838 | CAIN CLAUDEEN | 7 INDEPENDENCE PLACE | | | | OSSINING | NY | | |
| 5562364 | CAIN CONSTANCE | 6010 PALMER MILL RD | | | | HURLOCK | MD | 21643 | |
| 5562365 | CAIN DAKOTA | 221B BROOKS STEWART DR | | | | GREENWOOD | SC | 29646 | |
| 5562366 | CAIN DANIELLE | 1600 27TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5420840 | CAIN DARLENE | 9491 W LOUISIANA AVE | | | | LAKEWOOD | CO | | |
| 5562367 | CAIN DAWN | 207 WINGATE LANE | | | | ROCKWELL | NC | 28138 | |
| 5562368 | CAIN DEBORAH | PO BOX 42 | | | | LOWELL | OH | 45744 | |
| 5562369 | CAIN DIANE | 5201 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| 5562370 | CAIN DWIGHT | 1341 MOLINE ST | | | | AURORA | CO | 80011 | |
| 5562371 | CAIN EMARI | 2550 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5562372 | CAIN ERIKA | PO BOX 619 | | | | HAMDEN | OH | 45634 | |
| 5562373 | CAIN GAIL | 1392 ELIZABETH LN | | | | ATLANTA | GA | 30344 | |
| 5562374 | CAIN HEATHER | 2489 MARTINSBURG PK | | | | STEPHENSON | VA | 22656 | |
| 5562375 | CAIN INA | 1527 RED OAK ST | | | | CHAR | WV | 25312 | |
| 5562376 | CAIN JAMES | 1523 HANOVER RD | | | | BURLINGTON | NC | 27217 | |
| 5562377 | CAIN JENNIFER | 105 FLORIDA AVENUE | | | | MINERAL WELLS | WV | 26150 | |
| 5562378 | CAIN JESSICA | 5351 LICKING VALLEY RD | | | | NASHPORT | OH | 43830 | |
| 5562379 | CAIN JOLIE L | 1059 E 98TH ST | | | | CLEVELAND | OH | 44108 | |
| 5562380 | CAIN JUDY D | 265 WAXWING DRIVE | | | | MONTICELLO | GA | 31064 | |
| 5562381 | CAIN KELI | 3325 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5420846 | CAIN LADONNA | AMEREN LABADIE ENERGY CENTER 226 LABADIE POWER PLANT RD | | | | LABADIE | MO | | |
| 5420848 | CAIN LADONNA M | 226 LABADIE POWER PLANT RD AMERENUE-LABADIE POWER PLANT | | | | LABADIE | MO | | |
| 5562382 | CAIN LATOYA | 1050 LINKHAW RD | | | | LUMBERTON | NC | 28358 | |
| 5562383 | CAIN LATRICE | 440 ST MARY STREET | | | | BURLINGTON | NJ | 08016 | |
| 5420850 | CAIN LEAH | 397 HEWITT RUN RD | | | | WIND RIDGE | PA | | |
| 5562384 | CAIN LINDSAY M | 20896 JO MARIE WAY | | | | CALLAWAY | MD | 20620 | |
| 5562385 | CAIN MARC | 4856 HWY 69 | | | | OAKMAN | AL | 35579 | |
| 5562386 | CAIN MARGARET | 1250 N KIRBY ST SPC 51 | | | | HEMET | CA | 92545 | |
| 5562387 | CAIN MARSHA M | 803 CEMETARY RD 33 | | | | FT GIBSON | OK | 74434 | |
| 5562388 | CAIN MARY | 22105 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5562389 | CAIN MELINDA | 2111 TAYLOR ST LOT 16 | | | | SULPHUR | LA | 70663 | |
| 5562390 | CAIN MELISSA | 4173 E NIBLEY CIR | | | | IDAHO FALLS | ID | 83401 | |
| 5562391 | CAIN MIKE | 37 N MAPLE AVE | | | | MARLTON | NJ | 08053 | |
| 5562392 | CAIN MONICA | 4050 HOPEFUL DR | | | | COLO SPRGS | CO | 80917 | |
| 5562393 | CAIN PRISCILLA | 17577 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5562394 | CAIN RALONDA | 1901 MARTIN BLUFF | | | | GAUTIER | MS | 39553 | |
| 5562395 | CAIN RICHARD | 19533 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5420852 | CAIN SANDRA S | 6203 ALDEN BRIDGE DR APT 6308 | | | | SPRING | TX | | |
| 5562396 | CAIN SCOTT | 1314 HALEY DRIVE | | | | DALTON | GA | 30721 | |
| 5562397 | CAIN SHARON | 123ST | | | | SANTA FE | NM | 87701 | |
| 5562398 | CAIN SHAWNISE | 216 E VALENTINE RD | | | | JACKSONVILLE | AR | 72076 | |
| 5562399 | CAIN SHIELA R | 2COAL ST | | | | LUMBERPORT | WV | 26386 | |
| 5562400 | CAIN TORI | 7086 NOLD AVE | | | | WOOSTER | OH | 44691 | |
| 5562402 | CAIN VERA | 435 E CAIN | | | | PARK FOREST | IL | 60466 | |
| 5851129 | Cain, Merri | Redacted | | | | | | | |
| 5562403 | CAINE DEBRA | 9087 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5420856 | CAINE JENNIFER | 1330 N ORANGE DR APT 104 | | | | LOS ANGELES | CA | | |
| 5420857 | CAINE MARYL | 4797 ELDO ST | | | | WILLOUGHBY | OH | | |
| 5562404 | CAINE SHELIA | 288 DALLE AVE | | | | GRENTA | LA | 70056 | |
| 5562405 | CAINES CARLISA | 3897 RAY RD | | | | MACON | GA | 31217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420861 | CAINES RAFAEL | 707 DICKINSON ST SE | | | | GRAND RAPIDS | MI | | |
| 5562406 | C'AIRA S YOUNG | 922 MAYDELL DR APT A | | | | TAMPA | FL | 33619 | |
| 5562407 | CAIRA UPSHAW | 4818 PARRISH STREET | | | | EASTT CHICAGO | IN | 46312 | |
| 5562408 | CAIRNIE AMANDA | 1349 NORTHVALE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5562409 | CAIRNS BETTY | 2427 HUNTINGDON ST | | | | PHILA | PA | 19125 | |
| 5420863 | CAIRNS SCOTT | 14 ALICE AVE | | | | LITITZ | PA | | |
| 5562410 | CAIRO BETH | 2509 W 550 N | | | | WEST POINT | UT | 84015 | |
| 5562411 | CAIRO SHANNON M | 147 JAMES ST | | | | WARWICK | RI | 02886 | |
| 5562412 | CAIRY SHANON L | 1107 LORELEI DR | | | | ZION | IL | 60099 | |
| 5562413 | CAISON MELANIE | 5048A OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5562414 | CAISON SHARON | 165 CLEAR WATER DR | | | | WAYNESVILLE | NC | 28785 | |
| 5420865 | CAISON VICKI | 1517 25TH ST | | | | DETROIT | MI | | |
| 5420867 | CAISSE LAURA | 112 W BROCKMAN | | | | ELDON | MO | | |
| 5562415 | CAISSON BRITNEY | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| 5562416 | CAITIN KARCZEWSKI | 28360 FELICIA ST | | | | ROSEVILLE | MI | 48066 | |
| 5562417 | CAITLIE JONES | 705 E 9TH ST | | | | HOOKS | TX | 75561 | |
| 5562418 | CAITLIN CINCOTTA | 259 MEADOWBROOK | | | | SOUTH WINDSOR | CT | 06042 | |
| 5562420 | CAITLIN CROSBY | 4211 MADDEN LN | | | | RICHMOND | IN | 47374-4408 | |
| 5562421 | CAITLIN FERGUSON | 689 32ND ST | | | | SPRINGFIELD | OR | 97478 | |
| 5562422 | CAITLIN GITHENS | 10 ISLAND RD | | | | WHITEHOUSE | NJ | 08888 | |
| 5562423 | CAITLIN GREER | 101 JAMES AVE | | | | GREER | SC | 29651 | |
| 5562424 | CAITLIN HEARD | 2601 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5562425 | CAITLIN HOLT | 12722 KINGHTS GRIFFEN RD | | | | THOTNOSASSA | FL | 33592 | |
| 5562426 | CAITLIN JAIMES PEREZ | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | |
| 5562427 | CAITLIN KILPATRICK | 507 DUNCAN STATION DR | | | | DUNCAN | SC | 29334 | |
| 5562428 | CAITLIN PEREZ | 111 COLLEGE ST | | | | BOYERTOWN | PA | 19512 | |
| 5562429 | CAITLIN SICAU | 1501 BRANDONSHIRE CT | | | | GREENSBORO | NC | 27409 | |
| 5562430 | CAITLIN SIMS | 729 PINE STREET | | | | ZANESVILLE | OH | 43701 | |
| 5562431 | CAITLIN WILLIAMS | 3141 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5562432 | CAITLNN PRICE | 440 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653 | |
| 5562433 | CAITLYN BARANN | 1351 SUSQUEHANNA AVE | | | | SUNBURY | PA | 17801 | |
| 5562434 | CAITLYN BRENNAN | PO BOX 82 | | | | READFIELD | ME | 04355 | |
| 5562436 | CAITLYN GEE | 255 RUMMER RD | | | | MARIETTA | OH | 45750 | |
| 5562437 | CAITLYN HOLDER | 4400 WHETH MOUNTAIN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5562438 | CAITLYN R EXSTROM | 3017 N 81ST | | | | KANSAS CITY | KS | 66109 | |
| 5562439 | CAITLYN SHAW BUCHMAN LEISER | 426 6TH ST SW | | | | MASSILLION | OH | 44646 | |
| 5562441 | CAITLYNN STADE | 61128 WELLINGTON SQUARE DR | | | | YORK | SC | 29730 | |
| 4865514 | CAITO FOODS LLC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5562442 | CAIZZA SUSIE | 4005 W FORK RD | | | | DARBY | MT | 59829 | |
| 5562443 | CAJAN DAISY | 3143 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5562444 | CAJHOUN TAMMY | 499 NMOTCH LN | | | | BRANSON | MO | 65616 | |
| 5562445 | CAJIGA LUIS | CALLE C 102 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 5562446 | CAJIGAS CARLOS | PO BOX 1445 | | | | AGUADA | PR | 00602 | |
| 5562447 | CAJIGAS KATIRIA L | HC 01 BOX 13653 | | | | PENUELAS | PR | 00624 | |
| 5562448 | CAJIGAS MARISOL | HC 03 BOX 31665 | | | | AGUADA | PR | 00602 | |
| 5562449 | CAJIGAS MARY | 1204 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| 5562450 | CAJIGAS NATALIE | JARDINES DE AGUADA EDF | | | | AGUADA | PR | 00602 | |
| 5562451 | CAJUSTE HARRETT | 7386 WILLOWSPRINGS CIE E | | | | BOYNTON BEACH | FL | 33436 | |
| 5420869 | CAKMARSTITT DAVID | 8486 E RAMONA MADERA LANE | | | | TUCSON | AZ | | |
| 5562452 | CAL LINDA | 19204 WALDROP COVE | | | | DECATUR | GA | 30034 | |
| 5420871 | CALA OPENELL | 2602 GEMINI CT APT 158 | | | | TAMPA | FL | | |
| 5562454 | CALABAZA ALBENITA C | SAN ILDELFANSO ST | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 5562455 | CALABAZA DELL | 1126 DELORAS | | | | ALBUQUERQUE | NM | 87105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562456 | CALABAZA DORENE | PO BOX 1503 | | | | PENA BLANCA | NM | 87041 | |
| 5562457 | CALABAZA EDWIN | ISLETA STREET | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5562458 | CALABAZA FLORENCE | ZIA ST | | | | SANTA DOMINGO | NM | 87052 | |
| 5562459 | CALABAZA GENEA | 108 BISBEE | | | | SN DOMINGO | NM | 87052 | |
| 5562460 | CALABAZA HUMMINGBIRD F | 06 BLUE CORN DDRIVE | | | | SAMTA FE | NM | 87506 | |
| 5562461 | CALABAZA KAREN | PO BOX 1402 | | | | PENA BLANCA | NM | 87041 | |
| 5562462 | CALABAZA KAREN L | 1 CEDAR TREE PARK | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5562463 | CALABAZA LUPITA | COCHITI ST I PO BO 426 | | | | SN COMINGO PUEBL | NM | 87052 | |
| 5562465 | CALABAZA PEDRO | 3 TESEQUE | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 5562466 | CALABIAD NADIA | 29 WEDGEWOOD COURT | | | | PITTSBURG | CA | 94565 | |
| 5420873 | CALABRESE FRANK | 586 W CROCKETT AVE | | | | ELMHURST | IL | | |
| 5420875 | CALABRESE LEONARDO | 321 N CENTRAL PARK AVE WESTCHESTER119 | | | | HARTSDALE | NY | | |
| 5420878 | CALABRESE SHAWN | PO BOX 390056 | | | | SAN DIEGO | CA | | |
| 5420880 | CALABRIA KATIE | 1701 WEST NORMANTOWN RD | | | | ROMEOVILLE | IL | | |
| 5562467 | CALAF EMILY | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5562468 | CALAF KRISTINA | 5670 LOUIS XIV CT | | | | TAMPA | FL | 33614 | |
| 5562469 | CALAH YAULIETH | 11047 SW 243 RD LN | | | | HOMESTEAD | FL | 33032 | |
| 5562470 | CALAHAN MICHELLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 55330 | |
| 5562471 | CALAMBA RENE | 43470 FREEPORT PL | | | | STERLING | VA | 20166 | |
| 5562472 | CALAMIA FRANK | PO BOX 1046 | | | | MARINA | CA | 93933 | |
| 4870536 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 | |
| 5562473 | CALANCHI MATTHEW A | 511 S NICKEL | | | | DEMING | NM | 88030 | |
| 5562474 | CALANDRA JACKSON | 3005 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5562475 | CALANDRA JIMMIE | 820 LOUISIANA BLVD SE APT 823 | | | | ALBUUQERQUE | NM | 87108 | |
| 5562476 | CALANDRELI MARIO | 506 NELSON ST | | | | YOAKUM | TX | 77995 | |
| 5420882 | CALANNI ASHLEY | 6127 WOODFORD DR ERIE029 | | | | LAKE VIEW | NY | | |
| 5562477 | CALANTHA KEMP | 1466 STOKLEY PLACE | | | | BATON ROUGE | LA | 70811 | |
| 5562478 | CALANTINE TRESSA | 129 ST JOHNS APT 4 | | | | BILLINGS | MT | 59101 | |
| 5420884 | CALANTONI ROSALIA | 4294 CHRISTIAN SPRINGS RD | | | | NAZARETH | PA | | |
| 5562479 | CALAOS N CATHINGS | 5709 MOUND AVE | | | | CLEVELAND | OH | 44105 | |
| 5562480 | CALARA ROSA | 1669 WINDY BLUFF PT | | | | LONGWOOD | FL | 32750 | |
| 5562481 | CALARABETH CLARABETHC | 28 BOWER STREET | | | | MONTGOMERY | PA | 17752 | |
| 5562482 | CALBERON SYLVIA M | P O BOX 7289 | | | | ALHAMBRA | CA | 91802 | |
| 5562483 | CALBERT HENDERSON | 123 XXX | | | | ALBUQUERQUE | NM | 87108 | |
| 5420886 | CALBERT HURLEY | 1828 E BROWNING PL | | | | CHANDLER | AZ | | |
| 5562484 | CALBERT MARKEISHA | 1520 NORTHFIELD MEADOWS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 5562485 | CALBOUGH RANDALL | 11705 SNAPDRAGON LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5562486 | CALBRIDGE | 223 LAWRENCE AVE | | | | S SAN FRAN | CA | 94080 | |
| 5562487 | CALCAGNI JOSEPHINE | 885 YORK RD | | | | WARMINSTER | PA | 18974 | |
| 5562488 | CALCAGNI KATHRYN | 6 BROOKSIDE AVE | | | | WEBSTER | MA | 01570 | |
| 5420888 | CALCANAS SOSUNAS | 211 E 41ST ST TRLR 11 | | | | GARDEN CITY | ID | | |
| 5562490 | CALCANO FERLIAN M | HC 01 BOX 2901 | | | | LOIZA | PR | 00772 | |
| 5562491 | CALCANO HAZEL | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5562492 | CALCANO JUANITA R | BO MEDIANIA ALTA CARR 187 KM 7 | | | | LOIZA | PR | 00772 | |
| 5562493 | CALCANO KATHERINE | 708 E100 39TH ST | | | | KC | MO | 64146 | |
| 5562494 | CALCANO KEILA | 1815 MICHIGAN AVE APT B | | | | KISSIMMEE | FL | 34744 | |
| 5562495 | CALCANO VANESSA | HC0122014093 LOIZA | | | | LOIZA | PR | 00772 | |
| 5562496 | CALCASIEU PARISH SCHOOL SYSTEM | P O BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 4871886 | CALCO LTD | 960 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| 5420892 | CALCOTE PRESTON | 1419 CHESTNUT GROVE LN | | | | KINGWOOD | TX | | |
| 5410334 | CALCULATED INDUSTRIES INC | 4840 HYTECH DRIVE | | | | CARSON CITY | NV | | |
| 4805910 | CALCULATED INDUSTRIES, INC. | ATTN: SCOTT BERRY | 4840 HYTECH DRIVE | | | CARSON CITY | NV | 89706 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420894 | CALCUTTA JUDITH | 3972 SOUTHVIEW ST GREENE057 | | | | DAYTON | OH | | |
| 5562497 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN STE 200 | STE 200 | | | OAKMONT | PA | 15139 | |
| 5795044 | Calcutta Realty Associates, L.L.C. | 508 Allegheny River Boulevard | Suite 200 | | | Oakmont | PA | 15139 | |
| 4854950 | CALCUTTA REALTY ASSOCIATES, LLC | JOSEPH S. KALLEN - PRESIDENT | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 5562498 | CALDAMEZ BERTHA | 2432 12 W AVENUE 33 | | | | LOS ANGELES | CA | 90065 | |
| 5420896 | CALDARELLI SHAWN | 213 INDPENDANCE DR CECIL015 | | | | ELKTON | MD | | |
| 5562499 | CALDE GILVANY S | RR 012 13214 | | | | TOA ALTA | PR | 00953 | |
| 5562500 | CALDER BILLY | HC 02 BOX 14634 | | | | LAJAS | PR | 00667 | |
| 5420898 | CALDER MARY | 20912 BAROLA DRIVE | | | | NORTHVILLE | MI | | |
| 5420900 | CALDER MATTHEW | 508 MAGNOLIA STREET | | | | GUYTON | GA | | |
| 5562502 | CALDER SUMMER | 7669 SUNRISE PLACE EAST | | | | WEST JORDAN | UT | 84084 | |
| 5562503 | CALDER VISION EYECARE PLLC | 100 ORNDORF DR 885 | | | | BRIGHTON | MI | 48116 | |
| 5562504 | CALDERA ANTHONY SR | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5562505 | CALDERA BERNARDO | 1570 E 24 ST | | | | WESLACO | TX | 78596 | |
| 5562506 | CALDERA CHARLES | 937 FREMONT ST | | | | POMONA | CA | 91766 | |
| 5420902 | CALDERA CRISTAL | 1321 OLIVE AVE | | | | SANGER | CA | | |
| 5420903 | CALDERA HENRY | 160 PETERSON UNIT 104 | | | | WAHIAWA | HI | | |
| 5562508 | CALDERA JESSICA | 1524 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5562509 | CALDERA NORMAN | 6901 SW 16TH STREET | | | | PEMBROKE PINES | FL | 33023 | |
| 5562510 | CALDERA SUSAN | 2825 ADAMS AVENUE | | | | OGDEN | UT | 84403 | |
| 5562511 | CALDERA TAMI | 10885 ENGLE LANE | | | | AUBURN | CA | 95603 | |
| 5420905 | CALDERA WILLIAM | 3030 MILL CREEK RD APT 10 | | | | MENTONE | CA | | |
| 5420907 | CALDERIN CONCEPCION | 65 PRINCE MICHAEL LN | | | | PALM COAST | FL | | |
| 5562512 | CALDERIN YADIRA | APT 701 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 5562513 | CALDERO JESUS | 1502 HOTTLE AVE | | | | BETHLEHEM | PA | 18018 | |
| 5562514 | CALDERO KEISHLA | HC 71 BOX 5780 | | | | NARANJITO | PR | 00719 | |
| 5562515 | CALDEROM MARIA | 801 SANDY CIR | | | | WOODSTOCK | GA | 30188 | |
| 5562516 | CALDERON AILED | 7714 CALLE EL MANGO | | | | SABANA SECA | PR | 00952 | |
| 5562517 | CALDERON AILEEN | CARETERA 686 KL 7 4 BARRIO LLE | | | | VEGA BAJA | PR | 00693 | |
| 5562518 | CALDERON ALYSSA R | 4725 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5562519 | CALDERON ANA | BARRIO CALLE 6 C3 | | | | FAJARDO | PR | 00738 | |
| 5562520 | CALDERON ANDRES | 35 LOUIS ST | | | | CHELSEA | MA | 02150 | |
| 5562522 | CALDERON ASHLEY | 21 MAIN STREET | | | | BLOOMINGDALE | NJ | 07403 | |
| 5562523 | CALDERON AWILDA | 966 CALLE COMERCIO | | | | SAN JUAN | PR | 00907 | |
| 5562524 | CALDERON BENJAMIN | 1747 | | | | SAN JUAN | PR | 00926 | |
| 5562525 | CALDERON BLANCA | 206 PALO DE ROSA LOOP | | | | LAREDO | TX | 78043 | |
| 5562526 | CALDERON CANDICE | 180CRABTREE ROAD | | | | ROAN MOUNTAIN | TN | 37687 | |
| 5562527 | CALDERON CARLOS | P O BOX 5852 SUNNY ILSES | | | | CHRISTIANSTED | VI | 00823 | |
| 5562528 | CALDERON CARMEN | CALLE DEL TURABO N13 REPA | | | | BAYAMON | PR | 00956 | |
| 5562529 | CALDERON CINDIA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5420909 | CALDERON CLEMENCIA | 1930 S 1ST ST | | | | CONROE | TX | | |
| 5562530 | CALDERON CONSTANCE | 22 BIRCH PL | | | | COLUMBUS | OH | 43217 | |
| 5562531 | CALDERON CRISTINE | P O BOX 214 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5562532 | CALDERON DARITZA | 28301 SW 125 AVE APT 1 | | | | HOMESTEAD | FL | 33033 | |
| 5562533 | CALDERON DEBBIE | GENERAL DELIVERY | | | | ILFIELD | NM | 87538 | |
| 5562534 | CALDERON DENISSE | 12 PERCH DR | | | | KISS | FL | 34759 | |
| 5562535 | CALDERON DENNISSE | RES TURABO H ED 21 APT 1H | | | | CAGUAS | PR | 00727 | |
| 5562536 | CALDERON DIANA | 939 HEATHER CIR 11 N | | | | SALINAS | CA | 93906 | |
| 5562538 | CALDERON EIDA | URB HAC SAN JOSE SANJUANERA 18 | | | | CAGUAS | PR | 00727 | |
| 5562539 | CALDERON EILEEN | 2048 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221 | |
| 5562540 | CALDERON ELEAZAR | 4945 SEA WOLF DR | | | | SANTA ROSA | CA | 95409 | |
| 5562541 | CALDERON ELIZABETH M | 7322 N ROSWELL HWY | | | | ARTESIA | NM | 88210 | |
| 5420913 | CALDERON EMMANUEL | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562542 | CALDERON ESTHER | CIUD CEN 2 C1 E11 | | | | CAROLINA | PR | 00986 | |
| 5562543 | CALDERON FAITH | 6981 VILLA DEL REY CT | | | | SPRINGFIELD | VA | 22150 | |
| 5420915 | CALDERON FRANCISCO | URB RIVERRAS D ONDURA APT | | | | GUAYNABO | PR | | |
| 5562544 | CALDERON FRANCISCO | URB RIVERRAS D ONDURA APT | | | | GUAYNABO | PR | 00969 | |
| 5562545 | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | |
| 5562546 | CALDERON GLORIBEL | HC50 BOX 20900 | | | | SAN LORENZO | PR | 00754 | |
| 5562547 | CALDERON HEATHER | 3288 OLD SAGE RD | | | | COATS | NC | 27521 | |
| 5562548 | CALDERON JENNIFER | 138 W 53RD ST | | | | LA | CA | 90037 | |
| 5562549 | CALDERON JHON | 126 JACKSON ST | | | | PASSAIC | NJ | 07055 | |
| 5420919 | CALDERON JORGE | 14100 BONNET CREEK RESORT LANE | | | | ORLANDO | FL | | |
| 5410336 | CALDERON JOSE M | XX | | | | SAN JUAN | PR | | |
| 5562550 | CALDERON JOSE M | XX | | | | SAN JUAN | PR | 00923 | |
| 5562551 | CALDERON JUANA | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | |
| 5420921 | CALDERON JULIA | 4921 NE CLEVELAND AVE APT B | | | | PORTLAND | OR | | |
| 5562552 | CALDERON JULIE A | 1021 CUSTER AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5562553 | CALDERON KARENA | S MAIN ST | | | | CALDWELL | TX | 77836 | |
| 5562554 | CALDERON KARENY | EDIF B APTO 232 RES GALATEO | | | | RIO GRANDE | PR | 00745 | |
| 5420923 | CALDERON KEISKLA | HC 3 BOX 34507 | | | | MOROVIS | PR | | |
| 5562555 | CALDERON KEVIN | VISTAS D LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5562556 | CALDERON LEICHA | BO GALATEO SEC HOYOS | | | | TOA ALTA | PR | 00954 | |
| 5562557 | CALDERON LEYDA | URB PUERTONUEVO CLL | | | | SAN JUAN | PR | 00920 | |
| 5562558 | CALDERON LILLIANA | APT 1722 | | | | ORLANDO | FL | 32810 | |
| 5562559 | CALDERON LIZ | BARRIO DE JUANA MATOS CALLE CA | | | | CATANO | PR | 00962 | |
| 5562560 | CALDERON LOURDES | URB SIERRA LINDA CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 5562561 | CALDERON LUIS M | CALLE 17 PARSELA 359 | | | | CANOVANAS | PR | 00729 | |
| 5562562 | CALDERON LUPE | 16391 SUNSHINE COVE 33 | | | | BROOKINGS | OR | 97415 | |
| 5562563 | CALDERON MAGALY C | CALLE SAN JORGE URB LIRIOS CA | | | | JUNCOS | PR | 00777 | |
| 5562564 | CALDERON MARCOS | SECTOR LA FE HC 01 BUZ 49 | | | | NAGUABO | PR | 00718 | |
| 5562565 | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | |
| 5562566 | CALDERON MARIA S | C-LAGO CAONILLA DL9 | | | | TOA BAJA | PR | 00949 | |
| 5562567 | CALDERON MARISOL | 718 MONROE ST | | | | ARVIN | CA | 93203 | |
| 5562568 | CALDERON MARISSA | 631 GLEN CARON DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5562569 | CALDERON MATTHEW | 1989 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5562570 | CALDERON MAXIMILIANA | BO COLOBOS MEDIANA ALTA CARR 1 | | | | LOIZA | PR | 00772 | |
| 5420925 | CALDERON MIGUEL | 2075 NE 164TH ST APT 304 | | | | NORTH MIAMI BEACH | FL | | |
| 5562571 | CALDERON MILAGROS | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5562572 | CALDERON MIREYA | 2700 S AZUSA AVE 263 | | | | WEST COVINA | CA | 91792 | |
| 5562573 | CALDERON NOREEN S | 111 N 3RD | | | | LOVING | NM | 88256 | |
| 5410340 | CALDERON PABON L | VERBENA ST 4 A-33 LOMAS VERDE | | | | BAYAMON | PR | | |
| 5562574 | CALDERON PEDRO | 472 SAN PEDRO ST | | | | MCFARLAND | CA | 93250 | |
| 5420927 | CALDERON RAYMOND | PO BOX 673 | | | | WALLIS | TX | | |
| 5562576 | CALDERON REBECCA | 626 N GORDON CIR | | | | HAPEVILLE | GA | 30354 | |
| 5562577 | CALDERON REYNALDO | 89 E BUS 83 LOT 110 | | | | ALAMO | TX | 78516 | |
| 5420929 | CALDERON ROSA | 109 SANDPIPER KEY | | | | SECAUCUS | NJ | | |
| 5562578 | CALDERON RUTH | 5230 QUARTER | | | | DEMING | NM | 88030 | |
| 5562579 | CALDERON SANDY | 1944 ANDREWS AVE | | | | BRONX | NY | 10453 | |
| 5562580 | CALDERON SELMA | 446 W 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5562581 | CALDERON SHERRY | 2169 JULIETTE RD | | | | FORSYTH | GA | 31029 | |
| 5420931 | CALDERON STEVEN | 12102 RED OAK CT S DAKOTA037 | | | | BURNSVILLE | MN | | |
| 5562582 | CALDERON THOMAS | 3238 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | |
| 5562584 | CALDERON VERONICA | 1302 RUBY AVE | | | | KANSAS CITY | KS | 66103 | |
| 5562585 | CALDERON VICTOR | P O BOX 543 | | | | ENSENADA | PR | 00647 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420933 | CALDERON VIOLA | 3005 RIVERCLIFF RD | | | | COLUMBUS | OH | | |
| 5562586 | CALDERON YADIRA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 5562587 | CALDERON YAZMIN | BARRIO BUENA VISTA C CEREZO 15 | | | | CAROLINA | PR | 00985 | |
| 5562588 | CALDERON ZULEIRY | BLOQ 4 CALLE 41 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5562589 | CALDERON ZULEYKA | ADFHFG | | | | LOIZA | PR | 00772 | |
| 5420935 | CALDERONE JANEL | 1615 S HOME RD | | | | MANSFIELD | OH | | |
| 5562590 | CALDERONMEDRANO JUNIOR R | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5562592 | CALDERONSANCHEZ SAMANTHA | 5412 ILEX AVE | | | | LOUISVILLE | KY | 40213 | |
| 5562593 | CALDERRODRIGUEZ MAYRA A | 1026 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5562594 | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE E5-208A | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5562595 | CALDERWOOD LOTTIE | 1279 WALNUT DR | | | | WINDER | GA | 30680 | |
| 5562596 | CALDERWOOD ZANE M | 9104 S 500 W | | | | VICTOR | ID | 83455 | |
| 5562597 | CALDONA JOSE | EDF20 APT 225 RES JAEDINE D CU | | | | SJ | PR | 00926 | |
| 5420939 | CALDONA SEARS M | 8401 GATEWAY BLVD W EL PASO141 | | | | EL PASO | TX | | |
| 5562598 | CALDONIA MASON | 5 SOUTH DELLWOOD | | | | FERGUSON | MO | 63135 | |
| 5410342 | CALDWELL ADRIAN M | 904 NORTH 16TH ST | | | | HARRISBURG | PA | | |
| 5420941 | CALDWELL ALLEN | 9652 INFIRMARY RD | | | | MANTUA | OH | | |
| 5562600 | CALDWELL AMANDA | 315 YOUNG ST | | | | COLUMBIA | KY | 42728 | |
| 5562601 | CALDWELL ANGELA | 1404 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5562602 | CALDWELL ANGELA T | 1390 MARTIN LUTHER KING | | | | ATLANTA | GA | 30314 | |
| 5562603 | CALDWELL ANTHONY D | 953 N MCCUE ST 217 | | | | LARAMIE | WY | 82072 | |
| 5562604 | CALDWELL ANTIONETTE | 703 AUBREY RD | | | | DOUGLAS | GA | 31535 | |
| 5420943 | CALDWELL ARTHUR | 22 MIDDLE ROAD | | | | ELLINGTON | CT | | |
| 5562605 | CALDWELL BETH | 411 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 5420945 | CALDWELL BETTY | 515 WILLIS AVE | | | | YOUNGSTOWN | OH | | |
| 5562606 | CALDWELL BEVERLY J | 4713 KELLYE GREEN | | | | SHAWNEE | OK | 74081 | |
| 5562607 | CALDWELL BOWERS | 5447 E PARADISE DR NONE | | | | SCOTTSDALE | AZ | 85254 | |
| 5562608 | CALDWELL BRANDIE | 613 BULLOCK BLVD | | | | NICEVILLE | FL | 32578 | |
| 5562609 | CALDWELL BRANDON | 193 ST CLAIR ST | | | | WILKES BARRE | PA | 18705 | |
| 5562610 | CALDWELL BRENDA | 4143 S 108TH E AVE | | | | TULSA | OK | 74146 | |
| 5562611 | CALDWELL BRENDA J | 3380 RISHER RD SW | | | | WARREN | OH | 44481 | |
| 5562612 | CALDWELL BURNNETTA | 1422 GREENVIEW DR | | | | MONTPELIER | MD | 20708 | |
| 5562613 | CALDWELL CAROL A | 1504 SOUTH OHIO AVE | | | | WELLSTON | OH | 45692 | |
| 5562614 | CALDWELL CHARLOTTE | 11 PROVIDENCE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5420947 | CALDWELL CHEMEKA | 749 SHASTA ST NW | | | | CONCORD | NC | | |
| 5420949 | CALDWELL CLIFF | 320 NORTH 4TH STREET | | | | PRINCETON | TX | | |
| 5562615 | CALDWELL CONSTANCE | ADDREESS | | | | CITY | VA | 22191 | |
| 5562616 | CALDWELL CRAIG | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37365 | |
| 5562617 | CALDWELL CRYSTAL | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5562618 | CALDWELL DARRELL L | 111 EASTERLY CIRCLE | | | | LAKE CITY | TN | 37769 | |
| 5562619 | CALDWELL DAVID | 2706 DAWSON DR | | | | CHESTER | SC | 29706 | |
| 5562620 | CALDWELL DECARLOS | 2250 W 7TH AVE | | | | GASTONIA | NC | 28052 | |
| 5562621 | CALDWELL DEIDRE | 31005 N CORBIN | | | | WALKER | LA | 70785 | |
| 5562622 | CALDWELL DELORES M | 3228 COTTON WOOD | | | | BOSSIER | LA | 71111 | |
| 5562623 | CALDWELL DENISE | 20 FAIRBANKS STREET | | | | HILLSIDE | NJ | 07205 | |
| 5562624 | CALDWELL DEXTER | 55 JOY ROAD | | | | CAMDEN | SC | 29020 | |
| 5562625 | CALDWELL DOROTHY | 3461 MORFIELD | | | | STKN | CA | 95206 | |
| 5562626 | CALDWELL EBONIE J | 9027 SANDERS CREEK CT | | | | CHARLOTTE | NC | 28269 | |
| 5562627 | CALDWELL EDDIE | 1970 HWY 109 | | | | GREENVILLE | GA | 30222 | |
| 5562628 | CALDWELL ELATHA | 1102 N POPLAR AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5420951 | CALDWELL ERIC | 3610 FORNI RD | | | | PLACERVILLE | CA | | |
| 5562629 | CALDWELL ERICA | 4024 CAMELOT APT2 | | | | MEMPHIS | TN | 38118 | |
| 5562630 | CALDWELL FREDERICK | 7029 FERNWOOD DR H | | | | CHARLOTTE | NC | 28211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420953 | CALDWELL GREORGE | 3161 N HOLTON ST APT 2 | | | | MILWAUKEE | WI | | |
| 5562631 | CALDWELL HARRIET | 9518 BLANCHARD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5562633 | CALDWELL HERBERT | 1051 HUNT VALLEY DR | | | | REYNOLDSBERG | OH | 43068 | |
| 5420955 | CALDWELL JACOB | 51611-3 ZUNI CIRCLE BOX 11 | | | | FORT HOOD | TX | | |
| 5562634 | CALDWELL JALYNN | 1 STONES THROW DR APT 245 | | | | HOUMA | LA | 70364 | |
| 5420957 | CALDWELL JAMES | 689 N BROADWAY FL 1 | | | | EAST PROVIDENCE | RI | | |
| 5420962 | CALDWELL JASMINE | 274 HOOKER AVE APT F7 | | | | POUGHKEEPSIE | NY | | |
| 5562635 | CALDWELL JAYNE | 6100 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5562636 | CALDWELL JENNIFER | 328 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5562637 | CALDWELL JOANN | PO BOX 3514 | | | | FARMINGTON | NM | 87499 | |
| 5562638 | CALDWELL JOANNE | RD 21 104 | | | | FARMINGTON | NM | 87402 | |
| 5562639 | CALDWELL JOEY | 226 SOUTH MAIN ST | | | | GRANITE FALLS | NC | 28630 | |
| 5562640 | CALDWELL KALAUNI | 1104 PORTER ST | | | | GOLDSBORO | NC | 27530 | |
| 5562641 | CALDWELL KELLIE N | 2331 CENTRAL SPC P | | | | MCKINLEYVILLE | CA | 95519 | |
| 5562642 | CALDWELL LAKESHA | 2494 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5562643 | CALDWELL LAKESHIA | 3021 ELMYRA DR | | | | BHAM | AL | 35221 | |
| 5562644 | CALDWELL LATOYA | 4705 BAY WILLOW CT | | | | ORLANDO | FL | 32808 | |
| 5562646 | CALDWELL LEKISHA N | 2023 E HUDSON WOODS BLVD | | | | GASTONIA | NC | 28052 | |
| 5562647 | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | 11225 | |
| 5562648 | CALDWELL LINNETT | 5426 CHIPPEWA ST APT 1W | | | | ST LOUIS | MO | 63114 | |
| 5562649 | CALDWELL MAISHA | 290 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5562650 | CALDWELL MARCIA | 186 CAMERON DR | | | | BURLINGTON | VT | 05403 | |
| 5562651 | CALDWELL MARGARET A | 15425 PARKWOOD DRIVE N | | | | GULFPORT | MS | 39503 | |
| 5420966 | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | | |
| 5562652 | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | |
| 5420968 | CALDWELL MARY L | PO BOX 433 805 PINE | | | | CABOOL | MO | | |
| 5562653 | CALDWELL MELANIE | 300 GRIFFITH RD | | | | MONROE | NC | 28112 | |
| 5562654 | CALDWELL MICHAEL | 120 FOX HOUND CT | | | | LEESBURG | GA | 31763 | |
| 5562655 | CALDWELL MONICK | 3337 PARK | | | | KANSAS CITY | MO | 64109 | |
| 5562656 | CALDWELL NANCY | 317 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5562657 | CALDWELL NATHALIA | 20980 MONROVIA ST | | | | RED BLUFF | CA | 96080 | |
| 5562658 | CALDWELL NICK | 28 S NTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |
| 5562659 | CALDWELL NITA | 1835 GREENBRIER RD | | | | ROANOKE | VA | 24019 | |
| 5562660 | CALDWELL OLANDUS | 404 CHERRY HILL B | | | | FLORENCE | AL | 35630 | |
| 5562661 | CALDWELL PEGGY | 4268 W 137TH ST | | | | CLEVELAND | OH | 44135 | |
| 5562662 | CALDWELL PRESTON G | 1878 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5562663 | CALDWELL REGILYN | 7727 DARTMOORE LN | | | | COLUMBIA | SC | 29223 | |
| 5562664 | CALDWELL ROBIN | 1002 MLK JR DR 11 3 APT 16 | | | | GREENVILLE | MS | 38748 | |
| 5562665 | CALDWELL SAMANTHA P | P O BOX 321 | | | | KEALAKEKUA | HI | 96750 | |
| 5562666 | CALDWELL SHALONDIA | 5236 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5562667 | CALDWELL SHANELL | 227 HAZEL STREET | | | | FITCHBURG | MA | 01420 | |
| 5562668 | CALDWELL SHANISTA | 3725 JACOB DR | | | | SHAWSVILLE | VA | 24162 | |
| 5562669 | CALDWELL SHIRLEY | 833 W END AVE | | | | STATESVILLE | NC | 28677 | |
| 5562670 | CALDWELL SONYA | 1472 HARRISON STREET | | | | JAX | FL | 32206 | |
| 5410344 | CALDWELL STAFF SERV | 114 MONTCHAN DR | | | | WILMINGTON | DE | | |
| 5562671 | CALDWELL TALISHA | 8166 OLD IRON SIDE | | | | FT BENNING | GA | 31905 | |
| 5562672 | CALDWELL TAMIKA | 980 LONG BOWED RD | | | | SALISBURY | NC | 28144 | |
| 5562673 | CALDWELL TARA | 100 RUMPH CT | | | | ST MATTHEWS | SC | 29135 | |
| 5562674 | CALDWELL TIANISHA N | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5562675 | CALDWELL TIANNA M | 1212 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5562676 | CALDWELL TIMESHA L | 3740A N 28TH STREE | | | | MILWAUKEE | WI | 53126 | |
| 5562677 | CALDWELL TINA | 862 VIVA CT | | | | SOLANA BEACH | CA | 92075 | |
| 5562678 | CALDWELL VALERIE | 3839 WEST FLOURNOY | | | | CHICAGO | IL | 60624 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 892 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562679 | CALDWELL VIOLET | 3000 BURTON ST SE APT 38 | | | | WARREN | OH | 44484 | |
| 5562680 | CALDWELL WENDY L | 462 WHITEWATER WAY NW | | | | CONCORD | NC | 28027 | |
| 5562681 | CALDWELL WESLYN | 4227 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5562682 | CALDWELL YOLANDA | PO BOX 342 | | | | CATAWBA | SC | 29704 | |
| 5841754 | Caldwell, Phyllis | Redacted | | | | | | | |
| 5420974 | CALE ERIN | 21 WELLESLEY COLLEGE RD UNIT 1827 | | | | WELLESLEY | MA | | |
| 5562684 | CALEB COLON NIEVES | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 5562685 | CALEB DEROCHER | 4647 STONE AVE PRAIRIE PL | | | | SIOUX CITY | IA | 51106 | |
| 5562686 | CALEB ETHAN | 3214 LA RUE ST | | | | RIVERSIDE | CA | 92509 | |
| 5562687 | CALEB FRIZZLE | 7746 BEVERLY HILLS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5562688 | CALEB GOODIN | 1115 26TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5562689 | CALEB HATCH | 616 CHYANA | | | | ALLIANCE | NE | 69301 | |
| 5562692 | CALEB PETERSON | 514 WEST GREEN ST | | | | OLEAN | NY | 16743 | |
| 4133706 | Caleb Ramirez a minor child (RE Angelina Ramirez mother) | Redacted | | | | | | | |
| 4133706 | Caleb Ramirez a minor child (RE Angelina Ramirez mother) | Redacted | | | | | | | |
| 5562693 | CALEB SMITH | 7108 Elena Way # 7108 | | | | Woodstock | GA | 30188 | |
| 5562694 | CALEB SWAN | 91 GLADE RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5562696 | CALEBAZA JENEA | 108 BISBEE ST | | | | SANTA DOMINGO PU | NM | 87052 | |
| 5562697 | CALECIA SMITH | 1330 W BLVD | | | | CLEVELAND | OH | 44102 | |
| 5410350 | CALEDONIA AMERICAN CAPITAL LLC | 30 BUCKINGHAM GATE | | | | WESTMINSTER, LONDON | | SW1E 6NN | UNITED KINGDOM |
| 5562698 | CALEDONIA UTILITY DISTRICT | 333 4 12 MILE ROAD | | | | RACINE | WI | 53402 | |
| 4862182 | CALEDONIAN RECORD PUBLISHING | 190 FEDERAL ST PO BOX 8 | | | | ST JOHNSBURY | VT | 05819 | |
| 5562699 | CALEESHA M MURPHY | NM 50213 | | | | BLOOMFEILD | NM | 87413 | |
| 5562700 | CALEF RODRIGUEZ | CALLE CALAF HATOREY | | | | SAN JUAN | PR | 00909 | |
| 5562702 | CALENDER VERONICA | 9807 VICKIE PL | | | | ST LOUIS | MO | 63136 | |
| 5562703 | CALEP CHIYAKO | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5562704 | CALEP ROSELINDA R | 996 HOOMAU ST | | | | WAILUKU | HI | 96793 | |
| 4136090 | Caleres | 8300 Maryland Ave | | | | St. Louis | MO | 63105 | |
| 5410352 | CALERES INC | PO BOX 29 | | | | SAINT LOUIS | MO | | |
| 5562705 | CALERO BRENDA | COLINAS DE CAYEY 23 CALLE AT | | | | CAYEY | PR | 00736 | |
| 5562707 | CALERO MARIA I | 3265 MOSS GLEN CT | | | | BUFORD | GA | 30519-3851 | |
| 5562708 | CALERO NIDIA | PO BOX 4243 | | | | AGUADILL | PR | 00603 | |
| 5562709 | CALERO VILMA | CALLE PUERTO ARTURO 1056 | | | | SAN JUAN | PR | 00907 | |
| 5420975 | CALES ELIJAH | 4275 COGSWELL AVENUE | | | | INDIAN HEAD | MD | | |
| 5420977 | CALES JAMES II | 260 MAIN ST | | | | HINTON | WV | | |
| 5562710 | CALES WANDA | CAFETAL 2 CALLE MUNDO NUEVO N2 | | | | YAUCO | PR | 00698 | |
| 5562711 | CALES YOMAYRA | ALT PENUELAS 2 CALLE 7 G14 | | | | PENUELAS | PR | 00624 | |
| 5562712 | CALESETTA LISA | 982 JESS GRIZZLE RD | | | | DAHLONEGA | GA | 30533 | |
| 5562713 | CALEY DON | 4600 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5562714 | CALEY STEVEN | RT848051 | | | | PARMA | OH | 44134 | |
| 5562715 | CALHOON MARSHA | 8946 BRIGADIER DRAPT D | | | | INDPLS | IN | 46226 | |
| 5410354 | CALHOUN AMY | 407 WYNDHAM DR | | | | LANSING | KS | | |
| 5562716 | CALHOUN ANITA | 60076 COUNTY ROAD 9 | | | | ELKHART | IN | 46517 | |
| 5562717 | CALHOUN BARBARA | 7035 STONERIDGE CIR | | | | COLUMBUS | GA | 31909 | |
| 5562718 | CALHOUN BESS | 3024 N POWER DR | | | | ORLANDO | FL | 32818 | |
| 5562719 | CALHOUN BETTY | 728 HWY 27 SOUTH | | | | TYLERTOWN | MS | 39667 | |
| 5562720 | CALHOUN BRANDIE | 45963 INDIAN WAY APT 715 | | | | LEXINGTON PARK | MD | 20653 | |
| 5562721 | CALHOUN BRANDON B | 19 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5562723 | CALHOUN CARLITA | 1754 E 84TH PL | | | | CHICAGO | IL | 60617 | |
| 5562724 | CALHOUN CHAUNCEY | 551 NW 1ST STREET | | | | OCALA | FL | 34482 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 893 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562725 | CALHOUN CHESTER | 65 FIREFLY LANE | | | | GLASGOW | WV | 25086 | |
| 5562726 | CALHOUN COCO C | 6716 MILLTOWN CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5562727 | CALHOUN EUTOICA | 850 SE EASTGATE DR | | | | TOPEKA | KS | 66607 | |
| 5562728 | CALHOUN J L | 1612 CO RD 650 N | | | | GREENUP | IL | 62428 | |
| 5420981 | CALHOUN JEFFERSON | 1815 W 7TH ST | | | | DAVENPORT | IA | | |
| 5562729 | CALHOUN JONLESHA | 3901 49TH AVE 51 | | | | SACRAMENTO | CA | 95823 | |
| 5420983 | CALHOUN JUSTIN | 9330 W MCDOWELL RD APT 306 | | | | PHOENIX | AZ | | |
| 5562730 | CALHOUN KASI | 1320 OLD WAYNESBURG RD | | | | EUBANK | KY | 42567 | |
| 5562731 | CALHOUN KATHY | 569 RIDGECUT RD# 869 | | | | EARLY BRANCH | SC | 29916-3911 | |
| 5562732 | CALHOUN KIMBERLY L | 10 LOWERY ST | | | | COLUMBUS | GA | 31907 | |
| 5562733 | CALHOUN KYRA | 3908 RAY AVE | | | | ST LOUIS | MO | 63116 | |
| 5562734 | CALHOUN LAUREN | 19490 MT PONY ROAD | | | | CULPEPER | VA | 22712 | |
| 5562735 | CALHOUN LAWANDA | 3026 CAPEHART | | | | ST LOUIS | MO | 63121 | |
| 5562736 | CALHOUN LISA | 3822 CANTON AVE | | | | LORAIN | OH | 44052 | |
| 5562737 | CALHOUN LYNETTE | 1531 RAVINE RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5562738 | CALHOUN MAE | 6843 ROCKY FORK RD | | | | WISE | VA | 24293 | |
| 5562739 | CALHOUN MARY J | 1809 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5562740 | CALHOUN MELANIE | 383 BULL CREEK CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5562741 | CALHOUN MICHELLE | 222 BIG A CIRCLE | | | | HONAKER | VA | 24260 | |
| 5562742 | CALHOUN NANCY | 15 DIEGO CT APT B | | | | COLUMBIA | MO | 65203 | |
| 5562743 | CALHOUN PATRICIA | 145 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5562744 | CALHOUN PAULINE | 2449 LIMBARG SQUARE | | | | MANCHESTER | NJ | 08733 | |
| 5562746 | CALHOUN QUENTINIKA | 6209 HANDY AVE | | | | BHAM | AL | 35228 | |
| 5562747 | CALHOUN QUINCY | 4023 MEADOW LN | | | | CHATTANOOGA | TN | 37406 | |
| 5562748 | CALHOUN SHANICE | 301 EAST 2ND STREET | | | | SPRINGFIELD | GA | 31329 | |
| 5562749 | CALHOUN SHAQUINA | 127 PHEBE ST | | | | BLACKVILLE | SC | 29817 | |
| 5562750 | CALHOUN STEPHENNE | 801 A BROOK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5562751 | CALHOUN STEVIE | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5562752 | CALHOUN VALERIE | 4 POINT HOPE CT | | | | GREENVILLE | SC | 29605 | |
| 5562753 | CALHOUN YVETTE | 4906 DAVID CT | | | | CINCINNATI | OH | 45215 | |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | | Murrieta | CA | 92563 | |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | | Murrieta | CA | 92563 | |
| 5562754 | CALI DEBORAH | 10310 JAYESELLE DR | | | | MANASSAS | VA | 20110 | |
| 5420988 | CALIARI BENNIE | 6192 KALA KEA PLACE | | | | KAPAA | HI | | |
| 5410356 | CALIBRE COFFEE LLC | 100 W HIGGINS RD STE H-60 | | | | SOUTH BARRINGTON | IL | | |
| 5562755 | CALIBRI SCHULER | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | |
| 5562757 | CALICO NICOLE | 810 WINDY HILL RD SE | | | | SMYRNA | GA | 30080 | |
| 5420990 | CALICO PHATISHA | 4753 WOODDALE AVE 4753 WOODDALE AVE | | | | MEMPHIS | TN | | |
| 5562758 | CALICUTT JAMES | 321 3RD AVE S | | | | MPLS | MN | 55408 | |
| 4134496 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 4858402 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5562759 | CALIDONIO ALICIA | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 5562760 | CALIDONIO ALICIA D | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 5562761 | CALIFF CHARLES | 1933 CIMARRON TRL | | | | HURST | TX | 76054 | |
| 5420992 | CALIFF KARA | 3229 SW WOODS CT | | | | ANKENY | IA | | |
| 5562762 | CALIFORNIA COMMERCIAL ROOFING | | | | | | | | |
| 5404232 | CALIFORNIA CONTRACTORS STATE LICENSE | BOARD | 9821 BUISNESS PARK DR | | | SACRAMENTO | CA | 95826 | |
| 4862771 | CALIFORNIA COSTUME COLLECTIONS | 2030 VISTA BELLA WAY | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 6027570 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 6027567 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 894 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846109 | California Drive In Theaters, Inc., a California corporation | Burr & Forman LLP | J. Ellsworth Summers, Jr. | 50 N. Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |
| 5562763 | CALIFORNIA EXOTIC NOVELTIES LL | | | | | | | | |
| 5410359 | CALIFORNIA FISH GRILL LLC | 17310 RED HILL AVE SUITE 330 | | | | IRVINE | CA | | |
| 5836395 | CALIFORNIA FISH GRILL, LLC | 17310 RED HILL AVENUE, SUITE 330 | | | | IRVINE | CA | 92614 | |
| 5562764 | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 5828805 | CALIFORNIA INNOVATIONS INC. | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A2W1 | CANADA |
| 5562765 | CALIFORNIA NEWSPAPER PARTNERSH | | | | | | | | |
| 5562766 | CALIFORNIA PORTABLES | 2086 EAST CANAL DR 127 | | | | TURLOCK | CA | 95380 | |
| 5820492 | California Self-Insurers' Security Fund | c/o Louis J. Cisz III, Nixon Peabody LLP | One Embarcadero Center, 32nd Floor | | | San Francisco | CA | 94111 | |
| 5562767 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | |
| 5562768 | CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK ROAD STE 141 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5562769 | CALIFORNIA TOOL & WELDING SUPP | 201 NORTH MAIN STREET | | | | RIVERSIDE | CA | 92501 | |
| 4783768 | California Water Service-Chico | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 5410361 | CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 51967 | | | | LOS ANGELES | CA | | |
| 5410363 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 51967 | | | | LOS ANGELES | CA | | |
| 5829655 | California-American Water Company | IIllinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5562770 | CALIFORNIAN | P O BOX 677371 | | | | DALLAS | TX | 75267 | |
| 5562771 | CALIGIURI MATTHEW | 810 SOUTH FLOWER STREET A | | | | LOS ANGELES | CA | 90017 | |
| 5420994 | CALIJA RAY | 2141 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | | |
| 5562772 | CALILLO MELISSA | 408 E LEA | | | | HOBBS | NM | 88240 | |
| 5420996 | CALIM JUSTIN | 8598 W GARDNER RD | | | | BLOOMINGTON | IN | | |
| 5420998 | CALIMPONG ERMIELINDA | 4045 ARCHCREST CIRCLE | | | | LAS VEGAS | NV | | |
| 5562773 | CALINA FARRIS | 4983 CHILDS DR | | | | MEMPHIS | TN | 38116 | |
| 5421000 | CALINGO PEDRO | 67 CREEKWOOD DR | | | | BORDENTOWN | NJ | | |
| 5562774 | CALIRMONT YOLANDA | 914 SOUTH DAKOTA STREET | | | | ABERDEEN | SD | 57401 | |
| 5562775 | CALISHA HAWES | 120 DUTCHMAN ROAD | | | | ABBEVILLE | SC | 29620 | |
| 5562776 | CALISTRO ALVARADO | RD 3456 | | | | VISALIA | CA | 93292 | |
| 5562777 | CALIX MARIA | 2575 PAUL THOMAS DR | | | | DACULA | GA | 30019 | |
| 5421002 | CALIX MELKIS | 847 BALTIC ST | | | | MEMPHIS | TN | 38112-5519 | |
| 5562778 | CALIXTE BRISLY | P O BOX 12031 | | | | ST THOMAS | VI | 00802 | |
| 5421006 | CALIXTE DANIEL | 13500 NE 3RD CT APT 218 | | | | NORTH MIAMI | FL | | |
| 5562779 | CALIXTE KEM | 1072 SW ESTAUGH AVE | | | | PSL | FL | 34953 | |
| 5562780 | CALIXTE SHELLA | 66102 W FALL ROAD | | | | LANTANA | FL | 33463 | |
| 5421010 | CALIXTO GRACELIA | 272 PALACIO ROYALE CIR | | | | SAN JOSE | CA | | |
| 5562781 | CALIXTO MARITZA | 2702 COMANCHE AVE | | | | TAMPA | FL | 33614 | |
| 5562782 | CALIXTO YENY | 1775 PINE AVE APTA | | | | LONG BEACH | CA | 90813 | |
| 5562783 | CALIXTY KINSLY | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33161 | |
| 5562784 | CALKINS ANDREA | 636 LARPEENTEUR | | | | ST PAUL | MN | 55113 | |
| 5562785 | CALKINS FRANCES A | 1420 PLANTATION CIR APT 505 | | | | PLANT CITY | FL | 33566 | |
| 5562786 | CALKINS SHANA | GASKIN RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5562787 | CALKINS SHARON M | 13209 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | |
| 4869428 | CALL & JENSEN APC | 610 NEWPORT CENTER DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | |
| 4864454 | CALL EM ALL LLC | 2611 INTERNET BLVD STE 120 | | | | FRISCO | TX | 75034 | |
| 5562789 | CALL FELISHA | 60 EASTMAN ACCESS RD | | | | SPRINGFIELD | NH | 03284 | |
| 5562790 | CALL JAMES | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5421014 | CALL JOYCE | 12276 DR EDELEN RD | | | | LA PLATA | MD | | |
| 5562791 | CALL LISA | 3004 WOODROSE CT | | | | MODESTO | CA | 95350 | |
| 5562792 | CALL MARY | ENTER ADDRESS | | | | ENTER CITY | NC | 28570 | |
| 5562793 | CALL MAURICE | 16782 HARKER CIRCLE | | | | MORENO VALLEY | CA | 92551 | |
| 5562795 | CALL TOMMY | 3160 VICKY CT | | | | DECATUR | IL | 62526 | |
| 5562796 | CALL WILLIAM | 382 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562797 | CALLA ARNHOLZ | 509 E HAMILTON STREET | | | | UNION MILLS | IN | 46382 | |
| 4860010 | CALLABRESI HEATING & COOLING | 1311 ARMORY RD | | | | SALINA | KS | 67401 | |
| 5822981 | Callabresi Heating & Cooling, Inc. | 1311 Armory Rd. | | | | Salina | KS | 67401 | |
| 5562798 | CALLADINE HANNAH | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5562799 | CALLADO ROSIE | 2254 JAMIE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5562800 | CALLAGHAN KEN | 4403 B WILLW POND RD | | | | WEST PALM BCH | FL | 33417 | |
| 5562801 | CALLAGHAN MARY | 841 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 5562802 | CALLAGHAN NANCY | 4127 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 5562803 | CALLAHAM ROXIE | 1909 EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5562804 | CALLAHAN ALONZO | 275 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5562805 | CALLAHAN AMY | 375 APPLETON RD | | | | ELKTON | MD | 21921 | |
| 5562806 | CALLAHAN ANDREA | 11870 SWANSEA DR | | | | ENGLEWOOD | CO | 80154 | |
| 5562807 | CALLAHAN BRENDAN | 5794 SW 40TH ST | | | | MIAMI | FL | 33155 | |
| 5421018 | CALLAHAN BRIAN | 832 SANDSTONE RIDGE CAMPBELL037 | | | | COLD SPRING | KY | | |
| 5562808 | CALLAHAN CAROL | 8635 PLANTATION RD | | | | ROANOKE | VA | 24019 | |
| 5562809 | CALLAHAN CHASE | 1104 WALTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5562810 | CALLAHAN CHRISTINE | 10 SIMARD AVE | | | | LEWISTON | ME | 04240 | |
| 5562811 | CALLAHAN COLLEEN | XXX | | | | RIALTO | CA | 92376 | |
| 5562812 | CALLAHAN DEBORAH | 477 WOODSTOCK DR | | | | PORT ORANGE | FL | 32127 | |
| 5421020 | CALLAHAN DENISE | 376 W FULTON ST | | | | LONG BEACH | NY | | |
| 5562813 | CALLAHAN ELIJAH | 4334 W LISBON | | | | MILWAUKEE | WI | 53208 | |
| 5562814 | CALLAHAN HEATHER | PO BOX 307 | | | | PALASKI | NY | 13142 | |
| 5562815 | CALLAHAN HOLLY | 46274 ROADRUNNER LN | | | | LA QUINTA | CA | 92253 | |
| 5421024 | CALLAHAN JOHN | 20 CAMBRIDGE AVE | | | | WESTMONT | NJ | | |
| 5562816 | CALLAHAN KIM | P O BOX 1485 | | | | MARION | VA | 24354 | |
| 5562817 | CALLAHAN LARRY | 414 PITTMAN ST | | | | BLACKSHEAR | GA | 31416 | |
| 5421026 | CALLAHAN MEGAN | 911 EAST PLUM STREET JESUP GEORGIA | | | | JESUP | GA | | |
| 5562818 | CALLAHAN MIKE | 300 BAKER AVENUE | | | | CONCORD | MA | 01742 | |
| 5421028 | CALLAHAN PAMELA | 104 W CALVIN STREET HAMPDEN013 | | | | WEST SPRINGFIELD | MA | | |
| 5421030 | CALLAHAN ROGER | 1336 SE 38TH ST | | | | OKLAHOMA CITY | OK | | |
| 5562820 | CALLAHAN SHANDOLYN L | 106 OAKHILL ST APT A | | | | GREENWOOD | SC | 29649 | |
| 5562821 | CALLAHAN SHELBY | 232 ARTHUR RD | | | | RED SPRINGS | NC | 28377 | |
| 5562822 | CALLAHAN TAUSHA | 226 W MCKIBBEN STREET | | | | LIMA | OH | 45801 | |
| 5562823 | CALLAHAN VERNESHA D | 3801 E DOVER STRA | | | | TUCSON | AZ | 85706 | |
| 5562824 | CALLAHAN WILLIAM | 433 MAIN ST | | | | SALLADASBURG | PA | 17740 | |
| 5421032 | CALLAN LEISA | 17 OREGON ST | | | | CROTON | OH | | |
| 5421034 | CALLANAN JANICE | 46 NO PERKINS AVENUE WESTCHESTER119 | | | | ELMSFORD | NY | | |
| 5562825 | CALLANDRA LEE | 1012 EAST REMINGTON | | | | SAGINAW | MI | 48601 | |
| 5562826 | CALLANDS ARLENE | 2064 RICHMOND HWY | | | | GLADSTONE | VA | 24553 | |
| 5562827 | CALLANS QUIANA | 4313 PRASSE ROAD | | | | CLEVELAND | OH | 44121 | |
| 5562828 | CALLANTANORTON DENISE | 1514 PEBBLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5562829 | CALLAS LOURDES S | 4324 12TH ST NW | | | | ABQ | NM | 87107 | |
| 5562830 | CALLAWASSIE SPRING ISLAND | 22 CALLAWASSIE CLUB DR | | | | OKATIE | SC | 29909 | |
| 5562832 | CALLAWAY BRANDON | 312 N MAIN | | | | PLEASANT HOPE | MO | 65725 | |
| 5562833 | CALLAWAY CAMRON | 1614 N PONTIAC | | | | ROSWELL | NM | 88201 | |
| 5562834 | CALLAWAY CLARICE J | 7A HEMLOCK DR | | | | BAYSHORE | NY | 11706 | |
| 5562835 | CALLAWAY DEBORAH | 868 E COMMERCE ST L63 | | | | BRIDGETON | NJ | 08302 | |
| 5562836 | CALLAWAY DIANA | PO BOX 536 | | | | PROSPERITY | WV | 25909 | |
| 5562837 | CALLAWAY DIEDRE | 916 E ORANGE ST | | | | LAKELAND | FL | 33801 | |
| 5562838 | CALLAWAY JENNIFER | 185 EAST MAIN ST APT 212 A | | | | ORWELL | OH | 44076 | |
| 5562839 | CALLAWAY LEIGH | 32844 OCEAN REACH DR | | | | LEWES | DE | 19958 | |
| 5562840 | CALLAWAY LYNN | 6802 SETON CT | | | | SPRINGFIELD | VA | 22152 | |
| 5562841 | CALLAWAY PATRICK S | 8463 STABLES RD | | | | JACKSONVILLE | FL | 32256 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562842 | CALLAWAY REBEKAH | 2011 RUTH ST NW | | | | ATLANTA | GA | 30318 | |
| 5562843 | CALLAWAY SANDRA Q | 3152 H D ATHA RD | | | | MONROE | GA | 30655 | |
| 5421038 | CALLAWAY SEAN | 2770 HELU PLACE C | | | | WAHIAWA | HI | | |
| 5562844 | CALLAWAY TAMEKA | 215 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5562845 | CALLAWAY TETRA | 155 CHESTNUT PARK DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5562846 | CALLAZO GLADYS | BOX 24300 | | | | CAYEY | PR | 00736 | |
| 5562847 | CALLCAP | 125 N EMPORIA ST STE 201 | | | | WICHITA | KS | 67202 | |
| 5562848 | CALLE MARIA | 38-32 48TH STREET APT 1L | | | | ASTORIA | NY | 11103 | |
| 5562849 | CALLE TRULA L | 350 BOHEMIAN HWY | | | | SEBASTOPOL | CA | 95472 | |
| 5562850 | CALLEJAS ROSEMARIE | PO BOX 1321 | | | | BOQUERON | PR | 00622 | |
| 5410365 | CALLEN LEON | 5041 CREST PARK CIR | | | | ANTIOCH | CA | | |
| 5421040 | CALLENDER JEREMY | 6208 B BULLDOG COURT | | | | TUCSON | AZ | | |
| 5421042 | CALLENDER L R | 701 N LOMBARD ST | | | | PORTLAND | OR | | |
| 5562851 | CALLENDER RICHARD | 1017 MAXHAM RD | | | | AUSTELL | GA | 30168 | |
| 5421044 | CALLENDER SALVATOR | 1711 ARBUTUS AVE | | | | BALTIMORE | MD | | |
| 5421046 | CALLENDER SHARON | 2930 POCONO TRL | | | | SHALLOTTE | NC | | |
| 5562852 | CALLENDER SHEENA | 1412 WEEPING WILLOW DR APT 23 | | | | SILVER SPRING | MD | 20906 | |
| 5421048 | CALLENDER SUZANNE | 8625 HEATHERMILL RD | | | | NOTTINGHAM | MD | | |
| 5562853 | CALLENS CARLA | 207 MULBERRY | | | | BECKLEY | WV | 25801 | |
| 5562854 | CALLENS DONNA D | 43 DOANE LP APT A | | | | FT BENNING | GA | 31905 | |
| 5562855 | CALLES MERCY J | 407 LOUISE AVE | | | | BELMONT | NC | 28012 | |
| 5562856 | CALLES MONICA | 106 CEDAR ST | | | | SANTA FE | NM | 87501 | |
| 5562857 | CALLES SHARAN | 3854 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5562858 | CALLEWAERT HEATHER | 3204 PICHARD DR | | | | RACINE | WI | 53406 | |
| 5421050 | CALHAHAN JUSTIN | 44 LITTLETON ST | | | | SPRINGFIELD | MA | | |
| 5562860 | CALLICOTT SANDY | 4638 LABADIE | | | | ST LOUIS | MO | 63115 | |
| 5562861 | CALLICUTT MOE | SPRROW CT | | | | WILLIAMSBURG | VA | 23666 | |
| 5562862 | CALLIE BECKY RAMIREZ CAMBALLN | 19652 CUMBERLAND WAY | | | | CALDWELL | ID | 83605 | |
| 5562863 | CALLIE BUPP | 4790 COLDSTREAM DR | | | | DUNWOODY | GA | 30360 | |
| 5562864 | CALLIE D MARIE | 143 STRADER ROAD | | | | POWELL | TN | 37849 | |
| 5562865 | CALLIE EDMUNDSON | 2536 LAKE DR | | | | OXNARND | CA | 93036 | |
| 5562866 | CALLIE HOLLIS | 9003 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5562867 | CALLIE MEDAINA | 6 LEISURE DR | | | | CTR OSSIPEE | NH | 03814 | |
| 5562868 | CALLIE REBEC RAMIREZ CAMPBELL | 1104 N 8 ST | | | | PARMA | ID | 83660-5573 | |
| 5562869 | CALLIE SNYDER | 611 CORTLANDT AVE | | | | LIMA | OH | 45801 | |
| 5562870 | CALLIE WEBER | 2214 NORTHGLEN DR | | | | COLORADO SPG | CO | 80909 | |
| 5562871 | CALLIE WRIGHT | 4620 YARMOUTH AVE S | | | | ST PETERSBURG | FL | | |
| 4895146 | Calligan Water | 5410 S. 28th Street | | | | Phoenix | AZ | 85040 | |
| 5562872 | CALLIHAM TOBY | 1340 HEPHZIBAH | | | | AUGUSTA | GA | 30815 | |
| 5562873 | CALLIHAN JENNIFER | 4320 MILHAVEN DR | | | | BATAVIA | OH | 45103 | |
| 5562874 | CALLIHAN KILE | 1301 SPRINGTIDE PL | | | | HERNDON | VA | 20170 | |
| 5421054 | CALLINDER MERLE | 1128 W GRACE ST APT 16 | | | | RICHMOND | VA | | |
| 5839231 | Callins, Jaylen | Redacted | | | | | | | |
| 5562875 | CALLION JUANITA | 700 CENTER ST WEST | | | | WARREN | OH | 44481 | |
| 5562876 | CALLIS OTEEN | 1511 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5562877 | CALLIS RENA | 2909 CREOLE | | | | LAKE CHARLES | LA | 70601 | |
| 5421058 | CALLISBENNETT LINDA | 25 KIMBALL DR | | | | POUGHKEEPSIE | NY | | |
| 5562878 | CALLISION TINA | 303 E BULLARD 156 | | | | FRESNO | CA | 93710 | |
| 5562879 | CALLISON CLARAY | 419 GRAPEFRUIT AVE | | | | SEBRING | FL | 33870 | |
| 5421060 | CALLISON CLAYTON | 9381 HILDING JOHNSON CIR | | | | MOUNTAIN HOME AFB | ID | | |
| 5421063 | CALLISON THOMAS | 48857 BARNES CIR UNIT 2 | | | | FT HOOD | TX | | |
| 5562880 | CALLISONRTKL INC | PO BOX 402336 | | | | ATLANTA | GA | 30384 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 897 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562881 | CALLLUM DEBORAH | 1675 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 5421065 | CALLOW KATHLEEN | 441 LAKEVIEW AVE | | | | PITMAN | NJ | | |
| 5562882 | CALLOWAY ALFRED | 1630 W AVENUE K8 D205 | | | | LANCASTER | CA | 93534 | |
| 5562883 | CALLOWAY AMANDA | 241 S 11TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5562884 | CALLOWAY ANGELA | 8911 YOUREE DR | | | | SHREVEPORT | LA | 71115 | |
| 5562885 | CALLOWAY ASHLEY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74133 | |
| 5562886 | CALLOWAY AUDRA | 466 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5562887 | CALLOWAY CHABRE | TAMARCUS CALLOWAY | | | | CONYERS | GA | 30013 | |
| 5562888 | CALLOWAY CHAZMINE | 1305 MONSVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5562889 | CALLOWAY CHRISTANE | 195 CIRCLE DRIVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5562890 | CALLOWAY DUCHESS | 2112 ELNEA DR | | | | CHATTANOOGA | TN | 37406 | |
| 5421067 | CALLOWAY EDDIE | 2690 N 138TH AVENUE | | | | GOODYEAR | AZ | | |
| 5562891 | CALLOWAY JEDDA | 630 MURRAY | | | | ROANOKE | VA | 24013 | |
| 5562892 | CALLOWAY JESSICA | 204 BRUNSWICK ST APT1 | | | | WICHITA | KS | 67212 | |
| 5562893 | CALLOWAY JOSHUA | 16240 MOUNT CROSS ROAD | | | | DRY FORK | VA | 24549 | |
| 5562894 | CALLOWAY LATASHA | 14412 KREMS DR | | | | MAPLE HTS | OH | 44317 | |
| 5562895 | CALLOWAY LATONYA | 3000 HICKORY CIRCLE | | | | HOUMA | LA | 70363 | |
| 5562896 | CALLOWAY MIYA | 23246 CALLE NOGALES APT 256 | | | | MORENO VALLEY | CA | 92553 | |
| 5562897 | CALLOWAY POPE | 4314 LEESBURG | | | | DAWSON | GA | 39842 | |
| 5562898 | CALLOWAY ROBERT | 1871 NORTH OLD GEORGETOWN | | | | SCRANTON | SC | 29591 | |
| 5562899 | CALLOWAY RONEY T | 455 E OGDEN AVE 512 | | | | MILWAUKEE | WI | 53202 | |
| 5421069 | CALLOWAY SHETAZIA | 14953 SW 113TH CT | | | | MIAMI | FL | | |
| 5562900 | CALLOWAY STEPHANIE | 205 PEARSON DR | | | | LYNCHBURG | VA | 24502 | |
| 5562901 | CALLOWAY SUSAN | 150 WOODBINE ST APT 34A | | | | KERNERSVILLE | NC | 27284 | |
| 5562902 | CALLOWAY TANEKA M | 2425 WYOMING AVE | | | | NORFOLK | VA | 23513 | |
| 5562903 | CALLOWAY TINA | 116 JONES ST | | | | GALLATIN | TN | 37066 | |
| 5562904 | CALLOWAY TONY | 600 40TH ST N 310 | | | | ST PETERSBURG | FL | 33713 | |
| 5562905 | CALLOWAY TRAVIS | 4584 LN | | | | HOMER | GA | 30547 | |
| 5562906 | CALLOWAY VIRGINA L | 1580 FERNO DR NW | | | | ATLANTA | GA | 30318 | |
| 5562907 | CALLOWAY Y | 1029 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5421073 | CALLUM ANGELA | 1741 GLEN RIDGE RD | | | | PARKVILLE | MD | | |
| 5562908 | CALLUMS TAMMIE L | 7017 N TEUTONIA AVE 2 | | | | MILWAUKEE | WI | 53209 | |
| 5562909 | CALLUPIL GLADYS | URB TURABO GARDEN C30R16 | | | | CAGUAS | PR | 00727 | |
| 5562910 | CALLWOOD MICHELLE | BOVONI APT270 | | | | ST THOMAS | VI | 00802 | |
| 5421075 | CALMA CHRISTY | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5562911 | CALMER BARBARA | 149 LAVERNE WAY | | | | EASTOVER | SC | 29044 | |
| 5562912 | CALMES BIANCA | 204 COMMUNITY RD | | | | COLUMBUS | MS | 39701 | |
| 5562913 | CALMES CHRISTINA F | 7271 TOOGOODOO RD | | | | HOLLYWOOD | SC | 29449 | |
| 5562914 | CALMESE RON | 1270 CARRLOTTA DR | | | | HEMET | CA | 92543 | |
| 5562915 | CALMESE VICTRESS | PO BOX 2873 | | | | ST LOUIS | MO | 63111 | |
| 5421077 | CALNAN DAVID | 422 ALDER ST | | | | ANACONDA | MT | | |
| 5562916 | CALO GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | |
| 5421079 | CALO JUAN | PO BOX 3151 | | | | BAYAMON | PR | | |
| 5562917 | CALO KATHERINE | REPT PARK HILL 1003 | | | | MANATI | PR | 00674 | |
| 5562918 | CALO KEILA | 920 CARETERA 175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562919 | CALO KEISHLI | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5410371 | CALO SANTOS A | PO BOX 8165 | | | | CAROLINA | PR | | |
| 5562920 | CALOB ADMAS | 333 LINKS DR APT 2706 | | | | TEXARKANA | AR | 71854 | |
| 5562921 | CALOGERA NOTO | 141 HARDING AVE | | | | CLIFTON | NJ | 07011 | |
| 5562922 | CALOLYN BECKMANN | 3836 SORANNO AVE D | | | | BAKERSFIELD | CA | 93309 | |
| 5421081 | CALOMENI JOHN | HC 70 BOX 478 | | | | LAJITAS | TX | | |
| 5562923 | CALOS RAMOS | HC 04 BOX 17030 | | | | ARECIBO | PR | 00627 | |
| 5410375 | CALPHALON | 29 EAST STEPHENSON STREET | CO NEWELL RUBBERMAID | | | FREEPORT | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562924 | CALPITO EMELDA | 1135 NAKULUAI ST | | | | WAILUKU | HI | 96793 | |
| 5562925 | CALROS MONTEHIEDRA | URB HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5562926 | CALSIKAN ATANUR | 259 KAUFMAN DR | | | | AUGUSTA | GA | 30906 | |
| 5562927 | CALTER MONTIAH | LATONYA MILLER | | | | AUGUSTA | GA | 30901 | |
| 5421085 | CALTON NICOLE | 5120 W WINNEMAC AVE 1ST FLOOR | | | | CHICAGO | IL | | |
| 5421089 | CALTRIDER CHRISTOPHER | 7931 CARRIAGE DR | | | | SEVERN | MD | | |
| 5562929 | CALUB KATINA | 7021 NW WINTER AVE | | | | KANSAS CITY | MO | 64152 | |
| 5562930 | CALUDIA MEDINA | 405 BORRETT | | | | EL PASO | TX | 79907 | |
| 5562931 | CALUDIN SYLVAIN | 1206 12TH AVE S W | | | | VERO BEACH | FL | 32962 | |
| 5562932 | CALUGAY ANDRE | 211-C HEGAO LOOP | | | | HARMON | GU | 96929 | |
| 4869806 | CALUMET BREWERIES INC | 6535 OSBORN AVE | | | | HAMMOND | IN | 46320 | |
| 5562933 | CALUZA CARLOS | 236 E 238TH PL | | | | CARSON | CA | 90745 | |
| 5421093 | CALVAGNA SYLVIA | 900 WYANDOTTE AVE OAKLAND125 | | | | ROYAL OAK | MI | | |
| 5562935 | CALVARIO SANDRA | 9611 MAUREEN DR | | | | GARDEN GROVE | CA | 92841 | |
| 5421095 | CALVARUSO JOHN | 1024 N CENTRAL DR | | | | MASSAPEQUA | NY | | |
| 5562936 | CALVARY DERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29456 | |
| 5562937 | CALVARY JACQUELINE | 9227 NAN ST | | | | PICO RIVERA | CA | 90660 | |
| 5421097 | CALVE REBEBBA | 7364 W FIRELANDS DR | | | | HUDSON | OH | | |
| 5421099 | CALVELLO ROXANNE | 9 SALDO CIRCLE | | | | NEW ROCHELLE | NY | | |
| 5562938 | CALVENTE KATRINA | 37 STEBBINS ST | | | | SPLFD | MA | 01109 | |
| 5562939 | CALVERT CASEY | 58 EAST ST | | | | VERNON | CT | 06066 | |
| 4139415 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4139494 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 5421101 | CALVERT EDDIE | 5062 MILBURN LOOP | | | | WAHIAWA | HI | | |
| 5421103 | CALVERT HEATHER | 4006 PEAKS LANDING WAY APT 101 | | | | KNOXVILLE | TN | | |
| 5562940 | CALVERT JANEL | 138 WILLARD AVE | | | | CARLISLE | OH | 45005 | |
| 5562941 | CALVERT KATINA | 300 SIPRUS PARK APT 186 | | | | COLUMBUS | MS | 39702 | |
| 5421105 | CALVERT KRISTIN | 3802 MIDFOREST DR | | | | HOUSTON | TX | | |
| 5562942 | CALVERT LATONYA | 7830 PALAWAR WAY APT D | | | | LOGANVILLE | PA | 17403 | |
| 5562943 | CALVERT LEANTRA K | 24 NW 10TH CT APT 5 | | | | DANIA | FL | 33004 | |
| 5562944 | CALVERT MARK | 1 | | | | HARLINGEN | TX | 78550 | |
| 5562945 | CALVERT MARLANA | 1741 SNAKE HILL ROAD | | | | MASONTOWN | WV | 26542 | |
| 5562947 | CALVERT RHONDA C | 109 B STROUP RD | | | | GASSTONIA | NC | 28054 | |
| 5562948 | CALVERT SEBRINA | 1205 ALGONA RD | | | | CHESAPEAKE | VA | 23324 | |
| 5562949 | CALVETTI ANNE M | 620 BAYLOR BLVD | | | | NEW CASTLE | DE | 19702 | |
| 5562950 | CALVEZ CARLOS | 1001 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5562951 | CALVILLO ABLE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5421107 | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | | |
| 5562952 | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5562953 | CALVILLO ELIZABETH | 4009 11ST COURT WEST APT 5 | | | | PALMETTO | FL | 34221 | |
| 5562954 | CALVILLO ODIE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5562955 | CALVILLO SALLY | 2137 GOLDRIDGE ST | | | | SELMA | CA | 93662 | |
| 5562956 | CALVILLO SANDRA | 1816 N CAMBRIDGE | | | | ROSWELL | NM | 88201 | |
| 5410377 | CALVILLOPEREZ MIGUEL | 1629 W 59TH ST | | | | LOS ANGELES | CA | | |
| 5562957 | CALVIN A PICKERING | 4221 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5562958 | CALVIN ANNA E | 802 PORTLAND AVE | | | | BELOIT | WI | 53511 | |
| 5562959 | CALVIN ARMBRUSTER | 2512 HARRINGTON CT | | | | NORMAN | OK | 73069 | |
| 5562961 | CALVIN BERNADETTE | 12026 CONTINENTAL DR | | | | ST LOUIS | MO | 63138 | |
| 5562962 | CALVIN BLOUNT | 1117 ALDEN PL | | | | NORFOLK | VA | 23523 | |
| 5562963 | CALVIN BRYANT | 29 THIRD ST | | | | MORRISVILLE PA | PA | 19067 | |
| 5562964 | CALVIN BURGESS | 475 MULLIGAN FORD HILL RD | | | | CLEVELAND | SC | 29635 | |
| 5562965 | CALVIN COOK-BEY | 14723 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5562966 | CALVIN CURTIS | 2211 MORAN ST | | | | BURLINGTON | NC | 27217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 899 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562967 | CALVIN D NEZ | PO BOX 162 | | | | NAGEEZI | NM | 87037 | |
| 5562968 | CALVIN DRAYTON | 792 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | |
| 5562969 | CALVIN EUGENE | 13955 GOSSETT ST | | | | JACKSONVILLE | FL | 32218 | |
| 5562970 | CALVIN FISCHL | 6246 BROADWAY BLVD | | | | GARLAND | TX | 75043 | |
| 5562971 | CALVIN FOUNTAIN | 678 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 5562972 | CALVIN GODWIN | 80 CHESTNUT ST APT 3 | | | | NORWICH | CT | 06360 | |
| 5562975 | CALVIN GROSS | 48279 HILLSIDE DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5562976 | CALVIN HALL | 2626 E 112 ST | | | | CLEVELAND | OH | 44104 | |
| 5562977 | CALVIN HAMSTRA | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 5562978 | CALVIN HUA | 1490 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5562979 | CALVIN HUANG | 1735 CEDAR ST | | | | SANTA MONICA | CA | 90405 | |
| 5562980 | CALVIN JOHN D | 7364 MT BAKER HIGHWAY | | | | MAPLE FALLS | WA | 98266 | |
| 5562981 | CALVIN JORDAN | 6014 YOCUM ST | | | | PHILADELPHIA | PA | 19142 | |
| 5562982 | CALVIN JR | 316 ORANGE PLANK RD | | | | HAMPTON | VA | 23669 | |
| 5562983 | CALVIN KENDRALL | 750 S JEFF DAVIS | | | | NEW ORLEANS | LA | 70116 | |
| 5562984 | CALVIN L HUGHES | 1743 GODDARD LN | | | | HANOVER PARK | IL | 60133 | |
| 5410381 | CALVIN L WIEBE 12230 | CALVIN L WIEBE 12230 WIEBE LAW OFFICE P A OMNI C | | | | WICHITA | KS | | |
| 5562985 | CALVIN LANE | 46 FIELD CREST LANE 2711 | | | | DOTHAN | AL | 36301 | |
| 5562986 | CALVIN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | |
| 5562987 | CALVIN MARCUS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5562988 | CALVIN MAYES | 1374 CANAL ST SW | | | | WASHINGTON | DC | 20024 | |
| 5562989 | CALVIN MCCRARY | 1428 MARION PL | | | | MACON | GA | 31204 | |
| 5562990 | CALVIN MCMURREN | 4319 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19104-1355 | |
| 5421113 | CALVIN MELLANICA | 13994 S GRACE AVE | | | | ROBBINS | IL | | |
| 5562992 | CALVIN NICHOLSON | 44 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| 5421115 | CALVIN NOREEN | 1512 FALCON AVE | | | | BAKERSFIELD | CA | | |
| 5562993 | CALVIN OHARA | 421 CARTERET RD | | | | BRUNSWICK | GA | 31525 | |
| 5562994 | CALVIN OSWALD | 1938 KIMBERLEY RD | | | | KRONEWETTER | WI | 54455 | |
| 5562995 | CALVIN PAMELA | 752 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| 5562996 | CALVIN PAPAS | 6647 KAWAIHAU RD | | | | KAPAA | HI | 96746 | |
| 5562997 | CALVIN PRIVOTT | 1003 W 5TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 5562998 | CALVIN SANDERS | 107 E MIRICLE WAY | | | | H SPG NAT PK | AR | 71913 | |
| 5562999 | CALVIN SCHOOLFIELD | 10297MARTINVILLE HWY | | | | DANVILLE | VA | 24541 | |
| 5563000 | CALVIN SEAY | 4800 W 91 ST PL 9 | | | | OAK LAWN | IL | 60453 | |
| 5563001 | CALVIN SETH | 608 CHRIS AVE | | | | ALTUS | OK | 73521 | |
| 5563002 | CALVIN SMITH | 1121 KENNETH AVE | | | | SHREVEPORT | LA | 71103 | |
| 5563003 | CALVIN STEWART | 6795 SHOAL CREEK RD | | | | CLERMONT | GA | 30527 | |
| 5563004 | CALVIN STRICKLAND | 2717 BONDS AVE | | | | SOUTH BEND | IN | 46628 | |
| 5563005 | CALVIN SULLIVAN | 530 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5563006 | CALVIN VENABLE | 6021 67 AVE | | | | RIVERDALE | MD | 20737 | |
| 5563007 | CALVIN WASHINGTON | 67 CONNOR RD | | | | CANDLER | NC | 28806 | |
| 5563008 | CALVIN WYLES | 153 ASHDALE PL | | | | LOS ANGELES | CA | 90049 | |
| 5563009 | CALVINO NICHOLAS J | 13 PIERCE AVE | | | | PLYMOUTH | MA | 02360 | |
| 5563010 | CALVISHA YOUNG | 5144 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 5563011 | CALVIT LINDA | 40429 W HERNDEZ | | | | PAIRIEVILLE | LA | 70769 | |
| 5563012 | CALVO ANDREW E | 11800 SW 18 ST APT 402 | | | | MIAMI | FL | 33175 | |
| 5421117 | CALVO ANGELA | 11707 LOVEJOY ST | | | | SILVER SPRING | MD | | |
| 5563013 | CALVO BEVERLY | 349 SAN LUCAS ST | | | | MCFARLAND | CA | 93250 | |
| 5563014 | CALVO GLORIA | | | | | | | | |
| 5563015 | CALVO JANET | 24 CHARLES ST | | | | LODI | NJ | 07644 | |
| 5421119 | CALVO JOAQUIN | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5563016 | CALVO KARINA | 224 AZCARATE | | | | EL PASO | TX | 79905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5563017 | CALVO KATHERINE | 9703 CEDAR LN | | | | BETHESDA | MD | 20814 | |
| 5563018 | CALVO VANESSA | RIO CULUMBIA | | | | JUAREZ | | 79925 | MEXICO |
| 5563019 | CALWELL LATOYA Y | 4022 ALUMER RD | | | | COLUMBIA | SC | 29223 | |
| 5563020 | CALYNDA M JOHNSON | 101 POLAR ST | | | | MASONTOWN | PA | 15461 | |
| 5563021 | CALYNTA DUNN | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563022 | CALYNTA DUNNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563023 | CALYNTA DUNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563024 | CALYTON LAKEILYA | 906 NE 3RD STREET APT 6 | | | | OCALA | FL | 34470 | |
| 5563025 | CALZADA DANNY | 130 FICUS TREE DR | | | | N HIGHLANDS | CA | 95662 | |
| 5563026 | CALZADA ELIAS | 1330 W 54 ST APT 127C | | | | HIALEAH | FL | 33012 | |
| 5563027 | CALZADA ISHEL | VEREDAS DE LAS PALMAS 149 | | | | GURABO | PR | 00778 | |
| 5563028 | CALZADA KARLA | LA SERRANIA CE MARGARITA 59 | | | | CAGUAS | PR | 00725 | |
| 5563029 | CALZADA PAMELA | 3009 ELM | | | | EL PASO | TX | 79930 | |
| 5421121 | CALZADILLA YUDIEL | 3910 N OLA AVE | | | | TAMPA | FL | | |
| 5563030 | CALZADILLAS JOSE | 9643 BUTTERFIELD BLVD | | | | LAS CRUCES | NM | 88011 | |
| 5563031 | CALZADO GERALDO M | 54 MITCHELL ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5410383 | CALZADO LOBO S A DE C V | RIO SANTIAGO 245 COL SAN MIGUEL | | | | LEON | | | MEXICO |
| 4777963 | CALZADO MI LORD SA DE CV | AVENIDA DE LA JUVENTUD # 149-B | COL GUANAJUATITO, PURISIMA DEL RINCON | | | GUANAJUATO | CP | 36400 | MEXICO |
| 5410385 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | | MEXICO |
| 5563033 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| 5421123 | CALZEDA FERNANDO | 482 W SAN YSIDRO BLVD 1031 | | | | SAN YSIDRO | CA | | |
| 5563034 | CAM CONNECTIONS INC | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 5563035 | CAM STOLTENBERG | 409 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 5563036 | CAMAC ANNA O | 13961 SW 280 TER | | | | HOMESTEAD | FL | 33033 | |
| 5410387 | CAMACHO ACEVEDO E | 10 SE 1115 PUERTO NUEVO | | | | SAN JUAN | PR | | |
| 5563037 | CAMACHO ALEJANDRO | 9012 CASA LYNDA LANE | | | | CHARLOTTE | NC | 28025 | |
| 5421124 | CAMACHO ALEX | | 2820 | | | N LAS VEGAS | NV | | |
| 5563038 | CAMACHO ALEX | | 2820 | | | N LAS VEGAS | NV | 89030 | |
| 5563039 | CAMACHO ALEXANDER | 507 N CANYON 3 | | | | CARLSBAD | NM | 88220 | |
| 5563040 | CAMACHO ANDREA | 216 E ST | | | | GRANGER | WA | 98932 | |
| 5421128 | CAMACHO ANDRES | 600 FM 2672 UNIT K | | | | SCHULENBURG | TX | | |
| 5563041 | CAMACHO BRENDA | URB MONTE VISTA CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5421130 | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | | |
| 5563042 | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | |
| 5563043 | CAMACHO CARMEN | BO SAN ISIDRO SEC VILLA TIRO P | | | | CANOVANAS | PR | 00729 | |
| 5563044 | CAMACHO CARMENSITA | B20 A148 KENNEDY | | | | CSTED | VI | 00820 | |
| 5563045 | CAMACHO CATHERINE | APT 900 | | | | MOROVIS | PR | 00687 | |
| 5563046 | CAMACHO CECILIA D | 10408 N MITCHELL AVE APT A | | | | TAMPA | FL | 33612 | |
| 5563047 | CAMACHO CHARYNEL | 521 IJAMS ST | | | | FAY | NC | 28301 | |
| 5563048 | CAMACHO CHECKLEY | BOX 7730 | | | | CSTED | VI | 00823 | |
| 5421132 | CAMACHO CHRISTOPHER | 2228 NE OVERLAND DR | | | | BLUE SPRINGS | MO | | |
| 5563049 | CAMACHO CYNTHIA | COND VALLE DEL SOL APT 341 | | | | BAYAMON | PR | 00959 | |
| 5563050 | CAMACHO DARLENE | 14283 ASPEN CT | | | | HESPERIA | CA | 92345 | |
| 5563051 | CAMACHO DASHIRA | HC 04 57991 | | | | MOROVIS | PR | 00687 | |
| 5563052 | CAMACHO DELGADO JOSUE | RESID EMANUEL F ROSY EDI 10 AP | | | | SAN GERMAN | PR | 00683 | |
| 5421136 | CAMACHO EARLEEN | PO BOX 336 | | | | CAPTAIN COOK | HI | | |
| 5410389 | CAMACHO ELIZABETH | 3640 FISHER RD NE 235 | | | | SALEM | OR | | |
| 5563053 | CAMACHO ELVIRA | 2525 E 16TH ST 407 | | | | FARMINGTON | NM | 87401 | |
| 5563054 | CAMACHO EMILISE | C- ISALS CANARIA 147 | | | | QUEBRADILLA | PR | 00678 | |
| 5563055 | CAMACHO ERIC | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563056 | CAMACHO ERIK | 6948 SW 38TH CT | | | | MIRAMAR | FL | 33023 | |
| 5563057 | CAMACHO ESTELLA | PO BOX320 | | | | WILDER | ID | 83676 | |
| 5563058 | CAMACHO EVELYN | PO BOX 169 | | | | FAJARDO | PR | 00738 | |
| 5410391 | CAMACHO FELIX | 7413 EL PRADO WAY | | | | BUENA PARK | CA | | |
| 5421138 | CAMACHO FREDDIE | 7307 MILKY WAY DAWN | | | | SAN ANTONIO | TX | | |
| 5563059 | CAMACHO GEOVANNI | XXXX | | | | SAN JUAN | PR | 00924 | |
| 5421140 | CAMACHO GUADALUPE | 4418 CARNELIAN CT | | | | HOUSTON | TX | | |
| 5421142 | CAMACHO HECTOR | 387 VILLAGE GREEN BLVD APT 106 | | | | ANN ARBOR | MI | | |
| 5563060 | CAMACHO HENRY | 4970 PRESERVE BLVD | | | | SAINT CLOUD | FL | 34772 | |
| 5563061 | CAMACHO HILDIA | EL TUQUE CASA 113 | | | | PONCE | PR | 00731 | |
| 5563062 | CAMACHO IRMA | 561 CASTLEMAN ST | | | | TULSA | OK | 74108 | |
| 5563063 | CAMACHO IVELISSE | CALLE JARANDILLA 465 | | | | SAN JUAN | PR | 00923 | |
| 5563064 | CAMACHO JACKELIN | COOP VIVIENDA JARDINES DE T A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563065 | CAMACHO JEAN | 1440 SOUTH EAST WAY | | | | ANAHIEM | CA | 92804 | |
| 5563066 | CAMACHO JESSENIA | HC 03 BOX 9646 | | | | BARRANQUITAS | PR | 00794 | |
| 5421144 | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | | |
| 5563067 | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5421146 | CAMACHO JONATHAN | 3576 AL ROBERTS DR | | | | EL PASO | TX | | |
| 5421148 | CAMACHO JOSE | HC 5 BOX 50036 | | | | VEGA BAJA | PR | | |
| 5563068 | CAMACHO JOSUE | PO BOX 5000-315 | | | | SAN GERMAN | PR | 00683 | |
| 5563069 | CAMACHO JOY | P O BOX 2494 KINGSHILL | | | | C STED | VI | 00851 | |
| 5563070 | CAMACHO JUAN | CALLE 3 PARCELA GALICIA | | | | JUANA DIAZ | PR | 00795 | |
| 5563071 | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOSA | | | | SAN JUAN | PR | 00921 | |
| 5563072 | CAMACHO LUIS | 3509 W 66TH ST | | | | CHICAGO | IL | 60629 | |
| 5563073 | CAMACHO LUIS A | HC BOX 8022 | | | | VEGA ALTA | PR | 00692 | |
| 5563074 | CAMACHO MANUAEL | 1090 S GROVE ST | | | | DENVER | CO | 80219 | |
| 5563075 | CAMACHO MARIA | 1401 N SUNSET DR APT 9 | | | | HARLINGEN | TX | 78550 | |
| 5563076 | CAMACHO MARIA M | BO CEIBA SUR SEC CANALES KM 17 0 CARR 189 | | | | JUNCOS | PR | 00777 | |
| 5563077 | CAMACHO MARIELA | REP ESPER CALLE5 L9 | | | | YAUCO | PR | 00698 | |
| 5421152 | CAMACHO MARILYN | 51 CALLE VERANO | | | | VEGA ALTA | PR | | |
| 5563079 | CAMACHO MARIVELIS | URB ROSARIO 2 CALLE E S36 | | | | VEGA BAJA | PR | 00693 | |
| 5563080 | CAMACHO MARTA | HC 02 BOX 12355 | | | | LAJAS | PR | 00667 | |
| 5563081 | CAMACHO MARTHA | 4553 SAN RAFAEL | | | | LAREDO | TX | 78046 | |
| 5563082 | CAMACHO MARY T | PO BOX 1393 | | | | LAJAS | PR | 00667 | |
| 5563083 | CAMACHO MARYORIE | ALTURAS 2 CALLE 19 W3 | | | | PENUELAS | PR | 00624 | |
| 5563084 | CAMACHO MAURANDA L | 900 W PLEASANT AVE | | | | WALLINGFORD | CT | 06492 | |
| 5563085 | CAMACHO MELANIE | 906 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5563086 | CAMACHO MELISA | HC 2 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 5563087 | CAMACHO MERCEDES | Q-40 | | | | BAYAMON | PR | 00961 | |
| 5563088 | CAMACHO MIGUEL A | CARR 754 KM 0 4 BARRIO | | | | PATILLAS | PR | 00723 | |
| 5563089 | CAMACHO MILICSY | 42 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5563090 | CAMACHO MIRELLA | 633 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| 5563091 | CAMACHO MIRTA | CONDOMINIOS VILLAS DEL SENORIA | | | | SAN JUAN | PR | 00926 | |
| 5563092 | CAMACHO MOORE | 2910 E GENESEE | | | | TAMPA | FL | 33610 | |
| 5421154 | CAMACHO NALLELY | 343 ROXBURY PARK | | | | GOSHEN | IN | | |
| 5563093 | CAMACHO NANCI | 33 MINER STREET | | | | PROVIDENCE | RI | 02905 | |
| 5563095 | CAMACHO NERIAM | URB VISTA REAL CALLE 3 C8 | | | | YAUCO | PR | 00698 | |
| 5563096 | CAMACHO NERYS | LOS PUERTOS C15 CASA275 | | | | DORADO | PR | 00646 | |
| 5410393 | CAMACHO NESHIRA | 67 ALVERSON AVE | | | | PROVIDENCE | RI | | |
| 5563097 | CAMACHO NICOLE | 625 S CANOSA CT | | | | DENVER | CO | 80219 | |
| 5563098 | CAMACHO NITSA | APART 7772 | | | | CIALES | PR | 00678 | |
| 5421156 | CAMACHO NORMA | 6731 S CALLE GAVILAN | | | | TUCSON | AZ | | |
| 5563099 | CAMACHO NYDIA | CALLE SALVADOR BRAU | | | | MAYAGUEZ | PR | 00682 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563100 | CAMACHO ORTILIO | PARC M CINTRON CALLE 7 320 | | | | FAJARDO | PR | 00738 | |
| 5563101 | CAMACHO PEDRO J | CALLE 2 B-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421160 | CAMACHO PLACIDO | 1915 6TH AVE | | | | DELANO | CA | | |
| 5563102 | CAMACHO RAFAEL | REPARTO ESPERANZA CALLE | | | | YAUCO | PR | 00698 | |
| 5421162 | CAMACHO RICHARD | 135 NW 109TH AVE APT103 BROWARD011 | | | | PEMBROKE PINES | FL | | |
| 5563103 | CAMACHO ROBERTA R | 2457 BELT BUCKLEY DR | | | | HENDERSON | NV | 89002 | |
| 5421167 | CAMACHO ROMAN | 66765 2BUNCH PLMS TRL APT 103 | | | | DESERT HOT SPRINGS | CA | | |
| 5563104 | CAMACHO ROSY | PO BOX 675 | | | | EL PASO | TX | 79853 | |
| 5410395 | CAMACHO RUBY | 311 W WELLENS | | | | PHILADELPHIA | PA | | |
| 5563105 | CAMACHO SASHA | 15 STOWELL STREET APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| 5563106 | CAMACHO SONIA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | |
| 5421171 | CAMACHO TANYA | 3134 CASTLE ROCK LN | | | | GARLAND | TX | | |
| 5421173 | CAMACHO TRISH | 3746 W GREENWOOD ST | | | | SPRINGFIELD | MO | | |
| 5563107 | CAMACHO VALERIE | AVE WINSTON CHURCILL | | | | SAN JUAN | PR | 00926 | |
| 5563108 | CAMACHO VANESA | XXX | | | | BOQUERON | PR | 00622 | |
| 5563109 | CAMACHO WADALUPE | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5563110 | CAMACHO WHITNEY | 84 DENNIS HARPER RD | | | | DOUGLAS | GA | 31533 | |
| 5563111 | CAMACHO WHITNIE | 84 DENNIS HARPER ROAD | | | | DOUGLAS | GA | 31533 | |
| 5421175 | CAMACHO WILFREDO | 1148 CALLE ANGEL RAMOS INTERIOR | | | | CEIBA | PR | | |
| 5563112 | CAMACHO YADIRA | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5563113 | CAMACHO YOLIZ | MONT BLANC GARDEN DEF7 AP97 | | | | YAUCO | PR | 00698 | |
| 5563114 | CAMACHO ZULMA | PO BOX5000 C-269 | | | | SAN GERMAN | PR | 00653 | |
| 4130925 | Camacho, Luis E | Redacted | | | | | | | |
| 4130524 | Camacho, Luis E. | Redacted | | | | | | | |
| 5563115 | CAMACHONAVA IVAN J | 2911 BROADWAY | | | | ROCKFORD | IL | 61108 | |
| 5421179 | CAMACHOVERA GREGORY A | 501 ALI DR | | | | KILLEEN | TX | | |
| 5563116 | CAMAL HOAD | 700 BURNT MILLS AVE | | | | SLIVER SPRING | MD | 20901 | |
| 5563117 | CAMALIE MORIS | 7825 NW 5 CT APT3 | | | | MIAMI | FL | 33150 | |
| 5410397 | CAMANO MATTHEW R | GENERAL DELIVERY | | | | FLAGSTAFF | AZ | | |
| 5410399 | CAMARA AMEUATA | 92-41 190 STREET 3G | | | | HOLLIS | NY | | |
| 5563118 | CAMARA AMINATA | 35 E ALPINE ST | | | | NEWARK | NJ | 07114 | |
| 5421181 | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | | |
| 5563119 | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | |
| 5563120 | CAMARA GAMBOA | 2300 W 207TH ST | | | | CHICAGO HTS | IL | 60411 | |
| 5421183 | CAMARA LUIS | 90 WALL ST | | | | METUCHEN | NJ | | |
| 5563121 | CAMARA MARIA | 119 BURGESS AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5421185 | CAMARA MELINDA | 10 HAMLIN STREET MIDDLESEX017 | | | | CAMBRIDGE | MA | | |
| 5563122 | CAMARA MICHAEL | KAILUA HI 96734-2186 | | | | KAILUA | HI | 96734 | |
| 5563123 | CAMARA MONICA | 428 C INDANA ST | | | | ZANESVILLE | OH | 43701 | |
| 5563124 | CAMARA PHILLIS | 456 CIRCLE DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5421187 | CAMARATO SHEILA | 512 CARAVELLE DR | | | | CHESAPEAKE | VA | | |
| 5563126 | CAMARDA CHRISTINA | 615 E BIRDSONG | | | | LONGVIEW | TX | 75602 | |
| 5563127 | CAMARDA DANIKA | 6839 MOUNT CARROLL | | | | DALTON GARDENS | ID | 83815 | |
| 5563128 | CAMARELI RAMONITA | PO BOX 203 | | | | GUANICA | PR | 00653 | |
| 5563129 | CAMARENA AIDA | U23 CALLE GRANADA | | | | CAROLINA | PR | 00985 | |
| 5563130 | CAMARENA ANATHONY L | 213 HWY FL 1 | | | | LUDLOW | KY | 41016 | |
| 5563131 | CAMARENA DEBORAH | 27646 BALDWIN ST | | | | HAYWARD | CA | 94544 | |
| 5563132 | CAMARENA JAFFANE | 1511 S UNION | | | | ROSWELL | NM | 88203 | |
| 5421189 | CAMARENA ROGELIO | 832 N SYDNEY DR | | | | LOS ANGELES | CA | | |
| 5563133 | CAMARENA SERENA | 5616 CORNERSTONE DR | | | | RIVERBANK | CA | 95367 | |
| 5563134 | CAMARENA TANIA | 13448 TRACY ST M | | | | BALDWIN PARK | CA | 91706 | |
| 5563135 | CAMARENA YEMI G | 11155 SW HALL BLVD APT 57 | | | | TIGARD | OR | 97223 | |
| 5563136 | CAMARENO MARIBEL | HC 4 BOX 5260 | | | | GUAYNABO | PR | 00971 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563137 | CAMARERO YOLANDA | CALLE ALEJANDRINO PUEBLO | | | | GUAYNABO | PR | 00971 | |
| 5563138 | CAMARGO ANA | 18289 BOHNERT AVE | | | | RIALTO | CA | 92377 | |
| 5410403 | CAMARGO ANDREA P | 2109 OAK PARK LANE APT B | | | | SANTA BARBARA | CA | | |
| 5563139 | CAMARGO ARMANDO | PO BOX 721 | | | | JUNCOS | PR | 00777 | |
| 5563140 | CAMARGO CHINE | 18745 PALLUWALLA | | | | BLYTHE | CA | 92225 | |
| 5563141 | CAMARGO DAIANNE | 27337 SW 121ST CT | | | | HOMESTEAD | FL | 33032 | |
| 5563142 | CAMARGO GABRIEL | 8520 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 5563143 | CAMARGO JULIANA | 15225 PALM DRIVE SPC 45 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5563144 | CAMARGO MAGALY | 7284 N W 25 STREET | | | | MIAMI | FL | 33122 | |
| 5563145 | CAMARGO MARIA | PO BOX 887 | | | | HATCH | NM | 87937 | |
| 5563146 | CAMARGO MELISSA | 8030 E LAKESIDE PARKWAY APT 22 | | | | TUCSON | AZ | 85730 | |
| 5563147 | CAMARGOFERRER JUAN | 1453 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5563148 | CAMARILLO ANGELICA V | 3401 W EXPOSITION AVE | | | | DENVER | CO | 80219 | |
| 5421193 | CAMARILLO CLAUDIA | 13220 S 39TH PL | | | | PHOENIX | AZ | | |
| 5563150 | CAMARILLO DIANA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5563151 | CAMARILLO MARIA | 7011 ILEX ST | | | | HOUSTON | TX | 77087 | |
| 5563152 | CAMARILLO MELISSA | 1803 N VAGEDES AVE | | | | FRESNO | CA | 93705 | |
| 5563153 | CAMARILLO REBECCA | 533 E CLOUD ST | | | | SALINA | KS | 67401 | |
| 5421194 | CAMARILLO TANIA | 6230 S NARRAGANSETT AVE | | | | CHICAGO | IL | | |
| 5563154 | CAMARON L BROOKS | 1983 PEPPERS FERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5410405 | CAMAS EMMA | 54 BOULDER DR NONE | | | | GARDNER | MA | | |
| 5563155 | CAMASO JHOEL | 87291 HOLOPONO STREET | | | | WAIANAE | HI | 96792 | |
| 5563156 | CAMASURA EMILY | 11615 N 42ND DR | | | | PHOENIX | AZ | 85029 | |
| 5563158 | CAMBALIK BUNNY | 2622 PICKERD RD | | | | MERIDIAN | MS | 39301 | |
| 5563159 | CAMBAR KARLA | 22NW 32 PLACE | | | | MIAMI | FL | 33125 | |
| 5563160 | CAMBEHERS MARY | 275 LINE | | | | MOUNDSVILLE | WV | 24001 | |
| 5563162 | CAMBELL ARACELI | 5960 CHERRY GLEN ROAD | | | | VACAVILLE | CA | 95688 | |
| 5563163 | CAMBELL ASHLEY D | 1639 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |
| 5563165 | CAMBELL CHRISTOPHER E JR | 521 BECKMAN AVE | | | | DAYTON | OH | 45410 | |
| 5563166 | CAMBELL JENNIFER | 14805 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5563167 | CAMBELL JESSYKE | 2010 NORTH 34TH | | | | SAINT JOSEPH | MO | 64506 | |
| 5563168 | CAMBELL LINDA G | 1013 ALAMO RD | | | | CALVERT CITY | KY | 42028 | |
| 5563169 | CAMBELL MILDRED | 25115 NE EXPRESS WAY NE | | | | ATLANTA | GA | 30345 | |
| 5563170 | CAMBELL NORA | 8306 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5563171 | CAMBELL SHANTA | 2517 FORSTIGHT ST | | | | ALBANY | GA | 31701 | |
| 5563172 | CAMBELL TAMMIE | 91169A HIGHWAY 198 | | | | BEAUMONT | MS | 39423 | |
| 5563173 | CAMBELL TWILE | ENTER | | | | ENTER | WV | 25401 | |
| 5563174 | CAMBELL WANDA | 2644 LINCOLNPARK DR | | | | CONWAY | SC | 29527 | |
| 5563175 | CAMBELL WILL | PO BOX 4192 | | | | PB | MO | 63901 | |
| 5563176 | CAMBELLWHITE MELLISSADAN | 4303 US 401 S | | | | LILLINGTON | NC | 27546 | |
| 5563177 | CAMBLE MYRA | 214 DANILE CHAPLE RD | | | | EVEA | AL | 35621 | |
| 5421196 | CAMBOURIS JENNIFER | 2604 DELAWARE AVE | | | | REDWOOD CITY | CA | | |
| 5563178 | CAMBOURIS KATHLEEN | 115 CAPTAINS CT | | | | DURHAM | NC | 27712 | |
| 5563179 | CAMBPELL STACIE | 1824 18TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5421198 | CAMBRA JASON | 6201B MAIN STREET JEFFERSON045 | | | | FORT DRUM | NY | | |
| 5563180 | CAMBRA JESSE J | 86333 HALONA RD | | | | WAIANAE | HI | 96792 | |
| 5563181 | CAMBRE CATHERINE | 379A MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5421200 | CAMBRE R | 19 S DIVISION DRIVE | | | | COVINGTON | LA | | |
| 5563182 | CAMBRIA SUITES COLUMBUS | 9100 LYRA DR | | | | COLUMBUS | OH | 43240 | |
| 4124803 | Cambridge Isanti-Chisago County Star | 930 S Cleveland St | | | | Cambridge | MN | 55008 | |
| 5563183 | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 5845389 | Cambridge Street Development LLC, as Successor to L. Ronald Capozzoli | Sherin and Lodgen LLP | Jessica G. Kelly | 101 Federal Street | | Boston | MA | 02110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563184 | CAMBRON DEBRA | 6250 OGLESBY RD | | | | MILTON | FL | 32570 | |
| 5421202 | CAMBRON GABRIEL | 308 OLI CT | | | | WAHIAWA | HI | | |
| 5421204 | CAMCHO JUAN | 5425 W CERMAK RD 1 | | | | CICERO | IL | | |
| 4885039 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 5410411 | CAMDEN | 4044 GEORGE BUSBEE PKY NW | | | | KENNESAW | GA | | |
| 5410413 | CAMDEN CNTY SPECIAL CIVIL PART | P0 BOX 176 | | | | MAGNOLIA | NJ | | |
| 5410416 | CAMDEN COUNTY | HALL OF JUSTICE -CO-110 101 5TH STREET | | | | CAMDEN | NJ | | |
| 4130909 | CAMDEN NEWS | PO BOX 798 | | | | CAMDEN | AR | 71711 | |
| 4132204 | CAMDEN NEWS | PO BOX 798 | | | | CAMDEN | AR | 71711 | |
| 5563186 | CAMDEN NEWS PUBLISHING CO | P O BOX 798 | | | | CAMDEN | AR | 71701 | |
| 5563187 | CAMDEN PAMELA | 340 CLAN ALPINE WAY | | | | GLASGOW | VA | 24555 | |
| 5563188 | CAMDEN WYOMING LITTLE LEAGUE | 87 REMUS LANE | | | | CAMDEN | DE | 19934 | |
| 5563189 | CAME SARAH | PO BOX 603 | | | | LEBANON | VA | 24266 | |
| 5851822 | Camegaran, LLC | Briggs and Morgan, P.A | James M. Jorissen | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | |
| 5563190 | CAMEILLE L BROOKES | 2150 N MCCORD RD | | | | TOLEDO | OH | 43615 | |
| 5563191 | CAMEL ADAM | 1121 HOLLIER RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5563192 | CAMEL NATASH | 8107 SHADOW OAK DR | | | | N CHARLESTON | SC | 29406 | |
| 5563193 | CAMEL SIMMS WILLIEMAE | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 5563194 | CAMELA GUERRERO | 2230 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5563195 | CAMELA YOUNG | 6718 CHERI LYNNE | | | | CLAYTON | OH | 45415 | |
| 5563196 | CAMELIA BYERS | PLEASE ENTER YOUR STREET ADDRESS | | | | BESSEMER CITY | NC | 28016 | |
| 5563197 | CAMELIA CAMACHO | 922 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 5563198 | CAMELIA JACKSON | 4709 DOLOMITE DR | | | | AUTRYVILLE | NC | 28318 | |
| 5563199 | CAMELIA RILEY | 4000 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5563200 | CAMELLIA FEARS | 18777 E 39TH ST | | | | INDEPENDENCE | MO | 64057 | |
| 5563201 | CAMELLIA JONES | 5024 KINGS AVE | | | | PHILA | PA | 19143 | |
| 5563202 | CAMELO JESSICANN | 2376 SHALL CIR | | | | WEST PALM BEACH | FL | 33417 | |
| 5563203 | CAMEO ROSS | 45 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013 | |
| 5563204 | CAMERA DALLEYGREEN | 179 S HARRISON ST APT 407 | | | | EAST ORANGE | NJ | 07018-1518 | |
| 5563205 | CAMERINA DUENEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 5563206 | CAMERO MARIA | 2711 HARTLEY PKWY | | | | SAN JACINTO | CA | 92582 | |
| 5563207 | CAMERON AMANDA N | 318 GRIMES STREET | | | | HOPE MILLS | NC | 28348 | |
| 5563208 | CAMERON AMBER | 1414 HUDSON DR | | | | RESACA | GA | 30735 | |
| 5563209 | CAMERON ANDREA | 5066 S PIEPER BOBD | | | | KERNS | UT | 84118 | |
| 5563210 | CAMERON ANNE | 3351 ALLANDALE DR | | | | HOLIDAY | FL | 34690 | |
| 5563211 | CAMERON BESS | 600 7TH ST | | | | WAYCROSS | GA | 31501 | |
| 5421208 | CAMERON BRETT | 825 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | | |
| 5421210 | CAMERON BRITTANY | 154 MALLORCA WAY | | | | | | | |
| 5563212 | CAMERON CARROLL | 1940 US HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | |
| 5563213 | CAMERON CARTWRIGHT | PO BOX 406 | | | | PHILO | OH | 43771 | |
| 5563214 | CAMERON CAULEY | 423 FERDINAND DRIVE | | | | PGH | PA | 15137 | |
| 5563215 | CAMERON CHINETT | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5563216 | CAMERON CHRISTOPHER | 546 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5410422 | CAMERON CHRISTOPHER M | 4325 SOUTH MADISON RD | | | | SPOKANE VALLEY | WA | | |
| 5563217 | CAMERON CRYSTAL | 220 MAULDIN ST | | | | WILLIAMSTON | SC | 29697 | |
| 5563218 | CAMERON DAVID E | 22703 COPPER HILL DR | | | | SAUGUS | CA | 91350 | |
| 5563219 | CAMERON DONNA | 412 E 4TH | | | | ROSWELL | NM | 88201 | |
| 5563220 | CAMERON DOROTHY | 2504 ALPINE RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5563221 | CAMERON DOSS | 4200 S PENN AVE | | | | LANSING | MI | 48910 | |
| 5421212 | CAMERON DUNCAN | 3221 SATURN AVE N | | | | EAU CLAIRE | WI | | |
| 5563222 | CAMERON EDEY | 1826 THIBODO RD 107 | | | | VISTA | CA | 92081 | |
| 5421214 | CAMERON ELIZABETH | 1529 MARETT BLVD | | | | ROCK HILL | SC | | |
| 5563223 | CAMERON ERCINK | 2520 ARROWHEAD RD S | | | | FARGO | ND | 58103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563224 | CAMERON HAM | 530 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 5563225 | CAMERON HAMILTON | ADDRESS | | | | CITY | PA | 17268 | |
| 5563227 | CAMERON HERALD | P O BOX 1230 | | | | CAMERON | TX | 76520 | |
| 5563228 | CAMERON JAMI N | 10 E ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5563229 | CAMERON JASON | 2961 ROHSBURD RD | | | | BENTON | PA | 17814 | |
| 5563230 | CAMERON JEAN | 914 N 7TH ST | | | | SALINA | KS | 67401 | |
| 5563232 | CAMERON JERARDO | SANTA ELENA CALLE C APT 701 | | | | SAN JUAN | PR | 00921 | |
| 5563233 | CAMERON JOHNSON | 4900 S FIGUEROA 416 | | | | LOS ANGELES | CA | 90037 | |
| 5563234 | CAMERON JONES | 3133 ST CHARLES | | | | MEMPHIS | TN | 38127 | |
| 5563235 | CAMERON KOLB | 3610 FOX CHASE RD | | | | NEW BERN | NC | 28562 | |
| 5563237 | CAMERON LAROSSA | 11350 NEW ORLEANS AVE | | | | GULFPORT | MS | 39503 | |
| 5563238 | CAMERON LINDA | 3070 EL PORVENIR WAY | | | | SAN DIEGO | CA | 92173 | |
| 5563239 | CAMERON LUIS E | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5563240 | CAMERON MARCIE | 6413 123RD AVE SE TRLR2 | | | | SNOHOMISH | WA | 98290 | |
| 5563241 | CAMERON MARIAH | 100 SUSAN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5563242 | CAMERON MARY | 6143 EDSALL RD C | | | | ALEXANDRIA | VA | 22302 | |
| 5563243 | CAMERON MCCALLA | 2506 CLARA AVE | | | | FORT WAYNE | IN | 46805 | |
| 5563244 | CAMERON MCCURRY | 26015 RIDGE MANOR DR | | | | DAMASCUS | MD | 20872 | |
| 5563245 | CAMERON MEMCO | 1925 AVENIDA DEL MEXICO 253 | | | | SAN DIEGO | CA | 92154 | |
| 5563246 | CAMERON MILDRED | URB MONACO 3 C-MONTE CARLO 241 | | | | MANATI | PR | 00674 | |
| 5563247 | CAMERON MORRIS | 2019 N 87TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5563248 | CAMERON MUNRAI | 430 MADRONA 1 | | | | TWIN FALLS | ID | 83301 | |
| 5421216 | CAMERON NANCY | 115 CHAFFEE RD | | | | CHARLESTON | AR | | |
| 5563249 | CAMERON NEILL | 3421 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 4884928 | CAMERON NEWSPAPERS | PO BOX 498 403 EAST EVERGREEN | | | | CAMERON | MO | 64429 | |
| 5563250 | CAMERON NICHOLS | 705 CONCORD CIRCLE | | | | INDEP | MO | 64056 | |
| 5563252 | CAMERON NICOLE V | 2131 S POLLARD ST | | | | ARLINGTON | VA | 22204 | |
| 5563253 | CAMERON NICOLLE | 1428 OUTER CT | | | | KISSIMMEE | FL | 34744 | |
| 5563254 | CAMERON OSBORNE | 1616 WEST 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5563255 | CAMERON PEAVY | 924 FLORIDA AVE | | | | PANAMA CITY | FL | 32401 | |
| 5563256 | CAMERON S MICHEL | 88 RIDGELAWN RD | | | | REISTERSTOWN | MD | 21136 | |
| 5421218 | CAMERON SANDRA | 2 DENIS DR | | | | WESTPORT | MA | | |
| 5563257 | CAMERON SEAN | 1381 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124 | |
| 5421220 | CAMERON SHANNA | 3882 STAR LEAF RD DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5563258 | CAMERON SHANTELL | 1008 BUNDY AVE | | | | RICHMOND | VA | 23224 | |
| 5563259 | CAMERON SHEARON | 4316 GALAX DR | | | | RALEIGH | NC | 27612 | |
| 5421222 | CAMERON SHELLEY | 4275 OLENTANGY BLVD | | | | COLUMBUS | OH | | |
| 5563260 | CAMERON SHIRLEY | 16 BALFOUR ST | | | | DORCHESTER | MA | 02125 | |
| 5563261 | CAMERON TABATHA | 1770 S 18TH ST | | | | COLUMBUS | OH | 43207 | |
| 5563262 | CAMERON TATE | 3640 BECKLEY ST | | | | GAHANNA | OH | 43230 | |
| 5563263 | CAMERON TAYLOR | 820 ROSEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5563264 | CAMERON THOMAS | 6171 CLARIDGE DR | | | | RIVERSIDE | CA | 92506 | |
| 5563265 | CAMERON TIFFANY | XXXX | | | | WILMINGTON | DE | 19805 | |
| 5563266 | CAMERON TRACY | 6332 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405 | |
| 5563267 | CAMERON VERNA | XXXXXXX | | | | CLEWISTON | FL | 33440 | |
| 5563268 | CAMERON VERONICA | 7122 WINDSONG WAY | | | | AUGUSTA | GA | 30906 | |
| 5846348 | Cameron, Blaine G | Redacted | | | | | | | |
| 4490527 | CAMERON, BLAINE G | Redacted | | | | | | | |
| 5851623 | Cameron, Blaine G. | Redacted | | | | | | | |
| 5563269 | CAMERONE ROBINSON | 5505 COURT Q | | | | ENSLEY | AL | 35208 | |
| 5563270 | CAMERONO ALICIA | CALLE 14 C41 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5410428 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | | |
| 5563271 | CAMETRESS HARRIS | 7700 KIPLING ST APT D | | | | PENSACOLA | FL | 32514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563272 | CAMETRIA MAYFIELD | 722 S HANCOCK ST204 | | | | LOUISVILLE | KY | 40203 | |
| 5421224 | CAMFIELD MICHAEL | 3211 W DIVISION 223 | | | | ARLINGTON | TX | | |
| 5563273 | CAMI BROWN | 2614 FARWELL RD | | | | DES MOINES | IA | 50317 | |
| 5563274 | CAMI CANO | HWY 30 TSOSIE ST | | | | SANTA CLARA | NM | 87594 | |
| 5563276 | CAMI WOODS | 67 SALLIOTTE RD | | | | ECORSE | MI | | |
| 5421227 | CAMIA PHILIP | 999 RENSSELAER AVE | | | | STATEN ISLAND | NY | | |
| 5563277 | CAMIE LATRECE | 3975 N NELLIS BLVD APT 2040 | | | | LAS VEGAS | NV | 89115 | |
| 5563279 | CAMIE WHEELER | 201 S CIRCLE | | | | DERBY | KS | 67037 | |
| 5563280 | CAMIELLE LIBBY | 618 LITTLE CROFT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5563281 | CAMIESSA STUART | 23387 TIMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5421229 | CAMIL SABINE | 4752 25TH PL SW | | | | NAPLES | FL | | |
| 5563283 | CAMILE RICHARD | 407 GILLCREST AVE | | | | VALLEJO | CA | 94591 | |
| 5563284 | CAMILETA R LEWIS | 533 BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5563285 | CAMILIA BREWER | 57 S TORRENCE STREET | | | | DAYTON | OH | 45403 | |
| 5563286 | CAMILIA RAMON | PO BOX 1006 | | | | TUCSON | AZ | 85702 | |
| 5563288 | CAMILLA AUSMUSGAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563289 | CAMILLA BUTLER | 10009 RUSHING RD APT 42 | | | | EL PASO | TX | 79924 | |
| 5563291 | CAMILLA EAVEY | 625 BRIDGE ST | | | | LYONS | MI | 48851 | |
| 4864577 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AF | UNITED KINGDOM |
| 5563292 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | 0000 | UNITED KINGDOM |
| 5563293 | CAMILLA GAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563294 | CAMILLA RAMSEY | 1223 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5563295 | CAMILLE APPLEWHITE | 150 E NORTH ST | | | | BUFFALO | NY | 14203 | |
| 5563296 | CAMILLE BALLENTINE | 2430 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5410434 | CAMILLE BARONE | 3 RAM CT | | | | PATCHOGUE | NY | | |
| 5563297 | CAMILLE BELL | 1084 PENNDYLVINIA | | | | ST LOUIS | MO | 63130 | |
| 5563298 | CAMILLE BENNETT | 305 HILLSIDE ROAD | | | | HARRISBURG | PA | 17104 | |
| 5563299 | CAMILLE BOZARTH | 804 S HOME | | | | INDEPENDENCE | MO | 64053 | |
| 5563300 | CAMILLE BROWN | 519 RIDGE RD | | | | SHENANDOAH JCT | WV | 25442 | |
| 5563301 | CAMILLE BURGESS | 5226 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5563302 | CAMILLE CARDOSA | HC 71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 5563303 | CAMILLE CARLISLE | 4 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62226 | |
| 5563304 | CAMILLE DRINKER | 4006 S 158TH ST APT E | | | | SEATTLE | WA | 98188 | |
| 5563305 | CAMILLE GADIARE | 38 BIRMINGHAM DR | | | | DEEPWATER | NJ | 08023 | |
| 5563306 | CAMILLE GUADALUPE | 200 SIERRA ALTA BOX 16 | | | | SAN JUAN | PR | 00926 | |
| 5563307 | CAMILLE HAMPTON DEREGO | P O BOX 2325 | | | | WAILUKU | HI | 96793 | |
| 5563308 | CAMILLE L BARRETT | 10548 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5563309 | CAMILLE L PARADIS | 8542 E MONTE AVE | | | | MESA | AZ | 85209 | |
| 5563310 | CAMILLE LEWIS | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 5563312 | CAMILLE MERRION | 439 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5563313 | CAMILLE OLARGE | 5 COLUMBIA CRT NW | | | | LAWRENCE | IN | 46216 | |
| 5563314 | CAMILLE PLEASURE | 19060 NW 27 AVE | | | | MIA | FL | 33056 | |
| 5563315 | CAMILLE RODRIGUEZ | 153 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 5563317 | CAMILLE ROYAL | 25118 SHERWOOD CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| 5563318 | CAMILLE RUSSAW | 6157 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5563319 | CAMILLE SCHROEDER | W244N4470 SWAN RD | | | | PEWAUKEE | WI | 53072 | |
| 5563320 | CAMILLE VIGIL | RR 42 | | | | SANTA FE | NM | 87506 | |
| 5563321 | CAMILLE W WATSON | 85 NAUTICAL ROAD | | | | HYANNIS | MA | 02601 | |
| 5421231 | CAMILLERI ALAN | 2713 SUNDANCE PL | | | | MULBERRY | FL | | |
| 5563322 | CAMILLERI VINCENT | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5563323 | CAMILLI SHELLY | 1792 BIRD AVE | | | | MCKINLEYVILLE | CA | 95519-3881 | |
| 5563324 | CAMILLI SIERRA | 1020 HODGSON STREET | | | | EUREKA | CA | 95501 | |
| 5563325 | CAMILLIA JOHNSON | 810 E ENTERPRISE ST | | | | SPRINGFIELD | IL | 62702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 907 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563326 | CAMILLIA RODRIGUEZ | 173 SLATER ST | | | | PATERSON | NJ | 07501 | |
| 5563327 | CAMILLIE CAMILLIE H | LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5563328 | CAMILLION SIMMS | 2691 ROSINDALE RD | | | | CLARKTON | NC | 28433 | |
| 5563329 | CAMILLLI SIERRA | 1080 HODSON STREET | | | | EUREKA | CA | 95501 | |
| 5563330 | CAMILLO ANGELICA | 4006 WATERFORD EAST | | | | TARPON SPRGS | FL | 34688 | |
| 5563331 | CAMILLO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 5563332 | CAMILLUS UGWU | | | | | | | | |
| 5563333 | CAMILLYA LEWIS | 1235 OREGON ST | | | | GREEN BAY | WI | 54303 | |
| 5563334 | CAMILO | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5563335 | CAMILO BELQUIS | CALLE 236 HP 5 | | | | CAROLINA | PR | 00982 | |
| 5563336 | CAMILO DE LA CUEVA | 30097 TROIS VALLEY ST | | | | MURRIETA | CA | 92563 | |
| 5563337 | CAMILO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 5563338 | CAMILO GONZALEZ ELIZABETH | CARRE 845 KILO 4 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563339 | CAMILO RAMON | BOX 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563341 | CAMIN GUADALUPE | J-17 APT166 RESMANUEL A PEREZ | | | | SANJUAN | PR | 00923 | |
| 5563342 | CAMINERO JUSTO | 12282 NW 8 TERRACE | | | | MIAMI | FL | 33182 | |
| 5563343 | CAMINERO LINEIRY | 48 PARK ST | | | | PHILDELPHIA | PA | 19114 | |
| 5563344 | CAMINO MICHAEL | 1006 SWEET CHERRY CT | | | | WILMINGTON | DE | 19809 | |
| 5563345 | CAMINOVA CORPORATION | 15325 34TH DR SE | | | | MILL CREEK | WA | 98012 | |
| 4891251 | Caminova Inc. | Hyung Lim | 15325 34th Dr SE | | | Mill Creek | WA | 98012 | |
| 5563346 | CAMIO MCGEE | 2801 LINCOLNWOOD DR | | | | RACINE | WI | 53403 | |
| 5421233 | CAMISO NICHOLE | 12 CORAL TREE CT | | | | LAWRENCEVILLE | NJ | | |
| 5563347 | CAMISSA HICKS | 6070 AINSWORTH STREET | | | | BARTLETT | TN | 38134 | |
| 5563348 | CAMITA MADDY | 46 CARROLL | | | | BRENTWOOD | NY | 11717 | |
| 5563349 | CAMLIN KAREN K | 3545WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5563350 | CAMMACK RICHARD | 34 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 5563351 | CAMMAL OGLETREE | 3307 ELMHURST ST | | | | DETROIT | MI | 48219 | |
| 5410436 | CAMMARANO VINCENT J | 1923 MABERT RD | | | | PORTSMOUTH | OH | | |
| 5421235 | CAMMARATA ELLEN | 9448 BELLHALL DR | | | | NOTTINGHAM | MD | | |
| 4786076 | Cammarata, Theresa | Redacted | | | | | | | |
| 5563353 | CAMMIE CURRY | 181 NE 67TH ST | | | | MIAMI | FL | 33162 | |
| 5563354 | CAMMIE GRIEVES | 153 MAPLEBROOK ST | | | | GRAND RAPIDS | MI | 49505 | |
| 5563355 | CAMMIE MILLER | 180 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 5563356 | CAMMIE SPAULDING | PLEASE ENTER ADDRESS | | | | CITY | ME | 04927 | |
| 5563357 | CAMMILLE ZAINO | 12905 BRYNWOOD WAY NONE | | | | NAPLES | FL | 34105 | |
| 5421239 | CAMMISA FELICIA | 62 PICKEREL RD | | | | MONROE | NY | | |
| 5563358 | CAMMO SMALL ENGINES | 4445 JEFFERSON AVENUE | | | | CLARKSDALE | MS | 38614 | |
| 5563359 | CAMMON LAMECCA | 219 WEST ELM STREET | | | | COLUMBUS | OH | 44240 | |
| 5563360 | CAMMY ANDERSON | 47618 RIVERVIEW ST | | | | OAKRIDGE | OR | 97463 | |
| 5563361 | CAMMY BROWN | 5238 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5563362 | CAMMY MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5846871 | Camo, John | Redacted | | | | | | | |
| 5421240 | CAMOCHO SILVIA | 13319 B STREET | | | | EL MIRAGE | AZ | | |
| 5421242 | CAMOIN MAYTINEE | 995 E ESSEX COURT WAY 1 SALT LAKE035 | | | | MIDVALE | UT | | |
| 5563364 | CAMOMO CURT | 10047 CRISP CLOVER ST | | | | LAS VEGAS | NV | 89183 | |
| 5563365 | CAMONA ELLISON | 3820 ALDER ST APT REAR | | | | EAST CHICAGO | IN | 46312 | |
| 5563366 | CAMOZZI JEFF | 800 STETSON ST | | | | MOSS BEACH | CA | 94038 | |
| 5563367 | CAMP ANGELA | HOMELESS | | | | CLARKSBURG | WV | 26301 | |
| 5563368 | CAMP ASHLEY | 312 GLENWOOD WAY | | | | STOCKBRIDGE | GA | 30297 | |
| 5421244 | CAMP BRANDY | 2185 RUDGE DR N | | | | MIMS | FL | | |
| 5563369 | CAMP BRITNEY | 318 CAMPBELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5563370 | CAMP CHARLES B | 303 SOUTH YADKIN AVENUE | | | | SPENCER | NC | 28159 | |
| 5563371 | CAMP CHRISTINE | 300 CLOVERDALE AVE | | | | VILLAS | NJ | 08251 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421245 | CAMP CHRISTOPHER | 15410 SW MICA LN WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5563372 | CAMP COLLEEN | 15 OAKLAND AVE | | | | NEWFIELD | NJ | 08344 | |
| 5421247 | CAMP DAVID | 2197 DUGAN AVE | | | | CHATTANOOGA | TN | | |
| 5563373 | CAMP DESTINY | 5700 SUMMERTREE DR | | | | N LITTLE ROCK | AR | 72114 | |
| 5563374 | CAMP JARIYA | 3826 STATE RD 60E | | | | BARTOW | FL | 33830 | |
| 5421249 | CAMP KATHERINE | 1900 LAMAR ST 203 | | | | VERNON | TX | | |
| 5563376 | CAMP KAYLA | 1116 PARK CT | | | | ST CHARLES | MO | 63303 | |
| 5563377 | CAMP LAURA | 3453 WESTBURY RD | | | | CLEVELAND | OH | 44120 | |
| 5421251 | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | | |
| 5563378 | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | 85248 | |
| 5563379 | CAMP SHELLY | 12359 SNOWY EGRET AVE | | | | WEEKI WACHEE | FL | 34614 | |
| 5563380 | CAMP TAMMY | 607 HAGAN DR | | | | BREMEN | GA | 30110 | |
| 5563381 | CAMP VANESSA | 5953 MEERES RD | | | | FORT BELOVIR | VA | 22060 | |
| 5421253 | CAMPA FEDERICO | 979 W 36TH PL | | | | YUMA | AZ | | |
| 5421255 | CAMPA GERLADINE | 696 KIPPY DR | | | | COLTON | CA | | |
| 5563382 | CAMPA ISABEL | 14141 SW 40 TER | | | | MIAMI | FL | 33175 | |
| 5563383 | CAMPA MARIA E | 21886 BLASSOM HILL TERR APR102 | | | | ASHBURN | VA | 20147 | |
| 5563384 | CAMPA VALENTINA | | | | | | | | |
| 5563385 | CAMPAGNA BENJAMIN | 1420 KEMP BRIDGE LANE | | | | CHESAPEAKE | VA | 23320 | |
| 5563386 | CAMPAGNA FALANNA | 4815 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| 5563387 | CAMPAGNE CELESTE | 1590 13TH STREET SW | | | | VERO BEACH | FL | 32962 | |
| 5404145 | CAMPAIGNER | 2 GURDWARA RD STE 300 | | | | OTTAWA | ON | K2E 1A2 | CANADA |
| 4126460 | Campanella, Andrew | Redacted | | | | | | | |
| 5563388 | CAMPANILE MICHAELINE | 338D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| 5563389 | CAMPBEL JEREMY | 14 ROYAL STAPTC | | | | REEDSVILLE | PA | 17084 | |
| 5563390 | CAMPBELL AARON A | 1219 MONARCH COURT | | | | JACKSONVILLE | NC | 28543 | |
| 5563391 | CAMPBELL ADA | ADD | | | | PHOENIX | AZ | 85027 | |
| 5421261 | CAMPBELL ADRIAN | 1205 WESTON WAY | | | | MONROE | GA | | |
| 5563392 | CAMPBELL ALEX | PSC BOX 8004 3FUL | | | | CHERRY POINT | NC | 28533 | |
| 5563393 | CAMPBELL ALICE | 12616 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273 | |
| 5563394 | CAMPBELL ALVIN | | | | | | | | |
| 5421263 | CAMPBELL ALYSIA | 4630 SAN JOSE ST APT F SAN BERNARDINO071 | | | | MONTCLAIR | CA | | |
| 5410438 | CAMPBELL ALYSSA | 1521 EAST CAMPUS DRIVE 416 | | | | FULLERTON | CA | | |
| 5563395 | CAMPBELL ALYVION | 1227 WEST MULLEN | | | | WATERLOO | IA | 50703 | |
| 5563396 | CAMPBELL AMANDA | 512 APT C STRATFORD RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5563397 | CAMPBELL AMBER | 4897 BELLMEADOW | | | | MENTOR | OH | 44060 | |
| 5563398 | CAMPBELL AMBER R | 2628 MYRTLE LOOP | | | | MIDDLEBURG | FL | 32068 | |
| 5563399 | CAMPBELL ANDRE | 65 DAKOTA ST | | | | ROCHESTER | NY | 14611 | |
| 5563400 | CAMPBELL ANDREA | 820 W OAK ST | | | | ARCADIA | FL | 34266 | |
| 5563401 | CAMPBELL ANDREA D | 7003 CRAB APPLE LN | | | | KC | MO | 64129 | |
| 5421265 | CAMPBELL ANDREW | 11717 VIA GRANDE DR | | | | AUSTIN | TX | | |
| 5563402 | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 04358 | |
| 5563403 | CAMPBELL ANGELA E | PO BOX 308447 | | | | ST THOMAS | VI | 00803 | |
| 5563405 | CAMPBELL ANISHA | 562 PARAGON CT | | | | UPPR MARLBOR | MD | 20772 | |
| 5563406 | CAMPBELL ANNIA | 2864 CEDAR STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5563407 | CAMPBELL ANTHONY | 2402 LIA HILLS DR | | | | NORCROSS | GA | 30071 | |
| 5563408 | CAMPBELL APRYL | 1514 FOREST AVE APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5421270 | CAMPBELL ARIELLE | 6415 BARNWOOD DRIVE | | | | CLINTON | MD | | |
| 5563409 | CAMPBELL ASHLEY | 134 PARK STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5421272 | CAMPBELL AUSTEN | 1315 DIXON CIR | | | | COPPERAS COVE | TX | | |
| 5563410 | CAMPBELL B | XXXXXXX | | | | BALTMORE | MD | 21221 | |
| 5421274 | CAMPBELL BARBARA | 326 CHESTNUT AVE NE | | | | MASSILLON | OH | | |
| 5563412 | CAMPBELL BEATRICE A | PO BOX 1177 | | | | WAYNESBORO | VA | 22980 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563413 | CAMPBELL BETTY | 295 GOOCH RD | | | | TIPTONVILLE | TN | 38079 | |
| 5563414 | CAMPBELL BEVERLY | 5710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5563415 | CAMPBELL BIANCA | 2703 TATE AVE | | | | CLEVELAND | OH | 44109 | |
| 5563417 | CAMPBELL BOYD | 1300 PINE BURR DR | | | | LUGOFF | SC | 29078 | |
| 5421276 | CAMPBELL BRENDA | 68063 STATE ROUTE 56 | | | | NEW PLYMOUTH | OH | | |
| 5421278 | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | | |
| 5563418 | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | 28636 | |
| 5563420 | CAMPBELL BRITTANY | 504 W FRONT ST | | | | MULLINS | SC | 29574 | |
| 5421280 | CAMPBELL BRUCE | 1223 7TH AVE | | | | HONOLULU | HI | | |
| 5563421 | CAMPBELL BRYAN | 13318 LENFANT DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5563422 | CAMPBELL BRYAN T | 1927 TIM TAM CT | | | | OWENSBORO | KY | 42301 | |
| 5563423 | CAMPBELL CALANTHIA | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563424 | CAMPBELL CALANTHIA L | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563425 | CAMPBELL CAMILLA | 2 GLASSGLENN DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5563426 | CAMPBELL CANDICE | 2812 MUSKRAT COURT | | | | NAMPA | ID | 83686 | |
| 5421282 | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | | |
| 5563427 | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | |
| 5563428 | CAMPBELL CARLOS D | 9339 BALES AVE 3304 | | | | KANSAS CITY | MO | 64132 | |
| 5563429 | CAMPBELL CARRIE A | 1529 WEST ENOS | | | | SPRINGFIELD | IL | 62702 | |
| 5563430 | CAMPBELL CASEY D | 42905 WESTCH RD APT 7N | | | | JACKSONVILLE | FL | 32210 | |
| 5421284 | CAMPBELL CASIE | 316 W 4TH ST 406 | | | | EVART | MI | | |
| 5563431 | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5421286 | CAMPBELL CHANNING | 26 HEMLOCK DRIVE N | | | | LOCK HAVEN | PA | | |
| 5421288 | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | | |
| 5563432 | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5563433 | CAMPBELL CHARLESTEEN | 149 FREMONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5563435 | CAMPBELL CHERYL | 803 JULIET | | | | MEMPHIS | TN | 38127 | |
| 5563436 | CAMPBELL CHONTELLE | 530 NE 107TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5563437 | CAMPBELL CHRISTIE | 916 ROMAINE ST | | | | GRETNA | LA | 70119 | |
| 5563438 | CAMPBELL CHRISTINA | 804 N WEST ST APT 3 | | | | WICHITA | KS | 67203 | |
| 5563439 | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | |
| 5421292 | CAMPBELL CHRISTOPHER | 28377 PHEASANT RUN | | | | EVANS MILLS | NY | | |
| 5421295 | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | | |
| 5563440 | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | |
| 5563441 | CAMPBELL COUNTY CHAMBER OF COM | | | | | | | | |
| 5563442 | CAMPBELL COURTNEY | 5300 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 5421298 | CAMPBELL CRYSTAL | 3615 Karen St | | | | Lansing | MI | 48911-2817 | |
| 5563443 | CAMPBELL CRYSTAL | 3615 KAREN ST | | | | LANSING | MI | 48911-2817 | |
| 5563444 | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5563446 | CAMPBELL DARLENE | 716 TISBURY LN | | | | WILMINGTON | NC | 28412 | |
| 5421300 | CAMPBELL DAVID | 3904 LAKE ST | | | | BURDETT | NY | | |
| 5421302 | CAMPBELL DAWN | 345 STATE HIGHWAY 160 | | | | WARRIOR | AL | | |
| 5421304 | CAMPBELL DEBBIE | 4612 MICHAEL DRIVE | | | | MOBILE | AL | | |
| 5563447 | CAMPBELL DEBORAH | 315 HILLCREST AVE | | | | BALTIMORE | MD | 21225 | |
| 5563448 | CAMPBELL DELORES | 8750 W APPLETON AVE | | | | MILWAUKEE | WI | 53225-4231 | |
| 5563449 | CAMPBELL DENICA | 1602 MCNIEL ST | | | | DILLON | SC | 29536 | |
| 5421306 | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | | |
| 5563450 | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 23457 | |
| 5563451 | CAMPBELL DENNIS | 16483 E BATES | | | | AURORA | CO | 80013 | |
| 5421310 | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | | |
| 5563452 | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5563453 | CAMPBELL DEVONTE | PO BOX 540765 | | | | OPA LOCKA | FL | 33054 | |
| 5563454 | CAMPBELL DIANA | 6318 COTTONWOOD DR | | | | SHAWNEE | KS | 66216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563455 | CAMPBELL DIANE | 78 ASHLEY HALL PLTN RD A | | | | CHARLESTON | SC | 29407 | |
| 5563456 | CAMPBELL DIETRA | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5410442 | CAMPBELL DILAN L | 625 STONY BROOK ROAD | | | | HONEOYE FALLS | NY | | |
| 5563457 | CAMPBELL DOMINIQUE | 6216 TIMBERLAND DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5563458 | CAMPBELL DON | PO BOX 313 | | | | MIDWAY | WV | 25878 | |
| 5563459 | CAMPBELL DONNA | 5835 FLORE STORE ROAD | | | | CONCORD | NC | 28025 | |
| 5563460 | CAMPBELL DONNA S | 2324 BARRINGTON DR | | | | RALEIGH | NC | 27610 | |
| 5563461 | CAMPBELL DOREEN T | 34464 GORDY RD | | | | LAUREL | DE | 19956 | |
| 5563462 | CAMPBELL DORIS | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5421315 | CAMPBELL DOROTHY | 1221 NE 53RD ST | | | | KANSAS CITY | MO | | |
| 5421318 | CAMPBELL DWAYNE | 1273 LAUREN LOGAN LANE | | | | SULPHUR | LA | | |
| 5421320 | CAMPBELL DWYAN | 2868 MELVA AVE | | | | COLUMBUS | OH | | |
| 5563463 | CAMPBELL DYNESHIA | 3611 GUION | | | | INDIANAPOLIS | IN | 46222 | |
| 5421322 | CAMPBELL EBONY | 9821 CONCORD DOWNS AVE | | | | LAS VEGAS | NV | | |
| 5421324 | CAMPBELL ELIZABETH | 1692 LAKE CT APT 1 | | | | HASLETT | MI | | |
| 5421326 | CAMPBELL ELVIN | 1040 W RIVIERA BLVD | | | | OVIEDO | FL | | |
| 5421328 | CAMPBELL ERIC | 11878 W HEYBURN DR | | | | MARANA | AZ | | |
| 5563465 | CAMPBELL ERICA | 1817 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5563466 | CAMPBELL FELICIA | 3861 PLAINFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5563467 | CAMPBELL FRACY | 421 ADELAIDE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5563468 | CAMPBELL GAIBREANNA | 4507 LYBA ST | | | | SHREVEPORT | LA | 71109 | |
| 5563469 | CAMPBELL GENINE | PO BOX 575 | | | | MARDELA SPGS | MD | 21837 | |
| 5563470 | CAMPBELL GEORGE | 501 SIRRETTA ST | | | | KERNVILLE | CA | 93238 | |
| 5563471 | CAMPBELL GEORGIA | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 5563472 | CAMPBELL GINA | 495 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 5563473 | CAMPBELL GRACE E | 3419 S PARK HILL | | | | STE GENEVIEVE | MO | 63670 | |
| 5421332 | CAMPBELL HEIDI | 12 EAST STONE AVE | | | | GREENVILLE | SC | | |
| 5563474 | CAMPBELL HELEN | 3220 W POLK | | | | CHICAGO | IL | 60624 | |
| 5563475 | CAMPBELL HELENA | 30 UNCAS RD | | | | GLOUCESTER | MA | 01930 | |
| 5410443 | CAMPBELL HOLLY | 4008 SWEET BOTTOM DR | | | | DULUTH | GA | | |
| 5563476 | CAMPBELL IAN | 8469 NEATH ST | | | | VENTURA | CA | 93004 | |
| 5421334 | CAMPBELL IKZEL | 3351 N LUMPKIN RD 7302 | | | | COLUMBUS | GA | | |
| 5421336 | CAMPBELL IRA L | 380 PAT DIXON ROAD N | | | | HAZLEHURST | GA | | |
| 5563477 | CAMPBELL JACK | 6 ROCKY MT | | | | SUNRIVER | OR | 97707 | |
| 5563478 | CAMPBELL JADA | 4762 EMERALD DR W | | | | MOBILE | AL | 36619 | |
| 5563479 | CAMPBELL JAIAH | 626 NORTH CLINTON AVE | | | | TRENTON | NJ | 08618 | |
| 5421342 | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | | |
| 5563481 | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | 60534 | |
| 5563482 | CAMPBELL JAMMIE | 5 DENALLEN DR | | | | ST PETERS | MO | 63373 | |
| 5421346 | CAMPBELL JANET | PO BOX 42 | | | | LOGAN | OH | | |
| 5563483 | CAMPBELL JANICE | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5421350 | CAMPBELL JASON | 4305 MANE TRAIL | | | | VALDOSTA | GA | | |
| 5563484 | CAMPBELL JEAN C | PO Box 396 | | | | Grand View | ID | 83624-0396 | |
| 5563485 | CAMPBELL JENNIE | 1316 BMC RD | | | | WHITE OAK | NC | 28399 | |
| 5563486 | CAMPBELL JERMAINE | 3200 BEECH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5421353 | CAMPBELL JESSE | 3612 TWIN FALLS CT STANISLAUS099 | | | | MODESTO | CA | | |
| 5563487 | CAMPBELL JESSICA | 61 CARRIAGE LN | | | | DESTREHAN | LA | 70047 | |
| 5563488 | CAMPBELL JESSICA A | 6717 WALROND AVE | | | | KANSAS CITY | MO | 64132 | |
| 5421355 | CAMPBELL JILL | 805 EVERGREEN LN | | | | SAGINAW | MI | | |
| 5563489 | CAMPBELL JOANNA | 1123 CHIPLEY ST | | | | LEHIGH ACRES | FL | 33974 | |
| 5421357 | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | | |
| 5563490 | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | 93010 | |
| 5563491 | CAMPBELL JONATHAN | 600B SOMERS RD | | | | SOMERS | MT | 59901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421360 | CAMPBELL JONATHON | 609 A BLANDY ROAD | | | | COLTS NECK | NJ | | |
| 5563492 | CAMPBELL JOQUITA | 2112 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5563493 | CAMPBELL JOSH | 15032 DIANDALE DR | | | | SILVER SPRING | MD | 20906 | |
| 5421362 | CAMPBELL JOSPHINE | 313 WILLOW BEND CIR | | | | HOT SPRINGS | AR | | |
| 5563494 | CAMPBELL JOVAN | 3035 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5563495 | CAMPBELL JOYCE | 4501 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 5421364 | CAMPBELL JOYCELYN | 1835 S WELLINGTON ST | | | | MEMPHIS | TN | | |
| 5563496 | CAMPBELL JUANITA | 494 MORIAH NOLE RD | | | | RESACA | GA | 30735 | |
| 5563497 | CAMPBELL JULIA | 10045 DORLAC DR | | | | CADET | MO | 63630 | |
| 5421366 | CAMPBELL JUSTIN | 135 PINE BLUFF COURT | | | | KINGSLAND | GA | | |
| 5563498 | CAMPBELL KADEJAH | 321 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5563499 | CAMPBELL KAILA S | 3600 TUTWILER AVE | | | | MEMPHIS | TN | 38122 | |
| 5563500 | CAMPBELL KANISHA | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5563501 | CAMPBELL KAREN | 533 EAST 27TH STREET | | | | PATERSON | NJ | 07514 | |
| 5563502 | CAMPBELL KASTOPICA W | 1818 BOOKER T WASHINGTON | | | | SHREVEPORT | LA | 71107 | |
| 5563503 | CAMPBELL KATHLEEN | 115 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5563505 | CAMPBELL KATRINA | 10255 DELGADO AVENUE | | | | HASTINGS | FL | 32145 | |
| 5563506 | CAMPBELL KAYLA | 209 PINE GROVE RD | | | | ANDERSON | SC | 29624 | |
| 5563507 | CAMPBELL KAYTLYN | 123 AQUA LAKE DR | | | | ALTO | GA | 30510 | |
| 5563508 | CAMPBELL KELLI | 20812 SCOTTSBURY DR | | | | GERMANTOWN | MD | 20876 | |
| 5563509 | CAMPBELL KENDRA | 154 BODINE PLACE | | | | LEXINGTON | NC | 27295 | |
| 5563510 | CAMPBELL KENISHA | 1376 HOWARD RD | | | | ROCHESTER | NY | 14624 | |
| 5563511 | CAMPBELL KENNETH | ADD | | | | FAYE | NC | 28352 | |
| 5421368 | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | | |
| 5563512 | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | 31313 | |
| 5563513 | CAMPBELL KIARA | 84-10 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693 | |
| 5563514 | CAMPBELL KIARA M | 7350 STATE AVENUE | | | | KANSAS CITY | KS | 66112 | |
| 5563515 | CAMPBELL KIMBERLY | 10307 BON OAK DR | | | | STL | MO | 63136 | |
| 5563516 | CAMPBELL KIRKPATRICK | 1525 E PASS RD | | | | GULFPORT | MS | 39501 | |
| 5421373 | CAMPBELL KRISTINA | 172 GREY GOOSE CIRCLE N | | | | CHINA GROVE | NC | | |
| 5563517 | CAMPBELL KYSHAWNA | 134 INNIS AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5421375 | CAMPBELL LAKESHIA | 113 SUNSTEDE RD | | | | WARNER ROBINS | GA | | |
| 5563518 | CAMPBELL LAMONI S | 5610 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5563519 | CAMPBELL LAMONTE | 6724 OGONTZ AVE | | | | PHILA | PA | 19126 | |
| 5563520 | CAMPBELL LANIE | 515 S 6TH | | | | KINGFISHER | OK | 73750 | |
| 5563521 | CAMPBELL LARHONDA | 97 WHITE OAK ST | | | | CHESTER | SC | 29706 | |
| 5421377 | CAMPBELL LARRY | 8611 VALLEY SOUTH DR | | | | HOUSTON | TX | | |
| 5563522 | CAMPBELL LASHAWN | 7140 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5563523 | CAMPBELL LASHONDA | 1414 BOYER ST | | | | RALEIGH | NC | 27601 | |
| 5563524 | CAMPBELL LATASHA | 1140 MERCHANTS COURT APT3 | | | | CHESAPEAKE | VA | 23320 | |
| 5563525 | CAMPBELL LATASHA H | 1140 MERCHANTS CT | | | | CHESP | VA | 23320 | |
| 5563527 | CAMPBELL LATOYA | 9540 S CONSTANCE | | | | CHICAGO | IL | 60617 | |
| 5563528 | CAMPBELL LAUREN | 19LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5563529 | CAMPBELL LEAH | 4 WOOD AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5563530 | CAMPBELL LECRESIA | 1364 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5563531 | CAMPBELL LENINA A | 705 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| 5563532 | CAMPBELL LILLIAN | 4714 WAKEFIELD ROAD | | | | BALTIMORE | MD | 21216 | |
| 5421379 | CAMPBELL LILLY | 55 LINDEN BLVD APT 3E | | | | BROOKLYN | NY | | |
| 5410449 | CAMPBELL LINDA | 520 BROOKSHER DR | | | | MYRTLE BEACH | SC | | |
| 5421381 | CAMPBELL LINDA | 520 BROOKSHER DR | | | | MYRTLE BEACH | SC | | |
| 5563533 | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 5410451 | CAMPBELL LOGAN | 60 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | | |
| 5563534 | CAMPBELL LON | 17909 MONARKWAY | | | | NAMPA | ID | 83651 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563535 | CAMPBELL LORA | 287 QUARRY RD | | | | WELLS | ME | 04090 | |
| 5563536 | CAMPBELL LOTTIE | 599 E 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5421386 | CAMPBELL LYN | 8401 S KOLB RD 341 | | | | TUCSON | AZ | | |
| 5563537 | CAMPBELL MABLE | 3511 MICHIGAN ST | | | | SIDNEY | OH | 45365 | |
| 5421390 | CAMPBELL MARGO | 110 HUNTSMOOR LANE | | | | CARY | NC | | |
| 5563538 | CAMPBELL MARIA | 2520 AVE R | | | | RIVERA BEACH | FL | 33404 | |
| 5563539 | CAMPBELL MARIE P | 25-B ST | | | | HOLTS SUMMIT | MO | 65043 | |
| 5563540 | CAMPBELL MARLANA | 5732 WINNESTA AVE APT 306 | | | | NEW HOPE | MN | 55430 | |
| 5563541 | CAMPBELL MARLON | 18409 WINDWARD RD | | | | CLEVELAND | OH | 44119 | |
| 5563542 | CAMPBELL MARQUETTA | 368 W 17TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5563543 | CAMPBELL MARQUISHA | 6010 NE BIRCAIN PLACE | | | | KANSAS CITY | MO | 64118 | |
| 5563544 | CAMPBELL MARTHA | 7190B PINEY RIDGE RD | | | | PARADISE | CA | 95969 | |
| 5563545 | CAMPBELL MARVIN | 2675 7TH ST PARK | | | | LUMBERTON | NC | 28358 | |
| 5421392 | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | | |
| 5563546 | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | 37388 | |
| 5563547 | CAMPBELL MEIGAN | 2 MAPLE TER | | | | MELROSE | MA | 02176 | |
| 5563548 | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | |
| 5563549 | CAMPBELL MELISSA D | 7237 CANAL STREET | | | | LANEXA | VA | 23089 | |
| 5421397 | CAMPBELL MESHAWN | 5311 NORTHFIELD RD 410 | | | | BEDFORD HEIGHTS | OH | | |
| 5421399 | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | | |
| 5563550 | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | 52401 | |
| 5563551 | CAMPBELL MICHELLE | 424 JAMESTOWN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5563552 | CAMPBELL MICHELLEE | 501 17TH STREET | | | | CORBIN | KY | 40701 | |
| 5563553 | CAMPBELL MINDY | 295 TAIL TIMBERS | | | | BRISTOL | VA | 24201 | |
| 5563554 | CAMPBELL MONA | 4485 STONECROSS | | | | OLIVE BRANCH | MS | 38654 | |
| 5421402 | CAMPBELL MONIQUE | 222 LENOX RD APT 6R | | | | BROOKLYN | NY | | |
| 5563555 | CAMPBELL NANCY | 162 MELROSE POND RD | | | | REGISTER | GA | 30452 | |
| 5563556 | CAMPBELL NAOMI | 406 HERMS CT APT 6 | | | | BARBERTON | OH | 44203 | |
| 5563557 | CAMPBELL NATASHA | 2425 MERRYBROOK DRIVE APT 202 | | | | HERNDON | VA | 20171 | |
| 5421404 | CAMPBELL NETTIE | 1720 ROMAIN DR | | | | COLUMBIA | SC | | |
| 5563558 | CAMPBELL NICHOLAS | 1335 JEFFREY WAY | | | | SAN BERNARDINO | CA | 92407 | |
| 5421406 | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | | |
| 5563559 | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | |
| 5563560 | CAMPBELL NIKIA | 368 WATESSING AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5563561 | CAMPBELL NORA E | 2232 OXFORD DR | | | | STALEY | NC | 27355 | |
| 5563563 | CAMPBELL PAMELA | 9759 RIDGEVILLE RD | | | | LEASBURG | NC | 27291 | |
| 5563564 | CAMPBELL PAMELLA | 127 LAMANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 5563565 | CAMPBELL PAT | 431 HAVERFORD DR | | | | LINCOLN | NE | 68510 | |
| 5563566 | CAMPBELL PATRICIA | 1643 SPRIONGVALLEY RD | | | | ABINGON | VA | 24210 | |
| 5563567 | CAMPBELL PATRICIA D | 2637 WILD CHERRY PL | | | | RESTON | VA | 20191 | |
| 5563568 | CAMPBELL PATTY | 59 ANGEL DR | | | | CASTLEWOOD | VA | 24224 | |
| 5563569 | CAMPBELL PAUL | 1 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5563570 | CAMPBELL PAULA | 4700 SW 67TH AVE | | | | MIAMI | FL | 33155 | |
| 5421411 | CAMPBELL PAULEEN | 3404 SELBY LN N | | | | MODESTO | CA | | |
| 5563571 | CAMPBELL PAULINE | 2029 CLINTON | | | | TOLEDO | OH | 43607 | |
| 5563572 | CAMPBELL PETRA | 1610 SENECA AVE | | | | ENID | OK | 73703 | |
| 5563573 | CAMPBELL PHYLLIS | PO BOX 572 | | | | WAYNESBORO | VA | 22980 | |
| 5563574 | CAMPBELL PORSHEA | 247 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5563575 | CAMPBELL RANDA | 2384 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5563576 | CAMPBELL REBECCA | 3824 NORTH 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5563577 | CAMPBELL REGINA | 6891 HARMONY CIRCLE | | | | TALBOTT | TN | 37877 | |
| 5563578 | CAMPBELL RHONDA | 5563 BACCALAUREATE DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5563579 | CAMPBELL RICHARD M | 203 DIANE DR | | | | MONONGAHELA | PA | 15063 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563580 | CAMPBELL ROB | 228 N ROSE ST | | | | BALTIMORE | MD | 21224 | |
| 5421413 | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | | |
| 5563581 | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5421416 | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | | |
| 5563582 | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5563583 | CAMPBELL RONALD | 666 HUCKLEBERRY DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 5563584 | CAMPBELL ROSEMARIE | 1804 N 21ST ST | | | | ST LOUIS | MO | 63106 | |
| 5563585 | CAMPBELL ROSHUNDA D | 3002 E RICKEY VISTA DR | | | | TUCSON | AZ | 85713 | |
| 5563586 | CAMPBELL ROSS | 2301 NAGLE CT | | | | FOREST HILL | MD | 21050 | |
| 5563587 | CAMPBELL SABRIN | 3808 BEACH 38 STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5421418 | CAMPBELL SAM | 2206 GREEN MEADOW DR | | | | JEFFERSON CITY | MO | | |
| 5563588 | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | | | | CUYAHOGA FALL | OH | 44224 | |
| 5421422 | CAMPBELL SAMUEL | 11885 HORATIO CT | | | | CINCINNATI | OH | | |
| 5563589 | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | |
| 5563590 | CAMPBELL SARA | 1221 CLIFF BARNES RD | | | | ALLENTOWN | PA | 18102 | |
| 5563591 | CAMPBELL SARA B | 12217 QUADRILLE LANE | | | | BOWIE | MD | 20720 | |
| 5410453 | CAMPBELL SARAH | 977 MAY ST 3 | | | | IDAHO FALLS | ID | | |
| 5421424 | CAMPBELL SARAH | 977 MAY ST 3 | | | | IDAHO FALLS | ID | | |
| 5421426 | CAMPBELL SEAN | 3410 LOGSDON ST | | | | COPPERAS COVE | TX | | |
| 5563592 | CAMPBELL SELMANE M | 518 5TH ST | | | | WATERPROOF | LA | 71375 | |
| 5563593 | CAMPBELL SHANTA | 11231 MARBELLA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5563594 | CAMPBELL SHANTA B | 11169 ESTRADA DR | | | | STL | MO | 63138 | |
| 5563595 | CAMPBELL SHARIKA | PO BOX 7488 | | | | LUMBERTON | NC | 28359 | |
| 5421428 | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | | |
| 5563596 | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | |
| 5421430 | CAMPBELL SHARONDA | 310 MARSHALL DR APT 6F | | | | HOBOKEN | NJ | | |
| 5563598 | CAMPBELL SHAYLA | 1400 BOXWOOD APT 2204 | | | | COLUMBUS | GA | 31906 | |
| 5563599 | CAMPBELL SHELVY | 108 DAVIS STREET | | | | DUNBAR | WV | 25064 | |
| 5563600 | CAMPBELL SHEREESE Q | 632 CHESTNUT STREET | | | | ROCK HILL | SC | 29730 | |
| 5563601 | CAMPBELL SHERELL | 2441 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5563602 | CAMPBELL SHERINE | 13138 SW 31ST ST | | | | MIRAMAR | FL | 33027 | |
| 5563603 | CAMPBELL SHERRY | 2125 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5563604 | CAMPBELL SHUNNIE | 712APT D 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5563605 | CAMPBELL SONYA | 971 WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 5841820 | Campbell Soup Company | James Guyon | One Campbell Place | | | Camden | NJ | 08103 | |
| 5563606 | CAMPBELL STACHIE | 4796 LITCHFIELD DR | | | | RICHMOND HITS | OH | 44143 | |
| 5563608 | CAMPBELL STEVE | 102 SQUIRE LN | | | | CLIFTON PARK | NY | 12065 | |
| 5563609 | CAMPBELL STEVEN | 1458 N MAPLE ST | | | | MCPHERSON | KS | 67460 | |
| 5421436 | CAMPBELL SUSAN | 118 MARYWOOD DR | | | | HP | NC | | |
| 5563610 | CAMPBELL SUSAN | 118 MARYWOOD DR | | | | HP | NC | 27265 | |
| 5563611 | CAMPBELL SYLVIA | 47 WOODLAKE DR | | | | PORT ORANGE | FL | 32129 | |
| 5563612 | CAMPBELL TAMALA M | 1515 E ADAMS | | | | PHOENIX | AZ | 85034 | |
| 5563613 | CAMPBELL TAMMY | PO BOX 1102 | | | | WESTMINSTER | SC | 29693 | |
| 5563614 | CAMPBELL TAMRA | 529 MEADOW CREST DRIVE | | | | BRISTOL | VA | 24210 | |
| 5563615 | CAMPBELL TASCHA T | 4233 CENTERGATE LN APT103 | | | | ORLANDO | FL | 32814 | |
| 5563616 | CAMPBELL TASHA | 267 DENNIS BLVD | | | | VARNVILLE | SC | 29944 | |
| 5563617 | CAMPBELL TAWNA N | 3045 CONDEL DRIVE | | | | ORLANDO | FL | 32812 | |
| 5563618 | CAMPBELL TERESA | 1309 RITCHIE DR | APT E | | | WESTFIELD | IN | 46074-3647 | |
| 5563619 | CAMPBELL TERRI | 211 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5563620 | CAMPBELL THOMAS | 7260 CALVIN DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5563621 | CAMPBELL THYRA | 169 23ST | | | | MARATHON | FL | 33050 | |
| 5421438 | CAMPBELL TIM | 1410 GUMBERT | | | | AMELIA | OH | | |
| 5421440 | CAMPBELL TIMOTHY | 1754 BANCHORY COURT | | | | DOWNERS GROVE | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563622 | CAMPBELL TINA | 348 GATES RD | | | | NEWNAN | GA | 30263 | |
| 5563623 | CAMPBELL TOM | 1302 MARTIN DR | | | | COLORADO SPGS | CO | 80915 | |
| 5421444 | CAMPBELL TRACY | 1505 CHEYENNE WAY | | | | REDLANDS | CA | | |
| 5421449 | CAMPBELL TRINA | 13355 SE 286TH LANE | | | | BORING | OR | | |
| 5563624 | CAMPBELL TRINITA | 2 DAISY PLACE | | | | BUFFALO | NY | 14208 | |
| 5421451 | CAMPBELL TYLER | 6160 MORNING DOVE LANE | | | | AVILA BEACH | CA | | |
| 5563625 | CAMPBELL VERONICA | 1107 DAISY ST | | | | NATCHEZ | MS | 39120 | |
| 5421453 | CAMPBELL VESTA | 378 LOCUST AVE | | | | UNIONDALE | NY | | |
| 5563626 | CAMPBELL VICTORIA | 285 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5563627 | CAMPBELL VIRGIL | 1501 S ALBAMA | | | | AMARILLO | TX | 87102 | |
| 5563628 | CAMPBELL VONETTA | 4 POTOMAC ST | | | | CRISFIELD | MD | 21817 | |
| 5563630 | CAMPBELL WANDY | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5421455 | CAMPBELL WESLEY | 1214 SUPERIOR STREET APT A12 | | | | WATERTOWN | NY | | |
| 5421457 | CAMPBELL WESSEL | 3364 PLAZA ST | | | | MIAMI | FL | | |
| 5421459 | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | | |
| 5563631 | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | 44621 | |
| 5563632 | CAMPBELL WILLIE M | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 5563633 | CAMPBELL WILLLIAM M | POBOX1002 | | | | EDEN | GA | 31307 | |
| 5563634 | CAMPBELL YVETTE | 4335 DAHLIA DR | | | | TOLEDO | OH | 43611 | |
| 5421461 | CAMPBELL ZACHARY | 1005 PATRIOTIC ST | | | | KILLEEN | TX | | |
| 5839538 | Campbell, Charmayne | Redacted | | | | | | | |
| 4777588 | CAMPBELL, DEIDRE R | Redacted | | | | | | | |
| 4893614 | Campbell, Douglas B. | Redacted | | | | | | | |
| 5845418 | Campbell, Douglas C. | Redacted | | | | | | | |
| 5840762 | Campbell, Patryce A | Redacted | | | | | | | |
| 4785015 | Campbell, Ricky | Redacted | | | | | | | |
| 4791081 | Campbell, Tammy | Redacted | | | | | | | |
| 5814549 | Campbell, Tammy S | Redacted | | | | | | | |
| 5421463 | CAMPBELLCLAY BRANDON | 11607 PELLICANO DR APT 2102 | | | | EL PASO | TX | | |
| 5563635 | CAMPBELLRODRIGEEZ VANESSALUIS | 241 SUSAN DR | | | | JEFFERSON | OH | 44047 | |
| 5563636 | CAMPBELLWEATHERS ANDRELLA | 104 SHAGBARK TRL | | | | N CHARLESTON | SC | 29418 | |
| 5563637 | CAMPCHAM MAIESHA C | 7612 HALSEY STREET | | | | LENEXA | KS | 66216 | |
| 5563638 | CAMPELL DAMION | 317 KENNEDY ST | | | | AMA | LA | 70012 | |
| 5563639 | CAMPELL MARCIA | 2816 THE ALAMEDA | | | | BALT | MD | 21217 | |
| 5563640 | CAMPELL RALPH | 5333 HAMMOND CT | | | | LAS VEGAS | NV | 89110 | |
| 5563641 | CAMPER JAMIKA S | 3623 DEODAR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5563642 | CAMPER MAGERLYN | 11021 PLANK ROAD | | | | BATON ROUGE | LA | 70805 | |
| 5410455 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | | |
| 5563643 | CAMPFIELD GEORGAN | 218 OSWALD DR | | | | ALLENDALE | SC | 29810 | |
| 5421469 | CAMPI JON | CMR 427 BOX 041 | | | | APO | AE | | |
| 5563644 | CAMPILLO SHERRINE | MAIN & FEDERAL ROUTE 16 | | | | SELLS | AZ | 85634 | |
| 5410457 | CAMPION SYD | 6001 HARRODS LANDING DR | | | | PROSPECT | KY | | |
| 5421471 | CAMPIONE LINDA | 275 TOWNLINE RD SUFFOLK103 | | | | EAST NORTHPORT | NY | | |
| 5563645 | CAMPIS VICTOR | CALLE 10 P 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5421473 | CAMPISANO PAT | 4 HARVEST DRIVE | | | | PENNINGTON | NJ | | |
| 5421475 | CAMPISI ROBERT | 24 LILAC LANE | | | | DANBURY | CT | | |
| 5563646 | CAMPIZE BEN | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 5563647 | CAMPO JORDAN | 1209 WOODSTOCK WAY AP 204D | | | | BELLINGHAM | WA | 98226 | |
| 5563648 | CAMPO NOEMI | 1639 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5563649 | CAMPO SIMON | 1422 ALDEN CT | | | | ALEXANDRIA | LA | 71301 | |
| 5421477 | CAMPO TYRONE | 248 S FRONT ST | | | | COPLAY | PA | | |
| 5421479 | CAMPOLITO BOB | 4271 S TURNER RD | | | | CANFIELD | OH | | |
| 5421481 | CAMPOLO VICKI | 4741 MCALLISTER ST | | | | VALDOSTA | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 915 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563650 | CAMPON CRISTINA | 4401 W QUEENS ST | | | | BROKEN ARROW | OK | 74012 | |
| 4881552 | CAMPORA GAS SERVICE | P 0 BOX 31625 | | | | STOCKTON | CA | 95213 | |
| 5563651 | CAMPOS ADILSON | 2011 N DIXIE HWY | | | | POMPANO BEACH | FL | 33060 | |
| 5563652 | CAMPOS ADRIANO | 91 N REGENT ST NONE | | | | PORT CHESTER | NY | 10573 | |
| 5563653 | CAMPOS ALMA | AV INDEPENDENCIA 300 | | | | NORFOLK | VA | 23505 | |
| 5563654 | CAMPOS AMANDA | 795 CROCKETT DR | | | | COLUMBUS | GA | 31904 | |
| 5421483 | CAMPOS ANTONIA C | 13 MONTGOMERY CT | | | | JERSEY CITY | NJ | | |
| 5421485 | CAMPOS ANTONIO JR | 1518 PARTRIDGE COURT SONOMA097 | | | | SANTA ROSA | CA | | |
| 5563655 | CAMPOS APLINAR F | 619 CORPUS CHRISTI ST | | | | WILMER | TX | 75172 | |
| 5563656 | CAMPOS ART | 209 E ASH AVE | | | | FULLERTON | CA | 92832 | |
| 5563657 | CAMPOS ASHELEY | NA | | | | ASHEVILLE | NC | 28805 | |
| 5421487 | CAMPOS BEATRIZ | 4102 W OSBORN RD APT 239 | | | | PHOENIX | AZ | | |
| 5563658 | CAMPOS BERTHA A | 723 NVAN BUREN ST 109 | | | | HEBER SPRINGS | AR | 72543 | |
| 5563659 | CAMPOS BLANCA | 106 COLLEGE RD | | | | WATSONVILLE | CA | 95076 | |
| 5563660 | CAMPOS BLASA | 7708 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| 5563661 | CAMPOS CARMEN | 4163 S 2885 W | | | | WEST VALLEY | UT | 84119 | |
| 5563662 | CAMPOS CATHERINE | 556 W DONNA DR | | | | MERCED | CA | 95340 | |
| 5421489 | CAMPOS CECILIA | 5401 SAN BERNARDINO ST | | | | MONTCLAIR | CA | | |
| 5563663 | CAMPOS CHRISTINA | 518 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5421490 | CAMPOS CIRILA | 823 SE CHESTNUT ST | | | | TOPEKA | KS | | |
| 5563664 | CAMPOS CRISTINA | 3740 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5563665 | CAMPOS DANIEL | 7350 COUNTRY KLUB DR | | | | DOWNEY | CA | 90005 | |
| 5563666 | CAMPOS DANIELLE | 230 S 100 W | | | | BOUNTIFUL | UT | 84010 | |
| 5563667 | CAMPOS DEE | 615 SE LAKE | | | | TOPEKA | KS | 66607 | |
| 5563668 | CAMPOS DEONA | 1059 AQUA LN | | | | EULCID | OH | 44132 | |
| 5563669 | CAMPOS DESTINY | 429 CEDAR ROAD | | | | NEW BEDFORD | MA | 02740 | |
| 5563670 | CAMPOS DIANA | 1623 HURON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5563671 | CAMPOS EDITH | 606 LONG BLVD APT D3 | | | | GARDEN | KS | 67645 | |
| 5563672 | CAMPOS ELIZABETH | 1424 PICADILLY LN APT A101 | | | | MAUMEE | OH | 43537 | |
| 5563673 | CAMPOS ERENDIRA | 479 HARMONY LN | | | | SAN JOSE | CA | 95111 | |
| 5563674 | CAMPOS ERICA | 2614 CHARLESGATE SW APTA | | | | CONYERS | GA | 30016 | |
| 5563675 | CAMPOS EVENITH | 6300 SW 188TH APT 75 | | | | ALOHA | OR | 97007 | |
| 5563676 | CAMPOS EVERARDO S | 5886 CHINO AVE | | | | CHINO | CA | 91710 | |
| 5563677 | CAMPOS FELIPE | CALLE 2 SO 1614 | | | | SAN JUAN | PR | 00921 | |
| 5421494 | CAMPOS FRANK | 14636 E HAWAII PL | | | | AURORA | CO | | |
| 5563678 | CAMPOS GABRIELA | 1132 MARIETTA ST | | | | LOS ANGELES | CA | 90023 | |
| 5563679 | CAMPOS GABY | 2394 IGNACIO COURT | | | | SANTA ROSA | CA | 95401 | |
| 5421496 | CAMPOS GENEVA | 3013 BATES ST | | | | LUBBOCK | TX | | |
| 5563680 | CAMPOS GILBERTO | 320 BAUMAN | | | | EL PASO | TX | 79927 | |
| 5563681 | CAMPOS GLENDIS C | BO REAL CARR 184 | | | | PATILLAS | PR | 00723 | |
| 5563682 | CAMPOS HECTOR | RR 2 BOX 8771 | | | | TOA ALTA | PR | 00953 | |
| 5563683 | CAMPOS HILDA | 1001 NE 14 AVE APT 707 | | | | HALLANDALE | FL | 33009 | |
| 5563684 | CAMPOS IRIS | 23300 HIPA DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5421498 | CAMPOS ISAAC | 13036 ENRIQUE GOMEZ LN | | | | EL PASO | TX | | |
| 5563685 | CAMPOS IZAAC | 386 SHORT ST | | | | BISHOP | CA | 93514 | |
| 5421499 | CAMPOS JOSE | 2707 BERMUDA DR APT B | | | | KILLEEN | TX | | |
| 5410461 | CAMPOS JOSEPHA M | 3440 65TH STREET | | | | SACRAMENTO | CA | | |
| 5421501 | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | | |
| 5563686 | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | 85364 | |
| 5410463 | CAMPOS KEIRY | 1244 W MARTIN LUTHER KING JR | | | | LOS ANGELES | CA | | |
| 5421503 | CAMPOS KEVIN | 836 TALBOT AVE | | | | CANUTILLO | TX | | |
| 5563687 | CAMPOS LARRY | 2312 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 5563688 | CAMPOS LEISHA | 2713 RIDGE CLUB LOOP | | | | ORLANDO | FL | 32839 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 916 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563689 | CAMPOS LETICIA | 390 DUNCAN DRIVE APT 115 | | | | WINDSOR | CA | 95492 | |
| 5563690 | CAMPOS LOUIE | PO BOX 5691 | | | | SUGARLOAF | CA | 92386 | |
| 5563691 | CAMPOS LUIS | PARCELAS PLAMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| 5563692 | CAMPOS LUZ | GOLDEN COURT II Q-201 | | | | SAN JUAN | PR | 00918 | |
| 5563693 | CAMPOS MADELINE | 110 E MAXN AVE | | | | WEST LIBERTY | IA | 52776 | |
| 5563694 | CAMPOS MARGIE | 2113 1ST AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5563695 | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | |
| 5563696 | CAMPOS MARISOL | 30606 MARKHAM RD | | | | VISALIA | CA | 93291 | |
| 5421505 | CAMPOS MARTA | 1255 W 49TH PL APT G201 | | | | HIALEAH | FL | | |
| 5563697 | CAMPOS MARTHA | 1004 S K ST | | | | OXNARD | CA | 93030 | |
| 5563698 | CAMPOS NELLY | 1440 ROSE ST | | | | SELMA | CA | 93662 | |
| 5563699 | CAMPOS NIDIA | 3215 HWY 383 | | | | KINDER | LA | 70648 | |
| 5421507 | CAMPOS NOHEMI | 225 MANGO RD | | | | EL PASO | TX | | |
| 5421509 | CAMPOS PAULA | 1756 S IDAHO ST APT 7 | | | | ALLENTOWN | PA | | |
| 5563700 | CAMPOS PINEDA C | 7904 LA RIVIERA DR APT 307 | | | | SACRAMENTO | CA | 95826 | |
| 5563701 | CAMPOS RAFAEL | 20140 ROSCOE BLVD | | | | WINNETKA | CA | 91306 | |
| 5563702 | CAMPOS RAYMOND | OXOX | | | | OXNARD | CA | 93030 | |
| 5563703 | CAMPOS RICARDO | 571 MAPLE AVE | | | | SAN BRUNO | CA | 94066 | |
| 5563704 | CAMPOS RICARDO A | 711 W WALNUT | | | | LOVING | NM | 88256 | |
| 5563705 | CAMPOS RICKY | 204 N 4TH ST | | | | STERLING | OK | 73567 | |
| 5563706 | CAMPOS ROSA | 6092 PINELAND AVE | | | | SAN JOSE | CA | 95123 | |
| 5563707 | CAMPOS SCARLETT | 252 N LAKE | | | | MUNDELEIN | IL | 60060 | |
| 5563708 | CAMPOS SHEILLA | 4451 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5563709 | CAMPOS STEVE | 3035 CENZIO RD | | | | SAN ANTONIO | TX | 78264 | |
| 5563710 | CAMPOS TERESA | 5381 PEBBLE BROOK ROL | | | | LAS CRUCES | NM | 88001 | |
| 5563711 | CAMPOS TINA | 5431 ALEXANDER DRIVE | | | | ROANOKE | VA | 24019 | |
| 5563712 | CAMPOS VERONICA | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5563713 | CAMPOS VIRGINIA | 2764 WALNUT ST | | | | SANTA FE | NM | 87507 | |
| 5421511 | CAMPOS YOLANDA | 4125 E 27TH ST | | | | TUCSON | AZ | | |
| 5563714 | CAMPOS YOLANDO | 1313 WELLS AVENUE | | | | LEHIGH ACRES | FL | 33972 | |
| 5563715 | CAMPOS YVETTE C | 316 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 5563716 | CAMPOSANO EVA | 2718 JEFFERY | | | | ATLAS | PA | 17851 | |
| 5563717 | CAMPOSGALINDO MIRIAM | 631 SW 69TH AVE | | | | PEMBROKE PINE | FL | 33023 | |
| 5563718 | CAMPOVERDE MARTHA | 6840-1 | | | | FORT RILEY | KS | 66442 | |
| 5563719 | CAMPPELL CAROL | 306 DIVISION STREET | | | | PAWTUCKET | RI | 02860 | |
| 5563720 | CAMPPELL NANCY | NONE | | | | PERRY | FL | 32348 | |
| 5563721 | CAMPS COUITNEY | 628 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 5563722 | CAMPS JUAN | 1401 DAKOTA RD | | | | LOVINGTON | NM | 88260 | |
| 5421513 | CAMPS SCOTT | 24 E 8TH ST | | | | DULUTH | MN | | |
| 5563723 | CAMPS YILDA | URB SABANERA DEL RIO 90 ALELI | | | | SAN LORENZO | PR | 00754 | |
| 5421515 | CAMPTON MELINDA | 1520 PARK ST | | | | FINDLAY | OH | | |
| 5563724 | CAMPUS HILDA | 1110 HARTMAN CT | | | | RACINE | WI | 53404 | |
| 5563725 | CAMPUZANO CHARINA | 3624 S 5650 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5563726 | CAMPUZANO ENRIQUE | 1625 W 85TH AVE 103 | | | | FEDERAL HTS | CO | 80260 | |
| 5563727 | CAMPUZANO JENNIFER | 117 CHIMNEY ROCK RD | | | | MILL SPRING | NC | 28756 | |
| 5410465 | CAMPUZANO JUAN | 4233 E CALLE SAN ANTONIO | | | | PALM SPRINGS | CA | | |
| 5563728 | CAMREN LEDUC | APT 2 | | | | CHAMPLAIN | NY | 12919 | |
| 5421517 | CAMRON ANDREW | 203 SALMON FALLS RD | | | | ROCHESTER | NH | | |
| 5563729 | CAMRON COMPTON | PO BOX 476 | | | | SPARKS | GA | 31647 | |
| 5563730 | CAMRON KELLEY | 2145 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5563731 | CAMRON MINTER | 1606 BRIAR CLIFF ST | | | | CONROE | TX | 77385 | |
| 5563732 | CAMUS ADELINE | 12190 ACEVES AVE | | | | OROSI | CA | 93647 | |
| 5563733 | CAMUS SILVIA | 309 WARMSIDE DR | | | | LAS VEGAS | NV | 89145 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563734 | CAMUY SUSBETH | CARR ROUTE 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 5563735 | CANA RUIZ JOSE R | CALLE SANTIAGO CARRERA | | | | RIO PIEDRA | PR | 00921 | |
| 5563736 | CANAAN GISELLE | CARR 842 CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 5563737 | CANABELLO CARRIE M | 2669 S MOORE DR | | | | DENVER | CO | 80227 | |
| 5563738 | CANADA CHARLES | 175 LONGBRANCH AVE 2 | | | | LONG BRANCH | NJ | 07740 | |
| 5421519 | CANADA COREY | 238 ROSS ST | | | | DANVILLE | VA | | |
| 5563739 | CANADA DRY BOTTLING CO OF ASBU | | | | | | | | |
| 4882967 | CANADA DRY BOTTLING CO OF NY | P O BOX 741078 | | | | ATLANTA | GA | 30374 | |
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 8275 U.S. ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| 5818423 | Canada Dry Bottling Company of Scranton Pennsylvania | 1010A Underwood Road | | | | Olyphant | PA | 18447 | |
| 5563740 | CANADA DRY BTLG OF ATLANTIC CI | | | | | | | | |
| 5804017 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5563741 | CANADA DRY DELAWARE VALLEY BTL | | | | | | | | |
| 5563742 | CANADA DRY DIST CO OF WILMINGT | | | | | | | | |
| 5843428 | Canada Dry Distribution Company of Wilmington | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4881874 | Canada Dry Potomac Corporation | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4880288 | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | | | | SCRANTON | PA | 18501 | |
| 5563743 | CANADA ERMA | 263 PENNINGTON DRIVE | | | | AMHERST | VA | 24521 | |
| 5563744 | CANADA JOSEPH L | 527 EGLE ST APT 5 | | | | MORGAN CITY | LA | 70380 | |
| 5421521 | CANADA JUAN | 114 LEXINGTON AVE | | | | NORWALK | CT | | |
| 5421523 | CANADA KARENA | 12502 SEATTLE SLEW DR | | | | HOUSTON | TX | | |
| 5563745 | CANADA LASHUN | 3174 PATE RD | | | | SNELLVILLE | GA | 30078 | |
| 5563746 | CANADA MARQUETTA | 6602 E HARRY APT 1101 | | | | WICHITA | KS | 67207 | |
| 5563747 | CANADA SHERLEECE | 2210 ELAINE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5563748 | CANADA TELLY | 302 GARDEN MANOR APT G | | | | JONESBORO | AR | 72401 | |
| 5563749 | CANADA TIERRA | 8505 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| 5563750 | CANADA VERINA | 1605 W MAIN ST APT 10 | | | | PRAGUE | OK | 74864 | |
| 5563751 | CANADAY JUSTIN | 4463 COUNTY RD 1245 | | | | MOBERLY | MO | 65270 | |
| 5563752 | CANADAY PATRICE | 101 ELWYN LANE APT I | | | | COLUMBIA | SC | 29210 | |
| 5563753 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | | CANADA |
| 5410467 | CANADIAN GROUP THE | | | | | | | | |
| 5563754 | CANADY AMANDA | 1302 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 5421529 | CANADY BENJAMIN | 1415 CARTER AVE | | | | BATON ROUGE | LA | | |
| 5563755 | CANADY CANDACE | 1305 LINCOLN ST | | | | RACINE | WI | 53402 | |
| 5563756 | CANADY CANDICE | 1819 3RD ST SE | | | | WINTER HAVEN | FL | 33881 | |
| 5563757 | CANADY CORENE | 21430 NE 37TH PLACE | | | | WILLOWSON | FL | 32696 | |
| 5563758 | CANADY DAVID | US HWY 41 | | | | BYRON | GA | 31008 | |
| 5563759 | CANADY JACKIE | 2945 RUSS LN | | | | LITHONIA | GA | 30058 | |
| 5563760 | CANADY JOSEPH | 1879 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5410469 | CANADY MARY | 1137 WILL BAKER RD NONE | | | | KINSTON | NC | | |
| 5421531 | CANADY MICHAEL | 6501A PINEHURST DRIVE | | | | FORT DRUM | NY | | |
| 5563761 | CANADY PRESCILLA | 1580 LAMB LOT 3 | | | | LUMBERTON | NC | 28358 | |
| 5563762 | CANADY TAMERA | 166 EUCLID STREET | | | | WINSTON SALEM | NC | 27106 | |
| 5563763 | CANADY TASHENA | 2318 LEONID RD | | | | JAX | FL | 32218 | |
| 5563766 | CANADY VINESSA | 4211 EASTERN AVE APT 1 | | | | MOUNT RAINIER | MD | 20712 | |
| 5815100 | Canady, Jerome | Redacted | | | | | | | |
| 5563767 | CANAL JANNES | 461 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5563768 | CANALAS KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563769 | CANALE STARR | 2925 LYNN HURST CT | | | | CHESTER | VA | 23831 | |
| 5563770 | CANALES AILEEN | BAYAMON | | | | BAYAMON | PR | 00957 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 918 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563771 | CANALES ARIADNE | XXXXXX | | | | SANJUAN | PR | 00985 | |
| 5563772 | CANALES BRENDA | URB RIO GRANDE ESTATES CALLE 30 BLOQ DD 16 | | | | RIO GRANDE | PR | 00745 | |
| 5563773 | CANALES CARLOS | RR6 BOX 9498 | | | | SAM JUAN | PR | 00926 | |
| 5563774 | CANALES CARMEN | 4650 N 75TH LN | | | | PHOENIX | AZ | 85033 | |
| 5563775 | CANALES DAINICHA | C CEREZA 8469 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5563776 | CANALES DAVID | 440 W GLADSTONE ST | | | | GLENDORA | CA | 91740 | |
| 5563777 | CANALES FRANCISCO | 5455 VERDURA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5563778 | CANALES GLADYS | 27500 TAMPA AVE APT 98 | | | | HAYWARD | CA | 94544 | |
| 5563779 | CANALES IRIS A | CALLE DELGADO F 8 VILLA J | | | | CAROLINA | PR | 00985 | |
| 5563780 | CANALES JAQUELINE | CALLE ROSARIO G 200 FORES | | | | BAYAMON | PR | 00957 | |
| 5563782 | CANALES JHONDEE | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5563783 | CANALES JOSE | BRISAS DE TORTUGUERO CALLE 126 | | | | VEGA BAJA | PR | 00693 | |
| 5421537 | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | | |
| 5563784 | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | |
| 5563785 | CANALES KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563786 | CANALES MARIA | PARQUE TERRA LINDA APT O- | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563787 | CANALES MIGNA | C CRISTO 117B | | | | VEGA BAJA | PR | 00693 | |
| 5563788 | CANALES ODALYS | 137 S THOREAU TER | | | | GALLOWAY | NJ | 08205 | |
| 5563789 | CANALES REBECCA | 148 WRIGHTON AVE | | | | SI | NY | 10458 | |
| 5563790 | CANALES ROSA | 310 S 7TH | | | | CLINTON | OK | 73601 | |
| 5563791 | CANALES SARYBE | CALLE MANUEL ENRIQUE 128 | | | | TOA BAJA | PR | 00949 | |
| 5563792 | CANALES SIGFREDO | SENDEROS DE JUNCOS CALLE MANGO | | | | JUNCOS | PR | 00777 | |
| 5563793 | CANALES SOCORRO | CONDOMINIO PARQUE DE LAS | | | | TOA BAJA | PR | 00949 | |
| 5563794 | CANALES SONIA | EDI 12 APAR 208 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5563795 | CANALES SUHEY | AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 5421540 | CANALES TIMOTHY | 1406 FIRWOOD CIR | | | | PASADENA | TX | | |
| 5563796 | CANAMAR LUISA | 905 TEXAS AVENUE | | | | LA FERIA | TX | 78559 | |
| 5421544 | CANAN RACHELLE | 3415 MAPLE GROVE RD CLARK023 | | | | SPRINGFIELD | OH | | |
| 5563797 | CANANIA CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63070 | |
| 5563798 | CANARTE VERONICA | 4426 FURMAN AVE | | | | BRONX | NY | 10466 | |
| 5421546 | CANAS ANA | 3730 W MITCHELL St # 519 | | | | Milwaukee | WI | 53215-1730 | |
| 5563799 | CANAS AUGUSTINA M | 11605 E ALMANDA ST | | | | HOBBS | NM | 88240 | |
| 5421548 | CANAS DELIA | 6641 JOE MICHAEL WAY | | | | LAS VEGAS | NV | | |
| 5421550 | CANAS OSCAR | 910 DIPPING LN | | | | HOUSTON | TX | | |
| 5421552 | CANAVAN BRYAN | 5929 AMBER RIDGE RD N | | | | HAYMARKET | VA | | |
| 5563801 | CANAVATI RICHARD | A 23775 ASTER TRAIL | | | | CALABASAS | CA | 91302 | |
| 5563802 | CANAVERAL DESIREE | 542 ELMWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 5563803 | CANBY GUY | 49 REVOLUTION DR | | | | BUNKER HILL | WV | 25413 | |
| 5563804 | CANBY JAMES S | 7195 SOUTH HOLST DR | | | | CLINTON | WA | 98236 | |
| 5563805 | CANCEL CARMEN | PO BOX 1790 | | | | ISABELA | PR | 00662 | |
| 5563806 | CANCEL DAMARIS M | URB EST DEL PARRA CALLE WHITE CASA E25 | | | | LAJAS | PR | 00667 | |
| 5563807 | CANCEL DEBBIE | 12502 ELGIN BLVD | | | | SPRING HILL | FL | 34609 | |
| 5563808 | CANCEL DEBORA | AVE LAURO PINERO 270 | | | | CEIBA | PR | 00735 | |
| 5563809 | CANCEL EZEQUIEL | CARR 102 K37H7 | | | | CARR 102 K37H7 | PR | 00683 | |
| 5563810 | CANCEL ISMAEL A | BDA FIGUEROA C SAN RAFAEL | | | | SAN JUAN | PR | 00907 | |
| 5563811 | CANCEL JOSE | 9481 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32839 | |
| 5421554 | CANCEL JUANITA | 54 WOOD ST | | | | WEST HAVEN | CT | | |
| 5563812 | CANCEL KORALYES | CALLE GENERAL BROOK A1 AP | | | | ARROYO | PR | 00714 | |
| 5563813 | CANCEL MARIA | 20 MATEJKO | | | | BUFFALO | NY | 14206 | |
| 5563814 | CANCEL MARISOL | APT 2449 | | | | SAN GERMAN | PR | 00683 | |
| 5563816 | CANCEL MONICA | 57 BEAULIEU ST | | | | LOWELL | MA | 01850 | |
| 5563817 | CANCEL SHARLEEN | URB GUANAJIBO GARDENS 207 | | | | MAYAGUEZ | PR | 00682 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563818 | CANCEL TIFFANY | 2826 HOLIDAY DR APT 203 | | | | JANESVILLE | WI | 53545 | |
| 5563819 | CANCEL YESENIA | 20 VIEW ST | | | | HOLYOKE | MA | 01040 | |
| 5563820 | CANCEL YIOMARY | VALENCIA GARDENS | | | | BAYAMON | PR | 00959 | |
| 5563821 | CANCELDIAZ YARITZA | 81 SAWTELL AVE | | | | BROCKTON | MA | 02301 | |
| 5563822 | CANCHOLA BRENDA | 4511 PEBBLE CREEK APT | | | | BAKERSFIELD | CA | 93312 | |
| 5563823 | CANCHOLA DANIEL | 4729 NEW 62ND TERRACE | | | | ENID | OK | 73122 | |
| 5563824 | CANCHOLA GLORIA | 2300 W COUNTY ROAD 38 E LOT | | | | FORT COLLINS | CO | 80526 | |
| 5563825 | CANCHOLA GUADALUPE | 146003 LOST HILLS RD SPACE 97 | | | | LOST HILLS | CA | 93249 | |
| 5563826 | CANCINO MARIA | 1766 W JENSEN MEADOW LN | | | | SALT LAKE CITY | UT | 84116 | |
| 5421558 | CANCINO SERGIO | 2604 S PAXTON ST | | | | SIOUX CITY | IA | | |
| 5563827 | CANCINO VERONICA | 95 SINSERO DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5563828 | CANCIO MATTHEW | 700 COOPERS HAWK DR | | | | NORMAN | OK | 73072 | |
| 5563829 | CANCIO SOYDETH L | 4880 E 29TH ST APT7102 | | | | TUCSON | AZ | 85711 | |
| 5563830 | CANDACE A RANKINS | 2423 NEBRASKA 1ST FL | | | | SAINT LOUIS | MO | 63108 | |
| 5563831 | CANDACE ALLEN | 2236 DRAGONFLY LANE | | | | RICHMOND | VA | 23235 | |
| 5563832 | CANDACE ALVIN E | 2211 CORONADO WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5563833 | CANDACE BAILEY | 1003 WALNUT AVE | | | | ROME | GA | 30161 | |
| 5563834 | CANDACE BARKSDALE | 307 WALNUT CREST CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5563835 | CANDACE BARNES | 250 HENDERSON WOODS DR NONE | | | | JASPER | GA | 30143 | |
| 5563836 | CANDACE BEREAN | 1958 BRECKENWOOD | | | | REDDING | CA | 96002 | |
| 5563837 | CANDACE BOWERS | 6935 30th 50 Apt 206 | | | | VERO BEACH | FL | 32966-8860 | |
| 5563838 | CANDACE BRYSON | 5895 W OUTER DR | | | | DETROIT | MI | 48235 | |
| 5563839 | CANDACE BURGIN | 520 LYNN VALLEY RD | | | | ATLANTA | GA | 30331 | |
| 5563840 | CANDACE CANADY | 1110 17TH ST | | | | RACINE | WI | 53403 | |
| 5563842 | CANDACE CATHEY | 2116 NW LAKE | | | | LAWTON | OK | 73505 | |
| 5563843 | CANDACE CATRON | 1363 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5563844 | CANDACE CLARK | 269 KONNOAK VIL CIR | | | | WS | NC | 27107 | |
| 5563845 | CANDACE COLEMAN | 207 WILDS ST | | | | BATTLE CREEK | MI | 49037 | |
| 5563846 | CANDACE CRAWFORD | 8701 ARROW ROUTE | | | | CUCAMONGA | CA | 91730 | |
| 5563847 | CANDACE D ARANDA | 3908 CAMRYN HOLLY ST | | | | LAS VEGAS | NV | 89108 | |
| 5563848 | CANDACE DANBERRY | 467 ANTES FORT FRONT ST | | | | JERSEY SHORE | PA | 17740 | |
| 5563849 | CANDACE DIAZ | 165 SE CAMERON | | | | LAKE CITY | FL | 32024 | |
| 5563850 | CANDACE DIGAETANO | 18 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5563851 | CANDACE EDWARDS | 1711 EAST 9TH STREET | | | | HOPE | AR | 71801 | |
| 5563852 | CANDACE EVANS | RT 1 BOX 263 D | | | | MARION | AL | 36756 | |
| 5563853 | CANDACE FARMER | 465 WILLIAM ST | | | | DANBURY | CT | 06810 | |
| 5563854 | CANDACE FEO | 3170 HARRISON ST APT D119 | | | | KINGMAN | AZ | | |
| 5563855 | CANDACE FLORES | N7751 UNIT 3 VICKBURG WAY | | | | OCONOMOWOC | WI | 53066 | |
| 5563856 | CANDACE FRANKLIN | 19789 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5563857 | CANDACE GANTT | 11400 3RD STREET NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5563858 | CANDACE GRACE | 1015 AOLOA PL | | | | KAILUA | HI | 96734 | |
| 5563859 | CANDACE GRUESER | 10222 WATERFORD COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5563860 | CANDACE GUTHRIE | 707 BHAM AVE | | | | JASPER | AL | 35501 | |
| 5563861 | CANDACE HAPPNEY | 306 S HAZELWOOD | | | | YO | OH | 44511 | |
| 5563862 | CANDACE HARRIS | 1829 E 20TH AVE | | | | GARY | IN | 46407 | |
| 5563863 | CANDACE HARVEY | 176 PLOBERCOVE | | | | FARMINGTON | AR | 72730 | |
| 5563865 | CANDACE HUFFMAN | 1 WIMBRAKE COURT | | | | IRMO | SC | 29063 | |
| 5563866 | CANDACE JENSEN | 2037 BRENDA DRIVE | | | | HENDERSON | KY | 42420 | |
| 5563867 | CANDACE JOHNSON | 10820 COPPERMILL CIR APT | | | | INDIANAPOLIS | IN | 46234 | |
| 5563868 | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 5563869 | CANDACE L ALLGOOD | 535 ABBE RD S APT 09 | | | | ELYRIA | OH | 44035 | |
| 5563870 | CANDACE M JONES | 4855 CREEKVIEW ROAD APT 7 | | | | ROCKFORD | IL | 61108 | |
| 5563871 | CANDACE MARAVILLA | 4760 ROBIN STREET | | | | COPLAY | PA | 18037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563872 | CANDACE MCKINNEY | 8103 WINSCISM | | | | DETROIT | MI | 48204 | |
| 5563873 | CANDACE MEADOWS | 306 CITYVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5563874 | CANDACE MORGAN | 22636 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5563875 | CANDACE NDIAYE | PO BOX 208 | | | | GALLOWAY | OH | 43119 | |
| 5563876 | CANDACE POULSON | 213 MAPLE AVENUE | | | | HORSHAM | PA | 19044 | |
| 5563877 | CANDACE RICHMOND | LARAINE VILLAGE APT 9J | | | | FSTED | VI | 00840 | |
| 5563878 | CANDACE ROBINSON | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5563879 | CANDACE RUFF | 101 SHORT ST | | | | CLOVER | SC | 29710 | |
| 5563880 | CANDACE SEEGERS | 222 WHITLEY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5563881 | CANDACE SEWELL | 8023I Nimick Pl | | | | Pittsburgh | PA | 15221-5300 | |
| 5563882 | CANDACE SHIRLEY | 9 MOUNT VERNON | | | | LOWELL | MA | 01854 | |
| 5563883 | CANDACE SIMMONS | 15888 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5563884 | CANDACE SWEET | XXXXX | | | | WPB | FL | 33404 | |
| 5563885 | CANDACE SYKES | 756 MAYLOR AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5563886 | CANDACE THROWER | SUNNY RIDGE DR | | | | HOUSTON | TX | 77095 | |
| 5563887 | CANDACE WATSON | 4410 GUERLEY RD APT G | | | | CINCINNATI | OH | 45238 | |
| 5563888 | CANDACE WILDER | 9707 SHIVER CT | | | | INDPLS | IN | 46229 | |
| 5563889 | CANDACE WILKINSON | 132 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5563890 | CANDACE YOUNG | 3930 W MEADOW AVE | | | | VISALIA | CA | 93277 | |
| 5563891 | CANDACIE CRAMER | 220 E SOUTH ST | | | | FOSTORI | OH | 44830 | |
| 5421560 | CANDALINO JAMES | 7 DELLA DR | | | | WEST BABYLON | NY | | |
| 5563892 | CANDANCE BALLAS | 5429 N 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5563893 | CANDANCE CALLOWAY | 8805 SENECA RD | | | | PALMETTO | GA | 30268 | |
| 5563894 | CANDANCE COLLINS | 562 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5563895 | CANDANCE D FRANKLIN | 19789 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5563896 | CANDANCE D WALKER | 830 S PARK RD APT 4 35 | | | | HOLLYWOOD | FL | 33021 | |
| 5421562 | CANDANCE HARDY | 9300 MONTANA AVE APT 2110 | | | | EL PASO | TX | | |
| 5563897 | CANDANCE MCGREGOR | 3308 E 36ST N | | | | TULSA | OK | 74115 | |
| 5563898 | CANDANCE SCOTT | 3640 GARFIELD AVE | | | | STLOUIS | MO | 63113 | |
| 5563899 | CANDANCE WALKER | PO BOX 241176 | | | | DETROIT | MI | 48224-5176 | |
| 5421564 | CANDANCE WHITTINGTON | 3544 W 14TH ST | | | | INDIANAPOLIS | IN | | |
| 5563900 | CANDANOZA CINTHIA | 17806 SAGO PALM DR | | | | PENITAS | TX | 78576 | |
| 5563901 | CANDE CASAS | | | | | | | | |
| 5563902 | CANDE CRIM | 40 SHELLBARK LN | | | | MARTINSBURG | WV | 25403 | |
| 5563903 | CANDEIA BROOKS | 1100 CONNER COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5563904 | CANDELARI JOSE R | NDIYH7DI | | | | GUAYAMA | PR | 00784 | |
| 5563905 | CANDELARIA ANTIONETTE | 7600 VIA SERENO SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5563906 | CANDELARIA ARLINE | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 5563907 | CANDELARIA BARSENAS | 3861 EAST ST | | | | SAGINAW | MI | 48601 | |
| 5563908 | CANDELARIA BRAYAN | RR 7 BOX 698 | | | | SAN JUAN | PR | 00926 | |
| 5563909 | CANDELARIA CAROLL | 10062 ALAFIAPRESERVE AVE 103 | | | | RIVERVIEW | FL | 33578 | |
| 5563910 | CANDELARIA CHARLOTTE | 235 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5563911 | CANDELARIA CONTRERAS | 5452 OAK BANK | | | | COVINA | CA | 91722 | |
| 5563912 | CANDELARIA CRUZ | VICTOR ROJAS 1 CALLE A CASA 304 | | | | ARECIBO | PR | 00612 | |
| 5563913 | CANDELARIA DAYSI | URB MANSIONES DEL PARQUE | | | | CATANO | PR | 00962 | |
| 5563914 | CANDELARIA DORIS | VILLA FLORES 3A | | | | HORMIGUEROS | PR | 00660 | |
| 5563915 | CANDELARIA EDGAR | UR REGIONA CALLE 4 B 19 | | | | ARECIBO | PR | 00612 | |
| 5563916 | CANDELARIA FLORES | 139 W SHARRISON ST | | | | CHANDLER | AZ | 85225 | |
| 5421566 | CANDELARIA GABRIEL | SANTA CATALINA CALLE A K8 | | | | BAYAMON | PR | | |
| 5563917 | CANDELARIA HERNANDEZ | 575 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5563918 | CANDELARIA I HERNANDEZ | PO BOX 143792 | | | | ARECIBO | PR | 00614 | |
| 5563919 | CANDELARIA IRIS | GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5421570 | CANDELARIA JESENIA | 136 CALLE GUAYAMA APT 33 | | | | SAN JUAN | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563920 | CANDELARIA JOCELYN | 1509 S CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5563921 | CANDELARIA JOSE R | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 5563922 | CANDELARIA LANA | 705 W 11TH | | | | ROSWELL | NM | 88201 | |
| 5563923 | CANDELARIA MARI V | BO MIRA FLORES CASA 209 CALLE | | | | ARECIBO | PR | 00612 | |
| 5563924 | CANDELARIA MARIA | 23 COUNTY RD 48614 | | | | DAYTON | TX | 77535 | |
| 5421572 | CANDELARIA MICHAEL | 4502 ALPINE CIR | | | | RIO RANCHO | NM | | |
| 5563925 | CANDELARIA MIGUEL | 106 SCHOOL LANE | | | | RI GRANDE | NJ | 08260 | |
| 5563926 | CANDELARIA MILAGROS | CALLE CE1 22 | | | | SAN JUAN | PR | 00926 | |
| 5563927 | CANDELARIA NICOLLETTE D | 6309 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5563928 | CANDELARIA NOTLIEM | VISTA AZUL CALLE 28 | | | | ARECIBO | PR | 00612 | |
| 5421574 | CANDELARIA RENAN | 5533 FARR CIRCLE | | | | SAN ANTONIO | TX | | |
| 5563929 | CANDELARIA RENATO | URBANIZACION MONTE VERDE | | | | MANATI | PR | 00674 | |
| 5563930 | CANDELARIA ROSALBA | 6375 19TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5421576 | CANDELARIA SCARLET | 1640 BELMONT AVE | | | | PUEBLO | CO | | |
| 5563931 | CANDELARIA VANESSA | BOX 491 | | | | RINCON | PR | 00677 | |
| 5421578 | CANDELARIA VICTOR | RR 8 BOX 1995 PMB 83 | | | | BAYAMON | PR | | |
| 5563932 | CANDELARIN MIKE L | 378 E STARDUST DR | | | | PUEBLO WEST | CO | 81007 | |
| 5563933 | CANDELARIO AURA E | PO BOX 2321 | | | | KINGSHILL | VI | 00851 | |
| 5421580 | CANDELARIO DONNA | 400 S 6TH ST | | | | RATON | NM | | |
| 5563934 | CANDELARIO ERIKA | CARR 2 KM 110 3 SEARS | | | | ISABELA | PR | 00662 | |
| 5563936 | CANDELARIO JOHN W | BUENA VISTA CALLE CALMA | | | | PONCE | PR | 00717 | |
| 5421582 | CANDELARIO JORGE | 25 COSMOS DR | | | | ORLANDO | FL | | |
| 5421584 | CANDELARIO JOSELYN | 303 BLUE LEDGE DR | | | | ROSLINDALE | MA | | |
| 5563937 | CANDELARIO JUAN | HC 1 BOX 6689 | | | | LAS PIEDRAS | PR | 00771 | |
| 5563938 | CANDELARIO KIM | 47 SAINT JAMES | | | | KINGSTON | NY | 12401 | |
| 5563939 | CANDELARIO LEISHLA | COND BAYAMON GARDENS EDIF 21 A | | | | BAYAMON | PR | 00956 | |
| 5563940 | CANDELARIO LINDA | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 5563941 | CANDELARIO LUIS | URB LAS AMERICAS 810 | | | | SAN JUAN | PR | 00921 | |
| 5563942 | CANDELARIO LUZ | 7 ELMWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5563943 | CANDELARIO MARTINEZ | NONE | | | | CAYEY | PR | 00736 | |
| 5563944 | CANDELARIO NELLY | CALLE ANDARA FB-35 APT 5 | | | | BAYAMON | PR | 00957 | |
| 5563945 | CANDELARIO PABLO | EDF 41 APT 779 RES NEMECIO R | | | | SAN JUAN | PR | 00918 | |
| 5563946 | CANDELARIO SABAS | 602 N 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 5563947 | CANDELARIO TAYME | URB JAIME L DREW CALLE E 29 | | | | PONCE | PR | 00731 | |
| 5563948 | CANDELARIO WENDY | CAPARRA TERRACE 577 | | | | SAN JUAN | PR | 00921 | |
| 5563949 | CANDELAS MARGARITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88021 | |
| 5563950 | CANDELAS MICHELLE V | 708 N ARIZONA AVE | | | | TUCSON | AZ | 85643 | |
| 5563952 | CANDERINA CRUZ | XXX | | | | WASHINGTON | DC | 20001 | |
| 5563953 | CANDERLARIA ANA | 8911 ORANGE LEAF CRT | | | | TAMPA | FL | 33637 | |
| 5563954 | CANDI FOSTER | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 5563955 | CANDI HALTON | 2206 DELTON CT | | | | WESTLAND | MI | 48186 | |
| 5563956 | CANDI J GIBSON | 6219 SAVANNAH BREEZE CT 204 | | | | TAMPA | FL | 33625 | |
| 5563957 | CANDI LOAR | 407 RACE STREET | | | | CUMBERLAND | MD | 21502 | |
| 5563958 | CANDI ROGERS | 42 JACK ST | | | | NORTHWOOD | NH | 03261 | |
| 5563959 | CANDI WARREN | 14 BOWERS ST | | | | WATERTOWN | CT | 06795 | |
| 5563960 | CANDI WHITE | 2020 LOVE LN | | | | MODESTO | CA | 95351 | |
| 5563961 | CANDICA MOREIRA | 335 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |
| 5563962 | CANDICE A CRAWFORD | 3917 W CRAWFORD | | | | CHICAGO | IL | 60624 | |
| 5563963 | CANDICE ALLEN | 6110 NW BELL RD APT A | | | | PARKVILLE | MO | 64152 | |
| 5563964 | CANDICE BALDWINE | 3417 APT 101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 5563965 | CANDICE BELLAMY | 2200 EAST BIDDLE ST | | | | BALTIMORE | MD | 21216 | |
| 5563966 | CANDICE BENALLY | 1506 N COCHITI | | | | FARMINGTON | NM | 87401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5563968 | CANDICE BLACK | 5666 SHAWNEE RD | | | | NORTH TOWAWANDA | NY | 14120 | |
| 5563969 | CANDICE BLACKWELL | 2 REVERE CT APT L | | | | BALTIMORE | MD | 21234 | |
| 5563970 | CANDICE BOWRA | 4 BOSTON ST | | | | PITTSBURGH | PA | 15212 | |
| 5563971 | CANDICE BROWN | 15 SEARS ROAD | | | | MILTON | MA | 02186 | |
| 5563972 | CANDICE CARTER | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5563973 | CANDICE CHRISTOPHERSON | 760 HWY 24 LOT 1 | | | | MOREHEAD CITY | NC | 28557 | |
| 5563974 | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | |
| 5563975 | CANDICE COLE | 1355 LOST TREE DRIVE 3 | | | | BRANSON | MO | 65616 | |
| 5563976 | CANDICE COLLINS | 1032 HOWARD | | | | TEMPERANCE | MI | 48182 | |
| 5563977 | CANDICE COUTURIAUX | 8198 ULP STREET | | | | MASURY | PA | 44438 | |
| 5563978 | CANDICE CRAWFORD | 3917 W GRENSHAW ST | | | | CHICAGO | IL | 60624 | |
| 5563979 | CANDICE D JAMES | 811 W GORDON AVE | | | | ALBANY | GA | 31701 | |
| 5563980 | CANDICE DEITZ | BOX 318 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5563981 | CANDICE DESSASURE | 7720 KINSTON ST | | | | CHARLESTON | SC | 29418 | |
| 5563982 | CANDICE DIXON | 3103 VINTON AVE | | | | ROCKFORD | IL | 61114 | |
| 5563983 | CANDICE E SPEIGHTS | 20011 VOTROBECK CT | | | | DETROIT | MI | 48219 | |
| 5563984 | CANDICE EATON | 23611 STEWART | | | | WARREN | MI | 48089 | |
| 5563985 | CANDICE ESPINOSA | 1587 SOUTH ZUNI ST | | | | DENVER | CO | 80223 | |
| 5563986 | CANDICE GAVIDIA | PO BOX 153 | | | | GALENA | MD | 21635 | |
| 5563987 | CANDICE GOODNOUGH | 23 TAMMY TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5563988 | CANDICE GORDON | 25572 MOUNTAIN GLEN CIR | | | | SUN CITY | CA | 92585 | |
| 5563989 | CANDICE GRIMES | 204 LAWS AVENUE | | | | CHATTANOOGA | TN | 37411 | |
| 5563990 | CANDICE HARMON | 1280 SEVEN HILLS DR | | | | MOBILE | AL | 36695 | |
| 5563991 | CANDICE HARPER | 717 W KALAMAZOO APT4 | | | | LANSING | MI | 48915 | |
| 5563992 | CANDICE HARSHAW | 1502 SOUTH MAPLE STREET | | | | MARION | IN | 46953 | |
| 5563993 | CANDICE HOUNSHELL | 4018 ARDLEY AVE | | | | BALTIMORE | MD | 21205 | |
| 5563994 | CANDICE HOWARD | 1402 PLEASANT GREEN | | | | VICTORIA | TX | 77905 | |
| 5563995 | CANDICE HUGHEF | 2995 MOUNTAIN AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5563996 | CANDICE J TAIT | 2073 COTTAGE PL UNIT 102 | | | | FERNDALE | WA | 98248 | |
| 5563997 | CANDICE JACKSON | 3795 W EUCLID | | | | DETROIT | MI | 48206 | |
| 5563998 | CANDICE JACOBS | 7381 WILDERNESS PARK DR | | | | WESTLAND | MI | 48185 | |
| 5563999 | CANDICE JAMES | 35 CALHOUN STR APT B | | | | BATTLE CREEK | MI | 49037 | |
| 5564000 | CANDICE JOHNSON | 1121 KIMBALL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564001 | CANDICE KEIPER | PO BOX 684 | | | | BENTON | PA | 17814 | |
| 5564002 | CANDICE KLINE | 142 WABASH | | | | BELINGTON | WV | 26250 | |
| 5564003 | CANDICE L JACKSON 007751357 | 6825 ENGLISH HILLS DR | | | | CHARLOTTE | NC | 28212 | |
| 5564004 | CANDICE LARSEN | 1642 N BEAR CREEK RD | | | | OTIS | OR | 37368-9707 | |
| 5564005 | CANDICE LUBIC | 1221 SAVANNAH HWY | | | | SWANSEA | SC | 29160 | |
| 5564006 | CANDICE MACOMBDR | 111 BRANCH ST | | | | BENNINGTON | VT | 05201 | |
| 5564007 | CANDICE MCDONALD | 117 S SPRUCE LN | | | | GLENWOOD | IL | 60425 | |
| 5564009 | CANDICE N JOHNSON | 5333 YELLOW BLUFF RD | | | | PENSACOLA | FL | 32507 | |
| 5564010 | CANDICE REISD | 118 RHODES AVE | | | | COLLINGDALE | PA | 19023 | |
| 5564011 | CANDICE ROSE | 541 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5564013 | CANDICE SINGLETON | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5564014 | CANDICE SMITH | PO BOX 35 | | | | VALLEY STREAM | NY | 11582 | |
| 5564015 | CANDICE TALTON | 1108 E 6TH ST | | | | ANACONDA | MT | 59711 | |
| 5564016 | CANDICE TAPMAN | 1404 GLEN AVE | | | | SALISBURY | MD | 21804 | |
| 5564017 | CANDICE THOMPSON | 2208 ELYPCO ST S | | | | WICHITA | KS | 67218 | |
| 5564018 | CANDICE V JETT | 1158 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314 | |
| 5564019 | CANDICE WALKER | 157 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| 5564020 | CANDICE WICKES | 129 MURDOCK | | | | HILLSBOROUGH | NC | 27278 | |
| 5564021 | CANDICE WILSON | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564023 | CANDIDA COLON | URB LIRIOS CALA 2 CALLE SAN CIPRI | | | | JUNCOS | PR | 00771 | |
| 5564025 | CANDIDA HERNANDEZ | PO BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 5564026 | CANDIDA PORRATA | CALLE BROMELLA 238 SAN RAFAEL STAT | | | | BAYAMON | PR | 00959 | |
| 5564027 | CANDIDA ROSA | 11150 SW 211 STREETAPT-A | | | | MIAMI | FL | 33157 | |
| 5564028 | CANDIDA TORRES | 5919 WHITNAL HWY 3 | | | | NORTH HOLLYWO | CA | 91601 | |
| 5564029 | CANDIDO ANTONIO | PO BOX 291 | | | | HUGHSON | CA | 95326 | |
| 5564030 | CANDIDO CONSEPCION | 782 CALLE RUBI | | | | SAN JUAN | PR | 00926 | |
| 5564031 | CANDIDO LUNA | 1506 N 2266 E | | | | ROGERSON | ID | 83302 | |
| 5564033 | CANDIDO RODRIGUEZ | 2729 BROOKE DR | | | | LAKELAND | FL | 33811 | |
| 5564034 | CANDIE ELLIOTT | ADRESS | | | | HILLSBORO | OH | 45133 | |
| 5564035 | CANDIE HENSLEY | 3532 ECHO VALLEY ROAD | | | | LILLY | KY | 40740 | |
| 5564036 | CANDIE MENDEZ | 2928 ROY ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5564038 | CANDIES JERRY A | 301 SCOTT ST | | | | PARADIS | LA | 70080 | |
| 5564039 | CANDILLERE GAIL | 4901 ARMOR RD | | | | PLANT CITY | FL | 33567 | |
| 5564040 | CANDIS CHAPPELL | 3914 GILA LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5564041 | CANDIS HORN | 18811 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5564042 | CANDIS L TAYLOR | 2338 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020 | |
| 5564043 | CANDIS PATRICE R | 603 KENDALL LAKE DR APT 202 | | | | BRANDON | FL | 33510 | |
| 5564044 | CANDIS RAHAMING | 2412 NORTH TAYLOR | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5564045 | CANDIS SOINER | 37141 ROAD 132 | | | | VISALIA | CA | 93292 | |
| 5564046 | CANDIS THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | |
| 5564047 | CANDITA MCGUCKIAN | 107 FELIX CT | | | | EASLEY | SC | 29640 | |
| 5564048 | CANDLER JENNIFER | 2354 MARSHALL MILL RD | | | | GLADYS | VA | 24554 | |
| 5564049 | CANDOR MICHELLE | 5245 1ST AVE S | | | | ST PETE | FL | 33707 | |
| 5421586 | CANDOW MARISA | 11429 GARFIELD AVE CUYAHOGA035 | | | | LAKEWOOD | OH | | |
| 5564050 | CANDRA NELSON | 825 32ND AVE | | | | LONGVIEW | WA | 98632 | |
| 5564051 | CANDRA WILLIAMS | 4250 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 5564052 | CANDREA ZUJUS | 447 CARVER STREET | | | | LARKSVILLE | PA | 18704 | |
| 5564053 | CANDUS WOLFE | 2575 MARK ST | | | | WOOSTER | OH | 44691 | |
| 5564054 | CANDY ADORNO | CALLE RODANO 1500 | | | | SAN JUAN | PR | 00926 | |
| 5564055 | CANDY AKINS | 10641 LONMAX DR | | | | AVON | IN | 46123 | |
| 5564056 | CANDY BAILEY | 142 ANDERSON ST | | | | SUMTER | SC | 29150 | |
| 5564057 | CANDY CAPORALE | 11 EAST 4TH STREET | | | | BLADES | DE | 19973 | |
| 5564058 | CANDY CASTILLO | 7511 EL CERRO DR | | | | BUENA PARK | CA | 90620 | |
| 5564059 | CANDY CHANDLER | 124 W LIPHAM ST | | | | TALLAPOOSA | GA | 30176 | |
| 5564060 | CANDY CURREN | 120 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475 | |
| 5564061 | CANDY DURANT | 2760 MORT RD | | | | DURHAM | NC | 27704 | |
| 5564062 | CANDY GARCIA | 801 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5564063 | CANDY GAUCH | 1116 VALLEY | | | | HANNIBAL | MO | 63401 | |
| 5564065 | CANDY HERNANDEZ | 8260 WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 5564066 | CANDY JOHNSTON | ADDRESS | | | | OCALA | FL | 34470 | |
| 5564067 | CANDY KOPYLEC | 17 COURTLAND AVE | | | | WATERBURY | CT | 06705 | |
| 5564069 | CANDY LEMUS | 241 BROCTON AVE | | | | REVERE | MA | 02151 | |
| 5564070 | CANDY MARQUEZ | 5617 WEST WHITTON AVENUE | | | | PHOENIX | AZ | 85031 | |
| 5564071 | CANDY OWSLEY | 637 1 2 JEFFERSON | | | | QUINCY | IL | 62301 | |
| 5564072 | CANDY PHILLIPS | 27696 OREGON RD LOT173 | | | | PERRYSBURG | OH | 43551 | |
| 5564073 | CANDY POPS | 2011 NEWKIRK AVE | | | | BROOKLYN | NY | 11226 | |
| 5564074 | CANDY RODGERS | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5564075 | CANDY RUIZ | 740 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5564076 | CANDY SANTILLAN | 1425 DEEP CLIP WAY | | | | STOCKTON | CA | 95206 | |
| 5564077 | CANDY SHAFFER | 1965 N HILLFIELD RD APT 1 | | | | LAYTON | UT | 84041 | |
| 5564078 | CANDYBREE KEENEFLOWER | 5650 WOODMAN AVE LOT 82 | | | | ASHTABULA | OH | 44004 | |
| 5564079 | CANE KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 924 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564080 | CANE LORETTA L | 206 E UNION | | | | CLARKTON | MO | 63837 | |
| 5421588 | CANEDO BRIGETTE | 305 COLLEGE STREET | | | | ITALY | TX | | |
| 5564081 | CANEDO SYLVIA | 1958 W CORTE RANCHO | | | | TUCSON | AZ | 85746 | |
| 5564082 | CANEIYA AUSTIN | 29458 THOMAS CT | | | | INSKTER | MI | 48141 | |
| 5564083 | CANEL MARIA D | 4846 COLONIA DE LOS PINOS 814 | | | | LOS ANGELES | CA | 90022 | |
| 5564084 | CANEL VERONICA | 25603 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 5564085 | CANELA MARIA | 261 TERESITA CT | | | | HOLLISTER | CA | 95023 | |
| 5564086 | CANELIA CARSON | 404 MILFAN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5421592 | CANEN CHLORA | 777 JONABEL WAY | | | | OAKDALE | CA | | |
| 5564087 | CANEPA KEVIN | 101 LIBERTY LN NONE | | | | BARRINGTON | NH | 03825 | |
| 5564088 | CANETANA MARIALA | 720 WEST CAMINO REAL | | | | ARCADIA | CA | 91007 | |
| 5421596 | CANEVARO DEBRAH | 2255 RETREAT RD | | | | GENEVA | FL | | |
| 5564089 | CANEZ GRACIELA | 3750 EAST BONANZA RD APT 128 | | | | LAS VEGAS | NV | 89110 | |
| 5564090 | CANEZ IVANA | 1254 VISTA CT | | | | RIO RICO | AZ | 85648 | |
| 5564092 | CANEZ LATISHA | 13854 W NOBLE CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5564093 | CANEZ LINDA | 611 E WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5564094 | CANEZ MONIQUE | 3420 THOMAS DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5564095 | CANFIELD BECKY | 601 BARNES LAKE RD | | | | HUTCHINSON | KS | 67501 | |
| 5564096 | CANFIELD CHAD | 7003 SHADOWOOD CIR | | | | MOUNT DORA | FL | 32757 | |
| 5421598 | CANFIELD CRISTIE | 4757 E MCLELLAN RD | | | | MESA | AZ | | |
| 5421600 | CANFIELD HEATHER | 1615 SUN VALLEY WAY | | | | POCATELLO | ID | | |
| 5421602 | CANFIELD JERAD | 6033 VERDUN LOOP APT D | | | | COLORADO SPRINGS | CO | | |
| 5421604 | CANFIELD L R | 17712 GARRETT DR | | | | GAITHERSBURG | MD | | |
| 5564097 | CANFIELD LOUISE | 13041 STATE ROUTE 374 | | | | UNION DALE | PA | 18470 | |
| 5564098 | CANFIELD NATHAN R | 90 BROWNS ROAD | | | | KANSAS CITY | MO | 64152 | |
| 5564099 | CANFIELD NICOLE | 4384 131ST STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5564100 | CANFIELD VIRGINIA | 7595 GUMFORK RD | | | | WINFIELD | TN | 37892 | |
| 5564101 | CANGARLU AFSHIN | 794 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5421608 | CANGE FABIOLA | 9498 S MILITARY TRL UNIT 4 | | | | BOYNTON BEACH | FL | | |
| 5564102 | CANGELA FRIERSON | 3210 A OLD MANNING RD | | | | SUMTER | SC | 29150 | |
| 5564103 | CANGEMI LISA | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 5564104 | CANGUNICA EVANS | 101E SETTLEMENT RD | | | | GREENVILLE | SC | 29617 | |
| 5564105 | CANICA STRONG | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 5564106 | CANIDATE KIMBERLY | 106 DANIEL CT | | | | ALBANY | GA | 31705 | |
| 5564107 | CANIDATE TRACY | 2511 WEXFORD DR | | | | ALBANY | GA | 31721 | |
| 5564108 | CANIDCE M CATHEY | 1050BEVAN ST | | | | BARBERTON | OH | 44203 | |
| 5564109 | CANINO DIANA | CALLE KENEDY BZN 30 B BO MAMEY | | | | DORADO | PR | 00646 | |
| 5564110 | CANINO MICHELLE | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 5564111 | CANISHA THOMPKINS | 7804 103RD DR | | | | LIVE OAK | FL | 32060 | |
| 5564112 | CANIZAL CHRISTINE | 401 W 220TH ST | | | | CARSON | CA | 90745 | |
| 5564113 | CANIZALES GABRIELA G | 1011 E 29 TH ST | | | | WESLACO | TX | 78596 | |
| 5421612 | CANIZARES MARIA | 4836 45TH ST | | | | WOODSIDE | NY | | |
| 5564114 | CANJURA LORIE | 18503 E SHOSHONE DR | | | | INDEP | MO | 64058 | |
| 5564115 | CANN CHANCE | 759 3RD AVE | | | | HASTINGS | PA | 16646 | |
| 5421614 | CANN JONATHAN | 41-01 67TH ST APT 31 | | | | WOODSIDE | NY | | |
| 5410490 | CANN SEAN | 724 NORTH MADISON | | | | WILMINGTON | DE | | |
| 5564116 | CANNACA TONY | 9160 BODEGA HWY | | | | SEBASTOPOL | CA | 95472 | |
| 5421616 | CANNADAY YVETTE | 1148 E 11TH ST | | | | CASA GRANDE | AZ | | |
| 5564117 | CANNADY CARINA | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564118 | CANNADY CARINA M | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564119 | CANNADY CHIQUITA | 170 SCOTT HILLS DRIVE APT12 | | | | GOLDSBORO | NC | 27530 | |
| 5421618 | CANNADY LATUNYA | 33 FORREST AVE | | | | FORT STEWART | GA | | |
| 5564121 | CANNADY MAXINE | 1361NW 43ST | | | | MIAMI | FL | 33142 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 925 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564122 | CANNADY SHAUNA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5564123 | CANNADY TIFFANY | 3805 LEAR CT NW | | | | WILSON | NC | 27896 | |
| 5564124 | CANNALES CARINA | 420 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5564125 | CANNALIATO DEBORAH | 1143 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 5564126 | CANNALTE GWEN | 3830 GREEN ST | | | | RACINE | WI | 53402 | |
| 5564127 | CANNASDALL REGINA | OP BOX 584 | | | | BERNIE | MO | 63822 | |
| 5421620 | CANNATA EMANUEL | 276 BALLFALL RD | | | | MIDDLETOWN | CT | | |
| 5564128 | CANNAVO MARIA | 1 MAPLE ST | | | | GLOUCESTER | MA | 01930 | |
| 5564129 | CANNEGIETER JACOB | 1100A CULP ROAD | | | | PINEVILLE | NC | 28134 | |
| 5421622 | CANNEY RUTH | 190 LILLY CHAPEL ROAD | | | | WEST JEFFERSON | OH | | |
| 5564130 | CANNIDA SHANNON G | 3935 JAMIESON APT 1W | | | | ST LOUIS | MO | 63109 | |
| 5564131 | CANNIE APRIL | 153 RESTWOOD RD | | | | GORDON | GA | 31031 | |
| 5564132 | CANNIE PERRY | 445 TRADE WINDS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5564133 | CANNING JAMES | 393 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 5421624 | CANNING JOE | 117 EAGLE DR | | | | LULING | TX | | |
| 5564134 | CANNINGTON LAJUNE | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 5564135 | CANNIOTO KIMBERLY A | 3318 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895 | |
| 5564136 | CANNIZZARO DONNA | 150 ERIE | | | | CAMBRIDGE | MA | 02139 | |
| 5564137 | CANNON ALICIA | 10 LOWRY LANE | | | | HILLSBORO | MO | 63050 | |
| 5564138 | CANNON AMBER | 26 SW 44 AVE | | | | CROSS CITY | FL | 32628 | |
| 5564139 | CANNON ANDRE | 23370 GAY ST | | | | SEAFORD | DE | 19973 | |
| 5564140 | CANNON ANDREA | 5700 LEXTON ST | | | | CLEVELAND | OH | 44103 | |
| 5564141 | CANNON ASHLEY | 3624 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5421626 | CANNON BERRY | PO BOX 332 | | | | CLEVELAND | MS | | |
| 5564142 | CANNON BETTIE | 1017 CIRO ST | | | | MORGAN CITY | LA | 70380 | |
| 5564143 | CANNON BRITTANY L | 2309 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5564144 | CANNON CAPRICE | 8074B YARBROUGH ST | | | | DEL RIO | TX | 78840 | |
| 5564145 | CANNON CAROL | 102 S 5TH | | | | SENTINEL | OK | 73664 | |
| 5410492 | CANNON CASEY | 1001 HYDE LANE | | | | HENRICO | VA | | |
| 5564146 | CANNON CHARLOTTE | 808 7TH ST E | | | | SCOTT CITY | MO | 63780 | |
| 5564148 | CANNON CHRISTY C | 751 NORTHSIDE DR | | | | GREENWOOD | SC | 29646 | |
| 5564149 | CANNON CORDELIA | 10209 W FONDDULAC AVE APT 217 | | | | MILWAUKEE | WI | 53224 | |
| 5564150 | CANNON COURTNEY | 1418 N 9TH ST | | | | LONGVIEW | TX | 75601 | |
| 5564151 | CANNON DAVID | PO BOX 154 | | | | FLETCHER | OK | 73541 | |
| 5410494 | CANNON DEB | 615 LILLY RD NE 200 | | | | OLYMPIA | WA | | |
| 5564152 | CANNON DELORES | 3152 PARKWAY SUITE 13 NO 15 | | | | PIGEON FORGE | VA | 37863 | |
| 5564153 | CANNON DONNA C | 2524 N HARRISON 37 | | | | SHAWNEE | OK | 74801 | |
| 5564154 | CANNON E DE-WANNA | 6593 COPPER MOUNTAIN RD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 5564155 | CANNON FREDA | 3616 DELAWARE AVE | | | | KENNER | LA | 70065 | |
| 5564156 | CANNON GHARSHA | 2424 LAYFETTE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564157 | CANNON GRACE | 1879 SIMS RD | | | | PEMBROKE | GA | 31321 | |
| 5564158 | CANNON GRORGIA | 905 SW FORT KING ST | | | | OCALA | FL | 34471 | |
| 5421628 | CANNON HEATHER | 602 S SPINNAKER LN | | | | MILTON | DE | | |
| 5564159 | CANNON IRA JR | 5120 PERTH ST | | | | DENVER | CO | 80249 | |
| 5564160 | CANNON IRVIN | 4732 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5564161 | CANNON JACK | 19523 DOG PATCH LN | | | | LAND O LAKES | FL | 34638 | |
| 5421630 | CANNON JASON | 45453 ZENAS BLISS AVENUE | | | | EL PASO | TX | | |
| 5421631 | CANNON JEANENE | 11342 JAYNES ST N | | | | OMAHA | NE | | |
| 5564162 | CANNON JUDITH | PO BOX 70444 | | | | FORT BRAGG | NC | 28307 | |
| 5564163 | CANNON JUNE | 106 GRATZ | | | | MIDWAY | KY | 40347 | |
| 5564164 | CANNON KASEY | 3 CLARK STREET | | | | HOOKS | TX | 75561 | |
| 5564165 | CANNON KATIE | PO BOX 28 | | | | SAMANTHA | AL | 35482 | |
| 5564166 | CANNON KEASHA | 1552 ESTRADA RD | | | | SAINT LOUIS | MO | 63138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564167 | CANNON KENDRA T | 507 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| 5564168 | CANNON KUNZ | 2265 HWY 71 | | | | SHREVEPORT | LA | 71019 | |
| 5564169 | CANNON LANDRA | 1206 AUBERT | | | | ST LOUIS | MO | 63113 | |
| 5564170 | CANNON LAQUANEISHA E | 4910 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5564171 | CANNON LARRY | 324 EDGEWOOD DR | | | | CANYON CITY | OR | 97820 | |
| 5564172 | CANNON LATUCIA | 132 COYOTE DR | | | | SCOTT | LA | 70583 | |
| 5564173 | CANNON LESILE | 4200 WYOMING | | | | SAINT LOUIS | MO | 63116 | |
| 5564174 | CANNON LORETTA | 614 WEST SCHUYKILL RD APT 153 | | | | POTTSTOWN | PA | 19465 | |
| 5564175 | CANNON LYKETA | 149 BLAIR PL | | | | DANVILLE | VA | 24540 | |
| 5421633 | CANNON MARLENE | 12461 GOSFORD RD | | | | BAKERSFIELD | CA | | |
| 5564176 | CANNON MARVIN | 168 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5421634 | CANNON MICHELLE | 16736 EVERGREEN RD | | | | DETROIT | MI | | |
| 5564177 | CANNON MICHELLE A | 28 CRESTMORE DR | | | | GREENVILLE | SC | 29611 | |
| 5564178 | CANNON MOORE | 803 NORTH 36TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5564179 | CANNON PEARLENE | 2007 VANN BUREN ST | | | | HYATTSVILLE | MD | 20782 | |
| 5564180 | CANNON QUATAVIA | 1224 NW 18TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5564181 | CANNON QUINN | 1822 HALLMAN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5564182 | CANNON RICO | 96 BRIAN RICHARDSON RD | | | | MACON | MS | 39341 | |
| 5564183 | CANNON ROBERT F | 16 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5564184 | CANNON RODNEY | 1461 NW 96 TER | | | | PEMBROKE PINES | FL | 33024 | |
| 5564185 | CANNON RONNEKIA | 1207 DUNBARTON APTS | | | | GEORGETOWN | DE | 19947 | |
| 5421638 | CANNON SABRINA | 36 JAMES ST | | | | JACKSON | TN | | |
| 5564186 | CANNON SANDRA D | 4748 CLAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5564187 | CANNON SARA | 312 FT GAINES ST | | | | BLAKELY | GA | 39823 | |
| 5564188 | CANNON SENECA | 504 CORPEL ST | | | | KANNAPOLIS | NC | 28083 | |
| 5564189 | CANNON SHARON | 1008 N 40TH ST | APT 2 | | | PARAGOULD | AR | 72450-2146 | |
| 5564190 | CANNON SHELLESE | 348 BOLD EAGLE WAY | | | | MCDONGH | GA | 30253 | |
| 5564191 | CANNON SHERI | 1618 TUTTLE ST | | | | INVERNESS | FL | 34452 | |
| 5564192 | CANNON SHERRI D | 105 S MAIN | | | | PADEN | OK | 74860 | |
| 5564193 | CANNON SHERRIZON | 2103 NEW SUN DR | | | | FLORISSANT | MO | 63031 | |
| 5564194 | CANNON SHERRY | 206 CROSS ST | | | | ROSSVILLE | GA | 30741-3091 | |
| 5421640 | CANNON STEPHANIE | 1545 BASSWOOD COURT SW | | | | LILBURN | GA | | |
| 5564195 | CANNON TERESA | CALLE 7 43 INTERIOR SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421646 | CANNON TODD | 199 GLENHURST CT FRANKLIN049 | | | | GAHANNA | OH | | |
| 5564196 | CANNON TYNETTA | 10116 DOGWOOD RD | | | | LAUREL | DE | 19956 | |
| 5564197 | CANNON VANESSA W | 9120 COBBLECHASE COURT | | | | CINCINNATI | OH | 45251 | |
| 5564198 | CANNON WHITNEY R | 6750 RAMONA BLVD APT 307 | | | | JACKSONVILLE | FL | 32205 | |
| 5564199 | CANNON WILLIAM | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701 | |
| 5564200 | CANNON ZHORDERA | 4021 PERCIVAL ROAD | | | | COLUMBIA | SC | 29229 | |
| 5564201 | CANNONDIAMOND T | 4 WINTERHAVEN DR APT 15 | | | | NEWARK | DE | 19702 | |
| 5564202 | CANNOS TERESA | CALLE 743 INTERIOR | | | | SANT JUST | PR | 00976 | |
| 5421648 | CANNOY LINDA | 10902 BONNIE BRAE RD | | | | HUNTLEY | IL | | |
| 5421650 | CANNOY TESS | 20 TARYN TRCE | | | | TALLADEGA | AL | | |
| 5421652 | CANO BERTHA | 8924 198TH STREET QUEENS081 | | | | HOLLIS | NY | | |
| 5564203 | CANO BRENDA | 188 WALDO ST | | | | PROV | RI | 02909 | |
| 5564204 | CANO DESIREE | 814 S 2ND ST | | | | AVONDALE | AZ | 85323 | |
| 5564205 | CANO DUNIA | 1030 9 ST | | | | MIAMI B | FL | 33016 | |
| 5564206 | CANO EDGAR P | 1650 ANDERSON MILL RD APT13207 | | | | AUSTELL | GA | 30106 | |
| 5564207 | CANO EDUARDO | 4915 TEAL DRIVE | | | | KILLEEN | TX | 76542 | |
| 5421654 | CANO ESMERALDA | 1918 TOMLINSON TRAIL DR | | | | HOUSTON | TX | | |
| 4860092 | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 5421656 | CANO HENRY | 2007 DIXIE LN | | | | ROUND ROCK | TX | | |
| 5564208 | CANO HIDIDA | 144 INMAN AVE | | | | WARWICK | RI | 02886 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564209 | CANO JOSE | 3730 BANDAGE WAY | | | | RENO | NV | 89502 | |
| 5564210 | CANO KELLIBETH | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | |
| 5421658 | CANO MAGDALENA | 4702 QUICKSILVER BLVD | | | | AUSTIN | TX | | |
| 5564211 | CANO MARIALUISA | 510 W PINE ST | | | | DEMING | NM | 88030 | |
| 5564212 | CANO MIGDALIA | CALLE MARIBEL BARRIOINGEN | | | | TOA BAJA | PR | 00949 | |
| 5564213 | CANO RAMONA | 1567 IRAN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5564214 | CANO RICHARD | 45304 ESMERADO COURT | | | | TEMECULA | CA | 92592 | |
| 5564215 | CANO RODOLFO | PO BOX 4226 | | | | DUBOIS | ID | 83423 | |
| 5564216 | CANO ROLANDO | 118 WEST ROBERT AVENUE | | | | WILDWOOD | NJ | 08260 | |
| 5564217 | CANO ROSA | 7900 KNIGHTS | | | | ELPASO | TX | 88081 | |
| 5564218 | CANO ROSALINDA | 10139 WOODLEY AVE | | | | SAN FERNANDO | CA | 91343 | |
| 5421660 | CANO SERGIO | PO BOX 1276 | | | | BISCOE | NC | | |
| 5564219 | CANO VALERIE H | 12025 PIONEER BLVD APT 22 | | | | NORWALK | CA | 90650 | |
| 5564220 | CANODE SHANNON | 2251 ROBINHOOD DR | | | | WOOSTER | OH | 44691 | |
| 4860859 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4901648 | Canon Financial Services, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5844392 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 4901623 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 4810072 | Canon Solutions America | 425 N. Martingale Rd | | | | Schaumburg | IL | 60173 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | | BURLINGTON | NJ | 08016 | |
| 5421662 | CANONICO JOEL | 56 REBER ST | | | | ALBANY | NY | | |
| 5421664 | CANOSA MARIA | PO BOX 205 | | | | MONTVALE | NJ | | |
| 5564221 | CANOVE EMILY S | 14223 ANSTED RD | | | | SILVER SPRING | MD | 20905 | |
| 5564222 | CANOY BARBRA | 11 CENTER PLACE | | | | BALTIMORE | MD | 21222 | |
| 5564223 | CANOY BRANDIE | 92-1350 PANANA ST APT 503 | | | | KAPOLEI | HI | 96707 | |
| 5564224 | CANOY PATRICK | 92712 PAAKAI ST | | | | KAPOLEI | HI | 96707 | |
| 5849283 | Cansan Company LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849142 | Cansan Company LLC | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5564225 | CANSAS HOPSON | 56 DEVILS CREEK RD | | | | HATTIEVILLE | AR | 72063 | |
| 5564226 | CANSECO MARIA | 1195 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5564227 | CANSECO WILLIAM | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5564229 | CANSLER DEBOAH | 432 MCPHERSON ST | | | | MANSFIELD | OH | 44903 | |
| 5564230 | CANSUNAR ASLI | 206 N DUKE ST APT 251 | | | | DURHAM | NC | 27701 | |
| 5564231 | CANTARERO MYRNA | 8206 KAVANAGH RD | | | | DUNDALK | MD | 21222 | |
| 5421668 | CANTARINI LAURA | 28241 CROWN VALLEY PKWY STE F3 | | | | LAGUNA NIGUEL | CA | | |
| 5564232 | CANTATA CHEATDOM | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 5564233 | CANTAVE MARIE | 1130 | | | | NEPTUNE | NJ | 07753 | |
| 5564234 | CANTAVE MATHIEU | 167 ELIOT ST | | | | MILTON | MA | 02186 | |
| 5564235 | CANTE JUAN | 1309 S BIRCH | | | | ORANGE | CA | 92867 | |
| 4875935 | CANTEEN CORP | FILE 50196 | | | | LOS ANGELES | CA | 90074 | |
| 5564236 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241 | |
| 5564237 | CANTEEN ROBERT J | 608 REEF RD | | | | MYRTLE BEACH | SC | 29588 | |
| 4863544 | CANTEEN SERVICES OF N MI INC | 2259 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5564238 | CANTER CHAD | 46 CRESCENT WOODE WAY | | | | DALLAS | GA | 30157 | |
| 5421670 | CANTER JOENIA | 2610 PHILADELPHIA PIKE APT R6 | | | | CLAYMONT | DE | | |
| 5564240 | CANTER TABATHE | 10324 CATHARPIN RD NULL | | | | SPOTSYLVANIA | VA | 22551 | |
| 5564241 | CANTERBURY BARBARA | 102 S VALLEY ST | | | | BURBANK | CA | 91505 | |
| 5564242 | CANTERBURY JEFF K | 1341 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| 5564243 | CANTERBURY KERI | 2327 PENN STREET | | | | ST JOSEPH | MO | 64504 | |
| 5564244 | CANTERBURY MICHAEL L | 6317 E 9TH ST APT 19 | | | | TULSA | OK | 74120 | |
| 5564245 | CANTERO JESUS | 11249 HATTERAS ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5564246 | CANTERO MANUEL | 12737 HICKS RD | | | | HUDSON | FL | 34669-3806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564247 | CANTERO SHERILYN | 2490 DAVIDSON AVENUE APT WI | | | | BRONX | NY | 10468 | |
| 5564248 | CANTILL BRIGITTE | 104 DOUG DRIVE | | | | DUDLEY | NC | 28333 | |
| 5564249 | CANTILLO JULIO | 564 ELAINE AVE | | | | OCEANSIDE | CA | 92057 | |
| 5421676 | CANTILLON ANGELA | 540 MAIN ST APT 5D | | | | CHATHAM | NJ | | |
| 5421678 | CANTLER CHERYL | 912 SHEPHARD CT N | | | | BEL AIR | MD | | |
| 5410502 | CANTLEY ELIZABETH | 1051 RTE 10 HERNDON RD | | | | BUD | WV | | |
| 5564250 | CANTON COLLEEN | PO BOX 121 | | | | ANMOORE | WV | 26323 | |
| 5421680 | CANTON NEOLINE A | 124 EDGECLIFF TERRACE | | | | YONKERS | NY | | |
| 5421682 | CANTON PABLO | 309 N 46TH ST | | | | MCALLEN | TX | | |
| 5564251 | CANTON SANDY | 57 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5808980 | Cantone, Gregory | Redacted | | | | | | | |
| 5421684 | CANTOR KENNETH | 40 MAIN ST APT 2C | | | | BUTLER | NJ | | |
| 5421686 | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | | |
| 5564252 | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | |
| 5564253 | CANTORNA BENITA | 1200 COUNTY LINE APT 112 | | | | DELANO | CA | 93215 | |
| 5421688 | CANTORNA RODNEY | 6511 VIOLET BREEZE WAY | | | | LAS VEGAS | NV | | |
| 5421690 | CANTOS CARINA | 11333 E 213TH STREET LOS ANGELES037 | | | | LAKEWOOD | CA | | |
| 5564254 | CANTRELL AMANDA | 2075 TALKING ROCK RD | | | | JASPER | GA | 30143 | |
| 5564255 | CANTRELL BRIANA | 322 KENILWORTH PL | | | | HUBERT | NC | 28539 | |
| 5564256 | CANTRELL CYNTHIA | 646 CANTER LN | | | | COOKEVILLE | TN | 38501 | |
| 5564257 | CANTRELL DARLENE | PO BOX 1154 | | | | CHATSWORTH | GA | 30705 | |
| 5564258 | CANTRELL DAWN | 2326 HILLSIDE AVE | | | | INDY | IN | 46218 | |
| 5564259 | CANTRELL DEBRA | 1280 VERTEANS BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 5564260 | CANTRELL DIANA | 402 B WEST MOUNT VERNON | | | | NIXA | MO | 65714 | |
| 5564261 | CANTRELL DONNIE | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | 35116 | |
| 5564262 | CANTRELL DORCAS E | 4120 MAIN ST APT C | | | | GRASONSVILLE | MD | 21638 | |
| 5564263 | CANTRELL FLYNN | 15500 BUBBLING WELLS RD SPC 17 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5564264 | CANTRELL GERALDINE | 912 VAN WINKLE ST | | | | JOPLIN | MO | 64801 | |
| 5564265 | CANTRELL JAMES | 123 MARY LN APT 8 | | | | DALTON | GA | 30721 | |
| 5564266 | CANTRELL JASON | 27 KIRBY RD | | | | ASHEVILLE | NC | 28806 | |
| 5564267 | CANTRELL JENNIFER | 2520 WATERSHADE DR | | | | CONWAY | SC | 29527 | |
| 5564268 | CANTRELL JESSICA | 337 N EMERALD RD E1 | | | | GREENWOOD | SC | 26946 | |
| 5421692 | CANTRELL JOEY | 245 12TH AVE | | | | VERO BEACH | FL | | |
| 5564269 | CANTRELL KARI | 256 OLYMPIC WY | | | | MELB | FL | 32901 | |
| 5564270 | CANTRELL KAYLA | 1257 POWERLINE DRIVE | | | | CLEVELAND | TN | 37323 | |
| 5421694 | CANTRELL KEVIN | 155 ALABAMA RD | | | | DYESS AFB | TX | | |
| 5564271 | CANTRELL LARRY | 32 LEFT FORK ROAD | | | | CLENDENIN | WV | 25045 | |
| 5564272 | CANTRELL LIDIA | 842 SKYLINE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5421696 | CANTRELL LINDA | 303 SYCAMORE DR | | | | MAULDIN | SC | | |
| 5564273 | CANTRELL LISA | 3946 SHELTON DR | | | | DALTON | GA | 30721 | |
| 5421698 | CANTRELL MARK | 16241 HOEFT RD | | | | BELLEVILLE | MI | | |
| 5564274 | CANTRELL MARK A | 1036 SPRINKLE CREEK RD | | | | MARS HILL | NC | 28754 | |
| 5421700 | CANTRELL MARTY | 6133 SHAD DRIVE | | | | FORT WORTH | TX | | |
| 5421702 | CANTRELL MATTHEW | 1503 FAULK DR | | | | SHEPPARD AFB | TX | | |
| 5564275 | CANTRELL MIRIAM D | PO BOX 44 | | | | ROSEDALE | VA | 24280 | |
| 5564276 | CANTRELL ROBIN | | 36633 | | | LEMOORE | CA | 93245 | |
| 5564277 | CANTRELL SHERRY | 2020 N FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802 | |
| 5564278 | CANTRELL SHIRELLE | 1070 PATRICIA DRIVE | | | | GIRARD | OH | 44420 | |
| 5564279 | CANTRELL STEPHANIE A | 309 MONUMENT DR | | | | TUPELO | MS | 38801 | |
| 5564280 | CANTRELL TERESA | 674 COVINGTON RD | | | | CALEDONIA | MS | 39740 | |
| 5564281 | CANTRELL THERESA | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564282 | CANTRELL THERESA A | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564283 | CANTRELL VICKIE L | 311 S 17TH ST | | | | OKEMEH | OK | 74859 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 929 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421704 | CANTRELL WENDY | 420 E LEHMAN ST N | | | | LEBANON | PA | | |
| 5564285 | CANTRES CARMEN | HC33 BOX 3237 | | | | DORADO | PR | 00646 | |
| 5564286 | CANTRES JOERIC | RR 01 BOX 12197 | | | | TOA ALTA | PR | 00953 | |
| 5564287 | CANTRES SUELAIME | HC 01 BOX 9166 | | | | TOA BAJA | PR | 00949 | |
| 5564288 | CANTU ANA T | 919 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5564289 | CANTU ANGELICA | 3516 TAYS | | | | LAREDO | TX | 78046 | |
| 5564290 | CANTU BLANCA | 301 N ARROYO BLVD | | | | LOS FRESNOS | TX | 78520 | |
| 5564291 | CANTU DANIEL | 3600 SHEFFIELD AVE LOT 379 | | | | HAMMOND | IN | 46327 | |
| 5421708 | CANTU DAVID | 105 DELAWARE RD | | | | DYESS AFB | TX | | |
| 5564292 | CANTU EILEEN | 1826 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5564293 | CANTU ELIZABETH | 17544 COLLEGE CT | | | | LAREDO | TX | 78045 | |
| 5421709 | CANTU EVA | 4750 EASTER DR | | | | CORPUS CHRISTI | TX | | |
| 5421711 | CANTU GABRIELA | 606 W 2ND ST | | | | RIO GRANDE CITY | TX | | |
| 5564294 | CANTU GABRIELLE | 241 BELLEVUE CT | | | | TWIN FALLS | ID | 83301 | |
| 5421713 | CANTU JEANNIFER | 4409 53RD ST | | | | LUBBOCK | TX | | |
| 5564295 | CANTU JILL | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5564296 | CANTU MARGARITA | 1308 JANET LN | | | | BROWNSVILLE | TX | 78526 | |
| 5564297 | CANTU MARIA | 3446 SYNDER APT D | | | | SELMA | CA | 93662 | |
| 5564298 | CANTU MARIA R | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5564299 | CANTU MERCEDES | 7524 29TH AVE NW | | | | SEATTLE | WA | 98117 | |
| 5564300 | CANTU NANCY | 21026 NORTHERN COLONY CT | | | | KATY | TX | 77449 | |
| 5564301 | CANTU PAIGE | 3901 MEADOW LN | | | | LORAIN | OH | 44055 | |
| 5564302 | CANTU PETRA | 5316 WORTH ST | | | | DALLAS | TX | 75214 | |
| 4545913 | CANTU, ROGELIO | Redacted | | | | | | | |
| 5564303 | CANTUI SASHA | ADRESS | | | | S BOSTON | MA | 02129 | |
| 5564304 | CANTUN JADAY | 1662 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 5564305 | CANTWELL BRIAN | 4516 SEAGULL DR | | | | NEW PRT RCHY | FL | 34652 | |
| 5421720 | CANTWELL CHARLES | 1340 NADINE DR | | | | DELTONA | FL | | |
| 5421722 | CANTWELL CODY | 420 LASOLONA AVE | | | | ARCADIA | FL | | |
| 5564306 | CANTWELL GENEVA C | 12220 CENTRAL VALLEY RD N | | | | POULSBO | WA | 98370 | |
| 5421724 | CANTWELL ROBERT | 5726 DEL TRIGO LN | | | | CONCORD | CA | | |
| 5564307 | CANTWELL VALERIE | 214 ROYAL PALM WAY | | | | BROOKSVILLE | FL | 34608 | |
| 5564308 | CANTY ADRENNA | 10333 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5564309 | CANTY ANGEL | 4227 CARVER SCHOOL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 5564310 | CANTY ASHLEY N | 408 BOOTHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 5564311 | CANTY BYRAN | 1615 WALKER PLACE | | | | HIGH POINT | NC | 27260 | |
| 5564312 | CANTY CARLISA | 1661 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5564315 | CANTY CRYSTAL | 265 DENST ST | | | | ROCKY MOUNT | VA | 24151 | |
| 5564316 | CANTY DARRYL F | 2416 GAITHER ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5564317 | CANTY DENISE | 2370 VLECKER DR | | | | WS | NC | 27107 | |
| 5564318 | CANTY GENEVA | 176 LIBRA ROAD | | | | SANTEE | SC | 29142 | |
| 5564319 | CANTY JENNIFER | 5750 BUFFINTON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5564320 | CANTY JESSICA | 12757DAYBREAK CIRCLE | | | | NN | VA | 23602 | |
| 5421726 | CANTY JOLYN | 6212 S RANCH PARK LN | | | | SPOKANE | WA | | |
| 5564321 | CANTY KEISHA | 1109 WELLINGTON | | | | WILMINGTON | NC | 28401 | |
| 5564322 | CANTY KIARA | 197 OLDE TOWNE RUN | | | | NEWPORT NEWS | VA | 23608 | |
| 5421728 | CANTY KIMBERLY | 3991 DEVONSHIRE RD | | | | DETROIT | MI | | |
| 5564323 | CANTY LUCRETIA S | 1620 BONNER AVE | | | | SANTEE | SC | 29142 | |
| 5564324 | CANTY MICHELLE | 2792SHALLOWFORD RD APT 114 | | | | CHAMBLEE | GA | 30341 | |
| 5564325 | CANTY NICHIO | 1817 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| 5564326 | CANTY PATRICIA | 2549 UNIVERSITY DR | | | | LANCASTER | SC | 29720 | |
| 5564327 | CANTY QUANICAL | 1052 MED-FELD DR | | | | SUMERTON | SC | 29148 | |
| 5564328 | CANTY QUEEN | 4250 WHITNEY DR | | | | SUMTER | SC | 29154 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564329 | CANTY RASHEEDA | 1336 MERCANTILE DR APT | | | | ALBANY | GA | 31705 | |
| 5564330 | CANTY SHANETTA | 1870 SERVICE ROW | | | | OPA LOCKA | FL | 33054 | |
| 5564331 | CANUEL MANUEL | 1350 162ND LN NE | | | | BELLEVUE | WA | 98008 | |
| 5564332 | CANUELAS BREDNA L | URB RIVERA DE HONDURASCAL | | | | GUAYNABO | PR | 00969 | |
| 5564333 | CANUELAS JOSE | BO CAMARONES5 CALLE POMARROSA | | | | GUAYNABO | PR | 00969 | |
| 5564334 | CANUL PATRICIA | PO BOX 11571 | | | | OAKLAND | CA | 94611 | |
| 5564335 | CANUP JAMEELAH | 313 N PIATT AVE | | | | WICHITA | KS | 67214 | |
| 5564336 | CANUP TIMOTHY L | 1760 CORLEY DR | | | | MABLETON | GA | 30126 | |
| 5564337 | CANUTO JENNIFER A | 1175 HINES RD TRL 18A | | | | FARMINGTON | NM | 87401 | |
| 5564338 | CANVAS APARTMENTS | 600 ELLIOTT AVENUE W | | | | SEATTLE | WA | 98119 | |
| 4859162 | CANYON DISTRIBUTING | 116 S 2ND STREET | | | | KINGMAN | AZ | 86401 | |
| 5410504 | CANYON POINTE NCS | PO BOX 312125 | | | | ATLANTA | GA | | |
| 4902467 | Canyon State Propane, LLC | 5700 W Buckeye Road | | | | Phoenix | AZ | 85043 | |
| 5564339 | CANYONPUB CANYONPUB | 77768 GILLISPIE ROAD | | | | DORENA | OR | 97434 | |
| 5564340 | CANZONE SANDRA | 5692 LAKIA DR | | | | CYPRESS | CA | 90630 | |
| 5421730 | CAO DIEU | 2689 OLIVESTONE WAY | | | | SAN JOSE | CA | | |
| 5564341 | CAO KIEU | 1047 HARRISON DR | | | | LAUREL | MD | 20707 | |
| 5564342 | CAO LUU | 2337 SIEMON ST | | | | SANTA ANA | CA | 92706 | |
| 5421734 | CAO TOM D | 3770 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | | |
| 5421736 | CAO YINGJIE | 121 LACEFLOWER | | | | IRVINE | CA | | |
| 5564343 | CAOLO CESAR | HC 4 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5564344 | CAOLO NORMA | HC04BOX8283 | | | | JUANADIAZ | PR | 00795 | |
| 5564345 | CAOLO RICHARD | BO SABAN LLANA 702 | | | | JUANA DIAZ | PR | 00795 | |
| 5564346 | CAOTS RACHEL | 6402 HEMLOCH RD | | | | OCALA | FL | 34472 | |
| 5564347 | CAOTTON NAKEIYIA | 2422 ELIZABETH | | | | MUSKOGEE | OK | 74401 | |
| 5410510 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | | |
| 4134528 | Cap Barbell, Inc. | 10820 Westpark Drive | | | | Houston | TX | 77042 | |
| 4138742 | Cap Barbell, Inc. | 10820 Westpark Drive | | | | Houston | TX | 77042 | |
| 4858665 | CAP BARBELL, INC. | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 5564348 | CAP NOHA | 1476 BOCCA LUSA | | | | EL PASO | TX | 79928 | |
| 5410512 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | | |
| 5421738 | CAPA ABDUL | 13 PRIMROSE PL APT A | | | | STATEN ISLAND | NY | | |
| 5564349 | CAPACET IVONE | EXT SANTA TERESITA CALLE SANT | | | | PONCE | PR | 00730 | |
| 5421740 | CAPACETA IVAN | 2006 MONTE CARLO LN D | | | | KILLEEN | TX | | |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | Redacted | | | | | | | |
| 5564350 | CAPARAS LEONORA | 111 JOHN ST | | | | NEW YORK | NY | 10038 | |
| 5564351 | CAPARRA CENTER ASSOCIATES LLC | ATTN: FINANCE DEPARTMENT | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 5564352 | CAPARRELLI LILLIAN | 61 TAYLOR DR | | | | JOHNSTON | RI | 02919 | |
| 5564353 | CAPARRO CLARA | 1605 58TH TERRACE | | | | ST PETERSBURG | FL | 33712 | |
| 5810662 | Capasso, Susan | Redacted | | | | | | | |
| 5421742 | CAPATI FLEURDELIZ | 1415 257TH ST APT 22 | | | | HARBOR CITY | CA | | |
| 5564354 | CAPATI MARCELINA G | 147 LUNA DRIVE | | | | VALLEJO | CA | 94591 | |
| 5421744 | CAPATI SHERWIN | 8201 TOWNE MAIN DR APT 1011 COLLIN085 | | | | PLANO | TX | | |
| 5564355 | CAPATOSTO KALEB | 4153 MEADOWLARK TRAIL | | | | STOW | OH | 44224 | |
| 4875470 | CAPE COD TRAILER STORAGE INC | DRAWER W | | | | HYANNIS | MA | 02601 | |
| 4867437 | CAPE DAIRY LLC | 44 BODICK RD | | | | HYANNIS | MA | 02601 | |
| 5410514 | CAPE ELECTRICAL SUPPLY LLC | 489 KELL FARM DR | | | | CAPE GIRARDEAU | MO | | |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 5564356 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | ATTN: LEASE COMPLIANCE | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5843932 | Cape Town Plaza LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5564357 | CAPE VICKY | 107 WEST 1ST AVE | | | | CORDELE | GA | 31015 | |
| 5421746 | CAPECCI SHARON | 1408 FARRAGUT ST | | | | EASTON | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564358 | CAPEHART ASHLEY | 3027 PARKSIDE RD | | | | COLUMBUS | OH | 43204 | |
| 5564359 | CAPEHART EBONII | 921 SANDERS LN APT 604 | | | | PC | FL | 32405 | |
| 5564360 | CAPEHART PATRICIA | 1807 E SOCKEY ST | | | | STIGLER | OK | 74462 | |
| 5564361 | CAPEL YASMINE | 1025STOLLPL | | | | BROOKLYN | MD | 21225 | |
| 5564362 | CAPEL YSMINE | 1025 STOLL PLACE | | | | BROOKLYN | MD | 21225 | |
| 5564363 | CAPELES EVA L | 11024 WOKLAHOMA AVE APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5564364 | CAPELES HJJGFHF | GDFJFJDK | | | | CAGUAS | PR | 00725 | |
| 5421748 | CAPELL CARRIE | 407 EISENHOWER RD | | | | ANDERSON | SC | | |
| 5564366 | CAPELL LAURA | 12575 WEST TYHEE RD | | | | POCATELLO | ID | 83202 | |
| 5564367 | CAPELL RIKKI | 1842 GOLDEN GATE | | | | POCATELLO | ID | 83201 | |
| 5421750 | CAPELL ROBERT | 86670 BEAVER DAM RD | | | | SCIO | OH | | |
| 5421752 | CAPELLARO DAVID | 1148 BOSTON CORNERS RD | | | | MILLERTON | NY | | |
| 5564368 | CAPELLE EVELYN | 94-099 WAIPAHU STREET | | | | WAIPAH | HI | 96797 | |
| 5421754 | CAPELLO LINDA | 455 SUMMIT AVE LINDA CAPELLO | | | | ORADELL | NJ | | |
| 5421756 | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | | |
| 5564369 | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5564370 | CAPER LAKESHIA | 8304 N 10TH STREET | | | | TAMPA | FL | 33604 | |
| 5564372 | CAPERS AVA | 5083 WESLEY HOLMES RD | | | | HOLLYWOOD | SC | 29449 | |
| 5564373 | CAPERS BRENT | 207 ROCKHILL RD | | | | VANCE | SC | 29163 | |
| 5564374 | CAPERS CUTRENNA | 934 E WYOMING AVE | | | | CAMDEN WYO | DE | 19934 | |
| 5421758 | CAPERS GREGORY | 155 SHERWOOD AVE | | | | PATERSON | NJ | | |
| 5564375 | CAPERS JANNIE | 523 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5421760 | CAPERS JESSICA | 444 EAST 147TH ST 4C | | | | BRONX | NY | | |
| 5564376 | CAPERS KENNETH D | 1137 BOOKER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5564377 | CAPERS KENYATA | 4205 KENNETH CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5564378 | CAPERS MADLYN | 1534 KIRKLESS ABBEY DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5564379 | CAPERS MICHAEL L | 2612 VAN PATTEN ST APT 16 | | | | LAS VEGAS | NV | 89109 | |
| 5564380 | CAPERS SHAEINA | 6203 N DENVER AVE | | | | TULSA | OK | 74126 | |
| 5564381 | CAPERS TOMMY L | 697 MAIN ST S LOT 21 | | | | ALLENDALE | SC | 29109 | |
| 5421762 | CAPERS WILLIE | 15311 GRAND SUMMIT EXT APT 206 | | | | GRANDVIEW | MO | | |
| 5564382 | CAPES DEBI | 1102 HAZEL | | | | AKRON | OH | 44305 | |
| 5564383 | CAPES STACI | 1159 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| 4633529 | CAPETILLO, JOSE R | Redacted | | | | | | | |
| 4857851 | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5564384 | CAPILI VILMA | 1520 PRINCETON ST APT 5 | | | | SANTA MONICA | CA | 90404 | |
| 5564385 | CAPILLE MARY A | 101 S FRONT ST | | | | MT CARMEL | MT | 17851 | |
| 5564386 | CAPILOS ELIZABETH A | 5224 PINESTRAW RD | | | | CO | SC | 29206 | |
| 5564387 | CAPISTRAN ELA | 1907 PRICHARD LN | | | | DALLAS | TX | 75217 | |
| 5564388 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 5410516 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | | |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 5564389 | CAPITAL BUILDING SERVICES GROU | | | | | | | | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5856526 | Capital Building Services Group, Inc. | 781 South Midlothian Road, #127 | | | | Mundelien | IL | 60060 | |
| 5854825 | Capital Building Services Group, Inc. | 781 South Midlothian Road, #127 | | | | Mundelien | IL | 60060 | |
| 5853615 | Capital Building Services Group, Inc. | 781 South Midlothian Road #127 | | | | Mundelien | IL | 60060 | |
| 5410518 | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | | ATLANTA | GA | | |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | LEWIS CENTER | OH | 43035 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 932 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564390 | CAPITAL CITY PRESS PUBLISHER | P.O.BOX 613 | | | | BATON ROUGE | LA | 70821 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | P.O.BOX 613 | | | | BATON ROUGE | LA | 70821 | |
| 5564391 | CAPITAL ELECTRIC COOPERATIVE INC | PO BOX 730 | | | | BISMARK | ND | 58502-0730 | |
| 4808008 | CAPITAL ENTERPRISES INC | 555 E CITY LINE AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 5841701 | Capital Intellect Inc. | 727 Atlantic Ave, Fl. 2 | | | | Boston | MA | 02111 | |
| 5841617 | Capital Intellect Inc. d/b/a BeFrugal.com | 727 Atlantic Ave, Fl.2 | | | | Boston | MA | 02111 | |
| 5564392 | CAPITAL NEWSPAPERS | P O BOX 8056 | | | | MADISON | WI | 53708 | |
| 5410520 | CAPITAL ONE BANK | BLITT AND GAINES P C 661 GLENN AVENUE | | | | WHEELING | IL | | |
| 5410522 | CAPITAL ONE BANK USA | 1045 SOUTH UNIVERSITY DRIVE SUITE 202 | | | | PLANTATION | FL | | |
| 5410526 | CAPITAL ONE BANK USA NA | BLATT HASENMILLER LEIBSKER &30200TELEGRAPHROADSUITE110 | | | | BINGHAM FARME | MI | | |
| 5410528 | CAPITAL ONE BANK USA NA | CO RAUSCH STURM ISRAEL ENE250 N SUNNYSLOPE ROAD SUITE | | | | BROOKFIELD | WI | | |
| 5410533 | CAPITAL ONE BANK USA NA | DOUGLAS COUNTY COURT 1819 FARNAM STREET | | | | OMAHA | NE | | |
| 5410530 | CAPITAL ONE BANK USA NA | CO WEBER & OLCESE P L C JEFFREY M WEBER | | | | TROY | MI | | |
| 5410537 | CAPITAL ONE BANK USANA | WEBER & OCLEASE P L C 3250 W BIG BEAVER STE 124 | | | | TROY | MI | | |
| 5410539 | CAPITAL SOLUTIONS DBA SURETY F | 8511 SOUTH PULASKI | | | | CHICAGO | IL | | |
| 4799515 | CAPITAL TECHNOLOGY INC | 13881 OAKS AVENUE | | | | CHINO | CA | 91710 | |
| 5812524 | Capital Technology, Inc | 13980 Central Ave | | | | Chino | CA | 91710 | |
| 5564393 | CAPITANO CHERYL | 255 BELGRADE SWANSBORO RD | | | | STELLA | NC | 28582 | |
| 5564394 | CAPITONOFF TIMOTHY E | 1910 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5564395 | CAPIZZI MARY | 1180 S TROOPER RD | | | | NORRISTOWN | PA | 19403 | |
| 5421764 | CAPLAN CHANA | 3106 W STRATHMORE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5421767 | CAPLAN ELYA | 3106 W STRATHMORE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5564396 | CAPLE CHEREE | 1301 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 5564399 | CAPLEY DONNA | 2110 CHRISTIAN AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5564400 | CAPLINGER BARB | 1036 BEJAMIN | | | | ZANESVILLE | OH | 43701 | |
| 5564401 | CAPLINGER DEVRA | | | | | | | | |
| 5564402 | CAPLINGER IRENE | 806 MUSKSELMANMILL ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5564403 | CAPLINGER LORA | 875 STEPHENS FROK RD | | | | MINERAL WELLS | WV | 26150 | |
| 5421770 | CAPLIS KASEY | 31 CAPITOL ST ESSEX 009 | | | | METHUEN | MA | | |
| 5564405 | CAPMBELL JAMES | 10453 GERA RD | | | | KING GEORGE | VA | 22485 | |
| 5564406 | CAPMOS GLORIA | 22 NORTH ST | | | | LOWELL | MA | 01852 | |
| 5564407 | CAPO GAIL | 1109 RIVER AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5564408 | CAPO JUAN P | II EXT DR PILA BLQ 5 APT 68 | | | | PONCE | PR | 00716 | |
| 5421772 | CAPO LOUIS | 33 SYCAMORE COURT | | | | HIGHLAND MILLS | NY | | |
| 5564409 | CAPO ORLANDO | PBOX 138 TRUJILLO ALTO PR | | | | TRUJILLO ALTO | PR | 00977 | |
| 5421774 | CAPOBIANCO MARIE | 12 ANDOVER ST | | | | N PROVIDENCE | RI | | |
| 5421776 | CAPOBIANCO SUSAN | 4799 LOWER JERSEY RD SE | | | | OXFORD | GA | | |
| 5421778 | CAPONE KAYLA | 2 COUNTRY CLUB DR 18 | | | | MANCHESTER | NH | | |
| 5564410 | CAPONE KIM | 160 ARNHOW RD | | | | FITCHBURG | MA | 01420 | |
| 5421780 | CAPONE TONY | 35509 BONAIRE DR | | | | REHOBOTH BEACH | DE | | |
| 5564411 | CAPONIA GETER | 100 DUNCANST APT E6 | | | | DUNCAN | SC | 29334 | |
| 5564412 | CAPORALE ANTHONY | 924 GARRETT ST 307 | | | | ATLANTA | GA | 30316 | |
| 5841241 | Caporale, Joseph | Redacted | | | | | | | |
| 5421782 | CAPOVERDE DENISE | 7 VILLA AVE PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5564413 | CAPOZZI DANIELLE | 59-010 HOLAUA PL | | | | HALEIWA | HI | 96712 | |
| 5421784 | CAPOZZI MARIE R | 1 CEDAR PL | | | | WAYNE | NJ | | |
| 5421786 | CAPOZZI MARY | 4336 PENNSWOOD DR | | | | MIDDLETOWN | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564414 | CAPOZZI STACY | 5855 SILVEIRA ST | | | | EASTVALE | CA | 92880-4627 | |
| 5564415 | CAPP MARIE | 6121 NEW HOPE RD | | | | SWEETWATER | TN | 37874 | |
| 5421788 | CAPPAS MYRSHA | PO BOX 1471 | | | | YAUCO | PR | | |
| 5564416 | CAPPELL BRANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 48462 | |
| 5564417 | CAPPER DEBR | 5320 SUNRISE LAINE | | | | CROSS LAINES | WV | 25313 | |
| 5564418 | CAPPS ANDREA L | 251 JONES STREET LOT 8 | | | | HOLLY RIDGE | NC | 28445 | |
| 5564419 | CAPPS CANDACE | 1919 CASEY AVE | | | | MT VERNON | IL | 62864 | |
| 5564420 | CAPPS CATHY | 1649 US HWY 301 N | | | | SELMA | NC | 27576 | |
| 5564421 | CAPPS CODY L | 205 AMY ST | | | | ANDERSON | SC | 29626 | |
| 5421790 | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | | |
| 5564422 | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | |
| 5564423 | CAPPS ERICKA | 1744 JUNE DR | | | | XENIA | OH | 45385 | |
| 5564424 | CAPPS FRANCES | 106 RODEO DR E TRLR 7 | | | | FORT GIBSON | OK | 74434 | |
| 5410543 | CAPPS GRAYSON | 2323 SUPREME DRIVE | | | | MONROE | NC | | |
| 5421794 | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | | |
| 5564425 | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | |
| 5564426 | CAPPS HOLLY | 810 BEECHWOOD LN | | | | ABILENE | TX | 79603 | |
| 5564427 | CAPPS MICHAEL A | 763 MANNIE RD | | | | ELLABELL | GA | 31308 | |
| 5564428 | CAPPS NATHAN | 2109-143 PL SE | | | | MILL CREEK | WA | 98012 | |
| 5564429 | CAPPS PATRICIA | 241 DOZIER LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5564430 | CAPPS REBEKAH | 508 A WALNUT TREE | | | | HENDERSONVILLE | NC | 28792 | |
| 5421796 | CAPPS RITA | 5138 AVENIDA ORIENTE | | | | TARZANA | CA | | |
| 5564431 | CAPPS SHARON | 117 BRANCH LN | | | | ANGIER | NC | 27501 | |
| 5564432 | CAPPS YVONNE | 92 FILTER PLANT RD | | | | CANTON | NC | 28716 | |
| 5564433 | CAPRARO RICHARD | 6TIME ST | | | | NPROV | RI | 02904 | |
| 5564434 | CAPREA OUSLEY | 1107 N 32ND ST | | | | SPRINGFIELD | IL | 62703 | |
| 5564435 | CAPRELLA ROSS | 817 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 5564436 | CAPRI WILLIAMS | WESTLAKE | | | | SAVANNAH | GA | 31405 | |
| 5564437 | CAPRICE BARKSDALE | 2644 N 57TH | | | | MILWAUKEE | WI | 53210 | |
| 5564438 | CAPRICE CHANDLER | 1400 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5564439 | CAPRICE REED | 17 CONN ST | | | | WOBURN | MA | 01801 | |
| 5564440 | CAPRICE SPEAR | 388 FULLER ST APT 1 | | | | AKRON | OH | 44306 | |
| 5564441 | CAPRICE TRIPLETT | 4015 CENTER AVE | | | | HOMESTEAD | PA | 15120 | |
| 5564442 | CAPRICIA ELLIS | 1505 PACHECO RD | | | | BAKERSFIELD | CA | 93307 | |
| 5564443 | CAPRICIA MCCLELLAN | 121 LUDLOW ST APT 4E | | | | YONKERS | NY | 10705 | |
| 5564444 | CAPRICIA VICKERS | 885 NE 1ST | | | | CRYSTAL RIVER | FL | 34429 | |
| 5564445 | CAPRICIA YARBOROUGH | 315 LIVINGSTON TERR SE | | | | WASHINGTON | DC | 20032 | |
| 5564446 | CAPRIDA SIRMANS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33406 | |
| 5564447 | CAPRIGLIONE GREG | 3804 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125 | |
| 5564448 | CAPRIO NITA | 1967 ROLLING VISTA DRIVE | | | | LOMITA | CA | 90717 | |
| 5564449 | CAPRISIA A COLE | 1317 KENILWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 5564450 | CAPRITTA BELL | WARRENSVILLE CENTER RD 228 | | | | NORTH RANDALL | OH | 44146 | |
| 5564451 | CAPROSE ROSEMARY | 571 CONTINENTAL LN | | | | NEW CASTLE | PA | 16101 | |
| 4768633 | CAPSHAW, CARALEE | Redacted | | | | | | | |
| 5564452 | CAPSON EMILY | 280 1ST | | | | IDAHO FALLS | ID | 83204 | |
| 5421802 | CAPSUTO FRAN | 9 NEWTOWN COURT EASR BROWARD 011 | | | | BUFFALO GROVE | IL | | |
| 5564453 | CAPTAIN BEVERLY | 352 BAIRD PLACE APT B | | | | WILMINGTON | OH | 45177 | |
| 5410545 | CAPTAIN DAVE INC | PO BOX 72298 | | | | DURHAM | NC | | |
| 5564454 | CAPTEINA ASHLEE | 3095 BROOKSIDE DR 1 | | | | CLEVELAND | TN | 37312 | |
| 5564455 | CAPUANO JACQUELINE | 1340 LORA HILL DR | | | | CLERMONT | FL | 34711 | |
| 5564456 | CAPUANO JOANN | 11163 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | |
| 5564457 | CAPULA MELISSA | 300 NIMBUS AVENUE | | | | CLEARWATER | FL | 33765 | |
| 5835815 | Capule, Delia Bueno | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840001 | CAPULONG, ANTONIO | Redacted | | | | | | | |
| 5421806 | CAPUTO ANTHONY | 4074 HAMAILE LN | | | | KAILUA | HI | | |
| 5564458 | CAPUTO JESSICA | 4074 HAMILE LANE | | | | KAILUA | HI | 96734 | |
| 5564459 | CAPUTO LEONARD J | 13825 SCENIC HIGH WAY 98 | | | | FAIRHOPE | AL | 36532 | |
| 5564460 | CAPWELL CHRISTOPHER | 23&X2D;12 HOWARD AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5564461 | CAQUIA MARGARITA | URB EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 5564462 | CAQUIAS KIARA | PO BOX 646 | | | | PENUELAS | PR | 00624 | |
| 5421810 | CAR MC | 3450 SACRAMENTO ST 148 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5564464 | CARA CALLOWAY | 4300 W FORD CITY DR | | | | CHICAGO | IL | 60652 | |
| 5564465 | CARA COOLEY | 61 GERARD AVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5564466 | CARA FREDRICK | 221 RUE BOSSUET APT 2006 | | | | SOUTH BEND | IN | 46615 | |
| 5564467 | CARA KERSAVAGE | 1520 ELECTRIC ST | | | | DUNMORE | PA | 18512 | |
| 5564468 | CARA KOTRBA | 527 NORTH MONTANA | | | | WARREN | MN | 56762 | |
| 5564470 | CARA MCINTIRE | 5315 NE 75TH AVE | | | | PORTLAND | OR | 97218 | |
| 5564471 | CARA PILA R | URB BUENA VENTURA CALLE PASCUA | | | | MAYAGUEZ | PR | 00682 | |
| 5564472 | CARA POE | 308 HALE ST | | | | BLOOMFIELD | MO | 63825 | |
| 5564473 | CARA TATSEY | 4 WASHINGTON ST APARTMENT 1 | | | | FORT EDWARD | NY | 12828 | |
| 5564474 | CARA TUCKER | 12656 N SHORELELAND | | | | MARION | IL | 62959 | |
| 5564475 | CARA WILCOX | 9993 EAST 1ST AVE | | | | AURORA | CO | 80010 | |
| 5564476 | CARA YOHN | 520 NORTH LIME | | | | ELIZABETHTOWN | PA | 17022 | |
| 5564477 | CARABAJAL ERICALYNN | 7003 S UTE TRAIL | | | | AUSTIN | TX | 78729 | |
| 5564478 | CARABAJAL ESTER | 1900 W FIRST | | | | ROSWELL | NM | 88203 | |
| 5564479 | CARABAJAL IGNACITA | 1149 CALLE PLACITAS | | | | BERNALILLO | NM | 87004 | |
| 5564480 | CARABAJAL MARYANN | 6801 LOS VOLCANES RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5421812 | CARABALL BLANCA | 101 W PIERCE AVE | | | | ORLANDO | FL | | |
| 5564481 | CARABALL EDDIE H | PO BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 5564482 | CARABALL OLGA | 27 YATES AVE | | | | BRONX | NY | 10469 | |
| 5564483 | CARABALLO | URB LA MILAGROSA A11 | | | | SAB GDE | PR | 00637 | |
| 5564484 | CARABALLO ALEXANDRA | JARDINES DE BERWIN EDF I APT | | | | SAN JUAN | PR | 00926 | |
| 5564485 | CARABALLO AVIDAIL | 6721 EVELYN STREET | | | | HARRISBURG | PA | 17111 | |
| 5421814 | CARABALLO BEATRIZ | PO BOX 693 | | | | LARES | PR | | |
| 5564487 | CARABALLO BETHANIE | 4302 LINCOLN | | | | PARMA | OH | 44134 | |
| 5564488 | CARABALLO CAMILLE | APT 752 | | | | GUAYNABO | PR | 00970 | |
| 5421816 | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | | |
| 5564489 | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | |
| 5564490 | CARABALLO CORABEL | 93CARR20APTO4J | | | | GUAYNABO | PR | 00966 | |
| 5421820 | CARABALLO DEBORA | E18 CALLE 5 HACIENDA DE CARRAIZO | | | | SAN JUAN | PR | | |
| 5564491 | CARABALLO EILEEN | CALLE VIVALDI 37A | | | | YAUCO | PR | 00688 | |
| 5564492 | CARABALLO EVELYN | 787 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 5564493 | CARABALLO FELIX | C5 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5564494 | CARABALLO FRANCHESCA A | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5564495 | CARABALLO GRETCHEN | ADELINA HERNANDEZ NUM 43 BO LA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564496 | CARABALLO HECTOR | CALLE NUEVA TENA NUEVA LEK | | | | PONCE | PR | 00728 | |
| 5564497 | CARABALLO HECTOR L | POBOX 1489 | | | | SABANA GRANDE | PR | 00637 | |
| 5564498 | CARABALLO IGNACIA | CARR 844 KM 1 7 | | | | SAN JUNA | PR | 00926 | |
| 5564500 | CARABALLO JACQUELIN | 520 CARDINAL DR | | | | KISSIMMEE | FL | 34759 | |
| 5564501 | CARABALLO JARYMEL | JARDINES DE MONT BLANC 1 | | | | YAUCO | PR | 00698 | |
| 5564502 | CARABALLO JENNIFER | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5410555 | CARABALLO JESUS | CARR 833 D10 BO SANTA R | | | | GUAYNABO | PR | | |
| 5421822 | CARABALLO JOSE | 3026 KILKNOCKIE DR | | | | GROVETOWN | GA | | |
| 5564503 | CARABALLO JOSE A | CAFETAL | | | | YAUCO | PR | 00698 | |
| 5564504 | CARABALLO JULIE | 1130 MARTIN LUTHER KING | | | | TULARE | CA | 93274 | |
| 5564505 | CARABALLO KEVIN | YAUCO PUERTO RICO | | | | YAUCO | PR | 00698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 935 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5564506 | CARABALLO KIMBERLYN | 417 W 9TH ST | | | | HAZLETON | PA | 18201 | |
| 5564507 | CARABALLO LOPEZ NATIVIDAD | 8 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 5564508 | CARABALLO LUIS | PO BOX 1458 | | | | AGUADILLA | PR | 00605 | |
| 5564509 | CARABALLO LYENID C | BO PLAYA CALEL CARIBE 65 | | | | GUAYANILLA | PR | 00656 | |
| 5564510 | CARABALLO MARELY | CARRETERRA 181 K 12 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564511 | CARABALLO MARIA | URB FLORAL PARK 420 CALLE | | | | SAN JUAN | PR | 00917 | |
| 5564512 | CARABALLO MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5564513 | CARABALLO MARIA R | HC 1 BOX 964 | | | | GUANANILLA | PR | 00656 | |
| 5564514 | CARABALLO MARIBEL | PARK COURT C 1 J 2 | | | | SANJUAN | PR | 00926 | |
| 5564515 | CARABALLO MARIEL | PO BOX 1156 | | | | SABANA GRANDE | PR | 00637 | |
| 5564517 | CARABALLO MILAGROS L | CLL 5 H28 | | | | GUAYNABO | PR | 00969 | |
| 5564518 | CARABALLO NAOMI | 89 WARNER ST | | | | SPRINGFIELD | MA | 01105 | |
| 5564519 | CARABALLO NIDIA | PARARCOIRIS APT 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564520 | CARABALLO NIOCHAIRA | VISTAS DE JAGUELLE CALLE JASMI | | | | AGUAS BUENAS | PR | 00703 | |
| 5564521 | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | |
| 5564522 | CARABALLO ORLANDO | HC10 BOX 7364 | | | | SABANA GRANDE | PR | 00637 | |
| 5564523 | CARABALLO PRICILA | PO BOX 1041 | | | | LAJAS | PR | 00667 | |
| 5564524 | CARABALLO RAMON | BARAMAYA 847 CALLE AREYTO | | | | PONCE | PR | 00728 | |
| 5564525 | CARABALLO RIGOBERTO | 4804 REAGAN AVE | | | | SEFFNER | FL | 33584 | |
| 5564526 | CARABALLO ROSA | HC 02 BOX 10598 | | | | YAUCO | PR | 00698 | |
| 5564527 | CARABALLO ROY | 426 | | | | SAN JUAN | PR | 00926 | |
| 5564528 | CARABALLO SILVIA M | 86 DEKALB AVE APT 6-G | | | | WHITE PLAINS | NY | 10605 | |
| 5564529 | CARABALLO SOLIMAR | VILLA MAR G-11 | | | | GUAYAMA | PR | 00784 | |
| 5564530 | CARABALLO STEPHANIE | BO BARRAZAS 3 | | | | CAROLINA | PR | 00982 | |
| 5564531 | CARABALLO VANESSA | 4995 NW 79 TH AVE | | | | DORAL | FL | 33166 | |
| 5421829 | CARABALLO VICOR | PO BOX 965 | | | | CAGUAS | PR | | |
| 5564532 | CARABALLO VIRGEN | RES JUANA MATOS I EDF34 APART3 | | | | CATANO | PR | 00962 | |
| 5564533 | CARABALLO WALKER NYDIA | CALLE 53 BLA 51 2 | | | | CAROLINA | PR | 00985 | |
| 5564534 | CARABALLO WILLIAM | URB ALTURAS DE YAUCO C 8 K 11 | | | | YAUCO | PR | 00698 | |
| 5564535 | CARABALLO YADIRA | URB STA ROSA CALLE 6 CASA | | | | BAYAMON | PR | 00959 | |
| 5564536 | CARABALLO YAJAIRA | HC 01 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 5564537 | CARABALLO YARA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5564538 | CARABALLO YOSELYN | HC 63 BOX 3936 | | | | PATILLAS | PR | 00723 | |
| 5564539 | CARABIA BIRIDIANA | 1147 W LINDEN ST APT 2 | | | | RIVERSIDE | CA | 92507 | |
| 5421833 | CARABIO TRUDI | 1361 EL CAMINO REAL UNIT 319 ORANGE059 | | | | TUSTIN | CA | | |
| 5564540 | CARADINE ANTHONY | 3692 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5564541 | CARADINE PAMELA | 8856 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53225 | |
| 5564542 | CARAFFA JOSEAN | BO PALOMAS CALLE A FINAL | | | | YAUCO | PR | 00698 | |
| 5564543 | CARAGOZ MANUEL | PO BOX 17260 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5564544 | CARALA SIMONDS | 3848 STATE HIGHWAY 23 | | | | ONEONTA | NY | 13820 | |
| 5564545 | CARAMADRE ANTHONY J | WEST PALM BEACH | | | | WEST PALM BCH | FL | 33412 | |
| 5564546 | CARAMBOT JESKA | RECD LUIS LLOREN TORRES ED 49 | | | | SAN JUAN | PR | 00913 | |
| 5564547 | CARAMER LEONARD | 876 OAK STREET | | | | TOLEDO | OH | 43605 | |
| 5564548 | CARAMONY NICOLE | 4723 S 17TH ST APT 1 | | | | OMAHA | NE | 68107 | |
| 5564549 | CARANDA COBBS | NA | | | | LUBBOCK | TX | 79414 | |
| 5564550 | CARANGI CARMEL | 36 HAWTHORNE PL | | | | MONTCLAIR | NJ | 07042 | |
| 5421835 | CARANI CHISTINE | 1014 CLUB LAKE DRIVE LAKE097 | | | | ANTIOCH | IL | | |
| 5564551 | CARANZA ANNA | 4309 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 5564552 | CARAPIA ANGELICA J | 2106 K ST | | | | OMAHA | NE | 68107 | |
| 5564553 | CARAPIA MARTHA | PO BOX 085655 | | | | RACINE | WI | 53408 | |
| 4884597 | CARAS & ASSOCIATES INC | PO BOX 230 | | | | CLARKSVILLE | MD | 21029 | |
| 5564554 | CARAS REBECCA | 134 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138 | |
| 5564555 | CARASCO VICMARIELY | C-DIEZ DE ANDINO 181 | | | | SAN JUAN | PR | 00911 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564556 | CARASQUILLO AIDA | AVE FERNANDEZ JUNCOS PO BOX | | | | SAN JUAN | PR | 00910 | |
| 5564557 | CARASQUILLO ANA | CALLE CLAVEL BUZON 647 | | | | CAROLINA | PR | 00987 | |
| 5564558 | CARASQUILLO EDNA | COND JARDINES DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| 5564559 | CARASQUILLO EDWIN M | CALLE 8 169 JARDINES DE GURAB | | | | GURABO | PR | 00778 | |
| 5564560 | CARASQUILLO TANIA | PO BOX01478 | | | | YABUCOA | PR | 00767 | |
| 5564561 | CARASTULLIO ANNA | ADDR | | | | NEWARK | DE | 19717 | |
| 5564562 | CARATING EVELINA | 11142 WELBY WAY | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5564563 | CARAVAGGIL ASHLEY | 463 WILSON STREET | | | | SHARON | PA | 16146 | |
| 5564564 | CARAVAGGIO ASHLEY | 228 EAST MEYER AVE | | | | NEW CASTLE | PA | 16105 | |
| 4129338 | Caravan Canopy Int'l, Inc. | Grace Lok | 14600 Alondra Blvd. | | | La Mirada | CA | 90638 | |
| 5564565 | CARAVEO ADRIANA | 166 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| 5564566 | CARAVEO DARIO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5564567 | CARAVEOANCHONDO JOSE | 2307 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5564568 | CARAWAN SHANNON | 110 DEEREFIELD LN | | | | AYDLETT | NC | 27916 | |
| 5421837 | CARAWAY CHARLES | 124 GODDARD DR | | | | GREENEVILLE | TN | | |
| 5564569 | CARAWAY JANET | 55 OLD POND MHP RD | | | | WADESBORO | NC | 28170 | |
| 5564570 | CARAWAY NECOLE | 107 LAKESIDE AVE | | | | COLUMBIA | LA | 71418 | |
| 5564571 | CARAWAY SANDRA | PO BOX 5094 | | | | TOPEKA | KS | 66605 | |
| 5564572 | CARAWAY SARAH | 102 SOUTH MSYRNA RD | | | | SEARCY | AR | 72143 | |
| 5564573 | CARAWAY WAYLIN | 217 BEECHWOOD AVE | | | | SAN ANTONIO | TX | 78248 | |
| 5564574 | CARAYLA HALEY | 412 LARIMER AVE | | | | PITTSBURGH | PA | 15206 | |
| 5564575 | CARAZ JOSE | 5619 S 48TH ST | | | | OMAHA | NE | 68117 | |
| 5421840 | CARBAHALL LAUDIA | 6254 W CAMPBELL AVE | | | | PHOENIX | AZ | | |
| 5564576 | CARBAJA NORMA | 1901 LOMA VISTA 1 | | | | RIVERSIDE | CA | 92507 | |
| 5564577 | CARBAJAL ALEJANDRA | 11426 ALLERTON ST | | | | WHITTIER | CA | 90606 | |
| 5564578 | CARBAJAL CARISSA | PLEASE ADD ADDRESS | | | | FRESNO | CA | 93722 | |
| 5564579 | CARBAJAL EDITH | 62900 LINCOLN SP 25 | | | | MECCA | CA | 92254 | |
| 5421842 | CARBAJAL EVELYN | 10785 E VIRGINIA AVE UNIT D N | | | | AURORA | CO | | |
| 5564580 | CARBAJAL JACKELINN | 900 S TIN ST | | | | DEMING | NM | 88030 | |
| 5421844 | CARBAJAL KAROLYN | 444 W 13TH STREET | | | | SAN PEDRO | CA | | |
| 5421846 | CARBAJAL KENNETH | 6905 211TH PL NE N | | | | ARLINGTON | WA | | |
| 5564581 | CARBAJAL LYDIA | 9275 CYPRESS AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5564582 | CARBAJAL MARIA | 1747 LINCOLN AVE APT 28 | | | | SAN RAFAEL | CA | 94901 | |
| 5564583 | CARBAJAL MARILU | 119 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | |
| 5564584 | CARBAJAL RACHEL | 11809 20TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5564585 | CARBAJAL RODRIGO | 625 ANITA ST | | | | PARKLAND | FL | 33067 | |
| 4294102 | CARBAJAL, ANTONIO | Redacted | | | | | | | |
| 5564587 | CARBAJALCAMPOS NANCY | 3508 TERRACE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5564588 | CARBAJALREYNOSA LIDIARAMON | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5564589 | CARBAJALSANCHEZ ELIACIN | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | |
| 5564591 | CARBALHO JUSTINE | 307 WEST CENTER | | | | MEDINA | NY | 14103 | |
| 5564592 | CARBALLEIRA CELIA | 1241 EUELID CIRCLE | | | | PORTLAND | TX | 78374 | |
| 5564593 | CARBALLIDO MARIEN | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5564594 | CARBALLO JAZMIN | 243 56TH ST | | | | LONG BEACH | CA | 90805 | |
| 5564595 | CARBALLO ORLANDO | 2635 RANDALL BLVD | | | | NAPLES | FL | 34120 | |
| 5564596 | CARBAUGH DAVID | 11735 PEN MAR RD EXT | | | | ROUZERVILLE | PA | 17250 | |
| 5564597 | CARBAUGH JOSHUA | 528 GREEN MEADOWS DR | | | | JACKSON | MO | 63755 | |
| 5564598 | CARBAUGH NANCY | 4 APPOMATTOX ST | | | | BLUEFIELD | VA | 24605 | |
| 5421848 | CARBAUGH RUSSELL | 1902 CORAL HEIGHTS COURT | | | | FORT LAUDERDALE | FL | | |
| 5421850 | CARBAUGH THOMAS | 123 TEILA DR | | | | DALLASTOWN | PA | | |
| 5564599 | CARBAUGH TRISHA | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5421852 | CARBEE DONALD | 1901 BASALT DR | | | | KILLEEN | TX | | |
| 5564600 | CARBERRY ALLYNE | PO BOX 701 | | | | SANBORNVILLE | NH | 03864 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564601 | CARBERRY HOLLY | 106 GERODAVIS RD | | | | THERMAN | OH | 45685 | |
| 5564602 | CARBIN CARBIN | 1433 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| 5564603 | CARBIN DEBBIE | 6 RASPBERRY RIDGE RD | | | | LEICESTER | NC | 28748 | |
| 5410561 | CARBO NOLAN E | VILLA DEL REY 4TH CALLE 5 J22 | | | | CAGUAS | PR | | |
| 5564604 | CARBONA ISMAEL | CARR 173 KM 8 2 BARRIO HATO | | | | GUAYNABO | PR | 00970 | |
| 5421854 | CARBONARO JOHN | 408 NORTH ST | | | | PLYMOUTH | CT | | |
| 5564605 | CARBONE BRENDA | 264 WESTFARMS RD | | | | FARMINGDALE | NJ | 07727 | |
| 5421856 | CARBONE CHRISTOPHER | 54 PRUDEN CT | | | | DAHLONEGA | GA | | |
| 5410563 | CARBONE CONNOR M | 35 PLATEAU RIDGE ROAD | | | | LOUDON | NH | | |
| 5564606 | CARBONE DEVON | 2612 LINKS DR APT 1A | | | | ELKHART | IN | 46514 | |
| 5421858 | CARBONE ETHAN | 209 A HILDRETH ST N | | | | MARLBOROUGH | MA | | |
| 5421860 | CARBONE JOSEPH | 157A DAFRACK DR | | | | LAKE HIAWATHA | NJ | | |
| 5421862 | CARBONE PHILIP | 2105 N YORK ST | | | | DENVER | CO | | |
| 5421866 | CARBONEL ANGEL | 14367 NW 88TH CT | | | | HIALEAH | FL | | |
| 5564607 | CARBONEL DANIEL | 92586 PALAILAI ST | | | | KAPOLEI | HI | 96707 | |
| 5564608 | CARBONELL ANGEL | CALLE ROSA W-8 | | | | CAROLINA | PR | 00985 | |
| 5564609 | CARBONELL BONA | 32209 11TH PL | | | | FEDERAL WAY | WA | 98003 | |
| 5421867 | CARBONELL NORMA | 431 CALLE GIBRALTAR URB EMBALSE SAN JOSE | | | | SAN JUAN | PR | | |
| 5564610 | CARBONITE INC | | | | | | | | |
| 5421869 | CARBONNEAU SUZANNE | 1670 HOLY CROSS | | | | MONTREAL | QC | | CANADA |
| 5410565 | CARBRAY MADISON M | 7539 S LOREL | | | | BURBANK | IL | | |
| 5421871 | CARBROUGH BETTY | 200 FAUST ST APT 209 | | | | MERCERSBURG | PA | | |
| 5564611 | CARBY ANTHONY | 1342 S PRESTON STREET | | | | LOUISVILLE | KY | 40208 | |
| 5564612 | CARBY JOHN | 412 EASTMAN ST | | | | PULASKI | VA | 24153 | |
| 5564613 | CARCAMO MORENA | 43 WILFRED ST | | | | LYNN | MA | 01905 | |
| 5564614 | CARCANO JAFET | VOLCAN ARENA CALLE 2 25 | | | | BAYAMON | PR | 00961 | |
| 5564615 | CARCANO NORMA | 2538 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 5564616 | CARCEL CARMEN G | COND BORINQUE TOWERS I APT 101 | | | | SAN JUAN | PR | 00920 | |
| 5564617 | CARCEY P ROBSON | 90 ASHLYN DR | | | | CONCORD | NC | 28025 | |
| 5564618 | CARCHE MERNA | 3640 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5564619 | CARCIA CHRIS | 914 AVOCADO DR | | | | LEMOORE | CA | 93245 | |
| 5564620 | CARCIA TAMMY | CYPRESS LAKE MHP LOT 10 | | | | STATESBORO | GA | 30458 | |
| 5564621 | CARCIONE LISA | 54 CONGRESS AVE | | | | CHELSEA | MA | 02150 | |
| 5564622 | CARCISSE SAVEIDA | 307 HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5564623 | CARCLISLE KENNETH | 324 BRIDLEWOOD DR | | | | BHAM | AL | 35215 | |
| 5421873 | CARD BECCA | 220 15TH ST S | | | | IRONDALE | AL | | |
| 5564624 | CARD BOBBIE | 222 BEARD AVE | | | | LEBANON | TN | 37087 | |
| 5564625 | CARD FRANK | 5110 W 12TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5564626 | CARD GLORIA | 3389 SHERRY DR | | | | MACON | GA | 31206 | |
| 5564627 | CARD KATHERINE | 5717 WOODMAN AVE APT 14 | | | | GASTONIA | NC | 28054 | |
| 5421875 | CARD ORSON S | 401 WILLOUGHBY BLVD | | | | GREENSBORO | NC | | |
| 5421877 | CARD SHATNE | 3566 AL ROBERTS DR | | | | EL PASO | TX | | |
| 5410567 | CARD TAYLORE | 34 BOARDMAN STREET | | | | WORCESTER | MA | | |
| 5564628 | CARDALI MATTHEW | 45 MILLER AVE | | | | NORTH BABYLON | NY | 11703 | |
| 5564629 | CARDARA WHITE | 38410 SAINT ELMO ROAD | | | | DARROW | LA | 70725 | |
| 5410569 | CARDBOARD LEGENDS LLC | 17218 SATICOY ST | | | | VAN NUYS | CA | | |
| 5564630 | CARDE BRITTANY | 5289 HWY 255 | | | | KINSTON | NC | 28504 | |
| 5564631 | CARDEC EDITH | NONE | | | | QUEBRADILLAS | PR | 00678 | |
| 5564632 | CARDEC TASHIA | 385 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 5564634 | CARDEN AUNDREASHA | PO BOX 184 | | | | ECCLES | WV | 25836 | |
| 5564635 | CARDEN JACK | 15661 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5564636 | CARDEN JERRY W | 2652 SUDIE DR | | | | BURLINGTON | NC | 27217 | |
| 5564637 | CARDEN MICHAEL R | 220 8TH ST | | | | VINTON | VA | 24179 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564638 | CARDEN RACHAEL | 5295 RIVER CHASE DR APT 5 | | | | PHENIX CITY | AL | 36867 | |
| 5564639 | CARDEN SHIRLEY | 5049 COPPER CREEKLP NE | | | | SALEM | OR | 97305 | |
| 5564640 | CARDENAESQUIVEL ALICIA | 2563 E LAKE AVE | | | | CENTINIAL | CO | 80016 | |
| 5564641 | CARDENALES SANDRA | XXXX | | | | SAN JUAN | PR | 00915 | |
| 5564642 | CARDENAS | NA | | | | SUNNYSIDE | WA | 98944 | |
| 5421881 | CARDENAS ADRIAN | 2411 GULF STREAM LN | | | | ARLINGTON | TX | | |
| 5421885 | CARDENAS ANITA | 89 NEWLAND CT | | | | LAKEWOOD | CO | | |
| 5421887 | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | | |
| 5564643 | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | 97045 | |
| 5564644 | CARDENAS AREANNA F | 835 INCA ST | | | | DENVER | CO | 80204 | |
| 5564645 | CARDENAS ARNOLD | 1111 N ELMA ST | | | | CASPER | WY | 82601 | |
| 5564646 | CARDENAS CLAUDIA | 3645 CLEAR LAKE CT | | | | LAS VEGAS | NV | 89115 | |
| 5564647 | CARDENAS CRISTIAN | 117 WEST 9 TH ST | | | | ANTIOCH | CA | 94509 | |
| 5564648 | CARDENAS CRUZ | 3207 POCKET AVE | | | | RIVERBANK | CA | 95367 | |
| 5564649 | CARDENAS DAVID | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 5564650 | CARDENAS DEBBIE | 474 EAST 6TH ST | | | | IVYLAND | PA | 18974 | |
| 5564651 | CARDENAS DIONICIA | 102 TEMPLETON AVE | | | | DALY CITY | CA | 94014 | |
| 5564652 | CARDENAS EDUARDO | 1500 ABLE ST | | | | PORT CHARLOTTE | FL | 33852 | |
| 5564653 | CARDENAS EFRAIN | 1193 27TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5421889 | CARDENAS ELSA | 16 S COOLIDGE AVE | | | | STOCKTON | CA | | |
| 5564654 | CARDENAS ERIACHO | 2011 TROY KING RD SP2 | | | | FARMINGTON | NM | 87401 | |
| 5421891 | CARDENAS ERIKA | 8431 W OSBORN RD | | | | PHOENIX | AZ | | |
| 5421893 | CARDENAS FRANCISCO | 13545 ROBYN CT | | | | GARDEN GROVE | CA | | |
| 5564655 | CARDENAS GABRIELA | 2912 SILVER AVE | | | | MISSION | TX | 78572 | |
| 5564656 | CARDENAS GARDENER | 1925 CHEVY DR | | | | BELLEVILLE | IL | 62221 | |
| 5564658 | CARDENAS GUSTAVO | 670 N CAROLINA | | | | EL PASO | TX | 79915 | |
| 5564659 | CARDENAS HERMELINDA | 2231 W BOKER ST | | | | PHOENIX | AZ | 85041 | |
| 5564660 | CARDENAS JANETTE J | PO BOX 851 | | | | BLAKELY | GA | 39823 | |
| 5564661 | CARDENAS JESUS | 40632 WCR 37 | | | | AULT | CO | 80610 | |
| 5564662 | CARDENAS JOANA | 4023 SAGE CT | | | | CALDWELL | ID | 83605 | |
| 5421895 | CARDENAS JOHNNY | 145 N 4TH ST APT 126 | | | | SANTA PAULA | CA | | |
| 5564663 | CARDENAS JOSE | 1515 W FAIRGROVE AVE | | | | WEST COVINA | CA | 91790 | |
| 5564664 | CARDENAS KERISSA | 2247 E VAN BUREN APT218 | | | | PHOENIX | AZ | 85006 | |
| 5564665 | CARDENAS KIMBERLIE | 772 EAST COTATI AVE | | | | COTATI | CA | 94931 | |
| 5564666 | CARDENAS LIZETH | 2234 CAPISTRANO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5564667 | CARDENAS LUIS | 1905 E TAHQUITZ | | | | PALM SPRINGS | CA | 92262 | |
| 5564668 | CARDENAS LURIE | 16001 ARROYO DR | | | | VICTORVILLE | CA | 92395 | |
| 5564669 | CARDENAS MARCEL | 22211 E COMPTON BLVD | | | | COMPTON | CA | 90221 | |
| 5421897 | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | | |
| 5564670 | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5564671 | CARDENAS MARY | 11627 MONROVIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5421899 | CARDENAS MIGUEL | 4100 EDGEWOOD AVE LEE 071 | | | | FORT MYERS | FL | | |
| 5564672 | CARDENAS MIRIAM | 12 W 25TH PL APT 4 | | | | HIALEAH | FL | 33010 | |
| 5564673 | CARDENAS MODESTO | 699NW134TH | | | | MIAMI | FL | 33182 | |
| 5564674 | CARDENAS MONICA | 1126 B SOUTH WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5564675 | CARDENAS NANCY | 8807 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5564676 | CARDENAS NORA | 15714 83RD AVE E | | | | PUYALLUP | WA | 98375 | |
| 5564677 | CARDENAS PATRICIA | 323 FRONT STREET | | | | SALINAS | CA | 93901 | |
| 5421901 | CARDENAS PEDRO | 2993 CURTIS ST LOT 27 | | | | DES PLAINES | IL | | |
| 5564678 | CARDENAS REBECCA | 2944 NW MODA WAY 733 | | | | HILLSBORO | OR | 97124 | |
| 5564679 | CARDENAS RIGOBERTO | 1654 UNION AVE 4 | | | | REDWOOD CITY | CA | 94061 | |
| 5564680 | CARDENAS ROSA | 25157 W BELOAT RD | | | | BUCKEYE | AZ | 85326 | |
| 5564681 | CARDENAS ROSALINDA | 16751 9TH STREET | | | | HURON | CA | 93234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 939 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421903 | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | | |
| 5564682 | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | |
| 5421905 | CARDENAS S MR | 14288 SOUTH CAMINO EL GALAN | | | | SAHUARITA | AZ | | |
| 5564683 | CARDENAS SHANNON | 12268 HUDSON CT | | | | THORNTON | CO | 80241 | |
| 5564684 | CARDENAS SUSANA | 306 HIGHVIEW AVE | | | | SILVER SPRING | MD | 20901 | |
| 5564685 | CARDENAS VERONICA | 427 SENOVA DR | | | | SAN ANTONIO | TX | 78216 | |
| 5564686 | CARDENAS VICTOR | 418 W 24TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5564687 | CARDENAS VICTORIA | 4519 PEARL ST | | | | DENVER | CO | 80216 | |
| 5564688 | CARDENAS YOLANDA | 381 JAQUELINE AVE | | | | SHANNON | NC | 28386 | |
| 5564689 | CARDENAZ BIANCA | 78251 SAM DRIVE | | | | DENVER | CO | 80221 | |
| 5564691 | CARDER STEVEN | 50 TRINITY LANE | | | | DILLARD | GA | 30537 | |
| 4907625 | Carder, Deborah | Redacted | | | | | | | |
| 5564692 | CARDERON ANA | RES CATANITO GARD | | | | CAROLINA | PR | 00985 | |
| 5564693 | CARDERON JOSE | BARRIO BUENAS VISTACALLE | | | | CAROLINA | PR | 00985 | |
| 5564694 | CARDERON SANTA R | CLL SANTA HELENA 2376 | | | | SAN JUAN | PR | 00915 | |
| 5564695 | CARDET ELENA | 281 EAST 38 STREET | | | | HIALEAH | FL | 33013 | |
| 5564696 | CARDIE L PLUNKETT | 2223 BENSON RD | | | | RENTON | WA | 98055 | |
| 5564697 | CARDIEL ANGELICA | 77 BREWER PL | | | | ROSWELL | NM | 88203 | |
| 5564698 | CARDIEL GLORIA | 757 WEBER STREET | | | | POMONA | CA | 91768 | |
| 5421907 | CARDIELLOS MARIA | 46 SPRUCE MEADOWS DRIVE | | | | MONROE | NJ | | |
| 5421909 | CARDILLO JACK | 1548 RT 9 APT 1C | | | | WAPPINGERS FALLS | NY | | |
| 5564700 | CARDILLO PASQUALE | 350 NEWTON ST | | | | WALTHAM | MA | 02453 | |
| 5564701 | CARDIN CATHY | POBOX291 | | | | YALE | OK | 74085 | |
| 4859781 | CARDINAL COLORPRINT CORP | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 5564702 | CARDINAL DONNA | 3902 STREAMSIDE LANE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5564703 | CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 940 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 4870107 | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5564704 | CARDINAL HEALTH PR 12 INC | | | | | | | | |
| 4862990 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870214 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 5564705 | CARDINAL MIKE | 1244 SECRETARIAT RUN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5421913 | CARDINALE GEORGE | 8528 VIVA VIA DR | | | | HUDSON | FL | | |
| 5421915 | CARDINAS MARY | 3063 W 111TH ST | | | | CLEVELAND | OH | | |
| 5564706 | CARDINEZ STEVEN R | PO BOX 320 | | | | SHALIMAR | FL | 32579 | |
| 4864966 | CARDIO PARTNERS INC | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5564707 | CARDIRANN IVEY | ADDRESS | | | | PC | AL | 31903 | |
| 5564708 | CARDLE MATTHEW | 195 SPRINGDALE AVE | | | | WHEELING | WV | 26003 | |
| 5564709 | CARDOLO SILVIA | 9901 HADDON AVE | | | | PACOIMA | CA | 91331 | |
| 5421919 | CARDONA ANTONIO | 3000 SW 68TH AVE | | | | MIAMI | FL | | |
| 4786595 | Cardona Aviles, Arlene | Redacted | | | | | | | |
| 5564710 | CARDONA BLANCA | 314 RANCHO GRANDE | | | | LAREDO | TX | 78043 | |
| 5564711 | CARDONA CARMEN | 490 LIMBER SCHOOL ROAD NW APT | | | | LILBURN | GA | 30047 | |
| 5564712 | CARDONA CARMEN L | HC 01 BOX 1446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5564713 | CARDONA DIANA | CALLE 2 BLOQUE J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421921 | CARDONA DOLORES | 1100 NEWPORTVILLE RD APT 328 | | | | CROYDON | PA | | |
| 5421923 | CARDONA EDDIE | 309 VERONA AVE | | | | NEWARK | NJ | | |
| 5564714 | CARDONA ELIZABETH | VISTAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5564715 | CARDONA EVA | 7742 NORTHROP DR | | | | RIVERSIDE | CA | 92508 | |
| 5564716 | CARDONA FONTAN FRANCCESCA | RESC LAGOS DEL BLACINA EDIF 16 | | | | CAROLINA | PR | 00985 | |
| 5421925 | CARDONA FRANK S | K12 CALLE 1 | | | | TOA BAJA | PR | | |
| 5564717 | CARDONA FREDDIE | 114 EDEDINBOROUGH LN | | | | DUDLEY | NC | 28333 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 941 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564718 | CARDONA IVELISSE | CARR 2 KM 125 1 | | | | AGUADILLA | PR | 00603 | |
| 5564719 | CARDONA JASON L | 345 LELAND AVE | | | | BRONX | NY | 10473 | |
| 5564720 | CARDONA JEANDELIZE | HC1 BOX 11273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5421927 | CARDONA JESICA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | | |
| 5564721 | CARDONA JESSIRA | CALLE LIRIOS M1 | | | | CAROLINA | PR | 00985 | |
| 5564722 | CARDONA JESUS | 511 CALLE MOREL CANTO | | | | SAN JUAN | PR | 00915 | |
| 5564723 | CARDONA JOSE | 7604 CIBOLA DR | | | | BAKERSFIELD | CA | 93309 | |
| 5564724 | CARDONA JUAN E | 134 RIVER MARSH LN | | | | WOODSTOCK | GA | 30188 | |
| 5564725 | CARDONA KIMBERLY | 116 GENENSEE ST | | | | TRENTON | NJ | 08611 | |
| 5564726 | CARDONA MANUEL | CARRETERA 842 KM1 9 SECTOR LOS | | | | SAN JUAN | PR | 00926 | |
| 5564727 | CARDONA MARCELINO | CARR 2 KM 125 1 PLAZA FERR | | | | AGUADILLA | PR | 00603 | |
| 5564728 | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 5421931 | CARDONA MARTHA | 1260 MARYWOOD CT | | | | AURORA | IL | | |
| 5564729 | CARDONA MELANIE | 4 HADLEY DR | | | | GREENACRES | FL | 33463 | |
| 5564730 | CARDONA MELISSA | PO BOX 234 | | | | SUMMERFIELD | FL | 34492 | |
| 5564731 | CARDONA NICOLAS | 1050 REDMAN | | | | ORLANDO | FL | 32839 | |
| 5421935 | CARDONA NILDA R | PO BOX 371 | | | | RINCON | PR | | |
| 5564732 | CARDONA PAULETTE | PO BOX 1347 | | | | ISABELA | PR | 00662-1347 | |
| 5564733 | CARDONA RAQUEL | TERRALINDA BUZON 30006 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564734 | CARDONA REY | URB RADIO VILLA CALLE CASA 22 | | | | ARECIBO | PR | 00612 | |
| 5564735 | CARDONA RODRIGUEZ WANDA I | P O BOX 116 | | | | PATILLAS | PR | 00723 | |
| 5421937 | CARDONA RONALD | 1601 LOTUS LN APT 104 | | | | BAKERSFIELD | CA | | |
| 5564736 | CARDONA SHEINISE | HC 4 BOX 6400 | | | | YABUCOA | PR | 00767 | |
| 5564737 | CARDONA SUHEIL | URB PASEOS REALES CALLE 31 BI1 | | | | ARECIBO | PR | 00612 | |
| 5564738 | CARDONA TATIANA | URB PARKVILLE MCKINLEY T16 | | | | GUAYNABO | PR | 00969 | |
| 5564739 | CARDONA TOMAS | CARRE 2 KM 110 3 SEARS I | | | | ISABELA | PR | 00662 | |
| 5564740 | CARDONA VANESSA | TURABO GARDENS 3RA SEC | | | | CAGUAS | PR | 00725 | |
| 5421939 | CARDONA VICTOR | 3830 N 89TH DR | | | | PHOENIX | AZ | | |
| 5564741 | CARDONA WANDA I | CAR 181 R 852 INT QUEBRAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421940 | CARDONA WILLINTON | 114 LIBERTY PARKWAY APT C1 | | | | SAINT ROBERT | MO | | |
| 5564742 | CARDONA YOLANDA | HC 04 BOX 19536 | | | | GURABO | PR | 00778 | |
| 5564743 | CARDONA YOLANDA L | CALLE COLON 279 ALTO | | | | AGUADA | PR | 00603 | |
| 5843335 | Cardona, Nydia | Redacted | | | | | | | |
| 5564744 | CARDONE HEATHER M | 1 GARBOR CT | | | | GREER | SC | 29650 | |
| 5564745 | CARDOSO BONNIE | 12 RUTH STREET | | | | NEW BEDFORD | MA | 02744 | |
| 5564746 | CARDOSO DELILAH | 900 STAFFORD ROAD | | | | FALL RIVER | MA | 02721 | |
| 5564747 | CARDOSO DORTHY | 16 UNIVERSITY STREET | | | | SCHUYLERVILLE | NY | 12306 | |
| 5421942 | CARDOSO JUSTEEN O | 223 WEETAMOE ST BRISTOL005 | | | | FALL RIVER | MA | | |
| 5564748 | CARDOSO MANUEL | 68 WILBUR ST 2 | | | | FALL RIVER | MA | 02724 | |
| 5564749 | CARDOVA VIVIANA | 556 KNOWLTON ST APT 1 | | | | WATERLOO | WI | 53594 | |
| 5564750 | CARDOZA EVELYN | 526 NE 21ST AVE | | | | HOMESTEAD | FL | 33033 | |
| 5564751 | CARDOZA GINA | 804 20TH ST | | | | GRETNA | LA | 70053 | |
| 5421946 | CARDOZA JANE | 812 COUNTY ST | | | | NEW BEDFORD | MA | | |
| 5564752 | CARDOZA JESSICA L | 26610 SOUTHERN PNES UNIT 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 5564753 | CARDOZA JODENE | 4214 KING HARMON LN | | | | PULASKI | VA | 24301 | |
| 5421948 | CARDOZA JOSE L | 1175T BQ13 JARDINES COUNTRY CL | | | | CAROLINA | PR | | |
| 5421950 | CARDOZA MARIO | 35379 NORTHMONT DR | | | | FARMINGTON HILLS | MI | | |
| 5564755 | CARDOZA PEDRO | 12345 SW 67 AVE | | | | MIAMI | FL | 33157 | |
| 5564756 | CARDOZA VERONICA | 2619 N LOUISIANA AVE | | | | WESLACO | TX | 78599 | |
| 5564757 | CARDOZO MARGARITA | 728 COTTON | | | | CLINTON | OK | 73601 | |
| 5564758 | CARDOZO MARIA | 690 NW 18 STREET | | | | HOMESTEAD | FL | 33030 | |
| 5410575 | CARDSAN EXPORTADORA DE CALZADO | TARRAGONA 505 COL VISTA HERMOSA | | | | LEON | | | MEXICO |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851438 | Cardtronics USA, Inc. | c/o Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue, Ste. 2200 | | Austin | TX | 78701 | |
| 5564759 | CARDWELL ALBERT | 5174 SANDHILL CIR NTH | | | | LIZELLA | GA | 31052 | |
| 5564760 | CARDWELL BRENDA | 1702 NORTH MARKSWELL DRIVE | | | | LARKSPUR | IN | 47130 | |
| 5564761 | CARDWELL DANA L | 102 GLENDALE | | | | STONEVILLE | NC | 27048 | |
| 5564762 | CARDWELL DEANNA | 5275 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5564763 | CARDWELL DONNA | 13424 CLASSICCT | | | | WOODBRIDGE | VA | 22192 | |
| 5564764 | CARDWELL ERICA | 311 CARDWELL ST | | | | DANVILLE | VA | 24540 | |
| 5421952 | CARDWELL JUDI | 1487 THRELKEL ROAD | | | | ROUNDHILL | KY | | |
| 5564765 | CARDWELL KENNETH | 12609 STEARNS ST | | | | SHAWNEE MSN | KS | 66213 | |
| 5564766 | CARDWELL LOIS | 7246 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5564767 | CARDWELL MARIAAH L | 10814 | | | | HILO | HI | 96721 | |
| 5564768 | CARDWELL MICHELLEDOU | 3167 HILL ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 5421956 | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | | |
| 5564770 | CARDWELL TELISHA | 502 FRANKLIN ST | | | | ELMIRA | NY | 14904 | |
| 5564771 | CARDWELL TIM | 8567 POOL CREEK DR | | | | HOUSTON | TX | 77095 | |
| 5564772 | CARDY JOHN | 30715 BURGESS RD | | | | DENHAM SPG | LA | 70726 | |
| 5564773 | CARE KINDER | 5900 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151 | |
| 5564774 | CARE MART | PO BOX 1463 | | | | MONROVIA | CA | 91017 | |
| 5564775 | CARE UNKNOWN K | 48 MAIN ST | | | | NORTH READING | MA | 01864 | |
| 5564776 | CAREAGA MAIRA D | 21193 LITTLE BEAVER RD APT B | | | | APPLE VALLEY | CA | 92308 | |
| 5564777 | CAREATHERS NINA | 1252 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 5564778 | CAREEN PATRICK | 107 DORCHESTER AVE | | | | WATERBURY | CT | 06704 | |
| 5421958 | CAREENTER MERTEEES | 981 BRAGUE RD | | | | CANTON | PA | | |
| 5564779 | CAREER BUILDERCOM LLC | 13047 COLLECTION CENTER DIRVE | | | | CHICAGO | IL | 60693 | |
| 4891885 | CareerBuilder LLC | c/o AR Department | 200 N. LaSalle St. | Ste. 1000 | | Chicago | IL | 60601 | |
| 5564780 | CAREESE BOYNTON | 23A STERLING STREET | | | | MEDFORD | MA | 02155 | |
| 5564781 | CAREGNATO DANIELLE | 38600 ALSTON AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5564782 | CAREL BILLUPS | 154 Tapatio St | | | | Henderson | NV | 89074-1936 | |
| 5564783 | CARELA KAREN | URB CASTELLANA GARDESN | | | | CAROLINSA | PR | 00987 | |
| 5421960 | CARELLI KIM | 31 ALTA VISTA CIR | | | | IRVINGTON | NY | | |
| 5564784 | CARELOCK DEAN | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28625 | |
| 5564785 | CARELOCK MARTHA | 1706 MACEDONIA CHURCH RD | | | | MONROE | NC | 28112 | |
| 5564786 | CAREN FELPS | 2099 BECKY LN | | | | KOUNTZE | TX | 77625 | |
| 5564788 | CAREN KHOURI | 709 NW 9TH AVEAPT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5564789 | CARENARD MAGALIE | PO BOX 111662 | | | | IRVINGTON | NJ | 07111 | |
| 5564790 | CARENDER DAOOA | 1201 JACKSON VALLEY RD APT 803 | | | | MCKEE | KY | 40447-9687 | |
| 5564791 | CARENE ALCIDE CAMILLE | 7 GEORGETOWN DRIVE APT 7 | | | | FRAMINGHAM | MA | 01702 | |
| 5564792 | CARESSA C FIELDS | 3396 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5564793 | CARETH BATES | 100 ATKINS ST | | | | ASHEVILLE | NC | 28801 | |
| 5564794 | CARETHA SNODDY | 20617 119TH AVE SE NONE | | | | KENT | WA | 98031 | |
| 5564795 | CAREY A YVONE | 821 NMILDRED ST 2 304 | | | | RANSON | WV | 25438 | |
| 5564796 | CAREY ANDRE | 5731 SHANNON DR | | | | SHREVEPORT | LA | 71129 | |
| 5564797 | CAREY ANEDRA | 4469 ENRIGHT | | | | STL | MO | 63108 | |
| 5564798 | CAREY ANNIE | 3029 N BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 5564799 | CAREY BRANDI | 8850 OLD RIVER RD | | | | BLUE ROCK | OH | 43720 | |
| 5564800 | CAREY BRENDAROY | 7165 W 723RD | | | | HULBERT | OK | 74441 | |
| 5564801 | CAREY CHANEL | 1315 SUPERIOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5564802 | CAREY CHRISTINE | 107 E FRANK ST | | | | HAG | MD | 21740 | |
| 5421964 | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | | |
| 5564803 | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | |
| 5564804 | CAREY CRYSTAL M | 7217 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 5564805 | CAREY DARBY | 3220 W OLD FOREST AVE | | | | STILLWATER | OK | 74074 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564807 | CAREY DEBBIE | 1949 CEDAR GROVE RODA | | | | NEWTON | MS | 39345 | |
| 5564808 | CAREY DEMETRA | 5795 MAPLE TREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5564809 | CAREY DENISE | 4069 BROOKRUN DR | | | | COLUMBUS | OH | 43204 | |
| 5421966 | CAREY ELIZABETH | 18644 N LOWER SACRAMENTO RD SP | | | | WOODBRIDGE | CA | | |
| 5564810 | CAREY FRANK | 307 NE 10TH ST | | | | MILFORD | DE | 19963 | |
| 5564811 | CAREY FRANKLIN A JR | 301 WHITE ST APT 5F | | | | KEY WEST | FL | 33040 | |
| 5564812 | CAREY FREDDIE | 324 S FRANKLINST | | | | DAYTONA BEACH | FL | 32114 | |
| 5564813 | CAREY FUJIMOTO | 4222 KAULU PL | | | | LIHUE | HI | 96766 | |
| 5564814 | CAREY GARRETT | 2077 MACO RD | | | | LELAND | NC | 28411 | |
| 5564815 | CAREY GRAHAM | 25 STANDWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5564817 | CAREY JOHN R | 191 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 5410581 | CAREY JOHNTERRIEL | 105 ELLEN PLACE | | | | SANFORD | FL | | |
| 5564818 | CAREY JONATHAN | 14417 ST JOHNSTOWN RD | | | | GREENWOOD | DE | 19950 | |
| 5564819 | CAREY JOY | 2253 N 9TH ST 4 | | | | LARAMIE | WY | 82072 | |
| 5564820 | CAREY KAMERON D | 201 MONTICELLO MEWS APT 206 | | | | HAMPTON | VA | 23666 | |
| 5564821 | CAREY KERN | 3109 DOUGLAS RD | | | | BRADNER | OH | 43406 | |
| 5564822 | CAREY KILLMEYER | 714 4TH ST | | | | VERONA | PA | 15147 | |
| 5564823 | CAREY KIMBERLY | QUINCY ST | | | | HAMPTON | VA | 23661 | |
| 5564824 | CAREY LAQUISHA | 602 BOUCHELLE | | | | MORGANTON | NC | 28655 | |
| 5564826 | CAREY MARIA | 105 HOWARD AVE | | | | COPIAGUE | NY | 11726 | |
| 5410583 | CAREY MAURICE M | 800 SOUTHERN AVE S E 409 | | | | WASHINGTON | DC | | |
| 5564828 | CAREY NIED | 506 S MAIN ST | | | | CAPAC | MI | 48014 | |
| 5564829 | CAREY QUINTANILLA | 2835 CARL DR | | | | HEMET | CA | 92545 | |
| 5564830 | CAREY ROBIN | 2206 OAK VIEW COURT | | | | SANTA ROSA | CA | 95403 | |
| 5564831 | CAREY SANAE | 668 EAST MARSHALLE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5564832 | CAREY SHAMICA | 259 WILLOW | | | | ST LOUIS | MO | 63136 | |
| 5564833 | CAREY SHARON | 26260 SAINT MARY ST | | | | RIVERSIDE | CA | 92506 | |
| 5421970 | CAREY STEVEN | 255 NORTH ROAD UNIT 180 | | | | CHELMSFORD | MA | | |
| 5564834 | CAREY YALISSA | 506 ROSEWOOD CIR | | | | JONESBORO | GA | 30238 | |
| 4902014 | Carey, Christopher | Redacted | | | | | | | |
| 4861538 | CARFAX INC | 16630 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5564836 | CARFORA STEVEN | 1050 ADIGE COURT | | | | PALM BAY | FL | 32909 | |
| 4882887 | CAR-FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 5818132 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | | |
| 5564837 | CARGILE AMBER | 6 SUSAN DR | | | | SEARCY | AR | 72143 | |
| 5564838 | CARGILE TRISHA | 1320 BOOT HILL LN | | | | NEWCASTLE | CA | 95658 | |
| 5564839 | CARGILE VANTORIA | 3122 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 5564840 | CARGILL ANESE | 1410 S HULL ST | | | | SANFORD | NC | 27332 | |
| 5564841 | CARGILL CHRISTIAN | 187 FARM STREET | | | | HIRAM | GA | 30043 | |
| 5564842 | CARGILL ETHERIH | 1008 INDIAN TRACE CIRCLE APT 3 | | | | WEST PALM BEACH | FL | 33407 | |
| 5421972 | CARGILL MISTY | 3814 THORNWOOD DR | | | | SACRAMENTO | CA | | |
| 5564843 | CARGILL PEGGY | PO BOX 353 | | | | BUFFALO GAP | TX | 79508 | |
| 5832989 | Cargill, Phillip | Redacted | | | | | | | |
| 5564844 | CARGLE JOHN | 600 SW 6TH ST | | | | MOORELAND | OK | 73852 | |
| 5564845 | CARGO ERICA L | 507 CHARLES STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5564846 | CARI BURCH | 330 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5564847 | CARI ENGLISH | 20734 PETERS ROAD | | | | SAEGERTOWN | PA | 16433 | |
| 5564849 | CARI MIELKE | 4163 DRYBROOK ROAD | | | | SCIO | NY | 14880 | |
| 5564850 | CARI N LEWIS | 928 MAENPAH ST | | | | LAS VEGAS | NV | 89106 | |
| 5564851 | CARI TOMAS | 1190 WEST CARTER ST | | | | COLTON | CA | 92324 | |
| 5564853 | CARIAGA BENJAMIN | 82-5780C NAPOOPOO RD | | | | CAPT COOK | HI | 96704 | |
| 5564854 | CARIAS JOSE | 1801 WILLOW BEND DR | | | | PICAYUNE | MS | 39466 | |
| 5564855 | CARIAS SIA | 2335 CENTRE ST | | | | WEST ROXBURY | MA | 02132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421974 | CARIBAY CANCELARIA | 1100 E 16TH ST UNIT 202 APT B | | | | DOUGLAS | AZ | | |
| 4873928 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY, STE 6 | | | | CHRISTIANSTED | VI | 00820 | |
| 4873928 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY, STE 6 | | | | CHRISTIANSTED | VI | 00820 | |
| 5564856 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY STE 6 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4132133 | Caribbean Packaging | PO Box 302780 | | | | St Thomas | VI | 00803 | |
| 4131924 | Caribbean Packaging | PO Box 302780 | | | | St Thomas | VI | 00803 | |
| 5564857 | CARIBBEAN PACKAGING | PO BOX 302780 | | | | ST THOMAS | VI | 00803 | |
| 5814140 | CARIBBEAN PACKAGING | TMAC INC | PO BOX 302780 | | | St Thomas | VI | 00803 | |
| 4868073 | CARIBBEAN PRODUCE EXCHANGE INC | 4TH ST BLDG D MERCADO CENT | | | | SAN JUAN | PR | 00920 | |
| 5564858 | CARIBBEAN WATER COOLER | PO BOX 9505 | | | | SAN JUAN | PR | | |
| 5564859 | CARICCHIO FOIRELLA | 9367 STERLIN DRIVE | | | | CUTLER BAY | FL | 33157 | |
| 5564860 | CARICO DANNIELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63135 | |
| 5564861 | CARICO HEATHER M | 6009 30TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5564862 | CARIDAD CRUZ | URB LLANOS DL SUR 400 CALLE ESMERQ | | | | PONCE | PR | 00780 | |
| 5564863 | CARIDAD ELSY | 4733 W WATERS AVE APT 1620 | | | | TAMPA | FL | 33604 | |
| 5564864 | CARIDAD ERISBEL P | 5530 3RD AVE APT 6 | | | | KEY WEST | FL | 33040 | |
| 5564865 | CARIDAD F REDONDO | 6621 KLUMP AVE APT 2 | | | | NORTH HOLLYWOOD | CA | 91608 | |
| 5564866 | CARIDAD JARAMILLO | 132 RIVER GARDEN DR | | | | FORT WORTH | TX | 76114 | |
| 5564867 | CARIDAD S GONZALEZ COLON | HC 05 BOX 13337 | | | | JUANA DIAZ | PR | 00795 | |
| 5564868 | CARIDAD SURY | 6725 SHRIMP RD APT 226 | | | | KEY WEST | FL | 33040 | |
| 5564869 | CARIDE MARSHA | URB ROYAL TOWN C50 BLQ 6 16 | | | | BAYAMON | PR | 00956 | |
| 5564870 | CARIDES DEBBIE | 2557 SE 14ST | | | | HOMESTEAD | FL | 33035 | |
| 5564871 | CARIDES GLORIA | 154 METROPOLITAN RD | | | | PROV | RI | 02908 | |
| 5564872 | CARIE LIGHTNER | 1532 LOCUST HOLLOW RD | | | | CLAYSBURG | PA | 16625 | |
| 5564873 | CARIEN MCDURMEITT | 327 OAKHEM STREET | | | | WATERTOWN | NY | 13601 | |
| 5421976 | CARIK JOANN | PO BOX 22 | | | | CAVALIER | ND | | |
| 5421978 | CARILLE ERIC | 101 PIERCE ST | | | | SOMERSET | NJ | | |
| 5564874 | CARILLO ALEXANDRA E | 651 DEL MONTE | | | | LAS CRUCES | NM | 88001 | |
| 5564875 | CARILLO ALVARO | 1724 ESTRELLA | | | | TULARE | CA | 93274 | |
| 5564876 | CARILLO HECTOR | CALLE MANUEL OCASIO | | | | SAN JUAN | PR | 00926 | |
| 5564877 | CARILLO IRIS | HC BOX 9101 | | | | FAJARDO | PR | 00738 | |
| 5564878 | CARILLO LAURA | 15 SUZANNE ST | | | | SAN DIEGO | CA | 92116 | |
| 5564879 | CARILLO MANUELA | 1271 FROUNTAGE RD | | | | RIO RICO | AZ | 83648 | |
| 5421980 | CARILLO MARIALOURDE | 697 LUDLOW AVE | | | | ELGIN | IL | | |
| 5421982 | CARILLO MILAGROS | HC 66 BOX 9004 | | | | FAJARDO | PR | | |
| 5564881 | CARILLO MONIFA | P O BOX 5402 | | | | KINGSHILL | VI | 00851 | |
| 5564882 | CARILLO MS | 1754 LACOMBE AVE | | | | BRONX | NY | 10473 | |
| 5825496 | Carillo, Dora | Redacted | | | | | | | |
| 5564884 | CARIN MAKISHIMA | 95201 PAHIKU PL | | | | MILILANI | HI | 96789 | |
| 5564885 | CARIN SALINAS | 21319 CHANCE LN | | | | EDINBURG | TX | 78542 | |
| 5564886 | CARINA ALAVEZ | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 5564887 | CARINA BENNIER | 115 FULTON ST | | | | WILMINGTON | OH | 45177 | |
| 5564888 | CARINA CARDENAS | NA | | | | CHICAGO | IL | 60647 | |
| 5564889 | CARINA CASTANEDA | 2503 SANTA CLARA ST | | | | LAREDO | TX | 78040 | |
| 5564890 | CARINA CHEE | 1695 MESQUITE AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5564891 | CARINA FERIA | 405 SIERRA CT | | | | NAPERVILLE | IL | 60565 | |
| 5564892 | CARINA GARCIA | 3448 WEST 46TH | | | | CLEVELAND | OH | 44102 | |
| 5564893 | CARINA LEDESMA | 323 N EL DORADO CIR | | | | DELANO | CA | 93215 | |
| 5564894 | CARINA RODRIGUEZ | 10 TAMAR CT | | | | BEAR | DE | 19701 | |
| 5737992 | CARINA, PEREZ | 6217 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53213 | |
| 5564895 | CARINALY GUTIERREZ | 1412 N 34TH ST | | | | OMAHA | NE | 68131 | |
| 5564896 | CARINE GIBSON | 37 SHEPPARD ST | | | | BROCKTON | MA | 02301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564897 | CARINE KAREN | 1441 NW 19TH ST APT 107 | | | | MIAMI | FL | 33125 | |
| 5564898 | CARINE SANAN | 6 WEST 19TH SR | | | | DEER PARK | NY | 11729 | |
| 5564899 | CARINEO CAROLINE | PO BOX 489 | | | | HANAPEPE | HI | 96716 | |
| 5421986 | CARINGER PRISCILLA | 2545 W JILL DR | | | | PRINCETON | IN | | |
| 5564900 | CARINO GLORYVI | 446E CASTLE BURKE | | | | FREDERIKSTED | VI | 00840 | |
| 5564901 | CARINO MARIELA | APARTADO 390 | | | | LAS PIEDRAS | PR | 00771 | |
| 5564902 | CARINO PATRICIA | 334 W VALENCIA RD APT 4104 | | | | TUCSON | AZ | 85706 | |
| 5421988 | CARINO SHAUN | 5657A NORMANDY ROAD | | | | COLORADO SPRINGS | CO | | |
| 5564903 | CARIRE VIVIAN | HC 03 BOX 17751 | | | | QUEBRADILLAS | PR | 00678 | |
| 5564904 | CARISA COLEMAN | 3011 LINDHOLMES ST | | | | SHREVEPORT | LA | 71108 | |
| 5564905 | CARISA SNYDER | 1445 FREDENSBERG RD | | | | READING | PA | 19606 | |
| 5564906 | CARISA THESING | 714 20TH STREET NW 11 | | | | E GRAND FKS | MN | 56721 | |
| 5564907 | CARISE YUBBS | 1622 BISING AVE 2 | | | | CINCINNATI | OH | 45239 | |
| 5564908 | CARISHIA JONES | 201 MANSION CIR | | | | PIEDMONT | SC | 29673 | |
| 5564909 | CARISON MYESHA | NNASILJINI | | | | WPB | FL | 33406 | |
| 5564911 | CARISSA DAWSON | 2 SCHWAB LN | | | | HOUSTON | TX | 77055 | |
| 5564912 | CARISSA EASON | 414 KELLER ST | | | | GODFREY | IL | 62035 | |
| 5564913 | CARISSA F MERAZ | 2870 GRANT AVE 1 | | | | EL PASO | TX | 79930 | |
| 5564914 | CARISSA GOMEZ | 22029 HUMMINGBIRD RD | | | | ELLENDALE | DE | 19941 | |
| 5564915 | CARISSA LAURENTI | 114 LONGDON LN | | | | N SYRACUSE | NY | 13212-4214 | |
| 5564916 | CARISSA LOPEZ | 2501 TRAFALGAR BLVD UNIT 223 | | | | KISS | FL | 34758 | |
| 5564917 | CARISSA MANNING | 27 FOREST DR | | | | BELMONT | NH | 03220 | |
| 5564918 | CARISSA MCGHEE | 3821 ALAMEDA STREET | | | | DURHAM | NC | 27704 | |
| 5564919 | CARISSA R WIMS | 3403 MILFORD MILL RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5564920 | CARISSA ROBLES | 3314 E PRINCESTON | | | | FRESNO | CA | 93703 | |
| 5564921 | CARISSA RODERICK T | 822 MORISTON RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5564922 | CARISSA TINSMAN | 5224 W SILVER LAKE RD | | | | APPLETON | WI | 54911 | |
| 5564923 | CARISSA TOWNSEND | 308 1'2 SOUTH 6TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5564924 | CARISSA VOGELZANG | 1479 SAINT HELENS LN | | | | FERNDALE | WA | 98248 | |
| 5564925 | CARISTINOS AMANDA | 891 BRIDGE ST | | | | PELHAM | NH | 03076 | |
| 5564926 | CARITA AARON | 2417 PERRY BLVD A-2 | | | | ATLANTA | GA | 30318 | |
| 5564927 | CARITHERS CHRISTOPHER L | 3415 N PHIPPIS ST | | | | TAMPA | FL | 33619 | |
| 5564928 | CARITHERS TYNESHA | 767 THRESA AVE APT 123 | | | | ASHBURN | GA | 31714 | |
| 5564929 | CARJIGAS ERICA | 3044 GATES ST | | | | MT PLEASANT | WI | 53403-3454 | |
| 5564930 | CARL ANDREWS | 437 E COOK ST | | | | FORREST CITY | AR | 72335 | |
| 5564931 | CARL BAGUIDY | 57 NEWBURGH ST | | | | ELMONT | NY | 11003 | |
| 5564932 | CARL BAILEY | 1311 MONROE CT | | | | EVANSVILLE | IN | 47714 | |
| 5564933 | CARL BALLARD | 2141 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5564935 | CARL BOWLING | 166 PERRINE WAY | | | | DALTON | GA | 30721 | |
| 5564937 | CARL BUTLER | 589 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 5564939 | CARL CAMPBELL | 3927 W ACOMA DR | | | | PHOENIX | AZ | 85053 | |
| 5564940 | CARL CANON | 17 SOUTH EUCLID AVE | | | | THOMAS | WV | 26292 | |
| 5564941 | CARL CARRIAGA | 399 LAMA ST APT A | | | | HILO | HI | | |
| 5564942 | CARL COLLINS | 887 SWICEHOOD | | | | CROSSVILLE | TN | 38555 | |
| 5564943 | CARL COPELAND | 1241 E 102ND ST | | | | BROOKLYN | NY | 11236 | |
| 5564944 | CARL COURTNEY R | 2914 HUDSON RD | | | | ERIE | PA | 16508 | |
| 5564945 | CARL CRAYON | 360 TEMPLE AVE | | | | LONG BEACH | CA | 90814 | |
| 5564946 | CARL D HINES | 2824 Krystal Leigh CT | | | | Panama City | FL | 32405-7213 | |
| 5564947 | CARL D LEWIS | 4919 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5564948 | CARL DDIETZMAN | 14505 E LONGFELLOW AVE | | | | SPOKANE | WA | 99208 | |
| 5564949 | CARL E NEVES | 1026 39 ST | | | | COLUMBUS | GA | 31904 | |
| 5564951 | CARL ENGRAM | 810 MARTIN LUTHER KING DR | | | | PRATTVILLE | AL | 36067 | |
| 5564952 | CARL EVERETT | 11912 INGOMAR | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564953 | CARL F BELLAVIA | 10021 CREEK RD | | | | BATAVIA | NY | 14020 | |
| 5564954 | CARL FIVES | 4508 HAYGOOD ESTATE WAY | | | | VIRGINIA BCH | VA | 23455 | |
| 5564955 | CARL GARRETT | 411 WEST NORTH ST | | | | SHUBUTA | MS | 39360 | |
| 5564957 | CARL GOULD | PO BOX 44 | | | | N CLARENDON | VT | 05759 | |
| 5564958 | CARL HAMMER | 322 LAMESA CT | | | | CORNING | CA | 96021 | |
| 5564959 | CARL HAYES | 1118 5TH ST W | | | | BRADENTON | FL | 34205 | |
| 5564960 | CARL HODGE | 310 N WASHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5564961 | CARL HOOKER | 282 BARNUM ST | | | | LIBERTY | OH | 45011 | |
| 5564962 | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | |
| 5564963 | CARL JONES | 4417 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 5410597 | CARL L BEKOFSKE TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | | |
| 5564964 | CARL LANE | 510 WILLOW ASH DR | | | | ATLANTA | GA | | |
| 5564965 | CARL LEE | 16111 EST STATE FAIR | | | | DETROIT | MI | 48205 | |
| 5410599 | CARL M BATES | CARL M BATES CHAP 13 TRUSTEE P O BOX 1433 | | | | MEMPHIS | TN | | |
| 5564967 | CARL MANNING | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 5564968 | CARL MARIE | 361 TRACE LANE | | | | ROSSVILLE | GA | 30741 | |
| 5421994 | CARL MARK | 480 SUMMER HILL WAY | | | | RICHMOND HILL | GA | | |
| 5564969 | CARL MARTINEZ | 113 TORQUISE DR | | | | SANT DOMINGO | NM | 87052 | |
| 5410601 | CARL MBATES | P O BOX 1433 | | | | MEMPHIS | TN | | |
| 5564970 | CARL MCCALOP | 4383 COLEMAN DR | | | | STONE MTN | GA | 30083 | |
| 5564971 | CARL MURPHY | 811 ARBOR WAY | | | | LOGANVILLE | GA | | |
| 5564972 | CARL NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 5564973 | CARL NUNLEY | 801 E GLENWOOD | | | | GLEENWOOD | IL | 60619 | |
| 5564974 | CARL ORTEGA | PO BOX5256 | | | | TUCSON | AZ | 85703 | |
| 5564976 | CARL PATRICIA | 3536 YBOURN | | | | TOLEDO | OH | 43612 | |
| 5564977 | CARL PATTON | 201 MOOR CT | | | | FORT WORTH | TX | 76140 | |
| 5564978 | CARL PICKETT | 14 W 34TH ST | | | | STEGER | IL | 60475 | |
| 5564979 | CARL PIGGOTT | 111 CATALPA DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5564980 | CARL PLOTZKE | 1913 SHELL CT | | | | SURFSIDE BCH | SC | 29575 | |
| 5564981 | CARL PRATT JR | TUTU BLDG 21 APT 381 | | | | ST THOMAS | VI | 00802 | |
| 5564982 | CARL REICHL | 601 3RD ST | | | | CATASAUQUA | PA | 18032 | |
| 5564983 | CARL RILEY | 648 W 4TH ST | | | | LAKELAND | FL | 33805 | |
| 5564984 | CARL ROBINSON | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| 5564985 | CARL RODGERS | 4223 S ELLIS | | | | CHICAGO | IL | 60616 | |
| 5564986 | CARL ROLLINSON | 427 TRUST RD NONE | | | | CENTRALIA | IL | 62801 | |
| 5564987 | CARL ROWLAND | POB 691 | | | | PINE RIDGE | SD | 57770 | |
| 5421998 | CARL SANDRA | 277 KNIGHTS RD | | | | ALBION | ME | | |
| 5564989 | CARL SCIPIONE | 1113 HEMLOCK AVENUE | | | | SEA GIRT | NJ | 08750 | |
| 5564990 | CARL SERIO | 3343 N CHATHAM RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5564991 | CARL SIMO | 371 MAPLE DR | | | | SOUTH LYON | MI | 48178 | |
| 5564992 | CARL SLATES | SD | | | | CARLSBAD | CA | 92008 | |
| 5564993 | CARL SMITH | 2506 5TH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5564994 | CARL STARLINGS | PO BOX 6016 | | | | AUGUSTA | GA | 30916 | |
| 5564995 | CARL STEWARD | 945 MILL CREEK CHURCH RD NONE | | | | ELLABELL | GA | 31308 | |
| 5564996 | CARL STONEHAM | 753 BUFFALO SPRINGS DR | | | | FORT WORTH | TX | 76140 | |
| 5564998 | CARL V HILL JR | 2815 83RD AVE | | | | GREELEY | CO | 80634 | |
| 5564999 | CARL WASHINGTON | 2 REBA CHRISTAIN RD | | | | NATCHEZ | MS | 39120 | |
| 5565000 | CARL WHITE | 526 OCHILTREE STREET | | | | NAGOGDOCHES | TX | | |
| 5565001 | CARL WHITESEL | 7050 S 24TH ST | | | | PHOENIX | AZ | 85042 | |
| 5565002 | CARL WILLIAMS | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5565003 | CARL YOUNG | 25217 CASIANO DRIVE | | | | SALINAS | CA | 93908 | |
| 5565004 | CARLA ALVIRA | | 42000 | | | GAINESVILLE | FL | 32641 | |
| 5565005 | CARLA ANDOLPH | | 50734 | | | HOUSTON | TX | 77066 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 947 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565006 | CARLA ANDOLPHTER | 50734 | | | | HOUSTON | TX | 77066 | |
| 5565007 | CARLA ANDREWS | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5565008 | CARLA ANZNK | 54977 NATION ROAD | | | | BRIGPORT | OH | 43912 | |
| 5565009 | CARLA BARGANIAR | 11150 MORANG DR APT 2 | | | | DETROIT | MI | 48224 | |
| 5565010 | CARLA BENJAMIN | 460 W 147ST APT47 | | | | NEW YORK | NY | 10031 | |
| 5565011 | CARLA BLACK | 9504 FLINTRIDGE WAY | | | | ORANGEVALE | CA | 95662 | |
| 5565012 | CARLA BLUE | 5710 VAN DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5565013 | CARLA BOYD | 123199 | | | | SHAWNEE MSN | KS | 66212 | |
| 5565014 | CARLA BRUNO | 10176 PAGE DRIVE | | | | MENTOR | OH | 44060 | |
| 5565015 | CARLA BULTER | 107 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5565016 | CARLA BUNCH | 9245 CUANDET RD APT 84 | | | | GULFPORT | MS | 39503 | |
| 5565017 | CARLA CAMPBELL | 6433 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5565018 | CARLA CANALES | 10713 SHERMAN PL | | | | SUN VALLEY | CA | 91352 | |
| 5565019 | CARLA CARLANEIL | 78 CHURCH ST | | | | NEWVIENYARD | ME | 04956 | |
| 5565020 | CARLA CASTILLO | 1870 NW 21ST ST | | | | MIAMI | FL | 33142 | |
| 5565021 | CARLA CHARLES | 887 BLOSSOM LANE | | | | HAYWARD | CA | 94541 | |
| 5565022 | CARLA CHEESEBOROUGH | 1019 E 12TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 5565023 | CARLA CHOUTEAU | 286 W 48TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5565024 | CARLA COOLEY | 1142 ASCENSION ST | | | | DES MOINES | IA | 50314 | |
| 5565025 | CARLA CRAWFORD | 3812 S MICHIGAN | | | | CHICAGO | IL | 60653 | |
| 5565026 | CARLA CUMMINS | 519 WOODROW AVE | | | | MT PLEASANT | MI | 48858 | |
| 5565027 | CARLA DALE | 1400N 53 RD STREET | | | | WASHINNTON PARK | IL | 62204 | |
| 5565028 | CARLA DIABO | 1002 MAIN ST | | | | STONEHAM | MA | 02180 | |
| 5565029 | CARLA DIAZ | 631 E ELLENDALE AVE 215 | | | | DALLAS | OR | 97338 | |
| 5565030 | CARLA DICE | 763 PALO VERDE DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5565032 | CARLA EBENER | 320 SPRUCE | | | | SAULT STE MARIE | MI | 49783 | |
| 5565033 | CARLA EDWARDS | 3510 WINDEREMERE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5565034 | CARLA ESCOBEDO | 1616 SAN RAMON LN | | | | LOS BANOS | CA | 93635 | |
| 5565035 | CARLA ESREADA | 508 S 13TH ST | | | | BELEN | NM | 87002 | |
| 5565036 | CARLA EVANS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44128 | |
| 5565038 | CARLA FIGUROA | CALLE DEMETRIO AGUAYO EDC | | | | CAGUAS | PR | 00725 | |
| 5565039 | CARLA FOSTER | 15509 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032 | |
| 5565040 | CARLA FRALEY | 14 WOODBRIAR DR | | | | JACKSONVILLE | AR | 72076 | |
| 5565041 | CARLA GARCIA | 791 CRANDON BLVD APT 1005 | | | | KEY BISCAYNE | FL | 33149 | |
| 5565042 | CARLA GLENN ROBINSON | 110 BLOSSOM LN | | | | NILES | OH | 44446 | |
| 5565043 | CARLA GONZALEZ | CALLE ANISETO CASTRO BOX 537 | | | | HATILLO | PR | 00659 | |
| 5565044 | CARLA GRAY | 1251 US 31 N | | | | GREENWOOD | IN | 46142 | |
| 5565045 | CARLA HALL | 512 STONEWALL DR APT 510B | | | | JACKSONVILLE | AR | 72076 | |
| 5565046 | CARLA HAMILTON | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5565047 | CARLA HARDY | 60 S WILLIAMS ST | | | | NEWARK | OH | 43055 | |
| 5565048 | CARLA HAYLES | 4233 KINGBIRD CT | | | | ORLANDO | FL | 32826 | |
| 5565049 | CARLA HETU | 30 CHENEY RD | | | | THOMPSON | CT | 06277 | |
| 5565050 | CARLA HILL | 2261 MOULDER DRIVE | | | | NILES | MI | 49120 | |
| 5565051 | CARLA HINTZ | 9136 W ELM ST | | | | PHOENIX | AZ | 85037 | |
| 5565053 | CARLA HORNE | 802 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5565054 | CARLA HUTCHERSON-BYERS | 1600 BUCHANAN STREET | | | | LYNCHBURG | VA | 24501 | |
| 5565055 | CARLA J SALGADO | 1036 E MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5565056 | CARLA JESTER | 313 WELLS AVE | | | | ALBANY | GA | 31701 | |
| 5565057 | CARLA JUBERT | 2116 GREEN ACRES | | | | LAKE CHARLES | LA | 70607 | |
| 5565058 | CARLA KACCSEY | 7454 ELK TRL | | | | YUCCA VALLEY | CA | 92324 | |
| 5565059 | CARLA KERISH | 3898 LIPSCOMB ROAD | | | | COVINGTON | KY | 41015 | |
| 5565060 | CARLA KIERNAN | POBOX 65 | | | | CAPE NEDDICK | ME | 03902 | |
| 5565062 | CARLA L ARD | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 948 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565063 | CARLA L DIAZ | 3501 FOXCLIFF CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5565064 | CARLA L EDWARDS | 2210 E LAKE AVE UNIT A | | | | TAMPA | FL | 33610 | |
| 5565065 | CARLA LEONARD | 214 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5565066 | CARLA LEROY LOVEJOY SAUCEDO | 2712 ARMCO DR | | | | MIDDLETOWN | OH | 45042 | |
| 5565067 | CARLA LINDBLOM | 13615 S 174TH ST | | | | GILBERT | AZ | 85296 | |
| 5565068 | CARLA LOWREY | 10660 MCCLAIN DR | | | | BROWNSBURG | IN | 46112 | |
| 5565069 | CARLA LYDIAN | NONE | | | | LOUISVILLE | KY | 40222 | |
| 5565070 | CARLA M CRUZ | 8414 PINEWOOD STREET | | | | TAMPA | FL | 33615 | |
| 5565071 | CARLA M DAHLQUIST | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5565073 | CARLA M YAMAMOTO | 94-178 KAPUAHI PL | | | | MILILANI | HI | 96789 | |
| 5565074 | CARLA MACK | 29 STONECREST RD | | | | MATTAPAN | MA | | |
| 5565075 | CARLA MAGNER | 627 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5565076 | CARLA MANCIA | 114 ANOTHY DR | | | | ANDERSON | SC | 29626 | |
| 5565077 | CARLA MANN | 1165 AMBLE DR | | | | SAINT PAUL | MN | 55112 | |
| 5565078 | CARLA MANNING | 4512 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5565079 | CARLA MASSO | BOX 44 GUAYAMA PR | | | | GUAYAMA | PR | 00784 | |
| 5565080 | CARLA MAYERS | 2849 HAYDEN BROOK DR | | | | STOCKTON | CA | 95212-2822 | |
| 5565082 | CARLA MCKINNEY | 116 CROCUS RD | | | | SUNBURY | PA | 17801 | |
| 5565083 | CARLA MCKNIGHT | 3655 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5565084 | CARLA MCLEROY | 10198 IMPERIAL DR | | | | STLOUIS | MO | 63136 | |
| 5565085 | CARLA MEDINA | 2610 RAY LIECK | | | | SAN ANTONIO | TX | 78253 | |
| 5565086 | CARLA MORENO | 1202 NOEL ESPINOSA | | | | EL PASO | TX | 79936 | |
| 5565087 | CARLA NESSBITT | PLEASE FILL IN | | | | MALONE | NY | 12916 | |
| 5565088 | CARLA NICKLEBERRY | 216 DEAN ST | | | | GLADEWATER | TX | 75647 | |
| 5565089 | CARLA ODETTE | 3000 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30547 | |
| 5565090 | CARLA OLSEN | 4812 58TH AVE SE | | | | LACEY | WA | 98516 | |
| 5565092 | CARLA PADILLA | 857 LINDILE AVE | | | | TRENTON | NJ | 08629 | |
| 5565093 | CARLA PARGA | 130 WHEATLAND DRIVE | | | | RICHGROVE | CA | 93261 | |
| 5565094 | CARLA PARKER | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 5565095 | CARLA PARKMAN | PO BOX 6032 | | | | CHARLESTON | WV | 25362 | |
| 5565096 | CARLA PATCHETT | 1329 CARBON ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5565097 | CARLA PATTERSON | 23582 114TH ST | | | | LIVE OAK | FL | 32060 | |
| 5565098 | CARLA PATTON | 4051 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5565100 | CARLA PINKSTON | 337 MARTIN LUTHER KING BLVD | | | | WADLEY | GA | 30477 | |
| 5565101 | CARLA QUESADA | BOX 714 | | | | WHITERIVER | AZ | 85947 | |
| 5565102 | CARLA RANDOLPH | 12546 AARONS WAY | | | | HOUSTON | TX | 77066 | |
| 5565103 | CARLA RIVERA | 1018 CALLE 13 SE | | | | SAN JUAN | PR | 00921 | |
| 5565104 | CARLA S HILL | 4199 MASSILLON RD LOT 37 | | | | UNIONTOWN | OH | 44685 | |
| 5565105 | CARLA SANTELLI | 7617 HACKETT AVE | | | | BALTIMORE | MD | 21224 | |
| 5565106 | CARLA SANTIAGO | JARDINES DEL CARIBE UU10 ST46 | | | | PONCE | PR | 00728 | |
| 5565107 | CARLA SANTOS | 2740 E 7TH ST NONE | | | | LOS ANGELES | CA | 90023 | |
| 5565108 | CARLA SELF | | 10000 | | | ELLERSLIE | MD | 21529 | |
| 5565110 | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5565111 | CARLA STONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46224 | |
| 5565112 | CARLA STOUTEMIRE | 3275 REMINGTON TRACE201 | | | | MEMPHIS | TN | 38119 | |
| 5565113 | CARLA SULIVAN | 6710 HIGHBRIDGE ROAD | | | | BOWIE | MD | 20720 | |
| 5565114 | CARLA SUMMERS | PO BOX 6365 | | | | WHEELING | WV | 26003-0805 | |
| 5565115 | CARLA TARPLEY | | | | | | | | |
| 5565116 | CARLA THOMAS | 1595 JOANNE ST | | | | MEMPHIS | TN | 38111 | |
| 5565117 | CARLA TONGUE | 315 OAK MANOR DR | | | | ANNAPOLIS | MD | 21401 | |
| 5565118 | CARLA TUCKER | 2004 ASHLAND AVE | | | | BENWOOD | WV | 26031 | |
| 5565119 | CARLA TURNER | 3740 CAPSULE DR | | | | LAS VEGAS | NV | 89115 | |
| 5565120 | CARLA VALENCIA | 72 NTHOMAS RD APT 7B | | | | TALLMADGE | OH | 44278 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565121 | CARLA VASQUEZ | 14801 HIDDEN ROCK CT | | | | VICTORVILLE | CA | 92394 | |
| 5565122 | CARLA VAUGHN | 109 SUMMERBERRY WAY | | | | HOT SPRINGS | AR | 71913 | |
| 5565123 | CARLA VAZQUEZ | XXXXX | | | | SN BERNARDINO | CA | 92404 | |
| 5565124 | CARLA VEGA | PO BOX 1435 | | | | ANASCO | PR | 00610 | |
| 5565126 | CARLA WILKES | 1010 NINTH STREET | | | | LYNCHBURG | VA | 24504 | |
| 5565127 | CARLA WILLIAMS | 34981 LAVA TREE LANE | | | | WINCHESTER | CA | 92596 | |
| 5565128 | CARLA WILSON | XXX | | | | HOUSTON | TX | 77078 | |
| 5565129 | CARLA WINNETT | 923 CHURCH ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5410607 | CARLA WOODALL | CLERK OF COURT PO BOX 6406 | | | | DOTHAN | AL | | |
| 5565130 | CARLA WRIGHT | 75 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5565131 | CARLA ZERFAS | 2656 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5565132 | CARLAN DAVID | 10740 E HWY 4 | | | | MILTON | FL | 32570 | |
| 5565133 | CARLANDER SHUMPERT | 2213 GENNINGS CT | | | | COLUMBUS | GA | 31907 | |
| 5565134 | CARLANDRS DENSON | 5228 NW 5 TH AVE | | | | MIAMI | FL | 33127 | |
| 5565135 | CARLANN OAKS | 92 S PERLEY BROOK RD | | | | FORT KENT | ME | 04743 | |
| 5565136 | CARLAYVETTA FLEMING | 514 W BROADWAY | | | | ALTUS | OK | 73521 | |
| 5565137 | CARLE CAROLINE | 626 S 12TH | | | | PEKIN | IL | 61554 | |
| 5422002 | CARLE JOSHUA | 2803 DIAZ DR | | | | KILLEEN | TX | | |
| 5565138 | CARLE1ANN MERRILL | 179 HARTFORD TPK APT B12 | | | | VERNON | CT | 06066 | |
| 5565139 | CARLEE BENEDICT | 42 NATURE WALK RD | | | | ROME | GA | 30161 | |
| 5565140 | CARLEE FRY | 14113 COURTLAND | | | | CLEVELAND | OH | 44111 | |
| 5565141 | CARLEE OKERMAN | 8061 TAYLOR DR NONE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5565142 | CARLEE STEWART | 1717 WASHINGTON STREET NO | | | | DULUTH | MN | 55413 | |
| 5565143 | CARLEEN BLAND | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | |
| 5565144 | CARLEEN DISTEFANO | 1271 WESTOWN | | | | WESTOWN | NY | 10998 | |
| 5565145 | CARLEEN FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | |
| 5565146 | CARLEEN GREEN | 5000TIMMONS DR | | | | DURHAM | NC | 27707 | |
| 5565147 | CARLEEN LOCKLEAR | 14360 PEA BRIDGE RD | | | | LAURANBURG | NC | 28352 | |
| 5565148 | CARLEEN PINEAU | 2 MEADOW BROOK RD | | | | NO PROV | RI | 02911 | |
| 5565149 | CARLEEN VILLANUEVA | 1251 SOUTH G ST | | | | OXNARD | CA | 93030 | |
| 5565150 | CARLEETA COLEMAN | 70 30 PARSONS BLVD | | | | FRESH MEADOWS | NY | 11365 | |
| 5422004 | CARLEGIS LINDSEY | 5113 CEDAR RIVER TRL | | | | FORT WORTH | TX | | |
| 5565151 | CARLENE ADAY | 2709 LONESOME DOVE ST | | | | FORT APACHE | AZ | 85926 | |
| 5565152 | CARLENE HAYNES | 3115 AVENUE I | | | | BROOKLYN | NY | 11210 | |
| 5565153 | CARLENE HENRY | 111 VIRGINIA AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5565154 | CARLENE HOLBROOK | 787 CANONBY PL APT 2A | | | | COL | OH | 43223 | |
| 5565155 | CARLENE ISAAC | 12250 ATLANTIC BLVD UNIT | | | | JACKSONVILLE | FL | 32225 | |
| 5565158 | CARLENE PHILLIP | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565159 | CARLENE POWELL | 28 ELAINE CIR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5565160 | CARLENE ROBERTS | ADDRESS | | | | VIRGINIA BEACH | VA | 23452 | |
| 5565161 | CARLENE THAMES | 10952 WARWICK HALL DR 1 | | | | ST LOUIS | MO | 63044 | |
| 5565162 | CARLENET THAMEA | 10952 WARWICK HALL APPT 1 | | | | ST LOUIS | MO | 63044 | |
| 5565163 | CARLESHA WILLIAMS | 1611 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5565164 | CARLESIA RAINEY | 2921 OLD FRANKLIN | | | | ANTIOCH | TN | 37013 | |
| 5565165 | CARLET BERRY | 929 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5422006 | CARLETON JOHELEN | 76 W LEWIS AVE | | | | PHOENIX | AZ | | |
| 5422008 | CARLETON KAREN | 1607 CHARLENE ST | | | | IDAHO FALLS | ID | | |
| 5565166 | CARLETTA BLACKMON | 5204 RIDGE | | | | SAINT LOUIS | MO | 63113 | |
| 5565167 | CARLETTA HICKMAN | 502 MAPLEWOOD DR | | | | GREENBRIER | TN | 37073 | |
| 5565168 | CARLETTA KENNEDY | 2056 CARVER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5565169 | CARLETTA SNYDER | 1625 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 5565170 | CARLETTI BROWN | ADDRESS | | | | CITY | OH | 44122 | |
| 5422010 | CARLETTO DONNA | 81 ROGERS ST | | | | BRIDGETON | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422012 | CARLEY JOSHUA | 1200 CREEKSIDE DR APT 434 | | | | FOLSOM | CA | | |
| 5565171 | CARLEY ROWLAND | 24676 TUSCANY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5565172 | CARLEY SCOTT | FLORIDA | | | | KEY WEST | FL | 32809 | |
| 5565173 | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | |
| 5565174 | CARLI BARBER | 30 BIG TREE ST | | | | LIVONIA | NY | 14487 | |
| 5565175 | CARLI JOHN | 38 WHITMAN AVE | | | | MELROSE | MA | 02176 | |
| 5565176 | CARLI WOULARD | 315 WOODLAWN AVE | | | | WILMINGTON | DE | 19805 | |
| 5422014 | CARLIE EUGENIA | 101 E DEVONSHIRE ST | | | | WINSTON SALEM | NC | | |
| 5565177 | CARLIE KELLER | 307WEST WASHINGTON AVE | | | | TERRA ALTA | WV | 26764 | |
| 5565178 | CARLIE MIRANDA | 9742 S TROY AVE B31 | | | | EVERGREEN PARK | IL | 60805 | |
| 5565179 | CARLIECE SHORTER | 5103 DEAL DR 201 | | | | OXON HILL | MD | 20745 | |
| 5565180 | CARLIETHA BURROWS | 12804 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5565181 | CARLILE ALISHA | 28805 N HWY 95 | | | | ATHOL | ID | 83801 | |
| 5565182 | CARLILE JEANNIE | 665 STATE ROUTE 183 | | | | ATWATER | OH | 44201 | |
| 5410610 | CARLIN BERENITZE | 4161 ROGERS CANYON RD | | | | ANTIOCH | CA | | |
| 5565183 | CARLIN CALIMAN | SEARS CUSTOMER | | | | HURST | TX | 76053 | |
| 5410612 | CARLIN CHRISTIAN P | 14 WHITMAR DRIVE APT 4 | | | | HAMMOND | LA | | |
| 5565184 | CARLIN JENNIFFER | 9791 FLINT ROCK RD | | | | MANASSAS | VA | 20112 | |
| 5422018 | CARLIN JOSEPH | 3232 E ALVORD RD | | | | TUCSON | AZ | | |
| 5565185 | CARLIN KELLIE | 309 GEORGE GREEN STREET | | | | FENTON | LA | 70640 | |
| 5422020 | CARLIN KRISTINA | 22270 SUNNYHILL DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5422022 | CARLIN KRISTINA D | 4350 WEST 140TH STREET | | | | CLEVELAND | OH | | |
| 5565186 | CARLIN LISA | 4286 VALLEY RD | | | | CLEVELAND | OH | 44109 | |
| 5422024 | CARLIN MARY A | 25 RIVER RD APT 8003 | | | | WILTON | CT | | |
| 5422026 | CARLIN MELINDA | 505 17TH AVE | | | | EAST MOLINE | IL | | |
| 5565187 | CARLIN PETER | 394 HEAVENRIDGE TRL | | | | GLENVILLE | NC | 28736 | |
| 5565188 | CARLIN TAMMY | PO BOX 574 | | | | WELLSVILLE | NY | 14895 | |
| 5565189 | CARLIN WALKER | 472 JACKSONST | | | | JACKSON | TN | 38301 | |
| 5565190 | CARLINA JONES | 515 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5565191 | CARLINA MARTINEZ | 40 STREET - APT | | | | SUNNYSIDE | NY | 11104 | |
| 5565192 | CARLINA VAZQUEZ CARTAGENA | URB LA PLATA CALLE | | | | CAYEY | PR | 00736 | |
| 5565193 | CARLINE FIELDS | 70 VERDUN DR | | | | AKRON | OH | 44312 | |
| 5565194 | CARLINE GEORGE | 8285 NE 3 CT | | | | MIAMI | FL | 33138 | |
| 5565195 | CARLINE JABOIN | PO BOX 648 | | | | COVENTRY | RI | 02816 | |
| 5565196 | CARLINE JEAN PIERRE | 3394 RUDOLPH RD | | | | LAKEWORTH | FL | 33461 | |
| 5565197 | CARLINETTE AYALA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 5422028 | CARLING WILLIAM | 536 ERNESTINE FALLS | | | | GROVETOWN | GA | | |
| 5565198 | CARLIS TATE | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5565199 | CARLISA BARTON | 33980 WHITES HILL | | | | RUTLAND | OH | 45775 | |
| 5565200 | CARLISA GIBBS | 7703 LINSLEY DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5565201 | CARLISA WALKER | 1830 FOUNTAIN DRIVE | | | | RALEIGH | NC | 27610 | |
| 5565202 | CARLISHA CURRY | 1256 PENROD | | | | DETROIT | MI | 48227 | |
| 5565203 | CARLISHA MARTIN | 14032 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5565204 | CARLISHA MORGAN | 1219 BARCELONA DR | | | | AKRON | OH | 44313 | |
| 5565206 | CARLISHA Y LEWIS | 1361 E UNIVERSITY AVE | | | | LAS VEGAS | NV | 89119 | |
| 5565207 | CARLISHAJOHNSON CARLISHAJOHN | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5422030 | CARLISLE AMANDA | 1204 ROSWELL ST | | | | PASCAGOULA | MS | | |
| 5858225 | Carlisle Associates Limited Partnership | Lasser Hochman LLC | Sheppard A. Guryan, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 5565208 | CARLISLE CHERISHA | 21060 GREENWOOD CIR | | | | CASTRO VALLEY | CA | 94552 | |
| 5849747 | Carlisle Companies, Inc. | Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| 5565209 | CARLISLE CONNIE | 3835 LITTLE WALNUT RD | | | | SILVER CITY | NM | 88061 | |
| 5565210 | CARLISLE DEMETRIUS | 1605 AL FOURTH AVE | | | | OPELIKA | AL | 36801 | |
| 5565211 | CARLISLE DONNA | 6597 12 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 951 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565212 | CARLISLE GREG | 25 EASTDOWN ST | | | | ROCKMART | GA | 30153 | |
| 5422032 | CARLISLE KELLY | 211 AVENUE M | | | | ABERNATHY | TX | | |
| 5565213 | CARLISLE LESTRA | 5812 WATER RIDGE CT | | | | VICTORVILLE | CA | 92394 | |
| 5565214 | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | |
| 5565215 | CARLISLE PARRY | 4843 DOUBLE D CIR | | | | TAMPA | FL | 33610 | |
| 5422038 | CARLISLE SEAN | 2 BARLEY DR | | | | TROY | IL | | |
| 5422040 | CARLISLE SHARITA | 205 N 8TH ST | | | | GADSDEN | AL | | |
| 5565216 | CARLISSA CROSSLAND | NA | | | | TEXARKANA | TX | 75501 | |
| 5565217 | CARLITA ESPINOZA | 89WEST 25TH STREET | | | | ENTER CITY | IL | 60411 | |
| 5565218 | CARLITA GONZALEZ | PLEASE ENTER | | | | ENTER | NJ | 07104 | |
| 5565219 | CARLITA LOCKETT | 463 CRYSTAL | | | | AKRON | OH | 44320 | |
| 5565220 | CARLITOS RIVERA | CARR2 KM94H1 INTERIOR | | | | CAMUY | PR | 00627 | |
| 5565221 | CARLLOS MERCADO | ADDRESS | | | | CHARLESTOWN | MA | 02129 | |
| 5565222 | CARLNELL MCOWELL | 15500 LENORE | | | | DETROIT | MI | 48239 | |
| 5565223 | CARLNETTA MIDDLETON | 4240 S CAPITOL ST SE103 | | | | WASHINGTON | DC | 20032 | |
| 5565224 | CARLO FLORA | 3301 S 113TH WEST AVE 39 | | | | SAND SPRINGS | OK | 74063 | |
| 5565225 | CARLO FRANCOIS | 4 PARK ST | | | | SPRING VALLEY | NY | 10977 | |
| 5565226 | CARLO JANICE L | SECTOR MONTE CRISTO | | | | HORMIGUEROS | PR | 00660 | |
| 5422042 | CARLO JEREMY | 132A CARR 102 BARRIO PARABUYON | | | | CABO ROJO | PR | | |
| 5565227 | CARLO LYDIA | CARR 307 KM 9 2 INT | | | | BOQUERON | PR | 00622 | |
| 5422044 | CARLO OSCAR | 117 BO DAGUAO | | | | NAGUABO | PR | | |
| 5565228 | CARLO VANLIAN | 420 W LEXINGTON DR | | | | GLENDALE | CA | 91203 | |
| 5565229 | CARLOCK KENNETH | 3071 RADFORD ROAD | | | | MEMPHIS | TN | 38111 | |
| 5565230 | CARLON ALEJANDRA | 1300 FLORIN RD 42 | | | | SACRAMENTO | CA | 95831 | |
| 5422046 | CARLON SHARON | 1413 POTRERO ST | | | | SUISUN CITY | CA | | |
| 5565231 | CARLONETTE CROSS | 537 ELIZABETH LANE | | | | MABLETON | GA | 30126 | |
| 5565232 | CARLOS | 1841 MORNING GLO LANE | | | | COLUMBIA | SC | 29223 | |
| 5565233 | CARLOS A CRUZ | URB MUNOZ MARIN C3 57 | | | | SAN LORENZO | PR | 00754 | |
| 5565234 | CARLOS A LARA PAZ | 3445 N OSCELA AVENUE | | | | CHICAGO | IL | 60634 | |
| 5565235 | CARLOS A LEON | HC07 BOX 4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565236 | CARLOS A MARTINEZ | 34-36 GILLETE PL | | | | NEWARK | NJ | 07114 | |
| 5565237 | CARLOS A POLINARI | VILLA MARGARITA C-GARDENIA B20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565238 | CARLOS A RIVERA ORTIZ | BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 5565239 | CARLOS ACEVEDO GALARZA | 1545 PO BOX | | | | JUNCOS | PR | 00926 | |
| 5565240 | CARLOS AGUILAR | CALLE SOL357 | | | | SAN JUAN | PR | 00901 | |
| 5565241 | CARLOS AGUILERA | 14933 SW 26TH TER | | | | MIAMI | FL | 33185 | |
| 5565242 | CARLOS AGUIRRE | 4919 W GLENN DR APT 3 | | | | GLENDALE | AZ | 85301 | |
| 5565243 | CARLOS ALDAHONDO | 16 | | | | BAYAMON | PR | | |
| 5565244 | CARLOS ALFARO | 2244 GREENBRAE DR APT 55 | | | | SPARKS | NV | 89431 | |
| 5565245 | CARLOS ALLEN | 32 PETER REST | | | | KINGSHILL | VI | 00851 | |
| 5565246 | CARLOS ALMAS | 30 HORACE ST | | | | SOMERVILLE | MA | 02143 | |
| 5565247 | CARLOS ANDREA | 175 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5565248 | CARLOS ASTOL | 33 TEXAS DRIVE | | | | NEW BRITAIN | CT | 06052 | |
| 5565249 | CARLOS AXTMAYER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565250 | CARLOS BARRIOS | 9660 WEST ST | | | | RIVERSIDE | CA | 92509 | |
| 5565251 | CARLOS BEDORAH | PO BOX 37791 | | | | JACKSONVILLE | FL | 32236 | |
| 5565252 | CARLOS BETANCOURT | CALLA 609 BLK 231 | | | | CAROLINA | PR | 00985 | |
| 5565253 | CARLOS BOIRIE | 7 HICKORY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5565254 | CARLOS BONILLA | EXTENSION VILLA RETIRO CALLE 2 B 5 | | | | COAMO | PR | 00769 | |
| 5565255 | CARLOS BONILLA MISLA | BO CABAN 167 | | | | AGUADILLA | PR | 00603 | |
| 5565256 | CARLOS BORREGO | 10 CALLE S | | | | SAN JUAN | PR | 00965 | |
| 5565258 | CARLOS BURGOS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00962 | |
| 5565259 | CARLOS BURGOS ORTIZ | CALLE 20 ZZ8 URB CANA | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565260 | CARLOS BURGOS RODRIGUEZ | URB ESTANCIAS DE IRVELIZ N7 | | | | BARCELONETA | PR | 00617 | |
| 5565261 | CARLOS CAAMANO | 12 MARK PLACE | | | | SOUTH RIVER | NJ | 08882 | |
| 5565262 | CARLOS CABRERA | U99OI | | | | CHICAGO | IL | 60637 | |
| 5565263 | CARLOS CAJAS | 17011 HIGHLAND AVE | | | | JAMAICA | NY | | |
| 5565264 | CARLOS CAMPOS | 501 E KATELA AVE APT13D | | | | ANAHEIM | CA | 92807 | |
| 5565266 | CARLOS CARDENALES | HC 07 5020 | | | | JUANA DIAZ | PR | 00795 | |
| 5565267 | CARLOS CARIAS | 3806 TOYAH | | | | HOUSTON | TX | 77039 | |
| 5565268 | CARLOS CARINO | 3591 BAINBRIDGE AVENUE 4 | | | | BRONX | NY | 10467 | |
| 5565271 | CARLOS CASTILLO | 8611 57TH RD 2NDFL | | | | FLUSHING | NY | 11373 | |
| 5565272 | CARLOS CEINOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565273 | CARLOS CHAVEZ | 2300 S SULTANA APT AVE | | | | ONTARIO | CA | 91761 | |
| 5565274 | CARLOS CHELISE | PO BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 5565275 | CARLOS CHINCHILLA | 163 MARTIN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5565276 | CARLOS CHRIS | 451 RAMOS AVE | | | | HAYWARD | CA | 94544 | |
| 5565277 | CARLOS CHRISTY | PO BOX 452 | | | | TOMBSTONE | AZ | 85638 | |
| 5565278 | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | |
| 5565279 | CARLOS COBO | 5000 AVENUE OF THE STARS | | | | KISSIMMEE | FL | 34746 | |
| 5565280 | CARLOS COELLO | 3690 NW 62 ST | | | | HOLLYWOOD | FL | 33026 | |
| 5565281 | CARLOS COGBURN | 351 E GLENWOOD AVE | | | | AKRON | OH | 44203 | |
| 5565282 | CARLOS COLLAZO GARCIA | RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5565283 | CARLOS COMPEAN | 17331 RED OAK DR 43 | | | | HOUSTON | TX | 77090 | |
| 5565284 | CARLOS COSIO | 10401 STANFORD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565285 | CARLOS COTTO | BO VILLODAS CALLE 2 135 | | | | GUAYAMA | PR | 00784 | |
| 5565286 | CARLOS CROSSAN JR | 720 LOCUST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5565287 | CARLOS CRUZ | 4410 70TH DR E | | | | SARASOTA | FL | 34243 | |
| 5565288 | CARLOS DATIL | 646 CAPITOL AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5565289 | CARLOS DEL VALLE | CALLE AMAPOLA 101 | | | | CAROLINA | PR | 00986 | |
| 5565290 | CARLOS DELACRUZ | 2716 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5565291 | CARLOS DELGADO | CARR 924 KM 1 HM 7 | | | | HUMACAO | PR | 00791 | |
| 5565292 | CARLOS DELIRA | 7950 CHERIMOYA DR | | | | FONTANA | CA | 92336 | |
| 5565293 | CARLOS DELVALLE | CALLE PARKSIDE 6 | | | | GUAYNABO | PR | 00966 | |
| 5565294 | CARLOS DERAS | 514 LINCOLN ST | | | | ROCKEVILLE | MD | 20906 | |
| 5565295 | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5565296 | CARLOS DIAZ ENCARNACION | PMB 20 6 AVE HERNAN CORTEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565297 | CARLOS DOMINGUEZ | PO BOX 163 | | | | ODEM | TX | 78370 | |
| 5565298 | CARLOS EDUARDO | 1730 WEST QUINN ROAD 224 | | | | POCATELLO | ID | 83202 | |
| 5565299 | CARLOS ERICA | 205 A ROCHELLE VILLA ST | | | | GRAY | LA | 70359 | |
| 5565300 | CARLOS ESCOBAR | LA PROVIDENCIA CALLE SUCR | | | | PONCE | PR | 00731 | |
| 5565301 | CARLOS ESQUEDA | 29 N L ST | | | | TOPPENISH | WA | 98948 | |
| 5565302 | CARLOS FARIA | 510 SW 11TH AVE APT 1 | | | | MIAMI | FL | 33130 | |
| 5565303 | CARLOS FAST | 2789 EAST LAKE RD APT717 | | | | MOBILE | AL | 36606 | |
| 5565304 | CARLOS FERNANDEZ | 827 COLLAGE AVE | | | | RACINE | WI | 53403 | |
| 5565305 | CARLOS FIGUEROA | XXXX | | | | CAROLINA | PR | 00985 | |
| 5565306 | CARLOS FORD 28657326 | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 5565307 | CARLOS FRANCO | 1522 VANOWEM ST APT 15 | | | | VAN NUYS | CA | 91406 | |
| 5565308 | CARLOS FUENTES | 523 W PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 5565309 | CARLOS G BARREIRO | 914 RIGLEY ST | | | | CHULA VISTA | CA | 91911 | |
| 5565311 | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | |
| 5565312 | CARLOS GOMEZ | HACIENDA DE TENA CLL ABEY | | | | JUNCOS | PR | 00777 | |
| 5565313 | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | |
| 5565314 | CARLOS GRIJALVA | 10030 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 5565315 | CARLOS GUADALUPW | G12 CALLE 2 ESTANCIAS | | | | CANOVANAS | PR | 00729 | |
| 5565316 | CARLOS GUADARRANA | 107 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565317 | CARLOS GUADIANA | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5565318 | CARLOS GUTIERREZ | 7658 W 63 ST | | | | ARGO | IL | 60501 | |
| 5565319 | CARLOS HASIR | 8973 SW 96TH ST NONE | | | | MIAMI | FL | 33176 | |
| 5565320 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 5565322 | CARLOS HERNANDEZ NEGRON | URB TREASURE VALLEY CALLE COLOMBIA | | | | CIDRA | PR | 00736 | |
| 5565323 | CARLOS HERRERA | 286 CHURCH STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| 5565324 | CARLOS HOWRIKA | 1244 WOODBRIAR AVE | | | | GREENSBORO | NC | 27405 | |
| 5565325 | CARLOS INFANTADO | 8725 CALDER PL | | | | TAMPA | FL | 33604 | |
| 5565326 | CARLOS INFANTE | 3546 W 59TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5565327 | CARLOS J FRED SANTIAGO | URB ESTANCIAS DEL RIO | | | | CANOVANAS | PR | 00729 | |
| 5565328 | CARLOS J MARTINEZ | PARCELAS MARQUEZ CALLE SAUCE | | | | MANATI | PR | 00674 | |
| 5565329 | CARLOS JACOBSON | 515 NE 17TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5565330 | CARLOS JAIME | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5565331 | CARLOS JARAMILLO | 100 S AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 5565332 | CARLOS JOEL | 841 S DICKLE ST | | | | ANAHEIM | CA | 92880 | |
| 5422048 | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | | |
| 5565333 | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | |
| 5565334 | CARLOS JUAREZ | 1827 98TH ST | | | | OAKLAND | CA | 94603 | |
| 5565335 | CARLOS L TORRES CORCHADO | URB COUNTRY CLUB GT-7 CALLE 204 | | | | CAROLINA | PR | 00982 | |
| 5410628 | CARLOS LEMUS | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | | |
| 5565336 | CARLOS LEON | HC 07 BOX4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565337 | CARLOS LLONTOP | 11934 ROLLING STREAM | | | | TOMBALL | TX | 77375 | |
| 5565338 | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | |
| 5565339 | CARLOS LOPEZO | 807 BEATRICE AVE | | | | SAN JUAN | TX | 78589 | |
| 5565340 | CARLOS M CABRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565341 | CARLOS M ORTIZ | 710 BROADWAY ST | | | | BETHLEHEM | PA | 18015 | |
| 5565342 | CARLOS MAGANA | 508 ELVIS PRESLEY | | | | TUPELO | MS | 38804 | |
| 5565343 | CARLOS MALDONADO | URB LOS CAOBOS 3235 CALLE CAFE | | | | PONCE | PR | 00716 | |
| 5565344 | CARLOS MANUEL | 3850 SE 136TH AVE NONE | | | | PORTLAND | OR | 97236 | |
| 5565345 | CARLOS MARIA BAUTISTA | 141 S 17TH AVE | | | | YUMA | AZ | 85364 | |
| 5565346 | CARLOS MARROQUIN | 15550 PEACH WALKER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 5565347 | CARLOS MARTINEZ | CC | | | | CAGUAS | PR | 00791 | |
| 5565348 | CARLOS MARTINEZ HERNANDSEZ | XCXC | | | | TRUJILLO ALTO | PR | 00978 | |
| 5565349 | CARLOS MATOS | 116 CALLE MIRAFLORES | | | | SAN GERMAN | PR | 00683 | |
| 5565350 | CARLOS MATOS-JR | 510 EDMONSTON DR | | | | ROCKVILLE | MD | 20851 | |
| 5565351 | CARLOS MAXWELL | 31513 ALPENA CT | | | | WESTLAND | MI | 48186 | |
| 5565352 | CARLOS MAYA | 601 ONEIDA AVE | | | | PLEASANTVILLE | NJ | 08201 | |
| 5565353 | CARLOS MEDINA | 1068 W PAUL BOND DR | | | | NOGALES | AZ | 85621 | |
| 5565354 | CARLOS MEJIA | 2715 ROCKVALE TERRACE | | | | MORENO VALLEY | CA | 92555 | |
| 5565355 | CARLOS MELENDEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | | |
| 5565356 | CARLOS MENDEZ | HC 08 BOX 86679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5565357 | CARLOS MENDOZA | COND METRO MONTE APT305A | | | | CAROLINA | PR | 00987 | |
| 5565358 | CARLOS MORA | 306 N SPRUCE 62 | | | | RIALTO | CA | 92376 | |
| 5565359 | CARLOS MORALES | 721 CINNAMINSON AVE | | | | PALMYRA | NJ | 08065 | |
| 5565360 | CARLOS MORALES ROSA | BO SAN PEDRO PARCELA | | | | FAJARDO | PR | 00738 | |
| 5565361 | CARLOS MORANTE | 2208 CHARDONNAY CT E | | | | KISSIMMEE | FL | 34741 | |
| 5565362 | CARLOS MORATAYA | 1746 CORTEZ AVE NONE | | | | SAN JOSE | CA | 95122 | |
| 5565363 | CARLOS MUNIZ | CALLE BARBOSA NUM 53APT 3 | | | | BAYAMON | PR | 00961 | |
| 5565364 | CARLOS NASCIMENTO | 2155 34TH AVE APT 6D | | | | ASTORIA | NY | 11106 | |
| 5565365 | CARLOS NAVARRO | 10000 | | | | FRESNO | CA | 93727 | |
| 5565366 | CARLOS NAVARRO CAUSSABE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565367 | CARLOS NIEVES | URB LOMAS DE TRUJILLO C 2 | | | | TRUJILLO ALTO | PR | 00924 | |
| 5565369 | CARLOS OCASIO RIVERA | CC12 CALLE 18 | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565370 | CARLOS ODSIGUE | 7625 REGAL MT DRIVE | | | | ANCHORAGE | AK | 99504 | |
| 5565371 | CARLOS ORDONEZ | 1470 NW 29TH ST APT 1 | | | | MIAMI | FL | 33142 | |
| 5565372 | CARLOS ORTIC | 695 APT A ROBINSON LN | | | | WILMINGTON | DE | 19805 | |
| 5565373 | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | |
| 5565374 | CARLOS OTERO | CALLE TOPACIO 233 | | | | FAJARDO | PR | 00738 | |
| 5565375 | CARLOS OVANDO | 3318 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5565376 | CARLOS PACAYSON | 3800TANLEWILDE | | | | HOUSTON | TX | 77063 | |
| 5565377 | CARLOS PACHECO | 6866 W 2 CT | | | | HIALEAH | FL | 33014 | |
| 5565378 | CARLOS PAREDES | 3000 LEGACY POINTE WAY APT 517 | | | | KNOXVILLE | TN | 37921 | |
| 5565379 | CARLOS PARRA | 10101 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603 | |
| 5565380 | CARLOS PAZ | 7828 FAIRCROWN | | | | SAN ANTONIO | TX | 78242 | |
| 5565381 | CARLOS PERDOMO | 6595 CAMINITO SINNECOCK NONE | | | | LA JOLLA | CA | 92037 | |
| 5565382 | CARLOS PEREIRA | 123 S FIGUEROA ST | | | | LOS ANGELES | CA | 90012 | |
| 5565383 | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | |
| 5565384 | CARLOS PORTER | 2073 DETROIT AVE NW | | | | ATLANTA | GA | 30314 | |
| 5565385 | CARLOS PUJOLS | YHNGF | | | | ARECIBO | PR | 00612 | |
| 5565386 | CARLOS PULIDQ | 1608 SCOVEILL AVE | | | | BERWYN | IL | 60402 | |
| 5565387 | CARLOS QUINONEZ | CALLE LUNA 57 | | | | SAN GERMAN | PR | 00683 | |
| 5565388 | CARLOS R RODELA | 5831 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |
| 5565389 | CARLOS RAMOS | 45-3317 NAUPAKA ST | | | | HONOKAA | HI | 96727 | |
| 5565390 | CARLOS RANGLE | 4342 N 103RD AVE | | | | PHOENIX | AZ | 85037 | |
| 5565391 | CARLOS RAUDA | 2709 SW 331ST ST | | | | FEDERAL WAY | WA | | |
| 5565392 | CARLOS REID | 1125 CHURCH AVE | | | | CINCINNATI | OH | 45246 | |
| 5565393 | CARLOS REYES | JOSE MERCADO JAMES MADISON U119 | | | | CAGUAS | PR | 00725 | |
| 5565394 | CARLOS RIOS | CAROLINA EDF 5 APT 87 | | | | CAROLINA | PR | 00987 | |
| 5565395 | CARLOS RIVAS | 2009 E 65TH STREET | | | | LONG BEACH | CA | 90805 | |
| 5565396 | CARLOS RIVERA | 27 Smith ST APT 2 | | | | Taunton | MA | 02780-8714 | |
| 5565397 | CARLOS ROBLEDO | 1119 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5565398 | CARLOS RODRIGUEZ | RR12 BOX 2636 | | | | BAYAMON | PR | 00957 | |
| 5565399 | CARLOS RODRIGUEZ RIOS | CALLE LOS TANQUES 83 | | | | SAN JUAN | PR | 00926 | |
| 5565400 | CARLOS ROJAS DELGADO | CALLE14 | | | | CAGUAS | PR | 00725 | |
| 5565401 | CARLOS ROSADO | 19275 COTTONWOOD DR | | | | APPLE VALLEY | CA | 92308 | |
| 5565402 | CARLOS ROSADO ORTIZ | CREJAS39SABANASECA | | | | SABANA SECA | PR | 00952 | |
| 5565403 | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | |
| 5565404 | CARLOS RUBEN | 750 DELPERO | | | | PON | FL | 34758 | |
| 5565405 | CARLOS RUIZ | CALLE ANTO R NUM1 | | | | MAUNABO | PR | 00707 | |
| 5565406 | CARLOS SALAS | 10124 DOUGLAS OAK CIR | | | | TAMPA | FL | 33610 | |
| 5565407 | CARLOS SALDIVA | 204 SALINAS ST | | | | GEORGE WEST | TX | 78022 | |
| 5565408 | CARLOS SANABRIA | 160 UNION ST N APT 3 | | | | ROCHESTER | NY | 14605 | |
| 5565409 | CARLOS SANCHEZ | 4601 66TH STREET WEST | | | | BRADENTON | FL | 34210 | |
| 5565410 | CARLOS SANCHEZ-RAMOS | 5005 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |
| 5565411 | CARLOS SANTANA | 1455 W | | | | BLYTHE | CA | 92225 | |
| 5565412 | CARLOS SANTIAGO | URB VALLE ALTO 2015 | | | | PONCE | PR | 00703 | |
| 5565413 | CARLOS SCOTT JR | 721 E RASBACK ST | | | | CENTRALIA | IL | 62801 | |
| 5565414 | CARLOS SILVA | 600 AVENUE C | | | | STROUDSBURG | PA | 18360 | |
| 5565415 | CARLOS SOLIZ | 1442 KINGSTON | | | | NORTON SHORES | MI | 49444 | |
| 5565416 | CARLOS SOSA | LOS ANGELES CALLE ASTRO | | | | CAROLINA | PR | 00979 | |
| 5565417 | CARLOS SOTO | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 5565418 | CARLOS SOTO ORTEGA | HC 74 BOX 5370 | | | | NARANJITO | PR | 00719 | |
| 5565419 | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | |
| 5565420 | CARLOS TIRADOR | 7415 SW 153 CT | | | | MIAMI | FL | 33193 | |
| 5565421 | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | |
| 5565422 | CARLOS TOSEAFA | 9205 LIVERLY LN APT A | | | | LAUREL | MD | 20723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 955 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5565423 | CARLOS TRANI | NONE | | | | JUANA DIAZ | PR | 00795 | |
| 5565424 | CARLOS URBINA | VALLE DE ALLENDE 6 | | | | MATAOROS | | 88888 | MEXICO |
| 5565425 | CARLOS VAZQUEZ | BO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00971 | |
| 5565426 | CARLOS VEGA | 4491 WISCONSIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5565427 | CARLOS VEGA OLAN | 2306 DUNLAVIN WAY | | | | CHARLOTTEE | NC | 28205 | |
| 5565428 | CARLOS VELASCO | 13591 EL CAJON DR | | | | DESERT HOT SP | CA | 92240 | |
| 5565429 | CARLOS VELEZ | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | |
| 5565430 | CARLOS VILLAVICENCIO | 3305 FARRIS AVE | | | | CERES | CA | 95307 | |
| 5565431 | CARLOS VIZCAINO | 8400 STONEBROOK PARKWAY | | | | FRISCO | TX | 75034 | |
| 5565432 | CARLOS WILLIAMSON | 1222 GALLATIN AVE APT6 | | | | NASHVILLE | TN | 37206 | |
| 5565434 | CARLOS ZAMBRANO | 14934 SAMUEL SPRING LN | | | | HOUSTON | TX | 77044 | |
| 5565435 | CARLOS ZARATE | 125 OTANES AVE | | | | LAREDO | TX | 78046 | |
| 5565436 | CARLOSGUIRALT JUAN | PTO NUEVO CALLE 12 1075 APT3 | | | | SAN JUAN | PR | 00920 | |
| 5565437 | CARLOSKAHALEKOMO CHELISE | P O BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 5565438 | CARLOT N | 1937 N 31TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5565439 | CARLOTA ARROYO | 1015 PEABODY | | | | SAN ANTONIO | TX | 78211 | |
| 5565440 | CARLOTA MATA | 3408 LEONA CT | | | | REDWOOD CITY | CA | 94063 | |
| 5565441 | CARLOTTA CARLOTTAWILLIAMS | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565442 | CARLOTTA CHRIS | 324 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5565443 | CARLOTTA CLARK | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | | |
| 5565444 | CARLOTTA HERNANDEZ | 1201 N 8TH ST APT 17 | | | | DEMING | NM | 88030 | |
| 5565445 | CARLOTTA J WITHERSPOON | 1347 E MAIN ST | | | | DECATUR | IL | 62521 | |
| 5565446 | CARLOTTA NEAL | 3632 PENNSYLVANIA | | | | STLOUIS | MO | 63118 | |
| 5565447 | CARLOTTA THOMPSON | 316 SOBIESKI ST 1 | | | | BUFFALO | NY | 14211 | |
| 5565448 | CARLOTTA-CAM R OGWIN-KOMSIE | 456 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5565449 | CARLOTTAWILLIAMS CARLOTTA | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565450 | CARLOTTE MEAU | 1345 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55423 | |
| 5565451 | CARLOTTE ORCUTT | 164 BIG SANDY CIRCLE | | | | CHEYENNE | WY | 82001 | |
| 5565452 | CARLOUS CARTER | 1575 PUEBLO DR | | | | XENIA | OH | 45385 | |
| 5565453 | CARLOYN KOTECKI | 1550 CLARIUS CIRCLE EAST | | | | STREETSBORO | OH | 44241 | |
| 5565454 | CARL-RASHELL GOETZ-HIGGINS | 1025 WEST 11TH | | | | BRADY | TX | 76825 | |
| 5422050 | CARLS CARLS | 676 COKESBURY HWY | | | | HARTWELL | GA | | |
| 5410638 | CARLSMITH BALL LLP | 134 WEST SOLEDAD AVENUE BANK OF HI BLDG | | | | HAGATNA | GU | | |
| 5565455 | CARLSON ALEXANDRA | 901 NE 18TH AVE 202 | | | | FORT LAUDERDALE | FL | 33305 | |
| 5565456 | CARLSON AMY | 102 AMELIA DR | | | | FORT MILL | SC | 29715 | |
| 5565457 | CARLSON ASHLEY | 1920 W ANITA | | | | WICHITA | KS | 67217 | |
| 5565458 | CARLSON BRIAN | 6848 NEIBAUER RD | | | | BILLINGS | MT | 59106 | |
| 5565459 | CARLSON CHARLETTA | 324 MARLER ST | | | | NEELYVILLE | MO | 63954 | |
| 5422052 | CARLSON CLIFFORD | 990 BUTTONWOODS AVE | | | | WARWICK | RI | | |
| 5565460 | CARLSON COLEEN | 1104 C EAGLE AVE | | | | GROVELAND | FL | 34736 | |
| 5565461 | CARLSON CONNIE | 314 EAST DOWNEY | | | | SPRINGFIELD | MO | 65807 | |
| 5422053 | CARLSON CRAIG | 702 S 3RD ST | | | | ELDRIDGE | IA | | |
| 5422054 | CARLSON DANIEL | 309 ROBERTS ST N | | | | FARGO | ND | | |
| 5422057 | CARLSON DARIN | 14238 W SHAW BUTTE DR | | | | SURPRISE | AZ | | |
| 5565462 | CARLSON DAVID | 13848 N PARK RD | | | | HAYWARD | WI | 54843 | |
| 5565463 | CARLSON DILLON | 22 WILLAM ST | | | | JACKSONVILLE | NC | 28540 | |
| 5422059 | CARLSON DOUGLAS | 327 7TH ST NW | | | | ORANGE CITY | IA | | |
| 5422061 | CARLSON EDWARD | 2330 SOUCHAK DR | | | | LAKE HAVASU CITY | AZ | | |
| 5565464 | CARLSON ELLICE | 257 PINE POINT RD | | | | SCARBOROUGH | ME | 04074 | |
| 5565465 | CARLSON ERIN L | 132 EAST AVE Q 7 | | | | PALMDALE | CA | 93550 | |
| 5422063 | CARLSON JAMES | 1121 N CEDARBROOK AVE | | | | SPRINGFIELD | MO | | |
| 5565466 | CARLSON JEANNETTE | PO BOX 82 | | | | TERREL | IA | 51364 | |
| 5422066 | CARLSON JEFF | 76 VALLEY FALLS RD | | | | VERNON | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422068 | CARLSON JENNY | 8615 S HARRISON ST | | | | SANDY | UT | | |
| 5422070 | CARLSON JERRY | 428 WINTER SUN DR | | | | HARKER HEIGHTS | TX | | |
| 5422072 | CARLSON KATHERINE | 57048 COUNTY HIGHWAY 136 | | | | PARKERS PRAIRIE | MN | | |
| 5422074 | CARLSON KIETH | 483 S UNIVERSITY BLVD | | | | DENVER | CO | | |
| 5565467 | CARLSON LINDA | 812 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 5565468 | CARLSON LISA | ADDRESS | | | | CITY | WI | 53901 | |
| 5565469 | CARLSON MARSHALL | 4714 DURNEY ST | | | | NEW PRT RCHY | FL | 34652 | |
| 5565470 | CARLSON MARY | 2735 WEST POINT ROAD | | | | GREEN BAY | WI | 54304 | |
| 5565471 | CARLSON MARY C | 3804 TIETON DRIVE | | | | YAKIMA | WA | 98902 | |
| 5422076 | CARLSON MATTHEW | 105 WILSON CIRCLE | | | | MOUNTAIN HOME | ID | | |
| 5422080 | CARLSON PAM | 5600 LINDBERGH DR | | | | LOVELAND | CO | | |
| 5565472 | CARLSON PATRICIA | 8740 N NORTHERN AVE | | | | TUCSON | AZ | 85704 | |
| 5565473 | CARLSON PATTI | 25321 E BROAD AVE | | | | NEWMAN LAKE | WA | 99025 | |
| 4865667 | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | |
| 5422082 | CARLSON RUSSELL | 3105 AQUA MARINE BLVD | | | | AVON LAKE | OH | | |
| 5565475 | CARLSON STACY | 604 10TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5565476 | CARLSON TIFFANY | 6442 WASHINGTON SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5565477 | CARLSON VIOLET E | 6007 BEDFORD LN | | | | CLINTON | MD | 20735 | |
| 5422084 | CARLSTROM THOMAS | 7156 LAVER LN DELAWARE041 | | | | WESTERVILLE | OH | | |
| 5565478 | CARLTON ANTONIO | 107 E ENTERPRISE ST | | | | DURHAM | NC | 27707 | |
| 5565479 | CARLTON ARLIN | 2361 WIKI WAY | | | | CAMP VERDE | AZ | 86322 | |
| 5422086 | CARLTON BRENDA | 133 6TH ST | | | | SAN LEON | TX | | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | | | | | | | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | | | | | | | |
| 5410642 | CARLTON C COOLIDGE TRUSTEE | 2652 BROADWAY STREET | | | | SAN FRANCISCO | CA | | |
| 5565480 | CARLTON CHERYL | 153-307 HALYBURTON PRKY | | | | WILMINGTON | NC | 28412 | |
| 5565481 | CARLTON CHILDRESS | | | | | | | | |
| 5422088 | CARLTON CYNTHIA | 102 OLD MAPLE LANE N | | | | DURHAM | NC | | |
| 5565482 | CARLTON DANIELLE | 813 HEMLOCK ST NW | | | | MASSILLON | OH | 44647 | |
| 5565483 | CARLTON DAWN | 2963 SANTA INEZ DR | | | | MINDEN | NV | 89423 | |
| 5422090 | CARLTON DEBORAH | PO BOX 2305 | | | | DAVENPORT | IA | | |
| 5422092 | CARLTON GARY | 3506 PIONEER TRAIL | | | | MANTUA | OH | | |
| 5565484 | CARLTON GRIFFIN | 160 HARTFORD ST | | | | FRAMINGHAM | MA | 01702 | |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27609 | |
| 5565485 | CARLTON LAMONICA | 6935 YORK RD | | | | PARMA HTS | OH | 44130 | |
| 5565486 | CARLTON LEE | 400 WEST MAIN AVE | | | | BOWLING GREEN | KY | 42102 | |
| 5565487 | CARLTON MARVIN | 1623 N HOBART | | | | PAMPA | TX | 79065 | |
| 5565488 | CARLTON MAXWELL | 308 INGLEWOOD DRIVE | | | | ROCHESTER | NY | 14619 | |
| 5565489 | CARLTON MELSIA R | 36421 URBAN RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5565491 | CARLTON PRICEJR | 192 BALTIMORE AVE | | | | BRIDGETON | NJ | 08302 | |
| 5565492 | CARLTON REEVES | 622 S 28TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5565493 | CARLTON SHELLEY | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5565494 | CARLTON TAYINIKIA | 313 PLOTT HOUND LN | | | | WAKE FOREST | NC | 27587 | |
| 5422094 | CARLTON WILLIAM | 1722 LEHIGH STATION RD | | | | HENRIETTA | NY | | |
| 5565495 | CARLY ACOSTA | CALLE 4 | | | | GUAYNABO | PR | 00969 | |
| 5565496 | CARLY LEAL | 4632 W WESTGATE ST | | | | VISALIA | CA | 93277 | |
| 5565497 | CARLY OSENGA | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 5565499 | CARLY PERRY | 407 HEATH HILL RD | | | | BRUSHTON | NY | 12916 | |
| 5565500 | CARLY RENNIGER | 214 Onion St | | | | Taylor | PA | 18517-1774 | |
| 5565501 | CARLY TALBOT | 789 S JASPER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5565502 | CARLY WAGNER | 165 AKEN ACRES LN | | | | CHESTER | WV | 26034 | |
| 5835719 | Carlyle Development Group | Carlyle Swansea Partners, LLC | Thomas E. Fear, Director of Asset Management | 2700 Westchester Ave., Suite 303 | | Purchase | NY | 10577 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565503 | CARLYLE KEVIN W | 770 COLONERS | | | | CULPEPER | VA | 22701 | |
| 5565504 | CARLYLE RED FOX | 811 NORTH 15TH STREET | | | | BISMARCK | ND | 58501 | |
| 5565505 | CARLYLE ROOSEVELT | P O BOX 1127 | | | | METTER | GA | 30439 | |
| 5839482 | Carlyle, Chuck | Redacted | | | | | | | |
| 5565506 | CARLYN FAGUE | NO ADDRESS | | | | NO CITY | DE | 19701 | |
| 5565507 | CARLYN GUTIERREZ | 735 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5565508 | CARLYN NEALY | 10011 SHEIDAN ROAD | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5565509 | CARLYSE MATTHEWS | 1317 ASPEN DRIVE | | | | SALISBURY | MD | 21804 | |
| 5565510 | CARMA AMERICAN HORSE | 629 TERRY AVE | | | | BILLINGS | MT | 59102 | |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 5565511 | CARMACETA ALLISON | 348 NORTH MONROE AVE | | | | COLUMBUS | OH | 43203 | |
| 5422098 | CARMACK CHRISTINE | 8942 COUNTRY SQUARE DR | | | | SEMINOLE | FL | | |
| 5565512 | CARMACK DEBORAH | 0 0 | | | | BETHAL | NC | 27812 | |
| 5565513 | CARMACK IRA J | 1817 CLIFTON | | | | ABILENE | TX | 79603 | |
| 5565514 | CARMACK JAMIE | 93 MADISON CLAWSON ST | | | | ANN ARBOR | MI | 48107 | |
| 5565515 | CARMACK LINDA | 523 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 5422102 | CARMACK MATHEW | 6556 EAST CUNNINGHAM BLVD | | | | TUCSON | AZ | | |
| 5565516 | CARMACK TERESA | 7210 LANSDALE ST | | | | DISTRICT HTS | MD | 20747 | |
| 5565517 | CARMACK YVONNE | 825 HUNTINGTON LN | | | | SHREVEPORT | LA | 71106 | |
| 5565518 | CARMAI WILLIAMS | KMART | | | | NEWARK | DE | 19711 | |
| 5565519 | CARMALETA SANDERS | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5565521 | CARMALITA BARKER | 2016 BERRYHILL ST APT 3 | | | | HARRISBURG | PA | 17104 | |
| 5565522 | CARMALITA BOSTON | 3012 GARDEN LAKES BLVD | | | | ROME | GA | 30165 | |
| 5565523 | CARMALITA GIPSON | 825 WEST 123RD STREET | | | | CALUMET PARK | IL | 60827 | |
| 5565524 | CARMAN AMARO | 239 SPOHN RD | | | | READING | PA | 19608 | |
| 5565525 | CARMAN BARRY | 3100 HALIFAX ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5565526 | CARMAN DURAN | 802 EAST 16TH STREET | | | | GREELEY | CO | 80631 | |
| 5565527 | CARMAN FLOYD | 3374 HIGHWAY 917 | | | | LORIS | SC | 29569 | |
| 5565528 | CARMAN GARCIA | 11700 TAYLOR | | | | ADELANTO | CA | 92301 | |
| 5565529 | CARMAN MADELAN | 7822 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5565530 | CARMAN MCCORMICK | 115 ARBOR MILLS LANE | | | | RINGGOLD | GA | 30736 | |
| 5565531 | CARMAN MUNIZ | 212 PATTERSON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5565532 | CARMAN R KENNEDY | 36 EDEN ST | | | | SELMA | AL | 36701 | |
| 5565533 | CARMAN RUELAS | 12323 SE STARK ST D1 | | | | PORTLAND | OR | 97230 | |
| 5565534 | CARMAN STAN | 22616 NE 10TH ST | | | | RENTON | WA | 98056 | |
| 5422104 | CARMAN SUSAN | 17440 FISHERMANS DR | | | | TROUP | TX | | |
| 5422106 | CARMAN TRACEY | 25691 QUAIL DRIVE N | | | | CENTER | MO | | |
| 5565535 | CARMANS DEVON | 462 CORTE ARANGO 4 | | | | PINOLE | CA | 94564 | |
| 5565537 | CARMEALYA LEE | 19210 NW 7 CT | | | | MIAMI | FL | 33169 | |
| 5565538 | CARMEL ADEBAYO | 6035 SOUTHFIELD FWY | | | | DETROIT | MI | 48228 | |
| 5565539 | CARMEL MARPLE | ASK | | | | LEXINGTON | KY | 40504 | |
| 5565540 | CARMEL WATSON | 12743 COUWLIER AVE | | | | WARREN | MI | 48089-3225 | |
| 5565541 | CARMELA BOLOGNA | 2367 SWEETWATER DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5565542 | CARMELA BUENROSTRO | 1170 HUNTINGTON DR B12 | | | | S PASADENA | CA | | |
| 5565543 | CARMELA DOUGLAS EZELL | 800 HARRISON ST | | | | NASHVILLE | TN | 37203 | |
| 5565544 | CARMELA FOREMAN | 326 BERKSHIRE AVE | | | | CHERRY HILL | NJ | 08002 | |
| 5565545 | CARMELA MARTINEZ | 155 CHANCELLOR AVE 3RD FLOOR | | | | NEWARK | NJ | 07112 | |
| 5565546 | CARMELA MCGINNIS | 5005 KIP PLACE | | | | ORLANDO | FL | 32808 | |
| 5565547 | CARMELA MILLER | 8902 TUCKAWAY CT | | | | FT WASHINGTON | MD | 20744 | |
| 5565548 | CARMELA MINNIS | 1700 17TH AVE APT 205 | | | | SEATTLE | WA | 98122 | |
| 5565549 | CARMELA NICOLETTA | 411 BAYVILLE AVE | | | | BAYVILLE | NY | 11709 | |
| 5565550 | CARMELA PAYNE | 177 N COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5565551 | CARMELA RINALDO | 4190 SEEBER RD | | | | CANASTOTA | NY | 13032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 958 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565552 | CARMELA TRUJILLO | 1500 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111 | |
| 5565553 | CARMELAJO MCGINNIS | 11502 RAPIDS RD | | | | ARKON | NY | 14001 | |
| 5565554 | CARMELETA COOK | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 5565557 | CARMELITA BUCKHALTER | 10755 SOMERSET | | | | DETROIT | MI | 48224 | |
| 5565558 | CARMELITA COLLINS | 120 RIVERDALE DR | | | | SYRACUSE | NY | 13207 | |
| 5565559 | CARMELITA GONZALES | XXXX | | | | SAN BERNARDINO | CA | 92411 | |
| 5565560 | CARMELITA INGERSOLL | 1101 PEACH ORCHID LANE | | | | BRUNSVICK | MD | 21716 | |
| 5565561 | CARMELITA MARTINEZ | 155 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5565562 | CARMELITA SHAVERS | 1342 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5565563 | CARMELITA WILSON | 3306 RIVERCHASE CT APT1 | | | | LOUISVILLE | KY | 40218 | |
| 5565564 | CARMELITA YBARRA | 4472 DOVER AVE NE | | | | SALEM | OR | 97305 | |
| 5565566 | CARMELLA BATTISTE | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70072 | |
| 5565567 | CARMELLA CRAIG | 813 REVINE PLACE | | | | SHARON | PA | 16146 | |
| 5565568 | CARMELLA GURROLA | 904 SOUTH CATALINA T | | | | REDONDO BEACH | CA | 90277 | |
| 5565569 | CARMELLA HAMRE | 817 BROOKE VALLEY TRCE | | | | CLARKSVILLE | TN | 37043 | |
| 5565570 | CARMELLA HEINSTRA | 616 PADDOCK LN | | | | BATAVIA | IL | 60510 | |
| 5565571 | CARMELLA LLWELLYN | 330 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5565572 | CARMELLIA JONES | 217 S HUBBARD CT APT 4 | | | | WESTLAND | MI | 48186 | |
| 5565573 | CARMELO CARRILLO | QUINTAS DE FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5565574 | CARMELO ESCALERA | RUTA RURAL 1 | | | | CAROLINA | PR | 00983 | |
| 5565575 | CARMELO HERNANDEZ | 52 COMSTOCK ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5565576 | CARMELO HERRERA | 942 RUTHCREST AVE | | | | LA PUENTE | CA | 91744 | |
| 5565577 | CARMELO MEDINA | 3325 EAGLE AVE | | | | KEY WEST | FL | 33040 | |
| 5565578 | CARMELO RIVAS | 1418 S MULBERRY AVE | | | | ROSWELL | NM | 88203 | |
| 5565579 | CARMELO RODRIGUEZ | PO BOX 4000 SUIT 235 | | | | AGUADA | PR | 00602 | |
| 5565580 | CARMELO SERRANO | ADDRESS | | | | SPRINGFIELD | MA | 01104 | |
| 5565581 | CARMELO VIERA | P O BOX 363 | | | | QUEBRADILLAS | PR | 00678 | |
| 5565582 | CARMELTA FOWLER | 2024 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5422108 | CARMEN A D | 717 CALLE CONSTITUCION | | | | SAN JUAN | PR | | |
| 5565583 | CARMEN A RIVERA | PATIOS DE REXVILLE CALLE A 22 | | | | BAYAMON | PR | 00956 | |
| 5565584 | CARMEN ACEVEDO | RES LOS MURALES EDIF 21 APART 212 | | | | MANATI | PR | 00674 | |
| 5565585 | CARMEN ADAMS | 12265 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 5565586 | CARMEN AGUDO | ESPIRITU SANTO APTO D9 | | | | AGUAS BUENAS | PR | 00703 | |
| 5565587 | CARMEN AGUILAR | 3103 PRICEY | | | | LAREDO | TX | 78043 | |
| 5565588 | CARMEN ALBA | 39398 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | |
| 5565589 | CARMEN ALBERTO | 1435 SHERIDAN ST NW APT 1 | | | | WASHINGTON | DC | 20011 | |
| 5565590 | CARMEN ALVA-MARTINEZ | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5565591 | CARMEN ALVAREC | 990 PARKWOOD STREET990 PA | | | | HAZLETON | PA | 18201 | |
| 5565592 | CARMEN ALVAREZ | 3541 PERICLES | | | | LAREDO | TX | 78046 | |
| 5565593 | CARMEN AND MARIO OTERO | 10330 108TH ST NONE | | | | S RICHMOND HL | NY | 11419 | |
| 5565594 | CARMEN ANDUJAR | 524 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5422110 | CARMEN ANGLERO | 14564 OLD THICKET TRACE | | | | WINTER GARDEN | FL | | |
| 5565595 | CARMEN ANTOINE | 585 THOMPSON ROAD APT B | | | | SUFFIED | CT | 01078 | |
| 5565596 | CARMEN APONTE | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5565597 | CARMEN AQUINO RODRIGUEZ | | | | | | | | |
| 5565598 | CARMEN ARGELIA | 8902 W SELLS DR | | | | PHX | AZ | 85035 | |
| 5565599 | CARMEN ARIAS | 9815 HORACE HARDING EXPY | | | | FLUSHING | NY | 11368 | |
| 5565600 | CARMEN ARMIJO | 3168 W 14TH AVE APT 687 | | | | DENVER | CO | 80204 | |
| 5565601 | CARMEN ASCENCIO | PO BOX 2552 | | | | KINGSHILL | VI | 00851 | |
| 5565602 | CARMEN AYALA | PO BOX 9300173 | | | | SAN JUAN | PR | 00928 | |
| 5565603 | CARMEN B VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565604 | CARMEN BAEZ | 94 W22ND ST | | | | BAYONNE | NJ | 07002 | |
| 5565605 | CARMEN BALL | 4205 PARK AVE E 1057 | | | | DES MOINES | IA | 50321 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565606 | CARMEN BARGAS | 758 MARKET STREET | | | | PATERSON | NJ | 07513 | |
| 5565607 | CARMEN BARKS | 512 S 10TH ST | | | | SAINT CLAIR | MI | 48079 | |
| 5565608 | CARMEN BARRETO | CARR 420 KM 1 3VOLADORA | | | | MOCA | PR | 00676 | |
| 5565609 | CARMEN BARRIOS | 891 SUNSET DRIVE | | | | PALM BEACH GA | FL | 33410 | |
| 5565610 | CARMEN BECERRA | 16550 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5565611 | CARMEN BELTRAN | 9484 DYER | | | | EL PASO | TX | 79924 | |
| 5565612 | CARMEN BENDANA | 6803 FAIRFAX RD APT 114 | | | | BETHESDA | MD | 20814 | |
| 5565613 | CARMEN BERBRENA | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 5565614 | CARMEN BERRIOS | 618 DARBY TER | | | | DARBY | PA | 19023 | |
| 5565615 | CARMEN BIGGS | 2571 LAKEWORTH RD | | | | LAKE WORTH | FL | 33461 | |
| 5565616 | CARMEN BONILLA | 2777 HAMMAKER ST | | | | JONESTOWN | OH | 44510 | |
| 5565617 | CARMEN BRANDY | 733 SOUTH HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5565618 | CARMEN BRISCOE | 79A MARIN AVE | | | | PITTSBURG | CA | 94565 | |
| 5565619 | CARMEN C VELEZ LOPEZ | 37 CALLE B | | | | BAYAMON | PR | 00956 | |
| 5565620 | CARMEN C WILLIAMS | 276 WALLACE CIR | | | | LEXINGTON | SC | 29073 | |
| 5565621 | CARMEN CALDERIN | 361 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5565622 | CARMEN CANCEL | CARR 478 KM1 H1 | | | | QUEBRADILLAS | PR | 00678 | |
| 5565623 | CARMEN CANDELARIO | 61 MAPLE ST | | | | HOLYOKE | MA | 01013 | |
| 5565624 | CARMEN CARABALLO | ALTURAS 952 CALLE 8I38 | | | | PENUELAS | PR | 00624 | |
| 5565625 | CARMEN CARDOSO | 43 HANCOK ST | | | | PAWTUCKET | RI | 02860 | |
| 5565626 | CARMEN CARMENCORTEZ | 1553 E FRESNO ST | | | | ONTARIO | CA | 91764 | |
| 5565627 | CARMEN CARRASQUILLO | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5565628 | CARMEN CARRILLO | BOX CALZADA BUZON 12 | | | | MAUNABO | PR | 00707 | |
| 5565629 | CARMEN CARRION | REC SANTIAGO VEVE GALZADA | | | | FAJARDO | PR | 00738 | |
| 5565630 | CARMEN CARRON | PO BOX 361227 | | | | SAN JUAN | PR | 00936 | |
| 5565631 | CARMEN CASTANEDA | 695 SOUTH LOPES | | | | CHAMBERINO | NM | 88027 | |
| 5565632 | CARMEN CASTRO RALAT | NONE | | | | PONCE | PR | 00731 | |
| 5565633 | CARMEN CENTEMO | CARR 492 KM 23 BO CORCO- | | | | HATILLO | PR | 00659 | |
| 5565634 | CARMEN CEPEDA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5565635 | CARMEN CHACON | 824 SO ROBERTA ST | | | | SALT LAKE CY | UT | 84111 | |
| 5565636 | CARMEN CHANG | 227 79TH ST | | | | NORTH BERGEN | NJ | 07047 | |
| 5565637 | CARMEN CHESNEY | 106 KAVES LN | | | | FALLING WATERS | WV | 25419 | |
| 5565638 | CARMEN CLAUDIO | 26122 192ND PLACE SE | | | | COVINGTON | WA | 98042 | |
| 5565639 | CARMEN CLINTON | 100802 | | | | SPRINGFIELD | MA | 01118 | |
| 5565640 | CARMEN COLLINS | 9056 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5565641 | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | |
| 5565642 | CARMEN CORREA | BO CAMBALACHE CARR 962KM2 2 | | | | CANOVANAS | PR | 00729 | |
| 5565643 | CARMEN CORTEC | 22 BAYSHORE AVE | | | | BAYSHORE | NY | 11706 | |
| 5565644 | CARMEN CORTES | 21 PEMBROKE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5565645 | CARMEN CORTES ACEVEDO | CARR459 KM03 BOJOBOS | | | | ISABELA | PR | 00662 | |
| 5565646 | CARMEN COWART | 2804 CEDAR AV | | | | CLEV | OH | 44115 | |
| 5565647 | CARMEN CRENSHAW | 226005 LEHIGH | | | | INKSTER | MI | 48141 | |
| 5565648 | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | |
| 5565649 | CARMEN CUEVAS | 285 REDSTONE CIR | | | | SUISUN CITY | CA | 94585 | |
| 5565650 | CARMEN CUMMINGS | URB MARIA ANTONIA CALLE 13 C578 | | | | GUANICA | PR | 00653 | |
| 5565651 | CARMEN CUNNINGHAM | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5565652 | CARMEN D ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565653 | CARMEN D PEREZ | 365 14TH ST 2 | | | | BUFFALO | NY | 14213 | |
| 5565655 | CARMEN DARIEN | 5950 DEL LAGO CIR APT-104 | | | | SUNRISE | FL | 33313 | |
| 5565657 | CARMEN DAVILA | RE COVADONGA EDIF 22 APT 327 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565658 | CARMEN DE JESUS | 5 C-1 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565659 | CARMEN DELGADO | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5565660 | CARMEN DIAZ | HC 05 BOX 6495 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5565661 | CARMEN DOMINGUEZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5565662 | CARMEN DUERSON | 413 KENILWORTH | | | | TOLEDO | OH | 43612 | |
| 5565663 | CARMEN DUSTIN | PO BOX 60 | | | | PERIDOT | AZ | 85542 | |
| 5565664 | CARMEN E PARCO | 20 HILLSIDE AVE | | | | KEARNY | NJ | 07032 | |
| 5565665 | CARMEN E WATKINS | 2018 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5565666 | CARMEN ECHEVERRY | 2337 NATHANAEL WAY | | | | WEST JORDAN | UT | 84088 | |
| 5565668 | CARMEN ESPIOSA | | 121106 | | | OAKLAND | CA | 94560 | |
| 5565669 | CARMEN EVEL ZENO MORALES | | 111206 | | | ARLINGTON | TX | 76015 | |
| 5565670 | CARMEN EVETT SMITH DRUMIN | 1915 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5565671 | CARMEN F RODRIGUEZ | PO BOX 00796 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5565672 | CARMEN FEBRES | BOX 239 CALLE2 DORADA | | | | CANOVANAS | PR | 00729 | |
| 5565673 | CARMEN FERRER | PO BOX40392 | | | | SAN JUAN | PR | 00940 | |
| 5565674 | CARMEN FIGUEROA | 763 NORTH ST | | | | ROCHESTER | NY | 14605 | |
| 5565675 | CARMEN FLECHA | 100 AVENIDA LAS CIERRA N | | | | SAN JUAN | PR | 00926 | |
| 5565676 | CARMEN FONG | 56-19 217ST | | | | OAKLANDGARDEN | NY | 11364 | |
| 5565677 | CARMEN FRANCO SANTO | URB VILLA PRADES C FELI | | | | SAN JUAN | PR | 00924 | |
| 5565678 | CARMEN FUENTE | 2465 RANCHO DRIVE | | | | KISSIMMEE | FL | 34741 | |
| 5565679 | CARMEN FUERERES | 102 MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5565680 | CARMEN G PIZARRO OSORIO | HC 1 BOX 3656 | | | | LOIZA | PR | 00772 | |
| 5565682 | CARMEN GABRIEL | 1915 BRYN MAWR | | | | CAMPBELL | OH | 44405 | |
| 5565683 | CARMEN GALICIA | 7741 ALONAH PL | | | | PORT ORCHARD | WA | 98367 | |
| 5565684 | CARMEN GARAYALDE | PO BOX 273 | | | | TOABAJA | PR | 00952 | |
| 5565685 | CARMEN GARCIA | XXXX | | | | XXXX | NV | 89110 | |
| 5565686 | CARMEN GARCIA-VAZQUEZ | 1567 8TH ST | | | | LOVELAND | CO | 80537 | |
| 5565687 | CARMEN GARRISON | 1108 S ETHEL | | | | DETROIT | MI | 48217 | |
| 5565688 | CARMEN GIMENEZ | CALLE SNATA ELENA F-27 UR | | | | CAGUAS | PR | 00725 | |
| 5565689 | CARMEN GIRAU | PO BOX 2252 CARR 445 KM 34 INT | | | | SAN SEBASTIAN | PR | | |
| 5565690 | CARMEN GOMEZ | 123 JIMMY DRIVE | | | | SEVEN SPRINGS | NC | 28578 | |
| 5565691 | CARMEN GONSALEZ | RESIDENCIAL PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5565692 | CARMEN GONZALES | CUPEY ALTO CAMINO LAS PIE | | | | CUPEY | PR | 00926 | |
| 5565693 | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | |
| 5565694 | CARMEN GOOD | 130 FERGUSON STREET | | | | BOYERS | PA | 16020 | |
| 5565695 | CARMEN GORRITZ PEREZ | RR 01 BOX 2540 | | | | CIDRA | PR | 00739 | |
| 5565696 | CARMEN GRACIANI | CALLE PRINCIPAL | | | | ARROYO | PR | 00714 | |
| 5565697 | CARMEN GREEN | 6123 STORNOWAY DR S | | | | COLUMBUS | OH | 43213 | |
| 5565698 | CARMEN GUIZAR | 350 BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 5565699 | CARMEN GUTIEREZ | 49977 VINE CLIFF ST | | | | TEMECULA | CA | 92592 | |
| 5565700 | CARMEN GUTIERREZ | CALLE 6 NE 1200 | | | | SAN JUAN | PR | 00920 | |
| 5565701 | CARMEN GUZMAN | 2424 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5565702 | CARMEN GUZMEN | 112 1-2 DAVIS ST | | | | SYRACUSE | NY | 13204 | |
| 5565704 | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | |
| 5565705 | CARMEN HEWITT | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5565706 | CARMEN HILL | 20265 ANGLIN ST | | | | DETROIT | MI | 48234 | |
| 5565707 | CARMEN HOGAN | 1381 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5565708 | CARMEN HOLGUIN | 4225 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5565709 | CARMEN HUDSON | 221 N MECCA ST APT 12 | | | | CORTLAND | OH | 44410 | |
| 5565710 | CARMEN HURTADO | 5830 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | |
| 5565711 | CARMEN I REYES SANTANA | URB LAS VIRTUDES CALLE FE | | | | SAN JUAN | PR | 00924 | |
| 5565712 | CARMEN I SANTOS | PMB 575 PO BOX 2500 | | | | TOA BAJA | PR | 00959 | |
| 5565713 | CARMEN I SEPULVEDA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5565714 | CARMEN IBARRONDO | 967 N 35TH ST | | | | CAMDEN | NJ | 08105 | |
| 5565715 | CARMEN INES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 02860 | |
| 5565716 | CARMEN J CRUZ | HC 03 BOX 1086 | | | | CAMUY | PR | 00627 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 961 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565717 | CARMEN JEFFERY | 23 EMMA LEE PLACE | | | | SHINE | NC | 28551 | |
| 5565719 | CARMEN JONES | 848 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |
| 5565720 | CARMEN JORGE | 4761 ATWOOD DR | | | | ORLANDO | FL | 32828 | |
| 5565721 | CARMEN L ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565722 | CARMEN L ALVAREZ-MENA | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5565723 | CARMEN L GARCIA DIAZ | URB BRISAS DE LA ESMERALDA CALLE 3 | | | | PATILLAS | PR | 00723 | |
| 5565724 | CARMEN L GREGORY | 1942 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5565727 | CARMEN L TIMMONS | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5565728 | CARMEN LANGLAND | 706 E HARKEY RD | | | | SANFORD | NC | 27330 | |
| 5565729 | CARMEN LEATHERBERRY | 2521 FARRAR ST | | | | ST LOUIS | MO | 63117 | |
| 5565731 | CARMEN LEON | BOX 357 | | | | JUANA DIAZ | PR | 00795 | |
| 5565732 | CARMEN LEVINE | 271D SIGNS RD | | | | STATEN ISLAND | NY | 10314 | |
| 5565733 | CARMEN LEWIS | 2606 KEYGATE | | | | TOLEDO | OH | 43604 | |
| 5422111 | CARMEN LIANE | 4266 NW 57TH DR | | | | POMPANO BEACH | FL | | |
| 5565735 | CARMEN LISA | 55 BAKER STREET | | | | PATCHOGUE | NY | 11772 | |
| 5565736 | CARMEN LIZARDI | CALLE 31 LH3 | | | | CAGUAS | PR | 00725 | |
| 5565737 | CARMEN LLAMAS | 2121 MOYER WAY | | | | CHICO | CA | 95926 | |
| 5565738 | CARMEN LLANO | RR1 PO BOX 33 | | | | CAROLINA | PR | 00983 | |
| 5565739 | CARMEN LLANOS | 1770 CHERRY LN SANTA ANA | | | | SANTA ANA | CA | 92701 | |
| 5565740 | CARMEN LOCKYER | 602 EAST DEWEY | | | | HARVARD | IL | 60033 | |
| 5565741 | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | |
| 5565742 | CARMEN LOPEZ CORDOVA | RES ZENON DV EDF 2 APT 9 | | | | GUAYNABO | PR | 00965 | |
| 5565743 | CARMEN LOPEZHERNANDEZ | URB COSTA AZUL CALLE 7 D | | | | GUAYAMA | PR | 00784 | |
| 5565744 | CARMEN LORENZO | RES AGUADA GARDENS EDIF4 APT 47 | | | | AGUADA | PR | 00602 | |
| 5565745 | CARMEN LOZADA | 295 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| 5565746 | CARMEN LUIS ADORNO | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | |
| 5565747 | CARMEN LUNA | 5507 FOUNTAIN LAKE CIRCLE APT B201 | | | | BRADENTON | FL | 34208 | |
| 5565748 | CARMEN M CAMACHO | 1682 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5565749 | CARMEN M DALMASI CUELLO | URB COUNTRY CLUB 1012 ANA DE C | | | | SAN JUAN | PR | 00924 | |
| 5565750 | CARMEN M JUAREZ | 991 N MADEIRA AVE APT 62 | | | | SALINAS | CA | 93905 | |
| 5565751 | CARMEN M LOPEZ | 1941 WHITON ST | | | | LAS VEGAS | NV | 89156 | |
| 5565752 | CARMEN M MELENDEZ RODRIGUEZ | HC 01 5826 | | | | AIBONITO | PR | 00705 | |
| 5565753 | CARMEN M OSORIO CORREA | PO BOX 75 | | | | LOIZA | PR | 00772 | |
| 5565754 | CARMEN M RODRIGUEZ RIVERA | BO BEATRIZ SECTPARCELAS | | | | CAYEY | PR | 00736 | |
| 5565755 | CARMEN M YOUNG | 20129 MAIN STREET RD | | | | WAPAKONETA | OH | 45895 | |
| 5565756 | CARMEN MALAVE | CARR 173 KM 6H0 | | | | GUAYNABO | PR | 00969 | |
| 5565757 | CARMEN MALAVER | NONE | | | | BAYAMON | PR | 00959 | |
| 5565758 | CARMEN MALDONADO | EDIF 25 APT 373 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5565759 | CARMEN MARAVILLA | 2000 RENCHLER LANE | | | | MODESTO | CA | 95350 | |
| 5565760 | CARMEN MARIA | 323 CARTER AVE | | | | NEWBURGH | NY | 12550 | |
| 5565761 | CARMEN MARIN | NONE | | | | CAGUAS | PR | 00725 | |
| 5565762 | CARMEN MARISCAL | 5705 HONDURAS | | | | DEMING | NM | 88030 | |
| 5565763 | CARMEN MARSHA | 424 ROSSEVELT ST | | | | LAPORTE | IN | 46350 | |
| 5565764 | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | |
| 5565765 | CARMEN MASON | 3144 N BROOK ST | | | | KINGMAN | AZ | 86401 | |
| 5565766 | CARMEN MATOS | CIRCULO MAGICO SU 85 | | | | HORMIGUEROS | PR | 00660 | |
| 5565767 | CARMEN MCCONNILL | 1697 ROUNDUP RD | | | | FERNLY | NV | 89408 | |
| 5565768 | CARMEN MCRAE | 6545 QUIET HOURS APT T2 | | | | COLUMBIA | MD | 21045 | |
| 5565769 | CARMEN MEDERO | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5565770 | CARMEN MEDINA | URBVILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5565771 | CARMEN MEDRANO | 4604 DOGWOOD RD | | | | LAREDO | TX | 78041 | |
| 5565772 | CARMEN MELENDEZ | CALLE LIRIO 907 ROUND HIL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5565773 | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565774 | CARMEN MENDOZA | BOX 299 | | | | CROOKSTON | MN | 56716 | |
| 5565775 | CARMEN MERANDA | 3933 BLUEGLADE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5565776 | CARMEN MERCADO | CAFETAL I 68 CALLE 7 | | | | YAUCO | PR | 00698 | |
| 5565777 | CARMEN MERCED | CALLE 13 VILLA CASTRO | | | | CAGUAS | PR | 00725 | |
| 5565778 | CARMEN MEZA | 2410 LOPEZ DR | | | | WESLACO | TX | 78586 | |
| 5565779 | CARMEN MIRANDA | 306 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 5565780 | CARMEN MOLIIARY | 4E15 CALLE PLAYERA | | | | BAYAMON | PR | 00956 | |
| 5565781 | CARMEN MONTANEZ | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5565782 | CARMEN MONTERO | 165 FILLMORE STREET | | | | NEW HAVEN | CT | 06513 | |
| 5565783 | CARMEN MORALES | 10215 SCOTT AVE | | | | WHITTIER | CA | 90603 | |
| 5565784 | CARMEN MORAN | NONE | | | | GUAYNABO | PR | 00966 | |
| 5565785 | CARMEN MORENO | 8562 C AVE | | | | HESPERIA | CA | 92345 | |
| 5565786 | CARMEN MUNIZ ROSADO | BO MEMBRILLO KM 932 INT | | | | CAMUY | PR | 00627 | |
| 5565787 | CARMEN N GONZALEZ CASTRO | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5565788 | CARMEN NAVARRETE | 28947 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543-6429 | |
| 5565789 | CARMEN NAVARRO | B32 A193 RALPH CHABERT | | | | CSTED | VI | 00820 | |
| 5565790 | CARMEN NAZARIO | 2301 W IDLEWILD AVE | | | | TAMPA | FL | 33603 | |
| 5565791 | CARMEN NEGRON | APT 774 | | | | ARECIBO | PR | 00603 | |
| 5565792 | CARMEN NIEVES | HC73 PO 4304 | | | | NARANJITO | PR | 00719 | |
| 5565793 | CARMEN NOEL | RES SANTA ROSA ED F APT 61 | | | | RINCON | PR | 00677 | |
| 5565794 | CARMEN NOVA | 470 UNION AVE FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 5565795 | CARMEN OLBRECHT | 904 NORTH 25TH STREET | | | | READING | PA | 19606 | |
| 5565796 | CARMEN OLIVENCIA | 2631 30TH SW STREET | | | | ALLENTOWN | PA | 18103 | |
| 5565797 | CARMEN OLIVERAS | 1939 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5565798 | CARMEN ONTIVEROS | 10233 BAYO | | | | EL PASO | TX | 79925 | |
| 5565799 | CARMEN ORDAZ | 7689 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565800 | CARMEN ORENDAIN | 16 BROADWAY 54 | | | | CHULA VISTA | CA | 91910 | |
| 5565801 | CARMEN ORSINI | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5565802 | CARMEN ORTIZ | 205 CENTRAL AVE | | | | BROOKLYN | NY | 11221 | |
| 5565803 | CARMEN ORTIZ SERRANO | NEMESIO CANALES EDIF1 APT12 | | | | HATO REY | PR | 00918 | |
| 5565804 | CARMEN OSORIO | CALLE 12 AK 9 A | | | | BAYAMON | PR | 00959 | |
| 5565805 | CARMEN OTERO PEREZ | EDIF 1 APT 4 RE EL DORADO | | | | DORADO | PR | 00646 | |
| 5565806 | CARMEN OTERO-ORTIZ | 314 S PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 5565808 | CARMEN PARKER | 3297 BRONXWOOD AVE APT 1F1 | | | | BRONX | NY | 10469 | |
| 5565809 | CARMEN PAULINO | 247 STANHOPE ST &X23;1& | | | | BROOKLYN | NY | 11237 | |
| 5565810 | CARMEN PEREZ | 5182 EASTERN AVE NE APT 304 | | | | WASHINGTON | DC | 20011-2768 | |
| 5565811 | CARMEN PETRA | 1722 E WASHINTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5565812 | CARMEN PIERCE | 33 WARSAW STREET | | | | LACKAWANNA | NY | 14218 | |
| 5565813 | CARMEN PILLOT | COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565814 | CARMEN PINERO | 9B CON SKY TOWER 1 | | | | RIO PIEDRAS | PR | 00925 | |
| 5565816 | CARMEN PIZARRO | 257 CALLE BENITEZ CASTANO 257 | | | | SAN JUAN | PR | 00912 | |
| 5565817 | CARMEN POREDES | 3415 94TH STREET APT D9 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5565818 | CARMEN POWELL | BO CAGUABO | | | | RINCON | PR | 00677 | |
| 5565819 | CARMEN PRATT | 14117 S MILL RD | | | | GALENA | MD | 21635 | |
| 5565820 | CARMEN PRATTS | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 5565821 | CARMEN PRIETO | PMB 554 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 5565822 | CARMEN PRIETO MARTINEZ | HC 46 BOX 6149 | | | | DORADO BEACH | PR | 00646 | |
| 5565824 | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | |
| 5565825 | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | |
| 5565826 | CARMEN RAVELO | 505 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 5565828 | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565829 | CARMEN RIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565830 | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 963 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565831 | CARMEN RIVERA ORTIZ | BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5565832 | CARMEN RIVERA SIMOT | EDF 31 APT 293 LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5565833 | CARMEN ROBINSON | 3151 EAST LASTDR | | | | NASHVILLE | TN | 37214 | |
| 5565834 | CARMEN ROBLES | 9005 MOUNT SAND | | | | EL PASO | TX | 79904 | |
| 5565835 | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | |
| 5565837 | CARMEN RODRIQUEZ | PO BOX 67201 | | | | SCOTTS VALLEY | CA | 95067 | |
| 5565838 | CARMEN ROJAS | 3520 JASPER ST | | | | PHILADELPHIA | PA | 19134-2023 | |
| 5565839 | CARMEN ROLON SANTIAGO | URB IRLANDA HEIGHTS CALLE MIZAR FU | | | | BAYAMON | PR | 00956 | |
| 5565840 | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | |
| 5565841 | CARMEN ROMERO | 12211 BRAXFIELD CT APT 14 | | | | SS | MD | 20852 | |
| 5565842 | CARMEN ROSA | 9529 SW 40 ST | | | | MIAMI | FL | 33195 | |
| 5565843 | CARMEN ROSADO | 80 FOREST PARK DR | | | | HAMILTON | OH | 45011 | |
| 5565844 | CARMEN ROSADO ROBLES | LOS ROSARIO SECT LA LOMA | | | | CIALES | PR | | |
| 5565845 | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | |
| 5565846 | CARMEN ROSARIO SANTANA | BO MARICAO SEC BOQUERON APT 5335 | | | | VEGA ALTA | PR | 00692 | |
| 5565847 | CARMEN ROSARIO VELEZ | SECT LOS BARROS CAM | | | | SAN JUAN | PR | 00926 | |
| 5565848 | CARMEN ROSE | 19015 ALLEGHENY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5565849 | CARMEN SAEZ | NONE | | | | NARANJITO | PR | 00719 | |
| 5565850 | CARMEN SALDA | 7429 PALMERA POINT CIR 1 | | | | TAMPA | FL | 33615 | |
| 5565851 | CARMEN SALDANA NUNEZ | 3156 HARBOR VIEW | | | | CHRISTIANSTED | VI | 00820 | |
| 5565852 | CARMEN SALGADO | 2429 SAN JOSE | | | | EL PASO | TX | 79930 | |
| 5565853 | CARMEN SANABRIA | BACO E-10 | | | | ENCENADA | PR | 00698 | |
| 5565854 | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | |
| 5565855 | CARMEN SANCHEZ MEDINA | CALLE GAUTIER BENITEZ 55 | | | | SAN JUAN | PR | 00917 | |
| 5565856 | CARMEN SANDOVAL | 4645 W BELMONT | | | | CHICAGO | IL | 60641 | |
| 5565857 | CARMEN SANTANA | PO BOX 143 | | | | BURTONSVILLE | MD | 20866 | |
| 5565858 | CARMEN SANTANA RIVER | 15 BRADLEY ST APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5565859 | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565860 | CARMEN SANTIAGO GUZMAN | PO BOX 972 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5565861 | CARMEN SANTIAGO SERRANO | CARR140 KM38 BOMAMEYES | | | | UTUADO | PR | 00641 | |
| 5565862 | CARMEN SANTOS | HC 03 BOX 8156 | | | | GUAYANBO | PR | 00971 | |
| 5565863 | CARMEN SERNA | 14914 TROPICAL STORM | | | | SAN ANTONIO | TX | 78233 | |
| 5565864 | CARMEN SHERVINGTON | 1H LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5565865 | CARMEN SHUTTER | 49 N RAILROAD | | | | PALMYRA | PA | 17078 | |
| 5565866 | CARMEN SILUA | CALLE MIRAMAR | | | | ENSENADA | PR | 00647 | |
| 5565867 | CARMEN SIMON | URB LAS PALMAS CALLE REAL | | | | MOCA | PR | 00676 | |
| 5565868 | CARMEN SMITH | 1949 BAY PORT DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5565869 | CARMEN SOLANO | CAKLE 16 | | | | CATANO | PR | 00953 | |
| 5565870 | CARMEN SONES | 539 VAGVEROJ KSE | | | | RODEO | CA | 94572 | |
| 5565871 | CARMEN SPENCER | 1137 DRIFTWOOD DRIVE LOT 5 | | | | MANTEO | NC | 27954 | |
| 5565872 | CARMEN STAFFORD | 3905 S WAVERLY ST NONE | | | | KENNEWICK | WA | | |
| 5565873 | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5565874 | CARMEN SUSTACHE | HC 02 BOX 9528 | | | | YABUCOA | PR | 00767 | |
| 5565876 | CARMEN THOMAS | 402 FERDINAND DRIVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5565877 | CARMEN THROWER | 625 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 | |
| 5565878 | CARMEN TOLEFREEE | 1 RCRIEN LN | | | | ANTIOCH | CA | 94509 | |
| 5565879 | CARMEN TORO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565880 | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | |
| 5565881 | CARMEN TORRES BURGOS | HC 80 BOX 7817 | | | | DORADO | PR | 00646 | |
| 5565882 | CARMEN TORRES ORTIZ | JARDINEZ DE MOINTELLANO 3001 | | | | CAYEY | PR | 00736 | |
| 5565883 | CARMEN TORRES TUFINO | CAROLINA | | | | CAROLINA | PR | 00976 | |
| 5565884 | CARMEN TRAVIEZO | RR9 BOX 1025 | | | | SAN JUAN | PR | 00926 | |
| 5565886 | CARMEN TUNG | 12011 FRONT BEACH RDAPT-1007 | | | | PANAMA CITY | FL | 32407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5565887 | CARMEN TUNIS | 268 MARKET STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 5565889 | CARMEN VALDEZ | 4334 MCDOUGALD BLVD | | | | STOCKTON | CA | 95206 | |
| 5565890 | CARMEN VALENTIN | CALLE CARBONEL 29 | | | | CABO ROJO | PR | 00623 | |
| 5565891 | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565892 | CARMEN VARGES | 500 SHELLBORNE | | | | RACHINE | WI | 53402 | |
| 5565893 | CARMEN VASQUEZ | 614 MANITOBA DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5565894 | CARMEN VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5565895 | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | |
| 5565896 | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | |
| 5565897 | CARMEN VEGA-RIOS | AGUADA | | | | AGUADA | PR | 00602 | |
| 5565898 | CARMEN VELARDE | 2756 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5565899 | CARMEN VELASQUEZ | K13 H2 31RD BO PENA | | | | NAGUABO | PR | 00718 | |
| 5565900 | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | |
| 5565901 | CARMEN VELAZQUEZ M | 1299 ZEPOL RD LOT 128 | | | | SANTA FE ZEPOL | NM | 87507 | |
| 5565902 | CARMEN VELEZ | XXXXX | | | | RIO GRANDE | PR | 00745 | |
| 5565903 | CARMEN VELEZ MELENDEZ | BARRIO CIENAGA BAJA SECTOR MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5565904 | CARMEN VENTURA | 437 W MAPLE ST | | | | HAZLETON | PA | 18201 | |
| 5565905 | CARMEN VICENS | D13 | | | | GUAYNABO | PR | 00969 | |
| 5565906 | CARMEN VIDOT-RODRIGUEZ | URB REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5565907 | CARMEN VILLAFANE | 122 N TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5565908 | CARMEN WERNER | 263 HAMILTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5565909 | CARMEN WILKINS | 2880 HULL RD | | | | CAMDEN | NJ | 08104 | |
| 5565910 | CARMEN WILKS | 4454 S VINCENNES AVE | | | | CHICAGO | IL | 60653 | |
| 5565911 | CARMEN WILLIAMS | 2652 N WELLESLEY ST | | | | WICHITA | KS | 67220 | |
| 5565912 | CARMEN Y VEGA VELEZ | HC 7 BOX 17062 | | | | CAYEY | PR | 00736 | |
| 5565913 | CARMEN YIELDING | 1737 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 5565914 | CARMEN ZAMORANO | 27 S DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5565915 | CARMEN ZAYAS | 86 OXFORD STREET | | | | WETHERSFIELD | CT | 06109 | |
| 5565916 | CARMEN1 BONILLA-SMITH | 10A BAKER ROAD | | | | HOLBROOK | MA | 02343 | |
| 5422113 | CARMENATY ROBERTO | DL6 CALLE ESCOCIA URB SANTA JUANITA | | | | BAYAMON | PR | | |
| 5565918 | CARMENDENIS RIVERA | CONDOMINIO CAMINITO II | | | | GURABO | PR | 00778 | |
| 5565919 | CARMENECIA SMITH | 2028 ADAMS STREET | | | | GRANITE CITY | IL | 62040 | |
| 5565920 | CARMENITA ANDERSON | PO BOX 523 | | | | ELLIOTT | SC | 29046 | |
| 5565921 | CARMENITA ROGERS | 403 N HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5565922 | CARMENLITA BATTLE | 5769 NORTH 76TH | | | | MILWAUKEE | WI | 53218 | |
| 5565923 | CARMEN-M MERCADO | 5001 URB SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5565924 | CARMENREYES BERTILA | 4619 BURLINGTON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565925 | CARMENYY LOPEZ | 209 SAMANTHA ST | | | | NORTH LAS VEGAS | NV | 89110 | |
| 5565926 | CARMER SANDRA | 7278 BENNINGTON PIKE | | | | RAVENNA | OH | 44266 | |
| 5565927 | CARMES ROBERT | 120 N MAIN ST | | | | OTTUMWA | IA | 52501 | |
| 5565928 | CARMFELO RODRIGUEZ | 270 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5565929 | CARMI KNIGHT | 6 JOHNSON ST | | | | AUGUSTA | ME | 04330 | |
| 5565930 | CARMICAL PAULETTE | P O BOX 3494 | | | | OAKLAND | CA | 94609 | |
| 5565931 | CARMICHAEL CYNTHIA D | 3412 25TH ST SE APT 13 | | | | WASHINGTON | DC | 20020 | |
| 5422115 | CARMICHAEL DAN | 2502 AUDRAIN ROAD 481 | | | | LADDONIA | MO | | |
| 5565932 | CARMICHAEL DUSTIN | 619 VISTA CIR | | | | HIGH POINT | NC | 27263 | |
| 5422119 | CARMICHAEL JAMES | 3213 BLACKBURN DRIVE | | | | KILLEEN | TX | | |
| 5565933 | CARMICHAEL JENNIFER | 3323 GROVE LANDING CIR | | | | GROVETOWNN | GA | 30813 | |
| 5565934 | CARMICHAEL KATARA | 1130 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5565935 | CARMICHAEL KENDRICK | 193 EASON LN | | | | TALLADEGA | AL | 35160 | |
| 5422121 | CARMICHAEL SHARON | 7030 S ABERDEEN ST | | | | CHICAGO | IL | | |
| 5565936 | CARMICHAEL TAMEKA | 1536 CLEVELAND AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5422123 | CARMICHAEL TRACIE | 5754 STERLING PL | | | | MACON | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565937 | CARMICHAEL VALENTINE | 8049 SKYLINE DR | | | | SD | CA | 92114 | |
| 5565938 | CARMICHARL CHARLES | 78 ASHLEY HALL PLANTATION RD | | | | CHALRESTON | SC | 29407 | |
| 5565939 | CARMICHEAL KATHLEEN | 66 HEERY RD PPT M | | | | NEWNAN | GA | 30263 | |
| 5565940 | CARMICKAL ANGIE | 8319 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |
| 5565941 | CARMICKEL RAFFICIUS L | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 5565942 | CARMIGNANI CHRIS | PO BOX 1923 | | | | NOVATO | CA | 94948 | |
| 5565943 | CARMILLE ELLIOTT | 6910 OLD SAUK RD | | | | MADISON | WI | 53717 | |
| 5565944 | CARMINA CORRAL-MARTINEZ | 2621 S MOSLEY ST | | | | WICHITA | KS | 67216 | |
| 5565945 | CARMINA DUBOIS | 20 LARRY LN | | | | PHENIX CITY | AL | 36869 | |
| 5565946 | CARMINA ROSSICH | 218 BURR ST NE | | | | ORTING | WA | 98360 | |
| 5565947 | CARMINE ESPOSITO | 5 FOXON RD | | | | NORTH BRANFORD | CT | 06471 | |
| 5565948 | CARMISHA WATSON | 2153 S 19TH | | | | SPFLD | IL | 62703 | |
| 5565949 | CARMITTA FLANAGAN | 2108 RAULSTON ST | | | | CHATTANOOGA | TN | | |
| 5565950 | CARMO A PEREIRA | 419 N JAMES ST | | | | PEEKSKILL | NY | 10566 | |
| 5565951 | CARMO KEISHA | 5173 WICKFIELD DR | | | | NEW ORLEANS | LA | 70122 | |
| 5565953 | CARMODY LINDA | 1220 RIVER ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5565954 | CARMOLETHA LOMAX | 3857 W FORREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5565955 | CARMON ANDREA | 18 A RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5565956 | CARMON ANGEL MS | 644 FALCON WOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5565957 | CARMON LASNONYA N | 5133 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120 | |
| 5565958 | CARMON LIZ B | RES JUANA MATOS EDIF 70 APT 68 | | | | CATANO | PR | 00962 | |
| 5565959 | CARMON M RAMSEY | 16473 STATE HIGHWAY 128 | | | | HEAVENER | OK | 74937 | |
| 5565960 | CARMON MARTHA | 658 E FAWN CT | | | | AYDEN | NC | 28513 | |
| 5565961 | CARMON ROSA | 900 FLANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5565962 | CARMON SPARKS | BOND AVE | | | | GASTONIA | NC | 28052 | |
| 5565963 | CARMON TINA | 870 PINE ST | | | | DANVILLE | VA | 24541 | |
| 5565964 | CARMONA CELINEL | PO BOX 118 | | | | COMERIO | PR | 00782 | |
| 5565966 | CARMONA DIMARIS | HAC MARIANI CLL F 36 | | | | YAUCO | PR | 00698 | |
| 5565967 | CARMONA EDER | 13774 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |
| 5565968 | CARMONA EMILY | URB SAN JOSE CALLE 3 A19 | | | | TOA ALTA | PR | 00954 | |
| 5565969 | CARMONA ERNESTO | 336 36TH ST 108 | | | | BELLINGHAM | WA | 98225 | |
| 5565970 | CARMONA FRANK M | URB ESTANCIAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5565972 | CARMONA HEIDI | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5422127 | CARMONA IVAN | 514 AVE ANDALUCIA | | | | SAN JUAN | PR | | |
| 5565973 | CARMONA JENNIE S | 4281 SAURINI BLVD | | | | COMMERCE CY | CO | 80022 | |
| 5565974 | CARMONA JENNIFFER | CALLE 14 B NUM A- 21 | | | | RIO GRANDE | PR | 00745 | |
| 5565975 | CARMONA JESSICA M | 448 VIA MIRAMONTE APT D | | | | MONTEBELLO | CA | 90640 | |
| 5565976 | CARMONA JUAN | COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 5565977 | CARMONA LEE | HSE 21 PRIVATE DRIVE 1548 | | | | HERNANDEZ | NM | 87537 | |
| 5565978 | CARMONA LETICIA | 311 E GYPSY ST | | | | HOBBS | NM | 88240 | |
| 5565979 | CARMONA LINETTE R | VILLA JUSTICIA | | | | CAROLINA | PR | 00982 | |
| 5565980 | CARMONA MAGDALENA | 8241 MARIPOSA AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5565981 | CARMONA MARIA | 5216 S 20TH ST | | | | OMAHA | NE | 68107 | |
| 5565982 | CARMONA MARIBEL | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5565983 | CARMONA MAYRA | URB PRADERA REAL B 10 | | | | ISABELA | PR | 00662 | |
| 5565984 | CARMONA MIGDALIA | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 5565985 | CARMONA NANCY | CONDREINADECASTILLA | | | | SANJUAN | PR | 00901 | |
| 5565986 | CARMONA NILDES | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 5565987 | CARMONA NOELIA | CALLE CIPRES 677 FAJARDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5565988 | CARMONA NOSHKAMI | 19 WARNER ST | | | | SPRINGFIELD | MA | 01108 | |
| 5565989 | CARMONA RAFAEL | NONE | | | | BIG BEAR CITY | CA | 92314 | |
| 5565990 | CARMONA ROBERTA | 13757 ANN AVE | | | | PARLIER | CA | 93648 | |
| 5565991 | CARMONA ROGELIO | NA | | | | PHOENIX | AZ | 85035 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5565992 | CARMONA RUTH | VILLA GRILLASCA VIRGILIO BIAGG | | | | PONCE | PR | 00717 | |
| 5565993 | CARMONA SARAH | 5824 S 32ND ST | | | | OMAHA | NE | 68107 | |
| 5565994 | CARMONA SHANICE G | 2129 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5565995 | CARMONA TADIANA | BO ORTIZ LOMA DEL VIENTO | | | | TOA ALTA | PR | 00953 | |
| 5565996 | CARMONA WANDA | JARDINES DE MONTE ALTO 325 C-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565997 | CARMONA XIOMARA | 995 NW 42 TERR | | | | MIAMI | FL | 33033 | |
| 5565998 | CARMONASANCHEZ LEONOREMA M | 3601 S 121ST E AVE | | | | TULSA | OK | 74146 | |
| 5565999 | CARMS KARA | 204 EAST HWY 8 | | | | STEELVILLE | MO | 65565 | |
| 5566000 | CARN ELIZABETH C | 158 W 37TH | | | | WPB | FL | 33403 | |
| 5566001 | CARN JAMAL | 860 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5566002 | CARN JANET | URB MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5566003 | CARN SUSAN | PO BOX 451 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5422129 | CARNAHAN CARL | 3848 BERWYN DR N | | | | SANTA MARIA | CA | | |
| 5566004 | CARNAHAN PATSY | 127 W GREER ST | | | | HONEA PATH | SC | 29654 | |
| 5566005 | CARNEE PHILLIPS | 1717 3RD AVE N 1 | | | | LAKE WORTH | FL | 33462 | |
| 5566006 | CARNEFIX JODIE L | 812 HONEYSUCKLE ROAD | | | | ELKVVIEW | WV | 25071 | |
| 5566007 | CARNEGIE TAMOY | 5498 BUSH CT | | | | HOPE MILLS | NC | 28348 | |
| 5566008 | CARNEGIE YVONNE | PO BOX 25 | | | | TETON | ID | 83451-0025 | |
| 5566009 | CARNEISHA C HINES | 255 W LONGFELLOW | | | | DETROIT | MI | 48304 | |
| 5422131 | CARNEL AIDA | 4430 SW 54TH ST APT 3 | | | | FORT LAUDERDALE | FL | | |
| 5422133 | CARNELL LUCIA | 871 26TH ST APT 1 | | | | ALTOONA | PA | | |
| 5566010 | CARNELL WHITE | 3212 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5566011 | CARNER BERRY | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5422135 | CARNER BRITTANI | 12 MAGNOLIA ST | | | | BUFFALO | NY | | |
| 5566012 | CARNER CATHY | PO BOX 1343 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5422137 | CARNERA RICHARD | 12565 SETTING SUN DR | | | | EL PASO | TX | | |
| 5422139 | CARNERO ASHLEY | 4008 PAT GARRETT CT | | | | CARLSBAD | NM | | |
| 5566013 | CARNES AMOS | 8375 WEST ST RD 56 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5566014 | CARNES BRIAN | 3740 CCLUB DR APT 1304 | | | | DULUTH | GA | 30096-1819 | |
| 5566015 | CARNES CHELSEA | 209 N GRANT STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5422141 | CARNES CHRISTOPHER | 610 SW 52ND STREET APT 408 | | | | LAWTON | OK | | |
| 5566016 | CARNES ELLEN | 205 E FRANKLIN ST | | | | COLFAX | IN | 46035 | |
| 5566017 | CARNES ERIK | 5958 HEATHERWOOD LN | | | | RIVERDALE | GA | 30296 | |
| 5566018 | CARNES GLENDA | 18 GRECIAN GARDENS | | | | ROCHESTER | NY | 14626 | |
| 5566019 | CARNES KIANNA | 3390 NORTH LUMPKIN RD APT 2301 | | | | COLUMBUS | GA | 31903 | |
| 5566020 | CARNES MARTHA | PO BOX 565 | | | | LINESVILLE | PA | 16424 | |
| 5422143 | CARNES MARY | 23 PENN AVE | | | | DEERFIELD | NH | | |
| 5566021 | CARNES S | STUART ST | | | | SAINT ALBANS | WV | 25177 | |
| 5566022 | CARNES TINA | 265 SOUTH OCEAN | | | | PATCHOGUE | NY | 11772 | |
| 5566023 | CARNES VICKY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | |
| 5566024 | CARNESIA 839 | 1466 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5566025 | CARNETHA LYLES | 3589 AVALON RD | | | | CLEVELAND | OH | 44120 | |
| 5566026 | CARNETTA TAYLOR | 1120 MOHICAN TRL | | | | MULBERRY | FL | 33860 | |
| 5422145 | CARNEVALEWEEZORAK DIANE | PO BOX 267 | | | | HOLLEY | NY | | |
| 5422147 | CARNEY DIANA | 142 HENRY DR APT 8 | | | | PORTAGE | WI | | |
| 5422149 | CARNEY DONALD | 119 MEMORY LN | | | | SHERBURNE | NY | | |
| 5566027 | CARNEY DORRIS | 115 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | |
| 5566028 | CARNEY FLORENCE | 377 RIVERMORE DRIVE | | | | MARIETTA | PA | 17547 | |
| 5566029 | CARNEY FRANCES | 27404 LAUREL GLEN CIR NONE | | | | VALENCIA | CA | 91354 | |
| 5566030 | CARNEY JESSICA | 75 ZELKOVA DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 5422151 | CARNEY JOHN | 9309 WHITNEY LN | | | | COLLEGE STATION | TX | | |
| 5566032 | CARNEY KAREN | 4603 WELDON DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5566033 | CARNEY MARIA M | 1121 LIME AVE | | | | LONG BEACH | CA | 90813 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566034 | CARNEY MATTHEW G | 8159 CANTERBURY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 5422153 | CARNEY PAMELA | 576 LAKE FOREST DR | | | | BAY VILLAGE | OH | | |
| 5422155 | CARNEY PEARL | 183 DELTA DR | | | | WAYNESBORO | MS | | |
| 5566035 | CARNEY ROY | 56 BALCOM RD | | | | FOSTER | RI | 02925 | |
| 5566036 | CARNEY SAMANTHA L | 12353 DECK BLVD | | | | GEISMAR | LA | 70734 | |
| 5566037 | CARNEY SOILA | PO BOX 115 | | | | LEASEBURG | IN | 46538 | |
| 5422157 | CARNEY STEPHANIE | 11 BUSHER PLACE | | | | CLINTON | NJ | | |
| 5566038 | CARNEY STRLA | 10 DERRRUN LANE | | | | LITCHFIELD | ME | 04350 | |
| 4873764 | CARNICERIA JANITZIO INC | CARLOS ANDRADE | 1010 BALBOA AVE | | | DELANO | CA | 93215 | |
| 5566039 | CARNICERIA JANITZIO INC | 1010 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 4140538 | Carniceria Janitzio, Inc | 1010 BALBOA AVE. | | | | DELANO | CA | 93215 | |
| 4891769 | Carniceria Janitzio, INC | 1010 BALBOA AVE. | | | | DELANO | CA | 93215 | |
| 5566040 | CARNISARIO JOSE | HC 03 BOX 13348 | | | | YAUCO | PR | 00698 | |
| 5566041 | CARNITA BUSSEY | 8205 CARTER CREEK DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 5566042 | CARNLEY DELAYNE | 1061 HELMS RD | | | | BONIFAY | FL | 32425 | |
| 5566043 | CARNLEY TAYLOR | 1430 RAMER LOOP | | | | COTTONWOOD | AL | 36320 | |
| 5566044 | CARNS JESSICA | 277 KENTUCKY 1232 | | | | GRAY | KY | 40734 | |
| 5566045 | CARO ALBERT | DF | | | | CAGUAS | PR | 00726 | |
| 5566046 | CARO CARLOS | 3520 FOOTHILL BLVD APT106 | | | | SYLMAR | CA | 91342 | |
| 5566047 | CARO CARMEN | 2500 HIGHLAND AVE | | | | KISSIMMEE | FL | 34741 | |
| 5422159 | CARO DAN | 103 HORNET AVE | | | | JOHNSTOWN | PA | | |
| 5566048 | CARO DENISE | 1397 WALDEN ST | | | | PALM BAY | FL | 32909 | |
| 5566049 | CARO FELIX | BO GUANAJIBO SECT SANTANA | | | | HORMIGUEROS | PR | 00660 | |
| 5566050 | CARO GENOVEVA | FQ 20 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5566051 | CARO HERNANDEZ | 223 E HIBISCUC ST | | | | LAKE PLACID | FL | 33852 | |
| 5566052 | CARO JOSE | CLAUDIO CARRERO 27 BO MANIMAY | | | | MAYAGUEZ | PR | 00680 | |
| 5566053 | CARO JUAN | 1332 W 29TH ST | | | | LORAIN | OH | 44052 | |
| 5422163 | CARO JUDY | A14 CALLE PABLO VELAZQUEZ URB ROSA MARIA | | | | CAROLINA | PR | | |
| 5566054 | CARO NICOLAS | 1516 ACOSTA | | | | ANTHONY | NM | 88021 | |
| 5566055 | CARO NORMA | 2422 34TH AVE | | | | GREELEY | CO | 80634 | |
| 5566056 | CARO VICTOR | 9462 WINDERMERE LAKE DR APT104 | | | | RIVERVIEW | FL | 33578 | |
| 5566057 | CARO WENCESLAO | 14943 ASHFORD CT | | | | LAUREL | MD | 20707 | |
| 5566058 | CARO YORNALY | PO BOX 1407 | | | | RINCON | PR | 00677 | |
| 5566059 | CAROB VIDAL | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 5566061 | CAROL A BARNES | 716 ROSE LN | | | | N LITTLE ROCK | AR | 72117 | |
| 5566062 | CAROL A MARTINEZ | 1015 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5566063 | CAROL A SCHIAVO | 15 BIRCHCREST STREET 210 | | | | BURLINGTON | MA | 01803 | |
| 5566064 | CAROL A SUMMERILL | 311 GOLDENROD AVE | | | | FARMINGTON | NM | 87401 | |
| 5566065 | CAROL ABBAS | 16443 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 5566066 | CAROL ALLEN | 44 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5566067 | CAROL AMISON | 2707 WOODRUFF LANE | | | | YPSILANTI | MI | 48198 | |
| 5566068 | CAROL ANN SINNOTT | 323 WIND RIVER DRIVE | | | | HENDERSON | NV | 89014 | |
| 5566069 | CAROL BAGG | 5909 MARTITA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5566070 | CAROL BAKER | 819 E STATE ST | | | | FREMONT | OH | 43420 | |
| 5566071 | CAROL BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5566072 | CAROL BARKER | ADRESS | | | | HILLSBORO | OH | 45133 | |
| 5566073 | CAROL BARNES | 1449 E F ST | | | | OAKDALE | CA | 95361 | |
| 5566074 | CAROL BARNETT | 109 KAYE VUE DR 1-G | | | | HAMDEN | CT | 06514 | |
| 5566075 | CAROL BECKWITH | 58 GRANT 270012 | | | | SHERIDAN | AR | 72150 | |
| 5566076 | CAROL BELL | 258 CHURCH STREET | | | | WESTFIELD | PA | 16950 | |
| 5566077 | CAROL BERKSTRESSER | | | | | CS | CO | 80915 | |
| 5566078 | CAROL BERRY | 2474 11TH STREEET | | | | CUYAHOGA FALLS | OH | 44221 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566079 | CAROL BETHEL | 5313 MEADOWS LILLY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5566080 | CAROL BIAGAS | 2020 COMSTOCK DR | | | | STOCKTON | CA | 95206 | |
| 5566081 | CAROL BIRD | 20 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 5566082 | CAROL BISHOP | 1111 SE ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 5566085 | CAROL BORDELON | 5800 CYNTHIA DR | | | | METAIRIE | LA | 70003 | |
| 5566087 | CAROL BOTSKO | 416 LORNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 5566088 | CAROL BRADY | 4213 E SANDIA ST | | | | PHOENIX | AZ | | |
| 5566089 | CAROL BRANDES | 605 BLUEBONNET | | | | LIVINGSTON | TX | 77351 | |
| 5566090 | CAROL BREGE | 4492 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 | |
| 5566091 | CAROL BRIDGES | 2549 MADISON AVENUE | | | | UNION CITY | CA | 94587 | |
| 5566092 | CAROL BRIGGS | 7173 ESPANADE ST | | | | JOHNSTON | IA | 50131 | |
| 5566093 | CAROL BRISCOE | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5566095 | CAROL BRONO | 22 WEST WOOD | | | | E B | NJ | 08816 | |
| 5566096 | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | |
| 5566097 | CAROL BROWNFIELD | 285 AUTUMN WAY APT 3N | | | | CRITTENDEN | KY | 41030 | |
| 5566098 | CAROL BROYLES | 22332 WILLOW CREEK CIR | | | | BRISTOL | VA | 24202 | |
| 5566099 | CAROL BRUBECK | 19 MISTY SPGS | | | | PLATTE CITY | MO | 64079 | |
| 5404146 | CAROL BURCH | 915 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5566100 | CAROL BURRUS V | 3153 BUNKER HILL ROAD | | | | MONTGOMERY | KY | 40353 | |
| 5566101 | CAROL CAMPBELL | 3981 NW 32ND AVE | | | | LAUDERDALE LA | FL | 33309 | |
| 5566102 | CAROL CARLSON | 11757 W KEN CARYL AVE | | | | LITTLETON | CO | | |
| 5566103 | CAROL CARTER | 22 RICH STREET | | | | JACKSON | TN | 38301 | |
| 5566104 | CAROL CARTRIGHT | 6416 SW 33RD ST | | | | MIRAMAR | FL | 33023 | |
| 5566105 | CAROL CHIANG | 8903 ROWAN LANE | | | | HOUSTON | TX | 77036 | |
| 5566107 | CAROL CIECZKO | 159 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5566108 | CAROL CLARKE | 194-02 122ND RD | | | | SAINT ALBANS | NY | 11412 | |
| 5566109 | CAROL COLE | 19 STONY BROOK DR | | | | SOUTH PARIS | ME | 04281 | |
| 5566110 | CAROL COLEMAN | 3111 CLALIDONIA ST | | | | RACINE | WI | 53402 | |
| 5566112 | CAROL COLLENMACINE | 529 S 4TH ST | | | | DENVER | PA | 17517 | |
| 5566113 | CAROL COOK | 104 ELM STREET | | | | BENNINGTON | VT | 05201 | |
| 5566114 | CAROL COUCH | 1016 N GARNETTE | | | | SLC | UT | 84116 | |
| 5566115 | CAROL CROCKETT | 2194 W105TH | | | | CLEVELAND | OH | 44102 | |
| 5566116 | CAROL CUBBAGE | 110 HWY 367 | | | | BURNSVILLE | MS | 38833 | |
| 5566117 | CAROL CURTIS | 7824 SCOTLAND DRIVE | | | | ROCKVILLE | MD | 20854 | |
| 5566118 | CAROL D FORTIN | 22 SCHURMAN DR | | | | DERRY | NH | 03038 | |
| 5566119 | CAROL D SHUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5566121 | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | |
| 5566122 | CAROL DEMATTEO | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123 | |
| 5566123 | CAROL DERRING | 8433 REVENTON DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5566125 | CAROL DINARTE | 1750 SW 6 ST APTO 3 | | | | MIAMI | FL | 33135 | |
| 5566126 | CAROL DOBSON | 875 RUBY | | | | KANSAS CITY | MO | 66103 | |
| 5566127 | CAROL DOMINSKI | 48 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5566128 | CAROL DOWSON-KING | 157 CLOUDLAND WAY | | | | BYRON | GA | 31008 | |
| 5566129 | CAROL DULIK | 1594 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5566130 | CAROL DUSSAIR | N175 OAKWOOD AVE NONE | | | | NEENAH | WI | 54956 | |
| 5566132 | CAROL ENSALACO | 372 ISLANDER ST | | | | OCEANSIDE | CA | 92054-4772 | |
| 5566134 | CAROL ERVIN | 4768 GAWLTNEY | | | | MORGANTON | NC | 28655 | |
| 5566135 | CAROL EVERETT | 3510 MIA LN | | | | MARY | ID | 20676 | |
| 5566136 | CAROL FATTOR | 1430 S LARKSPUR CT | | | | LAFAYETTE | CO | 80026 | |
| 5566137 | CAROL FEENEY | 14 LEHIGH RD | | | | PARLIN | NJ | 08859 | |
| 5566138 | CAROL FLEM | 16 S CLUB RD | | | | PINE HILL | NJ | 08021 | |
| 5566139 | CAROL FLERES | 96 CENTER ST | | | | HIGHLAND FLS | NY | 10928 | |
| 5566140 | CAROL FORD | 6191 SEAL PLACE | | | | WALDORF | MD | 20603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 969 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566141 | CAROL FOSTER | 45 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 5566142 | CAROL FULLER | 23 BLOCH TERRACE | | | | LAKE GROVE | OR | 97035 | |
| 5566143 | CAROL FULTON | NOT AVAILABLE | | | | EUREKA | CA | 95501 | |
| 5566144 | CAROL G LYONS | 6511 SE 302ND AVE | | | | GRESHAM | OR | 97080 | |
| 5566145 | CAROL GAGLIARDI | 224 JOSEPHS WAY | | | | MALVERN | PA | 19355 | |
| 5566147 | CAROL GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 5566148 | CAROL GILES | 2511 N WALNUT | | | | PITTSBURG | KS | 66762 | |
| 5566149 | CAROL GILPATRICK | 43 VALLIRIA DR | | | | GROTON | MA | 01450 | |
| 5566150 | CAROL GIRON | 109 HALF WOOD DRIVE | | | | PGH | PA | 15237 | |
| 5566151 | CAROL GONZALES | 7 ALMA CT | | | | PETALUMA | CA | 94952 | |
| 5566153 | CAROL GOODRICH | 2325 PROCTOR VALLEY RD | | | | CHULA VISTA | CA | 91914 | |
| 5566154 | CAROL GRACE ARMSTRONG | 5831 FISHER RD APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566155 | CAROL GRAFFICE | 11289 ALEXANDREA ST | | | | ADALANTO | CA | 92301 | |
| 5566157 | CAROL GRUBBS | 134 CARSON AVE | | | | LAS ANIMAS | CO | 81054 | |
| 5566158 | CAROL GULLAGE | 236 SENATE DR | | | | AVONDALE | LA | 70940 | |
| 5566160 | CAROL HAGEL | 20868 BLODGETT RD | | | | BLODGETT | OR | 97326 | |
| 5566161 | CAROL HAMPTON | 916 PRINCESS ANNE DR | | | | SAN JOSE | CA | 95128 | |
| 5566163 | CAROL HANS | 82 HEATHERCROFT | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5566164 | CAROL HARLAN | 3211 24 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5566165 | CAROL HARRIS | 1015 SOUTH LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5422167 | CAROL HART | 13716 DRAKE DR | | | | ROCKVILLE | MD | | |
| 5566166 | CAROL HARVEY | STREET | | | | TOWN | MA | 01109 | |
| 5566167 | CAROL HAUGABOOK | 3416 24TH ST SW | | | | LEHIGH ACRESE | FL | 33971 | |
| 5566168 | CAROL HAY | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5566169 | CAROL HENISA | 535 BURLINGTON AVE | | | | LOGANSPORT | IN | 46970 | |
| 5566170 | CAROL HENK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5566171 | CAROL HENRY | 2812 SUNLIGHT DR NONE | | | | CLINTON | WA | 98236 | |
| 5566172 | CAROL HINSDALE | 11135 CREST LN | | | | BEALETON | VA | 22712 | |
| 5566173 | CAROL HODGES | 680 S 6TH ST | | | | MACCLENNY | FL | 32063 | |
| 5566174 | CAROL HOLMES | 600 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 5566178 | CAROL HUTCHINGSON | 1611 N OWL RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5566179 | CAROL HUTCHINSON | PO BOX 787 | | | | MORRISTOWN | NJ | 07963 | |
| 5566180 | CAROL ILGESRINGTON | 12 HILLCREST AVE | | | | BEVERLY | MA | 01915 | |
| 5566181 | CAROL ISBELL | 9927 ESPY RD | | | | TOMAH | WI | 54660 | |
| 5566182 | CAROL JACKSON | PO BOX 35753 | | | | GAINESVILLE | FL | 32635 | |
| 5566183 | CAROL JAMES | 120 GORDON ROAD | | | | WILMINGTON | NC | | |
| 5566184 | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | |
| 5566185 | CAROL JONES | 6565 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5566186 | CAROL JORDEN | 428 DRYCOVE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5566187 | CAROL JUARDO | 125 E VALENCIA ST | | | | RIALTO | CA | 92376 | |
| 5566188 | CAROL KECKLER | 11005 COFFMAN AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5566189 | CAROL KELLUM | 2858 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5566190 | CAROL KELLY | 4162 INDIAN RUN DR APT F | | | | DAYTON | OH | 45415 | |
| 5566191 | CAROL KEYS | PO BOX 993 | | | | FORT APACHE | AZ | 85926 | |
| 5566192 | CAROL KLEIN | 849 ST REGIS CT | | | | MANTUA | NJ | 08051 | |
| 5566195 | CAROL KORTLAND | 10156 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5566196 | CAROL KRISTI HARRIS LYNOS | 196 US 50 | | | | BAINBRIDGE | OH | 45612 | |
| 5566197 | CAROL KURT | 1012 W MODELLE | | | | CLINTON | OK | 73601 | |
| 5566198 | CAROL L BOLDEN | 1707WINDOVER DR | | | | NASH | TN | 37218 | |
| 5566199 | CAROL LAMBERT | 3109 STRONG ST | | | | HIGHLAND | IN | 46322 | |
| 5566201 | CAROL LEE | 20 BANBURY ST | | | | SPFLD | MA | 01104 | |
| 5566202 | CAROL LEWIS | 2727 PREAKNESS WAY | | | | COLORADO SPRINGS | CO | 80916 | |
| 5566203 | CAROL LINDSEY | 1805 FLOWER BRANCH WAY | | | | VALRICO | FL | 33594 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566204 | CAROL LIONS | 138 PINE STREET APT 13 | | | | THURMAN | OH | 45685 | |
| 5566205 | CAROL LOGAN | 3824 DUSTIN CT NE | | | | SALEM | OR | 97305 | |
| 5566206 | CAROL LUNSFORD | 2800 GLEM ISLE RD | | | | RIVA | MD | 21140 | |
| 5566211 | CAROL MARKLEN | XXXX | | | | PATCHOGUE | NY | 11772 | |
| 5566212 | CAROL MARSING | | 61803 | | | HELPER | UT | 84501 | |
| 5566214 | CAROL MC ELDRY | 2038 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5566215 | CAROL MCAVOY | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483 | |
| 5566216 | CAROL MCCLAIN | 5200 WEST BLVD UNIT 307 | | | | BOARDMAN | OH | 44512 | |
| 5566217 | CAROL MCCULLOUGH | 1305 CAROLEE COURT | | | | FAYETTEVILLE | NC | 28314 | |
| 5566218 | CAROL MCELROY | 34 WARNER AVENUE | | | | JERSEY CITY | NJ | 07002 | |
| 5566219 | CAROL MCKINNEY | 12205 VALLEY RD | | | | CLEVELAND | OH | 44125 | |
| 5566220 | CAROL MCMAHAN | 11004 PAT DAILY RD | | | | CADET | MO | 63630 | |
| 5566221 | CAROL MCNABB | 6718 N GRAND FIR DR | | | | EDWARDS | IL | 61528 | |
| 5566222 | CAROL MENDONCA | 201 MC CABE STREET | | | | SOUTH DARTMOUTH | MA | 02748 | |
| 5566223 | CAROL MERTZ | 4666 LOCUST DR | | | | NAZARETH | PA | 18064 | |
| 5566225 | CAROL MILAMK | 1 FRANKLIN ST | | | | BARRE | VT | 05641 | |
| 5566226 | CAROL MILAN | 1911 RIVERHILL DR | | | | NASHVILLE | TN | 37210 | |
| 5566227 | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | |
| 5566228 | CAROL MILLESON | 701 W CRAWFORD | | | | SALINA | KS | 67401 | |
| 5566229 | CAROL MILLS | 924 SAGEWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5566230 | CAROL MOODY | 6325 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 5566233 | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | |
| 5566234 | CAROL MORUZZI | 81 ELLINGTON STREET | | | | DORCHESTR CTR | MA | 02124 | |
| 5566236 | CAROL MYERESS | 1527 STATESMAN PL | | | | KENT | OH | 44240 | |
| 5566237 | CAROL MYERS | 211 SABINE ST | | | | BOGALUSA | LA | 70427 | |
| 5566238 | CAROL NELSON | 15723 LINDSAY ST | | | | DETROIT | MI | 48227 | |
| 5566239 | CAROL NEWBOLD | 8115 MAIN ST | | | | BOKEELIA | FL | 33922 | |
| 5566240 | CAROL NICKELSON | 5800 ARSENAL ST | | | | SAINT LOUIS | MO | 63129 | |
| 5566241 | CAROL NULL | PO BOX 123 | | | | PIKETON | OH | 45661 | |
| 5566242 | CAROL OLVERA | XXX | | | | TURLOCK | CA | 95380 | |
| 5566243 | CAROL ORLOWSKE | 1316 E MCNALLY DR | | | | WINONA | MN | 55987 | |
| 5566244 | CAROL ORY | 6324 NEW LONDON DR | | | | COLUMBUS | OH | 43231 | |
| 5566246 | CAROL P DABOVICH | 215 EVERGREEN AVE NONE | | | | BETHPAGE | NY | 11714 | |
| 5566247 | CAROL P HUGHEY | CHARLOTTE JACKSON | | | | GREENVILLE | SC | 29609 | |
| 5566248 | CAROL PARKER | 42 HEATHER RD | | | | TROY | OH | 45373 | |
| 5566249 | CAROL PARROTT | 2693 SABAL SPRINGS CIR AP | | | | CLEARWATER | FL | 33761 | |
| 5566250 | CAROL PATINO | 702 S LEE AVE | | | | ODESSA | TX | 79763 | |
| 5566252 | CAROL PENA | 2565 SOUTH W FOURTH AVE SPACE 14 | | | | ONTARIO | OR | 97914 | |
| 5566253 | CAROL PEOPLE | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5566254 | CAROL PEPPERS | 3 N DRIVE | | | | DECATUR | IL | 62526 | |
| 5566255 | CAROL PEREZ SANTIAGO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5566256 | CAROL PETERS | 121 SOUTH POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5566258 | CAROL POMMIER | 1151 NORTON ST | | | | SAINT PAUL | MN | 55130 | |
| 5566259 | CAROL PORTER | 1540 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5566260 | CAROL POWASNICK | 100 VOYAGER RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5566261 | CAROL POWELL | 5219 DIX ST SE | | | | WASHINGTON | DC | 20019 | |
| 5566262 | CAROL PRATT | 18 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5566263 | CAROL PRESTON | 4721 OLDE COLONY WAY | | | | COLUMBUS | OH | 43213 | |
| 5566264 | CAROL PRICE | 3017 MOORE | | | | INKSTER | MI | 48141 | |
| 5566265 | CAROL PUSEY | NONE | | | | MIAMI | FL | 33189 | |
| 5566266 | CAROL QUEEN | 3923 ALGIERS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5566267 | CAROL QUILLEN | 9322 KITTS BRANCH RD | | | | BERLIN | MD | 21811 | |
| 5566268 | CAROL R CARRINGTON | PO BOX 8226 | | | | SUNY ISLES | VI | 00823 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5566269 | CAROL RAYBURN | 15229 PARTRIDGE AVE | | | | MASON CITY | IA | 50401 | |
| 5566270 | CAROL RAYOS | 1823 SOUTH JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5566271 | CAROL REED | 2713 JEB STUART DR | | | | LEAGUE CITY | TX | 77573 | |
| 5566272 | CAROL RESTO | PO BOX 1151 | | | | JUNCOS | PR | 00777 | |
| 5566273 | CAROL REYNOLDS | 1165 W INDIAN HILLS | | | | SAINT GEORGE | UT | 84770 | |
| 5566274 | CAROL RISSO | 70 LADDY LN | | | | PASO ROBLES | CA | 93446 | |
| 5566275 | CAROL RIVERA | 500 WEAVERTOWN ROAD UNIT 98 | | | | LEBANON | PA | 17046 | |
| 5566276 | CAROL ROBERSON | 221 SIEGEL ST | | | | WESTBURY | NY | 11590 | |
| 5566277 | CAROL ROBERTS | 971 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5566279 | CAROL ROTHENBERGER | 704 GEORGE HOWE STREET | | | | MANTEO | NC | 27954 | |
| 5566280 | CAROL RYBOLT | 2285 ANTIOCH RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5566281 | CAROL S HARRIS | 4104 TOMAHAWK AVE | | | | SPRING HILL | FL | 34606 | |
| 5566282 | CAROL SALAFIA | 161 LOUDON ROAD APT312 | | | | CONCORD | NH | 03301 | |
| 5566283 | CAROL SALINAS | 450 MONTEREY PASS RD APT 4 | | | | MONTEREY PARK | CA | 91754 | |
| 5566285 | CAROL SAMUEL | 9212 BURDINE ST | | | | HOUSTON | TX | 77096 | |
| 5422169 | CAROL SANDERS | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | | |
| 5566286 | CAROL SAVAGE | BEVERLY MICHIE | | | | YOUNGSTOWN | OH | 44511 | |
| 5566287 | CAROL SCHRITTER | 749 MUSTANG SPRINGS RD | | | | KINGMAN | AZ | 86401 | |
| 5566288 | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | |
| 5566289 | CAROL SCROGGINS | 1145 HARMONIA RD LOT 25 | | | | SPRINGFIELD | MI | 49037-7442 | |
| 5566290 | CAROL SEABROOK | PO BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 5566291 | CAROL SEWELL | 1104 REMINGTON PL | | | | MANCHESTER | TN | 37355 | |
| 5566292 | CAROL SHAW | 243 GIRKIN BOILING SPRINGS RDWAR- | | | | BOWLING GREEN | KY | 42101 | |
| 5566293 | CAROL SHEPPARD | 3704 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5566294 | CAROL SHERIDAN | 21771 ARRIBA REAL | | | | BOCA RATON | FL | 33433 | |
| 5566295 | CAROL SHERMAN | 89 HILLCOURT | | | | WASHINGTON | WV | 26181 | |
| 5566296 | CAROL SHIELDS | 106 LUXAPALILA DR | | | | COLUMBUS | MS | 39701 | |
| 5566297 | CAROL SMITH | 168 HENRY ST | | | | NY | NY | 10569 | |
| 5566300 | CAROL SOSA | 6818 W LABRADOR CIRCLE | | | | WEST VALLEY | UT | 84128 | |
| 5566301 | CAROL SPEED | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5566303 | CAROL STEPHENS | 436 N 4TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5566304 | CAROL STEPHENSON | 2211 COLLINGSFIELD DR | | | | SUGAR LAND | TX | 77478 | |
| 5566305 | CAROL STEVENS | PO BOX 473 | | | | KIMGSHILL | VI | 00581 | |
| 5566306 | CAROL STEWERT | PO BOX 203 | | | | NICE | CA | 95464 | |
| 5566308 | CAROL STORY | 3367 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5566309 | CAROL SUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5566310 | CAROL SWAIN | 35 KLINE RD | | | | MARIETTA | PA | 17547 | |
| 5566312 | CAROL TALBOT | 82582 GRASS FLAT LN NONE | | | | INDIO | CA | 92203 | |
| 5566313 | CAROL TELLES | 6825 GRAY DAWN DR | | | | LAS VEGAS | NV | 89108 | |
| 5566314 | CAROL THOMAS | 4598 GOLDENEYE PL | | | | WALDORF | VA | 20603 | |
| 5566315 | CAROL THOMPSON | 6643 SCENIC RD SE | | | | CORNING | OH | 43730 | |
| 5566316 | CAROL TURKALY | 9897 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5566317 | CAROL VANCE | NA | | | | PORTLAND | OR | 97206 | |
| 5566318 | CAROL VANLINDA | 18644 CLEVELAND RD APT 10 | | | | SOUTH BEND | IN | 46637 | |
| 5566319 | CAROL WAGGONAR | 3944 N 22ND ST | | | | COEUR D ALENE | ID | 83815 | |
| 5566320 | CAROL WALDRON | 2282 N 470 E | | | | PROVO | UT | 84604 | |
| 5566321 | CAROL WALL | 209 SUNSET DR | | | | EDEN | NC | 27288 | |
| 5566322 | CAROL WARD | 15111 PIPELINE AVE | | | | CHINO HILLS | CA | 91709 | |
| 5566323 | CAROL WEATHERS | 3715 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | |
| 5566324 | CAROL WEBB | 1823 W TUDOR LN | | | | MANFORD | CA | 93230-1860 | |
| 5566325 | CAROL WEBER | 101 E PRARIE | | | | EXLINE | IA | 52555 | |
| 5566326 | CAROL WEEKLEY | 36 DOWLING CIR APT T1 | | | | BALTIMORE | MD | 21234 | |
| 5566327 | CAROL WEISMAN | 12 BEAVER HILL RD | | | | HORSHAM | PA | 19044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 972 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566328 | CAROL WHALLON | 2476 W DUGGER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5566329 | CAROL WHITE | 1414 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5566330 | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | |
| 5566331 | CAROL WILSON | 101 SOUTHWICK CT | | | | FLETCHER | NC | 28732 | |
| 5566332 | CAROL WINFIELD | 807 17TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5566333 | CAROL WRIGHT | 44WESTSELDENST | | | | DORCHESTR CTR | MA | 02124 | |
| 5566334 | CAROL YEBBA CAH | 5 RIVER CT | | | | AMESBURY | MA | 01913 | |
| 5566335 | CAROLA ARROYO | CALLE CORREA 217 PARC VIEJAS | | | | JUANA DIAZ | PR | 00795 | |
| 5566336 | CAROLANN-COD PHILLIPS-PHILLIPS | | 10000 | | | HAZE | VA | 23072 | |
| 5566337 | CAROLANNE SCHUSTER | 24870 OLDE SCHOOL LANE | | | | FARLEY | IA | 52046 | |
| 5566338 | CAROLCLINTON GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 5566339 | CAROLE A JOHNSON | 24 LEWIS PL | | | | SAINT LOUIS | MO | 63113 | |
| 5566340 | CAROLE AIMPEL | RR 1 BOX 215 | | | | LOST CREEK | WV | 26385 | |
| 5566343 | CAROLE BOUTIN | 70 WALDORF AVE | | | | FLORAL PARK | NY | 11003 | |
| 5566344 | CAROLE BROWN | 3017 HIGH TIDE CT | | | | LAS VEGAS | NV | 89117 | |
| 5566345 | CAROLE BURNS | 3125 CHRISTINE DR | | | | DECATUR | IL | 62526 | |
| 5566346 | CAROLE C CROSSLEY | 407 OAK KNOLL TER | | | | ROCKVILLE MD | MD | 20850 | |
| 5566347 | CAROLE C LILLY | 11811 E DRAPER AVE | | | | CHOCTAW | OK | 73020 | |
| 5566348 | CAROLE CHEMALI | 6070 BEIRUT PL | | | | WASHINGTON | DC | 20521 | |
| 5566349 | CAROLE DIJI | 14235 GRAND PRE RD 303 | | | | SS | MD | 20906 | |
| 5566351 | CAROLE HODGES | 705 WARD ST | | | | SEALY | TX | 77474 | |
| 5566352 | CAROLE JEAN BRAZZEL | 1155 FERNWOOD AVENUE | | | | TOLEDO | OH | | |
| 5566353 | CAROLE JOHNSON | 611 SOUTHERN AVE APT 202 | | | | OXON HILL | MD | 20745 | |
| 5566354 | CAROLE KNAUSE | 855 15TH ST S | | | | STPETE | FL | 33711 | |
| 5566356 | CAROLE LEDERKRAMER | 6080 SABAL PALM BLVD N APT 30 | | | | TAMARAC | FL | 33319 | |
| 5566357 | CAROLE MAIER | 2825 S MONTEREY AVE | | | | ONTARIO | CA | 91761 | |
| 5566358 | CAROLE MILLIGAN | 4106 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504 | |
| 5566360 | CAROLE NILLONZI | | | | | WESTMINSTER | CA | 92683 | |
| 5566361 | CAROLE PARKER | 101 ORIAN COURT | | | | WINCHERSTER | VA | 22602 | |
| 5566362 | CAROLE PAUL | 17 BATEMAN STREET | | | | ROSLINDALE | MA | 02131 | |
| 5566363 | CAROLE SALES | 221 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | |
| 5566364 | CAROLE SPENCER | 14537 TURNER AVE | | | | MIDLOTHIAN | IL | | |
| 5566365 | CAROLE STWART | 9037 ZITO DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5566366 | CAROLE THEISS | PO BOX 1462 | | | | HANALEI | HI | 96714 | |
| 5566367 | CAROLE VANDENBERG | 1774 BRIDGE WATER CRK | | | | BISHOP | GA | 30621 | |
| 5566368 | CAROLE VASQUEZ | 1747 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 5566369 | CAROLEE ANTHONY | 210 CAMELOT RD | | | | GRAY | GA | 31032 | |
| 5566370 | CAROLEE CAMPBELL | 4112 W CHERRYTREE CT | | | | MERIDIAN | ID | 83642 | |
| 5566371 | CAROLEE MONROE | 4407 RHODELIA AVE | | | | CLAREMONT | CA | 91711 | |
| 5566372 | CAROLEEN WIERZBICKI | 1340 DOUGLAS AVE 13 | | | | MONTGOMERY | IL | 60538 | |
| 5422171 | CAROLEO JAMES | 1195 SW 26TH AVE | | | | DEERFIELD BEACH | FL | | |
| 5566373 | CAROLINA AGUILAR | 7051 BOWLING DRIVE 92 | | | | SACRAMENTO | CA | 95823 | |
| 5566374 | CAROLINA ALCARAZ | 1529 SANTA FE AVE 1 | | | | LONG BEACH | CA | 90813 | |
| 5566375 | CAROLINA B GRIFFIN | 1073 COMPASS WEST DR APT 5 | | | | AUSTINTOWN | OH | 44515 | |
| 5566376 | CAROLINA BARROS | 24301 SE 41ST PL | | | | ISSAQUAH | WA | 98029 | |
| 5566377 | CAROLINA BIOLIK | 4752 NEWLAND AVE | | | | HARWOODHEIGHT | IL | 60706 | |
| 4883076 | CAROLINA BOTTLING COMPANY | Redacted | | | | | | | |
| 5566378 | CAROLINA CARRILLO | 7893 BRACKEN PKWY | | | | HOBART | IN | 46342 | |
| 4880825 | CAROLINA CHAIR & TABLE CO | P O BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 5566379 | CAROLINA COLUNGA | PLACITA 232 | | | | EL PASO | TX | 79932 | |
| 5566380 | CAROLINA DE LEON | 603 N ST MARIE ST | | | | MISSION | TX | 78572 | |
| 5566381 | CAROLINA DUBEUX | RUA BARONESA DE POCOAC 22 | | | | RIO DE JANEIR | RI | 22471 | |
| 5566382 | CAROLINA FELIZ | PALMAS | | | | HUMACAO | PR | 00791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566383 | CAROLINA GARCIA | 1453 W KELLY | | | | OROSI | CA | 93647 | |
| 5566384 | CAROLINA GERMAN | 323 MCLAUGHLIN AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5566385 | CAROLINA GLOVER | 17209 INDEZ ST | | | | GRANADA HILLS | CA | 91344 | |
| 5566386 | CAROLINA GOMEZ | 4310 LEEDS AVE | | | | EL PASO | TX | 79903 | |
| 5566387 | CAROLINA GONZALEZRUIZ | 9314 CHERRY HILL ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5566388 | CAROLINA GREEN LAWN SERVICE | PO BOX 90785 | | | | RALEIGH | NC | 27675 | |
| 5566389 | CAROLINA GUILLEN | 8510 SRALLA ROAD | | | | HIGHLANDS | TX | 77562 | |
| 5566390 | CAROLINA GUZMAN | 20711 KENWOOD AVE | | | | TORRANCE | CA | 90502 | |
| 5566391 | CAROLINA HERNANDEZ | 902 M ST SE | | | | AUBURN | WA | 98002 | |
| 5566392 | CAROLINA LOPEZ | 528 S BRAMPTON | | | | RIALTO | CA | 92376 | |
| 5566393 | CAROLINA LUGO | 1235S BUCCANEERS | | | | CHULA VISTA | CA | 91911 | |
| 5410736 | CAROLINA MALL LLC | P O BOX 204227 | | | | AUGUSTA | GA | | |
| 5836391 | Carolina Mall, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5566395 | CAROLINA MENDOZA | 250 BELMONT ST APT F201 | | | | DELANO | CA | 93215 | |
| 5566396 | CAROLINA MORALES | XX | | | | CHARLESTON | SC | 29410 | |
| 5566397 | CAROLINA PEREZ | 1401 W PRINCESS JEANNE DR | | | | HOBBS | NM | 88240 | |
| 4871497 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 5847401 | Carolina Place L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5566399 | CAROLINA RANGEL | 3838 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5566400 | CAROLINA REYES | 10501 MONTWOOD APT 54 | | | | EL PASO | TX | 79907 | |
| 5566401 | CAROLINA ROMERO | 1928 E 58TH ST | | | | TACOMA | WA | 98404 | |
| 5566402 | CAROLINA ROSARIO | PO BOX 1173 GURABO | | | | GURABO | PR | 00778 | |
| 5566403 | CAROLINA RRUKAJ | 3394 E KIMBERLY RD APT 165 | | | | DAVENPORT | IA | 52807 | |
| 5566404 | CAROLINA SALAS | 1111 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5566405 | CAROLINA SALINAS | 5468 BURBERRY LN | | | | COLUMBUS | OH | 43228 | |
| 5566406 | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | |
| 5566407 | CAROLINA SANTANA | LOTOS 6419 PANAMERICANA JARDIN | | | | CHIHUAHUA | TX | 32695 | |
| 5566408 | CAROLINA SEGOVIA | 311 W ELLER AVE | | | | PHARR | TX | 78577 | |
| 5566409 | CAROLINA SHEPHARD | 5634 SURREY LN | | | | SN BERNARDINO | CA | | |
| 5566410 | CAROLINA TAWANNA | 2736 W SHORE DR | | | | LONGS | SC | 29568 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 5566411 | CAROLINA TORRES | 38238 11TH STREET E APT22 | | | | PALMDALE | CA | 93550 | |
| 5566412 | CAROLINA TREVINO | 2803 SANTA CLARA | | | | LAREDO | TX | 78046 | |
| 5566413 | CAROLINA VALLADARES | 223 W LA JOLLA ST | | | | PLACENTIA | CA | 92870-7115 | |
| 5566414 | CAROLINA WIXOM | 402 JOHN ALBER RD | | | | ROUND ROCK | TX | 78683 | |
| 5566415 | CAROLIND AMEZQUITA | 7503 N 1ST ST APT 101 | | | | FRESNO | CA | 93720 | |
| 5566416 | CAROLINE 1 DUHAMEL | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5566418 | CAROLINE ALSTON | AA | | | | ANNAPOLIS | MD | 21401 | |
| 5566419 | CAROLINE BARNES | 631 VARSITY DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5566420 | CAROLINE BERRIOS | 197 EDEN ST | | | | BUFFALO | NY | 14220 | |
| 5566421 | CAROLINE BOLDS | 45068 W PAITILLA LN | | | | MARICOPA | AZ | 85139 | |
| 5566422 | CAROLINE BYRD | 4867 N 19TH PL | | | | MILWAUKEE | MI | 53209 | |
| 5566423 | CAROLINE CAUSEY | 1724 NW 60 ST | | | | MIAMI | FL | 33147 | |
| 5566424 | CAROLINE CHAPLIN | PO BOX 654 | | | | COOKEVILLE | TN | 38501 | |
| 5566425 | CAROLINE CROWDER | 616 ANNE AVE | | | | WAXHAW | NC | 28173 | |
| 5566426 | CAROLINE D COSTA | 826 W 4TH ST | | | | LANSDALE | PA | 19446 | |
| 5566427 | CAROLINE DELAROSSA | -355 S BROADWAY | | | | LEXINGTON | KY | 40508 | |
| 5566428 | CAROLINE DIAZ | BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5566429 | CAROLINE FEEMAN | 5950 ERICA CT | | | | DAYTON | OH | 45414 | |
| 5566430 | CAROLINE FELIX DIAZ | HC645 BOX 8168 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 974 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5566431 | CAROLINE FREEMAN | 401 MAJESTIC CT | | | | PEACHTREE CTY | GA | 30269 | |
| 5566432 | CAROLINE GERARDY | ADDRESS | | | | WICHITA | KS | 67060 | |
| 5566433 | CAROLINE GONZALES | DALE RD | | | | SAGINAW | MI | 48603 | |
| 5566434 | CAROLINE HARARY | NONE | | | | RICHMOND | CA | 94805 | |
| 5566435 | CAROLINE HICKS | 553 FAHR RD | | | | NAZARETH | PA | 18064 | |
| 5566436 | CAROLINE HOE | 101508 | | | | YONKERS | NY | 10705 | |
| 5566437 | CAROLINE J MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566438 | CAROLINE JEFFERSON | 5932 BENSON DR | | | | BATON ROUGE | LA | 70812 | |
| 5566439 | CAROLINE JENKINS | 7084 LITTLE PEYTON PL | | | | GLOUCESTER | VA | 23061 | |
| 5566440 | CAROLINE JONES | 84 PRESCOTT ST | | | | JERSEY CITY | NJ | 07304 | |
| 5566441 | CAROLINE K ANDERSON | 1536 NW 3RD AVE | | | | FT LAUDERDALE | FL | 33311-5550 | |
| 5566442 | CAROLINE KNOWLES | 822 CALLISTA CAY LOOP | | | | TARPON SPRING | FL | 34689 | |
| 5566443 | CAROLINE KUHLMAN | 3 LINCOLN PL | | | | CHARLESTOWN | MA | 02129 | |
| 5566444 | CAROLINE LAZARO | 133 HAWTHORNE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5566445 | CAROLINE MADISON | 20 GAULT AVE | | | | ONEONTA | NY | 13820 | |
| 5566446 | CAROLINE MAKLE | 10511 BEACHWOOD DRIVE | | | | WALDORF | MD | 20603 | |
| 5566447 | CAROLINE MASON | 1309 MAGNOLIA AVE | | | | KINGSPORT | TN | 37664 | |
| 5566448 | CAROLINE MAWYER | 270 STATE CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 5566449 | CAROLINE MCELVEEN | 321 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5566450 | CAROLINE MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566451 | CAROLINE MICHELLE NEGRON | CARR 620 KM 20 SECT FATIMA | | | | VEGA ALTA | PR | 00692 | |
| 5566452 | CAROLINE MITCHELL | 243 BLOSSON LANE | | | | OWINGS | MD | 20654 | |
| 5566453 | CAROLINE MOST | 628 CARRIAGE WAY | | | | BATON ROUGE | LA | 70808-4831 | |
| 5566454 | CAROLINE NEATHERY | 10662 HARCOURT AVE | | | | ANAHEIM | CA | 92804 | |
| 5566455 | CAROLINE NIEVES | REPARTO ESPERANZA CALLE 3 H 10 | | | | YAUCO | PR | 00698 | |
| 5566456 | CAROLINE NOYES | 11661 SANDAL WOOD LANE | | | | MANASSAS | VA | 20112 | |
| 5566457 | CAROLINE OBRIEN | 17059 CALLE TAVINO UNIT2 | | | | SAN DIEGO | CA | 92127 | |
| 5566458 | CAROLINE PADILLA | 3833 WOODBURN LP W | | | | LAKELAND | FL | 33813 | |
| 5566459 | CAROLINE PAYSON | PO BOX 1368 | | | | YORK HARBOR | ME | 03911 | |
| 5566460 | CAROLINE REESE | 100 HIDDEN VALLEY DR LOT A37 | | | | LEXINGTON | SC | 29073 | |
| 5566461 | CAROLINE RESINOS | 133 CRANEWAY | | | | BUNNLEVEL | NC | 28323 | |
| 5566462 | CAROLINE RODENBECK | 10522 W OCOTILLO DRIVE | | | | SUN CITY | AZ | 85373 | |
| 5566463 | CAROLINE SCHUPT | 108 TALL OAKS DR | | | | MIDDLETOWN | NY | 10940 | |
| 5566464 | CAROLINE SHORTER | 1001 N MLK JR AVE APT 105 | | | | CLEARWATER | FL | 33755 | |
| 5566465 | CAROLINE SOI | 25 KENNEDY STREET | | | | WASHINGTON DC | DC | 20001 | |
| 5566467 | CAROLINE SULLIVAN | 922 IROQUOIS COURT | | | | HARRISBURG | PA | 17109 | |
| 5566469 | CAROLINE TORRES | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5566470 | CAROLINE VECCHIONE | 5940 HWY 701 SOUTH | | | | CONWAY | SC | 29527 | |
| 5566471 | CAROLINE YA SERRANO ROJAS | 2775 NW 82 ND AVE | | | | MIAMI | FL | 33122 | |
| 5566472 | CAROLINE YANEZ | 5728 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 5566473 | CAROLINO YOLANDO | 13607 SOUTH SPRINGS CT | | | | CLIFTON | VA | 20124 | |
| 5566474 | CAROLL CROSBIE | 6575 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728 | |
| 5566475 | CAROLL JOHN | 3405 8TH ST | | | | VANCOUVER | WA | 98663 | |
| 5566476 | CAROLLE BOLNET | 1909 NEW YORK AVE | | | | BROOKLYN | NY | | |
| 5566478 | CAROLLYNN TAYLOR | 1100 NW 53RD STREET | | | | FORT LAUDERDA | FL | 33309 | |
| 5566479 | CAROLN UNDERWOOD | 2201 RHODE ISLAND ST | | | | INDPL | IN | 46407 | |
| 5566480 | CAROLO BRIANMADIE | 1324 JONES ST NONE | | | | RENO | NV | 89503 | |
| 5566481 | CAROLON NICHOLSON | 1920 W 7TH ST 82 | | | | ELK CITY | OK | 73644 | |
| 5566482 | CAROLS VELAZQUEZ | 246 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5566483 | CAROLSTINE JOHNSON | 9522 BESSEMMER | | | | CLEVELAND | OH | 44104 | |
| 5566484 | CAROLUS ALMA | 203 GALLMAN RD | | | | INMAN | SC | 29349 | |
| 5566485 | CAROLUS AMBYR | 1882 E 104TH AVE APT 171 | | | | THORNTON | CO | 80233 | |
| 5566486 | CAROLY HERBERT | 8008 43RD AVE | | | | SACRAMENTO | CA | 95824 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 975 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566487 | CAROLYM HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 5566488 | CAROLYN A JOHNSON | 66 HUDSON AVENUE | | | | PONTIAC | MI | 48342 | |
| 5566489 | CAROLYN A LEWIS | 4050 W 115TH ST APT 100 | | | | CHICAGO | IL | 60655-4321 | |
| 5566490 | CAROLYN A WHEELER | 4640 MLK JR AVE SW APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5566491 | CAROLYN ADAMS | 9548 SE 308 TER | | | | ALTOONA | FL | 32702 | |
| 5566492 | CAROLYN ANDREW | HENRY ANDREW | | | | MACON | MS | 39341 | |
| 5566493 | CAROLYN ANTHONY | 4661 23RD AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5566494 | CAROLYN ANTUNA-VEGA | 22 NORTH STREET | | | | LOWELL | MA | 01852 | |
| 5566495 | CAROLYN ARSENAULT | 6111 KEVIN DR | | | | BRIGHTON | MI | 48116 | |
| 5566496 | CAROLYN B BROWN | PO BOX 77497 | | | | STAFFORD | TX | 77497 | |
| 5566497 | CAROLYN BAILEY | 4501 HIGHLAND MEADOWS CT NONE | | | | HILLIARD | OH | 43026 | |
| 5566498 | CAROLYN BAKER | 3220 AMBER DR S | | | | FORT WORTH | TX | 76133 | |
| 5566499 | CAROLYN BARKSDALE | 5200 LEWIS RD 96 | | | | SANDSTON | VA | 23150 | |
| 5566500 | CAROLYN BAXTER | 2624 GAMBLE GADE | | | | ST THOMAS | VI | 00802 | |
| 5566501 | CAROLYN BEACH | 10703 PARADISE CT | | | | KELSEYVILLE | CA | 95451 | |
| 5566503 | CAROLYN BEATTY | 192 2ND STSW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5566504 | CAROLYN BELL | PO BOX 242 | | | | EVANSVILLE | WY | 82636 | |
| 5566505 | CAROLYN BENJAMIN WRIGHT | 3022 RUGGED STONE WAY | | | | CHARLOTTE | NC | 28227 | |
| 5566506 | CAROLYN BIBBY | 3467 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | |
| 5566507 | CAROLYN BLACKWELL | 104 CLR AP A | | | | ROXBORO | NC | 27573 | |
| 5566508 | CAROLYN BOARD | 1706 BURGLER AVE APT 6 | | | | LOUISVILLE | KY | 40216 | |
| 5566509 | CAROLYN BOWMAN | 7887 WICKER LN | | | | LAPLATA | MD | 20646 | |
| 5566510 | CAROLYN BRADLEY | 519 CLARK AVE | | | | COLUMBUS | OH | 43223 | |
| 5566511 | CAROLYN BRADY | XXXX | | | | LOUISBURG | OH | 45338 | |
| 5566512 | CAROLYN BRANTON | 2600 CARPENTER PIKE | | | | VERSAILLES | KY | 40383 | |
| 5566513 | CAROLYN BROME | 9 FORDEHAM HILL OVAL | | | | BRONX | NY | 10468 | |
| 5566514 | CAROLYN BRONSON | 8415 38TH CIR | | | | VERO BEACH | FL | 32967 | |
| 5566515 | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | |
| 5566516 | CAROLYN BRUNETTE | 2458 SUSAN DRIVE | | | | HAW RIVER | NC | 27258 | |
| 5566517 | CAROLYN BRUNSON | 4815 38 CIR | | | | VERO BEACH | FL | 32962 | |
| 5566518 | CAROLYN BUNCH | 61700 | | | | GALLOWAY | NJ | 08205 | |
| 5566519 | CAROLYN BUNDRAGE | 2863 BEULAH HWY | | | | SPARTA | GA | 31087 | |
| 5566520 | CAROLYN BURKSREZ | 2641 EVERETT ST | | | | BRISTOL | VA | 24201 | |
| 5566521 | CAROLYN BURNETTE | 2021 BROOKS DR APT 712 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5566522 | CAROLYN BYRD | 121 FIRST ST | | | | NACOGDOCHES | TX | 75961 | |
| 5566523 | CAROLYN CABELL | 1732 COUNTY ROAD 1925 | | | | MT PLEASANT | TX | 75455 | |
| 5566524 | CAROLYN CADE | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| 5566525 | CAROLYN CANNON | 515 ANN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5566526 | CAROLYN CAROLYNFRANKLIN | 4750 KENNETH AVENUE | | | | BEAUMONT | TX | 77705 | |
| 5566527 | CAROLYN CAROTHERS | 7500 MEADOWLANDS DRIVE APT 205 | | | | DES MOINES | IA | 50320 | |
| 5566528 | CAROLYN CARTER | 318 N 1900 EAST RD | | | | CLIFTON | IL | 60927 | |
| 5566529 | CAROLYN CASTERLINE | 103 BAY CT | | | | ARANSAS PASS | TX | 78336 | |
| 5566530 | CAROLYN CHAVIS | 921 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |
| 5566531 | CAROLYN CLAY | 14703 GEORGIA | | | | RIVERVIEW | MI | 48193 | |
| 5566532 | CAROLYN CLINE | 2735 HURT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 5566533 | CAROLYN CLINGENPEEL | 1569 HUSKY TRAIL | | | | WARSAW | IN | 46582 | |
| 5566534 | CAROLYN COBBS | 288ABBOTTAVE | | | | ELMSFORD | NY | 10523 | |
| 5566535 | CAROLYN CODY | CRYSTAL MARTIN | | | | WHITE PINE | TN | 37890 | |
| 5566536 | CAROLYN COLEMAN | 2305 N HUNTER ST | | | | STOCKTON | CA | 95204 | |
| 5566537 | CAROLYN COMBS | 6500 BROOK AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5566539 | CAROLYN COVARRBAIS | 4420 SCOTLAND CT | | | | SNELLVILLE | GA | 30039 | |
| 5566540 | CAROLYN CRUZ MELENDEZ | HC 07 BOX 5051 | | | | JUANA DIAZ | PR | 00795 | |
| 5566541 | CAROLYN CULLEY | 16671 ROCKY RIVER | | | | ROCKY RIVER | OH | 44116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 976 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566542 | CAROLYN D DAVIS | 2981 RIDGE AVE APT 28 | | | | MACON | GA | 31204 | |
| 5566543 | CAROLYN D THOMPSON | 2216 31ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5566544 | CAROLYN DAMERON | 8636 E 97TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5566545 | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5566547 | CAROLYN DEITSCH | 3773 SHOEMAKER RD | | | | GEORGETOWN | CA | 95634 | |
| 5566548 | CAROLYN DYGERT | 119 5TH STREET | | | | MORTON | WA | 98356 | |
| 5566550 | CAROLYN EASLEY | 15720 PAINT AVE | | | | GREENWELL SPG | LA | 70739 | |
| 5566551 | CAROLYN ERVIN | 1040 MAPLE ST | | | | GENOA | NY | 13041 | |
| 5566552 | CAROLYN EVANS | 260 HAMBRIGHT RD | | | | RELIANCE | TN | 37369 | |
| 5566554 | CAROLYN FERGUSON | 235 E CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5566555 | CAROLYN FINLEY | 3901 OAK FINLEY RD | | | | OPELIKA | AL | 36801 | |
| 5566556 | CAROLYN FITZGERALD | 2420 SOUTH INDIANNA AVE APT 4 | | | | CALDWELL | ID | 83605 | |
| 5566557 | CAROLYN FLETCHER | 1510 S MAIN | | | | MONAHANS | TX | 79756 | |
| 5566558 | CAROLYN FORTSON | 221 RIGGS RD | | | | HUBERT | NC | 28546 | |
| 5566559 | CAROLYN FRANCIS | 164 JIMMYS TRAILER C | | | | GIBSON | LA | 70356 | |
| 5566560 | CAROLYN FRANKLIN | 66116 FLORA AVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5566561 | CAROLYN FRAZIER | 1919 MADISON AVE NONE | | | | NEW YORK | NY | | |
| 5566562 | CAROLYN FUSS | 32 LEWIS ST | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 5566563 | CAROLYN GAINES | 1700 ROBIN STREET | | | | LAS VEGAS | NV | 89106 | |
| 5566565 | CAROLYN GARRICK | 1235 4TH TER | | | | VERO BEACH | FL | | |
| 5566566 | CAROLYN GATSON | 16465 NE 22ND AVE APT 2 | | | | MIAMI | FL | 33160 | |
| 5566567 | CAROLYN GAYLORD | 320 MANSFACE ST APT 308 | | | | GREEN RIVER | WY | 82935 | |
| 5566568 | CAROLYN GEILER | 2746 RANCH ROAD 165 | | | | BLANCO | TX | 78606 | |
| 5566571 | CAROLYN GOROSPE | 11205 CRANFORD DR | | | | UPR MARLBORO | MD | 20772 | |
| 5566572 | CAROLYN GRAVES | 80612 | | | | UPR MARLBORO | MD | 20772 | |
| 5566573 | CAROLYN GRIFFITH | 2624 ST RT 30 | | | | HOOKSTOWN | PA | 15050 | |
| 5566574 | CAROLYN HACKETT | 22 PACKEN RD | | | | FOSTER | RI | 02825 | |
| 5566575 | CAROLYN HAIR | 24738 POWERS | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5566576 | CAROLYN HALE | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 5566577 | CAROLYN HALL | 301 MOUNTAIN RIDGE CT | | | | GLEN BURNIE | MD | 21061 | |
| 5566578 | CAROLYN HAMPTON | 1289 E 141ST ST | | | | CLEVELAND | OH | | |
| 5566580 | CAROLYN HARDIN | 20212 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5566581 | CAROLYN HARDLEY | 3170 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 5566582 | CAROLYN HARGRAVE | 220 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5566584 | CAROLYN HARRIS | NA | | | | APOPKA | FL | 32712 | |
| 5566585 | CAROLYN HARSHAN | 49130 CARLOS ST | | | | CHESTERFIELD | MI | 48051 | |
| 5566586 | CAROLYN HARVEY | 3423 NORTH DRUID HILLS RD | | | | DECATUR | GA | 30033 | |
| 5566587 | CAROLYN HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 5566588 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | |
| 5566590 | CAROLYN HODGES | 1208 E 34TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5566591 | CAROLYN HOLLIS | JACOB HOLLINGSWORTS | | | | STEENS | MS | 39740 | |
| 5566592 | CAROLYN HOUKE | 15371 OAKFIELD | | | | DETROIT | MI | 48227 | |
| 5566593 | CAROLYN HUNTE | 2904 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5566594 | CAROLYN HUNTER | 51792 HOPI ST | | | | KILLEEN | TX | 96786 | |
| 5566595 | CAROLYN IRBY | 153 SPRUCE AVE | | | | ROCHESTER | NY | 14619 | |
| 5566597 | CAROLYN JACOBS | 125 FAIRFAX ST | | | | MARTINSBURG | WV | 25401 | |
| 5566598 | CAROLYN JEFFERSON | PO BOX 3857 | | | | PETERSBURG | VA | 23805 | |
| 5566599 | CAROLYN JOHNSON | 903 PARK ST | | | | SAINT PAUL | MN | 55117 | |
| 5566600 | CAROLYN JOYNER | 1S S | | | | BALT | MD | 21234 | |
| 5566601 | CAROLYN KAUDLE | 10000 | | | | FRESNO | CA | 93662 | |
| 5566602 | CAROLYN KIM | 100 PRINCESS ANNE ST 529 | | | | FREDERICKSBURG | VA | 22401 | |
| 5566603 | CAROLYN KLASSY | -7008 BRIGHT STAR LN | | | | AUSTIN | TX | 78736 | |
| 5566604 | CAROLYN KNIGHT | CO OBE HARRIS | | | | ASHLAND CITY | TN | 37015 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566605 | CAROLYN KROBOTH | 678 PRINCETON AVE | | | | PALMERTON | PA | 18071 | |
| 5566606 | CAROLYN L LOWERY | 2505 TOWERGATE CT | | | | WINSTON SALEM | NC | 27106 | |
| 5566607 | CAROLYN LANDRAU | GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5566608 | CAROLYN LEONARD | 7193 MCCLEAN BLVD | | | | BALTIMORE | MD | | |
| 5566610 | CAROLYN LIGHT | 145 CLEARVIEW ST | | | | GRAY | TN | 37615 | |
| 5566611 | CAROLYN LITTLEFIELD | 6951 MAPLE SPRINGS RD | | | | TULLAHOMA | TN | 37388 | |
| 5566612 | CAROLYN LUCAS | 12931 HWY 118 | | | | TYRONZA | AR | 72386 | |
| 5566613 | CAROLYN MAHON | 929 WABASH | | | | ZANESVILLE | OH | 43701 | |
| 5566615 | CAROLYN MAR | 3251 CORDEO ST APTA | | | | TUSCALOOSA | AL | 35401 | |
| 5566616 | CAROLYN MARKLE | 6140 BARCLAY LN | | | | CLOVER | SC | 29710 | |
| 5566617 | CAROLYN MAULDIN | PO BOX 110005 | | | | CLEVELAND | OH | 44111 | |
| 5566618 | CAROLYN MCCLURE | 11970 ROSEVALLEY LN | | | | STL | MO | 63138 | |
| 5566620 | CAROLYN MCGRAW | 341 EAST ANAHIEM | | | | WILMINGTON | CA | 90744 | |
| 5566621 | CAROLYN MEALY | 3904 BOLLING DR | | | | HOPEWELL | VA | | |
| 5410768 | CAROLYN MEYER | 9956 W GRAND AVE | | | | FRANKLIN PARK | IL | | |
| 5566622 | CAROLYN MILLER | 327 CECIL ST | | | | DOVER | DE | 19904 | |
| 5566623 | CAROLYN MILLS | 5621 E MIDWAY RD NONE | | | | BIG SPRING | TX | | |
| 5566624 | CAROLYN MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5566625 | CAROLYN MITCHEM | 2200 MISPAH AVE | | | | LEESBURG | FL | 34748 | |
| 5566626 | CAROLYN MOLANDER | 91 BEECH ST | | | | DEDHAM | MA | 02026 | |
| 5566627 | CAROLYN MOORES | 149 SUMMIT VIEW CT | | | | WHITE LK | MI | 48386 | |
| 5566628 | CAROLYN MORTON | 6204 COMMONS RD | | | | BALTIMORE | MD | 21237 | |
| 5566629 | CAROLYN MUSCHETTE | 7861 POMFRET ST | | | | POMFRET | MD | 20675 | |
| 5566630 | CAROLYN NEEDHAM | 2714 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5566631 | CAROLYN NEFF | 201 MARION STREET | | | | ABILENE | TX | 79606 | |
| 5566632 | CAROLYN NELL SIMPSON | 32520 PULASKI DR APT 119 | | | | HAYWARD | CA | 94544 | |
| 5566633 | CAROLYN NERREN | 405 CARTER STREET | | | | RINGGOLD | GA | 30736 | |
| 5566636 | CAROLYN OTERO | 10000 | | | | WEBSTER | NY | 18466 | |
| 5566637 | CAROLYN OVERBY | 831 GLASTONBURY | | | | NASHVILLE | TN | 34243 | |
| 5566638 | CAROLYN OWENS | PO BOX 2081 | | | | PLATTE CITY | MO | 64079 | |
| 5566639 | CAROLYN PALMER | 11 VISTA LANE | | | | GLEN EASTON | WV | 26039 | |
| 5566640 | CAROLYN PARKER | 2503 REDWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 5566641 | CAROLYN PAUL | 7163 ASPEN PLACE | | | | BATON ROUGE | LA | 70812 | |
| 5566642 | CAROLYN PITTS | 10721HULLRD | | | | CLEVELAND | OH | 44106 | |
| 5566643 | CAROLYN POINTER | 3715 WARRENSVILLE RD APT 225 | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5566644 | CAROLYN PONCE | 2990 SAN PABLO DAM RDNUMBER 27 | | | | SAN PABLO | CA | 94806 | |
| 5566645 | CAROLYN PONS | 221 BOOTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 5566646 | CAROLYN PORTER | ADDRESS | | | | WASHINGTON | DC | 20011 | |
| 5566647 | CAROLYN PRIDGEN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5566648 | CAROLYN PRIMUS | 103 BLACK FOREST ROAD | | | | MILFORD | PA | 18337 | |
| 5566650 | CAROLYN REDD | 8458 BRACE | | | | DETROIT | MI | 48228 | |
| 5566651 | CAROLYN RICHARDSON | 6316 FARGO AVE | | | | LAS VEGAS | NV | 89107 | |
| 5566652 | CAROLYN RICKMAN | 4884 PARK LANE | | | | PONTOON BEACH | IL | 62040 | |
| 5566653 | CAROLYN RITTER-ENDERS | 7802 CLYDE STONE DRIVE | | | | ELKINS PARK | PA | 19027 | |
| 5566654 | CAROLYN ROBERTS | 2419 E 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5566655 | CAROLYN ROBINSON | 561 CARVERY CHURCH RD | | | | BISHOPVILLE | SC | 29010 | |
| 5566656 | CAROLYN RODNEY | 118 CANNON STREET APT 1B | | | | POUGHKEEPSIE | NY | 12601 | |
| 5566657 | CAROLYN ROGERS | 1926 MARSH AVE | | | | FLORENCE | SC | 29505 | |
| 5566658 | CAROLYN ROLLINSON | 3611 35TH ST 79413 | | | | LUBBOCK | TX | 79404 | |
| 5566659 | CAROLYN ROSE | 2370 WATSON RD | | | | CHILLICOTHE | OH | 45601-8732 | |
| 5566660 | CAROLYN ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| 5566661 | CAROLYN RUSSELL | 1513 MAPLE AVENUE SW | | | | BIMINGHAM | AL | 35211 | |
| 5410778 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566662 | CAROLYN SAMUEL | 1310 SPRING LAKE RD | | | | ORLANDO | FL | 34731 | |
| 5566663 | CAROLYN SANCHEZ | 6515 BRIARSTONE LN | | | | SPRING | TX | 77379 | |
| 5566664 | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | |
| 5566665 | CAROLYN SEARS | 110 10TH ST | | | | DECATUR | AL | 35601 | |
| 5566666 | CAROLYN SHANNON | 7119 RUDISILL COURT | | | | BALTIMORE | MD | 21244 | |
| 5566667 | CAROLYN SHEPHARD | 8809 COLORFUL PINES AVE | | | | LAS VEGAS | NV | 89143 | |
| 5566668 | CAROLYN SMITH | 810 EAST PINE ST | | | | FLORENCE | SC | 29506 | |
| 5566669 | CAROLYN STAFFORD | 3300 BIRNEY AVE APT1 | | | | MOOSIC | PA | 18507 | |
| 5566670 | CAROLYN STEVENS | 2708 ABEL CIRCLE | | | | LAKE CHARLES | LA | 70601 | |
| 5566671 | CAROLYN SUPER | 10900 SHAKER POINT WAY | | | | HARRISON | OH | 45030 | |
| 5566672 | CAROLYN TAYLOR | 6810 AVE K | | | | BESSEMER | AL | 35020 | |
| 5566673 | CAROLYN TEEGERSTROM | PO BOX A | | | | HUGOTON | KS | 67951 | |
| 5566674 | CAROLYN THERRIEN | PO BOX 50 | | | | BAYVILLE | NJ | 08721 | |
| 5566675 | CAROLYN THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31805 | |
| 5566676 | CAROLYN THROWER | 2905 BISON MESA AVE | | | | N LAS VEGAS | NV | 89030-4688 | |
| 5566677 | CAROLYN TORRES | NA | | | | AUGUSTA | GA | 30909 | |
| 5566678 | CAROLYN TRACEY | PO BOX 767 | | | | WHITERIVER | AZ | 85941 | |
| 5566680 | CAROLYN TRENT | 751 RIVERHEAD | | | | RIVERHEAD | NY | 11901 | |
| 5566681 | CAROLYN TURNER | 4817 EAST 135TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5566682 | CAROLYN VALES | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5566683 | CAROLYN VAN-WHY | 220 ETTA ST | | | | PENSACOLA | FL | 32514 | |
| 5566684 | CAROLYN VASSER | 12807 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5566685 | CAROLYN WADDEL | 217 SAN JUAN DR | | | | SALINAS | CA | 93901 | |
| 5566686 | CAROLYN WARE | 3651 COUSINS DR | | | | SPRINGDALE | MD | 20774 | |
| 5566687 | CAROLYN WEAVER | 329 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5566688 | CAROLYN WEBER | 9481 MANISTIQUE ST | | | | DETROIT | MI | 48224 | |
| 5566689 | CAROLYN WERLEY | 57 ALANBY DR | | | | MERIDEN | CT | 06451 | |
| 5566690 | CAROLYN WHITE | PO BOX 17912 | | | | COVINGTON | KY | 41017 | |
| 5566691 | CAROLYN WIGHT | 1558 OCONNOR DR | | | | CONROE | TX | 77304 | |
| 5566692 | CAROLYN WILLIAMS | 11432 SOUTH ST | | | | CERRITOS | CA | 90703-6611 | |
| 5566695 | CAROLYN WINEGLASS | 16 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5566696 | CAROLYN WITCHER | 3846 GUILDER LN | | | | RICHMOND | VA | 23234 | |
| 5566697 | CAROLYN WITHERSPOON | 1913 S 40TH ST | | | | OMAHA | NE | 68105 | |
| 5566698 | CAROLYN WORKMAN | PO BOX 27 | | | | DOROTHY | WV | 25060 | |
| 5566699 | CAROLYN YEE | 15513 PEBBLE RIDGE STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5566700 | CAROLYN ZACH MOORE CRAWFORD | 2021 NORTH ECONOMY RD | | | | MORRISTOWN | TN | 37814 | |
| 5566702 | CAROLYNE HALL | | 82825 | | | DETROIT | MI | 48228 | |
| 5566703 | CAROLYNY CUFFEE | 732 ST PAUL BLVD | | | | NORFOLK | VA | 23510 | |
| 5566704 | CAROLYON GRAY | 1031 BIRCH | | | | RACINE | WI | 53403 | |
| 5566705 | CARON COLETTE | 110 BROOK AVE | | | | VAN BUREN | ME | 04785 | |
| 5566706 | CARON DEBORAH | 473 MAIN ST APT 14 | | | | PRESQUE ISLE | ME | 04769 | |
| 5422175 | CARON ERIN | 59 BARSTOW LN TOLLAND 013 | | | | TOLLAND | CT | | |
| 5566707 | CARON KATIE | 195 WALLACE HILL ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5566708 | CARON STACEY | 12 MOUNT ARBURN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5566709 | CARON STACY | 2331 NW DENVER AVE | | | | LAWTON | OK | 73505 | |
| 5566710 | CARON STEPHANIOE | 50 PINE ST | | | | HOLDERNESS | NH | 03245 | |
| 5422177 | CARON TERRY | 2045 Dixie Hwy | | | | Waterford | MI | 48328-1805 | |
| 5566711 | CARONA NEWBY | 1140 7 STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5422179 | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | | |
| 5566712 | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | |
| 5422182 | CARONE NICHOLAS | 172 W 10TH ST | | | | BAYONNE | NJ | | |
| 5566713 | CAROS JACKELINE | BOSQUE REAL APT 206 | | | | SAN JUAN | PR | 00921 | |
| 4903666 | Carosella, Jerry & Sandra | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903666 | Carosella, Jerry & Sandra | Redacted | | | | | | | |
| 5566714 | CAROTHERS | N3720 947ST | | | | ELK MOUND | WI | 54739 | |
| 5566715 | CAROTHERS DANA | 3645 GASCONADE | | | | ST LOUIS | MO | 63116 | |
| 5566716 | CAROTHERS SARA | 209 BURROWS ST | | | | GANEVA | OH | 44041 | |
| 5566717 | CAROUTHERS TONYA T | 8234 DIXON CT | | | | JONESBORO | GA | 30238 | |
| 5566718 | CAROWAY SHERRY | 430 WILSON ST | | | | STATESVILLE | NC | 28677 | |
| 5566719 | CAROYLN OSENBAUGH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49015 | |
| 5566721 | CAROYLN SPURBECK | 8901 POPE CHURCH | | | | SPRINGPORT | MI | 49284 | |
| 5566722 | CAROYN CHRISTA | 792 SQUIRE HILL COURT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5422186 | CARPENITO JOHN | 15 EMMALON AVE WESTCHESTER119 | | | | WHITE PLAINS | NY | | |
| 5422188 | CARPENTER ANGELA | P O BOX 131 | | | | RENO | OH | | |
| 5422190 | CARPENTER ANGELIC | PO BOX 555 | | | | WEST PADUCAH | KY | | |
| 5566723 | CARPENTER APRIL | 6317 SAGE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5410787 | CARPENTER AUSTIN B | 3404 FREMONT ST | | | | MODESTO | CA | | |
| 5566724 | CARPENTER BARBARA | 6122 DESALES ST | | | | BROOKSVILLE | FL | 34604 | |
| 5566725 | CARPENTER BETTY | 4746 CHARLESTON RD | | | | GANDEEVILLE | WV | 25243 | |
| 5566726 | CARPENTER BILLIE | 44 CRESTVIEW DR | | | | GREENWOOD | IN | 46142 | |
| 5422192 | CARPENTER CARLENE | 3410 ENSALMO AVE | | | | SAN JOSE | CA | | |
| 5566727 | CARPENTER CHARLENE | 4038 ALDINE ST | | | | PHILA | PA | 19136 | |
| 5566728 | CARPENTER CISSI | 1411 NW EUGEN ST | | | | TOPEKA | KS | 66608 | |
| 5566729 | CARPENTER CRYSTAL | 5502 AUTUMN HILL DR APT9 | | | | TROTTWOOD | OH | 45426 | |
| 5422194 | CARPENTER CURT | 3424 E VALLEY VISTA LN | | | | PARADISE VALLEY | AZ | | |
| 5566730 | CARPENTER CYNTHIA | 1405 OLD LELAND RD | | | | GREENVILLE | MS | 38701 | |
| 5566731 | CARPENTER D | 36007 CLEARPOND RD | | | | SHAWNEE | OK | 74801 | |
| 5422198 | CARPENTER DAVID | 545 E 222ND ST | | | | EUCLID | OH | | |
| 5566732 | CARPENTER DEANNA | 330 CRESTONE LANE | | | | COLO | CO | 80905 | |
| 5422201 | CARPENTER DEBBIE | 51060 W DEER RUN RD | | | | MARICOPA | AZ | | |
| 5566733 | CARPENTER DEDE | 14402 WOODLINE DR | | | | HOUSTON | TX | 77050 | |
| 5566734 | CARPENTER DESIREE | 2501 TREEHOUSE PKWY | | | | NORCROSS | GA | 30093 | |
| 5566735 | CARPENTER DEVIN | 2221 6TH ST | | | | BEVERLY | OH | 45715 | |
| 5422203 | CARPENTER DONALD | 37001 WILLOW ROAD | | | | PLATO | MO | | |
| 5566736 | CARPENTER DONNEYELLE | 1334 FOYE AVE | | | | COLUMBUS | GA | 31903 | |
| 5422205 | CARPENTER EDDY | 306 QUBEC ST | | | | COLORADO SPRINGS | CO | | |
| 5422207 | CARPENTER ELLEN | 7430 ROUND HILL RD | | | | FREDERICK | MD | | |
| 5566737 | CARPENTER ERICA | 132 CRYSTAL AVE | | | | BESSEMER | AL | 35023-2307 | |
| 5566738 | CARPENTER FARRAH | 4767 HWY 90 WEST | | | | INDIANAPOLIS | IN | 46202 | |
| 5566739 | CARPENTER GABRIELLE S | 776 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5566740 | CARPENTER HALEY | 2981 STEFANI RD | | | | CANTONMENT | FL | 32533 | |
| 5566741 | CARPENTER HEATHER | 12360 HARMONY DR | | | | GRAFTON | OH | 44044 | |
| 5566742 | CARPENTER HEIDI | 2109 RIDGE ROAD | | | | FORT ANN | NY | 12827 | |
| 5566743 | CARPENTER IESHA | 273 WILCOX | | | | GREENVILLE | MS | 38701 | |
| 5566744 | CARPENTER JACQUELINE | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | |
| 5422211 | CARPENTER JAMIE | 1198 N BURRITT AVE JOHNSON019 | | | | BUFFALO | WY | | |
| 5566745 | CARPENTER JANE | 2802 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5566746 | CARPENTER JASMINE | PO BOX 182 | | | | WIND GAP | PA | 18091-0182 | |
| 5566747 | CARPENTER JASON | 121 MISSOURI LN | | | | CROSSNORE | NC | 28616 | |
| 5566748 | CARPENTER JENNIFER | 109 DRAKE ST | | | | GASTONIA | NC | 28052 | |
| 5566749 | CARPENTER JESSICA | 30 TAILWIND COURT 66 | | | | AUBURN | ME | 04210 | |
| 5566750 | CARPENTER JESSICIA | 25 CTY RD 2031 | | | | POPLAR BLUFF | MO | 63901 | |
| 5422213 | CARPENTER JULIE | 2322 LAKESIDE VIEW COURT WAKE183 | | | | CARY | NC | | |
| 5566751 | CARPENTER KANISHA | 224 PEARL ST | | | | PROVIDENCE | RI | 02907 | |
| 5566752 | CARPENTER KAREN | 4722 LARKSPUR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5566753 | CARPENTER LACRECHIA | 185 CLAREMONT DR | | | | BRENTWOOD | CA | 94513 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566754 | CARPENTER LADENTA A | 115 GRANDSTAFF | | | | BUTLER | OK | 73625 | |
| 5566756 | CARPENTER LESLIE | 4925 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 5422215 | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | | |
| 5566757 | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566758 | CARPENTER LOLITA | 485 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5422217 | CARPENTER LOWELL | 3303 PHEASANT BLVD | | | | SPRINGFIELD | OR | | |
| 5422219 | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | | |
| 5566760 | CARPENTER MELANIE D | 309 LAKE ST | | | | OSLO | MN | 56744 | |
| 5422222 | CARPENTER MICHAEL | 4126 COLUMBIA SQ APT 202 | | | | NORTH OLMSTED | OH | | |
| 5566761 | CARPENTER MICHELLE | 12547 GRACEWOOD DRIVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5566762 | CARPENTER NICOLE | 311 18TH STREET APT B | | | | DUNBAR | WV | 25064 | |
| 5566763 | CARPENTER NINA | PO BOX 194 | | | | CANON | GA | 30520 | |
| 5422224 | CARPENTER NORA | PO BOX 864 | | | | COLEMAN | TX | | |
| 5422226 | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | | |
| 5566764 | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5566765 | CARPENTER PAUL L | 2723 3RD STREET SW | | | | BARBERTON | OH | 44203 | |
| 5566766 | CARPENTER REBECCA | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5422228 | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO SPRINGS | CO | | |
| 5566767 | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO SPRINGS | CO | 80903 | |
| 5422230 | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | | |
| 5566769 | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5566770 | CARPENTER ROBIN D | 224 TALL PINESRD | | | | LADSON | SC | 29456 | |
| 5566771 | CARPENTER ROBIN S | 3443 HIGHWAY 218 | | | | POLKTON | NC | 28135 | |
| 5566772 | CARPENTER SAMATHA | 1315 NORTH AVE | | | | BPT | CT | 06605 | |
| 5422232 | CARPENTER SETH | 609 ARCADIA PARK FAYETTE067 | | | | LEXINGTON | KY | | |
| 5566773 | CARPENTER SHAKEINA | 1535 BALSAM ST | | | | CHARLESTON | SC | 29407 | |
| 5566774 | CARPENTER SHEILA | 1203 FLORA ST | | | | NIXA | MO | 65714 | |
| 5566775 | CARPENTER SHONDELL | 4301 REYNOLDS OAKS PLACE | | | | PLANTCITY | FL | 33563 | |
| 5422234 | CARPENTER SUE | PO BOX 285 | | | | BARRYTON | MI | | |
| 5566776 | CARPENTER TABITHA | 1010 E 10TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5566777 | CARPENTER TAMMY | 1065 EASMON ST | | | | LEBANON | OH | 45044 | |
| 5566778 | CARPENTER TANJA | 4711 HATZ ST | | | | SAINT LOUIS | MO | 63121 | |
| 5566779 | CARPENTER TERESA | 16328TH ST SE | | | | DECATUR | AL | 35601 | |
| 5566780 | CARPENTER THERESA | 3944 ROEBLING LAME | | | | VIRGINIA BEACH | VA | 23452 | |
| 5566781 | CARPENTER TIFFANIE | 3053 SHELLY RD | | | | RAVENNA | OH | 44266 | |
| 5566782 | CARPENTER TRACIE M | 268 E DODGE ST | | | | WYOCENA | WI | 53969 | |
| 5566783 | CARPENTER TRISH | 7943 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5566784 | CARPENTER VERONCIA | PO BOX 6244 | | | | LYNCHBURG | VA | 24505 | |
| 5566785 | CARPENTER VICKI | 219 HILL AVE | | | | PARKERSBURG | WV | 26101 | |
| 5422238 | CARPENTER WILLARD | 23105 DRIFTER WAY | | | | SUN CITY WEST | AZ | | |
| 5566787 | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | |
| 5566788 | CARPENTER WILSON | PO BOX 873105 | | | | WASILLA | AK | 99687 | |
| 5566789 | CARPENTERS SMALL ENGINE | 2621 7TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5566790 | CARPENTIER KEISHA | 10600 CIBOLA LOOP NW APT 215 | | | | ALBUQUERQUE | NM | 87114 | |
| 5566791 | CARPER DANIEL J | 210 MORNINGTON AVE | | | | VERMILION | OH | 44089 | |
| 5566792 | CARPER DEBORAH | 243 MAIN CIRCLE | | | | STAUTON | VA | 24401 | |
| 5566793 | CARPER DENVER | 216 WILLAPA LANE | | | | WHITE OAK | WV | 25989 | |
| 5566794 | CARPER JEROME | 150 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 5566795 | CARPER LEE | 249 LEFT HAND RD | | | | AMMA | WV | 25005 | |
| 5566796 | CARPER N | 167LOWEN GRASAY RD | | | | GRAYSON | KY | 41143 | |
| 5410791 | CARPER PATRICIA A | 5417 56TH PL APT 202 | | | | RIVERDALE | MD | | |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | COLUMBUS | OH | 43224 | |
| 4870501 | CARPINET PLUMBING & HEATING | 75 E EIGHTH ST | | | | WYOMING | PA | 18644 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 981 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566797 | CARPINETA DIANNA | 29466 WHITSTONE LN | | | | MILLSBORO | DE | 19966 | |
| 5566798 | CARPINTEROHERNANDE LISANDRO | 13111 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5422242 | CARPINTEYRO GWEN | PO BOX 402 | | | | STATESVILLE | NC | | |
| 5566799 | CARPIO ELIZABETH | 3337 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5566800 | CARPIO JORGE | 1450 NORTH DIXIE DOWNS | | | | ST GEORGE | UT | 84770 | |
| 5566801 | CARPIO KIARA | EDI 23 APT 246 RES VILLA | | | | SAN JUAN | PR | 00921 | |
| 5566802 | CARPIO STACEY | 5050 W MUREO | | | | TUCSON | AZ | 85757 | |
| 5566803 | CARPIZO TIRZO | 3525 CASA VERDE AVE | | | | ADDISON | TX | 75234 | |
| 5422244 | CARPONTER JOHN | 1931 CLAR RE DR PORTAGE097 | | | | PLOVER | WI | | |
| 5566804 | CARPTNER MICHAEL | PO BOX 32 | | | | SUMMERFIELD | OH | 43788 | |
| 5422246 | CARR ADAM | 4431 MOZART AVE | | | | HUBER HEIGHTS | OH | | |
| 5566805 | CARR ADELLA | 3214 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5422248 | CARR AGNES | 7713 RUXWOOD ROAD | | | | RUXTON | MD | | |
| 5566806 | CARR ALEXIS | 307 HOSPITAL DR | | | | COL | MS | 39705 | |
| 5808341 | Carr Allison Oliver & Sisson, PC | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 4858098 | Carr Allison Oliver & Sisson, PC | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 5808871 | Carr Allison Oliver and Sisson, PC | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 5422250 | CARR ALYSSA | 46 GOLDEN BIRCH DR | | | | FORT STEWART | GA | | |
| 5422252 | CARR AMANDA | 6319 EAST US HWY 36 | | | | AVON | IN | | |
| 5566807 | CARR AMMIE | 230 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5422254 | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | | |
| 5566808 | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | 27964 | |
| 5566809 | CARR ANN | 2144 WINDWARD SHORE DR | | | | VIRGINIA BEAC | VA | 23451 | |
| 5422256 | CARR ANNIE | 1835 CLEVELAND AVENUE NIAGARA FALLS | | | | NIAGARA FALLS | NY | | |
| 5566810 | CARR ANTONIO | 1314 FIELDTRAIL CIR | | | | GARNER | NC | 27529 | |
| 5566811 | CARR ASHLEY | 1458 WEBSTER AVENUE APT 20A | | | | BRONX | NY | 10458 | |
| 5566812 | CARR AUDREY | 2064 E RAINES RD | | | | MEMPHIS | TN | 38116-6176 | |
| 5566813 | CARR BILL | 3611 RICE MIME RD | | | | TUSCALOOSA | AL | 35406 | |
| 5566814 | CARR BOB | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5566815 | CARR BRANDI | 610 NEW ZION RD | | | | BRADLEY | SC | 29819 | |
| 5566816 | CARR CANDICE | 1298 NW 79TH ST | | | | MIAMI | FL | 33147 | |
| 5566817 | CARR CAROLYN | 3900 W MONORE | | | | CHICAGO | IL | 60624 | |
| 5566818 | CARR CATHY | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 5566819 | CARR CHELSIE K | 4778 N ST RD 9 | | | | ANDERSON | IN | 46012 | |
| 5566820 | CARR CHIQUITA D | 1011 BELLVIEW ST | | | | BURLINGTON | NC | 27217 | |
| 5422258 | CARR CHRIS | 2024 UPPER JETHRO RD | | | | OZARK | AR | | |
| 5566821 | CARR CHRISTINA | 46 COLUMBUS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5566822 | CARR CLEO | 13181 119TH ST | | | | LARGO | FL | 33778 | |
| 5566823 | CARR CODY | 260 SE 81ST STREET ROAD | | | | OCALA | FL | 34472 | |
| 5566824 | CARR CORINTHIAN | 38 SAGNER DR B | | | | FREDERICK | MD | 21701 | |
| 5566825 | CARR CRYSTAL R | 903 WHITNEY DRIVE | | | | AIKEN | SC | 29803 | |
| 5566826 | CARR CYNTHIA | 14 JODECO STATION DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5566827 | CARR CYRSTAL | 718 S COMMACH RD | | | | UYLSSES | KS | 67880 | |
| 5566828 | CARR DAMAIGNE | 793 LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5422260 | CARR DAN | 14024 CLIFFROSE CT | | | | HORIZON CITY | TX | | |
| 5566829 | CARR DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 38573 | |
| 5566830 | CARR DAVID | 402 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5566831 | CARR DENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16001 | |
| 5566832 | CARR DONNA | PO BOX 1723 | | | | SEFFNER | FL | 33583 | |
| 5566833 | CARR ELIZABETH | 301 WOODLAND HILLS DRIVE | | | | TRUMBULL | CT | 06611 | |
| 5566834 | CARR FELICA | P O BOX 1503 | | | | GRAY | GA | 31032 | |
| 5566835 | CARR GLORIASTEIN | 1817 27TH AVE | | | | KENOSHA | WI | 53140 | |
| 5566836 | CARR ILANA | 2500 MARTINSLANDING CIRC | | | | MARTINSBURG | WV | 25414 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566837 | CARR JAHQUR | 490 SAG HARBOR TURNPIKE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5566838 | CARR JAMES | PLZ ENTER | | | | CHARLOTTE | NC | 28027 | |
| 5422264 | CARR JANICE | 45 COUNTY ROAD 810 | | | | HEFLIN | AL | 36264-4407 | |
| 5566839 | CARR JASLYNN | 1106 ANNA RD | | | | LOUISVILLE | GA | 30434 | |
| 5566840 | CARR JASON | 9649 ROBERTS DRIVE | | | | ATHENS | TN | 37303 | |
| 5566841 | CARR JENIE | 12982 OAKWOOD AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5566842 | CARR JENNIFER | 7987 SOLLEY RD | | | | GLEN BURNIE | MD | 21060 | |
| 5566843 | CARR JEREMY M | 103 JOBES ST | | | | ELCO | PA | 15343 | |
| 5566844 | CARR JOANNE | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19082 | |
| 5566845 | CARR JOHN | 508 S FANN ST | | | | NORWALK | CA | 90650 | |
| 5410793 | CARR JOHN E | 609 PACIFIC STREET | | | | FRANKLIN | PA | | |
| 5566846 | CARR JOYCE | 120 LILAC | | | | FESTUS | MO | 63028 | |
| 5422268 | CARR KAREN | 48 KRISEN DR WALKER295 | | | | CHICKAMAUGA | GA | | |
| 5566847 | CARR KARL | 8421 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5566848 | CARR KASSI | 1425 SHERMAN STREET | | | | MARINETTEE | WI | 54143 | |
| 5422270 | CARR KATHERINE | PO BOX 89 | | | | BORDENTOWN | NJ | | |
| 5566849 | CARR KEESHIA | 429 32ND ST | | | | CAIRO | MO | 62914 | |
| 5566850 | CARR KELISHA | 1209 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5566851 | CARR KIM | 713 NORTH MAIN STREET | | | | BURLINGTON | NC | 27217 | |
| 5566852 | CARR KIMBERLY | 1612 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| 5566853 | CARR LAMAR | 857 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5566854 | CARR LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5566855 | CARR LESLIE | 3130 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5566856 | CARR LINDA | 9483 COST AVE | | | | STONEWOOD | WV | 26301 | |
| 5422274 | CARR MANDY | 6319 E US HWY 36 | | | | AVON | IN | | |
| 5566857 | CARR MARGARET | 3260 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| 5422276 | CARR MELISSA | 302 SOUTH AVE APT B | | | | DU BOIS | PA | | |
| 5566859 | CARR MICHELE D | 1011 STEPHENS ST SE APT C | | | | SMYRNA | GA | 30080 | |
| 5566860 | CARR MICHELLE | NONE | | | | DALECITY | VA | 22193 | |
| 5566861 | CARR NONITA E | 6335 17TH CT S | | | | WPB | FL | 33415 | |
| 5422278 | CARR PAMELA | 1502 WYNNE AVE | | | | SAN ANGELO | TX | | |
| 5566862 | CARR RHONDA | 1401 SE DEWEY AVE | | | | DEWEY | OK | 74033 | |
| 5566863 | CARR ROBERT | 3702 MAGNOLIA ST | | | | MOSS POINT | MS | 39563 | |
| 5566864 | CARR RONZELLA | 1320 MOUNT VERNON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5566865 | CARR ROSE | 319 4TH AVE | | | | N WILDWOOD | NJ | 08260 | |
| 5566866 | CARR ROSEANN | S11110 ST RD 93 | | | | ELEVA | WI | 54738 | |
| 5566867 | CARR SACONDA | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5566868 | CARR SANDI | 2021 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5422282 | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | | |
| 5566869 | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5566870 | CARR SANDRA J | HC 60 BOX 130J | | | | SLANESVILLE | WV | 25444 | |
| 5566871 | CARR SARA M | 2340 W GALBAITH ROAD | | | | CINCINNATI | OH | 45239 | |
| 5566872 | CARR SHAMEKA B | 30201 PROSPERITY CHURCH RD #179 | | | | CHARLOTTE | NC | 28269-8112 | |
| 5566873 | CARR SHAQUERA L | 16938 FALCONRIDGE RD | | | | LITHIA | FL | 33547 | |
| 4139747 | Carr Supply Co | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 | |
| 4140660 | Carr Supply Co | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 | |
| 5404233 | CARR SUPPLY INC | 7900 BEECH DALY RD | | | | TAYLOR | MI | 48180 | |
| 5566875 | CARR SUSIE | 16012 HEATHER CT | | | | EDMOND | OK | 73013 | |
| 5566876 | CARR TAMARA | 36 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5566877 | CARR TANGEE | 14118 ORIZABA AVE 3 | | | | PARAMOUNT | CA | 90723 | |
| 5566878 | CARR TERESA | 345 TRESTLE RD | | | | IVANHOE | NC | 28447 | |
| 5566879 | CARR TERRY | 66 E 51ST PL | | | | TULSA | OK | 74105 | |
| 5566880 | CARR TINA | 4826 ST GERARD AVE | | | | BATON ROUGE | LA | 70805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566881 | CARR TRACI | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5566882 | CARR UNIQUE K | 1216 73RD AVE APT A | | | | OAKLAND | CA | 94621 | |
| 5566883 | CARR VANESSA | 214 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5566884 | CARR VICTORY | 17957 MILES RD | | | | NEWARK | OH | 43056 | |
| 5566886 | CARR YLONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30318 | |
| 5843083 | Carr, Alan  J | Redacted | | | | | | | |
| 5567078 | CARR, CARRIE | Redacted | | | | | | | |
| 5843397 | Carr, Eleanor | Redacted | | | | | | | |
| 5433695 | CARR, SANDRA | Redacted | | | | | | | |
| 5566888 | CARRA MARY | 5476 S KANSAS | | | | WICHITA | KS | 67216 | |
| 5566889 | CARRA MELISSA | 1400 E K LOT 108 | | | | HAYSVILLE | KS | 67504 | |
| 5422286 | CARRA TIFFANY | 430 LONGWOOD ST | | | | ALVARADO | TX | | |
| 5422288 | CARRABALLO CARLOS | HC 1 BOX 13008 | | | | RIO GRANDE | PR | | |
| 5566890 | CARRABALLO RAUDILIZA | CALLE1SE776CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 5566891 | CARRABIME KARISMA | 510 BEAUMONT AVE | | | | BALTIMORE | MD | 21212 | |
| 5566892 | CARRADERA CINDYA | CALLE 6 H 19 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5566893 | CARRADINE JAMILLAH | 1221 RESEREOIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5566894 | CARRADINE MARILYN | 312 CHESTER ST | | | | ALEXANDRIA | LA | 71301 | |
| 5422290 | CARRAFIELLO JEAN | 1013 ENSENADA DRIVE | | | | ORLANDO | FL | | |
| 5566896 | CARRAH DUREEN | 3767 16TH STREET | | | | DETROIT | MI | 48208 | |
| 5566897 | CARRAH JONES | 4401 E HAVERILL | | | | SAINT JOSEPH | MO | 64507 | |
| 5422292 | CARRAJAT TOM | 4221 W WALTANN LN | | | | PHOENIX | AZ | | |
| 5566898 | CARRALERO ANA V | CALLE A DAVILA339 | | | | HATO REY | PR | 00198 | |
| 5422294 | CARRANCO VICTOR | 1522 FIELDGATE AVE | | | | HACIENDA HEIGHTS | CA | | |
| 5566899 | CARRANZA ANGELICA | 86 FLOWER RD | | | | VADO | NM | 88072 | |
| 5566900 | CARRANZA ANGIE | 932 S IVORY CIR APT D | | | | AURORA | CO | 80017 | |
| 5566902 | CARRANZA CRISALY O | 15418 15TH ST | | | | DADE CITY | FL | 33523 | |
| 5566903 | CARRANZA DANIELLE | 1624 SAINT CLAIR ST | | | | RACINE | WI | 53406 | |
| 5566904 | CARRANZA KRYSTAL | 11210 CHAMBERLAINE WAY A7 | | | | ADELANTO | CA | 92301 | |
| 5566905 | CARRANZA LORENA | 13130 GUITAR DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5566906 | CARRANZA LUIS | 234 E 97TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5566907 | CARRANZA MARIA | 1764 CHARNUT LN | | | | LAS VEGAS | NV | 89115 | |
| 5566909 | CARRANZA MIGUEL | 7739 HWY 41 LOT 35 | | | | CANNON AIR FO | NM | 88103 | |
| 5566910 | CARRANZA REYNALBO | 2305 HUSSON AVE APT D26 | | | | PALATKA | FL | 32112 | |
| 5566911 | CARRANZA SANDRA | 4605 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5566912 | CARRANZA SANJUANITA | 206 NE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5566913 | CARRANZA TOMMY | 2201 W MODELLE APT 28 | | | | CLINTON | OK | 73601 | |
| 4900921 | Carranza, Gloria | Redacted | | | | | | | |
| 5566914 | CARRAQUILLO ADNERIS | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5566915 | CARRAQUILLO OMAIRA | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5566916 | CARRAQUILLOS FERNANDO | QUINTAS LOS FRAILES CALLE | | | | GUAYNABO | PR | 00971 | |
| 5566917 | CARRARO MARJORIE | 1902 C BUFFALO RD | | | | ERIE | PA | 16510 | |
| 5422304 | CARRASCO ALLAN | 135 E AVERILL ST | | | | SPARTA | MI | 49345-1525 | |
| 5566918 | CARRASCO BENJAMIN | 5240 W WELARRA | | | | GLENDALE | AZ | 85301 | |
| 5566919 | CARRASCO BRENDA | 683 RUSK RD | | | | ROUND ROCK | TX | 78665 | |
| 5566920 | CARRASCO CARLOS G | 3106 ROSENDO GARCIA RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5566921 | CARRASCO CAROLINA | RES MANUELA PEREZ B 9 APRT 111 | | | | SAN JUAN | PR | 00923 | |
| 5566922 | CARRASCO CELIA | 162 05 89TH AVE | | | | JAMAICA | NY | 11432 | |
| 5566923 | CARRASCO CHASITY D | 1907 N WALTERSCHEID | | | | CARLSBAD | NM | 88220 | |
| 5566924 | CARRASCO DANYELLE | 53187 TRAILING ROSE DR | | | | LAKE ELSINORE | CA | 92532-1660 | |
| 5566925 | CARRASCO DIANA | 120 GERA CT | | | | WATSONVILLE | CA | 95076 | |
| 5566926 | CARRASCO ENRIQUE | 15 CENTRAL AVE | | | | BRENTWOOD | NY | 11717 | |
| 5566927 | CARRASCO EVA M | 1015 SANTA FE SW | | | | ABQ | NM | 87102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566928 | CARRASCO FRANCESCA | 630 W CRESTMONT CIRCLE | | | | MERIDIAN | ID | 83646 | |
| 5566929 | CARRASCO GABINOSTEPI | 308 E ROXANNA | | | | HOBBS | NM | 88240 | |
| 5422308 | CARRASCO GINA | 653 N BEBE ST | | | | WICHITA | KS | | |
| 5566930 | CARRASCO GUADALUPE E | 1504 OPOSSUM HORIZON | | | | HORIZON | TX | 79928 | |
| 5566931 | CARRASCO HECTOR | 3446 CR GG | | | | HEREFORD | TX | 79045 | |
| 5566932 | CARRASCO ISELA | 6832 S 4TH AVENUE | | | | PHOENIX | AZ | 85041 | |
| 5422310 | CARRASCO ISOLDA | 733 12 E 77TH ST | | | | LOS ANGELES | CA | | |
| 5566933 | CARRASCO JESSE | 1602 N WEATHERFORD ST | | | | MIDLAND | TX | 79701 | |
| 5566934 | CARRASCO JOAQUIN | 2048 W ALPINE AVE | | | | STOCKTON | CA | 95204 | |
| 5566935 | CARRASCO JOSE | HC 05 BOX 10425 | | | | COROZAL | PR | 00783 | |
| 5566936 | CARRASCO JUANITA R | PO BOX 7222 | | | | CAROLINA | PR | 00986 | |
| 5566937 | CARRASCO JULY | CALLE 97 BLQ 95 15 | | | | SAN JUAN | PR | 00923 | |
| 5422312 | CARRASCO LISA | 77950 FIREBREAK RD | | | | SAXON | WI | | |
| 5422314 | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | | |
| 5566939 | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5566940 | CARRASCO MARY | 1200 SUNRISE | | | | GEORGETOWN | TX | 78664 | |
| 5422316 | CARRASCO MAYELA | 4131 W BELMONT AVE UNIT 203 | | | | CHICAGO | IL | | |
| 5566941 | CARRASCO MAYELINYY | 5600 NE 4TH AVE | | | | MIAMI | FL | 33137 | |
| 5566942 | CARRASCO MELINDA | 5911 CR 200 F | | | | HOBBS | NM | 88240 | |
| 5566943 | CARRASCO MIRAM | CLL 30 SE 1135 | | | | SAN JUAN | PR | 00921 | |
| 5566944 | CARRASCO ROBERTO | 1049 CAPMO | | | | SAN ELIZARIO | TX | 79849 | |
| 5566945 | CARRASCO ROXANA | 3301 SW 23 ST | | | | MIAMI | FL | 33145 | |
| 5566946 | CARRASCO ROY A | 1508 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 | |
| 5422318 | CARRASCO TINA | 344 N POTTEBAUM RD APT 124 | | | | CASA GRANDE | AZ | | |
| 5422320 | CARRASCO VICTOR | 1 PARRISH ST | | | | FORT LEONARD WOOD | MO | | |
| 5566947 | CARRASCO WES | 28504 SAND CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 5566948 | CARRASQUERO FELIX E | 8031 NW 114 PLACE | | | | MIAMI | FL | 33178 | |
| 5566949 | CARRASQUILL JOVIER R | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 5566951 | CARRASQUILLO ABIGAIL | BO MED BAJA 218 | | | | LOIZA | PR | 00772 | |
| 5566953 | CARRASQUILLO BETHSAIDA R | JARDINES DE LOIZA APARTMENT | | | | LOIZA | PR | 00772 | |
| 5566954 | CARRASQUILLO BORIS | NONE | | | | SAN JUAN | PR | 00923 | |
| 5566955 | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | |
| 5566956 | CARRASQUILLO CASSANDRA | 2150 SANDY HOOK | | | | LAKELAND | FL | 33813 | |
| 5566957 | CARRASQUILLO CUEVAS MILIAN | MED ALTOS | | | | LOIZA | PR | 00772 | |
| 5566958 | CARRASQUILLO DAFNE | JARD DE PALMAREJO30 BLQ11 | | | | CANOVANAS | PR | 00729 | |
| 5566959 | CARRASQUILLO DAIMARIE | BO CARRUZO SEC FILIPINA | | | | CAROLINA | PR | 00987 | |
| 5566960 | CARRASQUILLO DANIELA | BARRIO SABANA OYO SECT VILLA | | | | VEGA ALTA | PR | 00692 | |
| 5566961 | CARRASQUILLO ELIZABETH | EL LEVITOWN CALLE MELBE AA2 | | | | TOA BAJA | PR | 00949 | |
| 5422321 | CARRASQUILLO ERICKA | 485 FULTON COURT HUDSON017 | | | | WEST NEW YORK | NJ | | |
| 5566963 | CARRASQUILLO EVELYN | URB VEVE CALZADA CALLE 19 CASA | | | | FAJAARDO | PR | 00738 | |
| 5566964 | CARRASQUILLO HAIDY | HACIENDA SAN JOSE CALLE A | | | | CAGUAS | PR | 00727 | |
| 5566965 | CARRASQUILLO HECTOR | HC83 BOX 6737 | | | | VEGA ALTA | PR | 00692 | |
| 5566966 | CARRASQUILLO HILDA R | SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5566967 | CARRASQUILLO IBIS | 40 NORTH 12TH STREET | | | | ALLENTOWN | PA | 18101 | |
| 5422323 | CARRASQUILLO IVAN | U38 CALLE GRANADA URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | | |
| 5566968 | CARRASQUILLO JAILENE | BARIO CALIFORNIA | | | | MAUNABO | PR | 00707 | |
| 5566969 | CARRASQUILLO JARYS M | KMART | | | | CAROLINA | PR | 00985 | |
| 5566970 | CARRASQUILLO JESUSN | 2062 WEST 47TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5566971 | CARRASQUILLO JOELIA | JOSUE BETANCES | | | | HUMACAO | PR | 00791 | |
| 5566972 | CARRASQUILLO JORGE | 449 N 1000 E | | | | SPANISH FORK | UT | 84660 | |
| 5566973 | CARRASQUILLO JOSE | ESTANCIAS DEL ATLANTICO CALLE | | | | LUQUILLO | PR | 00773 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 985 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566974 | CARRASQUILLO JOSEPH | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5566975 | CARRASQUILLO KATHY | 2109 W SASSAFRAS | | | | SELINSGROVE | PA | 17870 | |
| 5566976 | CARRASQUILLO KATINA | PO BOX 9267 | | | | CAGUAS | PR | 00726 | |
| 5566977 | CARRASQUILLO LEISHA M | P O BOX 338 KINGHSILL | | | | ST CROIX | VI | 00851 | |
| 5566980 | CARRASQUILLO MARISELA | 4975 ADAIR OAK DR | | | | ORLANDO | FL | 32829 | |
| 5566982 | CARRASQUILLO MARYLIAN | 5405 FRED CATES AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5566983 | CARRASQUILLO MAYRA M | VILLAS DE CAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 5566984 | CARRASQUILLO MILAGROS C | PO BOX 1472 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5566985 | CARRASQUILLO MMIRIAN | HC01 BOX 6506 | | | | LOIZA | PR | 00772 | |
| 5566986 | CARRASQUILLO MOISES | EDIF S9 APT1141 | | | | SAN JUAN | PR | 00913 | |
| 5566987 | CARRASQUILLO MYLLINES | C LIRIO N 20 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5566988 | CARRASQUILLO ONIX | BOX 530 | | | | LOIZA | PR | 00772 | |
| 5566989 | CARRASQUILLO RAFAEL | VILLA VICTORIA CALLE 6 K1 | | | | CAGUAS | PR | 00725 | |
| 5566990 | CARRASQUILLO RAUL | URB VISTAS DEL CONVENTO | | | | FDO | PR | 00738 | |
| 5422329 | CARRASQUILLO RITCHIE | 1504 LONGFELLOW AVE APT 2A | | | | BRONX | NY | | |
| 5566991 | CARRASQUILLO RODY | HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5410797 | CARRASQUILLO SANCHEZ K | HC 02 BOX 7107 | | | | LAS PIEDRAS | PR | | |
| 5566992 | CARRASQUILLO SIXTA | URB STAR LIGHT C FIRMAMENTO NU | | | | PONCE | PR | 00717 | |
| 5566993 | CARRASQUILLO UJAN | URB COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5566994 | CARRASQUILLO VERONICA | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5566995 | CARRASQUILLO WILFREDO | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5566996 | CARRASQUILLOS LUZ | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5566997 | CARRASQUILLOS MARIA J | BO CUBUY HC4 BOX 8753 | | | | CANOVANAS | PR | 00729 | |
| 5422331 | CARRATURE DOMICK | 13714 SE 258TH PLACE | | | | KENT | WA | | |
| 5566998 | CARRAWAY ALEXIS | 2649 BLACK RIVER RD | | | | GABLE | SC | 29051 | |
| 5422333 | CARRAWAY DEBORAH L | 43367 DODARO DR | | | | TEMECULA | CA | | |
| 5422335 | CARRAWAY GAY C | 1837 RAYLENE CT | | | | TUCKER | GA | | |
| 5566999 | CARRAWAY LATANYA | 816 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5567000 | CARRAWAY TIERRA | 4611 LOWELL DR | | | | CHAS | SC | 29418 | |
| 5804075 | Carraway, Pedro | Redacted | | | | | | | |
| 5567001 | CARRAZCO JIMENA | 1201 E MOORE RD 130 | | | | PHARR | TX | 78577 | |
| 5567002 | CARRE ERICA | 13721 ADA ST | | | | ARMONA | CA | 93202 | |
| 5422337 | CARREDO BLANCA | 10 RES CANDELARIA APT 89 | | | | MAYAGUEZ | PR | | |
| 5567004 | CARREIRA ASHLEY | BKJBKJBKJ | | | | IUYUGIU | HI | 96713 | |
| 5422341 | CARREIRA MARGARET | PO BOX 1210 | | | | KEAAU | HI | | |
| 5422343 | CARREIRO DONNA | 601 BELLEVILLE AVE | | | | BELLEVILLE | NJ | | |
| 5422345 | CARREIRO ROBERT | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | | |
| 5567005 | CARREIROBOUSCAL CORRINA | 1471 CAPITOLA CIR | | | | STOCKON | CA | 95206 | |
| 5567006 | CARREJO JOEL | 1207 FARIAS ST APT 8 | | | | LAREDO | TX | 78041 | |
| 5422347 | CARRELAS JASON | 2540 LAPEER ROAD SAINT CLAIR147 | | | | PORT HURON | MI | | |
| 5422349 | CARRELL CHARLES | 14 GATES RD | | | | MIDDLETON | MA | | |
| 5422351 | CARRELL CONNIE | 704 SW GULFPORT AVE | | | | LEES SUMMIT | MO | | |
| 5567007 | CARRELL KIMBERLY M | 2745 MONROE | | | | KANSASCITY | MO | 64128 | |
| 5567008 | CARRELL MICHELLE | 1778 COUNTY ROAD 393D | | | | ALVIN | TX | 77511 | |
| 5567009 | CARRENC KIMBER | 104 BLACKWOOD CT | | | | YORKTOWN | VA | 23693 | |
| 5422353 | CARRENO CAMILO | 515 LAKEFRONT DR | | | | COLUMBUS | GA | | |
| 5567010 | CARRENO ROSEMARY | 35381 SUNLIGHT DR | | | | YUCAIPA | CA | 92399 | |
| 5567011 | CARREON ADELAIDA | 6538 RIEFTON CT | | | | ALEXANDRIA | VA | 22310 | |
| 5422355 | CARREON ANGEL | 4745 R L SHOEMAKER DR | | | | EL PASO | TX | | |
| 5567012 | CARREON ANGELICA | 429 SE 54TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 5567013 | CARREON APRIL | 5746 W MONTROSE AVE | | | | CHICAGO | IL | 60634 | |
| 5567014 | CARREON BENJAMIN | 320 N CABALLO | | | | T OR C | NM | 87901 | |
| 5567015 | CARREON ELVIRA | P O BOX 85 | | | | FAISON | NC | 28341 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567016 | CARREON FLORANTE | 9971 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5567017 | CARREON FRANK | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5567018 | CARREON ISRAEL | 18194 CAJALCO RD | | | | PERRIS | CA | 92570 | |
| 5567019 | CARREON LIBETH | 1613 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5567020 | CARREON NORA | RT 1 147C | | | | HOLCOMB | MO | 63852 | |
| 5567021 | CARREON ROSA | 6503 GLENVINE | | | | HUMBLE | TX | 77396 | |
| 4789513 | Carreon, Viridiana | Redacted | | | | | | | |
| 5422359 | CARRER ORLANDO | PO BOX 1273 | | | | CIALES | PR | | |
| 5567022 | CARRERA BELEN | 9742 E PASEO JAUN TABO | | | | TUCSON | AZ | 85747 | |
| 5567023 | CARRERA CYNTHIA | 2437 STATZ ST UNIT 1 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5567024 | CARRERA HECTOR | PO BOX 691448 | | | | TULSA | OK | 74169 | |
| 5567025 | CARRERA MARIO | 5536 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 5567026 | CARRERA MARTIN | | 10000 | | | ARLINGTON | TX | 76010 | |
| 5567027 | CARRERA PATRICIO | 6117 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| 5567028 | CARRERA VINCENT | 930 16TH ST APT K | | | | WASCO | CA | 93280 | |
| 5567029 | CARRERAS TANYA K | URB BRISAS DEL CAMPANERO 3 CA | | | | TOA BAJA | PR | 00949 | |
| 5567030 | CARRERAS YVETTE | CALLE DALIA A45 | | | | CAROLINA | PR | 00987 | |
| 5567031 | CARRERE MARIAH | 126 SOUTH JA MON CT | | | | BOURG | LA | 70343 | |
| 5567033 | CARRERO ARYAM | PO BOX SALUD STATION 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 5567034 | CARRERO CARMEN | URB VICTORIA 1029 | | | | RIO PIEDRA | PR | 00923 | |
| 5567035 | CARRERO DANIEL | VISTA DEL RIO APTS F38 | | | | ANASCO | PR | 00610 | |
| 5567036 | CARRERO FERDINAN | 380 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5567037 | CARRERO FRANKLIN | 9775 LAKE SHORE DR | | | | MONTGOMERY VILLA | MD | 20855 | |
| 5567038 | CARRERO ILEANA | AVE PORVENIR 118 | | | | MAYAGUEZ | PR | 00680 | |
| 5567039 | CARRERO JESMARY | 17659PARLMOUNTAVE | | | | CLEVELAND | OH | 44135 | |
| 5567040 | CARRERO LUIS | CALLE MARGARITA 1039 VILL | | | | TOA BAJA | PR | 00952 | |
| 5567041 | CARRERO MACHO | 51 SOUTH STREET | | | | READING | PA | 19602 | |
| 5567042 | CARRERO MARCELINO | 3159 PONCE DE LEON BLVD | | | | NORTH PORT | FL | 34291 | |
| 5567043 | CARRERO MILAGROS | CARR 102 KM 17 0 JOYUDAS | | | | CABO ROJO | PR | 00623 | |
| 5422361 | CARRERO MIRIAM | HC 2 BOX 6049 BARRIO ATALAYA | | | | RINCON | PR | | |
| 5567044 | CARRERO OMAURY | CALLE 16 O29 LOMA ALTA | | | | CAROLINA | PR | 00986 | |
| 5567045 | CARRESCIA PHILIP | 4630 W INA RD | | | | TUCSON | AZ | 85741 | |
| 5567046 | CARRETERO MARIA | 11040 CANTLAY | | | | SUN VALLEY | CA | 91352 | |
| 5410799 | CARRI ANDREWS | | | | | | | | |
| 5567047 | CARRI SHRIVER | 3900 N HAVEN WAY | | | | DAYTON | OH | 45414 | |
| 5567048 | CARRIA GRIFFIN | 1031 PHEASANT DR NONE | | | | MESQUITE | TX | 75150 | |
| 5567049 | CARRIAN ROOKS | 4202 ORAN AVE APT C | | | | DURHAM | NC | 27704 | |
| 5567050 | CARRIAZO HILDER | 451 E ALTAMONTE DR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5567051 | CARRICH RICARDO | 1903 CONTINETAL DR APT1 | | | | GRAND FORKS | ND | 58201 | |
| 5567052 | CARRICK KENNETH | 6935 BLUE RIVER WAY | | | | COLORADO SPGS | CO | 80911 | |
| 5567053 | CARRICO ELISA | 472 CANAL ST | | | | LEECHBURG | PA | 15656 | |
| 5567054 | CARRIDICE MAXENE | 3730 WINDANCE AVE | | | | SPRING HILL | FL | 34609 | |
| 5567056 | CARRIE ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5567057 | CARRIE ANGULO | 14717 PIONEER BLVD APT 52 | | | | NORWALK | CA | 90650 | |
| 5567058 | CARRIE ANN LEE | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |
| 5567061 | CARRIE AUTUMN | 18155 VISTA VIEW DR | | | | GOSHEN | IN | 46526 | |
| 5567062 | CARRIE AZEVEDO | 1081 COURT APT 736C | | | | MEMPHIS | TN | 38104 | |
| 5567063 | CARRIE BADER | 82 VAUGHN RD | | | | DELAWARE | OH | 43015 | |
| 5567064 | CARRIE BAILEY | 115 NORTH 14TH ST 318 | | | | COTTAGE GROVE | OR | 97424 | |
| 5567065 | CARRIE BANNISTER | 52 BIRCHWOOD DRIVE | | | | SABATTUS | ME | 04280 | |
| 5567066 | CARRIE BATES | 217 S MARSHALL AVE | | | | MARSHALL | MI | 48068 | |
| 5567067 | CARRIE BAZEWICZ | 18081 84TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5567068 | CARRIE BELL | 343 LOT 19 POND RD | | | | DUBLIN | GA | 31021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567069 | CARRIE BENSELER | 3212 163RD ST | | | | URBANDALE | IA | 50323-2626 | |
| 5567070 | CARRIE BIRDSELL | 111 N 2ND ST | | | | HOMER | NE | 68030 | |
| 5567071 | CARRIE BOWLING | 1137 OHIO AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5567072 | CARRIE BREMMER | 1902 MULBERRY ST | | | | DAKOTA CITY | NE | 68731 | |
| 5567073 | CARRIE BRIGHT | 307 B NORTH HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5567074 | CARRIE BROWN | 2706 CASCADE DR | | | | TIFTON | GA | 31794 | |
| 5567075 | CARRIE BROWNDUNCAN | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | |
| 5567076 | CARRIE BRYANT | 312 WINDING BROOK DR | | | | LUMBERTON | TX | 77657 | |
| 5567077 | CARRIE BURNETT | P O BOX 1092 | | | | STILWELL | OK | 74960 | |
| 5567079 | CARRIE CHARLESTON | 8118 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5567080 | CARRIE CHENG | 2154 DE MAYO RDSAN DIEGO073 | | | | DEL MAR | CA | 92014 | |
| 5567081 | CARRIE CHUNG | 1528 FOUR OAKS CIR | | | | SAN JOSE | CA | 95131 | |
| 5567082 | CARRIE CLARK | 640 SADDLE LANE | | | | GRAND BLANC | MI | 48439 | |
| 5567083 | CARRIE CLINTON | 252 16TH ST NW | | | | BARBERTON | NY | 14211 | |
| 5567084 | CARRIE COLEMAN | 37480 BARK RIDGE CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5567085 | CARRIE COLES | 119 STATE STREET | | | | BATAVIA | NY | 14020 | |
| 5567086 | CARRIE COLLINS | 93 DOUGLAS AVE | | | | LONACONING | MD | 21539 | |
| 5567087 | CARRIE COLSON | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5567088 | CARRIE COOLS | 12667 BURBANK RD | | | | CORONA | CA | 92880 | |
| 5567089 | CARRIE CORCORAN | 620 ALGONA AV | | | | ELGIN | IL | 60120 | |
| 5567090 | CARRIE CRAWFORD | 482 QUARTERHORSE LANE | | | | BUNNELL | FL | 32110 | |
| 5567091 | CARRIE D WHITFIELD | 3412 CURTIS DR APT 407 | | | | SUITLAND | MD | 20746 | |
| 5567092 | CARRIE DAVIS | ADDRESS | | | | COURTLAND | OH | 44410 | |
| 5567093 | CARRIE DELAC | 5604 BROADWAY ST | | | | LANCASTER | NY | | |
| 5567094 | CARRIE DOUGLAS | 6208 DELORA AVE | | | | BROOKLYN | OH | 44144 | |
| 5567095 | CARRIE E MILLER | 79 BIRCH GROVE DR | | | | PITTSFIELD | MA | 01201 | |
| 5567096 | CARRIE EAKLE | 1743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5567097 | CARRIE FANSLAU | 313 S 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| 5567098 | CARRIE FENNER | 3791 GRANT AVENUE | | | | DAYTON | OH | 45431 | |
| 5567099 | CARRIE FIRMAN | 157 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5567100 | CARRIE FITCH | 4382 MALANA WAY | | | | RNCHO CORDOVA | CA | 95742-8059 | |
| 5567101 | CARRIE GIBSON | 852 CLIFFSIDE CT | | | | OAKDALE | CA | 95361 | |
| 5567102 | CARRIE GOLASZEWSKI | 6335 N GOSHEN RD | | | | HUNTINGTON | IN | 46750 | |
| 5567103 | CARRIE GROOMS | 410 HODGIN ST | | | | HIGH POINT | NC | 27262 | |
| 5567104 | CARRIE GRUBB | 14582 EVANS RD | | | | ATHENS | AL | 35611 | |
| 5567106 | CARRIE HAMMOND | 2121 S KANSAS | | | | WICHITA | KS | 67211 | |
| 5567107 | CARRIE HAMMONS | 7484 KAYLA SHAE LOOP NE | | | | KEIZER | OR | 97303 | |
| 5567108 | CARRIE HANSEN | 8162 W WILLARD RD | | | | STANTON | MI | 48888 | |
| 5567109 | CARRIE HART CARNS | 1825 ORIOLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5567110 | CARRIE HARTMAN | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 5567111 | CARRIE HEATHCOAT | 25 MEADOWCRESTLN | | | | BRIDGEPORT | WV | 26330 | |
| 5567112 | CARRIE HELFRICK | 232 LINDON AVE | | | | MERCERSBURG | PA | 17236 | |
| 5567114 | CARRIE HENDERSON | 27004 JOY APT 102 | | | | DETROIT | MI | 48228 | |
| 5567115 | CARRIE HILL | 2473 BAKER RD | | | | ATLANTA | GA | 30318 | |
| 5567116 | CARRIE HOLMAN | 127 YMCA ROAD | | | | LEXINGTON | SC | 29073 | |
| 5567117 | CARRIE HOLT | 913 SE 41ST TERRACE | | | | TOPEKA | KS | 66609 | |
| 5567118 | CARRIE HOWARD | 2200 CONSTANCE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5567119 | CARRIE JEAN | 5057 NW 101 ST | | | | MIAMI | FL | 33147 | |
| 5567120 | CARRIE JENNINGS | 19440 GLENWOOD RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5567122 | CARRIE JONES | 427 RINCON RD APT C | | | | EL SOBRANTE | CA | 94803 | |
| 5567123 | CARRIE JOSHUA-GARNER | 3309 EMANHATTAN APT 3 | | | | TOLEDO | OH | 43611 | |
| 5567124 | CARRIE KOVACS | 2407 LIVINGSTON AVE | | | | LORAIN | OH | 44052 | |
| 5567125 | CARRIE KRALL | 421 CIELO GRANDE | | | | ALAMOGORDO | NM | 88310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567126 | CARRIE L CLARK | 39 SCATES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5567127 | CARRIE L HILL | 2617 EDISON RD | | | | SOUTH BEND | IN | 46615 | |
| 5567128 | CARRIE L NORTON | 1479 TOKIO LOOP | | | | WEST | TX | 76691 | |
| 5567129 | CARRIE L RAINEY-BOONE | 5542 DEVONSHIRE | | | | SAINT LOUIS | MO | 63109 | |
| 5567130 | CARRIE LA GRAY | 225 E BERGEY ST | | | | WADSWORTH | OH | 44281 | |
| 5567131 | CARRIE LAFORTUNE | 2753 PINE STREET | | | | NAPLES | FL | 34112 | |
| 5567132 | CARRIE LAMB | 150 N 1350 W 10 | | | | VERNAL | UT | 84078 | |
| 5567133 | CARRIE LEATHER | 144 NORTH COLONIAL DR | | | | HAGERSTOWN | MD | 21742 | |
| 5567134 | CARRIE LEONE | 67 FLAG ST | | | | BRIDGEWATER | MA | 02324 | |
| 5567135 | CARRIE LITTLE | 3740 4TH AVE | | | | ORANGE | TX | 77630 | |
| 5567136 | CARRIE M DENNIS | 1905 N LOUISA | | | | SHAWNEE | OK | 74804 | |
| 5567137 | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5567138 | CARRIE MCCONNAUGHEY | 1413 POSS RD | | | | SMITHVILLE | TN | 37166 | |
| 5567139 | CARRIE MCLAUGHLIN | 27 DUNN LANE | | | | CHESTER | MD | 21619 | |
| 5567140 | CARRIE MCNAURHTON | 2426 TIMOTHY LN | | | | KISSIMMEE | FL | 34743 | |
| 5567141 | CARRIE MEADOWS | 14 WEST BIJOU | | | | CS | CO | 80903 | |
| 5567142 | CARRIE MOORE | 48092 FITZSIMONS ST | | | | FORT HOOD | TX | 76544 | |
| 5567143 | CARRIE NULL | 2416 18ST S | | | | FARGO | ND | 58103 | |
| 5567144 | CARRIE NUNEZ | 13000 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 5567145 | CARRIE PADILLA | 1 OLMSTEAD WAY APT 102 | | | | PROVIDENCE | RI | 02904 | |
| 5567146 | CARRIE PARKS | 1501 WILLIAMSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5567149 | CARRIE PICKENS | 26291 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5567150 | CARRIE PILLASCH | 1202 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 5567151 | CARRIE POMEROY | 1687 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104 | |
| 5567152 | CARRIE PRICE | 308 LANDRUM RD | | | | CLINTON | TN | 37716-6314 | |
| 5567153 | CARRIE R TERRY | 1281 WALKER CREEK RD | | | | MIDDLEBROOK | VA | 24459 | |
| 5567154 | CARRIE RAMOS | 73 CHARLES STREET | | | | ROCHESTER | NH | 03867 | |
| 5567155 | CARRIE REED | 1614 MANITOU BLVD | | | | COLORADO SPG | CO | 80904 | |
| 5567156 | CARRIE ROCHE | 137 RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5567157 | CARRIE SHELBOURN | 29175 SALMON RIVER HWY | | | | GRAND RONDE | OR | 97347 | |
| 5567158 | CARRIE SIMPSON | 1836 COONEY CIRCLE | | | | AUGUSTA | GA | 30904 | |
| 5567159 | CARRIE SNOW | 627B PLANTATION ST | | | | WORCESTER | MA | 01605 | |
| 5567160 | CARRIE SOLIS | 13580 TEJON ST | | | | WESTMINSTER | CO | 80234 | |
| 5567161 | CARRIE TOY | 1348 OR AVE | | | | KITT | PA | 16201 | |
| 5567162 | CARRIE TRUE | 6901 MILITARY RD | | | | CHEYENNE | WY | 82201 | |
| 5567164 | CARRIE WATKINS | 921 JAY AVE | | | | CLAYTON | NJ | 08312 | |
| 5567165 | CARRIE WEAVER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44511 | |
| 5567166 | CARRIE WETTZEL | 12810 LITTLE ELLIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5567167 | CARRIE WETZSTEIN | 1301 ULU STREET | | | | KAPAA | HI | 96746 | |
| 5567168 | CARRIE WILBUR | PO BOX 207 | | | | DIXIE | WA | 99329 | |
| 5567169 | CARRIE WOODS | 8328 31ST AVE S | | | | LAKEWOOD | WA | 98499 | |
| 5567170 | CARRIEGILBER COLLIE | 127 GROUSE CT | | | | VENETIA | PA | 15367 | |
| 5567171 | CARRIELEE MCLAUGHLIN | 504 FOX MEADOW RD | | | | QUEEN ANNES | MD | 21657 | |
| 5404234 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | |
| 5567172 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | |
| 5567173 | CARRIER GENELDA | 2213 N ANDREW CIR | | | | COLUMBUS | GA | 31903 | |
| 5404235 | Carrier Great Lakes | 33601 Schoolcraft | | | | Livonia | MI | 48150 | |
| 5404236 | CARRIER SOUTH CENTRAL | PO BOX 730307 | | | | DALLAS | TX | 753730307 | |
| 5422369 | CARRIERE JOSEPH | 178A ARROWHEAD RD | | | | FT BENNING | GA | | |
| 5422371 | CARRIGAN ANDREW | 1133A FLEMMING ST | | | | YUMA | AZ | | |
| 5567174 | CARRIGAN COURTNEY | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5567175 | CARRIGAN GARY | 614 GEER ST | | | | LOWELL | NC | 28098 | |
| 5567176 | CARRIGAN RUTHA | 849 HIGHWAY 73 WEST | | | | HOPE | AR | 71801 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567177 | CARRIGAN TELISHA | 812 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5567178 | CARRIGAN TERESA | 12 CHURCH ST | | | | WALES | MA | 01081 | |
| 5567179 | CARRIGER CRYSTAL | 2913 OLIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5567180 | CARRIGER TAHISA | 3412 SOUTH GRAND AV | | | | INDEPENDENCE | MO | 64055 | |
| 5567181 | CARRIKER ELAINE | 6230 RIVERWOODS DR | | | | WILMINGTON | NC | 28412 | |
| 5567182 | CARRIL WALEZKA | CALLE GAB C 509 | | | | MOCA | PR | 00676 | |
| 5567183 | CARRILCO NAOMI | 261 GRAY DR | | | | ABINGDON | VA | 24210 | |
| 5567184 | CARRILLA EIDA | 824 N A ST | | | | TULARE | CA | 93274 | |
| 5567185 | CARRILLLO ARMANDO | 410 ESCOTT ST | | | | HANFORD | CA | 93230 | |
| 5422375 | CARRILLO ADRIAN | 1978 N MOON RD SP | | | | EL PASO | TX | | |
| 5567186 | CARRILLO ALEXANDRA | 1415 KILMER ST | | | | LAS CRUCES | NM | 88001 | |
| 5422377 | CARRILLO ALFONSO | 6510 W GOLDEN LN | | | | GLENDALE | AZ | | |
| 5567187 | CARRILLO ALICIA | 24186 CR24 | | | | ELKHART | IN | 46517 | |
| 5422379 | CARRILLO ALLEN | 115 BRYANT ST | | | | FORT BENNING | GA | | |
| 5567188 | CARRILLO ALMARI | CALLE PRINCIPAL 47 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 5567189 | CARRILLO AMBAR | KMART | | | | SAN JUAN | PR | 00923 | |
| 5567190 | CARRILLO ANGEL R | CALLE 8NUM1070VILLANEVARES | | | | SANJUAN | PR | 00921 | |
| 5567191 | CARRILLO ANTONIO | 1261 PEPPER DR | | | | EL CAJON | CA | 92021 | |
| 5567192 | CARRILLO ARMIDA S | 3539 HADLEY DR 3538 HADLEY DR | | | | MIRA LOMA | CA | 91752 | |
| 5567193 | CARRILLO ARTURO | 11107 DUNCAN AVE | | | | LYNWOOD | CA | 90262 | |
| 5567194 | CARRILLO BARBARA | 1424 E WALNUT ST | | | | DES MOINES | IA | 50316 | |
| 5567195 | CARRILLO CASSANDRA | 1502 TAYLOR DR | | | | ROSWELL | NM | 88203 | |
| 5567196 | CARRILLO CATHY | 4928 FRANCIS ST | | | | N LITTLE ROCK | AR | 72118 | |
| 5567197 | CARRILLO CELINA | 4038 KNOLLWOOD CT | | | | STOCKTON | CA | 95206 | |
| 5567198 | CARRILLO CHRISTINE M | 965 MEDFORD RD NONE | | | | PASADENA | CA | 91107 | |
| 5567199 | CARRILLO CRISSY | 2612 NE 42ND ST | | | | KANSAS CITY | MO | 64117 | |
| 5567200 | CARRILLO CRISTINA | 1700 SWANSON DR 158B | | | | ROCK SPRINGS | WY | 82901 | |
| 5567201 | CARRILLO CRUZ K | 1924 GENOA PLACE | | | | SANTA ROSA | CA | 95403 | |
| 5567202 | CARRILLO DAMARIS | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5567203 | CARRILLO DIANA | 12911 LANTERN LANE | | | | VICTORVILLE | CA | 92392 | |
| 5567204 | CARRILLO DIANE L | 105 TOSCANINI AVE 515 | | | | SIERRA VISTA | AZ | 85635 | |
| 5567205 | CARRILLO DORENE | PO BOX 883 | | | | MONTEBELLO | CA | 90640 | |
| 5567206 | CARRILLO EDITH | SEAMA SUBDIV 1H18 | | | | NEW LAGUNA | NM | 87038 | |
| 5567207 | CARRILLO ELISHIA L | 1802 N WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5567209 | CARRILLO FABIOLLA | 9310 WESTERIA ST | | | | BLOOMINGTON | CA | 92316 | |
| 5567210 | CARRILLO FERNIN | 7813 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 5567211 | CARRILLO GERALDINE | 3363 SWEET GUM DR | | | | MAGNA | UT | 84044 | |
| 5567212 | CARRILLO GLORIA | 3384 12 HUNTER ST APT288 | | | | LOS ANGELES | CA | 90023 | |
| 5422383 | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | | |
| 5567213 | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | |
| 5567214 | CARRILLO ISAMAR | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5567215 | CARRILLO ISRAEL | 3445 COX ST NONE | | | | N LAS VEGAS | NV | 89032 | |
| 5567216 | CARRILLO JESSE | 9351 PARAMOUNT BLVD | | | | DOWNEY | CA | 90240 | |
| 5567217 | CARRILLO JESSENIA | HC 03 BOX 16172 | | | | QUEBRADILLAS | PR | 00678 | |
| 5422385 | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | | |
| 5567218 | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 85212 | |
| 5422387 | CARRILLO JOSE | 155 CALLE DEL PARQUE APT 3C | | | | SAN JUAN | PR | | |
| 5567219 | CARRILLO JUAN | 112 VIEUX ORLEANS CIRLCE | | | | LAFAYETTE | LA | 70508 | |
| 5567220 | CARRILLO LUZ | 18780 CENTRAL POINT RD 5 | | | | OREGON CITY | OR | 97045 | |
| 5422389 | CARRILLO MANUEL | 965 PARTRIDGE | | | | MOUNTAIN HOME | ID | | |
| 5567221 | CARRILLO MARIA M | P O BOX 1250 | | | | SAN GERMAN | PR | 00683 | |
| 5567222 | CARRILLO MIRNA | 3891 GREEN WAY DR APTA22 | | | | SARASOTA | FL | 34232 | |
| 5567223 | CARRILLO NORA | 266 E PALM ST | | | | EXETER | CA | 93221 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567224 | CARRILLO PATRICIA | 319 9TH STREET | | | | JAL | NM | 88252 | |
| 5567225 | CARRILLO PERLA | 411 FIRST | | | | SUNLAND PARK | NM | 88063 | |
| 5567226 | CARRILLO RAMONE | 11 SPRING MEADOWS TRAILER PAR | | | | LA GRANGE | KY | 40031 | |
| 5567227 | CARRILLO RICARDO | 403 DEL PARQUE SUITE 6 | | | | SAN JUAN | PR | 00912 | |
| 5567228 | CARRILLO RODRIGUEZ | 1533 WADE RD | | | | PITTSVILLE | VA | 24139 | |
| 5567229 | CARRILLO RUTH C | 540 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5567230 | CARRILLO SALLY | 3443 W SUE AVE | | | | VISALIA | CA | 93277 | |
| 5422392 | CARRILLO SEAN | 451 USS FLORIDA CT 4 | | | | STATEN ISLAND | NY | | |
| 5410809 | CARRILLO SOPHIA | 485 EZIE ST | | | | SAN JOSE | CA | | |
| 5567231 | CARRILLO SORAIDA | 732 CALLA AVENUE APT A | | | | GLENDALE | AZ | 85303 | |
| 5567232 | CARRILLO STELLA | 2325S BROADMOOR CT | | | | AUBURN | CA | 95602 | |
| 5567233 | CARRILLO VANESSA | 3148 RONALD ST | | | | RIVERSIDE | CA | 92504 | |
| 5422396 | CARRILLO WILLIAM | 2903 ADMIRAL DR | | | | STOCKTON | CA | | |
| 5567234 | CARRILLO YANITZA E | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 5567235 | CARRILLO YARITZA | VILLACALIN 1 | | | | CAGUAS | PR | 00725 | |
| 5567236 | CARRILLO YOLANDA | 10913 PECOS PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4419244 | CARRILLO, KAMAYLA | Redacted | | | | | | | |
| 4901875 | Carrillo, Mellodie | Redacted | | | | | | | |
| 5567237 | CARRILLOLOPEZ YANITZA | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 5846417 | Carrin, Paul | Redacted | | | | | | | |
| 5846627 | Carrin, Sherry | Redacted | | | | | | | |
| 5567238 | CARRINGTON AMANDA | 3810 VILLAGE VIEW LANE | | | | CHEYENNE | WY | 82009 | |
| 5567239 | CARRINGTON APRIL C | 106 BELLMONT DR | | | | PLEASANTVILLE | NJ | 08234 | |
| 5567240 | CARRINGTON BERNARD | 1109 KILLINGTON ARCH | | | | CHEASAPEAKE | VA | 23320 | |
| 5410811 | CARRINGTON BRANDON T | 1530 WILLOW LANE | | | | NORTH VALLEY STREAM | NY | | |
| 5567241 | CARRINGTON CHANDRA | 110 JEFF DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5567242 | CARRINGTON CHRISTINA B | 903 CIRCLE DR | | | | GREENSBORO | NC | 27405 | |
| 5567243 | CARRINGTON DAMICKA | 1033 WELTON AVE | | | | RICHMOND | VA | 23224 | |
| 5567244 | CARRINGTON DEBORAH | 1013 BALTIMORE ST | | | | NORFOLK | VA | 23505 | |
| 4893268 | CARRINGTON ELECTRIC LLC | 2330 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| 5567246 | CARRINGTON KIANA | 22919 145TH AVENUE | | | | JAMAICA | NY | 11413 | |
| 5567247 | CARRINGTON KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98404 | |
| 5567248 | CARRINGTON LINDA | 707 SHAY DR | | | | DURHAM | NC | 27704 | |
| 5567249 | CARRINGTON NATASHA | 338 WINTBERG HEIGTHS | | | | ST THOMAS | VI | 00802 | |
| 5567250 | CARRINGTON RICHARD | 9113 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5567251 | CARRINGTON RICKY | 2001 RIDLEY PARK CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5567252 | CARRINGTON ROSETTA | 4900 LECONBURY RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5422400 | CARRINGTON SHIRLAND | 3030 VICTORIA DRIVE | | | | KISSIMMEE | FL | | |
| 5567253 | CARRINGTON SHIRLEY M | 3517 WOODMOOR RD | | | | GWYNN OAK | MD | 21207 | |
| 5567254 | CARRINGTON TOMICA | 6955 DORR ST STE55 | | | | TOLEDO | OH | 43615 | |
| 5567255 | CARRINGTON TONESHA | 3205 TOLEDO PL | | | | EMTER | NY | 13796 | |
| 5567256 | CARRINGTON TONYA | 96 IVEYLANE | | | | PETERSBURG | VA | 23805 | |
| 5567257 | CARRINGTON VANESSA | 2925 THIRD AVE | | | | LOS ANGELES | CA | 90018 | |
| 5567258 | CARRINGTON WILLIE | PO BOX 1575 | | | | NEW WAVERLY | TX | 77358 | |
| 5567259 | CARRINGTONGREEN PORTIA | 1110 WOODENSHOE COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5567260 | CARRINNA MADRID | ROGER HERNANDEZ | | | | ADRIAN | MI | 49221 | |
| 5567261 | CARRINTON MARIEA | 1433 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |
| 5567262 | CARRION ANGEL | 421 GASLIGHT LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5567263 | CARRION BEATRIZ | PO BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5422405 | CARRION CARLA | 95 WAGON BRANCH LOOP | | | | RIDGELAND | SC | | |
| 5567264 | CARRION CARMEN | 618 PLATINUM BRIDGE | | | | MERIDEN | CT | 06450 | |
| 5567265 | CARRION CARMEN M | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567266 | CARRION CINDY | 8711 N 13TH ST | | | | TAMPA | FL | 33604 | |
| 5567267 | CARRION DANIELLA | 1617ANNISTON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5567268 | CARRION EDUARD | CALLE 13 VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 5422407 | CARRION ERIC | 3500 W ARMITAGE AVE 2ND FL FRONT | | | | CHICAGO | IL | | |
| 5567269 | CARRION FRANCHESCA | 324 HAMMEL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5567270 | CARRION JOSE A | URB SAN FELIPE CALLE 8 I 25 | | | | ARECIBO | PR | 00612 | |
| 5567271 | CARRION JOSE F | BO TOITA SEC EL QUENEPO CARR 1 | | | | CAYEY | PR | 00736 | |
| 5567272 | CARRION LISANDRA | BOX 417 | | | | BAJADERO | PR | 00616 | |
| 5567273 | CARRION LISMARIE R | ALAMEDA TOWER APT 904 | | | | SAN JUAN | PR | 00921 | |
| 5567274 | CARRION LUIS | ALTURAS DE CIALES D 9 | | | | CIALES | PR | 00638 | |
| 5567275 | CARRION LUZ | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5567276 | CARRION MADELYN | 502 N PLUM ST | | | | LANCASTER | PA | 17602 | |
| 5567277 | CARRION MARIA | 12375 ANTONIO CIR | | | | ORLANDO | FL | 32826 | |
| 5567278 | CARRION MELISSA | SAN JUAN | | | | SAN JUAN | PR | 00920 | |
| 5567280 | CARRION MILDREED | TOA BAJA | | | | TOA BAJA | PR | 00952 | |
| 5567281 | CARRION MORAIMA | CARR 657 KM 04 BO | | | | ARECIBO | PR | 00612 | |
| 5567282 | CARRION SANDRA | PARC NUEVAS CALLE 43 BZ 744 | | | | GURABO | PR | 00778 | |
| 5567283 | CARRION SERRANO Y | HC 02 BOX 4840 | | | | SABANA HOYOS | PR | 00688 | |
| 5567284 | CARRION SULLY | PARC CARMEN CALL JILIUERO | | | | VEGA ALTA | PR | 00692 | |
| 5567285 | CARRION YAMILKA | HC 03 BOX 40248 | | | | CAGUAS | PR | 00725 | |
| 5567286 | CARRION ZULEIKA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4439976 | CARRION, ANDRE | Redacted | | | | | | | |
| 5567288 | CARRISA NULL | 4159 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225 | |
| 5567289 | CARRIZAA DANBEY | 5976 KINGSHIGHWAY | | | | ST LOUIS | MO | 63136 | |
| 5422413 | CARRIZALES BRENDA | 9420 GRUTA ST | | | | BROWNSVILLE | TX | | |
| 5567290 | CARRIZALES DAVID | 14854 CRESCENT COVE DR | | | | FORT MYERS | FL | 33908 | |
| 5567291 | CARRIZALES RUBIE | 901 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5567292 | CARRIZALES YOLANDA | 515 HOLLOW CT | | | | WOODSTOCK | GA | 30189 | |
| 5567293 | CARRIZALEZ LILIANA | PO BOX 1482 | | | | MOORE HAVEN | FL | 33471 | |
| 5567294 | CARRIZOZA HUGO | 339 S ALESSANDRO AVE | | | | PERRIS | CA | 92571 | |
| 5567295 | CARRO ROBERTO | H2 | | | | CAYEY | PR | 00736 | |
| 5422415 | CARROAD PAT | 124 EDGECLIFF TERRACE YONKERS | | | | YONKERS | NY | | |
| 5567296 | CARRODEGUAS LESTER | 412 ALEDO AVE | | | | CORAL GABLES | FL | 33134 | |
| 5567297 | CARROL CHRIS | 1355 REXFORD AVE | | | | PASADENA | CA | 91107 | |
| 5567298 | CARROL CUNNINGHAM | XX | | | | DURHAM | NC | 27705 | |
| 5567299 | CARROL HENRY | 4802 BORCHERS DR | | | | SAN ANTONIO | TX | 78219 | |
| 5567301 | CARROL O KENNER | 512 ABENY PLACE | | | | MONETTA | SC | 29105 | |
| 5422421 | CARROL PEGGY | 501 N LAS VEGAS TRL LOT B | | | | WHITE SETTLEMENT | TX | | |
| 5567302 | CARROL REGINA | 11733 B HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5567303 | CARROL REGINA C | PO BOX 884 ALLEN KY | | | | PIKE | KY | 41601 | |
| 5567304 | CARROL THOMAS | 10601 RIVES AV | | | | MCKEENY AV | VA | 23872 | |
| 5567305 | CARROLL ADRIENE | 4464 VALLRY LANE | | | | PASO ROBLES | GA | 93462 | |
| 5567306 | CARROLL ALESHIA | 4225 GAINES PL | | | | NANJENOY | MD | 20662 | |
| 5422423 | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | | |
| 5567307 | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | |
| 5567308 | CARROLL AMY J | 9256 KUMLER ROAD | | | | BALTIMORE | OH | 43105 | |
| 5567309 | CARROLL ANDREA C | 37070 HARMON AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5422425 | CARROLL ANDREW | 822 S ITHICA ST | | | | CHANDLER | AZ | | |
| 5567310 | CARROLL ANGELA | 121 LAKEVIEW DR | | | | CRESTVIEW | FL | 32536 | |
| 5567311 | CARROLL ASHLEY | 125 4TH STREET | | | | SHANNON | GA | 30172 | |
| 5567312 | CARROLL BECKY | 1304 KENNEDY AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5422427 | CARROLL BERNICE MRS | 37 BONWIT ROAD | | | | RIVERSIDE | CT | | |
| 5567313 | CARROLL BIANCA | 106 MARSHALL LANE | | | | HOOPA | CA | 95546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 992 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422429 | CARROLL BILLY | 632 OLD DYERSBURG RD | | | | DYER | TN | | |
| 5422431 | CARROLL BRANDON | 4613 CARMEN ST | | | | HOUSTON | TX | | |
| 5567314 | CARROLL BREANN | 8119 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5567315 | CARROLL BROOK | 3537 FRAME | | | | ELKVIEW | WV | 25071 | |
| 5567316 | CARROLL CANDACE M | 1819 NW 5 PL | | | | MIAMI | FL | 33136 | |
| 5422433 | CARROLL CANDI | 3317 PITTSFIELD CIRCLE | | | | ROANOKE | VA | | |
| 5410817 | CARROLL CANDICE | 1033 WEST H STREET | | | | HASTINGS | NE | | |
| 5567317 | CARROLL CATANGDRA | 3792 RAINFORD DR | | | | MEMPHIS | TN | 38128 | |
| 5567318 | CARROLL CAYLON A | 4536 PAGE | | | | ST LOUIS | MO | 63113 | |
| 5567319 | CARROLL CHAZNEI | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5567320 | CARROLL CHRISTA | 5741 ROSELAND DR | | | | WILMINGTON | NC | 28409 | |
| 5567321 | CARROLL COUNTY NEWSPAPERS | P O BOX 232 | | | | BERRYVILLE | AR | 72616 | |
| 5567322 | CARROLL CRYSTAL | 621AMERICAS AVE | | | | E PATCHOGUE | NY | 11772 | |
| 5567323 | CARROLL DAVID | 6500 GILLEN ST | | | | METAIRIE | LA | 70003 | |
| 5567324 | CARROLL DEBORAH | 1305 HENDERSON AVE | | | | GREENWOOD | SC | 29646 | |
| 5567325 | CARROLL DECEMBER | 3322 TETON | | | | LONGMONT | CO | 80504 | |
| 5422434 | CARROLL DEDRA | 485 LAKELAND PARK CIR | | | | MART | TX | | |
| 5422436 | CARROLL DENISE | 5476 BLACKHAWK RD NONE | | | | BOULDER | CO | | |
| 5567326 | CARROLL DEVON | 4609 CORON | | | | LAS VEGAS | NV | 89108 | |
| 5567327 | CARROLL DOBBINS | 13225 US HIGHWAY 1 LOT 15 | | | | SEBASTIAN | FL | 32958 | |
| 5422440 | CARROLL DORIS | 1920 ANDREA DR | | | | JEFFERSON CITY | MO | | |
| 5567328 | CARROLL ELIZABETH | 3204 MURA DR | | | | FORT PIERCE | FL | 34979 | |
| 5567329 | CARROLL ELLEN | 1917 JAMES HAMNER | | | | FAY | NC | 28311 | |
| 5567330 | CARROLL EMMA | 2509 AVE R | | | | FT PIERCE | FL | 34947 | |
| 5567332 | CARROLL ERNST | 1410 WASHINGTON BLVD APT1 | | | | DETROIT | MI | 48226 | |
| 5567333 | CARROLL GEORGE | 56 BAGBY POINT ROAD | | | | JACKSON | TN | 38305 | |
| 5567334 | CARROLL GLADYS | 7035 AUTUMN WAY | | | | SENECA | SC | 29678 | |
| 5567335 | CARROLL GLYNDA | 921 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5567336 | CARROLL GREGORY | 62430 LOCUST RD LOT 174 | | | | SOUTH BEND | IN | 46614 | |
| 5567338 | CARROLL JAMES | 629 TIDAL POINT LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5410821 | CARROLL JAMIE L | 36 BLACKBERRY LANE | | | | FRAMINGHAM | MA | | |
| 5422442 | CARROLL JENNIFER | PO BOX 333 | | | | ARNETT | OK | | |
| 5567339 | CARROLL JENNIFER S | 130 POINCIANA DR | | | | JUPITER | FL | 33458 | |
| 5567340 | CARROLL JOANNA | 726 WEST 12 TH STREET | | | | INDY | IN | 46202 | |
| 5422444 | CARROLL JODI | 1845 STRONTREE DR | | | | MOUNTAIN HOME | ID | | |
| 5567341 | CARROLL JOE | 1120 EAST 5TH STREET | | | | CORINTH | MS | 38834 | |
| 5422448 | CARROLL KAY | 109 BROAD ST 512 N | | | | WEYMOUTH | MA | | |
| 5567342 | CARROLL KIZZY | 1900 PREJEAN DR N-188 | | | | LAKE CHARLES | LA | 70607 | |
| 5567343 | CARROLL LARHONDA | 2160 LAWRENCE ST | | | | ST LOUIS | MO | 63110 | |
| 5567345 | CARROLL LATEISHA | 1806 E 24TH AVE 1806 | | | | TAMPA | FL | 33605 | |
| 5567346 | CARROLL LEIGHA | 2300 W GUENEVERES WAY | | | | POST FALLS | ID | 83854 | |
| 5567347 | CARROLL LIANEDRA | 145 SUMMERFIELD DRIVE | | | | LEESBURG | GA | 31763 | |
| 5567348 | CARROLL LINDA | 109 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 5567349 | CARROLL LOUIS | 4168 KIVET DR | | | | JAMESTOWN | NC | 27282 | |
| 5567350 | CARROLL MARK | PO BOX 6633 | | | | RICHMOND | CA | 94801 | |
| 5422450 | CARROLL MARTIN | 254 DOYLE WAY | | | | VIRGINIA BEACH | VA | | |
| 5567351 | CARROLL MELANCON | 4220 W KINGSWOOD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5422452 | CARROLL MICHAEL | 2314 NE 9TH ST | | | | LAWTON | OK | | |
| 5567352 | CARROLL MISSY | 23671 LEXIE LN | | | | MILFORD | DE | 19963 | |
| 5567353 | CARROLL MISTI L | 954 HENDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5567354 | CARROLL MISTIE | 262 SLAUTER HOUSE RD LOT 2 | | | | BUNKIE | LA | 71322 | |
| 5422454 | CARROLL MS | 38 EC DR | | | | GREENBUSH | ME | | |
| 5567355 | CARROLL NANCY | 1130 SAMANTHA LN | | | | ROCKY MOUNT | VA | 24151 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567356 | CARROLL NOVELLA | 932 COLUMBIA ST | | | | ORLANDO | FL | 32805 | |
| 5567357 | CARROLL PATRICIA | 621 10TH ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5567358 | CARROLL PHILLIP | 4810 WEST HIGHWAY 98 APT 279 | | | | PC | FL | 32401 | |
| 5567359 | CARROLL PUALANI | 330 NAHOLO CIRCLE | | | | WAILUKU | HI | 96732 | |
| 5567360 | CARROLL RALPH | 8757 TOMISLAV ST | | | | MANASSAS | VA | 20110 | |
| 5567361 | CARROLL RENEE | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567362 | CARROLL RENEE J | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567363 | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | |
| 5567364 | CARROLL ROBIN B | 9370 E TSALA APOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5567365 | CARROLL RUTH | 206 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5422458 | CARROLL SAMUEL | 535 ROOSEVELT RD | | | | REDLANDS | CA | | |
| 5567366 | CARROLL SCOTT | 306 6TH STREET | | | | TYRONE | PA | 16686 | |
| 5567367 | CARROLL SHANIKA M | 14607 BARTER AVE APT B204 | | | | CLEVELAND | OH | 44111 | |
| 5567368 | CARROLL SHERMAINE A | 2736 BLAISDELL 107 | | | | MPLS | MN | 55408 | |
| 5422462 | CARROLL SHERON | 1910 MILLSTREAM DR | | | | SALEM | VA | | |
| 5567369 | CARROLL STACEY | 1607 N YATES AVE | | | | SPRINGFIELD | MO | 65803-5245 | |
| 5567370 | CARROLL STEVENS | 1611 NEWBERRY AVE | | | | MARINETTE | WI | 54143 | |
| 5567371 | CARROLL SULLIVAN | 1028 COLLEGE ST | | | | MADISON | IL | 62060 | |
| 5567372 | CARROLL TAMEKA | 5311 NORTH 25TH AVE | | | | OMAHA | NE | 68104 | |
| 5567373 | CARROLL TANIA | 5929 EDGEHILL DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5567374 | CARROLL TERRI | 131 DODD BLVD APT P7 | | | | ROME | GA | 30161 | |
| 5567375 | CARROLL THOMAS | 40 BLACK WATCH WAY | | | | MASHPEE | MA | 02649 | |
| 5567376 | CARROLL TOMMY | 103 CUPID COURT | | | | NORTH AUGUSTA | SC | 29860 | |
| 5567377 | CARROLL TONEY | 102 ELM ST | | | | OXFORD | NC | 27565 | |
| 5567378 | CARROLL VERONICA | 2472 KETTLE RD | | | | ALTOONA | PA | 16601 | |
| 5567379 | CARROLL VICKIE | 1272 DAMASCUS HILTON RD | | | | BLAKELEY | GA | 39823 | |
| 5567380 | CARROLL WANDA | 6317 S VALDIA CT | | | | AURORA | CO | 80015 | |
| 5422464 | CARROLL WILLIAM | 4420 LEWISTON ROAD | | | | NIAGARA FALLS | NY | | |
| 5567381 | CARROLL WINEFRED | 1119 N BROADWAY ST LOT 5R | | | | ASHFORD | AL | 36312 | |
| 5422466 | CARROLL ZACHARY | 4403 MUSTANG DRIVE | | | | KILLEEN | TX | | |
| 5567382 | CARROLL ZELMA | 900 WESTGATE DR APT 32 | | | | BOSSIER | LA | 71112 | |
| 5567384 | CARROLLMCDANIEL TAMRAJACKIE | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5567385 | CARROLLYN CHAPMAN | XXXX | | | | XXXX | MD | 20748 | |
| 5567386 | CARROLYN BUFFAR | 3317 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5567387 | CARRON ELIZABETH | 1482 FREDONIA | | | | SPRINGDALE | AR | 72762 | |
| 5567388 | CARRONZA FRANK | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5567389 | CARROW CHRISSY | 346 N MAIN ST 2ND FLOOR | | | | WILLIAMSTOWN | NJ | 08012 | |
| 5567390 | CARROWAY SHAUNTE | 2318 MCELVEEN LN | | | | EFFINGHAM | SC | 29541-4600 | |
| 5422468 | CARROZA IRENE | 82 COUNTRY CLUB RD | | | | WATERBURY | CT | | |
| 5567391 | CARRRASQUILLO RAMON L | MED BAJA CARR 187 LA GALLERA | | | | LOIZA | PR | 00772 | |
| 5567392 | CARRRIE MERLONE | 2288 8 MILE RD | | | | KAWKAWLIN | MI | 48623 | |
| 5567393 | CARRSAQUILIO OFELIA | BASIN TRAINGLE BLDG 2 APT 4 | | | | CSTED | VI | 00820 | |
| 5567394 | CARRUTH KATIE | 3693 DEXTER ST | | | | DENVER | CO | 80207 | |
| 5567395 | CARRUTH KRISTY | 3336 N 37TH STREET | | | | OMAHA | NE | 68111 | |
| 5422472 | CARRUTHERS BRITTANY | 6 CROSS STREET | | | | UTICA | OH | | |
| 5567396 | CARRUTHERS DAVID | 4105 KIRBY STREET | | | | CHARLESTOM | WV | 25312 | |
| 5422474 | CARRUTHERS JACQUELINE | 800 E COUNTRY CLUB DR UNIT 1 | | | | YUMA | AZ | | |
| 5567398 | CARRUTHERS KIMBERLY | 621 E 7TH DRIVE | | | | MESA | AZ | 85204 | |
| 5567399 | CARRUTHERS RONALD S | 1814 N 76TH ST APT 8 | | | | KANSAS CITY | KS | 66112 | |
| 5567401 | CARRY DAVIS | 28598 GRAND RIVER AVENUE | | | | REDFORD | MI | 48240 | |
| 5567402 | CARRY H TOONE | 1550 1ST ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5567403 | CARRYANN HUMBLE | 3983 ROSEBERRY | | | | WICHITA | KS | 67218 | |
| 5567404 | CARRYE WASHINGTON | 1406 E 7TH ST NONE | | | | ONTARIO | CA | 91764 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 994 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862312 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4908214 | Carryland Co., Inc. | 19161 E. Walnut Drive North | | | | City of Industry | CA | 91748 | |
| 5567405 | CARSHANA GRAHAM | ADDRESS | | | | DORCHESTER | MA | 02124 | |
| 5567406 | CARSHENA OLIVER | 10717 NW APT D | | | | OKLAHOMA CITY | OK | 73119 | |
| 5422476 | CARSLAKE COLIN | 11320 TAYLOR COURT RR1 | | | | CAMPBELLVILLE | ON | | CANADA |
| 5567407 | CARSON ALANDA | 2723 SILENT WOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5567408 | CARSON AMERICAS | P O BOX 441 | | | | ROME | GA | 30162 | |
| 5567409 | CARSON ANTHONY C | 346 W MAGNOLIA ST APT C | | | | COMPTON | CA | 90220 | |
| 5567410 | CARSON ARETHA | 135 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120 | |
| 5567411 | CARSON ARIGO | 6501 ELDERCREEK RD APT 7 | | | | SACRAMENTO | CA | 95824 | |
| 5567412 | CARSON ASHLEY | 2383 W 44THST | | | | MILWAUKEE | WI | 53210 | |
| 5567413 | CARSON BARNES | 3008 W AQUILLA ST | | | | TAMPA | FL | 33629 | |
| 5567414 | CARSON BEVERLY B | 3114 GORDON CT | | | | TAMPA | FL | 33619 | |
| 5567415 | CARSON BONITA | 5771 WALNUT WOOD WAY | | | | ENGLEWOOD | OH | 45415 | |
| 5567416 | CARSON BRENDA | 812 ROCKETT ST | | | | GREENSBORO | NC | 27406 | |
| 5567417 | CARSON CARLA | 3730 BECKMAN DR | | | | BARTLETT | TN | 38135 | |
| 5567418 | CARSON CAROL | 704 S WIND ST | | | | MESQUITE | TX | 75150 | |
| 5567419 | CARSON CASSIE | 235 SOUTHWEST CR | | | | CORDOVA | SC | 29039 | |
| 5410823 | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV 911E MUSSER ST | | | | CARSON CITY | NV | | |
| 5410828 | CARSON CITY SHERIFF OFFICE | ATTN:- CIVIL DIVISION 911 E MUSSER ST | | | | CARSON CITY | NV | | |
| 5422478 | CARSON CLAY | 15 MAIN STREET 138 | | | | WATERTOWN | MA | | |
| 5567420 | CARSON CLINGER JR | 68 BROOKLIN LANE | | | | CLARION | PA | 16214 | |
| 5422480 | CARSON CYNTHIA | 797 SLOANS HOLLOW RD | | | | BEDFORD | PA | | |
| 5422482 | CARSON DAN | 110 DUCK HOLE ROAD APT C | | | | MADISON | CT | | |
| 5567421 | CARSON DAWANNA | 401 N 15TH ST | | | | LAS VEGAS | NV | 89101 | |
| 5567422 | CARSON DELORES | 3640 CYPRESS CREEK DR | | | | FLORISSANT | MO | 63031 | |
| 5567423 | CARSON DONNA | 8004 EVERARD COURT | | | | APEX | NC | 27539 | |
| 5567424 | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | ON | | CANADA |
| 4889867 | Carson Dunlop & Associates Ltd. | 120 Carlton St., Suite 407 | | | | Toronto | ON | M5A 4K2 | Canada |
| 5567425 | CARSON EARL | 8394 WILLOWPARK DR | | | | BOISE | ID | 83714 | |
| 5567426 | CARSON ELAINE | PO BOX 233 | | | | MOOREHEAD | MS | 38761 | |
| 5422486 | CARSON ERIC | 7 12 GRAND AVE | | | | MIDDLETOWN | NY | | |
| 5567427 | CARSON FAYE | 9613 CORDOVA RD | | | | EASTON | MD | 21601 | |
| 4878567 | CARSON GUAM CORPORATION | LOT 167 F ET CALVO MEMORIAL PK | | | | TAMUNING | GU | 96913 | |
| 5567428 | CARSON IRMA | 711 PIDGEON ST | | | | CV | CA | 91911 | |
| 5422488 | CARSON JENNIFER | 1048 MARLIN LAKES CIR APT 20211 SARASOTA115 | | | | SARASOTA | FL | | |
| 5567429 | CARSON JEROME | 248 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5567430 | CARSON JESSIE | 320 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5422490 | CARSON JOHN | 2008 KELSEY BAY CT | | | | CHESAPEAKE | VA | | |
| 5567431 | CARSON JONES | 324 W STRONG ST | | | | PENSACOLA | FL | 32501 | |
| 5567432 | CARSON JOY N | 3030 NORTHWOOD DR A 1302 | | | | WINSTON SALEM | NC | 27106 | |
| 5567433 | CARSON KEESHA D | 305 TUMBLEWEED CIR | | | | CENTERVILLE | GA | 31028 | |
| 5422493 | CARSON KELLI | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | | |
| 5422497 | CARSON KEVIN | 9406 SHOTGUN DRIVE | | | | SAN ANTONIO | TX | | |
| 5567434 | CARSON KIM | 26 HIGH ST | | | | NEWTON | MA | 02461 | |
| 5567435 | CARSON LAWANNA | 351 TEXTILE RD APT 55 | | | | SPARTANBURG | SC | 29301 | |
| 5567436 | CARSON MAESTAS | 2802 N QUAKOR AVE | | | | LUBBOCK | TX | 79415 | |
| 5422499 | CARSON MARGARET | 2105 OAK LODGE ROAD | | | | CATONSVILLE | MD | | |
| 5422501 | CARSON RETA | 1210 SW WASHINGTON AVE | | | | LAWTON | OK | | |
| 5567438 | CARSON RICHARD | 811 S WASHINGTON ST | | | | SHELBY | NC | 28015 | |
| 5567439 | CARSON ROSALYN | POX 353 | | | | SUMMERVILLE | SC | 29484 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567440 | CARSON SABRINA | 721 WASHINGTON AVE | | | | LAKE WORTH | FL | 33460 | |
| 5567441 | CARSON SAMIQUE | 124 FULTON ST APT 7D | | | | BUFFALO | NY | 14204 | |
| 5567442 | CARSON SANTONIO | 1006 E SHERWOOD DR | | | | SUMTER | SC | 29153 | |
| 5567443 | CARSON SHAKESHIA M | 9 HARVEST ST | | | | PROVIDNECE | RI | 02908 | |
| 5567444 | CARSON SHANNON | 1821 TOPAZ AVE | | | | OAKHILLS | CA | 92344 | |
| 5567445 | CARSON SHERRI | 609 VIRGINIA OAK CT | | | | CRESTVIEW | FL | 32539 | |
| 5567446 | CARSON SHISHAWA S | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5567447 | CARSON STANYETTA | 633 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5567448 | CARSON SYLVIA | 695 QUARRY LANE NE | | | | WARREN | OH | 44483 | |
| 5567449 | CARSON TERANCE | 5223 KING AURTHORS CT | | | | ROANOKE | VA | 24019 | |
| 5567450 | CARSON TIONA | 5614 NW 27TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5567451 | CARSON TONISHA | PO BOX 366 | | | | MT PLEASANT | SC | 29465-0366 | |
| 5567452 | CARSON TSANG | 1900 STIRLING RD | | | | DANIA | FL | 33004 | |
| 5422503 | CARSON VANCE | 4713 LOMA BLANCA DRIVE | | | | EL PASO | TX | | |
| 5567453 | CARSON VERNON | 151 MITCHELL RD | | | | GREENVILLE | SC | 29615 | |
| 5567454 | CARSON VICKIE | 157 COOSENBERRY RD | | | | ST GEORGE | SC | 29477 | |
| 5567455 | CARSON WILLIAM F | 822 S ALLISON ST | | | | JACKSON | NJ | 08527 | |
| 5567456 | CARSON WYKESHA | 7614 CONNELL | | | | JONESBORO | GA | 30236 | |
| 5567457 | CARSON Y | 7107 MALL GATE PLACE APT A2 | | | | LOUISVILLE | KY | 40207 | |
| 5567458 | CARSONGLOVER CARMECIA | 11787 BELLA LUNA ST | | | | LAS VEGAS | NV | 89183 | |
| 5567459 | CARSONS TIMOTHY T | 4307 NW HOOVER | | | | LAWTON | OK | 73505 | |
| 5567460 | CARSTAL GRADY | 34385 BROKEN OAK LA | | | | JULIAN | CA | 92036 | |
| 5567461 | CARSTARPHEN DARRYL | NONE | | | | MOBILE | AL | 36693 | |
| 5567462 | CARSTARPHEN MARGARET | 73399 OGLETHORPE HWY | | | | MIDWAY | GA | 31320 | |
| 5567463 | CARSTEN GOTFREDSEN | 1424 BAKER ROAD | | | | VIRGINIA BEAC | VA | 23455 | |
| 5422505 | CARSTENSEN JAYNE | PO BOX 374 | | | | ELDRIDGE | IA | | |
| 5422507 | CARSWELL BC JR | 4235 SAINT MARYS ROAD | | | | COLUMBUS | GA | | |
| 5567464 | CARSWELL BELINDA | 5166 PURITAN CIRCLE BLDG 12 | | | | TEMPLE TER | FL | 33617 | |
| 5567465 | CARSWELL CHANTEL | 4218 E GROVE AVE | | | | TAMPA | FL | 33610 | |
| 5567466 | CARSWELL CHARLEWAYNE | 1840 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5422509 | CARSWELL DEBORAH | 161 SEEP ROCK COVE | | | | DRIFTWOOD | TX | | |
| 5567467 | CARSWELL DORIO | PO BOX 505 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5422511 | CARSWELL ERICA | PO BOX 49 | | | | IRWINTON | GA | | |
| 5567469 | CARSWELL NATHANIEL | 13114 OVAL | | | | BOWIE | MD | 20715 | |
| 5567470 | CARSWELL SABRINA B | 3408 26TH ST SW | | | | LEHIGH ACRES | FL | 33971 | |
| 5567471 | CARSWELL TIFFANY | 2903 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5567472 | CART RETRIEVAL INC | 9668 MILLIKEN AVE 104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5567473 | CARTA JOANA | CARR 143 KM 45 | | | | OROCOVIS | PR | 00720 | |
| 5567474 | CARTA MARK | 18 LABRECQUE RD | | | | THORNTON | NH | 03285 | |
| 5567475 | CARTAGENA ABIGAIL | CALLE 6 CD17 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5567476 | CARTAGENA ANA L | BO RINCON CARR 171 | | | | CAYEY | PR | 00736 | |
| 5567477 | CARTAGENA ANDREA | HC 4 BOX 5606 | | | | COROZAL | PR | 00783 | |
| 5567478 | CARTAGENA ANGEL | SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5567479 | CARTAGENA AWILDA | BO SANTOMAS CALLE FLOR RODRIG | | | | CAYEY | PR | 00736 | |
| 5567480 | CARTAGENA BRENDA | D33 CALLE H | | | | CAGUAS | PR | 00727 | |
| 4786365 | Cartagena Cabrera, Carlos | Redacted | | | | | | | |
| 5422513 | CARTAGENA CARLOS E | 2401 ACADEMY CIRCLE EAST APT | | | | KISSIMMEE | FL | | |
| 5567481 | CARTAGENA CRISTAL | PARC SABANETAS C LUIS MUNOZ RI | | | | PONCE | PR | 00716 | |
| 5410832 | CARTAGENA DIAZ J | RR 2 BOX 5204 | | | | CIDRA | PR | | |
| 5567482 | CARTAGENA EVANGELYNE | 45 ALLEN ST | | | | NEW BRITIAN | CT | 06053 | |
| 5567483 | CARTAGENA FRANZ M | PO BOX 141 | | | | SALINAS | PR | 00751 | |
| 5567484 | CARTAGENA GABRIELA | JARDINES DEL CARIBE C 53 2A15 | | | | PONCE | PR | 00728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567485 | CARTAGENA GISELLE | 26310 GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 5567486 | CARTAGENA HADDINTON | PONCE | | | | PONCE | PR | 00731 | |
| 5567487 | CARTAGENA HAROLD | BO LA PLATA G-9 CALLE RUBI | | | | CAYEY | PR | 00736 | |
| 5567488 | CARTAGENA IVAN | URB BRISAS DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5567489 | CARTAGENA JANET | URB BOSQUE REAL CALLE PALMA RE | | | | CIDRA | PR | 00739 | |
| 5567490 | CARTAGENA JESENIA L | 3826 N WHIPPLE | | | | CHICAGO | IL | 60647 | |
| 5567491 | CARTAGENA JOSE | 135 CATO ST | | | | WOONSOCKET | RI | 02895 | |
| 5567492 | CARTAGENA LAURA | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5422515 | CARTAGENA LUIS | 506 ALDEN STREET 2ND FLR | | | | FALL RIVER | MA | | |
| 5422517 | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | | |
| 5567494 | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 5422519 | CARTAGENA MARIA M | 115 AVE ARTERIAL HOSTOS APT 68 | | | | SAN JUAN | PR | | |
| 5567495 | CARTAGENA MICHEL | HC01222000 | | | | CAGUAS | PR | 00725 | |
| 5422521 | CARTAGENA VICTOR | 1132 24TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 5567497 | CARTAGENA VIRGINIA D | COND QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5567498 | CARTAGENA WANDA | PMB 146 6070 | | | | BAYAMON | PR | 00957 | |
| 5567499 | CARTAGENA WILMA | C 23 S O 797 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5567500 | CARTAGENA WILSON | PLEASE ENTER YOUR STREET | | | | CAROLINA | PR | 00630 | |
| 5567501 | CARTAGENAS LUIS F | HC 7 BOX 34738 | | | | CAGUAS | PR | 00725 | |
| 5567502 | CARTAIN PATICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5567503 | CARTAY SHERRI | 1305 VENTURA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5567504 | CARTAYA CARLOS | 50 W 30 ST APT3 | | | | HIALEAH | FL | 33012 | |
| 5567505 | CARTAYA PATRICIA | 900 MALAGA AVE | | | | CORAL GABLES | FL | 33134 | |
| 5567506 | CARTE BETH | 2307 US HIGHWAY 60 | | | | CULLODEN | WV | 25510 | |
| 5410834 | CARTE GARRETT | 4021 FARMINGTON DR NONE | | | | HURRICANE | WV | | |
| 5422523 | CARTE REBECCA | 2718 CASTLE ROCK RD | | | | DIAMOND BAR | CA | | |
| 5567507 | CARTEE JOYCE | PLEASE ENTER ADDRESS | | | | ANDERSON | SC | 29625 | |
| 5567508 | CARTEE REBECCA | 209 SMITH DR | | | | PIDMONT | SC | 29673 | |
| 5567509 | CARTEE TIFFANY | 1635 S Dekalb St Apt 1003 | | | | Shelby | NC | 28152-7769 | |
| 5567510 | CARTEES JEFF | 108 W MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5422525 | CARTENTER URSULA | PO BOX 670 | | | | MOORE HAVEN | FL | | |
| 5567511 | CARTENUTO ANNA | 301 W 23RD PL | | | | PANAMA CITY | FL | 32405 | |
| 5567512 | CARTER | 3294 PAYDAY LANE | | | | COLUMBUS | OH | 43232 | |
| 5567513 | CARTER AARON | 3348 E SOUTHERN HILLS | | | | SPRINGFIELD | MO | 65804 | |
| 5410836 | CARTER ADAM JR | 12021 VALLEYWOOD DR 7 YEARS | | | | WHEATON | MD | | |
| 5567515 | CARTER AKELA | 3317 HOLLYWPARK DR | | | | INGLEWOOD | CA | 90305 | |
| 5567516 | CARTER ALBERTA | 400 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5567517 | CARTER ALEC | 3640 VILLAGE PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 5567518 | CARTER ALICIA A | 1414 A AVE | | | | PRAGUE | OK | 74864 | |
| 5567520 | CARTER AMANDA | 8512 STUBBS BRIDGE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5422527 | CARTER AMBER | 420 30 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5567523 | CARTER AMBROSIA | 2516 2ND ST NE | | | | BHAM | AL | 35215 | |
| 5567524 | CARTER ANA Y | 1156 UNIT A GILMORE DR | | | | KEY WEST | FL | 33040 | |
| 5567525 | CARTER ANDRAE | 2717 N FAIRMOUNT | | | | WICHITA | KS | 67220 | |
| 5567526 | CARTER ANDREA | 2862 YORKVILLE RD | | | | COL | MS | 39702 | |
| 5422527 | CARTER ANDREA F | 77 FRANK JONES RD | | | | CRAWFORDVILLE | FL | | |
| 5567527 | CARTER ANDREA S | 53 ERNST AVE | | | | DAYTON | OH | 45405 | |
| 5567529 | CARTER ANDRICO | 1706 WEST LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5567530 | CARTER ANGEL | 7011 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5567531 | CARTER ANGELA | 3521 KINGSWOOD TRL | | | | DECATUR | GA | 30034 | |
| 5567532 | CARTER ANGELINA L | 2500 IDAHO AVE APT A | | | | KENNER | LA | 70062 | |
| 5567533 | CARTER ANGIE | 734 M RIDGE RD 403 | | | | WICHITA | KS | 67212 | |
| 5567534 | CARTER ANISSA | 10631 GILBERT RD | | | | NEWTONFALLS | OH | 44444 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567535 | CARTER ANN | 700 N ELLIOTT STREET | | | | PRYOR | OK | 74361 | |
| 5422529 | CARTER ANNETTE | 3061 DANFORD CREEK DRIVE APT 2B | | | | KALAMAZOO | MI | | |
| 5567537 | CARTER ANNIE | 2735 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612 | |
| 5567538 | CARTER ANTHONY | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5567539 | CARTER ANTHONY C | 10 SHERAZI DR | | | | HAMPTON | VA | 23663 | |
| 5567540 | CARTER ANTHONY D | 7877 PROVINCENTOWN DR | | | | RICHMOND | VA | 23235 | |
| 5567541 | CARTER ANTOINETT | P O BOX 431 | | | | LUDOWICI | GA | 31316 | |
| 5567542 | CARTER ARTHUR | 206 WARREN ST | | | | LITTLETON | NC | 27850 | |
| 5567543 | CARTER ASHLEY | 2114 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5567544 | CARTER ASIA B | 2705 BRUCE PL SE APT 12 | | | | WASHINGTON | DC | 20020 | |
| 5422531 | CARTER AURTHA | 139 VAN ZANDT ST | | | | SAN ANGELO | TX | | |
| 5422535 | CARTER AVIA | 1117 MICHELINE TER | | | | RICHMOND | VA | | |
| 5567545 | CARTER BARBER | STERLING | | | | STERLING | VA | 20165 | |
| 5567546 | CARTER BEATRICE | 25709 SIMMONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5567547 | CARTER BENITA | 2635 LINCOLN STREET APT 70 | | | | HOLLYWOOD | FL | 33020 | |
| 5422539 | CARTER BOBBY | 3816 URQUHART ST | | | | NEW ORLEANS | LA | | |
| 5567551 | CARTER BONNI | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |
| 5422542 | CARTER BRANDEN | 1126 W NORBERRY STREET | | | | LANCASTER | CA | | |
| 5567552 | CARTER BRANDI | 207 N HALFMOON RD LOT 6 | | | | LAKE CITY | SC | 29560 | |
| 5567553 | CARTER BRANDIE | 18507 JURUPA | | | | BLOOMINGTON | CA | 92316 | |
| 5567554 | CARTER BRANDON | TARA CARTER | | | | FLORISSANT | MO | 63034 | |
| 5567555 | CARTER BRENDA | 2206 HABERSHAM RD APT4 | | | | ALBANY | GA | 31701 | |
| 5422544 | CARTER BRET | 37225 SUGAR CREEK LANE | | | | N RIDGEVILLE | OH | | |
| 5567556 | CARTER BREYANNA | 304 JENNIE RUN DRIVE | | | | LA PLATA | MD | 20646 | |
| 5422546 | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | | |
| 5567557 | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | 92203 | |
| 5567558 | CARTER BRIDGETTE | 709 NAVAHO DR | | | | RALEIGH | NC | 27609 | |
| 5567559 | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5422548 | CARTER BRUCE | 801 CHESTER RIVER DR | | | | GRASONVILLE | MD | | |
| 5567560 | CARTER BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5567561 | CARTER BYRONJAM | 3714 OKLAHOMA STREET | | | | MUSKOGEE | OK | 74401 | |
| 5567562 | CARTER CAMILLE | 5750 N 68TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5567563 | CARTER CARISSA | 3201 SCENIC HWY | | | | MEMPHIS | TN | 38128 | |
| 5567564 | CARTER CAROL F | 1935 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5422552 | CARTER CAROLYN | 3129 FARMER ST | | | | HOUSTON | TX | | |
| 5422554 | CARTER CASEY | 91 CASEY ROAD | | | | HUDSON FALLS | NY | | |
| 5567565 | CARTER CATHERINE | 1492 KERSHAW HWY | | | | CAMDEN | SC | 29020 | |
| 5567566 | CARTER CATHERINE A | 118 OLD SCHRIEVER HW | | | | SCHRIEVER | LA | 70395 | |
| 5567567 | CARTER CATHI | 4813 CLEMSON DR | | | | WILMINGTON | NC | 28403 | |
| 5567568 | CARTER CATRINA | 2108 B YARMOUTH LANE | | | | MT LAUREL | NJ | 08054 | |
| 5567569 | CARTER CHANDRA | 3021 E SLIGH | | | | TAMPA | FL | 33610 | |
| 5567570 | CARTER CHANDRA F | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567571 | CARTER CHARIDY | P O BOX 732 | | | | WOODBINE | KY | 40773 | |
| 5422556 | CARTER CHARKIA | 1421 EDWARD AVE SE | | | | GRAND RAPIDS | MI | | |
| 5567572 | CARTER CHARNELLE | 8326 HILLS RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5567573 | CARTER CHELSEA | 303 BLADESTONE DR | | | | PIKEVILLE | NC | 27863 | |
| 5567574 | CARTER CHERMAINE | 6625 FREEMONT HILLS LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5567575 | CARTER CHERYL | 127 BARTLEY LANE | | | | CHARENTON | LA | 70523 | |
| 5567576 | CARTER CHESLEY | 20 COLONY GARDENS RD A | | | | BEAUFORT | SC | 29907 | |
| 5567577 | CARTER CHIQUITA | 4510 38TH CT | | | | VERO BEACH | FL | 32967 | |
| 5567578 | CARTER CHRIS | 1752 BRIDGEWATER DR | | | | CONWAY | SC | 29526 | |
| 5567579 | CARTER CHRISENDA N | 6900 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |
| 5567580 | CARTER CHRISTINA | 1217 S 9TH STREET | | | | WILMINGTON | NC | 28401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 998 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422558 | CARTER CHRISTINE | PO BOX 111044 | | | | TACOMA | WA | | |
| 5422560 | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | | |
| 5567581 | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5567582 | CARTER CHRISTY | RONALD DICKENS | | | | OAKHILL | OH | 45656 | |
| 5567583 | CARTER CIERRA | 102 COLLINS ST | | | | CHESTER | SC | 29706 | |
| 5567584 | CARTER CINDY | 401 PARK AVE | | | | MOUNT PLEASANT | IA | 52641 | |
| 5567585 | CARTER CINTHIA | 5201 SW 34TH ST APT 34 | | | | TOPEKA | KS | 66614 | |
| 5567586 | CARTER CIRA | 19450 LEISURE AVE | | | | CRESCENT | IA | 51526 | |
| 5567587 | CARTER CLANCY | 352 MADISON ST | | | | TWIN FALLS | ID | 83301 | |
| 5567588 | CARTER CLARICE | 2500 STRAWBERRY RD | | | | CHATHAM | VA | 24531 | |
| 5422562 | CARTER CLAUDINE | 190 MILLER RD BUTLER019 | | | | SLIPPERY ROCK | PA | | |
| 5567589 | CARTER CLYDEETTA | 352 S BROADWAY ST APT 5 | | | | GREENVILLE | MS | 38701 | |
| 5567590 | CARTER CONNIE | 1038 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228 | |
| 5567592 | CARTER CONSTANCE | 2407 N CHURCH ST | | | | GREENSBORO | NC | 27405 | |
| 5567593 | CARTER CORA | 1246 NORVIEW AVE APT A | | | | NORFOLK | VA | 23513 | |
| 5567594 | CARTER COREENA D | 3119 CHELSEA | | | | KC | MO | 64128 | |
| 5567595 | CARTER CORINTHIA B | 620 NOLBERRY DR | | | | GLEN BURNIE | MD | 21061 | |
| 5422564 | CARTER COUNTY SOIL AND WATER CONS DEPT | 3 EAST CLEVELAND 3 EAST CLEVELAND ST A | | | | ELLSINORE | MO | | |
| 5422566 | CARTER COUNTY SOIL AND WATER CONSERVATION | 3 EAST CLEVELAND AVE PO BOX 154 | | | | ELLSINORE | MO | | |
| 5567596 | CARTER COURTNEY | 8507 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5567597 | CARTER CRYSTAL | 341 FLETCHER MT RD | | | | NARROWS | VA | 24124 | |
| 5567598 | CARTER CYNTHIA | 602 KENSINGTON PARK CT | | | | CANTON | GA | 30114 | |
| 5567599 | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | |
| 5567600 | CARTER DANNYEISHA | 3200 STONE RD SW U4 | | | | ATL | GA | 30331 | |
| 5567601 | CARTER DANYELL E | 914 CARRIAGE HOUSE LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5422570 | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | | |
| 5567602 | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | | |
| 5567603 | CARTER DAVONYA | 2832 APPLE VALLEY DR | | | | FLORENCE | SC | 29505 | |
| 5567604 | CARTER DEANDRIA | P O BOX 188 | | | | BOYTON | OK | 74422 | |
| 5422572 | CARTER DEANNREA | 333 S DECATUR ST APT B | | | | DENVER | CO | | |
| 5567605 | CARTER DEBBIE | P O BOX 43 | | | | CYNTHIANA | OH | 45624 | |
| 5567606 | CARTER DEBORAH | 111 HULL DR | | | | WAYNESVILLE | MO | 65583 | |
| 5567608 | CARTER DELMECIA | 18160 EUCLID AVE 14C | | | | CLEVELAND | OH | 44112 | |
| 5567609 | CARTER DELORA | 5806 CLEARBROOK CT | | | | MONTGOMERY | AL | 36117 | |
| 5567610 | CARTER DEMETRIA | 308 GRANT PLACEAPT A | | | | ALBANY | GA | 31701 | |
| 5422574 | CARTER DENNIS | 22208 N 69 HWY | | | | EXCELSIOR SPRINGS | MO | | |
| 5567611 | CARTER DEREK | 217 MIDVALE | | | | CALDWELL | ID | 83605 | |
| 5567612 | CARTER DERICK | 800 CLARK SMITH RD | | | | ADEL | GA | 31620 | |
| 5567613 | CARTER DESIREE C | 71 FAIR VW | | | | SANFORD | NC | 27332 | |
| 5422576 | CARTER DOLA | 271 SPRING CHASE CIRCLE | | | | KATHLEEN | GA | | |
| 5567614 | CARTER DOMINIC | 5116S DELAWEAR STREET APTC216 | | | | ENGELWOOD | CO | 80113 | |
| 5567615 | CARTER DON | RT 1 BOX 215 | | | | VAN ZANT | MO | 65768 | |
| 5422578 | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | | |
| 5567616 | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5567617 | CARTER DOREEN | 695 RIATA ROAD | | | | TULAROSA | NM | 88352 | |
| 5567618 | CARTER DOUGLAS | 127 4TH STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5567619 | CARTER DOUGLAS J | 18707 SNOWNDEN | | | | DETROIT | MI | 48235 | |
| 5567620 | CARTER DRONEL | 3301 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5422581 | CARTER DUSTY | 1001 N BELLAIRE AVE | | | | MUNCIE | IN | | |
| 5567621 | CARTER EDITH | 6682 HWY250 | | | | CALHOUND | KY | 42327 | |
| 5567622 | CARTER EDWARD | 708 SW 7TH TERRACE APT C | | | | GAINESVILLE | FL | 32607 | |
| 5567623 | CARTER EDWEEN | 10729 CAMBRIDGE AVE | | | | KC | MO | 64134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567624 | CARTER ELENORE | ADDRESS | | | | CITY | VA | 20111 | |
| 5567625 | CARTER ELIZABETH | 4036 CINDY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5422583 | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | | |
| 5567626 | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | |
| 5567627 | CARTER ELSHAUN | 1602 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834 | |
| 5567628 | CARTER EMILEE | 25724 MACTOWN ROAD | | | | TECUMSEH | OK | 74873 | |
| 5567629 | CARTER ENJANIQUE | 4221 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 4125756 | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | | BEAUMONT | TX | 77713 | |
| 4125756 | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | | BEAUMONT | TX | 77713 | |
| 4125536 | Carter Equipment Repair | 10588 Keith Rd. | | | | Beaumont | TX | 77713 | |
| 4126057 | Carter Equipment Repair | 10588 Keith Rd. | | | | Beaumont | TX | 77713 | |
| 5422585 | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | | |
| 5567630 | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5567632 | CARTER ERIKA | 4912 GUNTHER AVENUE APT K | | | | BALTMORE | MD | 21206 | |
| 5567633 | CARTER EVIN | 503 N 54 | | | | OMAHA | NE | 68104 | |
| 5567634 | CARTER FREDA | 2625 OREGON DRIVE | | | | MARRERO | LA | 70072 | |
| 5567635 | CARTER FREEDIE | 1209 RIVER RUSH LN RD | | | | CONYERS | GA | 30012 | |
| 5567636 | CARTER GAIL | 2133 FLOYD ST | | | | COVINGTON | GA | 30014 | |
| 5567637 | CARTER GARY | 335 W MAIN ST | | | | SHARPSBURG | MD | 21782 | |
| 5567638 | CARTER GEORGE | 3641 PALM DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5567639 | CARTER GLADYS | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | |
| 5567640 | CARTER GLENN | 6302 BRECHIN DRIVE | | | | S MARYLAND FA | MD | 20762 | |
| 5567641 | CARTER GWENDOLYN | 221 WESTCHESTER ROAD | | | | WILMINGTON | NC | 28409 | |
| 5567642 | CARTER HARLSA | 9224 APPLE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5567643 | CARTER HAZEL M | 444 DODGEN RD | | | | HAMPTON | GA | 30228 | |
| 5567644 | CARTER HEATHER | 1010 VARMEDOE ST | | | | HINESVILLE | GA | 31321 | |
| 5567645 | CARTER HEATHER D | 129 LIBERTY ST | | | | UNIONTOWN | PA | 15401 | |
| 5567646 | CARTER HORTESIA | 25906 TOURNAMENT RD | | | | VALENCIA | CA | 91355 | |
| 5567647 | CARTER HOWARD | 8560 N DISCALFANI LOOP | | | | CRYSTAL RIVER | FL | 34428 | |
| 5567648 | CARTER IRIS N | 4828 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5567649 | CARTER JACQUELINE | 416 LAB BRIDGE RD | | | | FRUITLAND | MD | 21826 | |
| 5567650 | CARTER JADEA R | 5375 HIGHWAY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5567651 | CARTER JAKIRYA | 104 EMMA SST | | | | THIBODAUS | LA | 70301 | |
| 5567652 | CARTER JALISA | 406 DAVIS MEMORIAL RD | | | | ROANOKE RPDS | NC | 27870 | |
| 5422587 | CARTER JAMARA | 9622 FREMONT AVE | | | | KANSAS CITY | MO | | |
| 5422589 | CARTER JANET | 6685 E IONA RD | | | | IDAHO FALLS | ID | | |
| 5567654 | CARTER JANET J | 2229 SILAS CREEK PKWY APT A | | | | WINSTON SALEM | NC | 27103 | |
| 5422591 | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | | |
| 5567655 | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | |
| 5567656 | CARTER JANIS | 512 WASHINGTON AVE | | | | POCATELLO | ID | 83201 | |
| 5567657 | CARTER JAQUANQ | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5567658 | CARTER JASMIN | 5180 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| 5567659 | CARTER JASON | 10945 SW 157 TERR | | | | MIAMI | FL | 33157 | |
| 5567660 | CARTER JAZSMIN | 685 IONA AVE | | | | AKRON | OH | 44314 | |
| 5567661 | CARTER JEARLEAN | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |
| 5567662 | CARTER JENIFER | 201 SOUTH JAMES ST | | | | SILVERTON | OR | 97381 | |
| 5567663 | CARTER JENNA R | 10040 BUNKER ROAD | | | | LEESBURG | FL | 34788 | |
| 5422595 | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | | |
| 5567664 | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | |
| 5567665 | CARTER JENNIFER M | 106 PULASKI ST | | | | DAYTON | OH | 45402 | |
| 5567666 | CARTER JEREMY | 8295 S EAST SIDE HWY | | | | ELKTON | VA | 22827 | |
| 5422598 | CARTER JERMAINE | 8422 LENORE ST | | | | DEARBORN HEIGHTS | MI | | |
| 5567667 | CARTER JERMAINE O | 2917 BADGETT DRIVE | | | | KNOXVILLE | TN | 37921 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5567668 | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1510 | | | | GAINESVILLE | FL | 32607 | |
| 5567669 | CARTER JESSIE B | 100A EDGES STREET | | | | NATCHEZ | MS | 39120 | |
| 5422600 | CARTER JL | 107 ALBERT AVE | | | | MONONGAHELA | PA | | |
| 5567670 | CARTER JOANN | 67 BRILL HILL RD | | | | WOODSVILLE | NH | 03785 | |
| 5567671 | CARTER JOEY E | 131 DL DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5422602 | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | | |
| 5567672 | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | |
| 5567673 | CARTER JOHNANTHAN | 130 PITAL LN | | | | CONWAY | SC | 29526 | |
| 5567674 | CARTER JOSEPH | 1640 SHADY SIDE DR | | | | EDGEWATER | MD | 21037 | |
| 5422609 | CARTER JOY | 314 FRONT AVE | | | | SALEM | VA | | |
| 5567675 | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | |
| 5567676 | CARTER JUDY | 10275 HWY 76 | | | | ADEL | GA | 31620 | |
| 5567677 | CARTER JULIA | 5625 NW HILLSIDE | | | | KANSAS CITY | MO | 64151 | |
| 5422613 | CARTER JULIANE | 1109 INDIAN HILLS DR | | | | GRAND PRAIRIE | TX | | |
| 5567678 | CARTER JULIE | 8320 PAUL PAYNE STONE RD | | | | STONY POINT | NC | 28678 | |
| 5567679 | CARTER JUNETTA | 4849 PAIGE STREET | | | | BATON ROUGE | LA | 70811 | |
| 5567680 | CARTER JUNETTA L | 4849 PAIGE ST | | | | BATON ROUGE | LA | 70811 | |
| 5567681 | CARTER JUWAN | 4205 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345 | |
| 5422615 | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | | |
| 5567682 | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5567683 | CARTER KARREN | 434 N SHERIDON | | | | OTTUMWA | IA | 52501 | |
| 5422617 | CARTER KATHERINE | 244 FIELD ST | | | | ROCHESTER | NY | | |
| 5567684 | CARTER KAYLA | 2236 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5422619 | CARTER KC | 3110 CAMDEN BAY | | | | SAN ANTONIO | TX | | |
| 5567685 | CARTER KECHA | 2920 NORTH VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5567686 | CARTER KELLIE | 992 E STONEYBROOK LOOP | | | | POST FALLS | ID | 83854 | |
| 5567687 | CARTER KELVIN A | 12500 MACDUFF DR | | | | FT WASHINGTON | MD | 20744 | |
| 5567688 | CARTER KENIKA | 39 HANMER ST | | | | EAST HARTFORD | CT | 06108 | |
| 5567689 | CARTER KENYA | 19 TORIA DR | | | | LUMBERTON | NC | 28358 | |
| 5567690 | CARTER KENYETTA | 2210 CREIGHTON ROAD | | | | RICHMOND | VA | 23223 | |
| 5567691 | CARTER KERACHEL J | 17245 FRANKLIN RD | | | | PRARIEVILLE | LA | 70769 | |
| 5567692 | CARTER KIM | 2200 E 58TH ST | | | | KC | MO | 64132 | |
| 5567693 | CARTER KIM Y | 178 HENRY ST | | | | BEDFORD | OH | 44146 | |
| 5567694 | CARTER KIMBERLY | 634 35TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5567695 | CARTER KIMBERLY R | 388 DODSON LN | | | | FRONT ROYAL | VA | 22630 | |
| 5567696 | CARTER KIWANAE G | 1017 CANE LAKE DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5567697 | CARTER KRISTEN | 518 SIPERT ROAD | | | | LONDON | KY | 40744 | |
| 5410844 | CARTER LAJOY M | 805 N SANTA FE APT D | | | | COMPTON | CA | | |
| 5567698 | CARTER LAKISHA | 2315 YORKTOWN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5567700 | CARTER LAQUITA | 5174 FAIRLEY RD | | | | MEMPHIS | TN | 38109 | |
| 5567701 | CARTER LAROCHA | 4370 LADSON RD APT G203 | | | | LADSON | SC | 29456 | |
| 5567702 | CARTER LASHANTA A | 3823 TEXAS DR 8 | | | | N O | LA | 70114 | |
| 5567703 | CARTER LASHARON S | 1715 CYPRESS ST | | | | NORFOLK | VA | 23523 | |
| 5567704 | CARTER LASHAWNDRA | 1437 N YALE | | | | WICHITA | KS | 67219 | |
| 5567705 | CARTER LASHONE | 604 S LOUISIANA | | | | BUNKIE | LA | 71322 | |
| 5567706 | CARTER LASONDRA | 2737 WEST LAUREL ST | | | | DAVENPORT | IA | 52804 | |
| 5567707 | CARTER LATASHA | 800 ROANOKE AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5567708 | CARTER LATISHA | 5007 HEARTWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5567709 | CARTER LATONYA M | 4313 WHEELER RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5422625 | CARTER LATOYA | 2800-2898 DUANE PLZ | | | | BELLEVUE | NE | | |
| 5567710 | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5567711 | CARTER LAWANDA | 67 SALEMS ST | | | | PICKENS | MS | 39146 | |
| 5567712 | CARTER LEACIER | 305 STRATFORD MILL RD | | | | LITHONIA | GA | 30038 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422627 | CARTER LEE | 10215 OLD HICKORY LANE | | | | PORT RICHEY | FL | | |
| 5567713 | CARTER LEIGHA | 128 STARMOUNT CIR | | | | MORGANTON | NC | 28655 | |
| 5567714 | CARTER LEMUEL | 182 OAK RIDGE LN NONE | | | | ODENVILLE | AL | 35120 | |
| 5422629 | CARTER LEN | 8416 RATCHET COURT | | | | MOUNTAIN HOME AFB | ID | | |
| 5567715 | CARTER LESLIE | 1119 Central Ave | | | | CHARLESTON | WV | 25302-1207 | |
| 5422631 | CARTER LETISH | 414 SHANTY BR | | | | RUSH | KY | | |
| 5567716 | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | |
| 5410846 | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | | |
| 5567717 | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5567718 | CARTER LISA A | 8019 MID HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5567719 | CARTER LONDON | 709 VINE APT 2 | | | | JONESBORO | AR | 72401 | |
| 5567720 | CARTER LORAINE | 5600 16TH ST W | | | | BRADENTON | FL | 34207 | |
| 5567721 | CARTER LORI | 607 NW 111TH TER NONE | | | | CORAL SPRINGS | FL | 33071 | |
| 5567722 | CARTER LORRAINE | 117 WHISPERING PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5567724 | CARTER LUZ M | 132 SW 75TH | | | | LAWTON | OK | 73505 | |
| 5567725 | CARTER LYNESKI | 3911 STEAMILL RD | | | | COLUMBUS | GA | 31907 | |
| 5567726 | CARTER MAHOGANY T | 77 EST WHIM | | | | FSTED | VI | 00840 | |
| 5567727 | CARTER MARANDAL H | 906 HOMER | | | | TOLEDO | OH | 43608 | |
| 5567728 | CARTER MARCISA L | 2918 P ST APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5567729 | CARTER MARCUS | 345 LAWRENCE PL | | | | ATLANTA | GA | 30349 | |
| 5567730 | CARTER MARIE | 11416 US HWY E 92 LOT 23 | | | | SEFFNER | FL | 33584 | |
| 5567731 | CARTER MARILYN | 902 NE 61ST TERR | | | | KC | MO | 64118 | |
| 5567732 | CARTER MARISA | 9224 APPLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5567733 | CARTER MARK | 1911 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5567734 | CARTER MARLA M | 1336 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5567735 | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | |
| 5567736 | CARTER MATASHA | 43349 ANTHON LANE | | | | HAMMOND | LA | 70403 | |
| 5567738 | CARTER MEAGAN | 3114 HARRISON ST | | | | PADUCAH | KY | 42001 | |
| 5567739 | CARTER MELAIE | 7993 CRAWFORD FARMS DR | | | | BLACKLICK | OH | 43004 | |
| 5422635 | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | | |
| 5567740 | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | |
| 5567741 | CARTER MELISSA S | 6820 GLENNDALE DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5422638 | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | | |
| 5567742 | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | |
| 5567743 | CARTER MICHELLE | 2622 HYMAN PL | | | | NEW ORLEANS | LA | 70130 | |
| 5567744 | CARTER MILDRED | 2022 DENNIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5567745 | CARTER MILDRED H | 7116 | | | | INDIAN TRAIL | NC | 28079 | |
| 5567746 | CARTER MONIQUE | 4031 E MCKENZIE | | | | FRESNO | CA | 93702 | |
| 5567747 | CARTER MYRA | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5567748 | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5422640 | CARTER NANCY | 561 ED DOUGLAS RD | | | | GROVELAND | FL | | |
| 5567749 | CARTER NAQUAN | 17336 104TH AVE | | | | QUEENS | NY | 11433 | |
| 5422644 | CARTER NATASHA | 135 PITT ST | | | | NEW YORK | NY | | |
| 5567750 | CARTER NICHELLE | 126 HOOVER AVE APT 1 | | | | BUFFALO | NY | 14217 | |
| 5567751 | CARTER NN | 307 WEST CLARK ST | | | | MEDFORD | OR | 97501 | |
| 5567752 | CARTER NOLA | 60 CALEB COURT | | | | COLUMBIA | SC | 29203 | |
| 5422647 | CARTER OLIVIA | 1706 REBECCA CT | | | | UPPER MARLBORO | MD | | |
| 5567753 | CARTER OLIVIA A | 4149 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53216 | |
| 5567754 | CARTER PAMELA E | 9428 GRAND AVE LOT 71 | | | | DULUTH | MN | 55808 | |
| 5567755 | CARTER PATRICE | 7601 CEDAR CREEK LANE | | | | CHARLOTTE | NC | 28210 | |
| 5422649 | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | | |
| 5567756 | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1002 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567757 | CARTER PATRICK | 1482 E173RD | | | | CLEVELAND | OH | 44110 | |
| 5567758 | CARTER PATSY P | PO BOX 345 | | | | FRANKLINTON | NC | 27525 | |
| 5567759 | CARTER PAULA | 1227 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5567760 | CARTER PENNY | PO BOX34 | | | | PXFORD | GA | 30054 | |
| 5567762 | CARTER QUANESSA Q | 9750 E 31ST ST APT 2608 | | | | TULSA | OK | 74146 | |
| 5567763 | CARTER QUNISHA | 1420 E 84TH STREET GFL | | | | BROOKLYN | NY | 11236 | |
| 5567764 | CARTER RAHEMA | 200 7TH STREET | | | | SPRINGHILL | LA | 71075 | |
| 5422654 | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | | |
| 5567765 | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | |
| 5567766 | CARTER RANDY | 1669 TARRYTOWN AVE | | | | DELTONA | FL | 32725 | |
| 5422656 | CARTER REGINALD III | 41 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | | |
| 5567767 | CARTER RENATA | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 5567768 | CARTER RENEE | 6 PELL ST | | | | NEW CASTLE | DE | 19720 | |
| 5422658 | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | | |
| 5567769 | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | |
| 5422662 | CARTER ROBIN | 6503 ELMHURST ST | | | | DISTRICT HEIGHTS | MD | | |
| 5567770 | CARTER ROBIN H | 25 SERGENT ST | | | | HAMPTON | VA | 23663 | |
| 5567771 | CARTER ROMEKA | 1618 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5567773 | CARTER RON | 218 BERKSHIRE DR | | | | HOLLISTER | MO | 65672 | |
| 5567774 | CARTER RONDA | 114 THRESHER STREET | | | | CORNING | OH | 43730 | |
| 5567775 | CARTER ROSA | 1115 S 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5567776 | CARTER ROSALYN | 607 E LAWOOD AVE | | | | KINGSLAND | GA | 31548 | |
| 5567777 | CARTER ROSE | 4303 HABERSHAM ST | | | | BRUNSWICK | GA | 31520 | |
| 5567778 | CARTER ROSEMARY | 3297 W BEND DR APT 303 | | | | PORTAGE | IN | 46368 | |
| 5422664 | CARTER ROSS | 1464 SLATER RD | | | | EL PASO | TX | | |
| 5422666 | CARTER RYAN | 115 VIRGINIA AVE CAROLINE033 | | | | BOWLING GREEN | VA | | |
| 5567779 | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5567780 | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5567782 | CARTER SARA | 620 W BUTLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5567783 | CARTER SAWINA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5567784 | CARTER SELEECIA | 1444 KEALTY | | | | ST LOUIS | MO | 63104 | |
| 5567786 | CARTER SHAMIA | 2812 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5567787 | CARTER SHAMYA | 5455 SPRING LANE APT D | | | | CARVILLE | LA | 70721 | |
| 5567788 | CARTER SHANEKA | PO BOX 672 | | | | WAVERLY HALL | GA | 31831 | |
| 5567789 | CARTER SHANNON | 4784 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5567790 | CARTER SHANTREL | 154 MARTIN AVE | | | | DANVILLE | VA | 24541 | |
| 5567791 | CARTER SHARAY | 10 BAILEY ST | | | | PILESGROVE | NJ | 08098 | |
| 5567792 | CARTER SHARNELL | 834 FISH ST | | | | ROANOKE | VA | 24016 | |
| 5422670 | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | | |
| 5567793 | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | |
| 5567794 | CARTER SHAVAUGHN | 7099 N HUALAPAI WAY APT 1169 | | | | LAS VEGAS | NV | 89166 | |
| 5567795 | CARTER SHELIA | 6702 STANSBURY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5410852 | CARTER SHERNEIRIA | 707 STONEWALL LN | | | | HAINES CITY | FL | | |
| 5567796 | CARTER SHERRY | 10923 CHURCHILL | | | | CLEV | OH | 44106 | |
| 5422672 | CARTER SHERYL | 3607 25TH ST S | | | | ARLINGTON | VA | | |
| 5422674 | CARTER SHIANN | 6819 CALLE MARTE | | | | TUCSON | AZ | | |
| 5567797 | CARTER SHIRLEY | 365 ELM AVE SW A | | | | ROANOKE | VA | 24016 | |
| 5567798 | CARTER SONJA | 3511 GLENDAREE DR | | | | WINSTON SALEM | NC | 27104 | |
| 5567799 | CARTER SREYARTH | 31375 E 690 RD | | | | WAGNER | OK | 74467 | |
| 5422678 | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | | |
| 5567800 | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5567801 | CARTER STACEYETTA | 5525 BRAMLAGE CT | | | | ST LOUIS | MO | 63136 | |
| 5567802 | CARTER STACI | 660 HENDRICKS RD | | | | SALISBURY | NC | 28147 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422680 | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | | |
| 5567803 | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | 21224 | |
| 5567804 | CARTER STEPHEN | 931 WATER LILLY TRL | | | | MEMPHIS | TN | 38127 | |
| 5567805 | CARTER STEPHNIE | 3218 BLOUNT RD | | | | DOVER | FL | 33527 | |
| 5422683 | CARTER STEVE | 154 LOMBARD ST 58 | | | | SAN FRANCISCO | CA | | |
| 5567806 | CARTER STEVE | 154 LOMBARD ST 58 | | | | SAN FRANCISCO | CA | 94111 | |
| 5567807 | CARTER STEVEONDRA | 3021 E SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567808 | CARTER SUSAN | 6094 FM 58 | | | | LUFKIN | TX | 75901 | |
| 5567809 | CARTER SYLVIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5567810 | CARTER TAMARA | 1002 OGLETHROPE RIDGE LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5567811 | CARTER TAMEKA D | P O BOX 565 | | | | CALLO | VA | 22435 | |
| 5567812 | CARTER TANEA K | 706 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228 | |
| 5567813 | CARTER TANZIE | 753 PENNYWELL COURT | | | | COLUMBIA | SC | 29229 | |
| 5567814 | CARTER TARA | 10542 GOUROCK DR | | | | ST LOUIS | MO | 63137 | |
| 5567815 | CARTER TAUHEEDAH | 41 7 ST | | | | PETERSBURG | VA | 23803 | |
| 5422686 | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | | |
| 5567816 | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 46750 | |
| 5567817 | CARTER TERIQUA | 1333 COLUMBIA DR SE APT C41 | | | | ALBUQUERQUE | NM | 87106 | |
| 5422688 | CARTER TERRA | 36901 COUNTY ROAD 507 APT 725 | | | | ITTA BENA | MS | | |
| 5422690 | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | | |
| 5567819 | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | |
| 5567821 | CARTER TESSA | 1010 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5567822 | CARTER THEORPIA | 1616 WEST 34 STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5567823 | CARTER THERON D | 6301 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5422692 | CARTER THOMAS | 1035 NW CENTRAL AVE APT 4 | | | | TOPEKA | KS | | |
| 5567824 | CARTER TIANAN | 2805 FOREST GLEN ROAD | | | | BALTIMORE | MD | 21216 | |
| 5567825 | CARTER TIERA | 3367 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5567826 | CARTER TIM | 410 LINDSAY CT | | | | LOUISVILLE | KY | 40206 | |
| 5567827 | CARTER TIMESHA | 8630 BOARDWALK TRAIL DR | | | | TAMPA | FL | 33637 | |
| 5567828 | CARTER TIMMIE | 2720 MEHARRY BLVD | | | | NASHVILLE | TN | 37208 | |
| 5567829 | CARTER TINA | 6427 BLACK DAIRY RD LOT 3 | | | | SEFFNER | FL | 33584 | |
| 5567830 | CARTER TISHA | 1849 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5567831 | CARTER TONIA | 7445 PRINCE GEORGE RD | | | | BALTIMORE | MD | 21208 | |
| 5567832 | CARTER TONYA | 13782 BEARVALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5567833 | CARTER TORY | 1000 DUMONT BLVD 230 | | | | LAS VEGAS | NV | 89169 | |
| 5567834 | CARTER TRACY | 4836 RUSHMORE DRIVE | | | | CONWAY | SC | 29526 | |
| 5567835 | CARTER TRAVIS | 209 MAPLE ST | | | | SE SOTO | IA | 50069 | |
| 5567836 | CARTER TRINIKA | 211 W HAMILTON STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5422694 | CARTER TRONA | 7414 8TH AVENUE WEST | | | | BRADENTON | FL | | |
| 5567837 | CARTER TYESHI | 4910 GOODNOW RD APTF | | | | BALTIMORE | MD | 21206 | |
| 5567838 | CARTER TYRESE | 5712 NEWHOLME AVE | | | | OLIVE HILL | KY | 41164 | |
| 5567839 | CARTER TYSAAN | 72 N FIRST ST 5 | | | | MERIDAN | CT | 06451 | |
| 5567840 | CARTER ULETTA | 2833 LAUREL ST | | | | BATON ROUGE | LA | 70802 | |
| 5422696 | CARTER VALENE | 3901 LICK MILL BLVD UNIT 254 | | | | SANTA CLARA | CA | | |
| 5567843 | CARTER VANESSA | 6664 WOLF RIVER DRIVE APT 2 | | | | RIVERDALE | GA | 30274 | |
| 5567844 | CARTER VICKI | 4622 BELVEDEER PK | | | | COL | OH | 43228 | |
| 5567845 | CARTER VICTORIA | 416 WASHINGTON AVE SW APT 1 | | | | ROANOKE | VA | 24016 | |
| 5567846 | CARTER VICTORIA M | 2850 NW 44TH STREET APT 410 | | | | OAKLAND PARK | FL | 33309 | |
| 5567848 | CARTER WANDA | 1819 GROVE WAY | | | | HAMPTON | GA | 20238 | |
| 5567849 | CARTER WENDY | 107 APTB HICKORY ST | | | | LEXINGTON | NC | 27295 | |
| 5567850 | CARTER WENDY S | 1926 MILL AVE | | | | EDEN | NC | 27288 | |
| 5567851 | CARTER WHITNEY | 1674 GA HWY 32 E | | | | WRAY | GA | 31798 | |
| 5567852 | CARTER WILLANETTA | 1651 KNOLLWOOD DR | | | | MOBILE | AL | 36609 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422698 | CARTER WILLIAM B | 11 IRONWOOD DRIVE BURLINGTON005 | | | | SHAMONG | NJ | | |
| 5567853 | CARTER WYNTER T | 138 JEFFERSON AB | | | | BROOKLYN NY | NY | 11216 | |
| 5567854 | CARTER YASHEKIA A | 1408 E 98TH AVE APTB | | | | TAMPA | FL | 33612 | |
| 5567855 | CARTER YOLANDA | 1500 COUNTRY CLUB RD | | | | HATTIESBURG | MS | 39401 | |
| 5567856 | CARTER YOULANDA | 911 SANDBURG PL | | | | NEWARK | DE | 19702 | |
| 5422700 | CARTER YVETTE | 3111 GOLETA AVE | | | | YOUNGSTOWN | OH | | |
| 5567857 | CARTER ZEONA | 4101 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 4899656 | Carter, Briana | Redacted | | | | | | | |
| 5826850 | CARTER, JARED | Redacted | | | | | | | |
| 5404877 | CARTER, LATESHA T | Redacted | | | | | | | |
| 5826398 | Carter, Pauline | Redacted | | | | | | | |
| 4787729 | Carter, Scott | Redacted | | | | | | | |
| 5404878 | CARTER, TRACEY MALCOM | Redacted | | | | | | | |
| 5567858 | CARTER22845261 BENEDICT | 234 OREGON ST | | | | CHARLOTTE | NC | 28208 | |
| 5567859 | CARTERA BARRETT | 34929 576TH AVE | | | | WARROAD | MN | 56763 | |
| 5567860 | CARTERARO IRMA | 111111 | | | | SI | NY | 10302 | |
| 4884437 | CARTERET PUBLISHING CO INC | PO BOX 1679 | | | | MOREHEAD CITY | NC | 28557 | |
| 5567861 | CARTERKASAI FRANCIS | 6831 N 60TH ST | | | | OMAHA | NE | 68154 | |
| 5567862 | CARTERMULDROR SHANNON | 7109 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109 | |
| 5567863 | CARTERRA FRAZIER | 5424 36TH CT E UNIT 205 | | | | ELLENTON | FL | | |
| 5567864 | CARTERT DIONNE | 63 LIDDELL ST APT 1 | | | | BUFFALO | NY | 14212 | |
| 5567865 | CARTHAN KATHY | 9472 FOREST KNOLLE DR | | | | JONESBURRO | GA | 30238 | |
| 5567866 | CARTHEN DOMINIQUE | 3937 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5567867 | CARTHEN TASHEENA | 108 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5567868 | CARTHENS EBONY | 6439 HIL MAR DR APT 402 | | | | FORESTVILLE | MD | 20747 | |
| 5422702 | CARTHERN REBECCA | 1412 42ND PL SE | | | | WASHINGTON | DC | | |
| 5422704 | CARTHERN ROBBIE | 1412 42ND PL SE | | | | WASHINGTON | DC | | |
| 5567869 | CARTHON FLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | |
| 5567870 | CARTHON KIM | 1354 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5567871 | CARTHRON SHANNON | 503 EDMUND COURT | | | | ELON | NC | 27244 | |
| 5567872 | CARTIER DAVID A | 4045 SELF RIDGE PRKY | | | | BEACHWOOD | OH | 44127 | |
| 5410856 | CARTIER MARK R | 5979 DEVECCHI AVE APT 84 | | | | CITRUS HEIGHTS | CA | | |
| 5567873 | CARTIER ROCHELLE | 2 ONEIDA ST | | | | JOHNSTON | RI | 02919 | |
| 5567874 | CARTINA SIMS | 9772 GA HWY 55 | | | | DAWSON | GA | 39824 | |
| 5422708 | CARTINO KEVIN | 9170 E IRONBARK STREET | | | | TUCSON | AZ | | |
| 5422710 | CARTISANO JULIE | 243 OLD ST | | | | MONROE | OH | | |
| 5422712 | CARTLEDGE CHRIS | 1418 TRANCE DR | | | | PITTSBURGH | PA | | |
| 5567875 | CARTLEDGE LINDA | 1956 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5567876 | CARTLEDGE SPARKLE E | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60621 | |
| 5422714 | CARTLEDGE TORRENCE | 6762 DESERT STORM AVE BOX 293 | | | | FORT CAMPBELL | KY | | |
| 5567877 | CARTLICH NICOLE | 406 KERNSTOWN RD | | | | RAEFORD | NC | 28376 | |
| 5567878 | CARTMELL KELLI | 106 ENDERS DR | | | | LIBBY | MT | 59923 | |
| 5567879 | CARTNAIL YVETTE | 5639 DENTON CT | | | | FREDERICK | MD | 21703 | |
| 5567880 | CARTON DEWAYNE | 300 BOURNEMOUTH WAY | | | | TACOMA | WA | 29229 | |
| 5422716 | CARTONE MICHAEL | 5 WATER LILY WAY | | | | LAKELAND | GA | | |
| 5567881 | CARTRIGHT AUDREYY | 4 GARIBALDI | | | | LODI | NJ | 07644 | |
| 5567882 | CARTRIGHT JESSICA | 1701 W 9TH | | | | ELK CITY | OK | 73644 | |
| 5567883 | CARTUSCIELLO NEIL | 104 MOUNTAINSIDE RD NONE | | | | MENDHAM | NJ | 07945 | |
| 5567884 | CARTWRIGHT BEVERLY | 9423 CHESAPEAKE ST | | | | NORFOLK | VA | 23503-1924 | |
| 5567885 | CARTWRIGHT BRIAN | 3652 RUSSLE | | | | SAINT LOUIS | MO | 63110 | |
| 5422718 | CARTWRIGHT EDDIE | 21345 HINTON LANE ST | | | | ROBERT | MO | | |
| 5567886 | CARTWRIGHT EVEYANTAE | 10103 SHERWOOD LANE | | | | RIVERVIEW | FL | 33578 | |
| 5567887 | CARTWRIGHT KAREN | 77 AUBURN STREET | | | | PAWTUCKET | RI | 02860 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567888 | CARTWRIGHT KESAH | 1717 LEXINGTON RS | | | | ELIZABETH CY | NC | 27909 | |
| 5422720 | CARTWRIGHT KRISTI | 2627 WHITE HOUSE PKWY | | | | WARM SPRINGS | GA | | |
| 5567889 | CARTWRIGHT MONICA | 2935 STEWART AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5567890 | CARTWRIGHT PARTHENIA | 1050 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5567891 | CARTWRIGHT PARTHENIA A | 1050 PEACH AVE 15 | | | | STOCKTON | CA | 95202 | |
| 5422722 | CARTWRIGHT ROBERT | 716 DEERFIELD TRAIL | | | | SPRINGFIELD | OH | | |
| 5567893 | CARTWRIGHT SAM | SAMUEL CARTWRIGHT | | | | CHARLESTON | SC | 29418 | |
| 5567894 | CARTWRIGHT TERESA | 1007S6TH | | | | ARTESIA | NM | 88210 | |
| 5567895 | CARTWRIGHT VICKIE | 5729 MAIN ST 243 | | | | SPRINGFIELD | OR | 97478 | |
| 5422724 | CARTWRIGHT VICTORIA | 2028 SW LINCOLN ST | | | | TOPEKA | KS | | |
| 5567896 | CARTWRIGHT VONETTA | 4355 84TH AVE N APT 602 | | | | PINELLAS | FL | 33781 | |
| 5422726 | CARTY ELLEN | 4424 GENTRICE DR | | | | VALRICO | FL | | |
| 5567897 | CARTY INGER | 5717 FISHING PEN CREEK CT APT | | | | JACKSONVILLE | FL | 32244 | |
| 5567898 | CARTY LISA J | 1066 BISE RIDGE | | | | CLINTWOOD | VA | 24228 | |
| 5567899 | CARTY MARSLYN | PO BOX 502863 | | | | ST THOMAS | VI | 00805 | |
| 5567900 | CARTY MAXWELL D | PO BOX 8063 | | | | CHRISTIANSTED | VI | 00820 | |
| 5567901 | CARUALHO PAULINA | 28 ALL BURN AVE | | | | CRANSTON | RI | 02866 | |
| 5567902 | CARUANA REBECCA | 5878 S GALLOP ST | | | | LITTLETON | CO | 80120 | |
| 5567903 | CARUCA BRENDA | 311 S SUNNYSIDE | | | | HAYSVILLE | KS | 67060 | |
| 5567904 | CARUS DANIEL | 210 QUINBY CIRCLE | | | | QUINBY | SC | 29506 | |
| 5567905 | CARUSO JOE | 7016 TURTLE COVE DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5422728 | CARUSO MARTIN | 3460 RIDGEWOOD RD | | | | FAIRLAWN | OH | | |
| 5410858 | CARUSO MELISSA B | 3124 AUDUBON TRCE | | | | NEW ORLEANS | LA | | |
| 5567906 | CARUSO PETER | 901 HERZEL BLVD | | | | WEST BAB | NY | 11704 | |
| 4833399 | CARUSO, DAVID | Redacted | | | | | | | |
| 5567907 | CARUSONE BARBARA | 4 SOTH GARFIELD | | | | GLENOLDEN | PA | 19074 | |
| 5422730 | CARUSSO PAULA | 2058 MAPLE AVE APT P3-6 | | | | HATFIELD | PA | | |
| 5567908 | CARUTH CATUANI | 759 BURR OAK LN 5G | | | | UNIVERSAL PARK | IL | 60484 | |
| 5567909 | CARUTH PARIS | 203 UNION STREET | | | | JOLIET | IL | 60433 | |
| 5567910 | CARUTHERS LATISHA | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 5567911 | CARVAHO ANDRE | 9430 TORRINGTON AVE | | | | ORLANDO | FL | 32817 | |
| 5567912 | CARVAJAL ANIECER | 2440 W 80 ST BAY 5 | | | | HIALEAH | FL | 33016 | |
| 5567913 | CARVAJAL CRISTINA | 318 MIDDELBURY ST | | | | GOSHEN | IN | 46528 | |
| 5567914 | CARVAJAL KELLI | 9481 WHITFIELD AVE LOT 27 | | | | SAVANNAH | GA | 31406 | |
| 5567915 | CARVAJAL MICHEAL | 6740 W CLEMENT BLVD | | | | PHOENIX | AZ | 85035 | |
| 5567916 | CARVAJAL PETER | POX 1465 | | | | CANOVANAS | PR | 00729 | |
| 5567917 | CARVAJAL ROBERT | 10375 SW 40ST | | | | MIAMI | FL | 33165 | |
| 5567918 | CARVALEE COWELL | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 5422732 | CARVALHO CELIA | 18666 REDMOND WAY APT JJ2073 | | | | REDMOND | WA | | |
| 5422734 | CARVALHO DARLENE | 610 LESTER DRIVE N | | | | PRESCOTT | AZ | | |
| 5567919 | CARVALHO DELANO | 101 23RD AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5422736 | CARVALHO FILIPE | 6568A KEKAHUNA PL | | | | KAILUA | HI | | |
| 5567920 | CARVALHO PAULINA | 423 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| 5567921 | CARVALHO RAE | 1847 MAHANA ST | | | | HONOLULU | HI | 96816 | |
| 5567922 | CARVARHO JOHN | NOTES | | | | PAPAIKOU | HI | 96783 | |
| 5567923 | CARVELLA HAMPTON | | 51803 | | | ENTER CITY | IL | 60827 | |
| 5567924 | CARVENS TANIKA | 2641 RIDGLEY ST | | | | BALTIMORE | MD | 21227 | |
| 5567925 | CARVER ADAM | 125 17TH STREET NW | | | | CANTON | OH | 44703 | |
| 5567926 | CARVER ANDREW | 802 WEST EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5567927 | CARVER ANGELA | 5360 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5567928 | CARVER APRIL | 1871 HICKORY HILL DR | | | | COL | OH | 43228 | |
| 5567929 | CARVER ARRUTH | 534 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5567930 | CARVER AUDREY | 3252 CAMENS WAY | | | | BUFORD | GA | 30519 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1006 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567931 | CARVER BANDANA | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842 | |
| 5567932 | CARVER BREEANNA | 5A SHAWNEE TRAIL | | | | HANNIBAL | MO | 63401 | |
| 5567933 | CARVER BRNDA | 28181 SIMMONS RD APT 8 | | | | PERRYSBURH | OH | 43551 | |
| 5567934 | CARVER CARMEN | 1521 N COLE | | | | INDEPENDENCE | MO | 64050 | |
| 5567935 | CARVER CAROLYN | 6080 N DICKENSON AVE | | | | FRESNO | CA | 93723 | |
| 5567936 | CARVER CRYSTAL | 1671 EWHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| 5567937 | CARVER DEBORAH F | 1009 S CENTRAL AVE | | | | LAKELAND | FL | 33815 | |
| 5567938 | CARVER DIANA | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5567939 | CARVER EMILY | 4356 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5567940 | CARVER GAIL | 2807 INDEPENDENCE AVE | | | | DURHAM | NC | 27703 | |
| 5567941 | CARVER GENNY | 500 MCDONALD ST | | | | DOUGLAS | GA | 31533 | |
| 5567942 | CARVER J L | 210 PIN OAK DR | | | | MABANK | TX | 75147 | |
| 5567943 | CARVER JORDAN | 627 CHERI WAY | | | | LOU | KY | 40118 | |
| 5422742 | CARVER KELLIE | 119 DAVID RD | | | | WILMINGTON | DE | | |
| 5422744 | CARVER KENNETH | 998 NORTH COURT ST | | | | MEDINA | OH | | |
| 5567944 | CARVER LANA | 3126 DISTRICT DEL LANE | | | | FRANKLIN FURNACE | OH | 45662 | |
| 5567945 | CARVER LAUREL | 60 WASHINGTON ST | | | | ELKVIEW | WV | 25071 | |
| 5422746 | CARVER LAWRENCE | 885 COUNTRY CLUB DRIVE | | | | KINGMAN | AZ | | |
| 5422748 | CARVER MARY | 1105 MAYO ST B | | | | PORTSMOUTH | OH | | |
| 5422752 | CARVER RICHARD | 1215 N 5TH ST | | | | SPRINGFIELD | IL | | |
| 5567946 | CARVER TARA | 175 PHIPPS RD | | | | LUCASVILLE | OH | 45648 | |
| 5567947 | CARVER TINA | 3328 TIMBERBROOK DR APT D | | | | CHARLOTTE | NC | 28208 | |
| 5567948 | CARVERS ROSA | XXX | | | | SAVANNAH | GA | 31404 | |
| 5567949 | CARVIL FRETT | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | |
| 5567950 | CARVILLA DOSSETT | 204 ALEGRE COURT | | | | WINTER SPGS | FL | 32708 | |
| 5567951 | CARVIN TREVON | 224 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5422756 | CARVINO KIM | 1 PHEASANT RUN RD N | | | | GREAT MEADOWS | NJ | | |
| 5422758 | CARVISH EVA | 101 EAST MARKET STREET RUTLAND ILLINOIS | | | | RUTLAND | IL | | |
| 5567952 | CARWELL TAMMY | 6623 SNOWBELL CT | | | | BALTIMORE | MD | 21236 | |
| 5567953 | CARWFORD DKENYA | KJDNCKJHNU | | | | WPB | FL | 33406 | |
| 5567954 | CARWISE ELISE | 2437 15TH AVE SOUTH | | | | ST PETE | FL | 33712 | |
| 5567955 | CARWISE KARENA | 7950 CROSSROADS DR APY 312 | | | | N CHARLESTON | SC | 29406 | |
| 5567956 | CARY CARSON | 1035 GAIL ST | | | | ALBANY | OR | 97321 | |
| 5567957 | CARY DAVIS | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 5422760 | CARY ELLA | 41280 PTARMIGAN HEIGHTS DR | | | | HOMER | AK | | |
| 5567958 | CARY HURTICE | 304 PATON DRIVE | | | | LELAND | MS | 38756 | |
| 5567959 | CARY IRA | 705 1 AND A HALF 85TH STREET | | | | MARMET | WV | 25315 | |
| 5422762 | CARY JASON | 8240 S PLACITA ALMERIA | | | | TUCSON | AZ | | |
| 5567961 | CARY JOHN | 424 E COOK ST | | | | PORTAGE | WI | 53901 | |
| 5567962 | CARY LADEVRA | 317 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5567963 | CARY LORNA | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5422764 | CARY MARIANNE | 1759 HULETT DR | | | | BRANDON | FL | | |
| 5567964 | CARY MARY | 304 PEYTON DR | | | | LELAND | MS | 38756 | |
| 5567965 | CARY MEYER | NANCY | | | | CC | TX | 78412 | |
| 5567966 | CARY PATRINA L | 61 E BANK STREET | | | | FOND DU LAC | WI | 54935 | |
| 5567967 | CARY PERSAIL | 23799 DAVEY AVE | | | | HZAEL PARK | MI | 48030 | |
| 5567968 | CARY QUINN | 19490 SW 280TH ST | | | | HOMESTEAD | FL | 33031 | |
| 5567969 | CARY SAMANTHA | 2260 CLARK HILL RD | | | | WATERFORD | OH | 45786 | |
| 5567970 | CARY STEPHANIE | 513 WINDSOR CT P | | | | FOND DU LAC | WI | 54935 | |
| 5567971 | CARY STROPE | 205 BLACKBERRY LN | | | | SAYRE | PA | 18840 | |
| 5567972 | CARY SWEET | 201 E WASHINGTON ST | | | | LEWISBURG | WV | 24901 | |
| 5567973 | CARY WILLAMSON | 706 S 10TH ST | | | | BROWNFIELD | TX | | |
| 5567974 | CARY YOUNG | 209 COLUMBIA AVE | | | | TIPTON | IN | 46072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567975 | CARYL BRISENO | 105 BALDWIN ST | | | | HORTON | MI | 49246 | |
| 5567976 | CARYLON BALL | 3208 OLD HORN LAKE RD | | | | MEMPHIS | TN | 38109 | |
| 5567977 | CARYLON HILL | 101 WEST 47TH AVENUE | | | | GARY | IN | 46408 | |
| 5567978 | CARYLON JONES | 2642 BETHANY RD | | | | RUSTBURG | VA | 24588 | |
| 5567979 | CARYLYN GRIDER | PO BOX 694 | | | | JAMESTOWN | KY | 42629 | |
| 5567982 | CARZARES LAURO | 172 HIGHLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 5567983 | CARZEL ODOM | 4105 PRINCETON | | | | SOUTH EUCLID | OH | 44121 | |
| 5567984 | CARZETTA TAYLOR | 1771 WADESIDE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5567986 | CASA BLANCA MARIA | RES RAFAEL MARTINES NADA | | | | GUAYNABO | PR | 00966 | |
| 4858912 | CASA MOLLER USA INC | 1111 PARK CENTRE BLVD STE 103 | | | | MIAMI | FL | 33169 | |
| 5422766 | CASABIANCA JUAN J | 8926 CROSS CHASE CIRCLE | | | | LORTON | VA | | |
| 5567987 | CASABLANCA ADRIANA | 37690 RUSHING WIND CT | | | | MURRIETA | CA | 92563 | |
| 5404879 | CASABLANCA, AMARYLIS | Redacted | | | | | | | |
| 5567988 | CASAD PATRICA E | 606 ROUND PEAK CH RD | | | | MT AIRY | NC | 27030 | |
| 5567989 | CASAD VICKIE M | 2626 E FEREE DR | | | | TERRE HAUTE | IN | 47802 | |
| 5567990 | CASADA LATICIA | 436 SAMAR PLACE | | | | STATEN ISLAND | NY | 10301 | |
| 5820391 | Casaday, Shannon | Redacted | | | | | | | |
| 5820794 | Casaday, Shannon | Redacted | | | | | | | |
| 5844125 | Casaday, Shannon | Redacted | | | | | | | |
| 5567991 | CASADO ANA | AVE EDUARDO CONDE 2123 APT 201 | | | | SANTURCE | PR | 00915 | |
| 5567992 | CASADO BRENDA | URB COUNTRY CLUB 933 | | | | SAN JUAN | PR | 00924 | |
| 5567993 | CASADO JAVIER E | 7582 HELMSDALE PL | | | | MANASSAS | VA | 20109 | |
| 5567994 | CASADO KERRIANNE | 1625 21ST ST E APT 107 | | | | BRADENTON | FL | 34207 | |
| 5567995 | CASADO MARIA | APT 114 C JADDENES DE SAN FERN | | | | CAROLINA | PR | 00987 | |
| 5567996 | CASADO TESSIE | RES ALTURAS DE CUPEY EDF 17 AP | | | | SAN JUAN | PR | 00926 | |
| 5567997 | CASADO TRIZER | RES JOSE CELSO BARBOSA | | | | BAYAMMNON | PR | 00957 | |
| 5422768 | CASADONTE ANTHONY | 18 GEORGE IDE DR | | | | ATTLEBORO | MA | | |
| 5567999 | CASADOS NADINA | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |
| 5422772 | CASALE DEBRA | 631 1ST ST | | | | VERONA | PA | | |
| 5568000 | CASALES SANDRINA | COND TORRIMAR PLAZA APT8F | | | | GUAYNABO | PR | 00969 | |
| 5568001 | CASALI REANNON | 67 WASHINGTON ST | | | | SEABROOK | NH | 03874 | |
| 4726521 | CASALI, JONATHAN | Redacted | | | | | | | |
| 5568002 | CASAMASIMA CHRISTINA | 2777 RIVER RIEW ROAD | | | | MACON | GA | 31021 | |
| 5568003 | CASANA WALKER | PO BOX 30912 | | | | SN BERNRDNO | CA | 92413 | |
| 5568004 | CASANAS DORA | C BOLGONIA 340 EMBALSE S J | | | | SAN JUAN | PR | 00923 | |
| 5568005 | CASANAS ELIZABETH | PO BOX 2996 | | | | GUAYAMA | PR | 00785 | |
| 5568006 | CASANDARA BRENDA | CALLE FOLRIDA 167 | | | | LUQUILLO | PR | 00773 | |
| 5568007 | CASANDIA ROSS | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5568008 | CASANDRA ADAMS | 205 SEDGEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5568009 | CASANDRA CARLISLE | 1021 COLLEGE DR APT 1013 | | | | TEXARKANA | TX | 75503 | |
| 5568010 | CASANDRA CONROY | 203 SPRING STREET | | | | AUBURN | ME | 04210 | |
| 5568011 | CASANDRA DAVENPORT | | 10000 | | | TACOMA | WA | 98409 | |
| 5568012 | CASANDRA ECKHARD | 26851 ANABEL AVE | | | | EVANS MILLS | NY | 13637 | |
| 5568013 | CASANDRA FREEMAN | 42 BYRNESIDE AVE | | | | WATERBURY | CT | 06704 | |
| 5568015 | CASANDRA HARRIS | 1731 FLAT ST | | | | PENN YAN | NY | 14527 | |
| 5568016 | CASANDRA JONES | 119 POWELL DR | | | | OMEGA | GA | 31775 | |
| 5568017 | CASANDRA K FARRELL | 503 SOUTH MYRTLE | | | | KANKAKEE | IL | 60901 | |
| 5568018 | CASANDRA L CARTER | 532 PONDEROSA AVE | | | | O FALLON | IL | 62269 | |
| 5568019 | CASANDRA LUSBY | 119 N ELM STREET | | | | JACKSON | MI | 49202 | |
| 5568020 | CASANDRA NELSON | 12119 MADRID AVE | | | | STLOUIS | MO | 63034 | |
| 5568021 | CASANDRA RANCK | 1122 STEWART ST | | | | WATERTOWN | NY | 13601 | |
| 5568024 | CASANDRA VEGA | 279 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | |
| 5568025 | CASANDRA VICKERS | 912 EASTGATE | | | | ST LOUIS | MO | 63130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568026 | CASANOVA ANNA | 2815 METRO DR | | | | RUSKIN | FL | 33570 | |
| 5422774 | CASANOVA CINTHIA | 639 W GORDON ST | | | | ALLENTOWN | PA | | |
| 5422776 | CASANOVA DANNY | 4560 76TH AVE N APT 7 | | | | PINELLAS PARK | FL | | |
| 5568029 | CASANOVA GEORGE | 3798 AVE J | | | | LUBBOCK | TX | 79412 | |
| 5422778 | CASANOVA JESUS | 2914 4TH AVE N | | | | MOORHEAD | MN | | |
| 5568030 | CASANOVA JOHN | 1914 HAMMOND SQUARE DRIVE | | | | HAMMOND | LA | 70403 | |
| 5422780 | CASANOVA MAGIN | CASA 103 PLAZA IVETT MILAGROS | | | | VEGA ALTA | PR | | |
| 5422782 | CASANOVA MARIEMMA | B9 CALLE AMARILIS | | | | PONCE | PR | | |
| 5568031 | CASANOVA MARILYN | 6318 THOMAS DR | | | | SPRINGFIELD | VA | 22150 | |
| 5568032 | CASANOVA MARY A | 5782 FIVE FLAGS BLVD APT 2254 | | | | ORLANDO | FL | 32822 | |
| 5568033 | CASANOVA NATALIE | HC 01 BOX 1333 | | | | RIO GRANDE | PR | 00745 | |
| 5568034 | CASANOVA PEDRO | GUARICO1250 BUZON | | | | VEGA BAJA | PR | 00694 | |
| 5568035 | CASANOVA RADILZUS R | URB ROIG | | | | HUMACAO | PR | 00791 | |
| 5410860 | CASANOVA VENESSA | 12301 BLANCO RD APT 1817 | | | | SAN ANTONIO | TX | | |
| 5568037 | CASANOVA VERONICA | 200 EAST ST | | | | PITTSBORO | NC | 27312 | |
| 5568038 | CASANOVA VICTORIA | 10290 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5568039 | CASARAE WARFIELD | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5568040 | CASAREGOL CLAIRE | 289 CRESCENT STREET | | | | WALTHAM | MA | 02453 | |
| 5568041 | CASARES ISABEL | 370 KNOWLTON ST | | | | LAYTON | UT | 84041 | |
| 5568042 | CASARES RICHARD | 2836 N BOND AVE | | | | FRESNO | CA | 93703 | |
| 5568043 | CASARES YULIANA B | 449TH NORTH MADISON STREET | | | | WAPUN | WI | 53963 | |
| 4687362 | CASARES, GINGER | Redacted | | | | | | | |
| 5568044 | CASAREZ BALVINA | 16505 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| 5568045 | CASAREZ BEATRICE | 1210 COUNTRY CLUB RD AP | | | | SANTA TERESA | NM | 99008 | |
| 5422786 | CASAREZ LINDA | 327 N WASHINGTON ST | | | | BEEVILLE | TX | | |
| 5568048 | CASAREZ MARIA | 2112 SM STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5410862 | CASAREZ OMAR | 2017 PENNSBURY LANE | | | | HANOVER PARK | IL | | |
| 5568049 | CASAREZ ROSALBA A | 9915 W SALTILLO CIRCLE | | | | WESLACO | TX | 78599 | |
| 5568050 | CASARIA HOWARD | 1100 MAIN ST NE | | | | CONYERS | GA | 30012 | |
| 5568051 | CASARRUBIAS DEYSI | 274 1ST AVE S | | | | DOUGLAS | GA | 31533 | |
| 5568052 | CASAS ANGELA | | | | | ESCONDIDO | CA | 92025 | |
| 5568053 | CASAS DALIA | 21770 SE FIRWOOD RD | | | | SANDY | OR | 97055 | |
| 5568054 | CASAS ELDA | 7201 SAN JOAQUIN ST | | | | PHARR | TX | 78577 | |
| 5568056 | CASAS MARIA | 138 AVILA DR | | | | LAREDO | TX | 78046 | |
| 5568057 | CASAS MARILYN | APPRT247 | | | | DORADO | PR | 00646 | |
| 5568058 | CASAS MARTHA G | LAUREL SABINO B18 | | | | CAGUAS | PR | 00727 | |
| 5568059 | CASAS MARTIN | 223 NW 3RD AVE | | | | VISALIA | CA | 93291 | |
| 5568060 | CASAS YADHIRA | 1809 TIERRA LA LUNA | | | | ALBUQUERQUE | NM | 87121 | |
| 5568061 | CASASNOVAS ANGELA | CARR 303 KM 11 6 | | | | BOQUERON | PR | 00622 | |
| 5568062 | CASASNOVAS SHEILA | HC 4 BOX 10115 | | | | UTUADO | PR | 00641 | |
| 5568063 | CASAUNDRA CALLAHAN | XXX | | | | RIALTO | CA | 92376 | |
| 5568064 | CASAUS JERONIMO | 2812 PARQUE DE OESTE | | | | FARMINGTON | NM | 87401 | |
| 5568065 | CASAUS JOAQUIN JR | 216 S EL RANCHO RD | | | | SANTA FE | NM | 87501 | |
| 5568066 | CASBERG LAURA | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608 | |
| 4126274 | Cascade Flooring Pro's, Inc | 16006 SE Main St | | | | Portland | OR | 97233 | |
| 5848164 | Cascade Investment, L.L.C | Attn: My Chi To | Debevoise & Plimpton LLP | As Counsel for Cascade Investment, LLC | 919 Third Avenue | New York | NY | 10022 | |
| 5853460 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851985 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP, as counsel | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5848159 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851477 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5849575 | Cascade Investment, L.L.C. | c/o Debevoise & Plimpton LLP, as counsel for Cascade Investment, L.L.C. | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847847 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5849691 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851266 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851135 | Cascade Investment, L.L.C. | Redacted | | | | | | | |
| 5851944 | Cascade Investment, L.L.C. | Debevoise & Plimpton LLP | 919 Third Avenue | Attn: My Chi To | | New York | NY | 10022 | |
| 5851630 | Cascade Investment, LLC | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5410864 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | | |
| 5843346 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4783377 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5843725 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4859006 | CASCADE WATER SERVICES | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 5422788 | CASCANTE EULISESJORJE | 8245 NW 6TH TER APT 201 | | | | MIAMI | FL | | |
| 5422790 | CASCANTE LIBIA | 18 KOEHLER DR | | | | SOUTH BOUND BROOK | NJ | | |
| 5568067 | CASCENE BARKS | 8558 HELEN ST | | | | DETROIT | MI | 48205 | |
| 5422792 | CASCIO DAN | 6976 ROUTE 32 | | | | CAIRO | NY | | |
| 5422794 | CASCIO PETER | 1523 MADISON AVE | | | | WEST ISLIP | NY | | |
| 4867151 | CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DRIVE | | | | RIVERSIDE | CA | 92505 | |
| 5568068 | CASCO PAMELA | 5954 NE 4 CT | | | | MIAMI | FL | 33137 | |
| 5568069 | CASCONE TIFFANY | 317 MOUNTAINSIDE DRHIGHLAND LA | | | | HIGHLAND LAKES D | NJ | 07422 | |
| 5568070 | CASE ALLENIIA | 4620 DILLON ST | | | | DENVER | CO | 80239 | |
| 5838069 | CASE ANYWHERE LLC | 21860 BURBANK BLVD SUITE 125 | | | | WOODLAND HILLS | CA | 91367 | |
| 5422796 | CASE CHARLES | 1012 W PECOS AVE | | | | MESA | AZ | | |
| 5568071 | CASE DEBRA | 1860 VALLEY GROVE ROAD | | | | CHARLESTON | WV | 25311 | |
| 5568072 | CASE ELIZA | 320 SCIOTO ST | | | | KENTON | OH | 43326 | |
| 5568073 | CASE ILISHA | 64614 BELCAPRE APT J8 | | | | BELLAIRE | OH | 43906 | |
| 5568074 | CASE JACKQUELINE | 7200 HARDY AVE | | | | RAYOWN | MO | 64133 | |
| 5568075 | CASE JANICE | 83 HAWTHORNE LANE | | | | BIDWELL | OH | 45614 | |
| 5422798 | CASE JEAN | 1717 RHODE ISLAND AVENUE NW | | | | WASHINGTON | DC | | |
| 5568076 | CASE JOHN | 312 AMANDA DRIVE | | | | GRAY | GA | 31032 | |
| 5422800 | CASE LEEANN | PO BOX 167 | | | | NEW GOSHEN | IN | | |
| 5422802 | CASE LEX | 4581 W NIEMANN CT | | | | MERIDIAN | ID | | |
| 4869619 | CASE LOGIC INC | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| 5422804 | CASE LONNIE | 6754 CHILHAM DR | | | | FLORISSANT | MO | | |
| 5568078 | CASE LYNNE | 142 EMORY ST | | | | ATTLEBORO | MA | 02703 | |
| 5568079 | CASE MARINA | ADRESS HERE | | | | PORT JERVIS | PA | 12780 | |
| 5422806 | CASE MARK | 416 MELONEY DRIVE | | | | HINESVILLE | GA | | |
| 5568080 | CASE NANCY | 18077 CAMDENHURST DR | | | | GAINESVILLE | VA | 20155 | |
| 5568083 | CASE PHILLIP | 144 HIGHLAND PARK CIR | | | | BRUNSWICK | GA | 31523 | |
| 5422808 | CASE PRISCILLA | 3801 N WOODRIDGE RD | | | | MOUNTAIN BROOK | AL | | |
| 5422810 | CASE ROD | 102 WOODCREST ST | | | | GREENWOOD | SC | | |
| 5568084 | CASE SHANDA | 1730 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5422812 | CASE STEVEN | 22540 B HOLLOW OAK LN | | | | SAINT ROBERT | MO | | |
| 5568085 | CASE TINA | 224 BYRON DR | | | | COLORADO SPG | CO | 80906 | |
| 5568086 | CASE TONI | 1889 TOLSTOY DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5568087 | CASEA ROOF | 7648 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5568088 | CASEE A AARON | 1710 WEST WALNUT | | | | ROSWELL | NM | 88203 | |
| 5568089 | CASEIRO NELSON | 2608 BUCKSKIN DR | | | | MCKINNEY | TX | 75071 | |
| 5568090 | CASEL MZCASEL | 301 NORTH PROGRESS AV | | | | HARRISBURG | PA | 17109 | |
| 5568091 | CASELLA JAYNE | 201 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 5568092 | CASELLAS ISMAEL | 488 VALLADOLID VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5422814 | CASELLI MATTHEW | 52 PHILIP AVE | | | | STATEN ISLAND | NY | | |
| 5568093 | CASERES ANGIE | 475 BEECHWOOD | | | | TULARE | CA | 93274 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422816 | CASERES CARMEN | 400 AVE MONTE SOL 47 | | | | FAJARDO | PR | | |
| 5568094 | CASERES MINERVA | H C 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 5422818 | CASESA VINCENZO | 416 ATLANTIC AVE | | | | BROOKLYN | NY | | |
| 5568095 | CASEY | 47201 KAM HWY | | | | KANEOHE | HI | 96744 | |
| 5568096 | CASEY ALISHA | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5568097 | CASEY ALLEN | 2537 15TH ST S | | | | FARGO | ND | 58103 | |
| 5422820 | CASEY AMANDA | 500 HORSEBLICK ROAD 113 | | | | FARMINGVILLE | NY | | |
| 5568098 | CASEY ANDERSON | 101 CHURCH ST | | | | WAYNESFIELD | OH | 45896 | |
| 5568099 | CASEY ANDREA | 7986 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5568100 | CASEY ANDREW | 60 REYNOLDS ST | | | | WICKFORD | RI | 02852 | |
| 5568101 | CASEY BAKER | 1408 E WABASH ST | | | | FRANKFORT | IN | 46041 | |
| 5568102 | CASEY BARBARA | 32122 PLYMOUTH COURT | | | | DAMASCUS | VA | 24236 | |
| 5568103 | CASEY BARBARA A | 2979 MADISON AVE | | | | COVINGTON | KY | 41015-1071 | |
| 5568104 | CASEY BIBEL | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 5568105 | CASEY BRAD | 11925 LARK SONG LOOP NONE | | | | RIVERVIEW | FL | 33579 | |
| 5568106 | CASEY BUECHNER | 41351 W COLTIN WAY | | | | MARICOPA | AZ | 85138 | |
| 5568107 | CASEY BURNETTE | 850 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| 5568108 | CASEY CALDWELL | 8 HILLSIDE ROAD | | | | COLUMBUS | MT | 59019 | |
| 5568109 | CASEY CAROLYN | 1728 CROWNSVILLE ROAD | | | | CROWNSVILLE | MD | 21032 | |
| 5568110 | CASEY CATHERINE R | 180 WHISPERING PINES WAY | | | | DAVENPORT | FL | 33837 | |
| 5568111 | CASEY CHRISTOPH N | 908 FOREST AVE | | | | TOLEDO | OH | 43607 | |
| 5568112 | CASEY CLAUDIA | 13845 PARK AVE | | | | DOLTON | IL | 60419 | |
| 5568113 | CASEY CLIFFORD | 8413 S FIREFLY DR | | | | PENDLETON | IN | 46064 | |
| 5568114 | CASEY DAHL | 112 WHITE HORSE PIKE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5568115 | CASEY DEBORAH R | PO BOX 328 | | | | EAST SPENCER | NC | 28039 | |
| 5568116 | CASEY DELOACH | 1819 ROBERTLEWIS AVUE | | | | UPPER MARLBORO | MD | 20774 | |
| 5568117 | CASEY DORSEY | 4314 1/2 LEIMERT BLVD | | | | LOS ANGELES | CA | 90008-5231 | |
| 5568118 | CASEY ELIZABETH | 610 TEXAS STREET | | | | WESTWEGO | LA | 70094 | |
| 5568119 | CASEY ERIC | PO BOX 5121 | | | | ANCHORAGE | AK | 99505 | |
| 5568120 | CASEY FOUNTAIN | 126 RAWSON AVE | | | | FREMONT | OH | 43420 | |
| 5568121 | CASEY FRITZ | 6428 24TH ST | | | | RIO LINDA | CA | 95673 | |
| 5422822 | CASEY GABRIELLE | 86 CIRCLE RD | | | | PASADENA | MD | | |
| 5568122 | CASEY GLEASON | PO BOX 104 | | | | SAINT MICHAEL | AZ | 86511 | |
| 5568123 | CASEY GOINES | 40 WAVERLY DR N101 | | | | FREDERICK | MD | 21702 | |
| 5568124 | CASEY GRUBELNIK | 423 SOUTH DT | | | | RATON | NM | 87740 | |
| 5568125 | CASEY GURLEY | 2011 NORTH AVE | | | | PORT REPUBLIC | MD | 20676 | |
| 5568126 | CASEY HALL | 6727 ALICE SUZANNA LANE | | | | WEST JORDAN | UT | 84084 | |
| 5568127 | CASEY HARRIGAN | 3949 GRANDVIEW AVE | | | | SHADYSIDE | OH | 43947-1123 | |
| 5568128 | CASEY HEATHE ELLER PEAK | 1050 GRAND VIEW DRIVE | | | | LOUDON | TN | 37774 | |
| 5568129 | CASEY HORVATH | 47 BELGIUM HOLLOW RD | | | | MC DONALD | PA | 15057 | |
| 5422824 | CASEY JANELLE | 13 VERDUN RD MIDDLESEX017 | | | | WILMINGTON | MA | | |
| 5422826 | CASEY JANICE | 21 RAINIER DRIVE | | | | BRICK | NJ | | |
| 5568131 | CASEY JEWELL | 1922 MARSDALE AVE | | | | COLUMBUS | OH | 43223 | |
| 5568132 | CASEY JOHNSON | 400 PARK STREET APT B2 | | | | CARDINGTON | OH | 43315 | |
| 5568133 | CASEY JONES | 685 NW AUTUMN CREEK WAY APT J 111 | | | | BEAVERTON | OR | 97006 | |
| 5568134 | CASEY JULIE | 5196 BLAKESHIRE RD | | | | PILOT MTN | NC | 27041 | |
| 5568135 | CASEY KAMWANJA | 3010 CARR ST | | | | DES MOINES | IA | 50317 | |
| 5568136 | CASEY KAYLARHONDA | 27 SKIFF BARTON RD | | | | TRENTON | TN | 38382 | |
| 5568137 | CASEY KENT | 621A MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 | |
| 5422828 | CASEY KIM | 7424 S NORMAL AVE | | | | CHICAGO | IL | | |
| 5568138 | CASEY KIRKEY | 15 DAISY LANE | | | | MCLANE | NY | 13068 | |
| 5568139 | CASEY KORB | 305 6TH ST W | | | | LAKOTA | ND | 58344 | |
| 5568140 | CASEY KRAUSE | 232 TRANSIT ST | | | | SAINT CHARLES | MO | 63301 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568141 | CASEY L ROBERTS | 506 W LIVINGSTON ST APT A | | | | NIXA | MO | 65714 | |
| 5568143 | CASEY LATISHA | 5960 EAST HEIGHTS DRIVE APT 50 | | | | COLUMBUS | GA | 31909 | |
| 5568144 | CASEY LESHER | 919 BAYSIDE DR | | | | NEWPORT BEACH | CA | 92660 | |
| 5422830 | CASEY LESLIE | 773 RUSSELL RD | | | | MONTROSE | PA | | |
| 5568145 | CASEY LOUISE | 32 SUGAR MAPLE AVE | | | | FT STEWART | GA | 31315 | |
| 5568146 | CASEY LOWE | 13241 COUNTY RD 100 | | | | BIG PRARIE | OH | 44611 | |
| 5568147 | CASEY MACFEE | 204 GLENALLEN WINCHENDON | | | | WINCHENDAON | MA | 01475 | |
| 5568148 | CASEY MACKERT | CASEY MACKERT | | | | NORWALK | OH | 44857 | |
| 5568149 | CASEY MADONNA | 3113 HABERER AVE | | | | DAYTON | OH | 45417 | |
| 5568150 | CASEY MAGGIE R | 43 THOMPSON AVE | | | | BRISTOL | RI | 02809 | |
| 5568151 | CASEY MARY | 17 HENRY ST | | | | GREENVILLE | SC | 29605 | |
| 5568152 | CASEY MCGILL | 513 WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5568153 | CASEY MCKENZIE | 1138 LEWISTON RD | | | | BASOM | NY | 14013 | |
| 5568154 | CASEY MEGAN M | 88 TISDALE ST | | | | LEOMINSTER | MA | 01453 | |
| 5568155 | CASEY MEIROVITZ | 1705 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |
| 5422832 | CASEY MICHAEL | 36 PINE CREST RIDGE | | | | WOODSTOCK | CT | | |
| 5568156 | CASEY MICHELLE | 7894 RUBY CT | | | | HIGHLAND | CA | 92346 | |
| 5568157 | CASEY MILLER | 17955 FAIRIVEW AVE | | | | BELOIT | OH | 44609 | |
| 5568158 | CASEY MONICE M | 1336 EAST TANNERS CREEK APT1 | | | | NORFOLK | VA | 23513 | |
| 5568159 | CASEY NAMECHE | 112 ELM STREET | | | | PENACOOK | NH | 03303 | |
| 5568160 | CASEY NOACK | 37111 MAIN ST LOT 120 | | | | NEW BALTIMORE | MI | 48047 | |
| 5568161 | CASEY OTIS | 491 23 MILE RD | | | | HOMER | MI | 49245 | |
| 5568162 | CASEY PACE | | 11503 | | | MADISONVILLE | TN | 37354 | |
| 5568163 | CASEY PEELER | 5900 FAIRINGTON LANE | | | | LITHONIA | GA | 30038 | |
| 4850410 | CASEY PLOUFFE | 509 RUNNYMEDE CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5568165 | CASEY QUINTANA | 1928 E OKMULGEE AVE | | | | MUSKOGEE | OK | 74403 | |
| 5422834 | CASEY RICHARD | 40 HORIZON CT | | | | FAIRFIELD | OH | | |
| 5568166 | CASEY ROBERT | 7374 HOLIDAY BLVD | | | | ANACORTES | WA | 98221 | |
| 5568167 | CASEY RORY | 2501 S BIG BEND BLVD | | | | MAPLEWOOD | MO | 63143 | |
| 5568168 | CASEY SHARON | P O 12562 | | | | ROANOKE | VA | 24026 | |
| 5568169 | CASEY SHAVONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28144 | |
| 5568170 | CASEY SHERI | 18845 FOX | | | | MUSKOGEE | OK | 74401 | |
| 5568171 | CASEY SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24639 | |
| 5568172 | CASEY SINGLETARY | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5568173 | CASEY SMITH | 314 E COLUMBIA AVE | | | | ENID | OK | 73701 | |
| 5568174 | CASEY SQUALLY | 3411 55TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5568175 | CASEY STACI | 87 PATWAY LN | | | | LILLINGTON | NC | 27546 | |
| 5568176 | CASEY STEVE | 1904 BREWSTER ST | | | | PERU | IL | 61354 | |
| 5568177 | CASEY THOMAS | 244 EAST LODS STREET | | | | AKRON | OH | 44304 | |
| 5568178 | CASEY TRUITT | 127 MILESTONE RD | | | | ELKTON | MD | 21921 | |
| 5568179 | CASEY TURNER | 147 BRICKYARD ROAD | | | | WAYNESVILLE | GA | 31566 | |
| 5568181 | CASEY VIDA | P O BOX 1125 | | | | DESTIN | FL | 32540 | |
| 5568183 | CASEY VIRGINIA | 122 SOUTH WALNUT ST | | | | GERMANTOWN | OH | 45327 | |
| 5568184 | CASEY WARREN | 16608 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5568185 | CASEY WENDT | 111 BROADMORE RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5568187 | CASEY WRAY | 1205 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 4891522 | Casey, Michael | Redacted | | | | | | | |
| 5568188 | CASEYE MCKINNEY | 11139A PALOMAREZ RD | | | | FT CAMPBELL | KY | 42223 | |
| 5568189 | CASH AMANDA D | 106 PARADISE LANE | | | | CANDLER | NC | 28715 | |
| 5422836 | CASH AMBER | 7617 JEROME AVE SAINT LOUIS189 | | | | MAPLEWOOD | MO | | |
| 5568190 | CASH BRODERICK | 877 COOPERS CAP ROAD | | | | RUTHERFORDTON | NC | 28139 | |
| 5568191 | CASH CARMEN D | 2411 2ND AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5568192 | CASH CASIE | 733 N CYPRESS ST | | | | VIVIAN | LA | 71082 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1012 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568193 | CASH CATHERINE | 131 PLUM BRANCH RD | | | | LYNCHBURG | VA | 24504 | |
| 5568194 | CASH CHRISTIE | 56-2864 AKONI PULE HWY | | | | HAWI | HI | 96719 | |
| 5410870 | CASH CO FINANCIAL SERVICES IN | 10220 SW NIMBUS AVE STE K-2 | | | | TIGARD | OR | | |
| 5568195 | CASH DONNA | 2317 N HOWARD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5568196 | CASH DOUG | 2434 NYE AVE 311 | | | | FREMONT | NE | 68025 | |
| 5568197 | CASH FLORETTA | 4601 FOREST RIDGE DR | | | | HERMITAGE | TN | 37076 | |
| 5568198 | CASH HEATHER R | 2516 TAFT STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5568199 | CASH JAKITA | 1149 NW 102 ST | | | | MIAMI | FL | 33150 | |
| 5568201 | CASH JESSICA | 1111 S PETERS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5568202 | CASH JOENATHAN | 320 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5568203 | CASH JOHNY | 721 SUNSET AVE | | | | ASHEBORO | NC | 27205 | |
| 5422838 | CASH JOYCE | 2635 GARDEN ST | | | | WASCO | CA | | |
| 5422840 | CASH JULIE | 483 ROAD 210 UNIT A | | | | CHEYENNE | WY | | |
| 5568204 | CASH LANIESHA | 15642 LARIAT LN | | | | MORENO VALLEY | CA | 92555 | |
| 5568205 | CASH LAUREN | 1639 WISHWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5568206 | CASH MARYBETH | 1113 ALCOTT STMICHAEL WAL | | | | TOLEDO | OH | 43612 | |
| 5568207 | CASH MICHELLE | 4444 HWY 171 | | | | GLOSTER | LA | 71030 | |
| 5568208 | CASH MIRANDA | 3271 RAUCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5568209 | CASH NATASHA R | 121 N OAK AVE | | | | HENRICO | VA | 23075 | |
| 5568210 | CASH NIKIA | 877 COOPERS GAP | | | | RUTHERFORDTON | NC | 28139 | |
| 5568211 | CASH POURIER | 307 5TH ST | | | | NEWTOWN | ND | 58763 | |
| 5568212 | CASH ROBIN | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5422844 | CASH STEVE | 4427 NW HON DR APT C | | | | RIVERSIDE | MO | | |
| 5568213 | CASH SUMMER L | WEST MARKHAM ST APT 87 | | | | LITTLE ROCK | AR | 72211 | |
| 5568214 | CASH TINA | 18643 SW 28TH COURT | | | | MIRAMAR | FL | 33029 | |
| 5568215 | CASH TINA L | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5568216 | CASH TOREY | 28B GARDEN RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 5422846 | CASH WARREN | 137 LAKE LAUREL DR | | | | DAHLONEGA | GA | | |
| 5568217 | CASHA THEODORE | 139 DONALD DR | | | | MORAGA | CA | 94556 | |
| 5422848 | CASHAT MINOS | 24040 TURTLE LN | | | | ST ROBERT | MO | | |
| 5568218 | CASHEN JONATHAN | NONE | | | | YUMA | AZ | 85365 | |
| 5568219 | CASHIER DEPARTMENT OF PESTICIDE | P O BOX 4015 MAIL STOP 4A | | | | SACRAMENTO | CA | | |
| 5568220 | CASHION HAROLD | 712 ANN DR | | | | BELMONT | NC | 28012 | |
| 5568221 | CASHMAN CHRISSTOPHE | 1703 39TH ST | | | | COLUMBUS | GA | 31994 | |
| 5568222 | CASHMAN DIANE | 620 SYCAMORE STREET | | | | ALTOONA | PA | 16602 | |
| 5568223 | CASHMAN MICHAEL | 1021 E MARKET ST | | | | JEFFERSONVL | IN | 47130 | |
| 5568224 | CASHMAN MICHELLE | 5 GREEN ACRES LN | | | | BREWSTER | NY | 10509 | |
| 5568225 | CASHMAN YVONNE C | 1740 S OLIVER ST | | | | WICHITA | KS | 67218 | |
| 5568226 | CASHMERE IVERSON | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5410872 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | | |
| 5568227 | CASHOYA FRANCES | 3248 N LONGMORE RD | | | | SCOTTSDALE | AZ | 85256 | |
| 5568228 | CASHSMTIH GERALDSCHUNT | 3427 MILDRED CT | | | | MACON | GA | 31217 | |
| 5568229 | CASHUNDRA KESHELLE | 3325 E TEAXAS STREET APT 146 | | | | BOSSIER CITY | LA | 71112 | |
| 4881234 | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 5568230 | CASHWELL KIMBERLY | 6116 COUNTY RD 561 | | | | CLERMONT | FL | 34714 | |
| 5568231 | CASHWELL TIFFANY | 2021 WELLINGTON RD | | | | CAYCE | SC | 29033 | |
| 5568232 | CASHWELL WENDY | 221WELLITON DR | | | | CAYCE | SC | 29033 | |
| 5568233 | CASIANO ADA | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 5568234 | CASIANO BRUNELLY | ESTANCIAS DE SAN GERMAN B | | | | SAN GERMAN | PR | 00683 | |
| 5568235 | CASIANO DENISE | 501 SENECA MANOR DR | | | | ROCHESTER | NY | 14621 | |
| 5568236 | CASIANO IRIZARRY RUPMAGGIE | BO BARINAS SECT LIMAS | | | | YAUCO | PR | 00698 | |
| 5568237 | CASIANO JAHAIRA | EST D YAUCO C OPALO G3 | | | | YAUCO | PR | 00698 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5568238 | CASIANO LIZDAMARY | CALLLE SIGNO MM10 | | | | PONCE | PR | 00728 | |
| 5568239 | CASIANO LOREINE | POBOX1552 | | | | SAN GERMAN | PR | 00683 | |
| 5568240 | CASIANO LUCY | ALTURAS DE BARABONESCLL | | | | TOA ALTA | PR | 00953 | |
| 5568241 | CASIANO LUIS | 4014 SADDLE WAY | | | | LAKE WALES | FL | 33898 | |
| 5568242 | CASIANO MARIA | 2132 ZAHARIHAS | | | | LEHIGH | FL | 33973 | |
| 5568243 | CASIANO NATASSIA | 3201 WACO STREET | | | | COLUMBUS | GA | 31909 | |
| 5568244 | CASIANO RAMON | CAIN ALTO 361 KM 4 2 | | | | SAN GERMAN | PR | 00683 | |
| 5568245 | CASIANO ROMEO | 621 W MAIN ST | | | | GRIFFITH | IN | 46319 | |
| 5568246 | CASIANO ROSA | CARR 647 KM 0 8 | | | | VEGA ALTA | PR | 00962 | |
| 5568247 | CASIANO RUPERTO | 84143 HILL ROAD | | | | FOLSOM | LA | 70437 | |
| 5568248 | CASIANO SONIA | CALLE 16 35 POLVORIN | | | | CAYEY | PR | 00736 | |
| 5568249 | CASIAS ANNETTE | 4440 SHOSHONE ST | | | | DENVER | CO | 80211 | |
| 5568250 | CASIAS DEMETRIUS I | 3701 W ALAMEDA AVENUE | | | | DENVER | CO | 80204 | |
| 5568251 | CASIAS DINO | XXX | | | | ALBUQUERQUE | NM | 87123 | |
| 5568252 | CASIAS MISTY | 1515 EAGEL VIEW DR | | | | COLORADO SPG | CO | 80909 | |
| 5568253 | CASIE M HELD | 210 CEDAR ST LOT 135 | | | | PATASKALA | OH | 43062 | |
| 5568254 | CASIEH FLORANCE | 188 ROOSEVELT | | | | PROVIDENCE | RI | 02909 | |
| 5568255 | CASILLA ALEJANDRA | 275 W FLINT ST | | | | VENTURA | CA | 93001 | |
| 5568256 | CASILLA EDGARD | RES LOS MILTON EDIF 1 APART 8 | | | | CAROLINA | PR | 00986 | |
| 5568257 | CASILLA GISELA | PO BOX HC 5 3971 | | | | RIO GRANDE | PR | 00745 | |
| 5568259 | CASILLA LUIS | CALLE B 14 BO VEGA BAJA | | | | FAJARDO | PR | 00738 | |
| 5568260 | CASILLAS ALICIA | 53 NEPAUG ST | | | | HARTFORD | CT | 06106 | |
| 5568261 | CASILLAS AMANDA | 403 TIFFIN ST | | | | FREMONT | OH | 43420 | |
| 5568262 | CASILLAS ARTURO | 1323 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 5422858 | CASILLAS CECILIA | 124 B ST NE | | | | QUINCY | WA | | |
| 5568263 | CASILLAS DEBORAH | RES SANTA ELENA EDIF E | | | | SAN JUAN | PR | 00921 | |
| 5568264 | CASILLAS EDGARDO | 2 FL 380 VIA CECILIA | | | | CAROLINA | PR | 00983 | |
| 5568265 | CASILLAS ELBA | URB JARDINES DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5422860 | CASILLAS ENID | MM1 CALLE 39 | | | | CANOVANAS | PR | | |
| 5422864 | CASILLAS FRANCISCO | PO BOX 2149 | | | | SAN LUIS | AZ | | |
| 5422866 | CASILLAS IRVING | 114 EAST CLEARWATER RD | | | | LINDENHURST | NY | | |
| 5568266 | CASILLAS JAIME | 2500 SOQUEL DR | | | | VERNAL | UT | 84078 | |
| 5568267 | CASILLAS JON | 1125 P ST | | | | GERING | NE | 69341 | |
| 5568268 | CASILLAS LILLIAM O | C-REINITA 876 | | | | SAN JUAN | PR | 00924 | |
| 5568269 | CASILLAS MARGARITA | 622 1-2 SCHOOL AVE | | | | LA | CA | 90022 | |
| 5568270 | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5422868 | CASILLAS MARIO | 773 CALLA AVE APT 2 | | | | IMPERIAL BEACH | CA | | |
| 5568271 | CASILLAS MARTANA | 12816 MANDERSON PLAZ | | | | OMAHA | NE | 68164 | |
| 5568272 | CASILLAS MARY | 23 MESSENGER CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 5422870 | CASILLAS MERARI | 81 CALLE 8 PARCELAS 81 A | | | | CANOVANAS | PR | | |
| 5568273 | CASILLAS MERY | URB OLIVIA PARK CALLE ORIENTE | | | | LAS PIEDRAS | PR | 00772 | |
| 5422872 | CASILLAS MEYGAN | 2933 SANTOS LANE APT 1936 CONTRA COSTA013 | | | | WALNUT CREEK | CA | | |
| 5568274 | CASILLAS MORALES ELIEMAR | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568275 | CASILLAS OLGA | 2105 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | |
| 5568276 | CASILLAS OMAYRA | LOS CEDROS 150 | | | | CAYEY | PR | 00736 | |
| 5422874 | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | | |
| 5568277 | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | 93620 | |
| 5568278 | CASILLAS PRISCILLA | 6410 E 67TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5568279 | CASILLAS RAQUEL | 18731 BILLINGS AVE | | | | CARSON | CA | 90746 | |
| 5568280 | CASILLAS TANIALIZ | URB SANTA JUANITA BO36 CALLE | | | | BAYAMON | PR | 00956 | |
| 5568281 | CASILLAS TONY | 2227 S SCHEUBER RD | | | | CHEHALIS | WA | 98532 | |
| 5568282 | CASILLAS ZULMA | POBOX 1597 | | | | LUQUILLO | PR | 00773 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568283 | CASIMEVE REGINA | 2307 FIFTH ST | | | | JEANERETTE | LA | 70544 | |
| 5422876 | CASIMIR TAMARA | 512 SUPERIOR PLACE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5568285 | CASIMIRA MEDINA | 29222 ALABAMA RD | | | | HOMESTEAD | FL | 33033 | |
| 5568286 | CASIMIRO DOROTHY A | PO BOX 861536 | | | | WAHIAWA | HI | 96786 | |
| 5422878 | CASIMIRO PEDRO | 3521 94TH ST APT 1A | | | | JACKSON HEIGHTS | NY | | |
| 5422880 | CASINELLI JORGE | 35 WALTER ST | | | | SALEM | MA | | |
| 5568287 | CASINGER NANCY | PO BOX 559 | | | | PORUM | OK | 74455 | |
| 5568288 | CASINO MIRKA | URB STA ROSA CALLE 16 BQ 24 | | | | BAYAMON | PR | 00959 | |
| 5410874 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | | |
| 4882614 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | |
| 5568289 | CASION FOUNTAIN | 14801 LINCOLN ST SPT 81 | | | | OAK PARK | MI | 48237 | |
| 5422882 | CASIQUE JOSE | 12402 W STATE ROAD 81 | | | | BELOIT | WI | | |
| 5568290 | CASIQUITO DEBORAH | PO BOX 143 | | | | HEMES | NM | 87124 | |
| 5568291 | CASIQUITO RONICA O | 1608 LEAD AVE SE UNIT B | | | | ALBUQUERQUE | NM | 87106 | |
| 5568292 | CASIQUITO TERANCE | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 4868633 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 5568293 | CASKEY PAMELA | 286 N LOMA VISTA | | | | QUARTZSITE | AZ | 85346 | |
| 5422884 | CASKEY RICK | 18 WAINSCOTT DRIVE SUFFOLK103 | | | | SOUND BEACH | NY | | |
| 5422886 | CASLER ROYAL | 197 DECATUR ST APT 201 | | | | CORNING | NY | | |
| 5568294 | CASLEY EUGENE | 192 HALFAX CLE | | | | ORANGEBURG | SC | 29115 | |
| 5568295 | CASLEY JOAN | 5474 OAKLEY IND BLVD 8 | | | | FAIRBURN | GA | 30213 | |
| 5568296 | CASLIN TINA | 5148 LONGBRANCH LANE | | | | WHITEHALL | OH | 43211 | |
| 5568298 | CASNAVE LISA | 2570 DUPARD STREET | | | | MANDEVILLE | LA | 70448 | |
| 5568299 | CASNER CASSIE | 102A ANNE STREET | | | | SPENCER | WV | 25276 | |
| 5568300 | CASON BARBARA | 3520 HWY 246 S | | | | NINETY SIX | SC | 29666 | |
| 5568301 | CASON BETTY | 544 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 5568303 | CASON CHARLES E | 4805HIGHWAY 178 N | | | | HODGES | SC | 29653 | |
| 5568304 | CASON CHRISTIAN | ADDRESS | | | | GRESHAM | OR | 97080 | |
| 5568306 | CASON DANA | 1819 GA HWY 17 N | | | | GUYTON | GA | 31312 | |
| 5568307 | CASON GAIL | 511 EATON AVE | | | | HAMILTON | OH | 45013 | |
| 5568308 | CASON IRENE | 3400 SOUTHPOINTE HL DR | | | | BUFORD | GA | 30519 | |
| 5568309 | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | |
| 5568310 | CASON KAMISHA | 410 E17TH ST | | | | DES MOINES | IA | 50316 | |
| 5422888 | CASON KAREN | 16900 NW 36TH AVE | | | | OPA LOCKA | FL | | |
| 5568311 | CASON KEIKO | 843 TYUS CARROLLTON RD | | | | CARROLLTON | GA | 30117 | |
| 5568312 | CASON KYLE | 315 PEN TAIL LANE | | | | STATESBORO | GA | 30458 | |
| 5568313 | CASON LAJUAN | 620 COZYBROOK LN | | | | ORANGE PARK | FL | 32003 | |
| 5568314 | CASON LATOYIA | 2245 GREEN RIDGE RD APT 511 | | | | N CHARLESTON | SC | 29406 | |
| 5568315 | CASON MARCUS | 114 CHALLENGE RD | | | | RALIEGH | NC | 27603 | |
| 5568316 | CASON OLGA | 2824 W ALMERIA RD | | | | PHOENIX | AZ | 85009 | |
| 5568317 | CASON RICKY | 148 KITCHEN RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5568318 | CASON TEMERIO | 5321 LAMBROOK | | | | LAS VEGAS | NV | 89130 | |
| 5568319 | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 4137939 | Casons Equipment | 133 CONGRESS STREET | | | | LOWELL | MA | 01852 | |
| 4137939 | Casons Equipment | 133 CONGRESS STREET | | | | LOWELL | MA | 01852 | |
| 5422890 | CASORIO KIMBERLY | 237 THOMAS SCHOOL ROAD | | | | GREENSBURG | PA | | |
| 5568320 | CASPALCO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5422892 | CASPARRO ANGELA | 4415 DEVERON CT | | | | GROVE CITY | OH | | |
| 5568321 | CASPER ELISHA C | 61 STATE ST | | | | BRADFORD | PA | 16701 | |
| 5568322 | CASPER LINDA | 70 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5422894 | CASPER MARY | 607 HEDGEWOOD TER | | | | GREER | SC | | |
| 5568323 | CASPER NICK | 16811 23RD AVE SE | | | | BOTHELL | WA | 98021 | |
| 5568324 | CASPER STAR TRIBUNE | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1015 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568325 | CASPER TWILA D | 27525 HWY 9A | | | | MAUD | OK | 74854 | |
| 5568326 | CASPILLO CASSIE | 243 WHIMBREL CIR | | | | CONCORD | CA | 94520 | |
| 5568327 | CASPINO ROZELAND | 3122 SE HATHAWAY DR | | | | CORVALLIS | OR | 97333 | |
| 5568328 | CASS ANGELA | 403 ROCK SPRING RD | | | | HARMONY | NC | 28634 | |
| 5568329 | CASS CROSS | 2730 MARSDR | | | | SEBASTIAN | FL | 32976 | |
| 5568330 | CASS EDWARD | 2122 RIVERDALE RD SE | | | | ROANOKE | VA | 24014 | |
| 5568331 | CASS JENNIFER | 715 N JEFFERSON | | | | MOSCOW | ID | 83843 | |
| 5568332 | CASS LISA K | 341 | | | | TALLADEGA | AL | 35160 | |
| 5568333 | CASS NORA | 10700 KENTUCKY CT | | | | ORLAND PARK | IL | 60467 | |
| 5568334 | CASS NORMA | 2426 ST RT 551 | | | | WAVERLY | OH | 45690 | |
| 5568335 | CASS OR JOHM JOHNSON OR WALKER | INDEPENDENCE | | | | PRINCESS ANNE | MD | 21853 | |
| 5568336 | CASS OR TOM T NORTON OR JOHNSON | 47 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 5568337 | CASS STROTT | RT 2 BOX 279 | | | | REDHOUSE | WV | 25168 | |
| 5422896 | CASS WILL | 4083 SOUTH 35TH ST APT 5 MILWAUKEE0079 | | | | MILWAUKEE | WI | | |
| 5568338 | CASSA IRENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | |
| 5568339 | CASSA KAY | 6353 PIERSON ST | | | | ARVADA | CO | 80004 | |
| 5568340 | CASSADA DIANE | 23 LOWER GRASSY RANCH 35 | | | | ASHEVILLE | NC | 28805 | |
| 5568341 | CASSADOR MERLIN | PO BOX 1712 | | | | DULCE | NM | 87528 | |
| 5568342 | CASSADY CHRISTY | 3495 UNION HALL SCHOOL RD | | | | CALLANDS | VA | 24530 | |
| 5422898 | CASSADY DAVID | 1497 PLEASANT VALLEY CHURCH RDHART099 | | | | HORSE CAVE | KY | | |
| 5568344 | CASSAJA MARTIN | PLEASE ENTER | | | | WICHITA | KS | 67216 | |
| 5568346 | CASSAMAJOR EDLINE | 1665 SUNSHINE BLVD APT 204 | | | | NAPLES | FL | 34116 | |
| 5568348 | CASSANDR M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568349 | CASSANDRA A MUNOZ | 1860 BRISTOL AVE | | | | STOCKTON | CA | 95204 | |
| 5568350 | CASSANDRA A VILLA REGLA | 340 N LILY ST | | | | DINUBA | CA | 93618 | |
| 5568351 | CASSANDRA AGUILAR | 811 E FLORENCE APT 102 | | | | FRESNO | CA | 93706 | |
| 5568352 | CASSANDRA ALVIN | 2255 N HETON DR | | | | HANFORD | CA | 93230 | |
| 5568353 | CASSANDRA ARNOLD | 2336 REIGAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5568354 | CASSANDRA AVERY | 13 OAK ST APT 4 | | | | LOWELL | MA | 01852 | |
| 5568355 | CASSANDRA BAKER | 44 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| 5568356 | CASSANDRA BARBEE | 103 LINDA LANE | | | | N LITTLE ROCK | AR | 72118 | |
| 5568357 | CASSANDRA BARGE | 56 NEWTON ST | | | | BUFFALO | NY | 14212 | |
| 5568359 | CASSANDRA BEDORE | 9219 SHADOW HILL RD | | | | SANTEE | CA | 92071 | |
| 5568360 | CASSANDRA BROUGHTON | 344 S CHRISTINE | | | | WESTLAND | MI | 48186 | |
| 5568361 | CASSANDRA BROWN | 3283 E ARTESIA 17 | | | | LONG BEACH | CA | 90805 | |
| 5568363 | CASSANDRA BRUNSON | 137 WINTER AVENUE APT 2 | | | | STATEN ISLAND | NY | 10301 | |
| 5568364 | CASSANDRA BURNS | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | |
| 5568365 | CASSANDRA BURTON | 2307 N ST | | | | MERCED | CA | 95348 | |
| 5568366 | CASSANDRA CARTER | 37 ARCTIC AVENUE | | | | HEDGESVILLE | WV | 25427 | |
| 5568367 | CASSANDRA CASSANDRAARIANNACLAR | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568368 | CASSANDRA CASSTOLIN | 126 MILFORD | | | | TOLEDO | OH | 43605 | |
| 5568370 | CASSANDRA CLEVLAND GILL | XX | | | | HAYWARD | CA | 94544 | |
| 5568371 | CASSANDRA COULIBALY | 106 S LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| 5568372 | CASSANDRA D WARDLAW | 112 POSTFOOT CIR | | | | GEORGETOWN | SC | 29544 | |
| 5568373 | CASSANDRA DACOSTA | 15 PROSPECT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5568374 | CASSANDRA DAVIS | 2779 ROCKWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5568375 | CASSANDRA DEBICKI | 220 W 29TH ST APT 2 | | | | ERIE | PA | 16508-3804 | |
| 5568376 | CASSANDRA DEES | 1802 STATE ST APT3 | | | | HARRISBURGH | PA | 17103 | |
| 5568377 | CASSANDRA DEHAVEN | 11199 W STATE RD 2 LOT 15 | | | | WESTVILLE | IN | 46391 | |
| 5568378 | CASSANDRA DRIGGERS | 33 LONE OAK DR | | | | WEAVER | AL | 36277 | |
| 5568379 | CASSANDRA DRUM | LARRYL HARROD | | | | MODESTO | CA | 95350 | |
| 5568381 | CASSANDRA DURHAM | 1121 OLD BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5568382 | CASSANDRA ESTRADA | 299 S BONHAM ST | | | | SAN BENITO | TX | 78586 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568383 | CASSANDRA FEILDS | 1240 CRAIG RD | | | | MAUMEE | OH | 43537 | |
| 5568384 | CASSANDRA FIZER | 5830 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5568385 | CASSANDRA FOUNTAIN | 402 W CHESTNUT ST | | | | ALBION | MI | 49224 | |
| 5568386 | CASSANDRA FRAZIER | 564 VIRGINIA CENTER PRKWY | | | | GLEN ALLEN | VA | 23059 | |
| 5568387 | CASSANDRA FREDERICK | 22 SALEM LAYFETTE CT | | | | JERSEY CITY | NJ | 07304 | |
| 5568388 | CASSANDRA GIBSON | 133 THURSTON ROAD | | | | ROCHESTER | NY | 14619 | |
| 5568389 | CASSANDRA GONZALEZ | 108 HEMLOCK | | | | SUNNYSIDE | WA | 98944 | |
| 5568390 | CASSANDRA GORDON | 3005 METALWOOD DR | | | | ALBANY | GA | 31707 | |
| 5568391 | CASSANDRA GOULD | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5568392 | CASSANDRA GRAY | 8344 SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 5568393 | CASSANDRA GUTIERREZ | 1616 SOUTH MEMORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5568394 | CASSANDRA HALL | JAN HALL | | | | COLUMBUS | MS | 39703 | |
| 5568395 | CASSANDRA HALSEY | 2731 DOVE LN | | | | CHESTER | SC | 29706 | |
| 5568396 | CASSANDRA HAMILTON | 6 EVERGREEN | | | | NASHVILLE | AR | 71852 | |
| 5568397 | CASSANDRA HAMPTON | 1419 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 5568398 | CASSANDRA HARPER | 5403 PHERNANDER DR | | | | FORT WORTH | TX | 76107 | |
| 5568399 | CASSANDRA HARRIS | 7682 FAUST ST | | | | DETROIT | MI | 48228 | |
| 5568400 | CASSANDRA HARTLEY | 1070 TURNPIKE ROAD APT E | | | | LAURINBURG | NC | 28352 | |
| 5568401 | CASSANDRA HAUGHTON | 2030 S 57TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5568402 | CASSANDRA HELLEWELL | 256 N OHIO AVE | | | | WICHITA | KS | 67214 | |
| 5568403 | CASSANDRA HILL | 1806 E RANDOM RD | | | | ASHLEY | IL | 62808 | |
| 5568404 | CASSANDRA HOGAN | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5568405 | CASSANDRA HOOVER | 139 B LANE | | | | HARRISBURG | PA | 17111 | |
| 5568406 | CASSANDRA HOPKINS | 100 DORCHESTER ST | | | | LAFAYETTE | LA | 70506 | |
| 5568408 | CASSANDRA HYMAN | 2916 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 5568409 | CASSANDRA J DAYMARK | 209 GREENSPRINGS DR NA | | | | PALMETTO | GA | 30268 | |
| 5568410 | CASSANDRA JACOBE | 10478 SJANET RD | | | | FRENCHCAMP | CA | 95231 | |
| 5568411 | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | |
| 5568412 | CASSANDRA JONES | 3205 NE 67TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| 5568413 | CASSANDRA JORDAN | 123 AVE | | | | PC | AL | 40121 | |
| 5568414 | CASSANDRA KEMMLEIN | 171 DEWEY ST | | | | EAST BANGOR | PA | 18013 | |
| 5568415 | CASSANDRA KRYSTAL | 9211 W CLAUDE STREET | | | | TUCSON | AZ | 85735 | |
| 5568416 | CASSANDRA L MILLET | 663 HEBRANK ST | | | | LANCASTER | PA | 17603 | |
| 5568417 | CASSANDRA LEACH | 313 BARBOU ST APT B | | | | SALISBURY | NC | 28144 | |
| 5568418 | CASSANDRA LEREBOURS | 364 WEST GRAY ST | | | | ELMIRA | NY | 14901 | |
| 5568420 | CASSANDRA LOPEZ | 1754 PARK AVE | | | | DENVER | CO | 80218 | |
| 5568421 | CASSANDRA LOWERY | 204 VERNON AVE | | | | FULTON | KY | 42041 | |
| 5568422 | CASSANDRA M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568424 | CASSANDRA MARTINEZ | 41403 | | | | SLATON | TX | 79364 | |
| 5568425 | CASSANDRA MCCANTS | 792 WORK DR | | | | AKRON | OH | 44320 | |
| 5568426 | CASSANDRA MCGEE | 10519 MORISON AVE | | | | CLEV | OH | 44110 | |
| 5568428 | CASSANDRA MOONEY | 113 COUNTRYELM EST | | | | GALESBURG | IL | 61401 | |
| 5568429 | CASSANDRA N JONES | 8663 CRYSTAL RIVER WAY | | | | SACRAMENTO | CA | 95828 | |
| 5568430 | CASSANDRA NELSON | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5568431 | CASSANDRA NESBIHAL | XXXXXXX | | | | RIVERSIDE | CA | 92503 | |
| 5568432 | CASSANDRA PAINTER | 5 LOUISE CIRCLE | | | | SUMTER | SC | 29150 | |
| 5568433 | CASSANDRA PERKINS | 3 FLEET ST | | | | FT WALTON BCH | FL | 32548 | |
| 5568434 | CASSANDRA PETERS | 5284 LONDGACRE AVE | | | | MEMPHIS | TN | 38134 | |
| 5568435 | CASSANDRA PLAIN | 5803 HAMLOCK AVE APTG103 | | | | GARY | IN | 46403 | |
| 5568436 | CASSANDRA POPE | 704 34TH STREET E | | | | TUSCALOOSA | AL | 35405 | |
| 5568437 | CASSANDRA POWELL | 1402 MARSHALL STREET | | | | ELMONT | NY | 11003 | |
| 5568438 | CASSANDRA PREWETT | 373 E 29TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5568439 | CASSANDRA PROAX | 540 BVILLIAGE LN | | | | CHRISTIANSBURG | VA | 24073 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568440 | CASSANDRA RADFORD | 5322 E 21ST STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 5568441 | CASSANDRA RAMOS | 4920 S 14TH STREET | | | | MILWAUKEE | WI | 53227 | |
| 5568442 | CASSANDRA REESE | 2053 E 84 TH ST 3B | | | | MERRILLVILLE | IN | 46410 | |
| 5568443 | CASSANDRA RICHARDSON | 1535 PARK AVE | | | | YAZOO CITY | MS | 39194 | |
| 5568444 | CASSANDRA RODRIGUEZ | 521 TABOR | | | | ADRIAN | MI | 49221 | |
| 5568445 | CASSANDRA ROW | 326 ST CLAIR CT | | | | BRADNER | OH | 43406 | |
| 5568446 | CASSANDRA RUBY | 737 JUNIPERO CT | | | | MERCED | CA | 95348 | |
| 5568447 | CASSANDRA RUSSELL | 1337 E 8TH ST | | | | ERIE | PA | 16503 | |
| 5568448 | CASSANDRA SHAW | 2138 N UBER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5568449 | CASSANDRA SMITH | 1 MARILYN LN | | | | CAHOKIA | IL | 62206 | |
| 5568450 | CASSANDRA SPROULE | 2482 SANDY TRAIL | | | | GRAYLING | MI | 49738 | |
| 5568451 | CASSANDRA STANTON | 615 NORTHCLIFFE DR | | | | ROCKVILLE | MD | | |
| 5568452 | CASSANDRA STARKS | 107 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5568453 | CASSANDRA SUMMERS | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5568454 | CASSANDRA TENHET | 774 WEST PLEASANT | | | | TULARE | CA | 93274 | |
| 5568455 | CASSANDRA TENNER | 2436 NORTH 26TH STREEET | | | | MILWAKEE | WI | 53209 | |
| 5568456 | CASSANDRA VERGES | CONDOMINIO JENNY APT 303 SANTELENA | | | | BAYAMON | PR | 00957 | |
| 5568457 | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | |
| 5568458 | CASSANDRA WARREN | 1604 KING ST | | | | NEW ALBANY | IN | 47150 | |
| 5568459 | CASSANDRA WASHINGTON | 3800 DEL CREST DRIVE | | | | LAS VEGAS | NV | 89129 | |
| 5568460 | CASSANDRA WATKINS | 46 QUARRY GLENN DR | | | | WESTON | WV | 26452 | |
| 5568461 | CASSANDRA WATSON | 3126 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| 5568463 | CASSANDRA WHITT | XXX | | | | WASHINGTON | DC | 20009 | |
| 5568464 | CASSANDRA WILLIAMS | 216 HANSON ST | | | | FRANKLIN | LA | 70538 | |
| 5568466 | CASSANDRA WILSON | GHERIELLE WARREN | | | | JACKSONVILLE | FL | 32218 | |
| 5568467 | CASSANDRA YARBOUGH | 119 JEFFREY LN | | | | NORTHAMPTON | PA | 18067 | |
| 5568468 | CASSANDRIA DUBERY | 1473 LEICSTEOR CT | | | | HAMPTON | GA | 30228 | |
| 5568469 | CASSANITA MOSLEY | 5706 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5568470 | CASSANRA WHITE | 622 GENEVA AVE B | | | | CHESAPEAKE | VA | 23323 | |
| 5568471 | CASSARIE NELSON | 1614 EUCLID ST | | | | VALDOSTA | GA | 31602 | |
| 5422900 | CASSATO KELSEY | 20315 MOSS BRANCH CT | | | | LUTZ | FL | | |
| 5568472 | CASSAUNDRA BOND | 555 AGEE ST APT 26 | | | | ROSEBURG | OR | 97470 | |
| 5568473 | CASSAUNDRA M BOWMAN | 339 JEFFERSON AVENUE | | | | PULASKI | VA | 24301 | |
| 5568474 | CASSDO YAHITZA | 355 CANTON STREET | | | | RANDOLPH | MA | 02368 | |
| 5568475 | CASSEDY BERNIE | 235 BROOKWOOD RD | | | | VENETIA | PA | 15367 | |
| 5422902 | CASSEL GRACE | PO BOX 695 | | | | MARMORA | NJ | | |
| 5568476 | CASSEL KIMBERLY | 6640 UNION DEPOSIT RD | | | | HBG | PA | 17111 | |
| 5568477 | CASSEL MIRANDA | 1044 MAGNOLIA DR | | | | PERU | IN | 46970 | |
| 5568478 | CASSELL BRITTANY N | 15 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5568479 | CASSELL ELAINE A | 987 WOLF CREEK DR | | | | SPRING CREEK | NV | 89815 | |
| 5568480 | CASSELL JESSICA | 701 FARRIER COURT | | | | STAUNTON | VA | 22980 | |
| 5568481 | CASSELL KAREN | 7901 JEFFERSON ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5568482 | CASSELL KENDRA | 104 RIDONA ST | | | | LAFAYETTE | LA | 70508 | |
| 5568483 | CASSELL KEVINA | 3603 WOODBRIAR CIR APT E | | | | TUCKER | GA | 30084 | |
| 5568485 | CASSELL NN | 3484 CAT CAY RD | | | | LANTANA | FL | 33462 | |
| 5568486 | CASSELL TRENITA | 106 56TH ST S E | | | | WASHINGTON | DC | 20019 | |
| 5422905 | CASSELLA NANETTE | 128 BROOKS AVE N | | | | MONROE | NY | | |
| 5422907 | CASSELLIS CHRIS | 2723 VAUXHALL RD | | | | UNION | NJ | | |
| 5422909 | CASSETTA FRANK | 7723 TIRRELL HILL CIR | | | | LIVERPOOL | NY | | |
| 5568488 | CASSEUS WILMIDE | 175 NE 60TH ST | | | | MIAMI | FL | 33137 | |
| 5568489 | CASSEY MCDOWELL | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5568490 | CASSEY SHYRA | 65 LUCERNE ST | | | | DORCHESTER | MA | 02124 | |
| 5568491 | CASSI ESTEPP | 1040 CROSS KEYS | | | | LEX | KY | 40509 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568492 | CASSI JO CASSIEAST | 2403 CHARLES STREET | | | | LAFAYETTE | IN | 47904 | |
| 5568493 | CASSI QUINBY | 4440 DUNN AVE | | | | MARION | IA | 52302 | |
| 5568494 | CASSIA WILLIAMS | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5568495 | CASSIDAY JESSICA | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |
| 5568496 | CASSIDAY PAUL | 1029 IIWI ST | | | | HONOLULU | HI | 96816 | |
| 5422911 | CASSIDY ALISON | 6211 E HALBERT RD | | | | BETHESDA | MD | | |
| 5422913 | CASSIDY AMANDA | 12314 BLACKFORD AVE | | | | DUNKIRK | IN | | |
| 5422915 | CASSIDY CAROLYN | 2 KINGSBURY ST | | | | DERRY | NH | | |
| 5568498 | CASSIDY CASSIDY | 109 DEXTER ST | | | | ELK RAPIDS | MI | 49629 | |
| 5568499 | CASSIDY COX | 1025 W TURNPIKE AVE APT 107 | | | | BISMARCK | ND | 58501 | |
| 5568500 | CASSIDY DARLENE | 513 HIGH STREET | | | | BROOKVILLE | IN | 47012 | |
| 5568501 | CASSIDY DAVIS | LOT 81 35033 EDDY RD | | | | THERESA | NY | 13691 | |
| 5568502 | CASSIDY DEBORAH | 205 RAYAL OAKS CT | | | | SWANSBORO | NC | 28584 | |
| 5568503 | CASSIDY HANNAH | 2511 BARTON AVE | | | | NASHVILLE | TN | 37212 | |
| 5422917 | CASSIDY JAMI | 3630 E 800 N | | | | ROANOKE | IN | | |
| 5568504 | CASSIDY JESTER | 415 CLARKE LANE APT H | | | | ANDERSON | SC | 29621 | |
| 5568505 | CASSIDY K FOLEY | 1144 PARKER ST | | | | LOWELL | MA | 01851 | |
| 5422923 | CASSIDY KENNY | 419 E NORTH A ST | | | | GAS CITY | IN | | |
| 5568506 | CASSIDY KIMBERLY | 5209 CHET DRIVE | | | | NEWPORT RICHEY | FL | 34652 | |
| 5568507 | CASSIDY LARRY | 2619 CRISNIC COURT | | | | COVINGTON | KY | 41014 | |
| 5568508 | CASSIDY LOREN A | 751 TAYLOR ST | | | | HUBBARD | OH | 44425 | |
| 5568509 | CASSIDY MARTIN | 3502 SHADY LN | | | | CANTONMENT | FL | 32533 | |
| 5422925 | CASSIDY STEPHANIE | 203 UNION MILL ROAD | | | | MOUNT LAUREL | NJ | | |
| 5568512 | CASSIE ARMSTRONG | 233 HOLLY HILLS DR | | | | HOWELL | MI | 48843 | |
| 5568513 | CASSIE BOWERSOX | 121 ARCH ST | | | | SUNBURY | PA | 17801 | |
| 5568514 | CASSIE BRIZEE | 616 SHELDON RD | | | | PALMYRA | NY | 14522 | |
| 5568516 | CASSIE DANA | 5012 SUMRALL DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5568517 | CASSIE DIXON | 754 N JOANN | | | | WICHITA | KS | 67203 | |
| 5568518 | CASSIE FRANKLIN | 49 S HALL STREET | | | | MONTICELLO | KY | 42633 | |
| 5568520 | CASSIE GRAHAM | 3912 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5568522 | CASSIE HATTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13037 | |
| 5568523 | CASSIE JENKINS | 144 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5568524 | CASSIE JOEY LEE MOORE | 123 ADIAR | | | | FORT GIBSON | OK | 74434 | |
| 5568525 | CASSIE JOHNSON | 800 CARPENTERS CHAPEL RD | | | | MOSHIEM | TN | 37818 | |
| 5568526 | CASSIE JONES | 125 ATKINS AVE # A | | | | ASBURY PARK | NJ | 07712-6706 | |
| 5568527 | CASSIE KALINOWSKI | 2158 LYNN RD | | | | KENT | OH | 44240 | |
| 5568528 | CASSIE MAHON | 52 BUD DRIVE | | | | MIDDLEFIELD | OH | 44062 | |
| 5568529 | CASSIE MARTINEZ | 406 ELK ST | | | | GREENEVILLE | TN | 37745 | |
| 5410884 | CASSIE MCGEHEE | 1517 HAINS AVE | | | | RICHLAND | WA | | |
| 5568530 | CASSIE MORTIMORE | 625 19TH ST | | | | ORLANDO | FL | 32805 | |
| 5568531 | CASSIE NANKERVIS | 402 MURPHY STREET | | | | COLEMAN | MI | 48618 | |
| 5568532 | CASSIE PAVLICEK | 1021 5TH AVE | | | | RUDOLP | WI | 54475 | |
| 5568533 | CASSIE PILLOW | 4079 CEDAR GROVE ROAD | | | | ALTON | VA | 24520 | |
| 5568534 | CASSIE RUNNELS | 317 TAMMYLYNN APTB | | | | LONGVIEW | TX | 75703 | |
| 5568535 | CASSIE SIMMS | 31563 ALPENA CT | | | | WESTLAND | MI | 48229 | |
| 5568536 | CASSIE SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 5568537 | CASSIE STAGG LANGLEY | 147 DOWDY DRIVE | | | | FLORENCE | AL | 35634 | |
| 5568538 | CASSIE STEVENS | 1801 OLIVE ST | | | | INDPLS | IN | 46203 | |
| 5568540 | CASSIE SYLVE | 197 MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5568541 | CASSIE WATSON | 1535 GROSE AVE | | | | E SAINT LOUIS | IL | 62205 | |
| 5568542 | CASSIE WHITNEY | 2112 FULMER VALLEY | | | | WELLSVILLE | NY | 14895 | |
| 5410886 | CASSIE WILSON STASTNEY | 172 BLUEBONNET VW | | | | SANDIA | TX | | |
| 5568543 | CASSIE WOLF | SJKNHKJ | | | | OCONOMOWOC | WI | 53066 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1019 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568544 | CASSIE YOUNG | 1814 SUNSET POINT RD | | | | CLEARWATER | FL | 33765 | |
| 5568545 | CASSI-MAGDAL CORTEZ-AGUIRRE | 2055 BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 5422927 | CASSIMORE PAUL | 4145 SPRINGWOOD RD | | | | JACKSONVILLE | FL | | |
| 5568546 | CASSIN JAMES | 6915 ROGERS LN | | | | SN BERNRDNO | CA | 92404 | |
| 5568547 | CASSINI BEN | 4420 NORTH MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5422929 | CASSINOCOTTER MICHELE | 11 SEELEY BULL STREET ORANGE071 | | | | MONROE | NY | | |
| 4135427 | CASSIOPEA FASHION LTD | BORKAN MONIPUR, VOBANIPUR | MIRZAPUR, GAZIPUR | | | DHAKA | | 1212 | BANGLADESH |
| 4134876 | Cassiopea Fashion LTD | Borkan Monipur, Vobanipur | Mirzapur, Gazipur | | | Dhaka | | 1703 | Bangladesh |
| 4134970 | CASSIOPEA FASHION LTD | BORKAN MONIPUR, VOBANIPUR | MIRZAPUR, GAZIPUR | | | DHAKA | | | BANGLADESH |
| 5568548 | CASSIOPIA ALMY | 1046 W DAVIS DR | | | | NOWATA | OK | 74048 | |
| 5568549 | CASSIRER JESSICA | 1043 CAM REAL | | | | SANTA FE | NM | 87501 | |
| 5568550 | CASSITY CHARLES | 1812 E 76 STREET | | | | KANSAS CITY | MO | 64132 | |
| 5568551 | CASSIUS POWELL | 2120 KING AVE APT 5 | | | | DES MOINES | IA | 50320 | |
| 5568552 | CASSIZZI NICK | NA | | | | ASHEVILLE | NC | 28805 | |
| 5568553 | CASSO JOHN | 1600 JOY LANE | | | | FORT MOHAVE | AZ | 86426 | |
| 5568554 | CASSO RICK | 1609 MORTON AVE | | | | RACINE | WI | 53403 | |
| 5568555 | CASSON OCTARIA | 25 REED ST | | | | HARRINGTON | DE | 19952 | |
| 5422931 | CASSON TIMOTHY | 692 CANBORO RD | | | | FENWICK | ON | | CANADA |
| 5568556 | CASSONDRA A INGLES | 11307 ST RT 104 | | | | LUCASVILLE | OH | 45648 | |
| 5568557 | CASSONDRA ANDREWS | PO BOX 143 | | | | HOMERVILLE | GA | 31501 | |
| 5568558 | CASSONE KELLY | 30427 MENDOCINO WAY | | | | MURRIETA | CA | 92563 | |
| 4862357 | CASSONE LEASING INC | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 5568559 | CASSONYA DAVIS | 1211 FLOATING FOUNTAIN CIR | | | | TAMPA | FL | 33612 | |
| 5568560 | CASSOUT CINDY | 817 EAST 4 TH ST | | | | SCOTT CITY | MO | 63780 | |
| 5568561 | CASSTILLO DANIEL | 4740 KANORA DR | | | | JULIAN | NC | 27283 | |
| 5422933 | CASSTRUITA ANTONIA | 3011 N MAIN ST LOT 10 | | | | FLAGSTAFF | AZ | | |
| 5568562 | CASSUTT SHARI | 423 AVENIDA GRANADA | | | | SAN CLEMENTE | CA | 92672 | |
| 5568563 | CASSVILLE DEMOCRAT | P O BOX 486 | | | | CASSVILLE | MO | 65625 | |
| 5568564 | CASSY APPLEBY | 8510 182 AVE EAST | | | | BONNYLAKE | WA | 98391 | |
| 5568566 | CASSY YARDLEY | 465 OAKMONT DR | | | | SPRING CREEK | NV | 89815 | |
| 5568567 | CASTA ALVARADO | 3920 SROOSEVELT BLVD 111W | | | | KEY WEST | FL | 33040 | |
| 5422935 | CASTAGNA JOHN | 3835 SANDOVAL RD UNIT A | | | | FORT SILL | OK | | |
| 5568568 | CASTAGNA MICHAEL C | 1823 E DALEY LN | | | | PHOENIX | AZ | 85024 | |
| 5568569 | CASTALDO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5422937 | CASTALDO PATRICK | 2520 FAIRWAY DR | | | | BEL AIR | MD | | |
| 5568570 | CASTALLEA DELIRIS | PO BOX 31345 | | | | SAN JUAN | PR | 00924 | |
| 5568571 | CASTANA NAOMI | 8805 N COLTON | | | | SPOKANE | WA | 99218 | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 4583788 | Castanea Labs, Inc. | 405 El Camino Real #449 | | | | Menlo Park | CA | 94025 | |
| 5568572 | CASTANEDA ALICE F | 905 W STEVENS | | | | CARLSBAD | NM | 88220 | |
| 5568573 | CASTANEDA ALICIA | NA | | | | SALINAS | CA | 93906 | |
| 5568574 | CASTANEDA ANA | 2701 CODY AVE | | | | MISSION | TX | 78574 | |
| 5410888 | CASTANEDA ANGELICA | PO BOX 6843 | | | | PICO RIVERA | CA | | |
| 5422939 | CASTANEDA ANNMARIE | 438 PALOMA LN | | | | HEREFORD | TX | | |
| 5422941 | CASTANEDA APOLINAR | 15 TEXCOCO | | | | BROWNSVILLE | TX | | |
| 5568575 | CASTANEDA CELIA | 4333 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| 5422945 | CASTANEDA CINDY | 1013 HERSINGER CT | | | | LOVELAND | CO | | |
| 5568576 | CASTANEDA CLAUDIA | 1128 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| 5568577 | CASTANEDA CONNIE JR | 25316 MARGARITO GONZALEZ RD | | | | SAN BENITO | TX | 78586 | |
| 5568578 | CASTANEDA COURTNEE | 1717 SOUTH M ST | | | | BAKERSFIELD | CA | 93304 | |
| 5568579 | CASTANEDA DAMARIS | 94REJOICE LANE UNIT 134 | | | | BLUE EYE | MO | 65611 | |
| 5568580 | CASTANEDA ELIZABETH C | 4552 N 49THDR | | | | PHOENIX | AZ | 85031 | |
| 5568581 | CASTANEDA EVA | 3421 OLD VINEYARD RD APT A3 | | | | WINSTON SALEM | NC | 27103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568583 | CASTANEDA FRANKIE | 6420 SANDSHURST | | | | HORNLAKE | MS | 38774 | |
| 5422947 | CASTANEDA GILBERTO | 2633 HARTEL ST | | | | FORT MEADE | MD | | |
| 5568584 | CASTANEDA GUADALUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5422949 | CASTANEDA IRENE | 1637 HALLEY ST | | | | SAN DIEGO | CA | | |
| 5568585 | CASTANEDA JAMES | ENTER ADDRESS | | | | ENTER CITY | CA | 90805 | |
| 5568586 | CASTANEDA JESSICA | 8404 LANA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5568587 | CASTANEDA JOE C | 7020 N 33 ST | | | | OMAHA | NE | 68112 | |
| 5422951 | CASTANEDA JORGE | 1907 PENNSYLVANIA AVE | | | | LOS ANGELES | CA | | |
| 5568588 | CASTANEDA JOSE | 7688 CASA BLANCA ST | | | | RIVERSIDE | CA | 92504 | |
| 5422953 | CASTANEDA JUAN | 347 N 38TH AVE | | | | PHOENIX | AZ | | |
| 5422955 | CASTANEDA JULIETH | 11241 SW 164TH TER | | | | MIAMI | FL | | |
| 5422957 | CASTANEDA LORETTA | 1301 LAS RIENDAS DR APT 56 | | | | LA HABRA | CA | | |
| 5568589 | CASTANEDA LUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5568590 | CASTANEDA MANNY | 3327 MENARD ST | | | | NATIONAL CITY | CA | 91950 | |
| 5568591 | CASTANEDA MARCOS | 1059 9TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5568592 | CASTANEDA MARIA | 536 VALLE VERDE | | | | NOGALES | AZ | 85621 | |
| 5568593 | CASTANEDA MARIA D | SONORENSE 5630 | | | | TIJUANA | | 22600 | MEXICO |
| 5568594 | CASTANEDA MARIA L | 1606 YANDELL APT 7 | | | | EL PASO | TX | 79902 | |
| 5568595 | CASTANEDA MARIO | 29371 DIXON ST APT 211 | | | | HAYWARD | CA | 94544-6169 | |
| 5422961 | CASTANEDA MARTHA | 462 MEADOW VALLEY RNCH UNIT 6 | | | | ELKO | NV | | |
| 5422963 | CASTANEDA MIGUEL | 13369 HILDEGARDE ST | | | | MORENO VALLEY | CA | | |
| 5422965 | CASTANEDA MONALISA | 6811 S ARTESIAN AVE | | | | CHICAGO | IL | | |
| 5568596 | CASTANEDA RACHEL | P O BOX 462 | | | | WIMAUMA | FL | 33598 | |
| 5568597 | CASTANEDA RAMIRO | 9530 WALNUT ST | | | | BELLFLOWER | CA | 90706 | |
| 5568598 | CASTANEDA RENE | 4240 PERLITA AVE | | | | LOS ANGELES | CA | 90039 | |
| 5568599 | CASTANEDA REYNA | 5438 OLD FLOYD RD | | | | MABLETON | GA | 30126 | |
| 5568600 | CASTANEDA RODRIGO | 300 GARRET | | | | LA GRANGE | TX | 78945 | |
| 5568601 | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5568602 | CASTANEDA SANDRA | 3107 W POLK AVE | | | | ANAHEIM | CA | 92801 | |
| 5568603 | CASTANEDA SUSANA | 928 JEFFREY CT | | | | REIDSVILLE | NC | 27320 | |
| 5568604 | CASTANEDA WILLADEEN | 1427 2ND AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5568605 | CASTANER LINZY | 3615 CRESTWOOD LAKE AVE 305 | | | | FORT MYERS | FL | 33901 | |
| 5568606 | CASTANER MARISOL | URB MANS DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 5422972 | CASTANHEIRA MARIA | 4A KNOLLWOOD DR | | | | OSSINING | NY | | |
| 5422974 | CASTANIA KENNTHN | 841 MOYE RD | | | | FREMONT | NC | | |
| 5422976 | CASTANO CONNIE | 24337 PLEASANTON ROAD | | | | SAN ANTONIO | TX | | |
| 5568607 | CASTANO EDWIN E | 14213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5568608 | CASTANO JAIVER | 50 LINDSET CT APT 201 | | | | HIALEAH | FL | 33010 | |
| 5568609 | CASTANO JUAN E | 1655 W 44 TH PLAPT 550 | | | | HIALEAH | FL | 33012 | |
| 5422978 | CASTANO MARIA | 56 W EMERSON AVE | | | | RAHWAY | NJ | | |
| 5568610 | CASTANO SHERRY | 2895 NE 26TH PL | | | | FT LAUDERDALE | FL | 33309 | |
| 4135452 | Castano, William | Redacted | | | | | | | |
| 5568612 | CASTANON ERIKA | 3507 SALINAS AVE | | | | LAREDO | TX | 78040 | |
| 5568613 | CASTANON TRACY | 139 N RAMBO | | | | DILL CITY | OK | 73641 | |
| 5568614 | CASTANUELA SYLVIA | 63 WOODWARD EST | | | | BESSEMER | AL | 35020 | |
| 5568615 | CASTAVA KNIPFER | 219 BOG RD | | | | CONCORD | NH | 03303 | |
| 5568616 | CASTEA SILVIA | 106 CALLEJON CHARDON 007161102 | | | | PONCE | PR | 00716 | |
| 5568617 | CASTEAL SEAN | 2461 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5568618 | CASTEEL JANAY | 5304 15TH AVE S | | | | GULF PORT | FL | 33707 | |
| 5422982 | CASTEEL PATTY | 1615 N DELAWARE DR LOT 55 | | | | APACHE JUNCTION | AZ | | |
| 5422984 | CASTEL CARLA | 7358 VISTA DEL MONTE AVE APT 6 | | | | VAN NUYS | CA | | |
| 5568620 | CASTELAN MARIA | | | | | | | | |
| 5568621 | CASTELAN PEDRO P | 4931 HOWE ST TRLR 7 | | | | DURHAM | NC | 27705 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422986 | CASTELAN RAQUEL | 102 E 84TH PL | | | | LOS ANGELES | CA | | |
| 5568623 | CASTELL DEBRA | 3623 IRMA ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5410890 | CASTELLANET VENTURES LLC | 1309 TAFT HWY SUITE 133 | | | | SIGNAL MOUNTAIN | TN | | |
| 5568624 | CASTELLANO ANNERIS | 33 AYRAULT ST | | | | PROVIDENCE | RI | 02908 | |
| 5422988 | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | | |
| 5568625 | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | |
| 5422990 | CASTELLANO CRISTINA | 2121 LAS PALMAS CIR | | | | ORLANDO | FL | | |
| 5568626 | CASTELLANO DELFINA | 2912 NCINCE DR | | | | RUSKIN | FL | 33586 | |
| 5568627 | CASTELLANO DESMOND | 1764 NAKULA ST WAHIAWA | | | | HONOLULU | HI | 96786 | |
| 5568629 | CASTELLANO ENRIQUE | 2701 BARKLEY DR WEST | | | | WEST PALM BCH | FL | 33415 | |
| 5568630 | CASTELLANO IDA | 12602 E 2ND AVE | | | | AURORA | CO | 80011 | |
| 5568631 | CASTELLANO JOHANN | RR-9 BOX 1678 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5422992 | CASTELLANO JP | 27 CLARK AVENUE | | | | SPOTSWOOD | NJ | | |
| 5568632 | CASTELLANO LISBETH | PO BOX 371624 | | | | MIAMI | FL | 33137-1624 | |
| 5410892 | CASTELLANO PHILIP | 127 ROCKAWAY STREET | | | | ISLIP TERRACE | NY | | |
| 5568633 | CASTELLANO SANDRA | 430 W EST PARK DR | | | | MIAMI | FL | 33172 | |
| 5568634 | CASTELLANO ZAIRA | 6805 MELRIDGE DR | | | | PAINESVILLE | OH | 44077 | |
| 5568635 | CASTELLANOS CANDY | 508 EAST HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 5568636 | CASTELLANOS CARMEN | HC BOX 570 | | | | AGUAS BUENAS | PR | 00703 | |
| 5422994 | CASTELLANOS CHRISTIAN | 4255A EAST GEORGE ST | | | | MCGUIRE AFB | NJ | | |
| 5422998 | CASTELLANOS CYNTHIA | 2521 EAST JACKSON ST N | | | | LONG BEACH | CA | | |
| 5423000 | CASTELLANOS GIOVANNI | 1213 VILLAGE SQUARE TERRACE 201 | | | | ROCKVILLE | MD | | |
| 5568637 | CASTELLANOS JACQUELINE | 115 WEST 70TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5568638 | CASTELLANOS JORGE | 1035 S LA VERNE AVE | | | | LOS ANGELES | CA | 90022 | |
| 5423002 | CASTELLANOS KIMBERLY | 218 KEVIN RD | | | | HINESVILLE | GA | | |
| 5568639 | CASTELLANOS LETICIA | 6100 ROUNER DR | | | | RIVERSIDE | CA | 92509 | |
| 5568640 | CASTELLANOS LINDA | 141 BOATLANDING RD | | | | ALLGOOD | AL | 35013 | |
| 5568641 | CASTELLANOS MARIA | 17210 JEFFERSON DAVIS HWY LOT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5568642 | CASTELLANOS VICKI | 2359 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5568643 | CASTELLO CARMEN | 4686 S W 179 WAY | | | | HOLLYWOOD | FL | 33029 | |
| 5568644 | CASTELLON BRYAN | 51 NW 17 PLACE3 | | | | MIAMI | FL | 33125 | |
| 5568645 | CASTELLON JACKIE | 3154 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5568646 | CASTELLON LOURDES | BOX 265 CALLE MINIVE PAL REALE | | | | TOA ALTA | PR | 00953 | |
| 5568647 | CASTELLON MAURICIO | 1541 SOUTH 26TH ST | | | | OMAHA | NE | 68105 | |
| 5568648 | CASTELLON RENE | TERRAZAS DE CUPEY CLLA 4 D 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568649 | CASTELLON RODRIGO O | 3324 E VINE AVE | | | | ORANGE | CA | 92869 | |
| 5568650 | CASTELLON ROSAMARIE | 3404 34TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5423004 | CASTELLUZZO JAMES | 3930 CARSON STREET SAN DIEGO | | | | | | | |
| 5423006 | CASTELO BLANCA | 6377 WILD CHIVE AVE | | | | LAS VEGAS | NV | | |
| 5568651 | CASTELUCCIO KAREN | 106 LIBBIE LN | | | | WASHINGTON | NC | 27889 | |
| 5568653 | CASTENCE ELENA | 4576 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5568654 | CASTENEDA LARRY | 127 TERRY AVE 1 | | | | BILLINGS | MT | 59101 | |
| 5568655 | CASTER CASSANDEA | 832 W WARREN ST APT 3B | | | | SHELBY | NC | 28150 | |
| 5568657 | CASTER GLORIA | P O BOX 982 | | | | JESSUP | MD | 20794 | |
| 5568658 | CASTERLIN LOTHLORIEN | 323 CHURCHILL CT | | | | KISSIMMEE | FL | 34759 | |
| 5423010 | CASTERLINE DAN | 4 HOOVER ST | | | | PITTSTON | PA | | |
| 5423012 | CASTERLINE DAVID | PO BOX 103 | | | | UPPER FAIRMOUNT | MD | | |
| 5568659 | CASTERLINE NICOIAS | 127 ANDREA AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5568660 | CASTERTON DAN | 170 HIGHLANDS | | | | BRANSON | MO | 65616 | |
| 5423014 | CASTIE LEVIS | 8074 KIDO RD | | | | FORT HOOD | TX | | |
| 5423016 | CASTIGLIA DANNA | 1754 REMSON AVE | | | | MERRICK | NY | | |
| 5423018 | CASTIGLIONE CRIS | 29918 ELDRED ST | | | | FARMINGTON HILLS | MI | | |
| 5568661 | CASTILL JOHNATHAN | 2107 S 12TH | | | | SAINT JOSEPH | MO | 64504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1022 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568662 | CASTILLE ALEXANDRIA | 2016 DENISE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5568664 | CASTILLE PAULA | 3019 BROADVIEW DR | | | | ERATH | LA | 70533 | |
| 5568665 | CASTILLE YOLANDA | 419EASTBRUCEST | | | | CROWLEY | LA | 70526 | |
| 5568666 | CASTILLEJA MARY | 5404 GARY AVE | | | | LUBBOCK | TX | 79413 | |
| 5568667 | CASTILLEJO EDGAR | 124 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |
| 5568668 | CASTILLIANO CHAE | 1470 DILLINGHAM BLVD B216 | | | | HONOLULU | HI | 96817 | |
| 5568669 | CASTILLIANO ROXANNE | 1470 DILLINGHAM BLVD | | | | HONOLULU | HI | 96818 | |
| 5568670 | CASTILLIANOS LUZ | 4305 S ST LOUIS | | | | CHICAGO | IL | 60632 | |
| 5568671 | CASTILLLLO ERIKA | 340342 OLO ST | | | | WOONSOCKET | RI | 02895 | |
| 5568672 | CASTILLO AARON | 4401 MONTGOMERY BLVD NE AP211 | | | | ALB | NM | 87109 | |
| 5568673 | CASTILLO AARON J | 4401 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5568674 | CASTILLO ADINA K | 25828 HIGHVIEW LN | | | | PERRYSBURG | OH | 43551 | |
| 5568675 | CASTILLO AERIEL | 860 BOONE RD SE 3 | | | | SALEM | OR | 97306 | |
| 5568676 | CASTILLO AGRIPINA | BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5568677 | CASTILLO AIMEE | 1134 W GRANT ST | | | | MILWAUKEE | WI | 53215 | |
| 5568678 | CASTILLO ALICIA | 103 TOPICA | | | | PLANADA | CA | 95301 | |
| 5568679 | CASTILLO ALMINDA | 801 EAST JACKSON | | | | HARLINGEN | TX | 78550 | |
| 5568680 | CASTILLO AMALCHI | CALLE MUNICH P12 | | | | LAS PIEDRAS | PR | 00771 | |
| 5568681 | CASTILLO AMANDA | 2461 E 37TH STREET | | | | LORAIN | OH | 44055 | |
| 5568682 | CASTILLO AMIE | 2305 GREENWELL RD | | | | SAN JUAN | PR | 00926 | |
| 5568683 | CASTILLO ANA | 17616 DELANO ST | | | | ENCINO | CA | 91316 | |
| 5568684 | CASTILLO ANGELA | 1028 S TENNYSON ST | | | | DENVER | CO | 80219 | |
| 5568685 | CASTILLO ANGELICA | 1813 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5410894 | CASTILLO ANGELICA P | 12521 S DEER PARK DR | | | | ALSIP | IL | | |
| 5568686 | CASTILLO ANNA | 4741 W MISSISSIPPI AVE | | | | DENVER | CO | 80219 | |
| 5423022 | CASTILLO ANNER | 8211 DAWN QUAIL CT | | | | MISSOURI CITY | TX | | |
| 5423024 | CASTILLO ANTONIETA | 8810 W EARLL DR | | | | PHOENIX | AZ | | |
| 5568687 | CASTILLO ARACELI | PO BOX 900091 | | | | HOMESTEAD | FL | 33090-0091 | |
| 5568688 | CASTILLO ARAMIS R | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5423026 | CASTILLO AZALEA | 4220 SW 11TH ST | | | | CORAL GABLES | FL | | |
| 5568689 | CASTILLO BARBARA | 1040 PARK CENTRAL CRCL | | | | GROVELAND | FL | 34758 | |
| 5568690 | CASTILLO BARUCH | 3555 E 106TH AVE | | | | THORNTON | CO | 80229 | |
| 5423028 | CASTILLO BELEN | 16217 FREEMAN AVE | | | | LAWNDALE | CA | | |
| 5568691 | CASTILLO BERENICE | 41 MILLER AVE | | | | FREEDOM | CA | 95076 | |
| 5568692 | CASTILLO BERNADETTE | 3008 CHIMAYO MEADOWS NM | | | | RIO RANCHO | NM | 87144 | |
| 5568693 | CASTILLO BERTHA | 3060 LAWNDALE ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5568694 | CASTILLO BILSIM | 41 B CALAIS RD | | | | RANDOLPH | NJ | 07869 | |
| 5568695 | CASTILLO BONNIE | 3488 W QUINCY AVE APT 102 | | | | ENGLEWOOD | CO | 80110 | |
| 5568696 | CASTILLO BRIDGET | 22605 W DESERT BLOOM ST | | | | BUCKEYE | AZ | 85326 | |
| 5568697 | CASTILLO CARLA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5568698 | CASTILLO CARLO | 8860 N WESTERN AVE | | | | DES PLAINES | IL | 60016 | |
| 5568699 | CASTILLO CARLOS | 429 S STATE ST | | | | PRESTON | ID | 83263 | |
| 5410896 | CASTILLO CARLOS E | PO BOX 3103 TWIN FALLS 83303 PO BOX 3103 TWIN FALLS | | | | TWIN FALLS | ID | | |
| 5423030 | CASTILLO CARMEN | 5858 FRESH POND RD FL 2 | | | | MASPETH | NY | | |
| 5568700 | CASTILLO CARMEN M | URB BALDORIOTY CALLE DISTRITO 2808 | | | | PONCE | PR | 00728 | |
| 5568701 | CASTILLO CECELIA | 833 9TH | | | | KILLEEN | TX | 76549 | |
| 5568702 | CASTILLO CECILIA | 313 SORIA DR | | | | LAREDO | TX | 78046 | |
| 5568703 | CASTILLO CESAR | 3804 TROPICAL TER | | | | JACKSONVILLE | FL | 32250 | |
| 5568704 | CASTILLO CHASTITY R | 4600 E 72ND WAY | | | | COMMERCE CITY | CO | 80022 | |
| 5568705 | CASTILLO CHRISTINE | XXXXXXX | | | | ALBUQUERQUE | NM | 87121 | |
| 5568706 | CASTILLO CINDY | 1126 N PLUMAS AVE | | | | KERMAN | CA | 93630 | |
| 5568707 | CASTILLO CLARITA | 1905 WHEATVILLE ST | | | | CHULA VISTA | CA | 91913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1023 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423032 | CASTILLO CODY | 3229 CYPRESS DR SW APT A | | | | ALBUQUERQUE | NM | | |
| 5568708 | CASTILLO CONCEPCION H | 3750 PEPPERTREE DR | | | | EUGENE | OR | 97402 | |
| 5568709 | CASTILLO CONSUELO | 2618 RIDGELAND | | | | BERWYN | IL | 60402 | |
| 5568710 | CASTILLO CRYSTAL | 4612 E INYO AVE APPT 102 | | | | FRESNO | CA | 93702 | |
| 5568711 | CASTILLO DAISEY | 1108 W PINE ST | | | | WALLA WALLA | WA | 99362 | |
| 5568712 | CASTILLO DAISY | 1538 KAZMIR CT | | | | MODESTO | CA | 95351 | |
| 5568713 | CASTILLO DANIEL | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5568714 | CASTILLO DARLENE | 2515 SANCHO PANZA WAY SW | | | | ALBUQ | NM | 87121 | |
| 5568715 | CASTILLO DAVID | 1298 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | |
| 5423034 | CASTILLO DEANNA | 5016 TIERRA ABIERTA DR | | | | BAKERSFIELD | CA | | |
| 5423036 | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | | |
| 5568716 | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | |
| 5568717 | CASTILLO DIAMOND | 508 S MESA | | | | CARLSBAD | NM | 88220 | |
| 5568718 | CASTILLO DIANA L | 1829 CISCO DR | | | | LOS FRESNOS | TX | 78566 | |
| 5568719 | CASTILLO DIXON G | HC 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 5568720 | CASTILLO ED | 3978 NOKOMIS AVE | | | | WEST PALM BEA | FL | 33409 | |
| 5568721 | CASTILLO EDDY | 1950 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5423038 | CASTILLO EDGAR | 21093 PUNKIN ST | | | | NEW CANEY | TX | | |
| 5568723 | CASTILLO EDWIN | CALLE TOPACIO 9 | | | | CAGUAS | PR | 00726 | |
| 5568724 | CASTILLO ELEAZAR | 405 SOUTH 18TH ST | | | | DONNA | TX | 78537 | |
| 5410898 | CASTILLO ELIJAH | 63 PARK STREET APT 44 | | | | MERIDEN | CT | | |
| 5568725 | CASTILLO ELVIA | 106 JUNIPER T | | | | GREENWOOD | SC | 29646 | |
| 5568726 | CASTILLO EMANUEL | 1143 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5423040 | CASTILLO ENRIQUE | 1909 E SERGEANT ST | | | | PHILADELPHIA | PA | | |
| 5423043 | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | | |
| 5568727 | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | |
| 5568728 | CASTILLO ERIKA | 755 VILLA MANZANA | | | | AROMAS | CA | 95004 | |
| 5410899 | CASTILLO ERNESTO L | 3167 SW 4ST | | | | MIAMI | FL | | |
| 5568729 | CASTILLO ESEQUIEL | 1914 W HAYWARD RD 7 | | | | PHX | AZ | 85029 | |
| 5568730 | CASTILLO EVAMARIE | 2001 HOPEWELL ST APT C129 | | | | SANTA FE | NM | 87505 | |
| 5568731 | CASTILLO EVELYN | 20307 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5423045 | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | | |
| 5568732 | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | |
| 5568733 | CASTILLO FELIPE C | 2855 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5423047 | CASTILLO FLAVIO | 5246 A SGT SHAW | | | | EL PASO | TX | | |
| 5568734 | CASTILLO FRANCISCO | 814 RITTENHOUSE | | | | HOUSTON | TX | 77076 | |
| 5568735 | CASTILLO FRANK | 1600 EVERETTE FIELDS RD | | | | MORRISVILLE | NC | 27560 | |
| 5423049 | CASTILLO GEOMAR | 1205 CHESTERWOOD CT | | | | CINCINNATI | OH | | |
| 5423050 | CASTILLO GEORGE | 5835 TRINIDAD WAY | | | | BUENA PARK | CA | | |
| 5568736 | CASTILLO GINA | 3160 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5423052 | CASTILLO GRACE | 3300 NE 192ND ST PHC | | | | MIAMI | FL | | |
| 5568737 | CASTILLO GUADALUPE | 1203 OWENS | | | | CARLSBAD | NM | 88220 | |
| 5568738 | CASTILLO HEIDIY | 100 SPRINGDALE DR APT 65 | | | | CALHOUN | GA | 30701 | |
| 5423054 | CASTILLO HILARIO | 510 WASHINGTON AVE | | | | DEFIANCE | OH | | |
| 5568739 | CASTILLO HILDA | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90001 | |
| 5423056 | CASTILLO HUGO | 2349 N LISTER FL 2 | | | | CHICAGO | IL | | |
| 5568740 | CASTILLO IRENA | 410 OLD GRADE SR | | | | OAK VIEW | CA | 93023 | |
| 5423058 | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | | |
| 5568741 | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | |
| 5423060 | CASTILLO ISABEL | 1532 MARIRAY CT | | | | LAWRENCEVILLE | GA | | |
| 5568743 | CASTILLO ISAMAR | 1602 DEAN FOREST RD LOT A | | | | SAVANNAH | GA | 31408 | |
| 5568744 | CASTILLO IVELISSE | 652 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5423062 | CASTILLO JAVIER | 6407 W GRANADA RD | | | | PHOENIX | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410901 | CASTILLO JAYDE A | 2600 N 4TH ST 465 E FULLER WAY | | | | FLAGSTAFF | AZ | | |
| 5423064 | CASTILLO JAZMIN | PO BOX 785 | | | | PORTOLA | CA | | |
| 5423066 | CASTILLO JERED | 29 QUINTON AVE | | | | ATTLEBORO | MA | | |
| 5568745 | CASTILLO JESSE | 1634 S BARDO ST | | | | VISALIA | CA | 93277 | |
| 5423068 | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | | |
| 5568746 | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | |
| 5568747 | CASTILLO JESUS JR | 4516 VANESSITA CT | | | | LAREDO | TX | 78046 | |
| 5423070 | CASTILLO JOAN | 332 S 18TH DR | | | | YUMA | AZ | | |
| 5568748 | CASTILLO JOE | 19673 HWY 314 | | | | BELEN | NM | 87002 | |
| 5568749 | CASTILLO JOESPH R | PO BOX 355 | | | | PBLO OF ACOMA | NM | 87034 | |
| 5568750 | CASTILLO JOHANA | 729 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5568751 | CASTILLO JONITA | 217 PAT ST | | | | LEVELLAND | TX | 79336 | |
| 5423072 | CASTILLO JORGE | 2922 LONGFELLOW CT | | | | LAREDO | TX | | |
| 5423074 | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | | |
| 5568752 | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | |
| 5568753 | CASTILLO JUAN | 611 BRIARCLIFF AVE | | | | EUSTIS | FL | 32726 | |
| 5568754 | CASTILLO JUANITA | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | |
| 5568755 | CASTILLO JUDY | PUEBLO PINTADO COM SCHL H | | | | CUBA | NM | 87013 | |
| 5423076 | CASTILLO JUDYTH | 2304 23RD STREET CT | | | | BETTENDORF | IA | | |
| 5568756 | CASTILLO KETHERINE | MONSERRATE AVE CENTRAL 26 | | | | SAN GERMAN | PR | 00683 | |
| 5568758 | CASTILLO LINARYS | BO FLORENCIO URB VISTA | | | | FAJARDO | PR | 00738 | |
| 5568759 | CASTILLO LINDA | 154 PARSON ST B | | | | MERCED | CA | 95635 | |
| 5423078 | CASTILLO LIVETTE | 8010 SW 152ND AVE APT 209 | | | | MIAMI | FL | | |
| 5568760 | CASTILLO LORENA | 2417 WEST TEXAS | | | | HOBBS | NM | 88240 | |
| 5568761 | CASTILLO LUCRESIA | RR2 BOX 405 | | | | SAN JJJUAN | PR | 00926 | |
| 5423080 | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | | |
| 5568762 | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5568763 | CASTILLO LUIS | 53080 H86 | | | | COACHELLA | CA | 92236 | |
| 5423082 | CASTILLO LUZ | 34682 FM 803 | | | | SAN BENITO | TX | | |
| 5568764 | CASTILLO LYDIA | HC 04 BOX 4310 | | | | HUMACAO | PR | 00791 | |
| 5423084 | CASTILLO MAGDALENA | 2294 W 22ND PL | | | | YUMA | AZ | | |
| 5568765 | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | |
| 5568766 | CASTILLO MARIA C | 7760 S CAMINO TETAVIECTI | | | | TUCSON | AZ | 85757 | |
| 5423085 | CASTILLO MARILU | 12818 LINDA LN | | | | STAFFORD | TX | | |
| 5568767 | CASTILLO MARISSA | 2619 SAN ISIDRO PARKWAY | | | | LAREDO | TX | 78045 | |
| 5568768 | CASTILLO MARLENE R | 6052 W OREGON AVE APT A | | | | GLENDALE | AZ | 85301 | |
| 5568769 | CASTILLO MARTIN | RES NEMESIO R CANALES EDIF36 AP | | | | SAN JUAN | PR | 00918 | |
| 5568770 | CASTILLO MARTINA G | 401 S 1ST AVE | | | | WAUCHULA | FL | 33873 | |
| 5423089 | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | | |
| 5568771 | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | |
| 5568772 | CASTILLO MARYANN | 1716 MADRID CIR | | | | SALINAS | CA | 93906 | |
| 5423091 | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | | |
| 5568773 | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | |
| 5568774 | CASTILLO MILDRED | VILLA BLANCA CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 5568775 | CASTILLO MIRIAM | 580 SOUTH SUMMER STREET | | | | HOLYOKE | MA | 01040 | |
| 5568776 | CASTILLO MONICA | 4003 J A DR | | | | MISSION | TX | 78574 | |
| 5410903 | CASTILLO NICOLETTE | 3719 CLEVELAND ST | | | | SELMA | CA | | |
| 5568777 | CASTILLO NOEIMI C | PO BOX 187 | | | | RIO | TX | 78541 | |
| 5568778 | CASTILLO NORA | 35 YUCCA DR | | | | MIMBRES | NM | 88049 | |
| 5568779 | CASTILLO OFELIA | 3825 W 8 CT | | | | HIALEAH | FL | 33012 | |
| 5568780 | CASTILLO OLGA | 15601 SW 137 AVE | | | | MIAMI | FL | 33177 | |
| 5568781 | CASTILLO PATRICIA | 249 MORNING DAWN AVE | | | | EL PASO | TX | 79932 | |
| 5568782 | CASTILLO PAULA | 8100 CENTRAL AVE SE APT 101 | | | | ALB | NM | 87108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1025 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568783 | CASTILLO PEDRO | 5250 N HWY 89 LOT 52 | | | | FLAGSTAFF | AZ | 86004 | |
| 5568784 | CASTILLO PENNY | 6750 JEFF DAVIS HWY 1 | | | | RICHMOND | VA | 23234 | |
| 5568785 | CASTILLO RACHELLE | 2547 E THOMAS | | | | FRESNO | CA | 93701 | |
| 5568786 | CASTILLO RAMIRO | 3501 LOCUST | | | | LAREDO | TX | 78046 | |
| 5568787 | CASTILLO RAMONA | 1148 AJO AVE | | | | SAN LUIS | AZ | 85349 | |
| 5568788 | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | |
| 5423097 | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | | |
| 5568789 | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | |
| 5568790 | CASTILLO ROBERT | 301 HORTON RD | | | | ROSWELL | NM | 88203 | |
| 5568791 | CASTILLO ROBERTO | 201 NORTH AVE 55 205 | | | | LOS ANGELES | CA | 90042 | |
| 5568792 | CASTILLO ROGELIO | PO BOX 1594 | | | | TALLAHASSEE | FL | 32302 | |
| 5568793 | CASTILLO ROGER A | 5413 PANOLA CT | | | | SPRINGFIELD | VA | 22151 | |
| 5568794 | CASTILLO ROMAN | 9438 DRAGON TREE DR | | | | HESPERIA | CA | 92344 | |
| 5568795 | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 5568796 | CASTILLO ROSELIA | 400 SOUTH OVERLAND TRAIL 19 | | | | FORT COLLINS | CO | 80521 | |
| 5423099 | CASTILLO ROSEMARY | 619 QUANTICO AVE | | | | BAKERSFIELD | CA | | |
| 5568797 | CASTILLO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5568798 | CASTILLO RUDDY | KMART | | | | SAN JUAN | PR | 00915 | |
| 5568799 | CASTILLO SAMUEL | PARCELA FALU CALLE 36 298 A | | | | SAN JUAN | PR | 00924 | |
| 5568800 | CASTILLO SANDRA | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5568801 | CASTILLO SANDRA N | 308 E 14 1 | | | | SAN JUAN | TX | 78589 | |
| 5423101 | CASTILLO SHAWN | 28C MADISON AVE | | | | READING | PA | | |
| 5568802 | CASTILLO SHAYLA | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5568803 | CASTILLO SHERRY M | 39 EAST 1ST AVE | | | | HAZELHURST | GA | 31539 | |
| 5568804 | CASTILLO SHYIA | 2239 LOKELANI ST | | | | HON | HI | 96819 | |
| 5568805 | CASTILLO SINDY N | 731418TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5423103 | CASTILLO SINUHE | 700 E EXPRESSWAY 83 SUITE 200 HIDALGO215 | | | | MCALLEN | TX | | |
| 5568806 | CASTILLO SITLALI | 830 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5568807 | CASTILLO SOFIA | 9334 SUNLAND PARK | | | | SUN VALLEY | CA | 91352 | |
| 5423105 | CASTILLO SONDRA | 748 JERSEY DR MONTEREY053 | | | | GONZALES | CA | | |
| 5568808 | CASTILLO STEVANIE S | 3636 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5568809 | CASTILLO SUSANA | 5150 AIRPORT ROAD | | | | COLORADO SPG | CO | 80916 | |
| 5568810 | CASTILLO SUSANNA | 901 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| 5568811 | CASTILLO TERESA | 4808 S ELWOOD653 | | | | TULSA | OK | 74107 | |
| 5568812 | CASTILLO THAIMARIE | PO BOX 1919 | | | | HATILLO | PR | 00659 | |
| 5568813 | CASTILLO TITO | 3300 ELSER ST | | | | HOUSTON | TX | 77009 | |
| 5423107 | CASTILLO VANESSA | 112 S2ND | | | | ARTESIA | NM | | |
| 5568814 | CASTILLO VANESSA | 112 S2ND | | | | ARTESIA | NM | 88210 | |
| 5568815 | CASTILLO VERONICA | 1614 W I ST | | | | LOS BANOS | CA | 93635 | |
| 5568816 | CASTILLO VICTORIA K | 6522 51ST AVE | | | | KENOSHA | WI | 53142 | |
| 5423109 | CASTILLO VIDALICA | PO BOX 7326 | | | | SAN JUAN | PR | | |
| 5568817 | CASTILLO VIVIAN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5568818 | CASTILLO WANDA | CALLA BRILLANTE 6 VILLA BLANCCHECK | | | | CAGUAS | PR | 00725 | |
| 5568819 | CASTILLO YAHAIRA | KMART | | | | VEGA BAJA | PR | 00693 | |
| 5568820 | CASTILLO YANITTZA | CALLE E D IRIZARRY 879 URB V | | | | MAYAGUEZ | PR | 00680 | |
| 5568821 | CASTILLO YVETTE | 1002 LOCUST STREET | | | | SWEETWATER | TX | 79556 | |
| 5568822 | CASTILLO ZAMARA | BO VELAZQUEZ CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 5568823 | CASTILLO ZENAIDA | URB REVERVIEW CALLE 26 HH | | | | BAYAMON | PR | 00961 | |
| 5568824 | CASTILLO ZULEIKA | AVE BETANCESNUM41 | | | | PONCE | PR | 00730 | |
| 5568825 | CASTILLO ZULEYKA | AVE BETANCES 41 | | | | PONCE | PR | 00731 | |
| 4139889 | Castillo, Mary | Redacted | | | | | | | |
| 5568826 | CASTILLOCHANDLER SHERRY | 3213 W 15TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5568827 | CASTILLOCUESTAS EDNI | 1840 2 LYDIA DR | | | | LOVELAND | CO | 80537 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568828 | CASTILLOGARCIA IMELDA | 8 LOS NINOS RD | | | | BELEN | NM | 87002 | |
| 5568829 | CASTILLOLONG ROGER S | 5215 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 5568830 | CASTILLOLUNA DAVID J | 2969B FURY CT | | | | LEMOORE | CA | 93245 | |
| 5568831 | CASTILLOS JUAN | 1441 OAK | | | | ABILENE | TX | 79602 | |
| 5568832 | CASTILO DELMA | 3798 S ATHENS | | | | GREENFIELD | WI | 53220 | |
| 5423115 | CASTILO FRANCISCO | 12447 RIDGETOP CIR | | | | FRISCO | TX | | |
| 5568833 | CASTILOO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5568834 | CASTILOW CHRISTOPHER | 21107 GATE VIEW DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5568835 | CASTINO SUSAN | 3320 PELHAM RD | | | | ORLANDO | FL | 32803 | |
| 5568836 | CASTION ANGELA | 851 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5568837 | CASTIOO RAE | 16235 MUSKINGUM | | | | BROOK PARK | OH | 44142 | |
| 4857975 | CASTLE ALLIANCE INC | 10 N MARTINGALE ROAD STE 400 | | | | SCHAUMBURG | IL | 61073 | |
| 4130287 | Castle Alliance, Inc. | 1200 N. Arlington Heights Rd. | Suite 210 | | | Itasca | IL | 60143 | |
| 4130287 | Castle Alliance, Inc. | 1200 N. Arlington Heights Rd. | Suite 210 | | | Itasca | IL | 60143 | |
| 5568838 | CASTLE CECELIA | 360 E 13 STREET APT 511 | | | | WOODBINE | GA | 31569 | |
| 5568839 | CASTLE KELLY | 6705 NORTH BLVD | | | | FT PIERCEW | FL | 34951 | |
| 5849784 | Castle Key Insurance Company | Eversheds Sutherland (US) LLP | Attn: Mark Sherrill | 1001 Fanin Street | Suite 3700 | Houston | TX | 77002 | |
| 5423117 | CASTLE MICHAEL | 8400 WEST LASSIE COURT | | | | WALKERSVILLE | MD | | |
| 5423119 | CASTLE NANCY | 13301 MANN RD NE | | | | LITTLE ORLEANS | MD | | |
| 5423121 | CASTLE REBECCA | 151 SKUNK LANE | | | | WILTON | CT | | |
| 5568840 | CASTLE SHAWN | 333 W PLEASANT | | | | HILLSBORO | OH | 45133 | |
| 5568841 | CASTLE STEPHANIE | 1321 S 17TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 5568842 | CASTLE TIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35613 | |
| 5568843 | CASTLEBERRY ANTONIO | 3831 N 39TH ST A | | | | MILWAUKEE | WI | 53216 | |
| 5568844 | CASTLEBERRY ELMIRA | 1043 N MADISON | | | | CLEARWATER | FL | 33755 | |
| 5568845 | CASTLEBERRY JESSICA | 132 CREST CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5568846 | CASTLEBERRY KIMERERLY | 1104 SULPHUR | | | | WESTLAKE | LA | 70669 | |
| 5568847 | CASTLEBERRY MELINDA | 5605 FOREST CREEK RD | | | | LAKELAND | FL | 33810 | |
| 5423123 | CASTLEBERRY PAUL | 11309 HEATHERWOOD DR | | | | HOUSTON | TX | | |
| 5568848 | CASTLEBERRY REGINA | 149 CHASER DR | | | | SPARKS | GA | 31620 | |
| 5851687 | Castleton Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5568849 | CASTLIN RENA L | 5701 WILKERSON RD | | | | REX | GA | 30273 | |
| 5568850 | CASTO CHARLENE R | BOX 98 VICKERAN ROAD | | | | RIPLEY | WV | 25271 | |
| 5568851 | CASTO HAZEL R | 620 MISSOURI FORK RD | | | | HEWETT | WV | 25108 | |
| 5568852 | CASTO JAENETTE | 5013 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5568853 | CASTO LAWRENCE | 4009 MOUND ST | | | | WEIRTON | WV | 26062 | |
| 5423125 | CASTO LINDA | 233 BEECHNUT STREET | | | | PICKERINGTON | OH | | |
| 5568854 | CASTO PATRICIA | 25 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045 | |
| 5568855 | CASTO TAMMY | 2053 FARMVIEW DR | | | | LANCASTER | OH | 43130-8416 | |
| 5568856 | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | |
| 4885072 | Casto Technical Services | Michele Welling | P.O. Box 627 | | | Charleston | WV | 25322 | |
| 5568857 | CASTOIRE JESSICA | 195 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213 | |
| 5568858 | CASTON BRANDON | 3410 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5568859 | CASTON CIERA | 4734 S COMPTON AVE | | | | ST LOUIS | MO | 63111 | |
| 5568860 | CASTON DANILLE | 3322MILAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5423127 | CASTON DIANA | 20 ARTHUR ST | | | | METHUEN | MA | | |
| 5568861 | CASTON EDNA | 1375 SEARS STREET | | | | TUNICA | MS | 38676 | |
| 5568863 | CASTON JOHN | PO BOX 4210 | | | | CLEVELAND | MS | 38732 | |
| 5568864 | CASTON KELLY | 2872A NORTH 22ND | | | | MILWAUKEE | WI | 53225 | |
| 5568866 | CASTON MILLIE | 1103 WEST 32 ND AVE | | | | COVINGTON | LA | 70434 | |
| 5568867 | CASTON SHANTRELL | 2118 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5423129 | CASTONGUAY CHERYL | 185 LINDSEY ST 2FL | | | | FALL RIVER | MA | | |
| 5568868 | CASTONIA BETTY | 249 W MAIN ST W MAIN ST | | | | AVONDALE | AZ | 85323 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568869 | CASTONON JESSICA | 120 MONTEREY BLVD | | | | LOS LUNAS | NM | 87031 | |
| 5423131 | CASTOR CURTIS | 1531 W 34TH ST | | | | DAVENPORT | IA | | |
| 5568870 | CASTOR LEE | 25568 RIDGE RD | | | | WATERTOWN | NY | 13601 | |
| 5423133 | CASTORA YVONNE | 16 HIGHLAND AVE HILLSBOROUGH011 | | | | MILFORD | NH | | |
| 5568871 | CASTORANI BERNANDINO | 1133 LUCAYA CR | | | | ORLANDO | FL | 32824 | |
| 5568872 | CASTORENA ALEX | 8819 STAGHORN MILL | | | | CONVERSE | TX | 78109 | |
| 5568873 | CASTORENA TONI | 3204 N FAIRVIEW | | | | WICHITA | KS | 67204 | |
| 5568874 | CASTORINO HORTENSE F | 2122 CLIFFORD ST | | | | LOS ANGELES | CA | 90026 | |
| 5423137 | CASTRA ROXANNE | 460 E 21ST ST APT 1D | | | | BROOKLYN | NY | | |
| 5568875 | CASTRANDA JORDEN | 102 BEACHFIELD RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5410905 | CASTREJON SOCORRO | 109 PALMILLA AVE | | | | MESQUITE | NM | | |
| 5568877 | CASTRELLO SANTOS ZULAIMA | URB LA MARINA CLL ERIDANO | | | | CAROLINA | PR | 00979 | |
| 4699480 | CASTRESANA, AIDA | Redacted | | | | | | | |
| 5568878 | CASTRILO GIOVANNI | 1303 WEST | | | | EMPORIA | KS | 66801 | |
| 5568879 | CASTRO & ASSOCIATES PC | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85075 | |
| 5568880 | CASTRO ABNER | CALLE BALDOMAR 27 | | | | GUAYYNABO | PR | 00969 | |
| 5568881 | CASTRO ADALIZ | HC1 BOX 4419 | | | | NAGUABO | PR | 00718 | |
| 5423141 | CASTRO AFREDO | 409 W 6TH ST | | | | MERCED | CA | | |
| 5568882 | CASTRO ALBA | 1431 3RD AVE S | | | | PAYETTE | ID | 83661 | |
| 5423143 | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | | |
| 5568883 | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | |
| 5568884 | CASTRO ALICIA | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 5568885 | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 62326 | |
| 5568886 | CASTRO AMALIA | VILLA GRAJALES | | | | AGUADILLA | PR | 00603 | |
| 5568887 | CASTRO AMANDA | 6553 BLANCHARD AVE | | | | FONTANA | CA | 92335 | |
| 5568889 | CASTRO ANA M | URBANIZACION BUENA VISTA | | | | PONCE | PR | 00717 | |
| 5568890 | CASTRO ANNA | 4009 KARL DR | | | | NORTH HIGLAND | CA | 95660 | |
| 5568891 | CASTRO ARACELI | 171 ST TROPEZ DR | | | | MADERA | CA | 93637 | |
| 5568892 | CASTRO ARIEL | 1200 N LAMB BLVD SP 43 | | | | LAS VEGAS | NV | 89110 | |
| 5568893 | CASTRO ARMANDO | 204 E HERVEY ST | | | | ROSWELL | NM | 88203 | |
| 5568894 | CASTRO ARTURO | NUEBOLAREDO | | | | CARLSBAD | NM | 88220 | |
| 5568895 | CASTRO BALVINA | 4035 S 9TH 3 | | | | PHOIENIX | AZ | 85040 | |
| 5568896 | CASTRO BARBARA | 1028 REDWOOD RD | | | | WATSONVILLE | CA | 95076 | |
| 5423147 | CASTRO BERTHA | 1041 N 11TH ST APT 2 1041 N 11TH ST | | | | READING | PA | | |
| 5568897 | CASTRO BRENDA | 332 E COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5568898 | CASTRO BRITTNEY | 4924 CRYSTAL FIELD SSTN | | | | N LAS VEGAS | NV | 89031 | |
| 5568900 | CASTRO CARLA | RECD VILLA ANDALUCIA ED 2 APRT | | | | SAN JUAN | PR | 00926 | |
| 5423149 | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | | |
| 5568901 | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | |
| 5423152 | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | | |
| 5568902 | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | |
| 5568903 | CASTRO CARMEN R | VILLAS DE TRUJILLO A212 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568904 | CASTRO CARMEN V | PO BOX 1274 | | | | CAYEY | PR | 00736 | |
| 5568905 | CASTRO CHRISTINA | 2150S16THSTLOWERFRONT | | | | MILWAUKEE | WI | 53215 | |
| 5568906 | CASTRO CINDY | 263 JEFFERSON ST | | | | BRIDGEPORT | CT | 06607 | |
| 5568907 | CASTRO CLADIA | 1730 W QUINN RD 438 | | | | POCATELLO | ID | 83202 | |
| 5568908 | CASTRO CORINA | ADDRESS | | | | CITY | CA | 90744 | |
| 5568909 | CASTRO CRISTAL | 244 E FAIRGROUND | | | | TUCSON | AZ | 85714 | |
| 5568910 | CASTRO CRYSTAL | CALLE EUGENIOMARIADEHOSTOS | | | | CAGUAS | PR | 00725 | |
| 5568911 | CASTRO CRYSTALLENA | 5 CAMINO VERDE | | | | SILVER CITY | NM | 88061 | |
| 5568912 | CASTRO CYNTHIA | QUINTAS REALES E1 REINA VICTOR | | | | GUAYNABO | PR | 00969 | |
| 5568913 | CASTRO DAIRON | 7010 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5568914 | CASTRO DARLYN | 3461 SW 15 CT | | | | MIAMI | FL | 33125 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423158 | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | | |
| 5568915 | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | |
| 5568917 | CASTRO DE JESUS LYDIA E | BO GUAMANI SECT LAS CUEVAS | | | | GUAYAMA | PR | 00784 | |
| 5568918 | CASTRO DEBORA | 2205 EAST FERN STREET | | | | TAMPA | FL | 33610 | |
| 5568919 | CASTRO DESIRE | RESIDENCIAL LOS LAURELES EDIF | | | | SAN JUAN | PR | 00926 | |
| 5568920 | CASTRO DIANA | CALLE DRESDE NUM 474 | | | | SAN JUAN | PR | 00920 | |
| 5568921 | CASTRO DOLORES | 8445 LOCUST DR | | | | BUENA PARK | CA | 90620 | |
| 5568922 | CASTRO EDGAR | 1428 SOUT OAK | | | | CLOVIS | NM | 88101 | |
| 5568923 | CASTRO EDUARDO | 456460 HJGHJK | | | | GUIKJJ | CA | 91752 | |
| 5568924 | CASTRO EDUARDO J | BUTTON ST APT 104 | | | | SANTA CRUZ | CA | 95060 | |
| 5568925 | CASTRO EFRAIN | 507 SCARLET MAPLE CT | | | | PLANT CITY | FL | 33563 | |
| 5568926 | CASTRO ELIAENID | EDF6 APT58 LOS LIRIOS | | | | SJ | PR | 00926 | |
| 5568927 | CASTRO ELIZABETH | COLINA DE FAIRVIEW 214 | | | | TRUJILLO ALTO | PR | 00929 | |
| 5568928 | CASTRO ENRIQUE | 4418 GLENWOOD AVE A | | | | FT MYERS | FL | 33905 | |
| 5568929 | CASTRO ERICA | 2326 SERVANDO AVE APT 54 | | | | SAN DIEGO | CA | 92154 | |
| 5568930 | CASTRO EVELINDA | 3158 SW 16TH STRTEET | | | | MIAMI | FL | 33145 | |
| 5568931 | CASTRO FELICITA | CALLE 78 BLO 92 19 | | | | BAYAMON | PR | 00961 | |
| 5568932 | CASTRO FELIX M | RES VISTA HERMOSA EDIF 3 APT 3 | | | | SAN JUAN | PR | 00921 | |
| 5568933 | CASTRO FRANCIS | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5568934 | CASTRO FRANCISCO | 1371 SE VESTRIDGE LANE | | | | PORT ST LUCIE | FL | 34952 | |
| 5568935 | CASTRO GLADYS | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00985 | |
| 5568936 | CASTRO GLENDA | 948 ORCHARD ST | | | | TOLEDO | OH | 43609 | |
| 5568937 | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | |
| 5423161 | CASTRO GUADALUPE | 5128 W HUBBELL ST | | | | PHOENIX | AZ | | |
| 5568938 | CASTRO HELIO | 6315 BURNEY LN | | | | ANDERSON | CA | 96007 | |
| 5568939 | CASTRO IMELDA | 105 PINE ORCHARD CT | | | | HOLLY SPRINGS | NC | 27540 | |
| 5568940 | CASTRO IRIS R | BARRO FUIG CALLE 8 429 | | | | GUANICA | PR | 00653 | |
| 5568941 | CASTRO ISABEL | 21076 MULTNOMAH RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5423164 | CASTRO ISMAEL | 3316 W 63RD ST APT 9 | | | | LOS ANGELES | CA | | |
| 5568942 | CASTRO IVETTE | 1525 CALLE SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5568943 | CASTRO IVONNE R | CAM0 PARQUE CENTRO FLAMBOYAN | | | | SAN JUAN | PR | 00917 | |
| 5568944 | CASTRO JACKELINE | 2007 SW 10TH ST APT 1 | | | | MIAMI | FL | 33135 | |
| 5423168 | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | | |
| 5568945 | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | |
| 5423170 | CASTRO JEANETTE | 140 PELHAM ROAD 3B WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5568946 | CASTRO JEFREY | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5410907 | CASTRO JEFRY | 54 MASSACHUSETTS AVE | | | | BAY SHORE | NY | | |
| 5423172 | CASTRO JERRY | 2802 N QUAKER AVE LUBBOCK303 | | | | LUBBOCK | TX | | |
| 5568947 | CASTRO JESSE | PO BOX 424 | | | | GUAYNABO | PR | 00970 | |
| 5568948 | CASTRO JESSICA | 6925 WEST 16TH AVE APT 307 | | | | HIALEAH | FL | 33014 | |
| 5568949 | CASTRO JHONNCYN | URB EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5568950 | CASTRO JONATHAN | 103 STOCKWELL RD | | | | PAINESVILLE | OH | 44077 | |
| 5568951 | CASTRO JOSE | 52 | | | | CAROLINA | PR | 00979 | |
| 5423174 | CASTRO JUAN | 915 E LINCOLN ST | | | | WESLACO | TX | | |
| 5568952 | CASTRO JUAN M | 14160 SW 14 ST | | | | MIAMI | FL | 33196 | |
| 5423176 | CASTRO JUANA | 5503 PALMIRA WAY APT A | | | | COLUMBUS | OH | | |
| 5568953 | CASTRO JULIAN | 1176 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611 | |
| 5568954 | CASTRO KARLA | 6900 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5568955 | CASTRO KATHERINE | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5423178 | CASTRO KATRINA | 11 GARDEN HILLS DRIVE SOMERSET035 | | | | SOMERSET | NJ | | |
| 5410909 | CASTRO KRISTYN M | 5454 EAST GRANT ROAD APT 286 | | | | TUCSON | AZ | | |
| 5568956 | CASTRO KRYSTAL | 160 VISTA DORADA EDIF 2 | | | | PONCE | PR | 00728 | |
| 5568957 | CASTRO LAURA | CALLE ESCUELA 163 BO LAS MON | | | | HATO REY | PR | 00917 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1029 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423180 | CASTRO LELAND | 95-702 LEWANUU ST | | | | MILILANI TOWN | HI | | |
| 5568958 | CASTRO LETICIA | PO BOX 9962 | | | | CAROLINA | PR | 00988 | |
| 5568959 | CASTRO LICHEVA | 50 HEATH ST | | | | PROVIDENCE | RI | 02909 | |
| 5068960 | CASTRO LINOSHKA M | 9088 SW 35TH ST | | | | MIRAMAR | FL | 33025 | |
| 5568961 | CASTRO LISA | 3233 REDLION RD APT B | | | | NORTON | OH | 44203 | |
| 5423182 | CASTRO LISANDRO | 74002 OVNAND BLVD | | | | FORT HOOD | TX | | |
| 5568962 | CASTRO LISSETTE | 102 C PEPITA ALVANDOZ | | | | CANOVANAS | PR | 00729 | |
| 5568963 | CASTRO LORNA | URB VILLAS DEL SOL CALLESOL NU | | | | ARECIBO | PR | 00612 | |
| 5568964 | CASTRO LOURDES | HC61 BOX 4042 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568965 | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5568966 | CASTRO LUZ M | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5568967 | CASTRO LYDIA E | BO LAS 3T CARR 967 KM1 0 | | | | RIO GRANDE | PR | 00745 | |
| 5568968 | CASTRO MAE | 5964 BROOKSIDE DR | | | | MBLETON | GA | 30126 | |
| 5568969 | CASTRO MAGDALNA R | 825 S HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| 5568970 | CASTRO MANUEL | 2030 4TH STREET | | | | GERING | NE | 69341 | |
| 5568971 | CASTRO MARCOS | 1333 E ELM | | | | ENID | OK | 73701 | |
| 5568972 | CASTRO MARGARITA | CALLE 39 837 CELADA | | | | GURABO | PR | 00778 | |
| 5423185 | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | | |
| 5568973 | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | |
| 5568974 | CASTRO MARIA X | 715 S GERHART AV | | | | LA | CA | 90022 | |
| 5568975 | CASTRO MARIAH | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5568976 | CASTRO MARICELA | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5568977 | CASTRO MARIELY | YAUCO HOUSING EDIFICO NUM | | | | YAUCO | PR | 00698 | |
| 5568978 | CASTRO MARILUZ | COND SKY TOWER 1 16A | | | | SAN JUAN | PR | 00926 | |
| 5568979 | CASTRO MARIO | HC03 BOX 5629 | | | | HUMACAO | PR | 00791 | |
| 5568981 | CASTRO MARISELA | CALLE 1 PALMA ARENA | | | | LOIZA | PR | 00772 | |
| 5568982 | CASTRO MARITZIE R | VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5568983 | CASTRO MARTHA | 5555 HILLCREEK CIRCLE | | | | PHILA | PA | 19120 | |
| 5423187 | CASTRO MARY | 825 MORRISON AVE APT 4 G BRONX005 | | | | BRONX | NY | | |
| 5568984 | CASTRO MAYLING | 2384 4TH ST | | | | SANGER | CA | 93657 | |
| 5568985 | CASTRO MAYRA | VILLAS DE CAFETAL | | | | YAUCO | PR | 00698 | |
| 5568986 | CASTRO MELISSA | 1216 E MADISON "B" | | | | BROWNSVILLE | TX | 78520 | |
| 5568987 | CASTRO MICHAEL | 486 HOWARD ST | | | | VENTURA | CA | 93003 | |
| 5423189 | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | | |
| 5568988 | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | |
| 5568989 | CASTRO MIRTA | URB VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568990 | CASTRO MISTY S | CR 3053 18A | | | | AZTEC | NM | 87410 | |
| 5568991 | CASTRO NATALIE | 14212 VANOWEN ST APT 101 | | | | VAN NUYS | CA | 91405 | |
| 5804363 | Castro Negron, David | Redacted | | | | | | | |
| 5568992 | CASTRO NELI | BO SALASAR CALLE SABIDURIA 15 | | | | PONCE | PR | 00717 | |
| 5568993 | CASTRO NIDIA V | URB FUENTEBELLA CAPRI 145 | | | | TOA ALTA | PR | 00953 | |
| 5568994 | CASTRO NILCA | NISKY MAIL BOX 595 | | | | ST THOMAS | VI | 00802 | |
| 5568995 | CASTRO NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00682 | |
| 5568996 | CASTRO NORMA | 9706 18TH AVE S APT T16 | | | | TACOMA | WA | 98444 | |
| 5568997 | CASTRO OLIVIA | 2266 S 15TH PL APT 2 | | | | MIL | WI | 53215 | |
| 5423191 | CASTRO OMAR | 2049 E LUCIEN ST | | | | COMPTON | CA | | |
| 5568998 | CASTRO PABLO | 202 CAROLINA ST APT B | | | | MORGANTON | NC | 28655 | |
| 5568999 | CASTRO PAULA | 644 E ROSEVELT AVE | | | | VISALIA | CA | 93292 | |
| 5569000 | CASTRO PRISCILLA | 1011 PENN ST APT 3 | | | | READING | PA | 19601 | |
| 5569001 | CASTRO RAMON | 1112 AVENIDA ASHFORD APT 8A EDIFICIO TOTTI | | | | SAN JUAN | PR | 00907 | |
| 5569002 | CASTRO RAUL | 41 WEST WELLS | | | | ROSWELL | NM | 88203 | |
| 5423195 | CASTRO REYNALDO | 5161 WARDEN CT | | | | HONOLULU | HI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569003 | CASTRO ROGELIO | URB PARQUECUESTRECALLE11 | | | | CAROLINA | PR | 00987 | |
| 5423197 | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | | |
| 5569004 | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | |
| 5423199 | CASTRO ROSALE | HC 3 BOX 18408 | | | | RIO GRANDE | PR | | |
| 5569005 | CASTRO ROSARIO | 9300 W REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| 5569006 | CASTRO RUBY | 2113 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5569007 | CASTRO SANDY | 1120 S OAKEY CT DRIVE | | | | MUSTANG | OK | 73064 | |
| 5569008 | CASTRO SANTOS | 8701 TOWN PORK APT 3208 | | | | HOUSTON | TX | 77036 | |
| 5569009 | CASTRO SARA | 1351 W LINDEN ST | | | | BRUNSWICK | OH | 44212 | |
| 5569010 | CASTRO SARAH | 489 LINDSEY STREET | | | | FALL RIVER | MA | 02720 | |
| 5569011 | CASTRO SAWADPR | 2924 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5423201 | CASTRO SERGIO | 23646 HUDSON ST | | | | DEARBORN | MI | | |
| 5569012 | CASTRO SHANNON | 1128 MCAEEL COURT | | | | BALTIMORE | MD | 21202 | |
| 5569013 | CASTRO SOPHIA | 55590 W WARREN AVE | | | | DENVER | CO | 80227 | |
| 5569014 | CASTRO TAISHA | HC 04 BOX 17289 | | | | CAMUY | PR | 00627 | |
| 5569015 | CASTRO TANIA | 750 SIX FLAGS RD | | | | AUSTELL | GA | 30168 | |
| 5569016 | CASTRO TEOFILO | APARTADO 437 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5569017 | CASTRO VELMA | 131 PYRANT RD | | | | SANFORD | NC | 27330 | |
| 5423205 | CASTRO VERONICA | 3612 BOUTON DRIVE | | | | LAKEWOOD | CA | | |
| 5569018 | CASTRO VICTOR | BO STA ROSA1 BOX6804 | | | | GUAYNABO | PR | 00970 | |
| 5569019 | CASTRO VILMA | 9325 WASHBURNG RD | | | | DOWNEY | CA | 90242 | |
| 5569020 | CASTRO VIRGEN | HC 5 BOX 7317 | | | | YAUCO | PR | 00698 | |
| 5569021 | CASTRO WARREN | HC-61 BOX 4119 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5569022 | CASTRO YAITZA | CALLE SAN LUCAS 2411 | | | | SAN JUAN | PR | 00915 | |
| 5569023 | CASTRO YANIRA | CLL 6 BUZ 13 BARR CANDELARIA | | | | VEGA BAJA | PR | 00693 | |
| 5569024 | CASTRO YENNY | 5445 NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 5569025 | CASTRO YOLANDA | 510 QUACK RD | | | | DARLINGTON | SC | 29532 | |
| 5569026 | CASTRO YOSHIO | 8844 NW 112TH ST | | | | MIAMI | FL | 33018 | |
| 5569027 | CASTRO YUBETSY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00926 | |
| 5423207 | CASTRO YVONNE | 9207 CALLE VEJAR | | | | RANCHO CUCAMONGA | CA | | |
| 5569028 | CASTRO ZENIDA | 1685 KINO ST APT A | | | | HONOLULU | HI | 96819 | |
| 5569029 | CASTRO ZOILA E | 1220 N PIERCE ST APT 601 | | | | ARLINGTON | VA | 22209 | |
| 5569030 | CASTRO ZULMA | 5461 SHEFFIELD CT | | | | ALEXANDRIA | VA | 22311 | |
| 4641763 | CASTRO, GALDINO Y | Redacted | | | | | | | |
| 4649020 | CASTRO, IGNACIO LIONEL | Redacted | | | | | | | |
| 4899848 | CASTRO, JUAN | Redacted | | | | | | | |
| 5569031 | CASTROABA CLAUDIA E | 4500 MESA DEL ORO | | | | SANTA FE | NM | 87507 | |
| 5569032 | CASTROCARBALLO NOEL | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 5423209 | CASTRODAD EVELYN | P33 CALLE 16 URB SANTA JUANA | | | | CAGUAS | PR | | |
| 5569033 | CASTROORLANDI CARMEN | CALLE 21 SE 1029 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 5569034 | CASTRUITA ARTHUR | 15705 SWEET PL | | | | HACIENDA HTS | CA | 91745 | |
| 5569035 | CASTULO GUERRERO | 1816 WEST AVE | | | | SANTA ROSA | CA | 95407 | |
| 5569036 | CASTUR BARRETO | URB LA ESPERANZA C 20 BLO | | | | VEGA ALTA | PR | 00692 | |
| 5410911 | CASUAL PERFORMANCE INC | 3101 E 26 STREET | | | | VERNON | CA | | |
| 5569037 | CASUL MELBA | URB CAMPAMENTO CALLE B 4 | | | | GURABO | PR | 00778 | |
| 5569038 | CASUL MELBALIZ | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 5423211 | CASUL NARINDRA R | 9111 CHURCH AVE APT 2N 5N | | | | BROOKLYN | NY | | |
| 5569039 | CASULLA ROGEILO | P O BOX 787 | | | | LAKE ISABELLA | CA | 93240 | |
| 5423213 | CASULLO CARLA | 6929 WILLIAMS RD NIAGARA063 | | | | NIAGARA FALLS | NY | | |
| 5569040 | CASWELL DANA | 2540 CENTENNIAL RD | | | | RUTLEDGE | GA | 30663 | |
| 5423217 | CASWELL EMILY | 1115 W CAMPLAIN RD | | | | MANVILLE | NJ | | |
| 5569041 | CASWELL JACKIE | 364 INDIANA ROAD | | | | WEST GARDINER | ME | 04345 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569042 | CASWELL JOAN | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5423219 | CASWELL MATT | 2675 S SANTA FE DR UNIT 6K | | | | DENVER | CO | | |
| 5569043 | CASWELL NATHAN | 311 TIMBER RIDGE | | | | DACULA | GA | 30019 | |
| 5423221 | CASWELL SANDI | 14467 CHAPEL LN | | | | ROCK | MI | | |
| 5569044 | CASWELL WANDA | PO BOX 941 | | | | SUMMERFIELD | FL | 34492 | |
| 5569045 | CASWELL WILLIAM | 364 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 5569046 | CATA EARLENE V | 26 ST JAMES | | | | SAN FELIPE | NM | 87001 | |
| 5569047 | CATA RENEE | PO BOX 1003 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5423223 | CATABAY STEVE | 2001 EASTWOOD DR APT 68 | | | | VACAVILLE | CA | | |
| 5423225 | CATACUTAN MICHAEL | 31 UNION AVE | | | | LITTLE FERRY | NJ | | |
| 5569048 | CATALA ALEXIS | COND SIERRA DEL SOL APT F88 | | | | SAN JUAN | PR | 00926 | |
| 5569049 | CATALA BEVERLY | 14 OAK ST | | | | CRANSTON | RI | 02910 | |
| 5569050 | CATALA CHRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5569051 | CATALA CRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5423227 | CATALA EDWIN | 1329 AVE SAN IGNACIO APT 405 | | | | SAN JUAN | PR | | |
| 5569052 | CATALA JAMIE | 1 LEIGHTON AVE | | | | YONKERS | NY | 10705 | |
| 5569053 | CATALA LAURA | HC 02 BOX 9315 | | | | GUAYNABO | PR | 00971 | |
| 5569054 | CATALA LEILIN | HC-03 BOX 8866 | | | | GUAYNABO | PR | 00971 | |
| 5569055 | CATALA LEYDA | CALLE PARANA 1612 APT NUM 1 | | | | SAN JUAN | PR | 00926 | |
| 5569056 | CATALA YAHAIRA | 19 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5569057 | CATALA YOLANDA | APARTADO 764 | | | | NARANJITO | PR | 00719 | |
| 5423229 | CATALAN DAVID | 1839 GREENDALE DR | | | | DALLAS | TX | | |
| 5569058 | CATALAN JOSE | VISTA AZUL CALLE31 KK11 | | | | ARECIBO | PR | 00612 | |
| 5423231 | CATALAN PAOLA | 368 DOUGHTY BLVD | | | | INWOOD | NY | | |
| 5569059 | CATALAN REBECCA | 12630 W CANERMON DR | | | | EL MIRAGE | AZ | 85335 | |
| 5423233 | CATALANO COLLEEN | 18608 RO BRIDGE CT | | | | CHESTERFIELD | MO | | |
| 5423235 | CATALANO DONNA | 20 MENDON STREET WORCESTER027 | | | | BLACKSTONE | MA | | |
| 5569061 | CATALANO HEARHER | 184 TRACE LOOP | | | | MANDEVILLE | LA | 70448 | |
| 5569062 | CATALANO MARION M | 20894 MARINA RD | | | | PERRY | FL | 32348 | |
| 5569063 | CATALANO RICHARD W | 18 SOLOMON RD | | | | LEICESTER | NC | 28748 | |
| 5569064 | CATALANOTTO DANIELLE | 21 CABERNAT DR | | | | KENNER | LA | 70065 | |
| 5569065 | CATALDO BRITTANY | 105 LINCOLN AVE | | | | WARWICK | RI | 02888 | |
| 5423237 | CATALDO MYA | 4 TARRAGONA CT SAINT JOHNS 109 | | | | SAINT AUGUSTINE | FL | | |
| 5423239 | CATALE KIM | 902 BON AIR DRIVE MERCER085 | | | | TRANSFER | PA | | |
| 5569067 | CATALFAMO FRANK | 3190 DIVIDING CREEK DR | | | | SARASOTA | FL | 34237 | |
| 4890558 | Catalfamo, Robert A. | Redacted | | | | | | | |
| 5569068 | CATALIN ROSA | BARRIADA SAN MIGUEL APT 653 | | | | NARANJITO | PR | 00719 | |
| 5569070 | CATALINA ARELLANO | 9258 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5569071 | CATALINA AVILA | 1780 W 3870 S C308 | | | | WVY | UT | 84119 | |
| 5569072 | CATALINA C SANCHEZ | 7801 NW 37TH ST DORAL | | | | DORAL | FL | 33195 | |
| 5569073 | CATALINA CASTILLO | 206 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 5569074 | CATALINA DURAN | 1315 CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5569075 | CATALINA FRANCO | 646 RABBIT RUN ROAD | | | | ARANSAS PASS | TX | 78336 | |
| 5569076 | CATALINA HERNANDEZ | 306 SILVARADO DR E | | | | MISSION | TX | 78572 | |
| 5410915 | CATALINA INVESTMENTS LLCNCS | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5569078 | CATALINA MOLINA | EST VILLA LOS SANTOS 1 97 | | | | ARECIBO | PR | 00612 | |
| 5569079 | CATALINA MONTELONGO | 10319 COMMERSE ST | | | | SUMMERVILLE | GA | 30747 | |
| 5569080 | CATALINA MORALES | 1166 CERRITOS AVE | | | | ANAHEIM | CA | 92804 | |
| 5569081 | CATALINA RINCON | 917 N 13ST LOTE 36 | | | | SALINA | KS | 67401 | |
| 5569082 | CATALINA RUIZ | 68555 PAUL STREET | | | | THERMAL | CA | 92274 | |
| 5569083 | CATALINA SALCIDO | 1910 FORTHRIGHT CT | | | | STOCKTON | CA | 95206 | |
| 5569084 | CATALINA SAVINON | HC 43 BOX 11672 | | | | CAYEY | PR | 00736 | |
| 5569085 | CATALINA TOLENTINO SO | 522 BLANKEN AVE | | | | SAN FRANCISCO | CA | 94134 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569086 | CATALINA VELASQUEZ | 144 MONMOUTH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5404238 | CATALYST CAREER GROUP LLC | 801 PRAIRIE RIDGE DR | | | | WOODSTOCK | IL | 60098 | |
| 5569087 | CATALYST TAGS INC | 7101 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5569088 | CATANDO DAWN | 725 HUDSON STREET | | | | KISSIMMEE | FL | 34741 | |
| 5410917 | CATANGAY MANUEL J | 131 STUMPEL ST | | | | BRENTWOOD | NY | | |
| 4899927 | Catania Oils | 3 Nemco Way | | | | Ayer | MA | 01432 | |
| 5423243 | CATANIA SARA | 538 E CYPRESS STREET | | | | GLENDALE | CA | | |
| 4857914 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 5569089 | CATANO CRYSTAL | 1234 | | | | DANCONO | CO | 80514 | |
| 5423247 | CATANO RANDY | 119 STEDMAN STREET | | | | FORT HUACHUCA | AZ | | |
| 5423251 | CATANZARO DEBORAH | 2040 KINGSPOINTE DR | | | | CHESTERFIELD | MO | | |
| 5569090 | CATAPULT ENGINEERING LLC | 1708 E LINCOLN AVE STE | | | | FORT COLLINS | CO | 80524 | |
| 5569091 | CATARACT BURGUNDY | 219 E MADISON ST | | | | DURAND | WI | 54736 | |
| 5569092 | CATARINA BROWN | 1521 44TH AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5569094 | CATARINO RAMIREZ | 1307 W 110TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5569095 | CATCHINGS JACKEE | 2874 TUSCARORA TRL | | | | MIDDLEBURG | FL | 32068 | |
| 5569097 | CATE GERALD R | 1177 RIVERSHYRE DR | | | | EVANS | GA | 30809 | |
| 5569098 | CATE KALI | 3355 S RICHMOND | | | | WICHITA | KS | 67217 | |
| 5569099 | CATE ROSEY E | 454 TEQUQUE RD | | | | ALB | NM | 87052 | |
| 5569100 | CATELIN CAMPBELL | 17299 KINGSBUROOKE APT 101 | | | | CLINTON TWP | MI | 48038 | |
| 5423253 | CATELLO JANET | 1300 OAK ST | | | | OAKMONT | PA | | |
| 5569101 | CATER CAROLYN J | 17210 ORANGEWOOD LN | | | | YORBA LINDA | CA | 92886 | |
| 5569102 | CATER ELIZABETH | 54 MAGNOLIA ACRES ROAD | | | | NATCHEZ | MS | 39120 | |
| 5569104 | CATER STEPHANIE | 3676 OLD CREEK ROAD | | | | BLACKSBURG | VA | 24060 | |
| 5569106 | CATERINA PERRY | 264 BARKER AVE | | | | LOWELL | MA | 01850 | |
| 5569107 | CATERINO RAY | 42 CLARK RD | | | | BREWSTER | MA | 02631 | |
| 5569108 | CATERSON DONNA | 3253 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30504 | |
| 5569109 | CATES BONNIE | 2440 BROOKSIDE AVE | | | | BUFFALO | NY | 14201 | |
| 5569110 | CATES CHRISTOPHER | 6811 NE 121ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5569111 | CATES JANET | 100 SW | | | | CANEY | KS | 67333 | |
| 5569112 | CATES JULIE | 7362 MCBANE MILL RD | | | | GRAHAM | NC | 27253 | |
| 5569113 | CATES KRISTIE | 78KORAT LANE | | | | CLAYTON | NC | 27520 | |
| 5423255 | CATES LARRY | 1124 CORAL ST | | | | FORT PIERCE | FL | | |
| 5569114 | CATES LINDA | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5569115 | CATES LORENIA | 829 W ORION ST | | | | TEMPE | AZ | 85283 | |
| 5569116 | CATES TOMEKIA N | 275 PATIO PL APTG | | | | GREENSBORO | NC | 27405 | |
| 5569117 | CATES WYLEY | 55 JIMMY FIELD PATH | | | | MARIETTA | GA | 30067 | |
| 5569118 | CATESHA YANCY | 2600 JOHN ASHLEY DR APT G | | | | NORTH LITTLE | AR | 72114 | |
| 5423257 | CATEVENIS ALEXANDER | 6730 DEFOE AVE | | | | COLORADO SPRINGS | CO | | |
| 5569119 | CATHALENE WILLIAMS | 10821 RAINIER AVE | | | | BATON ROUGE | LA | 70814 | |
| 5569120 | CATHARINE BECKER SKAGGS | 707 SW BURGESS ST | | | | GRANTS PASS | OR | 97526 | |
| 5569121 | CATHARITA M LACKEY | 19001 GAYNON DR | | | | ROSEVILLE | MI | 48066 | |
| 5569122 | CATHCART PEDRA | 1925 TAYLOR DR | | | | GASTONIA | NC | 28052 | |
| 5569123 | CATHCART VICTOR | 16 S MAIN ST | | | | LONDON | OH | 43140 | |
| 5569125 | CATHERIN HIGHTOWER | 2305 ROBIN HOOD DR | | | | DANVILLE | VA | 24540 | |
| 5569126 | CATHERINA HERNANDEZ | 20400 COOL FERN SQ | | | | ASHBURN | VA | 20147 | |
| 5569127 | CATHERINA LA ROSA | RR1 BOX20100 | | | | BAYAMON | PR | 00956 | |
| 5569129 | CATHERINE ABBOTT | 7 STEDYLN CIRCLE | | | | HAMPTON | VA | 23664 | |
| 5569130 | CATHERINE ADAMS | 520 SILVER BLUFF RD | | | | AIKEN | SC | 29803 | |
| 5569131 | CATHERINE ALEXANDER | 43 ESUNSET BEACH LN | | | | BELFAIR | WA | 98528 | |
| 5569133 | CATHERINE ALLEY | 1755 TARAH TRACE DR | | | | BRANDON | FL | 33510 | |
| 5569134 | CATHERINE ANTOINE | 8406 UPPERBROOK ST | | | | HOUSTON | TX | 77064 | |
| 5569135 | CATHERINE ASKLUND | 4111 2ND AVE | | | | DES MOINES | IA | 50313 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1033 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569136 | CATHERINE AUMACK | 120 ROCK RIDGE LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5569138 | CATHERINE BAKER | 1351 EAST LAKE PARKER DRIVE | | | | LAKELAND | FL | 33801 | |
| 5569139 | CATHERINE BARNES | 1009 AHUNA RD | | | | HILO | HI | 96720 | |
| 5569140 | CATHERINE BAXTER | 8669A WINANDS ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5569141 | CATHERINE BELL | 2001 RAMROD | | | | LAS VEGAS | NV | 89101 | |
| 5569142 | CATHERINE BENSON | | 10000 | | | SAUGUS | MA | 01906 | |
| 5423259 | CATHERINE BLUE | 19A BRADLEY CT | | | | STATEN ISLAND | NY | | |
| 5569143 | CATHERINE BODKINS | 101 SOUTH ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5569145 | CATHERINE BRINSON | 1721 CARESSA DR | | | | CONYERS | GA | 30094 | |
| 5569146 | CATHERINE BROOKE | 230 E 25TH ST 1F | | | | NEW YORK | NY | 10010 | |
| 5569147 | CATHERINE BROWN | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5569148 | CATHERINE BRUMFIELD | 338 CHAPEL DR | | | | YAWKEE | WV | 25573 | |
| 5569149 | CATHERINE BUTLER | 154 LAKEWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 5569150 | CATHERINE CANNON HERNANDEZ | 31620 HUNTER LN | | | | CASTAIC | CA | 91384 | |
| 5569151 | CATHERINE CAPLE | 2024 WESTMONTT ST | | | | MOBILE | AL | 36617 | |
| 5569153 | CATHERINE CARPENTER | 1172 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030 | |
| 5569154 | CATHERINE CARRASCO | 408 S 3RD | | | | LOVING | NM | 88256 | |
| 5423261 | CATHERINE CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | | |
| 5569155 | CATHERINE COFFEY | 1521 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 5569156 | CATHERINE COLEMAN | 1420 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411 | |
| 5569157 | CATHERINE COLLINS | 29 CAVENDISH DRIVE | | | | AMBLER | PA | 19002 | |
| 5569158 | CATHERINE CONNOR | 471 BEAR RUN ROAD | | | | SUTTON | WV | 26601 | |
| 5569159 | CATHERINE COWAL | 801 SW 257TH AVE | | | | TROUTDALE | OR | 97060 | |
| 5569160 | CATHERINE DELARA | 3348 BENNETT DR NONE | | | | LOS ANGELES | CA | 90068 | |
| 5569161 | CATHERINE DEWEY | 20 PINE AIR AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5569162 | CATHERINE DOLAN | 5 RAILROAD AVE | | | | YARMOUTHPORT | MA | 02675 | |
| 5569163 | CATHERINE DORMERE | 2926 THOMAS AV N | | | | MPLS | MN | 55411 | |
| 5569165 | CATHERINE DUNBAR | 13 TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 5569166 | CATHERINE DUNN | 8706 MAYWOOD AVE | | | | SILVER SPRING | MD | 20910 | |
| 5569168 | CATHERINE ENGQUIST | 26336 IMAGE RD | | | | BROOKFIELD | MO | 64628 | |
| 5569169 | CATHERINE FABRICK | 3868 ALBAN ST | | | | EUGENE | OR | 97402 | |
| 5569170 | CATHERINE FAUCETT | 724 SPAULDING STREET | | | | ELMIRA | NY | 14904 | |
| 5569171 | CATHERINE FELDER | 5015 JAY ST NE APT21 | | | | WASHINGTON | DC | 20019 | |
| 5569172 | CATHERINE FERDINAND | 361 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5569173 | CATHERINE GALLANIS | 2121 N CLARK ST | | | | CHICAGO | IL | 60614 | |
| 5569174 | CATHERINE GARCIA | CALLE 5 76 INTERIOR BARRIADA BUEN | | | | HATO REY | PR | 00917 | |
| 5569175 | CATHERINE GARRETT | 11812 BIRCHVIEW CT | | | | CLINTON | MD | 20735 | |
| 5569176 | CATHERINE GAUSE | 4030 STONEHENGE WAY | | | | FAIRFAX | VA | 22030 | |
| 5423263 | CATHERINE GEARSON | 2023 COUNTRY DR | | | | PLANO | IL | | |
| 5569177 | CATHERINE GIPOOR | 3715 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5569178 | CATHERINE GOODMAN | 1718 LONEY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5569179 | CATHERINE GRAY | 1230 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5569180 | CATHERINE GUZMAN | 1051 WHITE PLAINS | | | | BRONX | NY | 10472 | |
| 5569182 | CATHERINE HALL | 3501 LOCHEARN CT UNIT B | | | | PASADENA | MD | 21122 | |
| 5569183 | CATHERINE HALSTEAD | 47 BAILY RD | | | | YEADON | PA | 19050 | |
| 5569184 | CATHERINE HARLAN | 6251 NW 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5569185 | CATHERINE HARPER | 173 SAN DIEGO AVE | | | | DALY CITY | CA | 94014 | |
| 5569186 | CATHERINE HASKELL | 189 LOWELL ST | | | | ANDOVER | MA | 01810 | |
| 5569187 | CATHERINE HAUGHTON | JIM JAMES CT APT 13 | | | | WEST POINT | MS | 39773 | |
| 5569188 | CATHERINE HEATH | 490 GRANTS CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5569189 | CATHERINE HOPSON | 2524 POLK PL APT 1ST FLR | | | | GARY | IN | 46407 | |
| 5569190 | CATHERINE HUDGENS | 255 HAMILTON DR | | | | NEWNAN | GA | 30263-4606 | |
| 5569191 | CATHERINE JACKSON | 467 REEDST | | | | CLAIRTON | PA | 15025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1034 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569192 | CATHERINE JOHNSON | 4733 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 5569193 | CATHERINE JONES | 412 E 60TH AVE TERR W | | | | BRADENTON | FL | 34207 | |
| 5569195 | CATHERINE KENNEDY | 1315 S 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5569196 | CATHERINE KIELAR | 1319 SEATON RD | | | | DURHAM | NC | 27713 | |
| 5569197 | CATHERINE KRAMER | 25 E QUEEN ELIZABETH CT | | | | CHESTER | MD | 21619-2583 | |
| 5569198 | CATHERINE LAX | PO BOX 41673 | | | | MEMPHIS | TN | | |
| 5569199 | CATHERINE LEATT SIMMONS | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5569200 | CATHERINE LOCK | 1159 OLD POLK CITY RD | | | | LAKE ALFRED | FL | 33850 | |
| 5569201 | CATHERINE LUSCKO | 5424 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5569202 | CATHERINE M CASH | 1934 B WMCKINNEY ST | | | | HOUSTON | TX | 77019 | |
| 5569203 | CATHERINE M HAZELWOOD | 5140B OLD LEMAY FERRY ROAD | | | | IMPERIAL | MO | 63052 | |
| 5569204 | CATHERINE M SUTTON | 37 CENTRAL STREET | | | | WINTHROP | MA | 02152 | |
| 5569205 | CATHERINE M WIDEMAN | 804 4TH AVE APT 510 | | | | HOLDREGE | NE | 68949 | |
| 5569206 | CATHERINE MARIE | 811 19TH ST NW APT2 | | | | CANTON | OH | 44709 | |
| 5569208 | CATHERINE MASGAY | 1620 ARUNDEL ROAD | | | | EDGEWATER | MD | 21037 | |
| 5569209 | CATHERINE MATHIU | 1223 PLANATATION DR | | | | MARIETTA | GA | 30060 | |
| 5569212 | CATHERINE MESSIER | 3251 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5569213 | CATHERINE MILES | 798 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5569214 | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | |
| 5569216 | CATHERINE MOORE | 2150WILLOW | | | | AVENUE | MD | 16601 | |
| 5569217 | CATHERINE MOTEN | 900 LONG BLVD APT 307 | | | | LANSING | MI | 48911 | |
| 5569219 | CATHERINE NASH | 22 CAROLYN DR | | | | PITTSBURG | CA | 94565 | |
| 5569220 | CATHERINE NEWMAN | 501 CARLTON ROAD | | | | PALMETTO | GA | 30268 | |
| 5569221 | CATHERINE OELANDO | 24130 TROMBLEY ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5423265 | CATHERINE OLD | 3 ST MARTIN PLACE | | | | GREENSBORO | NC | | |
| 5569222 | CATHERINE OMALU | 10211 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5569223 | CATHERINE PAINE | 4112 CROSSON DRIVE | | | | ROUND ROCK | TX | 78683 | |
| 5569224 | CATHERINE PALUMBO | 300 PARKWOOD ST | | | | RONKONKOMA | NY | 11779 | |
| 5569226 | CATHERINE PEGRAM | 533 ASHLER DRIVE | | | | GREER | SC | 29650 | |
| 5569227 | CATHERINE PHILLIPS | 426 WILLOW TREE LN | | | | MORRISTOWN | TN | 37814 | |
| 5569228 | CATHERINE PROCTOR | 6214 BUTTERCUP LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5569229 | CATHERINE REYES | COND CRISTAL HOUSE APT 1412 | | | | SAN JUAN | PR | 00923 | |
| 5569230 | CATHERINE RHONE | 100 OHARA DR | | | | SALISBURY | NC | 28147 | |
| 5569231 | CATHERINE RICCIUTI | 187 BABCOCK LAKE RD | | | | PETERSBURG | NY | 12138 | |
| 5569232 | CATHERINE RIVERA | SDCVRTY76 | | | | BAYAMON | PR | 00956 | |
| 5569233 | CATHERINE ROBINSON | 26564 GOODRICH DR | | | | MENIFEE | CA | 92584 | |
| 5569234 | CATHERINE ROBLEY | 98-1363 NOLA ST C47 | | | | PEARL CITY | HI | 96782 | |
| 5569235 | CATHERINE ROBY | OR TOMMY DAVIS | | | | BROOKSVILLE | MS | 39739 | |
| 5569237 | CATHERINE RUTHERFORD | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5569238 | CATHERINE SCOTT | 2953 GAUL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5569239 | CATHERINE SMITH | 1520 W CHAMPLOST ST | | | | PHILA | PA | 19111 | |
| 5569240 | CATHERINE STEELE | 1211 KAUAI COURT | | | | INDIANAPOLIS | IN | 46217 | |
| 5569241 | CATHERINE STEIN | 11394 PARK ROAD 37 | | | | PIPE CREEK | TX | 78063 | |
| 5569243 | CATHERINE SWAIN | 11751 NC HIGHWAY 332 N | | | | ROPER | NC | 27970 | |
| 5569244 | CATHERINE TANNER | 16 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | |
| 5410935 | CATHERINE THEOBALD | 1452 N ACADEMY ST | | | | GAILSBURG | IL | | |
| 5569245 | CATHERINE THOMAS | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5569246 | CATHERINE THOMPSON | XXX | | | | CHICO | CA | 95926 | |
| 5569247 | CATHERINE TODD | 4389 SW 102ND AVENUE | | | | LAKE BUTLER | FL | 32054 | |
| 5569248 | CATHERINE TONEY | 344 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5569249 | CATHERINE TORRES | 200 JUBILEE | | | | NEW BRITAIN | CT | 06051 | |
| 5569250 | CATHERINE TYO | 239 RIVER ROAD | | | | GOVERNEUR | NY | 13642 | |
| 5569251 | CATHERINE VARA | 114 WELL WORN LN | | | | JEANNETTE | PA | 15644 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1035 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569252 | CATHERINE VARGAS | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5569253 | CATHERINE WADE | 5072 W 19TH AVE | | | | GARY | IN | 46406 | |
| 5569255 | CATHERINE WALLEY | 9403 SHERWOOD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5569256 | CATHERINE WARD | 54 CADAGAN ST | | | | NEWARK | DE | 19702 | |
| 5569257 | CATHERINE WEATHERS | NONE | | | | JOHNS ISLAND | SC | 29455 | |
| 5569258 | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5569259 | CATHERINE WIDEMAN | 50 PLAZA BLVD APT 9 | | | | KEARNEY | NE | 68845 | |
| 5569260 | CATHERINE WILSON | 14327 GEORGIA AVE APT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5569261 | CATHERINE WINSKY | 21697 STATE HIGHWAY 56 NONE | | | | AUSTIN | MN | 55912 | |
| 5569262 | CATHERINE WOOLBRIGHT | 1000 E RESIDENCE AVE | | | | ALBANY | GA | 31705 | |
| 5569263 | CATHERINE YOUNG | 824 PENNSYLVANIA AVE | | | | ERIE | PA | 16503 | |
| 5569265 | CATHERNE MCDONALDS | 11950 OLD RIVER SCHOOL RD | | | | DOWNEY | CA | 90242 | |
| 5569266 | CATHERS AMY | 98 B MELROSE RD | | | | SOMERSET | KY | 42501 | |
| 5569267 | CATHERYN BREWINGTON | POBOX | | | | SAVANNAH | GA | 31414 | |
| 5569269 | CATHEY LESLIE | 15 SMOKEMONT DR | | | | WAYNESVILLE | NC | 28786 | |
| 5569270 | CATHEY MARIE | 3222 12TH AVE | | | | GULFPORT | MS | 39501 | |
| 5423267 | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | | |
| 5569271 | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | |
| 5569272 | CATHEY PAULA | 6005 WOODHAVEN PLACE CIR | | | | LOUISVILLE | KY | 40228 | |
| 5569273 | CATHEY RHONDA | PLEASE ENTER | | | | CONCORD | NC | 28025 | |
| 5569274 | CATHEY WHKETHA | 8635S LINGSTON | | | | CHIICAGO | IL | 60617 | |
| 5569275 | CATHI HANENBERGER | 1018 9TH ST W | | | | WABASHA | MN | 55981 | |
| 5569276 | CATHI MONTALBANO | 38285 N SHERIDAN RD LOT 174 | | | | BEACH PARK | IL | | |
| 5569277 | CATHIE BERRYHILL | 933 S 13TH ST | | | | SAGINAW | MI | 48601 | |
| 5569279 | CATHIE CARADINE | 1114 REYOME DR | | | | GRIFFITH | IN | 46319 | |
| 5569280 | CATHIE JOHNSON | 19382 SAN LEANDRO DR | | | | SANTA CLARITA | CA | 91321 | |
| 5569281 | CATHIE LANGUIRAND | 265 BANNERMANS MILL RD | | | | RICHLANDS | NC | 28574-8103 | |
| 5569282 | CATHLEEN BRITT | 12556 ST RT 7 | | | | LISBON | OH | 44432 | |
| 5569283 | CATHLEEN L LAYDEN | 10832 STANFORD AVENUE | | | | GARDEN GROVE | CA | 92840 | |
| 5569284 | CATHLEEN NAGEL | 623 N 590 E | | | | OREM | UT | 84097 | |
| 5569285 | CATHLEEN REED RAMAGE | 534 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440 | |
| 5569286 | CATHLEEN REICH | 22 DELEWARE AVE | | | | JAMESTOWN | NY | 14701 | |
| 5569287 | CATHLEEN ZMOTONY | 3812 UTE WAY | | | | ANTELPOPE | CA | 95843 | |
| 5569288 | CATHLEEN-JAM TASH | 12833 BLUE JAY CT | | | | GRASS VALLEY | CA | 95949 | |
| 5569289 | CATHLYN BROWN | 1431 REMSEN STREET | | | | ALOCA | TN | 37770 | |
| 5423271 | CATHOLICS FITZPATRICK | 1250 OLD FERRY RD | | | | SHADY COVE | OR | | |
| 5569290 | CATHREN ALVERNAS | 2516 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5569291 | CATHRINE HUDSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37725 | |
| 5569292 | CATHRINE MOULTRIE | 19477 NE 10TH AVE | | | | MIAMI | FL | 33179 | |
| 5569293 | CATHRINE RODRIGUEZ | 19 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708 | |
| 5569294 | CATHRINI BELUCH | 1517 BELGRAVIA DR | | | | TOBYHANNA | PA | 18466-8185 | |
| 5569295 | CATHRO RYAN | 90 SOUTHVIEW DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5569296 | CATHRON GARLANDOUS | 7313 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5569297 | CATHRON NICKEY | 1009 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 5569299 | CATHRYN FAULKNER | 250 WOODHAVEN CIRCLE WEST | | | | ORMOND BEACH | FL | 32174 | |
| 5569300 | CATHRYN LYONS | 71 MAIN STREET | | | | MILTON MILLS | NH | 03852 | |
| 5569301 | CATHRYN SEIDERS | 381 WST LINCON AVE | | | | PINEDALE | WY | 82941 | |
| 5569302 | CATHT DANIELS | 1343 ROCKY RD | | | | TAYLORSVILLE | NC | 28681 | |
| 4905432 | Cathy | Redacted | | | | | | | |
| 5569303 | CATHY | 1140 E FIR STREET | | | | LINDSAY | CA | 93247 | |
| 5569305 | CATHY A MOORE | 14101 Triskett RD | | | | Cleveland | OH | 44121-2332 | |
| 5569306 | CATHY ACOSTA | 250 RAND ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5569307 | CATHY ADAMS | 3309 MORNINGTON DR | | | | CHESAPEAKE | VA | 23321 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569308 | CATHY ALSTON | PO BOX 456 | | | | INSTATNE | WV | 25122 | |
| 5569309 | CATHY ANGLADE | 1323 GALVESTON CT | | | | INDEPENDENCE | KY | 41051 | |
| 5569310 | CATHY ARCHAMBEAUOT | 29 LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 5569311 | CATHY BAYLOR | 4963 12TH STREET NW | | | | WASHINGTON | DC | 20017 | |
| 5569312 | CATHY BEEMAN | 4108 OXFORD ST | | | | DES MOINES | IA | 50313 | |
| 5569314 | CATHY BLANKENSHIP | 97 AUBURN AVENUE | | | | SHIRLEY NY | NY | 11967 | |
| 5569315 | CATHY BLEVINS | 144 GROSSES ROAD | | | | CHILHOWIE | VA | 24319 | |
| 5569316 | CATHY BLUE | 8068 COUNTY ROAD 448 | | | | MERKEL | TX | 79536 | |
| 5569318 | CATHY BOLON | 245 HIGHWAY 11 | | | | OROFINO | ID | 83544 | |
| 5569319 | CATHY BRENNAN | | 10000 | | | HEMET | CA | 92544 | |
| 5569320 | CATHY BREWTON | 441 OASIS DR | | | | RIDGECREST | CA | 93555 | |
| 5569321 | CATHY BURNELL | 32 CARNES RD SW LOT 12 | | | | CARTERSVILLE | GA | 30120 | |
| 5569322 | CATHY BURNETT | 12520 DAWN VISTA DR | | | | RIVERVIEW | FL | 33578 | |
| 5569323 | CATHY BURNS | 8 MORRISON DR | | | | ERIAL | NJ | 08081 | |
| 5569324 | CATHY CARATCHEA | 301 MAIELE AVE | | | | SAN JUAN | TX | 78589 | |
| 5569325 | CATHY CARR | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 5569326 | CATHY CHITWOOD | 4573 TODD RD | | | | SEBASTOPOOL | CA | 95472 | |
| 5569327 | CATHY CLEMMONS | PO BOX 3394 | | | | DOUGLAS | GA | 31534 | |
| 5569328 | CATHY COPPEDGE | 3912 HALL DR | | | | SPRING HOPE | NC | 27882 | |
| 5569329 | CATHY CRAIG | 189 SIMPSON AVE | | | | ELKHART | IN | 46516 | |
| 5569330 | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | |
| 5569331 | CATHY DEHART | 340TH RD | | | | HAZARD | NE | 68844 | |
| 5569332 | CATHY DIMAS | 1016 W IRIS ST | | | | VENTURA | CA | 93001 | |
| 5569333 | CATHY DUNN | 6620 W 25TH AVEE | | | | GARY | IN | 46406 | |
| 5569334 | CATHY ESSER | 330 CANNON RD | | | | LIMESTONE | TN | 37681 | |
| 5569335 | CATHY EVANS | 925 NEVADA AVE | | | | BUTTE | MT | 59701 | |
| 5569336 | CATHY FANNIN | 3404 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 5569337 | CATHY FINDLEY | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5569338 | CATHY FRANCIS | 1300 W KINGSFIELD RD | | | | CANTONMENT | FL | 32533 | |
| 5569339 | CATHY FRAUSTO | 5300 ALCOTT DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5569340 | CATHY FREENY | 500 WAGY | | | | MARICOPA | CA | 93252 | |
| 5569342 | CATHY GINISE | 153 HARDING AVE | | | | WESTHAVEN | CT | 06516 | |
| 5569343 | CATHY GRAVES | 4622 HAMLET WALK SE | | | | CONYERS | GA | 30094 | |
| 5569344 | CATHY GUTHRIE | 80 EMERSON RD | | | | BEREA | OH | 44017 | |
| 5569346 | CATHY HELLWEG | 4508 KINGSLEY DR | | | | LOUISVILLE | KY | 40229 | |
| 5569347 | CATHY HILTON | 710 RIDGE RD | | | | HAMDEN | NY | 13782 | |
| 5569348 | CATHY HUGHES | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5569349 | CATHY IEVOLI | 165 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 | |
| 5569350 | CATHY JENKINS | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5569351 | CATHY JOHNSON | 27135 FAIRMOUNT RD | | | | WESTOVER | MD | 21871 | |
| 5569352 | CATHY JONES | OR KORKI HILL-TATE | | | | COLUMBUS | MS | 39702 | |
| 5569354 | CATHY KNOTT | 3825 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813 | |
| 5569355 | CATHY KOZLAREK | 12269 DRAKE ST | | | | MINNEAPOLIS | MN | 55448 | |
| 5569356 | CATHY L THOMPSON | 40W036 MAIN ST | | | | BATAVIA | IL | 60510 | |
| 5569357 | CATHY LAMBERT | 212 E COLIMBIA | | | | FLORA | IN | 46929 | |
| 5569358 | CATHY LAWRENCE | 21340 MEADOWBROOK DR | | | | WILLITS | CA | 95490 | |
| 5569359 | CATHY LOVE | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 5569360 | CATHY MADDOX | 2915 BROWNS MILL RD | | | | JOHNSON CITY | TN | 37604 | |
| 5569362 | CATHY MCCLURG | 107 SALEM ST | | | | INTERLACHEN | FL | 32148 | |
| 5569363 | CATHY MCDONNALD | 158 ROKEBY | | | | MARINE CITY | MI | 48039 | |
| 5569364 | CATHY MCKOY | 168 CYPRESS RD DR | | | | WILMINGTON | NC | 28401 | |
| 5569365 | CATHY MEACHAM | 1239 KANSAS AVE | | | | LOGAN | OH | 43138 | |
| 5569366 | CATHY MILLETTE | 93 STARNGE ROAD | | | | BETHAL | ME | 04217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569367 | CATHY MOORE | 1713 W POPLAR ST NONE | | | | COMPTON | CA | 90220 | |
| 5569368 | CATHY MORRIS | 187 ST MARY ST | | | | NORWALK | OH | 44857 | |
| 5569369 | CATHY MORTIER | 1530 LINCOLN CIRCLE | | | | HENDERSONVILLE | NC | 28792 | |
| 5569370 | CATHY MUNOZ | 2139 4TH SP121 | | | | ONTARIO | CA | 91764 | |
| 5569371 | CATHY NELSON | 425 WOODLAND AVE | | | | FARRELL | PA | 16121 | |
| 5569372 | CATHY NICKELL | 13 KMART | | | | GC | OH | 45005 | |
| 5569373 | CATHY OLIVAREZ | 21310 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5569374 | CATHY P ALVERSON | 1098 MACEDONIA RD NONE | | | | RAGLAND | AL | | |
| 5569375 | CATHY PAYNE | 914 DANBROOK CIR | | | | LINCOLNTON | NC | 28092 | |
| 5569376 | CATHY PENDLETON | 9387 PECAN AVE | | | | HESPERIA | CA | 92345 | |
| 5569377 | CATHY PIERCE | 455 BRYAN RD | | | | CLARKSILLE | TN | 37043 | |
| 5569378 | CATHY POPPELL | 1329 LAW MARTIN ROAD | | | | PIEDMONT | AL | 36272 | |
| 5569379 | CATHY PUTHOFF | 5963 MIDNIGHT PASS | | | | SARASOTA | FL | 34242 | |
| 5569380 | CATHY REEL | 1847 CONSTITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5569381 | CATHY RICHARDSON | 1454 SPRING RD NW | | | | WASHINGTON | DC | 20010 | |
| 5569382 | CATHY RIVERA | 9257 SUMMERSET RD APP2302 | | | | SAN ANTONIO | TX | 78211 | |
| 5569383 | CATHY ROBINSON | 1302 KELTON AVE | | | | PITTSBURGH | PA | 15216 | |
| 5569384 | CATHY ROSS | 33 W 480 FABYAN PARKWAY | | | | W CHICAGO | IL | 60185 | |
| 5569385 | CATHY RYALS | 6929 ROBINSON DR | | | | CHATTANOOGA | TN | 37421 | |
| 5569387 | CATHY SAYOR | 4050 NORTH JEFFERSON STREET | | | | MILAN | IN | 47031 | |
| 5569388 | CATHY SCHLESINGER | 3817 203RD ST | | | | BAYSIDE | NY | 11361 | |
| 5569389 | CATHY SCHULTZ | 158 SATURN AVE | | | | WOODLAND | WA | 98674 | |
| 5569390 | CATHY SCOTT | 18 MONTGOMERY PLACE APT1 | | | | TRENTON | NJ | 19131 | |
| 5569391 | CATHY SIMPSON | 74 HIGHRIDGE RD | | | | NEW BRITAIN | CT | 06053 | |
| 5569392 | CATHY SINGLETON | 1852 BENEFIT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5569393 | CATHY STINEHELFER | 1450 OCYOCE TRAIL | | | | MADISON | TN | 37115 | |
| 5569394 | CATHY STROBELT | 618 - 42ND ST NW | | | | CANTON | OH | 44709 | |
| 5569395 | CATHY SUHAN | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672 | |
| 5569396 | CATHY SULLENBERGER | 2500 FEDERAL AVE APT 219 | | | | WILLIAMSPORT | PA | 17701 | |
| 5569397 | CATHY SZLAMCZYNSKI | 124 LEOPOLD BVLD | | | | SYRACUSE | NY | 13209 | |
| 5569399 | CATHY TERRELL | XXXXX | | | | SB | CA | 92324 | |
| 5569400 | CATHY THOMAS | 408 ROGERS ST | | | | AMERICUS | GA | 31709 | |
| 5569401 | CATHY THOMPSON | 100 CHINABERRY LN | | | | PERRY | GA | 31069 | |
| 5569402 | CATHY TOMPKINS | 17715 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 5569403 | CATHY TROUT | 8403 GLAD RIVERS ROW | | | | COLUMBIA | MD | 21045 | |
| 5569404 | CATHY TUCKER | 1631 SW 49TH ST | | | | CORVALLIS | OR | 97333 | |
| 5569405 | CATHY VACHELDER | 130 PINE RIDGE LOOP | | | | LIVERMORE FALLS | ME | 04254 | |
| 5569407 | CATHY WAGNER | 4849 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5410951 | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | | |
| 5569408 | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | |
| 5569409 | CATHY WESTFALL | 3400 HILL 804 | | | | BUTTE | MT | 59701 | |
| 5569410 | CATHY WHITTEN | 304 BANK LANE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5569411 | CATHY WILLIAMS | 11067 SEDALIA WAY | | | | HAMPTON | GA | 30228 | |
| 5569412 | CATHY WOODS | 1178 HARLESS CREEK | | | | REGINA | KY | 41559 | |
| 5569413 | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | |
| 5569414 | CATHY YAGER138 | 138 MAIN ST | | | | WEST NEWBURY | MA | 01985 | |
| 5569415 | CATHYANN ALEXANDER | 205-22 111TH AVENUE QUEEN | | | | BROOKLYN | NY | 11212 | |
| 5569416 | CATHYLS CATHY | 1650 HWY 1 NORTH | | | | SWAINSBORO | GA | 30401 | |
| 5569417 | CATHYRIN DUBOIS | NONE | | | | NEWARK | DE | 08079 | |
| 5569418 | CATHYRIN DUBOISS | NONE | | | | NEWARK | DE | 08079 | |
| 5569419 | CATHYTONY RIOS | 3318 EL CAMINO DRIVE | | | | COTTONWOOD | CA | 96022 | |
| 5569420 | CATIA AFONSESCA | 175 CARLAVE APT F 168 | | | | BROCKTON | MA | 02301 | |
| 5569421 | CATIA DIAS | 175 CARLAVE | | | | BROCKTON | MA | 02301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569422 | CATIA JOANNA | 119 STEVEN DR INTERLACHEN | | | | INTERLACHEN | FL | 32148 | |
| 5569423 | CATIA PERNIE | 41 LONG GREEN CT | | | | SILVER SPRING | MD | 20906 | |
| 5569424 | CATIBRA BURNS | 1506 PARK AVE | | | | BEAUFORT | SC | 29902 | |
| 5845144 | CATIC, MIRSAD | Redacted | | | | | | | |
| 5569425 | CATIE COOPER | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5569426 | CATIE WEBER | 900 DELHI DR | | | | TRENTON | OH | 45067 | |
| 5569427 | CATILLO ANN | RR9 BOX1642 | | | | SAN JUAN | PR | 00926 | |
| 5569428 | CATILLO CAROUSEL | 10450 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| 5569429 | CATINA ATTAWAY | 144 SAMUEL HANNAN DRIVE | | | | FOLKSTON | GA | 31537 | |
| 5569430 | CATINA DOUGLAS | 14100 BOYAGE TRIAL | | | | SMYRNA | GA | 30080 | |
| 5569431 | CATINA FRANKLIN | 2642 HELENA ST | | | | KENNER | LA | 70062 | |
| 5569432 | CATINA H BURRAGE | 625 APT B WASSAMASSAW RD | | | | SUMMERVILLE | SC | 29483 | |
| 5569433 | CATINA MCGRAW | 1033 N HARDING AVE 1 | | | | CHICAGO | IL | | |
| 5569434 | CATINA NEALY | 10 SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 | |
| 5569435 | CATINA SCHIERAMAN | 1804 LEE ROAD | | | | MARION | OH | 43302 | |
| 5569436 | CATINA SHANTE | 1523 GAUSCO RD | | | | MEMPHIS | TN | 38106 | |
| 5569437 | CATINA WALKER | 9200 HERMANVILLE PATTISON RD | | | | PATTISON | MS | 39144 | |
| 5569438 | CATINELLA BRENDA | 337 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| 5569439 | CATISHA COLEMAN | 16515 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 5569440 | CATITIN BRITTANY M | 668DOLLARLANE | | | | BUNKER HILL | WV | 25413 | |
| 5569441 | CATLETT CHASE | 610 GREENBRIER CT APT 204 | | | | FREDERICKSBURG | VA | 22401 | |
| 5423273 | CATLETT DEBORAH | 5999 EMERSON ST APT 612 | | | | BLADENSBURG | MD | | |
| 5569442 | CATLETT ROSETTA | 22125 CENTRAL PARK AVENUE | | | | PARK FOREST | IL | 60466 | |
| 5423275 | CATLIN BARRY | 5707 45TH ST E LOT 162 | | | | BRADENTON | FL | | |
| 5423277 | CATLIN CHRISTOPHER | 1016 NORTH 18TH ST | | | | KILLEEN | TX | | |
| 5569443 | CATLIN CYNTHIA | 1759 HOLLYHOCK TERRANCE | | | | DECATUR | GA | 30032 | |
| 5569444 | CATLIN DEE A | 15034 PRESTON DRIVE | | | | FONTANA | CA | 92336 | |
| 5569445 | CATLIN KATRINA | 5457 AUCILLA CREEK LN | | | | STONE MOUNTAIN | GA | 30087 | |
| 5423280 | CATLIN REBECCA M | 108 LAKESHORE DRIVE | | | | COUNCIL GROVE | KS | | |
| 5423282 | CATLIN REBEKAH | 318 STILLWATER RD BALTIMORE INDEP CITY 510 | | | | BALTIMORE | MD | | |
| 5569446 | CATLIN SYREETA | 3388 E HANCOCK ST | | | | DETROIT | MI | 48207 | |
| 5569447 | CATLIN TINA D | 103 GALLIVAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5569448 | CATLYNN MECEDES | 543 JEFFERSON ST | | | | WATERTOWN | NY | 13601 | |
| 5569449 | CATO ALESIA | 813 NORTH WOODS HILLS | | | | DURHAM | NC | 27704 | |
| 5423284 | CATO CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | | |
| 5569450 | CATO CHERLINE | 90 UNION ST | | | | JERSEY CITY | NJ | 07304 | |
| 5423286 | CATO DIONN | 306 DOVER HEIGHTS TRAIL | | | | MANSFIELD | TX | | |
| 5569451 | CATO EARL | 230 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | |
| 5569452 | CATO JACQULYNE | 429 N ELDER | | | | BROKEN ARROW | OK | 74012 | |
| 5569453 | CATO LAUREN | 1222 WHITBY ROAD | | | | RICHMOND | VA | 23227 | |
| 5569454 | CATO LESLIE | 14011 HAVEN RIDGE LANE APT 102 | | | | CHARLOTTE | NC | 28215 | |
| 5569455 | CATO R | 290 GERRYMANDER AVE | | | | SONORA | CA | 95370 | |
| 5569456 | CATO RASHAUN | 2944 2ND ST SE APT 34 | | | | WASHINGTON | DC | 20032 | |
| 5569457 | CATO RAY | 425 MORTON ST | | | | ASHLAND | OR | 97520 | |
| 5569458 | CATO ROBIN | 2212 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 5569459 | CATO TORI | 4117 SOUTH 130TH EAST AVE | | | | TULSA | OK | 74134 | |
| 5569460 | CATOE MAISHA | 11 FARGO RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5423288 | CATOE MICHAEL A | 4751 Skywriter Cir | | | | Colorado Spgs | CO | 80922-2149 | |
| 5569461 | CATOE NAKISTA | 2353 AIRPORT ROAD | | | | LANCASTER | SC | 29720 | |
| 5569462 | CATOGGIO JOSEPHINE | 2100 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 5569463 | CATON BRYTTANY | 1604 S ELLIS APT 32 | | | | JOPLIN | MO | 64801 | |
| 5569464 | CATON LARRY | 2606 ROSEDALE AVE | | | | BALTIMORE | MD | 21214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569465 | CATON NICOLE | 1289 LOUGHBOROUGH DR APT K | | | | MERCED | CA | 95348 | |
| 5423290 | CATON SEAN | 83001-1 LAMAR AVE | | | | FT HOOD | TX | | |
| 5569466 | CATON SHATHENA | 700 W BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| 5569467 | CATON TEKISHA | 700 W BURKE ST APT8 | | | | MARTINSBURG | WV | 25401 | |
| 5569468 | CATONI JUAN G | CALLE PALESTINA 157 BRDA ISRAE | | | | SAN JUAN | PR | 00917 | |
| 5423292 | CATOSILINZY ALESIA | 2650 LOCKRIDGE AVE | | | | KANSAS CITY | MO | | |
| 5569469 | CATOSWINEHART SHANEKQUA | 9177TH AVE APT 8104 | | | | GARNER | NC | 27529 | |
| 5423294 | CATOZZI JOSEPH | 103 BELLEVUE AVE | | | | RUTLAND | VT | | |
| 5423296 | CATRETT EDWARD | 41-1688 KUMUNIU ST | | | | WAIMANALO | HI | | |
| 5569472 | CATRICE NULL | 2353 RUDAT CR | | | | RNCH CORDOVA | CA | 95670 | |
| 5569473 | CATRINA BEAL | 17 MOOREDALE ROAD | | | | CARLISLE | PA | 17015 | |
| 5569474 | CATRINA CLEVELAND | 701MANGO ST | | | | CLEARWATER | FL | 33755 | |
| 5569475 | CATRINA CRABTREE | 2072 OPAL ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5569476 | CATRINA D DAVIS | 2645 HICKORY ST APT 4 | | | | ST LOUIS | MO | 63104 | |
| 5569477 | CATRINA DAVIS | 134 CEDAR APT3 | | | | DANVILLE | VA | 24541 | |
| 5569478 | CATRINA DIAZ | 1841 H ST | | | | MERCED | CA | 95340 | |
| 5569479 | CATRINA ELIJAH | 3806 NELSON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5569481 | CATRINA MICCOU | 19185 LENORE APT 302 | | | | DETROIT | MI | 48219 | |
| 5569482 | CATRINA MITCHELL | 69 HAZELTON ST | | | | MATTAPAN | MA | 02126-3105 | |
| 5569483 | CATRINA MOSLEY | 11 BJHON STREET | | | | ASHEVILLLE | NC | 28801 | |
| 5569484 | CATRINA NASH | 33042 OLD SALISBURY RD | | | | ALBEMARLE | NC | 28001 | |
| 5569485 | CATRINA NGWASHI | XXX | | | | TACOMA | WA | 98404 | |
| 5569486 | CATRINA NICHOLS | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5569487 | CATRINA ORNELES | 1193 GUNSIGHT | | | | LAS CRUCES | NM | 88012 | |
| 5569488 | CATRINA SPARKS | 8084 REAGAN RD | | | | POLLOK | TX | 75969 | |
| 5569489 | CATRINA TOLBERT | XXXX | | | | AURORA | CO | 80011 | |
| 5569490 | CATRINA TYLER | 5415 MARY LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5569491 | CATRINA WILLIAMS | 107 WOODHAVEN CT | | | | KINGSLAND | GA | 31548 | |
| 5569492 | CATRNA M GRAYSON | 8316 ZANE AVEN 101 | | | | BROOKLYN PARK | MN | 55443 | |
| 5569493 | CATRON AMY | PLEASE ADD ADDRESS | | | | NONE | WV | 24701 | |
| 5569494 | CATRON KELLIE | 149 CARNATION LANE | | | | PRINCETON | WV | 24740 | |
| 5569495 | CATRON PEGGY | 600 REUSENS RD | | | | LYNCHBURG | VA | 24503 | |
| 5569496 | CATRON REGINA | 252 STONEHAM DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5423298 | CATRON SUSAN | 3717 LES MAISONS DR | | | | SANTA MARIA | CA | | |
| 5569497 | CATRON TONYA | 7878 EAST 290 3RD | | | | POROM | OK | 74455 | |
| 5410960 | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | | |
| 4861262 | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | 12167 | |
| 5569498 | CATT CRYSTAL | 9415 NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5569499 | CATTAGE DEANDRE | 612 GLASGOW RD | | | | HUNTSVILLE | AL | 35811 | |
| 5569500 | CATTAMANCHI NANDITHA | 3683 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | |
| 5410962 | CATTARAUGAS CNTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | | |
| 5410964 | CATTARAUGUS CTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | | |
| 5569501 | CATTENHEAD KEVIN | 2619 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | |
| 5423300 | CATTER SHARON | 3687 LANCE BLUFF LN | | | | DULUTH | GA | | |
| 5569502 | CATUNA RAYMOND | PO BOX 948 | | | | BOUTTE | LA | 70039 | |
| 5569503 | CATWALL ANDRIANA | 114 JULIAS XING | | | | BROOKS | GA | 30205 | |
| 5569504 | CATZ CHARLOTTE S | 10201 GROSVENOR PL | | | | ROCKVILLE | MD | 20852 | |
| 5423302 | CATZ DANA | 110 DARROW RD | | | | NEW LEBANON | NY | | |
| 5569505 | CAUBLE ASHLEY | 2509 WHITE RD | | | | WILMINGTON | NC | 28411 | |
| 5423304 | CAUBLE DENEAN | 206 HELEN STREET | | | | CLINTON | SC | | |
| 5569506 | CAUCLASURE MICHELE | 65 TWN SHIP RD 1370 | | | | PROCTORVILLE | OH | 45669 | |
| 5423306 | CAUDA DONNA | 72 WALLACE RD | | | | MIDDLETOWN | NJ | | |
| 5423308 | CAUDIL THOMAS | 12144 MAGNOLIA ST | | | | EL MONTE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423310 | CAUDILL BRENDA | 1602 12TH STREET | | | | PORTSMOUTH | OH | | |
| 5423312 | CAUDILL BRETT | 1856 JOAN FRANCIS | | | | EL PASO | TX | | |
| 5423315 | CAUDILL BRIAN | 1395 N MCCLURE RD | | | | LIMA | OH | | |
| 5569507 | CAUDILL CANDACE | 6007 UMBRELLA TREE LANE | | | | FT LAUDERDALE | FL | 33319 | |
| 5569508 | CAUDILL CAYLA | 616 CROSS CREEK DR | | | | SEBASTION | FL | 32958 | |
| 5410966 | CAUDILL CHANDA | 827 MCKINLEY | | | | LIMA | OH | | |
| 5569509 | CAUDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5423317 | CAUDILL KELLY | 1141 SANFORD STREET UNKNOWN | | | | VERMILION | OH | | |
| 5423319 | CAUDILL KENNY | 2060 GRIBBLE DR | | | | COVINGTON | KY | | |
| 5569511 | CAUDILL MAVIS | 9022 WELLESLEY MANOR DR | | | | SAN ANTONIO | TX | 78240 | |
| 5423321 | CAUDILL PAM | 4156 HUFF RD | | | | WICHITA FALLS | TX | | |
| 5569512 | CAUDILL RACHEL | 2005 BROOKELYN APT 10 | | | | BEREA | KY | 40403 | |
| 5423323 | CAUDILL ROBERT | 25 SHAMROCK HL CARTER043 | | | | GRAYSON | KY | | |
| 5569513 | CAUDILL TAMMY | RR 3 BOX 408 | | | | FORT GAY | WV | 25514 | |
| 5569514 | CAUDILL TIFANIE | 411 YORK ST APT 631 | | | | WILLIAMSBURG | VA | 23185 | |
| 5569515 | CAUDILLO JUANITA | 13935 12TH ST | | | | DADE CITY | FL | 33525 | |
| 5423324 | CAUDLE DEBORAH | 8431 OLD MARLBORO PIKE KELLY HVAC INC | | | | UPPER MARLBORO | MD | | |
| 5569516 | CAUDLE JOHN | 159 CLANTON DR N | | | | ENFIELD | NC | 27823 | |
| 5569517 | CAUDLE LEAH | 5411 W SEEGER CT | | | | VISALIA | CA | 93277 | |
| 5569518 | CAUDLE MARGRET F | 260 HAVILAND RD | | | | CHESAPEAKE | VA | 23320 | |
| 5850698 | Caudle-Wright, Clementine | Redacted | | | | | | | |
| 5569519 | CAUDO DAWN | 114 EAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5423326 | CAUFFIEL PENNY | 24347 BOBLIN COURT SUSSEX005 | | | | MILLSBORO | DE | | |
| 5569520 | CAUFIELD TIFFANY | 8804 SOUTH CHELSEA CIRCLE | | | | SANDY | UT | 84070 | |
| 5423328 | CAUGHEY RICHARD | 3 STABLES WAY MIDDLESEX017 | | | | BELMONT | MA | | |
| 5569521 | CAUGHMAN LEON | 104 STONE GATE BLVD | | | | ELKTON | MD | 21921 | |
| 5569522 | CAUGHROW NICHOLAS | 331 OAK GROVE RD  TRLR 16 | | | | KINGS MTN | NC | 28086-6716 | |
| 5423330 | CAUGILLL MARY | 4261 BROAD ST | | | | WILLARD | OH | | |
| 5569524 | CAULDER EDNA | 1337 VILLAGE ROAD LOT 271 | | | | WHISSETT | NC | 27377 | |
| 5569525 | CAULDER SHAWN | 53 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 5423332 | CAULDER SUE | 806 ARTHUR AVE | | | | HIGH POINT | NC | | |
| 5569526 | CAULDWELL CINDY | 1749  DOUGLAS RD | | | | LANCASTER | SC | 29720-8422 | |
| 5569527 | CAULEY ALITA | OOO | | | | COLUMBUS | OH | 44137 | |
| 5569528 | CAULEY GWEN | 1672 SEEBERT | | | | HILLSBORO | WV | 24943 | |
| 5569530 | CAULEY SHAWN | 1400 EUDORA RD APT G66 | | | | MOUNT DORA | FL | 32757 | |
| 5569531 | CAULFIELD JOHN | 12608 N WASAUKEE RD | | | | MEQUON | WI | 53097 | |
| 5423334 | CAULIL KAREN V | 614 N PINTO CT | | | | WINTER SPRINGS | FL | | |
| 5569532 | CAULK CATONYA | 125 GREENS BRANCH LN | | | | SMYRNA | DE | 19977 | |
| 5569533 | CAULK CHEYENNE | 4050 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 5569534 | CAULKINS TEASHIA | 227 CAULKINS ROAD | | | | TROY | PA | 16947 | |
| 5569535 | CAULTON BIANCA | 400 NOCKTERN DR | | | | NASHVILLE | TN | 37207 | |
| 5423336 | CAUPP SUSAN | 11450 PLATTSBURG RD | | | | SOUTH CHARLESTON | OH | | |
| 5423338 | CAUSBIE LEILA | 601 FOURTH ST | | | | MORGAN CITY | LA | | |
| 5569537 | CAUSBY CATHERINE | 4426 PIEDMONT RD | | | | MORGANTON | NC | 28655 | |
| 5569538 | CAUSBY FELISHA | 1754 ZION RD L17 | | | | MORGANTON | NC | 28655 | |
| 5569539 | CAUSBY TRENT | 957 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5569540 | CAUSEY BRYANNA | 1221 REDFORD D ST | | | | HOUSTON | TX | 77034 | |
| 5569541 | CAUSEY CAROLYN | 1209 ST ROCK AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569542 | CAUSEY CAROLYN C | 12209 SAINT ROCH | | | | NEW ORLEANS | LA | 70117 | |
| 5569543 | CAUSEY CHRISTINA B | 19955 CREPE MYRTLE ROAD | | | | FRANKLINTON | LA | 70438 | |
| 5569544 | CAUSEY CONSTANCE S | 138 COTTON CIRCLE W SE | | | | MEADVILLE | MS | 39653 | |
| 5569545 | CAUSEY DEBORAHA | 6906-38 AVE | | | | KENOSHA | WI | 53150 | |
| 5569547 | CAUSEY HEATHER | 175 JARRELL RD | | | | LEXINGTON | NC | 27292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5569548 | CAUSEY INDOOR | 1132 HARRIS ST | | | | CLEVELAND | OH | 44103 | |
| 5569549 | CAUSEY JESSICA A | 1209 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569550 | CAUSEY KIM | 1039 HOLLY ROCK COURT | | | | CLARKSVILLE | MS | 39335 | |
| 5423340 | CAUSEY SHARMON | 147 LAUGHLIN DR | | | | LOCUST GROVE | GA | | |
| 5423342 | CAUSEY TIMOTHY | 28624 N 181ST AVE | | | | SURPRISE | AZ | | |
| 5423344 | CAUSEY VIDA | 211 BEACON ST WORCESTER027 | | | | WORCESTER | MA | | |
| 5423346 | CAUSEY WILSON JR | 467 ROAD 183 | | | | TUPELO | MS | | |
| 4588610 | CAUSEY, SANDRUS | Redacted | | | | | | | |
| 5569553 | CAUSSEAUX ALLEN | 45065 OLD OX RD | | | | STERLING | VA | 20166 | |
| 5569554 | CAUSTIN CAUSTIN | 4104 BURTON AVE | | | | ERIE | PA | 16504 | |
| 5569555 | CAUTHEN IRMADENE | 127 ELM WOOD | | | | HUNTSVILLE | TX | 77320 | |
| 5423348 | CAUTHEN JOHN | 246 MOUNT VERNON AVE | | | | ORANGE | NJ | | |
| 5569556 | CAVALEAR RYAN | 3509 PUUKO MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 5569557 | CAVALIER ELAINE | 4609 HIGH DR | | | | SAINT JOSEPH | MO | 64503 | |
| 5569558 | CAVALIER GWENDOLYN | 1259 B HINDLE AVE | | | | YUMA | AZ | 85365 | |
| 5423350 | CAVALIERE FRANK | 1007 N 2ND STREET | | | | MCGEHEE | AR | | |
| 5423352 | CAVALIERE JACKIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | | |
| 5423354 | CAVALIERE MADDIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | | |
| 5569559 | CAVALINO NICOLE | 875 S DORYLAKES DR | | | | GOLDEN | CO | 80403 | |
| 5423356 | CAVALIR FRANK | 14 POINTFIELD DR JEFFERSON037 | | | | HARPERS FERRY | WV | | |
| 5423358 | CAVALLARO MICHAEL | 126 WAKEFIELD ST | | | | ROCHESTER | NY | | |
| 5569560 | CAVALLERO DONNA | 402 HULME ST | | | | BURLINGTON | NJ | 08016-1804 | |
| 5423360 | CAVALLIUS JENS | 136 MARINA DEL REY CT | | | | CLEARWATER BEACH | FL | | |
| 5569561 | CAVALLO FRANCES | 1070 THOMPSON DR | | | | FLORISSANT | MO | 63031 | |
| 5569563 | CAVALLUCCI ANTHONY | 128 HEMPEL ST | | | | ROCHESTER | NY | 14605 | |
| 5423364 | CAVANAUGH CRAIG | 581 LYNHURST PL | | | | MERIDIAN | ID | | |
| 5423366 | CAVANAUGH EILEEN | 70 NICK COSMOS WAY | | | | HOLYOKE | MA | | |
| 5423368 | CAVANAUGH JANET | 972 M RD | | | | MINDEN | NE | | |
| 5423370 | CAVANAUGH KELLY | 721 GOVERNOR MORRISON STREET | | | | CHARLOTTE | NC | | |
| 5569564 | CAVANAUGH PAM | PO BOX 1673 | | | | CHEROKEE | NC | 28719 | |
| 5569565 | CAVANAUGH RYAN | 10795 MEAD RD | | | | BATON ROUGE | LA | 70816 | |
| 5569566 | CAVANAUGH TINA | 72 HARKINS DR | | | | SMYRNA | DE | 19977 | |
| 5569567 | CAVANAUGH WILLIAM | | | | | | | | |
| 5569568 | CAVANESS JOANN | PLEASE ENTER ADDRESS HERE | | | | HOUMA | LA | 71202 | |
| 5569569 | CAVANESS LULA | 83 DELAWARE | | | | E NORTHPORT | NY | 11731 | |
| 5423372 | CAVANNAGH DENIS | 29 WHITE OAK LANE | | | | MADISON | CT | | |
| 5423374 | CAVARRETTA LOUIS | 4904 CHELSEA CV N | | | | HOPEWELL JUNCTION | NY | | |
| 5569570 | CAVASOS WENDY | 708 PERTINAX DR | | | | KNOXVILLE | TN | 37918 | |
| 5569571 | CAVASZOS MONICA | 234 SANTENDER | | | | LAREDO | TX | 78046 | |
| 5423376 | CAVAZOS BARBARA | 1155 NE NORTON LN | | | | MCMINNVILLE | OR | | |
| 5423378 | CAVAZOS BEN | 6114 GOLD NUGGET CIR | | | | CORPUS CHRISTI | TX | | |
| 5569572 | CAVAZOS BEVERLY A | 5401 | | | | KENOSHA | WI | 53144 | |
| 5569573 | CAVAZOS CRISTINA | 515 E ROSEVELT | | | | WESLACO | TX | 78596 | |
| 5569574 | CAVAZOS EFRAIN | 3005 E MONROE AVE | | | | ALTON | TX | 78573 | |
| 5423380 | CAVAZOS ELOY | 10223 N MILE 4 W | | | | WESLACO | TX | | |
| 5569575 | CAVAZOS ESTHER | 8225 LEOPARD | | | | CORPUS CHRSTI | TX | 78419 | |
| 5569576 | CAVAZOS GLORIA E | 9315 LIVERNOIS RD | | | | HOUSTON | TX | 77080 | |
| 5569577 | CAVAZOS ISABEL | 2515 PEPE ST | | | | DONNA | TX | 78537 | |
| 5569578 | CAVAZOS JESUS | CARR 57 KM 9 ESTANCIAS | | | | MONCLOVA COAH | CO | 25730 | |
| 5569579 | CAVAZOS JOSEPH | 5401 34TH AVE | | | | KENOSHA | WI | 53144 | |
| 5569580 | CAVAZOS LORI | 4176 TOCCATA UNIT 109 | | | | GRAND PRAIRIE | TX | 75052-0268 | |
| 5569581 | CAVAZOS MARGIE | 1402 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410972 | CAVAZOS MICHELLE | 1116 VERDELHO CT | | | | TULARE | CA | | |
| 5569582 | CAVAZOS SERVEY | 4 1 5 N LA HOMA RD | | | | MISSION | TX | 78574 | |
| 5569583 | CAVAZOS SUSANA | 1214 W GORE | | | | LOVINGTON | NM | 88260 | |
| 5569584 | CAVE CHRISOPHER | 1217 FISCHER | | | | CUBA | MO | 65453 | |
| 5569586 | CAVE NANCY | 1707 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 5569587 | CAVECES ROSA | XXXXXXXXXXX | | | | WPB | FL | 33417 | |
| 5569588 | CAVELL CHERISE | 130 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666 | |
| 5569589 | CAVELL GESIAKOWSKI | 13201 MOUNTAIN RD SE D | | | | ALB | NM | 87112 | |
| 5423382 | CAVENDER BOB | 14 WOODCREEK LANE | | | | FRISCO | TX | | |
| 5569590 | CAVENDER JUDY | 383 WEST MAIN STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5569591 | CAVENEE S S | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 5423384 | CAVENER JAMES | 803 SCENIC CT | | | | YREKA | CA | | |
| 5569592 | CAVER ALISHA | 862 WOODS RIDGE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5569593 | CAVER ASHLEY | 585 SULPHUR LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5569594 | CAVER TAMARA | 14135 MUSTANG DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5569595 | CAVETT APRIL | 2855 AVALON MEADOWS LANE | | | | LAWRENCEVILLE | GA | 30042 | |
| 5569596 | CAVETTA JOHNSON | 725 ROSELYN AVE | | | | FORT PIERCE | NV | 34982 | |
| 5569597 | CAVILLO KIMBERLY | 5700 MING AVE APT 12 | | | | BAKERSFIELD | CA | 93309 | |
| 5423386 | CAVIN ANGELA | 8752 S MOZART AVE | | | | EVERGREEN PARK | IL | | |
| 5569598 | CAVIN MARY | HIDDEN VALLEY LOT72 | | | | OTTUMWA | IA | 52501 | |
| 5423388 | CAVINDER RONALD | 1210 HILLTOP AVE | | | | SIDNEY | OH | | |
| 5569599 | CAVINESS AND CATES DEVELOPMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5569600 | CAVINESS BRENDA A | 12510 WHITE BLUFF RD APT | | | | SAVANNAH | GA | 31419 | |
| 5569601 | CAVINESS JEANNIE | 540 NORTHRIDGE DR | | | | BOONE | NC | 28607 | |
| 5569602 | CAVINESS JOHN | 6 REHOBETH CT | | | | GREENSBORO | NC | 27406 | |
| 5569603 | CAVINESS TRACY L | 306 W MAIN STREET | | | | HEDGESVILLE | WV | 25427 | |
| 5569604 | CAVINS AYODELE | 2713 DAWSON ROAD | | | | HUNTSVILLE | AL | 35810 | |
| 5423390 | CAVITT DAMARAS | 220 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | | |
| 5423392 | CAVITT PAMELA | 2404 SW 50TH AVE | | | | AMARILLO | TX | | |
| 5569605 | CAVLLO SALLY | 31 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041 | |
| 5569606 | CAVOLO SUSAN | 8148 AVENIDA NAVIDAD 33 | | | | SAN DIEGO | CA | 92122 | |
| 5423394 | CAVOSIE MAEGHAN | 3 HILL VIEW AVE SARATOGA091 | | | | WATERFORD | NY | | |
| 5569607 | CAVOTO SANDRA | 2105 W SILVERLEAF CT | | | | ADDISON | IL | 60101 | |
| 5569608 | CAVRERA MELISSA | 1056 CABRRILLO PARK DR | | | | SANTA ANA | CA | 92701 | |
| 5569609 | CAVRILLO MARIA | 122 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 5569610 | CAWANNA LOVELESS | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5569611 | CAWDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5569612 | CAWEIN NANCY | 9210 GREEN LOOP RD | | | | LELAND | NC | 28451 | |
| 5569613 | CAWELL PAULINE | 2117 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5569614 | CAWLEY HAZEL | 2242 CLIFF RUN RD | | | | BAINBRIDGE | OH | 45612 | |
| 5423395 | CAWLEY LINDA | 2814 S INGLEWOOD RD | | | | BOISE | ID | | |
| 4822041 | Cawood, Ruth | Redacted | | | | | | | |
| 5569615 | CAWTHORN ALISHA | 4201 LYNN BROOK W | | | | JEFFERSONVL | IN | 47130 | |
| 5569616 | CAWTHORN ANGEL | 3741 ELMORE AVE | | | | BALTO | MD | 21213 | |
| 5423397 | CAWTHORNE DAWN | 858 CORK ELM CT | | | | SEVERN | MD | | |
| 5423399 | CAWTHORNE LORI | 577 HAMMOND STREET 1 NORFOLK021 | | | | CHESTNUT HILL | MA | | |
| 5569617 | CAWTHRON KIM | 26-28 ELM ST 6 | | | | DERRY | NH | 03038 | |
| 5569618 | CAWVEY CHARLES | PMB 125-1992 ELGER BAY R | | | | CAMANO ISLAND | WA | 98282 | |
| 5569619 | CAWVEY ROBIN | 1219 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 5569620 | CAXANDRA MARRERO | 21 WORCHESTER PLACE | | | | HOLYOKE | MA | 01040 | |
| 5410978 | CAY TRADING INC | 2543 BRUNSWICK AVENUE | | | | LINDEN | NJ | | |
| 5569621 | CAYABA MARK A | 207 CROSSWINDS | | | | CHESAPEAKE | VA | 23320 | |
| 5569622 | CAYABAN ROSE M | PO BOX 143 | | | | KAHULUI | HI | 96733 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423401 | CAYABYAB ADOR | 6020 YELLOW ROSE DR N | | | | PENSACOLA | FL | | |
| 5569623 | CAYABYAB GINALYN | 4 ENTERPRISE RD | | | | SALEM | NH | 03079 | |
| 5423403 | CAYAYAN NINFA | 2435 ELMDALE RD | | | | UNIVERSITY HTS | OH | | |
| 5569624 | CAYCO MARY | 126 ALTA MESA DR | | | | S SN FRAN | CA | 94080 | |
| 5423405 | CAYETANO JOYCE | 4323 CRISTY AVE | | | | SAN BERNARDINO | CA | | |
| 5569626 | CAYLA DAVIS | 12645 SE RHONE ST | | | | PORTLAND | OR | 97236 | |
| 5569627 | CAYLA KINCAID | 169 WELLS FARGO | | | | UNION CITY | MI | 49094 | |
| 5569628 | CAYLAH SHOOK | 1106 BRIARCLIFF RD | | | | COLONIAL HTS | VA | 23834 | |
| 5423407 | CAYLI MARWA | 201 POSSUM PARK RD STE 5 | | | | NEWARK | DE | | |
| 5569629 | CAYLIE LACOSTE | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5423409 | CAYLOR CHAD | 5095 DIETRICH AVENUE PICKAWAY129 | | | | ORIENT | OH | | |
| 5569631 | CAYOU GAREINA | 2532TRICOU ST | | | | NEW ORLEANS | LA | 70117 | |
| 5569632 | CAYOUETTE SEAN | 62 BELMONT AVE | | | | ENFIELD | CT | 06082 | |
| 4637019 | CAYRUTH, GWENDOLYN | Redacted | | | | | | | |
| 5569633 | CAYSON BETTY G | 33 SUNDANCE DR | | | | WINTER HAVEN | FL | 33884 | |
| 5410980 | CAYUGA COUNTY SHERIFFS CIVIL D | COURTHOUSE ANNEX 152 GENESEE STREET | | | | AUBURN | NY | | |
| 5569634 | CAYWOOD JYRON | ADDRESS | | | | TAC | WA | 98404 | |
| 4902045 | Cazal, Adrian | Redacted | | | | | | | |
| 5569635 | CAZANAS MARILYN | 13863 SW 24 TERR | | | | MIAMI | FL | 33175 | |
| 5569636 | CAZANOVA ISBELA | APARTADO 93 | | | | LOIZA | PR | 00772 | |
| 5569637 | CAZARES CAMILO | 22720 W CADILLAC AVE | | | | FIVE POINTS | CA | 93624 | |
| 5569638 | CAZARES JEANMARIE | 2511 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | |
| 5569639 | CAZARES JUAN | 326 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| 5569640 | CAZARES LAURA | 13009 ROBERT ALVAREZ | | | | EL PASO | TX | 79836 | |
| 5569641 | CAZARES MARIA | 130817 SW 18TH PL D | | | | AUBURN | WA | 98023 | |
| 5569642 | CAZARES SAMUEL | 156 W MARIPOSA RD | | | | NOGALES | AZ | 85621 | |
| 5569643 | CAZAREZ ALFREDO | 6030 W BELLEVIEW ST | | | | PHOENIX | AZ | 85043 | |
| 5569644 | CAZAREZ MARIA | 123 | | | | IOWA CITY | IA | 52240 | |
| 5569645 | CAZASSA FLAVIO | 25 MIST HILL DR | | | | BROOKFIELD | CT | 06804 | |
| 5569646 | CAZAUBON OMAR | P O BOX 595 44 CLIFTON HILL | | | | KINGSHILL | VI | 00851 | |
| 5569647 | CAZEAU PIERROT | 3273 HUNTERS CHASE LOOP | | | | KISSIMMEE | FL | 34743 | |
| 5569648 | CAZEE HEATHER | 802 CHARLIE GRIFFIN RD | | | | PLANT CITY | FL | 33566 | |
| 5423413 | CAZEE REECE | 302 MESQUITE CIRCLE | | | | COPPERAS COVE | TX | | |
| 5569649 | CAZMERE WHITSIDE | 4231 W NORTHAVE APT102 | | | | MILWAUKEE | WI | 53209 | |
| 5569650 | CAZZELL MICHAEL | 13235 REDBUD DR | | | | HULBERT | OK | 74441 | |
| 5569651 | CBA INDUSTRIES | 50 EISENHOWER DR P O BOX 917 | | | | PARAMUS | NJ | 07653 | |
| 5016173 | CBA Industries, Inc. | 669 River Drive, Second Floor | | | | Elmwood Park | NJ | 07407 | |
| 5410982 | CBE GROUP INC | P O BOX 070958 | | | | CHARLOTTE | NC | | |
| 5569652 | CBENSONFAISO CBENSONFAISON | 901 FARRISTON DRIVE | | | | DREXEL HILL | PA | 19026 | |
| 5410985 | CBL & ASSOCIATES LP | CBL 0067 | PO BOX 955607 | | | ST LOUIS | MO | | |
| 5410989 | CBL & ASSOCIATES MANAGEMENT IN | | | | | | | | |
| 5410991 | CBL & ASSOCIATES MANAGEMENT INC | CO ST CLAIR SQUARE | CO ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | | |
| 5849594 | CBL RM-WACO, LLC by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5846257 | CBL SM-BROWNSVILLE, LLC by CBL & Associates Management, Inc. (its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844589 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845556 | CBL-Friendly Center CMBS, LLC by CBL & Associates Management, Inc., its Managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5410994 | CBLTECH SOLUTIONS INC | PO BOX 720506 | | | | MIAMI | FL | | |
| 5423415 | CBO FRANCISCAN | 833 W LINCOLN HWY | | | | SCHERERVILLE | IN | | |
| 5569653 | CBOYCE CBOYCE | 8762 BARKER RIDGE | | | | ONA | WV | 25545 | |
| 5410996 | CBS COLLECTIONS INC | 621 W MALLON AVENUE SUITE 603 | | | | SPOKANE | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843094 | CBS Interactive Inc. | c/o CBS Law Dept. | Attn: Helen D' Antona | 51 West 52nd Street | | New York | NY | 10019 | |
| 5840867 | CBS Interactive Inc. | c/o CBS Law Dept. | Attn: Helen D'Antona | 51 West 52nd Street | | New York | NY | 10019 | |
| 5410998 | CC TOYS INC | | | | | | | | |
| 5569654 | CC TYSON | 4226 SW 33RD TER | | | | TOPEKA | KS | 66614 | |
| 5846795 | CC1 Virgin Islands | Redacted | | | | | | | |
| 5569655 | CC1 VIRGIN ISLANDS | P O BOX 51985 | | | | TOA BAJA | PR | 00959 | |
| 5569656 | CCANNADY SHUANA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5569657 | CCARLENE TEYES REED | 120 N GRAND BLVD | | | | GARY | IN | 46403 | |
| 5569658 | CCARMEN ROBINSON | 8501 NORTH 50TH SST | | | | TAMPA | FL | 33617 | |
| 4884877 | CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 4891243 | cClearly, Inc. | 540 Fairmont Rd | | | | Wyckoff | NJ | 07481 | |
| 5569659 | CCLOUGH ANGELA | 14582 CFORD S121 | | | | TAMPA | FL | 66613 | |
| 5569660 | CCORIEANNA Y BIGGS | 122 12ST NORTH | | | | BILLINGS | MT | 59101 | |
| 5411000 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | | |
| 5569661 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 5569662 | CCRUZ XIOMARA B | RR 6 BOX 9706 | | | | SAN JUAN | PR | 00926 | |
| 5411002 | CDC RRV LLC | CO SUN PROPERTY MANAGEMENT LLC | CO SUN PROPERTY MANAGEMENT LLC | | | LAS VEGAS | NV | | |
| 5569663 | CDEBACA | 508 JOSE ST | | | | SANTA FE | NM | 87501 | |
| 5423417 | CDEBACA EDWARD | 602 WEINRICH RD 7 | | | | LAS CRUCES | NM | | |
| 5411004 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | | |
| 5411006 | CDM WITCHDUCK ASSOCIATES LLC | 999 WATERSIDE DR STE 1400 | | | | NORFOLK | VA | | |
| 4894942 | CDW Installations, LLC | 1115 W Lazy K Ranch Rd | | | | New River | AZ | 85087 | |
| 5569664 | CDWARDS LATOYA | 1823 Stanley Dr | | | | Johns Island | SC | 29455-8158 | |
| 5411008 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | | |
| 4902934 | CE Compass, Inc. | 14901 Clark Ave #A | | | | Hacienda Heights | CA | 91745 | |
| 5569665 | CE VERNON II LLC NEW | 1720 POST ROAD | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 5423419 | CEA PHIL | 2043 W CHERYL DR | | | | PHOENIX | AZ | | |
| 5569666 | CEAIRA HENDERSON | 629 EXETER AVE | | | | CANTON | OH | 44710 | |
| 5569667 | CEAIRA MILLER | 4738 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5569668 | CEAIRA RICHARDSON | 1508 NEAL ST NE APT3 | | | | WASHINGTON | DC | 20002 | |
| 5569669 | CEAIRRA BAKER | 3905 MCMORICK DR | | | | SPRINGFIELD | IL | 62707 | |
| 5569670 | CEALESTINE DORIS | 6610 FAIRDALE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5569671 | CEAN WHELAN | | 11100 | | | PROVINCETOWN | MA | 02657 | |
| 5569672 | CEANN MILLER | 8554 OCONNER CRESCENT | | | | JACKSONVILLE | FL | 32210 | |
| 5569673 | CEARLCOK LEA L | PO BOX 13 | | | | LEEDEY | OK | 73654 | |
| 5569674 | CEARRIA ELDER | 8919 COLUMBIA | | | | CLEVELAND | OH | 44108 | |
| 5569675 | CEARRIA ROBERTSON | 3770 S 43 ST | | | | MILWAUKEE | WI | 53110 | |
| 5569676 | CEASAR BRANDI | 2141 COUNTRY CLUB LOT 1247 | | | | LAKE CHARLES | LA | 70605 | |
| 5569677 | CEASAR CAMACHO | 7871 TRIMONA WAY | | | | EL PASO | TX | 79915 | |
| 5423421 | CEASAR CHRISTINA | 911 HALE RD LOT 28 911 HALE RD LOT 28 | | | | SHELBYVILLE | IN | | |
| 5569678 | CEASAR GUEVARA | 9428 TANEY RD | | | | MANASSAS | VA | 20110 | |
| 5569679 | CEASAR LEKISHA R | 2230 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5569680 | CEASAR SWANISHA | 1900 PREJEAN DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5569681 | CEASAR VIRGINIA M | 2117 GAMBREL WAY | | | | MONROE | NC | 28112 | |
| 5423425 | CEASER BARBARA | 3800 LAWRENCE ST | | | | BRENTWOOD | MD | | |
| 5569683 | CEASER LADONDI | P O BOX 939 | | | | MANTECA | CA | 95336 | |
| 5569684 | CEASER MELISSA | 1824 THIRD AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 5569685 | CEASER RHONDA | 122 CANAL STREET | | | | FERRIDAY | LA | 71334 | |
| 5569686 | CEAZER BEVERLY | 3615 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5569687 | CEBALLO LASTENIA | 17610 SW 107 AVENUE | | | | MIAMI | FL | 33157 | |
| 5411010 | CEBALLO PEDRO | 314 MACDOUGAL ST | | | | BROOKLYN | NY | | |
| 5569688 | CEBALLOS ALBERT | 5620 CLEVELAND STREET | | | | HOLLYWOOD | FL | 33021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569689 | CEBALLOS ANGELA | 928 N WICHITA | | | | WICHITA | KS | 67203 | |
| 5569690 | CEBALLOS ANTHONY | 11907 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5569691 | CEBALLOS BERNIE | 3000 MAJESTIC RDG 14 | | | | LAS CRUCES | NM | 88011 | |
| 5569692 | CEBALLOS FLORENTINA L | PO BOX 514 | | | | DUCOR | CA | 93218 | |
| 5569693 | CEBALLOS JACQUELINE | 2700 PETERSON PL 43A | | | | COSTA MESA | CA | 92626 | |
| 5423431 | CEBALLOS JENNY | 301 W RIVERSIDE ST | | | | PHOENIX | AZ | | |
| 5569694 | CEBALLOS LIZETTE | 1135 N MARKET | | | | WICHITA | KS | 67203 | |
| 5423433 | CEBALLOS MARIA C | 481 SKY LN SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5569695 | CEBALLOS MARIA P | 1015 5TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5569696 | CEBALLOS MISTY | 4102 SOUTH 25TH STREET | | | | OMAHA | NE | 68107 | |
| 5569697 | CEBALLOS VALENTINA | CARR 859 LOSCARMONAHC01 | | | | CAROLINA | PR | 00985 | |
| 5569698 | CEBENO LOUIS | 7855 COTTONWOOD LN | | | | SACRAMENTO | CA | 95828 | |
| 5569699 | CEBOLLERO DAISY | 1210 RIOWILD DR | | | | RALEIGH | NC | 27614 | |
| 5569700 | CEBOLLERO HIRAM | 1215 CANNON VIEW LN | | | | JUNCTION CITY | KS | 66441 | |
| 5569701 | CEBOLLERO JENNIFER | BO 6260 BARRIO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 5569702 | CEBOLLOSEF YENITZIA | 1600 PLATT SPRING RD | | | | WEST COLUMBIA | SC | 29169 | |
| 5569703 | CEBREROS LETICIA | 25394 JACKSON AVE | | | | WASCO | CA | 93280 | |
| 5569704 | CEBREROS MANUEL | 150 SOUTH BROADWAY APT3 | | | | BLYTHE | CA | 92225 | |
| 5569705 | CEBREROS MARIO | PALM DR | | | | BLYTHE | CA | 92225 | |
| 5569706 | CEC ENTERTAINMENT 420 | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 5423435 | CECALA JASON M | 1205 PEBBLECREEK DRIVE APT C | | | | WARRENSBURG | MO | | |
| 5569707 | CECCARDI RITA | 884 BROWNVILLE RD | | | | NEW LYME | OH | 44085 | |
| 5569708 | CECE BOND | 774 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5569709 | CECE CELINA | 65 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | |
| 5569710 | CECELIA ACEVEDO | 44063 W VENTURE LANE | | | | MARICOPA | AZ | 85139 | |
| 5569712 | CECELIA CROMWELL | 102 WATER FOUNTAIN WAY APT102 | | | | GLEN BURNIE | MD | 21061 | |
| 5569713 | CECELIA DANIELS | 1140 E YOUNG PL NONE | | | | TULSA | OK | 74106 | |
| 5569714 | CECELIA DENNIS | 5626 N 12TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5569715 | CECELIA FIERRO | 227 E ORLANDO WAY | | | | COVINA | CA | 91723 | |
| 5569716 | CECELIA GRISAFE | MILLSTONE POWER STATION | | | | WATERFORD | CT | 06385 | |
| 5569717 | CECELIA LEIN | 148 TOKAY AVE | | | | MODESTO | CA | 95350 | |
| 5569718 | CECELIA LUND | 8020 WAYFARER LN | | | | HOUSTON | TX | 77075 | |
| 5569719 | CECELIA M REDONDO | 3310 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5569720 | CECELIA MAGALLANES | 1041 N A ST | | | | OXNARD | CA | 93030 | |
| 5569721 | CECELIA MARTINEZ | 521 ELMWOOD ROAD | | | | TOPPENISH | WA | 98948 | |
| 5569722 | CECELIA MEDINA | 1300 S PARKER RD | | | | DENVER | CO | 80231 | |
| 5569723 | CECELIA MEEKS | 3212 WEEPING WILLOW | | | | SILVER SPRING | MD | 20906 | |
| 5569724 | CECELIA MYLES | 5448 W MOYNE ST | | | | CHICAGO | IL | 60651 | |
| 5569727 | CECELIA SMITH | 1458 HOLLY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5569728 | CECELIA SPETRINI | 209 SISSON STREET | | | | PROVIDENCE | RI | 02909 | |
| 5569729 | CECELIA STUBBS | 3390 NE 16TH TERAPT 5 | | | | POMPANO BEACH | FL | 33064 | |
| 5569730 | CECELIA TYREE | 1030 FORT RUN ROAD | | | | SNOW HILL | NC | 28580 | |
| 5404239 | CECELIA WALLER | 405 WINDSOR RD | | | | ENGLEWOOD | NJ | 07631 | |
| 5569731 | CECELIA WHITE- LEE | 831 CUMBERLAND STREET | | | | RALEIGH | NC | 27610 | |
| 5569732 | CECELIA WILLIAMS | XXXX | | | | BAYONNE | NJ | 07002 | |
| 5569733 | CECELIA WOOD | 5005 LEE JAY DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5569734 | CECELIAN AMES | 1638 ESTHER AVE NE | | | | CANTON | OH | 44714 | |
| 5423437 | CECENA JUAN | 1913 RUTH ST | | | | ARLINGTON | TX | | |
| 5569736 | CECIA AGUINAGA | 1234 STOP | | | | SAN ANTONIO | TX | 78230 | |
| 5569737 | CECIE ORTIZ | 2819 CHIHUAHUA ST | | | | LAREDO | TX | 78043 | |
| 5423439 | CECIL BENJAMIN | 523 CAREY PL | | | | LAKELAND | FL | | |
| 5569738 | CECIL CATHERINE | 4010 DANCING CLOUD CT | | | | DESTIN | FL | 32541 | |
| 5423441 | CECIL FLOWERS | 18061 SCOTT AVE | | | | ROBERTSDALE | AL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1046 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5569739 | CECIL GARRETT | 5709 NE CEDAR CREEK RD | | | | WOODLAND | WA | 98674 | |
| 5569740 | CECIL HODGE | PO BOX 6267 | | | | ST CROIX | VI | 00823 | |
| 5569741 | CECIL JANET | 150 STERNBRIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5569742 | CECIL JEFFERS | 1201 CHERRY ST | | | | GREEN BAY | WI | 54301 | |
| 5569743 | CECIL JENKINS | 4475 E PIKES PEAK | | | | COLORADO SPRINGS | CO | 80916 | |
| 5569744 | CECIL JONI L | 26 RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5569746 | CECIL KENDRA J | 315 TRUNK DR | | | | DAYTON | OH | 45431 | |
| 5569747 | CECIL KENNETH | 3131 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | |
| 5423443 | CECIL LAWRENCE | 9885 HEATHERSTONE DR | | | | BEL ALTON | MD | | |
| 5569749 | CECIL MORRIS | 1600 AUGUSTINE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5569750 | CECIL NELSON T | 3424 S FRIENDSHIP RD | | | | GERMANTON | NC | 27019 | |
| 5569751 | CECIL RHONDA | 17060 158TH STREET | | | | BONNER SPG | KS | 66012 | |
| 5569752 | CECIL SCAIFE | 3722 WHISPER WALK | | | | MONTGOMERY | TX | 77356 | |
| 5569753 | CECIL SMITH | 160 NW 99TH ST | | | | MIAMI SHORES | FL | 33150 | |
| 5569754 | CECIL TAPLEY | 91 MERRIMAN RD APT C1 | | | | AKRON | OH | 44307 | |
| 5569755 | CECIL TOOLEY | 1000 EAST 83RD ST | | | | KANSAS CITY | MO | 64138 | |
| 5569756 | CECILA DYE | 1840 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17754 | |
| 5569757 | CECILA GARCIA | 10413 EDGEFIELD DR | | | | HYATTSVILLE | MD | 20783 | |
| 5569758 | CECILA MARTINEZ | 11055 SUNSHINNE | | | | EL PASO | TX | 79936 | |
| 5569759 | CECILE BETZER | 375 S ST | | | | SPRINGFIELD | OR | 97477 | |
| 5569760 | CECILE LOWE | 2877 KENSINGTON WAY | | | | REX | GA | 30273 | |
| 5569761 | CECILE MEDFORD | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 5569762 | CECILE OHARE | 4117 SLATER AVE | | | | KNOTTINGHAM | MD | 21236 | |
| 5569763 | CECILE STAMP | 7312 BURN ATHYN WAY | | | | RALEIGH | NC | 27612 | |
| 5569764 | CECILE WISE | 1807 TWO NOTCH ROAD | | | | LEXINGTON | SC | 29073 | |
| 5569765 | CECILIA A FAJARDO | 346 S WALKER LN | | | | STOCKTON | CA | 95215 | |
| 5569766 | CECILIA ADAMS | 3110 ELM HILL PIKE APT 204 | | | | NASHVILLE | TN | 37214 | |
| 5569767 | CECILIA ALVAREZ | 803 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 5569772 | CECILIA BUCHANAN | 107 EAST 20TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5569773 | CECILIA CABALLERO | 3214 GLISON | | | | LOS ANGELES | CA | 90063 | |
| 5569774 | CECILIA CALDERON | | | | | | | | |
| 5569775 | CECILIA CANALE | 1553 CIRCULO | | | | RIO RICO | AZ | 85646 | |
| 5569776 | CECILIA CARMEN | 4463 GULF COAST AVE | | | | SPRING HILL | FL | 34606 | |
| 5569777 | CECILIA CARRERAS | 405 EAST ESPERANZA AVE | | | | HIDALGO | TX | 78557 | |
| 5569778 | CECILIA CARROLL | 13095 FEATHER RIDGE DR | | | | SAN ANTONIO | TX | 78233 | |
| 5569779 | CECILIA CHAND DE TEZANOS | 80825 BOULDER DR | | | | INDIO | CA | 92201 | |
| 5569780 | CECILIA CRAMER | P O BOX 141 | | | | REMSENBURG | NY | 11960 | |
| 5569781 | CECILIA DAVIS | 2672 LIBERTY GARDENS DR | | | | FLORISSANT | MO | 63031 | |
| 5569782 | CECILIA DEFRIES | 5684 BARBERRY CT | | | | FREDERICK | MD | 21703 | |
| 5569783 | CECILIA DEROUEN | 7006 GEORGIA AVE | | | | BELL | CA | 90201 | |
| 5569784 | CECILIA E JOHNSON | 249 S VINE ST | | | | PATASKALA | OH | 43062 | |
| 5569785 | CECILIA GARCIA | 10413 EDFEILD | | | | HYATTSVILLE | MD | 20783 | |
| 5569786 | CECILIA GEORGE | 11681 AUBURN ST | | | | DETROIT | MI | 48228 | |
| 5569787 | CECILIA GONZALEZ | 215 YELLOWSTONE | | | | ALLIANCE | NE | 69301 | |
| 5569788 | CECILIA HARDNER | 242 SLEEPY HOLLOW DR | | | | SPRINGFIELD | TN | 37172 | |
| 5569789 | CECILIA JAQUEZ | 248 N EARLY STREET | | | | KANSAS CITY | KS | | |
| 5569790 | CECILIA JOHNSON | 1468 WALNUT STREET | | | | MONROE | MI | 48161 | |
| 5569791 | CECILIA JONS | 125 CYSCO ST | | | | FORREST CITY | AR | 72335 | |
| 5569792 | CECILIA KENNISON | 8582 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5569793 | CECILIA LAM | 19427 STATION RD | | | | FLUSHING | NY | 11358 | |
| 5569794 | CECILIA LOERA | 4429 MOONLIGHT | | | | EL PASO | TX | 79924 | |
| 5569795 | CECILIA LOPES | 137 LAWRENCE ST | | | | BROCKTON | MA | 02301 | |
| 5569796 | CECILIA LOPEZ | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569797 | CECILIA LOZANO | 188 BLANKENSHIP AVE | | | | OAKDALE | CA | 95361 | |
| 5569798 | CECILIA LUCAS | 380 SKYWAY DR | | | | SAN JOSE | CA | 95111 | |
| 5569799 | CECILIA MARIE | 63 WOODMILL LANE | | | | FELTON | CA | 95018 | |
| 5569800 | CECILIA MARTINO | 79 HARBOUR LAKE DRIVE | | | | FAYETTEVILLE | GA | 30215 | |
| 5569801 | CECILIA MBUGUA | 2628 LUISS DEANE DR | | | | PARKVILLE BA | MD | 21234 | |
| 5569802 | CECILIA MENDOZA | PO BOX 614 | | | | AMANDA PARK | WA | 98526 | |
| 5569803 | CECILIA MORALES RUIZ | 1024 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| 5569804 | CECILIA NIETO | 518 GEORGETOWN PL | | | | CHULA VISTA | CA | 91911 | |
| 5569805 | CECILIA OCONNER | 486 W MELCHOIR DR | | | | SANTA CLAUS | IN | | |
| 5569806 | CECILIA ONTIVEROS | 210 W MAIN ST 209 | | | | EVERSON | WA | 98247 | |
| 5569807 | CECILIA PELAEZ DE LA FUENTE | 2200 BILLINGSST 12 | | | | AURORA | CO | 80011 | |
| 5569808 | CECILIA PEREZ | 622 E CALLE NACOZARI | | | | NOGALES | AZ | 85621 | |
| 5569809 | CECILIA PUENTE | 5881 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5569810 | CECILIA RAEL | 211 PUTNAM ST APT P | | | | SAN FRANCISCO | CA | 94110 | |
| 5569812 | CECILIA RAYAWA | 2127 MISSION BLVD | | | | BERKELEY | CA | 94705 | |
| 5411024 | CECILIA REDDING BOYD | PO BOX 69 | | | | PANAMA | FL | | |
| 4845798 | CECILIA RIVERA | 2114 BURROWS TRL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5569813 | CECILIA ROBLES | 2323 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5569814 | CECILIA RODRIGUEZ | 32 BROOKWOOD DRIVE | | | | EAST ORANGE | NJ | 07018 | |
| 5569815 | CECILIA SANCHEZ | 2205 HUMBLE | | | | MCALLEN | TX | 78501 | |
| 5569816 | CECILIA SANTOYO | 1275 CR 521 | | | | NACOGDOCHES | TX | 75961 | |
| 5569817 | CECILIA SEGOVIA | 302 WEST FROST | | | | LAREDO | TX | 78040 | |
| 5569818 | CECILIA SHEFFIED | 709A HUALI WAY | | | | KAHULUI | HI | 96732 | |
| 5569819 | CECILIA SHENK | 9911 HENRICO ST | | | | MANASSAS | VA | 20109 | |
| 5569821 | CECILIA TORRES | ALT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5569822 | CECILIA VICENTE | 506 N CHURCH AVE | | | | RIALTO | CA | 92376 | |
| 5569823 | CECILIA VISTA | 48 AUGUSTA DR | | | | COLUMBUS | NJ | 08022 | |
| 5569824 | CECILIA WALLS | 1402 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5569825 | CECILIA WEEMS | 20146 HARNED ST | | | | DETROIT | MI | 48234 | |
| 5569826 | CECILIO OLMEDA | URBV VERDE MAR CALLE 36 CAS 892 | | | | HUMACAO | PR | 00792 | |
| 5423445 | CECILLE LANTACON | 20900 FM 1093 APT 3301 FORT BEND157 | | | | RICHMOND | TX | | |
| 5569827 | CECILLIA HUER | 1211 S QUEBEC WAY 2-207 | | | | DENVER | CO | 80231 | |
| 5569828 | CECILY BRADLEY | 64 KEEN ST | | | | PATERSON | NJ | 07519 | |
| 5569829 | CECILY COSTON | 2010 W BROAD AVE APT 57 | | | | ALBANY | GA | 31707-5734 | |
| 5569831 | CECIVEL GARCIA | 4706 NATHAN HALE DR 103 | | | | ANNANDALE | VA | 22003 | |
| 5569832 | CECLELIA PROCTOR | 3905 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5569833 | CECLIA HAMMOND | 5608 COOKMAN DR | | | | TAMPA | FL | 33619 | |
| 5569834 | CECUNJANIN SANEL | 68 BALSAM ST | | | | LAKE PLACID | NY | 12946 | |
| 5569835 | CECY CARDENAS | 7211 ALPINE | | | | EL PASO | TX | 79915 | |
| 5569836 | CEDANO JULIAN | CALLE OLIVA 431 | | | | BAYAMON | PR | 00926 | |
| 5840942 | Cedar & Jolly c/o Gershenson Realty & Investment LLC | 31500 Northwestern Hwy, Suite 100 | | | | Farmington Hills | MI | 48334 | |
| 4884604 | CEDAR CITY COCA COLA BTLG CO | PO BOX 2350 | | | | CEDAR CITY | UT | 84721 | |
| 4863608 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4139905 | Cedar Lake Products Inc. | PO Box 10888 | | | | Fayetteville | AR | 72701 | |
| 5569837 | CEDAR MATTHEW | 1011 GAY STREET | | | | LONGMOUT | CO | 80501 | |
| 5569838 | CEDAR WILKINISON | 101 ADRIN DR | | | | SAULT STE MARIE | ON | | CANADA |
| 5852245 | CEDAR-Valley Plaza, LLC (Cedar Realty Trust,. INC.) T/A VALLEY PLAZA, HAGERSTOWN, MD | DAVID L. POLLACK, ESQ. | BALLARD SPAHR LLP | 1735 MARKET STREET, 51ST FLOOR | | PHILADELPHIA | PA | 19103 | |
| 5569839 | CEDEANA HAUSEY | 2472 GLADIOLUS | | | | NEW ORLEANS | LA | 70122 | |
| 5569840 | CEDENO ADRYLUZ | C SALAMANCA E 10 URB SANTA AN | | | | RIO PIEDRAS | PR | 00927 | |
| 5569842 | CEDENO ANTHONY | GENEVA VEGA | | | | YOUNGSTOWN | OH | 44502 | |
| 5569843 | CEDENO ARELIS | 113 SOUTH 8 STREET | | | | NEWARK | NJ | 07107 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569844 | CEDENO BLANCA | RESPADRE NAZARIO EDIF 11 APT 7 | | | | GUAYANILLA | PR | 00656 | |
| 5569845 | CEDENO BRENDA E | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5569847 | CEDENO DAYLID | 12025 SW 14TH ST | | | | MIAMI | FL | 33184 | |
| 5569848 | CEDENO GELICA | RES PORTUGUEZ ED Q APT 151 | | | | PONCE | PR | 00730 | |
| 5569849 | CEDENO ISABEL | CALE CERDENO 1267 | | | | SAN JUAN | PR | 00920 | |
| 5569850 | CEDENO JEANNETTE | BO PIEDRAS BLANCAS 92 | | | | GUAYANILLA | PR | 00698 | |
| 5569851 | CEDENO JIAN C | CARR 830 K M 5 3 BARRIO SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5569852 | CEDENO JORGE | RIO PLANTATION | | | | BAYAMON | PR | 00956 | |
| 5569853 | CEDENO MAIRENY | CLL SAN JUAN 429 | | | | SAN JUAN | PR | 00917 | |
| 5569854 | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | |
| 5569855 | CEDENO MARIA | 21 COMMUNITY DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 5569856 | CEDENO MIRIAN | URB SANTARITA CA MARGARI 54 | | | | RIO PIEDRAS | PR | 00925 | |
| 5569857 | CEDENO NATASHA | HC 01 BOX 7378 | | | | LUQUILLO | PR | 00773 | |
| 5569858 | CEDENO SONIA | 100 VILLA DE MONTERREY APT 164 | | | | BAYAMON | PR | 00956 | |
| 5411026 | CEDENO ZUELY V | 271 ETNA ST BSMT | | | | BROOKLYN | NY | | |
| 5569859 | CEDENOPO MIGDALIA | PO BOX HC 425 | | | | RIO GRANDE | PR | 00985 | |
| 5569860 | CEDER GREG | 9 HALEY RD | | | | HAVERHILL | MA | 01830 | |
| 5569861 | CEDILLO KARLA | 6802 N 67 AVE APT 35201 | | | | GLENDALE | AZ | 85303 | |
| 5569862 | CEDILLO KRISTIN | 25 PATTI DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5423450 | CEDILLO MARIA | 6628 COMLY CT SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5569863 | CEDILLO TAM | 4480 SMYRNA RD | | | | WHITEVILLE | NC | 28472 | |
| 5569864 | CEDILLOS MARGARITA | 1022 WASHINGTON ST | | | | BAKERSFIELD | CA | 93307 | |
| 5569865 | CEDRES YANIRA | AURELOI DUENO HP39 | | | | LEVITTAN | PR | 00949 | |
| 5569866 | CEDRIC AGBO | 1419 MILTONWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 5569867 | CEDRIC BEAN | 234 MIAMI ST | | | | HANAHAN | SC | 29456 | |
| 5569868 | CEDRIC CLARK | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5569869 | CEDRIC DILLARD | 7243 FOXCROFT ST | | | | RIVERSIDE | CA | 92553 | |
| 5569870 | CEDRIC DOUGLASS | 3903 CAREY ST 2ND FLR | | | | EAST CHICAGO | IN | 46312 | |
| 5569871 | CEDRIC GREENE | XXXXXX | | | | XXXX | FL | 33414 | |
| 5569872 | CEDRIC IRWIN | 4430 N TERRACE | | | | TOLEDO | OH | 43607 | |
| 5569873 | CEDRIC JOHNSON | TAMPA | | | | TAMPA | FL | 33610 | |
| 5569874 | CEDRIC KING | 160 CEDARS RD | | | | JACKSON | MS | 39206 | |
| 5569875 | CEDRIC LEVERETTE | 107 BRIGHTMORNING CT | | | | KINGSLAND | GA | 31548 | |
| 5569876 | CEDRIC LIM | 5750 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| 5569877 | CEDRIC NICHOLS | 2238 BOHOF DR | | | | ST LOUIS | MO | 63136 | |
| 5569878 | CEDRIC PERSAUD | 4053 MARTIN LUTHER KING J | | | | WASHINGTON | DC | 20032 | |
| 5411028 | CEDRIC POULARD MOUSSIER | 513 NE 189TH STREET | | | | NORTH MIAMI BEACH | FL | | |
| 5569879 | CEDRIC SPRINGS | 712 SWEETWATER RD | | | | GREENWOOD | SC | 29646 | |
| 5569880 | CEDRIC STEWART | 622 S STONEWALL ST | | | | ROCK HILL | SC | 29730 | |
| 5569882 | CEDRIC WARD | 7066 MORAN RD | | | | GONZALES | LA | 70737-8227 | |
| 5569883 | CEDRIC WHITE | 619 GARLAND ST A | | | | PHILADELPHIA | PA | | |
| 5569884 | CEDRIC WILLIAMS | 624 COLONY LAKES DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5569885 | CEDRIC WOMACK | 15255 YOUNG ST | | | | DETROIT | MI | 48205 | |
| 5569886 | CEDRIC WOODARD | 433 SOUTH 7TH STREET | | | | MODESTO | CA | 95350 | |
| 5569887 | CEDRICK GRAVES | 3817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | |
| 5569888 | CEDRICK SMITH | 20500 KENWOOD AVE | | | | TORANCE | CA | 90502 | |
| 5569889 | CEDRICK STEVENS | 1309 12 MONVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5569890 | CEDRICK WOODSON | 8721 GROVE TERRANCE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5569891 | CEDRINA COGGS | XXXXXX | | | | XXXXX | MD | 20745 | |
| 5569892 | CEDRINC WOODSIDE | 8800 SW 183 TER | | | | MIAMI | FL | 33157 | |
| 5569893 | CEE SPIRIT | | | | | | | | |
| 5569894 | CEEKSFORD TYNESHA | 1615 W 8TH ST | | | | WILMINGTON | DE | 19805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569895 | CEELY GEORGE | 536 MAIN ST | | | | FARMINGTON | NH | 03835 | |
| 5569896 | CEESAY FATOUMATTA | 16605 6TH AVE W APT E204 | | | | LYNNWOOD | WA | 98037 | |
| 5569897 | CEFALONI MICHELLE | 1282 SUNSET BLVD APT 802 | | | | JESUP | GA | 31545 | |
| 5569898 | CEFALU PAM | 3090 SANTA PAULA DR | | | | CONCORD | CA | 94518 | |
| 5569899 | CEFELLI PATRICIA | 110 BROOKLYN MT RD | | | | HOPATCONG | NJ | 07843 | |
| 5569900 | CEGELSKI SARAH | 609 S MICHIGAN | | | | DE PERE | WI | 54115 | |
| 5423453 | CEGERS LEON | 30245 STERLING DR | | | | NOVI | MI | | |
| 5569901 | CEGES JOSEPH | 253 TAFT ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 5569902 | CEGLENSKI CHARLES | 941 SUMMER PLACE DR 5B | | | | CAMDENTON | MO | 65020 | |
| 5423457 | CEGON TAMARA | 1812 7TH AVE E | | | | HIBBING | MN | | |
| 5569903 | CEHARA MORRIS | 1114 12TH ST | | | | RACINE | WI | 53403 | |
| 5569904 | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | |
| 4139242 | CEI Roofing Texas LLC | 2510 Cockrell Avenue | | | | Dallas | TX | 75215 | |
| 5569905 | CEIARRA HUTCHINS | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 5569906 | CEIARRIA FREEMAN | 3168 YALE | | | | GRANITE CITY | IL | 62040 | |
| 5569907 | CEICELI WILSON | 1400 UNIVERSITY AVE APTA210B | | | | RIVERSIDE | CA | 92507 | |
| 5569908 | CEIL BLAKE | 99 HORTENS STREET | | | | ROCHESTER | NY | 14609 | |
| 5569909 | CEILY BLAKE | 10A ALLENDALE DRIVE | | | | ROCHESTER | NY | 14464 | |
| 5569910 | CEIRA KIDDER | 2170 ANDERSON STAION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5569911 | CEIRA MCHELLON | 712 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 5569912 | CEIRA SUGGS | 514 TABLOT AVE | | | | AKRON | OH | 44306 | |
| 5569913 | CEIRRA CARTER | 205 MARINE DR A6C | | | | BUFFALO | NY | 14202 | |
| 5569914 | CEIRRA MAGANA | 1406 RAINDANCE | | | | ROCK SPRINGS | WY | 82901 | |
| 5569915 | CEJA ANGELINA | 8873 GLOBE AVE | | | | DOS PALOS | CA | 93620 | |
| 5423461 | CEJA ESTEBAN | 346 BLANCHARD DR | | | | WASHINGTON | DC | | |
| 5569916 | CEJA GENARO | 83449 VECINO WAY | | | | INDIO | CA | 92201 | |
| 5569917 | CEJA JORGE M | 339 SHORT AVE | | | | SUN VALLEY | NV | 89433 | |
| 5569918 | CEJA PAMELA | 2200 BLOOMFIELD RD | | | | CPE GIRARDEAU | MO | 63703 | |
| 5569919 | CEJA RAFAEL | 1592 HERITAGE CROSSING CT UNI | | | | REUNION | FL | 34747 | |
| 5569920 | CEJA ROSINA | 11112GREEN MNT ST | | | | RENO | NV | 89506 | |
| 5569921 | CEJA TERESA | 1302 E ROBIDOUX ST | | | | WILMINGTON | CA | 90744 | |
| 5569922 | CEJA VANESSA | 540 FLOWER ST | | | | CHULA VISTA | CA | 91910 | |
| 5569923 | CEJAORTIZ ROSARIO | 41520 RD127 | | | | OROSI | CA | 93647 | |
| 5569924 | CEJKA DEANNE | 47 MAIN STREET | | | | SO GLENS FALL | NY | 12803 | |
| 5569925 | CELANCE WARD | 3452 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5569926 | CELAYA ANGIE | 1456 E 12TH PLACE | | | | CASA GRANDE | AZ | 85122 | |
| 5569927 | CELAYA KAREN | 8053 N 32ND DR | | | | PHOENIX | AZ | 85051 | |
| 5423465 | CELAYA MARCO | 824 E 7TH ST | | | | CALEXICO | CA | | |
| 5569928 | CELAYA MELISSA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5423467 | CELAYA MICHELLE | 5001 N SHANNON RD | | | | TUCSON | AZ | | |
| 5569929 | CELAYA PATRICIA | 14331 MAXWELL PL | | | | DENVER | CO | 80239 | |
| 5569930 | CELEAN BREITENSTEIN | 5130 NW LEARY WAY | | | | SEATTLE | WA | 98107 | |
| 5569931 | CELEAN YOUNG | 1508 KESSOCK WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| 5421539 | CELECKI, JOE | Redacted | | | | | | | |
| 4907089 | Celecki, Joseph | Redacted | | | | | | | |
| 5569932 | CELEDONIA CREER | 662 COLBY ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5569933 | CELEIDA RUIZ | 11290 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 5569934 | CELENA AGUILAR | 131 S MAGNOLIA APT 11 | | | | ANAHEIM | CA | 92804 | |
| 5569935 | CELENA HODGE | PO BOX 304445 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5569936 | CELENA HOFFMAN | PO BOX 123 | | | | BAPCHULE | AZ | 85121 | |
| 5569937 | CELENA SANCHEZ | 96 MARKET ST | | | | PASSAIC | NJ | 07055 | |
| 5569938 | CELERI R JONES | 339 WEST BURNHAM | | | | BATTLE CREEK | MI | 49037 | |
| 5569939 | CELEST GILLENS | 119 DINGILL LN | | | | EUTAWVILLE | SC | 29048 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569940 | CELEST RIGGS | 1732 DWIGHT WAY | | | | BERKELEY | CA | 94703 | |
| 5569941 | CELESTA JONES | 330 RACHAELS WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5569942 | CELESTA PIERCE | 3791 HIGHWAY 352 | | | | HARTMAN | AR | 72840 | |
| 5569943 | CELESTE ANDERSON | 3531 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | |
| 5569944 | CELESTE BENJAMIN | 6850 FIELDS LANE | | | | PENSACOLA | FL | 32505 | |
| 5569945 | CELESTE BROWN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5569946 | CELESTE CARDONA | 1350 E SCHINNER ST | | | | COMPTON | CA | 90221 | |
| 5569947 | CELESTE CELESTECHACKETT | PO BOX 2539 | | | | LA MESA | CA | 91943-2539 | |
| 5569948 | CELESTE COOK | 47 039 LIHIKAI DRIVE 91 | | | | KANEOHE | HI | 96744 | |
| 5569949 | CELESTE DUNSON | 10822 EWING AVE | | | | KANSAS CITY | MO | 64134 | |
| 5569950 | CELESTE EVANS | 238 LAFAYETTE AVE | | | | BROOKLYN | NY | 11238 | |
| 5569951 | CELESTE FRANCO | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5569952 | CELESTE GADSDEN | 5260 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5569953 | CELESTE GAMBOA | 33870 AVENUE H | | | | YUCAIPA | CA | 92399 | |
| 5569954 | CELESTE GARCIA | 10380 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| 5569955 | CELESTE GREGOIRE | 1602 SE 44TH PL NONE | | | | BUSHNELL | FL | | |
| 5569956 | CELESTE JOLIECE | 2797 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| 5569957 | CELESTE JUST CURTIS WOMACK | 7960 SILVERADO PL | | | | RIVERSIDE | CA | 92503 | |
| 5569958 | CELESTE LISA | 1509 GRANITE HILLS DRIVE APT 1 | | | | EL CAJON | CA | 92019 | |
| 5569959 | CELESTE MARIA | CAL LUNA 105 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5569960 | CELESTE MARTINEZ | PO BOX 171 | | | | BAYSHORE | NY | 11706 | |
| 5569961 | CELESTE MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 5569962 | CELESTE MODESTA | URB SANTA RITA C14 | | | | VEGA ALTA | PR | 00692 | |
| 5569963 | CELESTE MOLINA | 1022 CALLE 10 VILLA NEVARES | | | | SAN JUAN | PR | 00927 | |
| 5569964 | CELESTE MOORE | 759 MONTCLAIR DR | | | | CLAYMONT | DE | 19015 | |
| 5569965 | CELESTE MURPHY | PO BOX 321232 | | | | BIRMINGHAM | AL | 35235 | |
| 5569967 | CELESTE NICK | 12 TARRYALL TERRACE | | | | HENDERSON | NV | 89074 | |
| 5569968 | CELESTE OCASIO | 1 MAIN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5569969 | CELESTE PALACIOS | 5935 EL GORDO RDSE | | | | DEMING | NM | 88030 | |
| 5569970 | CELESTE RICHARDSON | 29 PO BOX | | | | STL | MO | 63115 | |
| 5569971 | CELESTE SARABIA | 7606 BETHUNE UNIT B | | | | AUSTIN | TX | 78752 | |
| 5569972 | CELESTE SHELL | 101A HIGHLAND RD | | | | TULLAHOMA | TN | 37388 | |
| 5569973 | CELESTE SMITH | PO BOX121 | | | | WEST END | NC | 27376 | |
| 5569974 | CELESTE SPELLMEYER | 26636 ALTANERO | | | | MISSION VIEJO | CA | 92691 | |
| 5569975 | CELESTE SWISHER | 284 N HAMPTON ST | | | | LOCK HAVEN | PA | 17745 | |
| 5423469 | CELESTIN ALEXIS | 342 BOURNEMOUTH DRIVE | | | | SUWANEE | GA | | |
| 5569977 | CELESTIN BRETTAIENE M | 6268 BURTON ST | | | | ST JAMES | LA | 70086 | |
| 5569978 | CELESTIN PAMELA A | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5569979 | CELESTIN ROSE | 20180 NE 2ND AVE | | | | MIAMI | FL | 33179 | |
| 5569980 | CELESTIN SONYA M | 225 MALLARD COURT | | | | HOUMA | LA | 70364 | |
| 5569981 | CELESTINA GARZA | 311 W FRANCIS ST | | | | ONTARIO | CA | 91762 | |
| 5569982 | CELESTINA GUTIERREZ | 520 EIDER LN | | | | SUISUN CITY | CA | 94585 | |
| 5569984 | CELESTINE ANN | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5569985 | CELESTINE BETTY H | BOX 591 | | | | CROWNPOINT | NM | 87313 | |
| 5569986 | CELESTINE CHANELL | 2400 FRUGE STREET APT 601 | | | | LAKE CHARLES | LA | 70601 | |
| 5569987 | CELESTINE CHANTEL | 173 SPARKS CT | | | | GRAY | LA | 70359 | |
| 5569988 | CELESTINE CSHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5569989 | CELESTINE DONNA | 2346 TUNA LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5569990 | CELESTINE DONNIE | 1232 GAIL ST | | | | NEW IBERIA | LA | 70560 | |
| 5423471 | CELESTINE JANINE | 2722 COPPER VALLEY CT N | | | | HOUSTON | TX | | |
| 5569992 | CELESTINE KEYANNA M | 118 BENNETT COURT | | | | HOUMA | LA | 70364 | |
| 5569993 | CELESTINE KIARA | 4325 CLUBHOUSE DR | | | | ALEXANDRIA | LA | 71303 | |
| 5569994 | CELESTINE LAKE | 328 ANCHORS WAY | | | | WINDER | GA | 30680 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1051 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569995 | CELESTINE LEAPECOUS | 2877 S BEGLIS PKWY | | | | SULPHUR | LA | 70665 | |
| 5569996 | CELESTINE LEE | XXXXXXXXXXXXXXXXXX | | | | SS | MD | 20906 | |
| 5569997 | CELESTINE NICOLE L | 153 STOVALL ST | | | | HOUMA | LA | 70364 | |
| 5569998 | CELESTINE TRACY | 593 MILLER AVENUE | | | | SARASOTA | FL | 33981 | |
| 5569999 | CELESTINE WOYOME | 14005 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | |
| 5570000 | CELESTINES ANDREW S | 223 HOBSON STREET | | | | HOUMA | LA | 70360 | |
| 5570001 | CELESTINO ANTONIA | 567 LYNN ST | | | | FOSTORIA | OH | 44830 | |
| 5423473 | CELESTINO JONATHON | 53265-2 BROKEN BOW | | | | FORT HOOD | TX | | |
| 5570002 | CELESTINO JUANITA | 822 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103 | |
| 4864832 | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 5570003 | CELETIA GLENN | 5003 MEADOW OAKS DR NONE | | | | NOLANVILLE | TX | | |
| 5570004 | CELGG TRACY | 155 BRUCE BURNS RD | | | | MONCURE | NC | 27559 | |
| 5570005 | CELI KRUSKAYA | 28 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5570006 | CELIA ALVERADO | 505 WILLIAMS STREET | | | | CHEYENNE | WY | 82007 | |
| 5570007 | CELIA BARAJAS | 31901 S TERMINATION RD | | | | TRACY | CA | 95276 | |
| 5570008 | CELIA BENAVIDEZ | 633 W LA JOLLA ST | | | | PLACENTIA | CA | 92870 | |
| 5570009 | CELIA BRAMBILIA | 4028 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5570010 | CELIA CARO | 2714 GOLDWYN DR | | | | RUSKIN | FL | 33569 | |
| 5570011 | CELIA CASTANEDA | 651 N WESLING RD | | | | TIPTON | CA | 93272 | |
| 5570012 | CELIA CONTRERAS | NONE | | | | HAYDEN | AZ | 85135 | |
| 5570013 | CELIA DEPEDRO | B36 VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5570014 | CELIA FIGUAROA | 600 8TH ST | | | | RICHMOND | CA | 94801 | |
| 5570015 | CELIA GALLEGOS | 611 PAKMETTO TRCE | | | | HINESVILLE | GA | 31313 | |
| 5570016 | CELIA GOMEZ | 89 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 5570017 | CELIA GONZALEZ | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| 5570018 | CELIA HERNANDEZ | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5570019 | CELIA LOPEZ | 10575 W TOUHY ST | | | | DES PLAINES | IL | 60018 | |
| 5570020 | CELIA MATA | 2103 W 28TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5570021 | CELIA MAYHUGH | 77 VIRGINIA ST | | | | BISHOP | CA | 93514 | |
| 5570022 | CELIA MENDEZ | 21748 SCHMOKER RD | | | | HARLINGEN | TX | 78550 | |
| 5570023 | CELIA MORGAN | 181 LAKEVIEW AVE | | | | APACHE | OK | 73061 | |
| 5570024 | CELIA ORTIZ | NONE | | | | RIO GRANDE | PR | 00745 | |
| 5570025 | CELIA PEDRAZA | PUREPECHAS 6532 | LOS GARZA | | | NUEVO LAREDO, TAMPS. | | | MEXICO |
| 5570026 | CELIA REYES | 19124 BRYANT ST APT 7 | | | | CANOGA PARK | CA | 91304 | |
| 5570027 | CELIA REYNA | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| 5570028 | CELIA SIMPSON | 1420 LUCAS AVE 200 | | | | ROCKY POINT | NC | 28457 | |
| 5570029 | CELIA SIMSEN | 1241 EUCLID CIR | | | | PORTLAND | TX | | |
| 5570030 | CELIA TASLEY | 3613 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5570031 | CELIA TELLLES | 15649 W CALIFORNIA APT 10 | | | | KERMAN | CA | 93630 | |
| 5570032 | CELIA VASQUEZ | 2621 N HARDING | | | | CHICAGO | IL | 60641 | |
| 5570033 | CELIA WEATHERSPOON | 17063 E MERRY AVE | | | | HAMMOND | LA | 70403 | |
| 5570034 | CELIBETH CHARRON | CALLE TRINITARIA N-25 | | | | CAROLINA | PR | 00985 | |
| 5570035 | CELICIA J PAYNE | PO BOX 8386 | | | | SUNNY ISLES | VI | 00823 | |
| 5570036 | CELIDA CAMBOA | 11361 SW 52ND TER | | | | MIAMI | FL | 33165 | |
| 5570037 | CELIDE TORRES | VISTAS DEL CONVENTO CALLE 6 2G 24 | | | | FAJARDO | PR | 00738 | |
| 4787288 | Celima, Cosimo | Redacted | | | | | | | |
| 5570039 | CELIMAR ACENCIO | URBVILLA CAROLINA 6TA | | | | CAROLINA | PR | 00985 | |
| 5570040 | CELIMAR RAMOS | PMB 57 HC 01 BOX29030 | | | | CAGUAS | PR | 00725 | |
| 5570041 | CELIMAR SANTIAGO | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 5411039 | CELIN CORPORATION | CAROLINA PR 00984 | | | | CAROLINA | PR | | |
| 5570043 | CELINA CASON | 44264 ORCHARD LN | | | | STERLING HEIGHTS | MI | 48313 | |
| 5570044 | CELINA CORONA | 414 E 10TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570046 | CELINA SALAZAR | 1332 CYPRUS AVE | | | | PUEBLO | CO | 81004 | |
| 5570047 | CELINA VERDIN | 5976 NORTH BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 5570048 | CELINE COLVIN | 116 MADISON ST 4 | | | | HOBOKEN | NJ | 07030 | |
| 5570049 | CELINE GONZALEZ | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 5411041 | CELINE JIANG | 3100 NW 72 AVE SUITE 106 | | | | MIAMI | FL | | |
| 5570050 | CELINE MACIEL | 1978 E KERN ST | | | | TULARE | CA | 93274 | |
| 5570051 | CELINES MARTINEZ COSME | W301 URB ISLA BELLA 137 | | | | CAGUAS | PR | | |
| 5570052 | CELINES ORTIZ | 1824 N OHIO AVE | | | | ATLATNIC CITY NJ | NJ | 08401 | |
| 5570053 | CELINES RAMOS | HC43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5570054 | CELINEZ FELIX | PO BOX 3885 | | | | KINGSHILL | VI | 00851 | |
| 5570055 | CELINKO MARK | 13 WASHINGTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 5570056 | CELIO BARBARA | 560 NE 16TH TER | | | | FT LAUDERDALE | FL | 33334 | |
| 5570057 | CELIO RODRIGUEZ | 2221 W 52ND ST 309 | | | | HIALEAH | FL | 33016 | |
| 5570058 | CELIS CRYSTAL | 1330 EBONY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5570059 | CELIS MARIA | 920 E SHASTA ST | | | | AVENAL | CA | 93204 | |
| 5570060 | CELISTAN MEOSHIA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5570061 | CELITA L TURNER | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5570062 | CELITTA BOATWRIGHT | 303 SEVEN PINES AVE | | | | SANDSTON | VA | 23150 | |
| 5570063 | CELIUS LATIA | 4601 N WU 183 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5570064 | CELLA ANNA | 5638 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 5423478 | CELLA JOAN | 6 SOUTHWIND CIR | | | | JACKSON | NJ | | |
| 5016671 | Cellco Partnership dba Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 5570065 | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | | BATON ROUGE | LA | 70806 | |
| 4129187 | Cellcontrol, Inc | John Kearns | 7117 Florida Blvd. Suite 200 | | | Baton Rouge | LA | 70806 | |
| 4129187 | Cellcontrol, Inc | John Kearns | 7117 Florida Blvd. Suite 200 | | | Baton Rouge | LA | 70806 | |
| 4125587 | CELLCORP GLOBAL LIMITED | 2F.NO.189,DONDRENXIER ROAD | | | | XIAMEN | | | CHINA |
| 5570066 | CELLCORP GLOBAL LIMITED | 2F NO189 DONGRENXIER ROAD | | | | XIAMEN | | 361022 | CHINA |
| 5570067 | CELLE NACIO | 75180 ALAKAI ST | | | | KONA | HI | 96740 | |
| 5570068 | CELLENT KIMBERLY | 1903 FOREST RIDGE DR | | | | CHARLOTTE | NC | 28278 | |
| 5423480 | CELLERY MAUREEN | 8 LAKE AVE N | | | | NASSAU | NY | | |
| 5570069 | CELLFONZ R US | 275 MAIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 5423482 | CELLI ANGELA | 329 GREENSBORO RD | | | | GREENSBORO | PA | | |
| 5411045 | CELLO MOBILE INTERNATIONAL INC | 6 VAN BUREN DR 103 | | | | MONROE | NY | | |
| 5570070 | CELLY BRITTANY | 215 SOUTH AVEN | | | | ELMIRA | NY | 14901 | |
| 5423484 | CELMER JUSTIN | 842 WESTERN DR 2A | | | | COLORADO SPRINGS | CO | | |
| 5570071 | CELMER WILLIAM | 201 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 5570072 | CELUSTYNE PRESSEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34208 | |
| 5423486 | CELUZZA ARTHUR | 23 NIXON DRIVE | | | | PLAINVIEW | NY | | |
| 5570074 | CELYA TILLEY | 340 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002 | |
| 5570075 | CELYNTHIA BROWN | 38 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5570076 | CELZA SALCEDO | 1305 AIRLINE RD | | | | CRP CHRISTI | TX | 78412 | |
| 5570077 | CEM SAKARYA | 43221 BARNSTEAD DR NONE | | | | ASHBURN | VA | 20148 | |
| 5411049 | CEMENTEX PRODUCTS INC | 650 JACKSONVILLE RD | | | | BURLINGTON | NJ | | |
| 4883634 | CEMKCO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 5570079 | CEMP TOM | 481 NW 4TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5570080 | CENALES RUTHIE | 3257 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |
| 5570081 | CENCAL | 5901 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 5570082 | CENCI CHRISTY | 5778 COMMERCE STREET APT 4D | | | | SAINT FRANCIS | LA | 70775 | |
| 5423488 | CENDEJAS MANUEL | 3432 QUINLAN BLVD | | | | CANAL WINCHESTER | OH | | |
| 5570083 | CENDRA CAE CARLONE | 74 TRIBUNE ST | | | | METAIRIE | LA | 70001 | |
| 5570084 | CENDY DWYER | 7450 S EASTERN AVE UNIT 2 | | | | LAS VEGAS | NV | 89123 | |
| 5423490 | CENICEROS MARIA | 102 CROYDON CT APT 2 | | | | SILVER SPRING | MD | | |
| 5570086 | CENICEROS MONICA | 903 TIVOLI DR | | | | NEWMAN | CA | 95360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570087 | CENICEROS ROSAMARIE I | 3251 S 176TH ST APT 201 | | | | SEATAC | WA | 98188 | |
| 5570088 | CENICIUS MENEFIELD | 547 ZOIE LANE | | | | PALMETTO | GA | 30268 | |
| 5570089 | CENIE NULL | 10125 FLAT SHOALS RD | | | | COVINGTON | GA | 30014 | |
| 5570090 | CENLANET COM | 128 TOWN N COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 5570091 | CENLANETCO CENLANETCOM | 128 TOWN-N-COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 5570092 | CENNECA HARMON | 164 ARDMORE DRIVE | | | | FERNDALE | MI | | |
| 5570093 | CENOBIO JOVANY E | 1609 EAST BROADWAY AVE | | | | ENID | OK | 73701 | |
| 4143086 | Censor Facility Services Inc | 50 Woodstock Avenue | | | | Rutland | VT | 05701 | |
| 4868157 | CENSOR FACILITY SERVICES INC | 50 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 5789027 | Censor Facility Services Inc | ATTN: Jimmy E | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 5795148 | Censor Facility Services Inc | James Robert Eckhardt | 50 Woodstock Ave | | | Rutland | VT | 05701 | |
| 5570095 | CENTENA LISSETTE | HC 02 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 5411053 | CENTENEX | 587 TERESA ST | | | | KAYSVILLE | UT | | |
| 5570096 | CENTENO ANNETTE | HC 05 BOX 56600 | | | | CAGUAS | PR | 00725 | |
| 5570097 | CENTENO ANTONIO J | PASEO LA REINA | | | | PONCE | PR | 00731 | |
| 5570098 | CENTENO ARCELIA | 5357 HOWARD ST A2 | | | | ONTARIO | CA | 91762 | |
| 5570099 | CENTENO ARNOLDO | 15 ANDREWS AVE | | | | WEST WARWICK | RI | 02893 | |
| 5570100 | CENTENO BRENDA | RIVERA DE BUCANA CALLE CORONA | | | | PONCE | PR | 00731 | |
| 5570101 | CENTENO CARLOS | 1550 NEVADA AVE | | | | LAS CRUCES | NM | 88001 | |
| 5570102 | CENTENO CARLOS O | REPT VALENCIA CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5423492 | CENTENO CELIA | 3249 COURTLAND BLVD | | | | DELTONA | FL | | |
| 5570103 | CENTENO CHARLENE | 2425 2ND AVE NAPT 28 | | | | LAKE WORTH | FL | 33461 | |
| 5570104 | CENTENO DANNY | 10342 FOX TRAIL RD S APT 1413 | | | | WEST PALM BEACH | FL | 33411 | |
| 5570105 | CENTENO DIAN | CATANO | | | | CATANO | PR | 00962 | |
| 5570106 | CENTENO ENID | RR2 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 5570107 | CENTENO EVA | RR-02 BOX 6952 | | | | CIDRA | PR | 00739 | |
| 5411056 | CENTENO GIOVANNIE J | CARR 842 K36 SAN JUAN PR | | | | SAN JUAN | PR | | |
| 5423496 | CENTENO GUADALUPE | 5342 BROWARD ST | | | | NAPLES | FL | | |
| 5570108 | CENTENO IVANSKA | CALLE RIO CIBUCO 97 | | | | VEGA BAJA | PR | 00693 | |
| 5570109 | CENTENO JANNETTE | HC 4 PO BOX 18011 | | | | COMERIO | PR | 00782 | |
| 5570110 | CENTENO JENNIFER | RR-3 BOX 9492 | | | | TOA ALTA | PR | 00953 | |
| 5570111 | CENTENO JOSE | 5820 CALLE ESCORPIO | | | | ISABELA | PR | 00662 | |
| 5570112 | CENTENO JUDITH | KMART | | | | SAN JUAN | PR | 00927 | |
| 5570113 | CENTENO LIGIA | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5570114 | CENTENO LILLIAM | URB PASEO SAN LORENZO 503 | | | | SAN LORENZO | PR | 00754 | |
| 5570115 | CENTENO MARICELY | CALLE BUCKINGHAM | | | | CAGUAS | PR | 00725 | |
| 5570116 | CENTENO MARIELA | 434 JAMES STREET | | | | BURLINGTON | NC | 27217 | |
| 5570117 | CENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5570118 | CENTENO MARY | ABRA SAN FRNCISCO 44 | | | | ARECIBO | PR | 00612 | |
| 5570119 | CENTENO MILADY | C3 PARCELA 214A SANISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5570120 | CENTENO ODETTE | CALLE 14 3 | | | | TOA BAJA | PR | 00949 | |
| 5570121 | CENTENO OSCAR | 904 S ENCINA AVE | | | | RIALTO | CA | 92376 | |
| 5570122 | CENTENO RAFAEL | PO BOX 87A | | | | ISABELA | PR | 00662 | |
| 5423499 | CENTENO RICARDO | PO BOX 8757 | | | | CAGUAS | PR | | |
| 5570124 | CENTENO ROGER A | 2170 NW 11ST APT 12 | | | | MIAMI | FL | 33125 | |
| 5570125 | CENTENO SHEYLA | COMUNIDAD MACHO CALLE 51 PARCE | | | | CEIBA | PR | 00735 | |
| 5570126 | CENTENO SIERRA | | 1234 | | | BOCA RATON | FL | 33431 | |
| 5423501 | CENTENO TAYN P | 4760 JOSEPH RODRIGUEZ DR | | | | EL PASO | TX | | |
| 5570127 | CENTENO YANCY | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5570128 | CENTER CANCER | 717 DELAWARE ST SE R | | | | MINNEAPOLIS | MN | 55414 | |
| 5570129 | CENTER EYE S PAC | 2055 N KING ST 100 | | | | HONOLULU | HI | 96819 | |
| 5423503 | CENTER THE S | 17000 STATE ROUTE 30 | | | | CONSTABLE | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1054 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411059 | CENTER TOWNSHIP OF MARION CTY | SMALL CLAIMS COURT 200 E WASHINGTON STREET | | | | INDIANPOLIS | IN | | |
| 4903402 | Centerpoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 4903910 | CenterPoint Energy | PO Box 1700 | | | | Houston | TX | 77251 | |
| 4904031 | CENTERPOINT ENERGY | PO BOX 4567 | | | | HOUSTON | TX | 77251 | |
| 5411062 | CENTERPOINT ENERGY MINNEGASCO4671 | PO BOX 4671 | | | | HOUSTON | TX | | |
| 5570131 | CENTERPOINT ENERGY MINNEGASCO4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 5411064 | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | | |
| 5570132 | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 5411066 | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | | |
| 5570133 | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 5423505 | CENTERS JOY | 24 CLARK DR | | | | DAYTON | OH | | |
| 5570134 | CENTERSCAPE INC SNOW MANAGEME | | | | | | | | |
| 4143967 | CenterScape Inc Snow Management - Pay Duns 1000488403 | P.O. Box 35068 | | | | Chicago | IL | 60707 | |
| 5851955 | Centerview Partners LLC | Gibson, Dunn, & Crutcher LLP | Attn: Jeffrey C. Krause | 333 S. Grand Avenue | 46th Floor | Los Angeles | CA | 90071 | |
| 4882297 | CENTIMARK CORPORATION | P O BOX 536254 | | | | PITTSBURGH | PA | 15253 | |
| 5570135 | CENTNER HELENE | 1259 S CAMDEN DR 2E | | | | LOS ANGELES | CA | 90035 | |
| 5423507 | CENTOFANTI ORESTE | 37240 MARION DR N | | | | STERLING HEIGHTS | MI | | |
| 5423509 | CENTOLA ANTHONY | 179 ASPEN ST | | | | FLORAL PARK | NY | | |
| 5570136 | CENTRA MARKETING & COMMUNICATI | | | | | | | | |
| 4131714 | Centra Marketing & Communications LLC | CENTRA360 | 1400 Old Country Rd. #306 | | | Westbury | NY | 11590 | |
| 4131714 | Centra Marketing & Communications LLC | CENTRA360 | 1400 Old Country Rd. #306 | | | Westbury | NY | 11590 | |
| 5570137 | CENTRAL DISTRIBUTORS OF BEER I | | | | | | | | |
| 5411068 | CENTRAL FINANCE CO | P O BOX 68408 | | | | OAK CROVE | OR | | |
| 4880874 | CENTRAL FIRE PROTECTION | P O BOX 19309 | | | | BIRMINGHAM | AL | 35219 | |
| 4909351 | CENTRAL FLORIDA BUILDING SERVICES DBA SEARS CARPET AND DUCT CLEANING | 4081 L.B MCLEOD RD | UNIT D | | | ORLANDO | FL | 32811 | |
| 5570138 | CENTRAL FLORIDA MOWERS INC | 1934 S BAU ST | | | | EUSTIS | FL | 32701 | |
| 5570139 | CENTRAL HOOKSETT WATER | PO BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 5411070 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5411070 | CENTRAL HUDSON GAS & ELECTRIC | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4783339 | Central Hudson Gas & Electric Co | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 5570140 | CENTRAL MAINE MORNING SENTINEL | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| 5411072 | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | | |
| 5570141 | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 4907882 | Central Maine Power Company | Bankruptcy Dept | 83 Edison Dr. | | | Augusta | ME | 04336 | |
| 4907882 | Central Maine Power Company | Bankruptcy Dept | 83 Edison Dr. | | | Augusta | ME | 04336 | |
| 5570142 | CENTRAL MAINE REFRIGERATION CO | | | | | | | | |
| 4867824 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4867824 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 5411074 | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | | |
| 5411076 | CENTRAL SEAMLESS GUTTERING | 307 DOROTHY DEAN DRIVE | | | | COLUMBIA | MO | | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902392 | Central Telephone Company- North Carolina dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfeild | CO | 80021 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902407 | Central Telephone Company-North Carolina dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 5806203 | CENTRAL VALLEY CULLIGAN | PO BOX 10230 | | | | FRESNO | CA | 93745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1055 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570143 | CENTRAL VALLEY OCCU | 4100 TRUXTON AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| 5570144 | CENTRALIA SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 4861493 | CENTRESCAPES INC | 165 GENTRY STREET | | | | POMONA | CA | 91767 | |
| 4141111 | CentreScapes, Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 4140696 | CentreScapes, Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 5570145 | CENTREX LLC | | | | | | | | |
| 5570146 | CENTRIC MECHANICAL SERVICES LL | | | | | | | | |
| 4127300 | Centric Mechanical Services, LLC. | 1225 E. Crosby Ste A-15 | | | | Carrollton | TX | 75006 | |
| 5570147 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT 52913 | | | STPETERSBURG | FL | 33733-8017 | |
| 4875124 | CENTRO INC | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| 4884468 | CENTRO LGP INC | PO BOX 1848 | | | | GUAYNABO | PR | 00970 | |
| 5570149 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | |
| 4139913 | Centro Tecnico de Reparacion de Relojes | Redacted | | | | | | | |
| 4135270 | Centro Tecnico de Reparacion de Relojes | C-16 Av. Roberto Clemente | | | | Carolina | PR | 00985 | |
| 5818110 | Centro, Inc | 11 E. Madison | | | | Chicago | IL | 60602 | |
| 4133103 | Centro, Inc. | 11 E. Madison | | | | Chicago | IL | 60602 | |
| 5570150 | CENTRULLA SUSAN | 531 CHIPPLEGATE DR | | | | BROOKVILLE | IN | 47012 | |
| 5570151 | CENTURIA SHELTON | 8014 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5411078 | CENTURION CAPITAL CORP | HAYT HAYT&LANDAU PL 7765 SW87 AVE STE 101 | | | | MIAMI | FL | | |
| 4877672 | CENTURION ELECTRIC CO | JOHN J MARIOTTI JR | 246 SYRIL DR | | | GENEVA | IL | 60134 | |
| 5570152 | CENTURION ELECTRIC CO | 246 SYRIL DR | | | | GENEVA | IL | 60134 | |
| 4132892 | Centurion Electric Co. | 246 Syril Dr. | | | | Geneva | IL | 60134 | |
| 5570153 | CENTURION ISABEL | 10192 SASSARAS WOODS CT | | | | BRUKE | VA | 22015 | |
| 5570154 | CENTURY BUSINESS MACHINES | 4018 E BANNOCKBURN PLACE | | | | CHARLOTTE | NC | 28211 | |
| 4140662 | CENTURY FIRE SPRINKLERS INC. | ATTN:  KRIS ROBINSON | 27 CASSENS CT | | | FENTON | MO | 63026 | |
| 4862210 | CENTURY FIRE SPRINKLERS INC | 1901 BEDFORD RD | | | | N KANSAS CITY | MO | 64116 | |
| 5570155 | CENTURY FROZEN FOODS LLC | STREET 185 KM 08 | | | | CANOVANAS | PR | 00729 | |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| 4864605 | CENTURY SIGNS INC | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62301 | |
| 4901924 | Century Signs Inc. | 2704 North 30th Street | | | | Quincy | IL | 62305 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4882076 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908388 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908656 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908641 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908412 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4911365 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908632 | CenturyLink Communications, LLC | Attn: Legal - BKY | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 4908528 | CenturyLink Communications, LLC | Attn: Legal-BKY | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902431 | CenturyTel of of Southwest Missouri dba CenturyLink | Centurylink Communications, LLC -Bankruptcy | Attn: Legal-BKY | 1025 EL DORADO BLVD | | Broomfield | CO | 80021 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal - BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902281 | CenturyTel of Wisconsin, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 5570156 | CENYETTA DRAYTON | 103 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 5423511 | CEO BRENDA | 7921 CAUGHMAN RD | | | | COLUMBIA | SC | | |
| 5570157 | CEOLA STEELE | 918 BERGEN STREET | | | | NEWARK | NJ | 07108 | |
| 5570158 | CEON DECEMBER | 4961 COLUMBIA RD APT K | | | | COLUMBIA | MD | 21044 | |
| 5570159 | CEONDRIA ELKINS | 10A LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 5570160 | CEPEDA ALEXIS O | COM LA DOLORES | | | | RIO GRANDDE | PR | 00745 | |
| 5570161 | CEPEDA CARLOS | CALLE PARIS 243 BUZON 1806 | | | | HATO REY | PR | 00917 | |
| 5570162 | CEPEDA CARLYS | 650 NE 149TH ST 501F | | | | NORTH MIAMI | FL | 33161 | |
| 5570163 | CEPEDA CARMEN | PO BOX 319 | | | | FAJARDO | PR | 00738 | |
| 5570164 | CEPEDA CINDYMAR | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5570165 | CEPEDA FANNY | CALLE APONTE 123 | | | | SANTURCE | PR | 00911 | |
| 5570166 | CEPEDA GRACIELA | PO BOX 3695 | | | | CHRISTAINSTED | VI | 00822 | |
| 5423513 | CEPEDA IRENE | 5605 S ROCKWELL COOK031 | | | | CHICAGO | IL | | |
| 5423515 | CEPEDA JOSE | 7457 NW 55 STREET | | | | MIAMI | FL | | |
| 5570167 | CEPEDA LENNY | 34B5T4 | | | | CAGUAS | PR | 00725 | |
| 5423517 | CEPEDA LUIS | 722 HINMAN ST | | | | AURORA | IL | | |
| 5570168 | CEPEDA MALFIDES | QUINTA DE CANOVANAS CALLE 4 40 | | | | CANOVANAS | PR | 00729 | |
| 5570169 | CEPEDA MARIA | 6057 TURTLE RIVER AVE | | | | LAS VEGAS | NV | 89156 | |
| 5411082 | CEPEDA ORLANDO | 82369 EL PASEO AVE | | | | INDIO | CA | | |
| 5423519 | CEPEDA SHIRLEY | PO BOX 421166 | | | | KISSIMMEE | FL | | |
| 5570170 | CEPEDA SOLMARIE | BO GUZMAN ABAJO CARR 956 KM 2 | | | | RIO GRANDE | PR | 00745 | |
| 5570172 | CEPEDA YOLANDA | 2305 E 7TH ST | | | | LONG BEACH | CA | 90804 | |
| 5570173 | CEPEDAALEMAN HUGO | 5700 OLD KIRTLAND HWY SP 2 | | | | KIRTLAND | NM | 87417 | |
| 5570174 | CEPEDAMARTINEZ VICTOR | 215 N LAW ST | | | | ALLENTOWN | PA | 18013 | |
| 5570175 | CEPEDO MARIA | 5-31 C 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5570176 | CEPERO ALEXIS | 1672 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5570177 | CEPERO JULIO | 2725 W OKEECHOBEE RD APT | | | | HIALEAH | FL | 33010 | |
| 5570178 | CEPERO MARAGARITA | APT I25 UB VISTA DEL RIO MORR | | | | CATANO | PR | 00962 | |
| 5570179 | CEPHAS CHARMAINE | 106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5570180 | CEPHAS KISHA | 412 N HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| 5570181 | CEPHAS LETICIA | PO BOX64 | | | | VILLALBA | PR | 00766 | |
| 5570182 | CEPHAS VICTORIA | 6012 PALMER MILL RD | | | | HURLOCK D | MD | 21643 | |
| 5570183 | CEPHEAS ALVINA | 20 20 FIELDVIEW LN | | | | COVINGTON | GA | 30016 | |
| 5570184 | CEPHUS MARCHELLE | 912ASHLANDPLWEST | | | | GRETNA | LA | 70056 | |
| 5570185 | CEPHUS VALERIE | 3797 W 71ST AVE | | | | MERRILLVILLE | IN | 46410-3580 | |
| 5570186 | CEPIN MINERVA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5570187 | CEPLECHA LEANTHONY | 2919 18TH AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5570188 | CEPLECHA ROXIE | PO BOX 113 | | | | CHAPMAN | NE | 68827 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570189 | CEPRESS CYNTHIA | PO BOX 490 | | | | PERIDOT | AZ | 85542 | |
| 5570190 | CEPRIANO GERALDINE | 17072 DOUGLAS ONEAL LANE | | | | PONCHATOULA | LA | 70454 | |
| 5570191 | CEPTAMBER MORRIS | 706 FOLK | | | | EAST PRARIE | MO | 63845 | |
| 5570192 | CEPTEMBER DAVIS | ENTER HOME ADDRESS HERE | | | | DALLAS | TX | 75233 | |
| 5570193 | CEPULBEDA IDANIA | PMB 347 BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5411086 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | | |
| 5570194 | CERA M NORRIS | 901 NEW BEASONWELL RD APT3205 | | | | KINGSPORT | TN | 37660 | |
| 5423525 | CERAS MARICELA | 2708 8TH ST SE | | | | PUYALLUP | WA | | |
| 5570195 | CERBANTES VICTORIA | 514 N SUGAR ST | | | | LOUISVILLE | KY | 40241 | |
| 4132018 | Cerce Capital LLC | 34 Branch Ave | | | | Providence | RI | 02904 | |
| 5411088 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | | |
| 4806787 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4788581 | Cercea, Robert | Redacted | | | | | | | |
| 5570196 | CERCERES LORENZA | P O BOX 428 | | | | ROSWELL | NM | 88230 | |
| 5423527 | CERCONE ANTHONY | 1605 E DEBRUHL ST APT E | | | | YUMA | AZ | | |
| 5570197 | CERDA ALEJANDRA | 3942 E MABEL ST | | | | TUCSON | AZ | 85712 | |
| 5570198 | CERDA DOROTEA | 3865 NW PINEAPPLE STREET | | | | ARCADIA | FL | 34266 | |
| 5423531 | CERDA JUAN | 337 NORTH ST | | | | LOS BANOS | CA | | |
| 5570201 | CERDA ROSA | 1557 CALLE RANCHO GRANDE EAST | | | | SAN BENITO | TX | 78586 | |
| 5570202 | CERDA SANDRA | 460 HILLCREST DR | | | | LAKEPORT | CA | 95453 | |
| 5570203 | CERDA SOCORRO M | 2826 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5570204 | CERDA SONIA | A-50 CALLE PERSIA | | | | TOA ALTA | PR | 00953 | |
| 5570205 | CERDAS JANICE | 3415 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 5570206 | CERECERES ROSE | 3903 E PIKES PEAK AVE | | | | COLORADO SPG | CO | 80909 | |
| 5570207 | CEREKAS KIM | 262 KENNETH WAY | | | | MEDFORD | OR | 97504 | |
| 5423534 | CEREZO SANDRA | 9002 PASEO LOS CEREZOS | | | | SAN ANTONIO | PR | | |
| 5570209 | CEREZO SUSANA | 226 W KINO ST | | | | NOGALES | AZ | 85621 | |
| 5570210 | CERFES MARY | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | |
| 5570211 | CERIA FLORENCIO C | 932 KINAU ST APT 305 | | | | HONOLULU | HI | 96814 | |
| 5570212 | CERIDA VALDEZ | 1463 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4787223 | Cerilli, Debbie | Redacted | | | | | | | |
| 5570213 | CERINO DALILA | 13759 OXNARD ST APT 108 | | | | VAN NUYS | CA | 91401 | |
| 5570214 | CERISE HUDGINS | 558 E SAN MADELE AVE | | | | FRESNO | CA | 93710 | |
| 5570216 | CERITO LU | 11350 SW 223 ST | | | | MIAMI | FL | 33189 | |
| 5570217 | CERKVENIK JOSEPH | 10433 E POLAND RD | | | | MAYER | AZ | 86333 | |
| 5423536 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | | |
| 5570219 | CERNA ELIZABETH | 1212 E PRINCETON ST APT 2 | | | | ONTARIO | CA | 91764 | |
| 5570220 | CERNA MARTHA | XXXX | | | | WPB | FL | 33405 | |
| 5570221 | CERNA SEVERA | 345 PARK AVE | | | | GROVELAND | FL | 34736 | |
| 5570222 | CERNACK STEPHANIE E | 3693 E 5TH AV APT D | | | | BELLEVUE | OH | 44811 | |
| 5423538 | CERNAK STEPHEN | 1600 S US HIGHWAY 1 LOT 280 | | | | MALABAR | FL | | |
| 5848554 | Cerniglia, Jordan | Redacted | | | | | | | |
| 5570223 | CERNOSEK KIRBY | 3410 38TH ST | | | | ASTORIA | NY | 11101 | |
| 5423542 | CERNY SUE | 220 E HOWARD ST | | | | GIRARD | OH | | |
| 5570224 | CERNY ZACHARY | 14 WILLOW STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5570225 | CERON MARIA | 1137 N CENTRAL AVE 1411 | | | | GLENDALE | CA | 91202 | |
| 5570226 | CERON SANDRA | 524 SEBASTIAN WAY | | | | NIPOMO | CA | 93444 | |
| 5570227 | CERPA MARISOL | 298 TOTOWACAVE | | | | PATERSON | NJ | 07512 | |
| 5570228 | CERQUA JOHN | 425 EAST SUMMIT | | | | BOLIVER | MO | 65803 | |
| 5570229 | CERQUEIRA ISA | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 5570230 | CERRA MARIA | RES JARDINES D CUPEY EDF 12 AP | | | | SAN JUAN | PR | 00926 | |
| 5570231 | CERRADO JOANNA | 154 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1058 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423544 | CERRANO ANTONIO | 2 PARRISH ST | | | | FORT LEONARD WOOD | MO | | |
| 5570232 | CERRANO ROSA I | LOS LIRIOS BLQ 13 CASA 48 | | | | CUPEY BAJO | PR | 00926 | |
| 5570233 | CERRILLO YOLANDA | 1350A MAEZ RD | | | | SANTA FE | NM | 87505 | |
| 5570235 | CERRO GLORIA E | CALLE 6 G9 | | | | BAYAMON | PR | 00956 | |
| 5423547 | CERRONI FERNANDO | 14873 MORTENVIEW DR | | | | TAYLOR | MI | | |
| 5411092 | CERROS BRYAN F | 21905 HORST AVE | | | | HAWAIIAN GARDENS | CA | | |
| 5570236 | CERROS GERMAN | 8 HENRY AVE | | | | RONKONOMA | NY | 11779 | |
| 5570237 | CERROS MARISSA | 12011 W 76TH ST | | | | LENEXA | KS | 66216 | |
| 5570238 | CERROS PATRICA | 4225 W DIXON BLVD | | | | SHELBY | NC | 28150 | |
| 5423549 | CERSOSIMO JAY | 9465 SINGING QUAIL DRIVE | | | | AUSTIN | TX | | |
| 5570239 | CERTAIN CORETTA | 1394 N 4TH ST | | | | KANSAS CITY | KS | 66101 | |
| 5570240 | CERTIFIED PLUMBING & HEATING I | | | | | | | | |
| 5570241 | CERTIFIED POWER SYSTEMS | | | | | | | | |
| 5570242 | CERTIFIED POWER SYSTEMS LLC | 1515 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 5570243 | CERTIFIED SMALL ENGINE REPAIR | 7510 TEZEL ROAD | | | | SAN ANTONIO | TX | 75250 | |
| 5570244 | CERTO BROTHERS DIST CO | 2500 NORTH AMERICAN DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5570245 | CERTONA PERSONALIZE ANYTIME AN | | | | | | | | |
| 5570246 | CERTUCHE DENISE | 5730 PRINCE NORMAN WAY | | | | RIVERBANK | CA | 95367 | |
| 5570247 | CERTUCHE MARIA | 1316 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | |
| 5570248 | CERUANTES BRANDI | 170 FALCONI WAY | | | | HOLLISTER | CA | 95023 | |
| 5423551 | CERUTI KAREN | 2396 VALENTINE AVE APT 12 | | | | BRONX | NY | | |
| 5570249 | CERVANTE AIDA | | | | | | | | |
| 5570251 | CERVANTES AIDA C | 9641 SW 17TH ST | | | | MIAMI | FL | 33165 | |
| 5570252 | CERVANTES AMBER | 23413 CHERRY ST | | | | NEW HALL | CA | 91321 | |
| 5423552 | CERVANTES CATHLEEN | 4203 STEWART AVE | | | | BALDWIN PARK | CA | | |
| 5423553 | CERVANTES CHRISTOPHER | 1216 PEACOCK TRAIL | | | | HINESVILLE | GA | | |
| 5570253 | CERVANTES CRYSTAL | 2187 E GAUTHIER ROAD 519 | | | | LAKE CHARLES | LA | 70607 | |
| 5570254 | CERVANTES DAISY | 6086 DODD ST | | | | MIRA LOMA | CA | 91752 | |
| 5570255 | CERVANTES DEBORAH | 1131 3RD ST | | | | ARCADIA | CA | 91006 | |
| 5570256 | CERVANTES DEE | 50800 VAN BUREN ST 2 | | | | COACHELLA | CA | 92236 | |
| 5423555 | CERVANTES DESIREE | 1266 W JEFFERSON BLVD APT 88 | | | | LOS ANGELES | CA | | |
| 5570257 | CERVANTES DOMINQUE | 3351 DUCKHORN DR | | | | SACRAMENTO | CA | 95834 | |
| 5423557 | CERVANTES EDDIE | 5320 BLANCO RD APT 702 | | | | SAN ANTONIO | TX | | |
| 5570258 | CERVANTES ERIC | 17306 OWEN ST | | | | FONTANA | CA | 92335 | |
| 5570259 | CERVANTES ESPERANZA | 821 NORTH STONEMAN AVENUE | | | | ALHAMBRA | CA | 91801 | |
| 5423559 | CERVANTES GAVIANH | 65 EAST ST APT15 | | | | PLAINVILLE | CT | | |
| 5570261 | CERVANTES IRENE | 736 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5570262 | CERVANTES IRMA S | 3232 E EASTON ST | | | | TULSA | OK | 74110 | |
| 5423563 | CERVANTES JOHN | PO BOX 37553 | | | | SAN ANTONIO | TX | | |
| 5423565 | CERVANTES JOHNNY | 9 ELLIS | | | | FORT LEONARDWOOD | MO | | |
| 5570263 | CERVANTES JOSE | 708 GENEVA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5423567 | CERVANTES JUAN | 11248 QUINN ST | | | | DOWNEY | CA | | |
| 5570264 | CERVANTES JUDITH | 1090 EAST CALLE PRIMA | | | | SAN YSIDRO | CA | 92173 | |
| 5570265 | CERVANTES KATHERINE | 374 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5570266 | CERVANTES KATHERINE L | 1042 5TH AVE LOT 3 | | | | CHARLESTON | SC | 29407 | |
| 5570267 | CERVANTES LARA C | | 2120 | | | MACON | GA | 31211 | |
| 5570268 | CERVANTES LAURA | 1230 WILMA DR B | | | | HOLLISTER | CA | 95023 | |
| 5570269 | CERVANTES LORENA | 617 OAK | | | | JAL | NM | 88252 | |
| 5423569 | CERVANTES LUPE | 1807 E 84TH ST | | | | LOS ANGELES | CA | | |
| 5570270 | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | |
| 5570271 | CERVANTES MARIBEL | 1182 AZALEA CIR | | | | MARIETTA | GA | 30062 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570272 | CERVANTES MATILDE | 5351 OLIVE AVE | | | | LONG BEACH | CA | 90805 | |
| 5570273 | CERVANTES MATTHEW | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | |
| 5570274 | CERVANTES MAYRA | 22723 DELFORD AVE | | | | CARSON | CA | 90745 | |
| 5423571 | CERVANTES MIRIAM | 1263 E 139TH ST | | | | COMPTON | CA | | |
| 5570275 | CERVANTES NOHEMI S | 810 BATTLE CREEK RD | | | | DALTON | GA | 30721 | |
| 5570276 | CERVANTES OLGA | 703 FERRY ST | | | | EASTON | PA | 18042 | |
| 5570277 | CERVANTES OLGA L | 5618 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5570278 | CERVANTES PERLA R | 406 W AVE N | | | | HOBBS | NM | 88240 | |
| 5570279 | CERVANTES PRISCILLA | 3209 CRESTLINE RD | | | | BAKERSFIELD | CA | 93306 | |
| 5570280 | CERVANTES ROBERT | 118 OAK LANE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5570281 | CERVANTES ROBERTO | 4220 N FIRST ST APT G | | | | FRESNO | CA | 93726 | |
| 5570282 | CERVANTES ROCIO | 175554 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5423573 | CERVANTES ROSALINDA V | 510 SW 26TH ST | | | | OKLAHOMA CITY | OK | | |
| 5570283 | CERVANTES ROSE | 3762 W OLD RD 30 LOT 369 | | | | WARSAW | IN | 46580 | |
| 5411094 | CERVANTES RUTH | 1520 S 60TH CT | | | | CICERO | IL | | |
| 5570284 | CERVANTES SERGO | 3812 W MISSOURI | | | | PHX | AZ | 85019 | |
| 5570285 | CERVANTES VANESSA | 1301 LA PUERTA ST | | | | LOS ANGELES | CA | 90023 | |
| 5570286 | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | |
| 5423577 | CERVANTES YESICA | 350 W HIGH ST | | | | NEW OXFORD | PA | | |
| 5570287 | CERVANTESCARBAJAL E | 62 DAKOTA DR | | | | VENTURA | CA | 93001 | |
| 5570288 | CERVANTEZ ANA | 808 EAST CASA LOMA DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570289 | CERVANTEZ DESIREE | 400SINDIANA | | | | HAGERMAN | NM | 88232 | |
| 5570290 | CERVANTEZ JASMIN | 169 SENTER RD | | | | CITY | MA | 01104 | |
| 5570291 | CERVANTEZ TRISHA | 2137 ABBOTT AVE | | | | CONCORD | CA | 94521 | |
| 5423579 | CERVAS ROSEMARY | 13333 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5570292 | CERVATE MARIA | 200 NORTH 27TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5423581 | CERVENY TONY | 2008 OAK CREEK RD | | | | SPRINGFIELD | IL | | |
| 5423583 | CERVERA JORGUE | 2458 MARIA DEL REFUGIO DR APT | | | | EAGLE PASS | TX | | |
| 5423587 | CERVNTES RANDY | 1557 E BANYAN CT | | | | ONTARIO | CA | | |
| 5570293 | CERWIN MICHELE | 315 EAST 72ND STREET 3L | | | | NEW YORK | NY | 10021 | |
| 5423589 | CESAK ROBERT | 5327 S NASHVILLE AVE APT 1R | | | | CHICAGO | IL | | |
| 5570294 | CESANEK MELISSA | 196 HILLSIDE AVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5570295 | CESAR A BARRAGAN | 309 COLUMBUS AV | | | | WEST HARRISON | NY | 10604 | |
| 5570296 | CESAR ALVAREZ | 5500 ASCOT CITY | | | | ALEXANDRIA | VA | 22311 | |
| 5570297 | CESAR BELLO | 756 HIDDEN DESERT WAY | | | | LAS VEGAS | NV | 89110 | |
| 5570298 | CESAR CAMPOS | 350 CAMPANARIO | | | | CLINT | TX | 79836 | |
| 4884283 | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | |
| 4133094 | Cesar Castillo, Inc. | Maria Sanchez Bras | PO Box 191149 | | | San Juan | PR | 00919 | |
| 5570299 | CESAR CASTRO | BARRIO LIRIOS | | | | JUNCOS | PR | 00777 | |
| 5570300 | CESAR CUESTA PARADA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5570301 | CESAR DIAZ | PO BOX 900 | | | | NAGUABO | PR | 00718 | |
| 5570302 | CESAR ESQUILIN | 369 DALE ST | | | | CHICOPEE | MA | 01013 | |
| 5570303 | CESAR FERNANDEZ | 807 PRICE | | | | LAREDO | TX | 78040 | |
| 5570304 | CESAR GALLARDO | 1109 DELL STREET | | | | CLINTON | OK | 73601 | |
| 5570305 | CESAR GARCIA | 3833 OAKWOOD RD | | | | CHARLOTTE | NC | 28269 | |
| 5570306 | CESAR GARCIA-SOLIS | 2913 HERMOSILLO ST APT 2 | | | | WESLACO | TX | 78596 | |
| 5570307 | CESAR GONZALEZ | APT 203 | | | | WEST JORDAN | UT | | |
| 5570308 | CESAR GUADALUPE | 149 HIGHBURY DR | | | | ELGIN | IL | 60120 | |
| 5570309 | CESAR GUERRERO | 1360 W CONGRESS ST | | | | TUCSON | AZ | 85745 | |
| 5570310 | CESAR HERNANDEZ | PORTAL DEL EMPERADOR 82169 | | | | JUAREZ | TX | 32695 | |
| 5570311 | CESAR HERRAC | 542 N 10TH ST | | | | LEBANON | PA | 17046 | |
| 5570312 | CESAR JUAREZ | 807 11 AVE | | | | BELMAR | NJ | 07719 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570313 | CESAR LEON | 806 MARIGOLD PL | | | | COOKEVILLE | TN | 38501 | |
| 5570314 | CESAR LOPEZ | NONE | | | | SABANA HOYOS | PR | 00688 | |
| 5570315 | CESAR MARTINEZ | 1011 CALLISTO CT | | | | EL PASO | TX | 79927-4299 | |
| 5570316 | CESAR MONTOYA | 3816 CARDIS | | | | EL PASO | TX | 79907 | |
| 5570317 | CESAR MURALLES | 2335 E 2900 S NONE | | | | WENDELL | ID | 83355 | |
| 5570318 | CESAR PAOLO | ADDRESS HERE | | | | WHITE PLAINS | NY | 10603 | |
| 5570319 | CESAR PELAEZ | 105 E HARRISTON ST APT C | | | | WINSTON SALEM | NC | 27127 | |
| 5570320 | CESAR PEREZ | 524 W PHILADELPHIA ST | | | | ONTARIO | CA | 91762 | |
| 5570321 | CESAR PURDIMAN | 418 N 16TH ST | | | | PADUCAH | KY | 42003 | |
| 5570322 | CESAR RAMIREZ | CALLE VILLA 166 | | | | PONCE | PR | 00730 | |
| 5570323 | CESAR RAMOS | 956 N MAYFIELD AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5570324 | CESAR REYNA | 799 S BOWIE | | | | SAN BENITO | TX | 78586 | |
| 5570325 | CESAR REZA | 300 W 15TH ST | | | | BRADY | TX | 76825 | |
| 5570326 | CESAR RIVERA | PO BOX 888 | | | | ELGINC | IL | 60121 | |
| 5570327 | CESAR ROCHA | 15560 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5570328 | CESAR RODAS | 179 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5570329 | CESAR RODRIGUEZ | URB LUCHETTI | | | | YAUCO | PR | 00698 | |
| 5570330 | CESAR ROMERO | 3180 S OCEAN DRIVE | | | | HALLANDALE | FL | 33009 | |
| 5570331 | CESAR ROSARIO | PO BOX 296 | | | | LAS PIEDRAS | PR | 00771 | |
| 5570332 | CESAR SANCHEZ | 8654 N OKLAHOMA AVE NONE | | | | BROWNSVILLE | TX | 78521 | |
| 5570333 | CESAR TERCERO | 574 PROCTOR AVE | | | | REVERE | MA | 02128 | |
| 5570334 | CESAR VACCARI | 33 HUNTSMAN DR | | | | GREER | SC | 29651 | |
| 5570335 | CESAR VELAZQUEZ | CARR 9933 KM2H0 | | | | GURABO | PR | 00778 | |
| 5570337 | CESARES FABIAN | 6473 FRENCHMENS DRIVE | | | | ALEXANDRIA | VA | 22312 | |
| 5570338 | CESARIA ORTEGA | 4911 LOST HILL | | | | ELMENDORF | TX | 78112 | |
| 5570339 | CESARIO MOYA | 1209 NORTH KERLUM AVE APT 2 | | | | MISSION | TX | 78572 | |
| 5423591 | CESARIO WILLIAM | 350 BRISTOL ST B 11 | | | | WATERBURY | CT | | |
| 5570340 | CESARRUTH RUBIO | 8106 YOUNG CT NONE | | | | ARLINGTON | TX | | |
| 5570341 | CESCI ROLLE | 14901 NW SOUTH RIVER DR | | | | MIAMI | FL | 33167 | |
| 5570342 | CESENA WALKER | 4015 OAK KNOLL | | | | ANTIOCH | CA | 94509 | |
| 5570343 | CESENA YECENIA | 15547 15TH ST | | | | DADE CITY | FL | 33523 | |
| 5570344 | CESIA VELASQUEZ | NA | | | | DUNCANVILLE | TX | 75137 | |
| 5570345 | CESIELY FERGUSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | |
| 5570346 | CESILIA TOVAR | 408 N E 2ND ST | | | | EARTH | TX | 79031 | |
| 5570347 | CESILY CLARK | 51803 | | | | SAN JOSE | CA | 95111 | |
| 5570348 | CESPEDES CAROLINA | 2513 N W 72 AVE | | | | MIAMI | FL | 33122 | |
| 5570350 | CESPEDES JULIE | 9405 HORIZON RUN RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5570351 | CESPEDES ROSA | 6208 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310 | |
| 5404885 | CESPEDES, LUIS M | Redacted | | | | | | | |
| 5570352 | CESRE M STIGER | RT 1 BOX 397 | | | | TERLTON | OK | 74081 | |
| 5570353 | CESSALEY COLLIER | 3811 BAKER PLAZA DR | | | | COLUMBUS | GA | 31903 | |
| 5570354 | CESSNA CODY | 24012 BRIDGEPORT LN 14 | | | | VALENCIA | CA | 91355 | |
| 5423593 | CESSNA KAREN | 3537 SALEM BOTTOM RD | | | | WESTMINSTER | MD | | |
| 5570356 | CESTA POLLARD | 2615 ROSEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 5570357 | CESTERO CARLOS A | C-40 III-52 VILLAS LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5570358 | CETINA LUELLA | 2325 NW 140TH ST | | | | CITRA | FL | 32113 | |
| 4794576 | CEVA FREIGHT LLC | P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 5012920 | CEVA Logistics | Attn: Katherine Moore-Devoe | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 5423595 | CEVENO ANGELIN | 5175 CALLE OSTRA | | | | PONCE | PR | | |
| 5570359 | CEVERINO ROSA | CALLE JUOIAN BLANCO 16 | | | | RIO PIEDRAS | PR | 00925 | |
| 5570361 | CF ALTOONA LLC & ALTOONA ASSOC LP | 2000 S OCEAN BLVD | APT 11K | | | BOCA RATON | FL | 33432 | |
| 4778455 | CF Altoona LLC & Altoona Associates LP | David S. Cohen | 2000 S. Ocean Blvd | | | Boca Raton | FL | 33432 | |
| 5411096 | CF CAPITAL FINANCE | CF CAPITAL FINANCE PO BOX 1647 | | | | MESA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1061 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570362 | CFC RECYCLING AND TRUCKING | 2628 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| 5404240 | CFM | 1644 MAIN AVE SUITE 1 | | | | SACRAMENTO | CA | 95838 | |
| 5404240 | CFM | 1644 MAIN AVE SUITE 1 | | | | SACRAMENTO | CA | 95838 | |
| 5404241 | CFP FIRE PROTECTION INC | 17461 DERIAN AVE STE 114 | | | | IRVINE | CA | 92614 | |
| 5853645 | CFP Fire Protection, Inc (d.b.a Consolidated Fire protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5856409 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5855914 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5856354 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Att'n: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5853292 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5857008 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5851464 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Attn: Richard Hellewell | 153 Technology Drive, Suite 200 | | | Irvine | CA | 92618 | |
| 5423597 | CGANNON KATHLEEN | 59 JACKSON DR | | | | TRUMBULL | CT | | |
| 5411098 | CGETC INC | 18430 SAN JOSE AVE UNIT B | | | | CITY OF INDUSTRY | CA | | |
| 5570363 | CGOMEZ CGOMEZ | 468 KALANCHOE WAY | | | | MESQUITE | NV | 89027 | |
| 5845104 | CGP INDUSTRIES, CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627 | |
| 5570364 | CGRISTINA SANABRIA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | |
| 5570365 | CGS ADMINSTRATORS LLC | CPO BOX 955152 | | | | ST LOUIS | MO | 05152 | |
| 5570366 | CGS SOUND & VIDEO | P O BOX 14759 | | | | AUGUSTA | GA | 30919 | |
| 5570367 | CGW WOLVERTON | 315 KEATING DR | | | | WS | NC | 27104 | |
| 5411100 | CH 13 TRUSTEE H HILDEBRAND | P O BOX 190664 | | | | NASHVILLE | TN | | |
| 5570368 | CH DIEGO | 202 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| 5423598 | CH HEMANTH | 132 NEW YORK ST SAN BERNARDINO071 | | | | REDLANDS | CA | | |
| 5570369 | CH NARA | 1812 SANTA FEEL DR | | | | NAPERVILLE | IL | 60563 | |
| 5423600 | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | | |
| 5570370 | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | 77002 | |
| 5570371 | CH THOMPSON | 2110 BRUNDAGE DR | | | | HOUSTON | TX | 77090 | |
| 5423601 | CHA PAUL M | 10126 RESEDA BLVD | | | | NORTHRIDGE | CA | | |
| 5570373 | CHA YOUNGHEE | 525 N GILBERT ST | | | | ANAHEIM | CA | 92801 | |
| 5570374 | CHAABAN ANNA M | 3523 REVERE | | | | TOLEDO | OH | 43612 | |
| 5423603 | CHAABAN JANA C | 434 ALLIED PL APT 1306 | | | | GAITHERSBURG | MD | | |
| 5570375 | CHAAPEL TANIA | RR 1 BOX 1632 | | | | CANTON | PA | 17724 | |
| 5570376 | CHAARLES PATRICIA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85309 | |
| 5570377 | CHABA KEVIN | 5324 BALDWIN AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5570378 | CHABAK MARILYN | 2461 OLD RT 18 | | | | WAMPUM | PA | 16157 | |
| 5423605 | CHABALIK BRIAN | 66-37 CLINTON AVENUE APT2 | | | | MASPETH | NY | | |
| 5570379 | CHABARRIA IRELIA | 135 SILVER LAKE COURT | | | | LA MARQUE | TX | 77568 | |
| 5570380 | CHABELY RODRIGUEZ | BARRIO TEJAS CARR 908 KM 36 | | | | HUMACAO | PR | 00791 | |
| 5423607 | CHABERSKI GREG | 25 PROSPECT PLACE | | | | HILLSDALE | NJ | | |
| 5570381 | CHABOT JESSICA | 170 TRASK SIDE RD | | | | ALTON BAY | NH | 03867 | |
| 5423609 | CHABOT PETER | 345 QUAKER CITY RD | | | | CHARLESTOWN | NH | | |
| 4804795 | CHABOYA, KATHLEEN E. | Redacted | | | | | | | |
| 5423611 | CHAC LESLIE | 1316 W MAIN ST | | | | LEBANON | TN | | |
| 5423613 | CHACALIAZA INES | 5503 RISING SUN AVE | | | | PHILADELPHIA | PA | | |
| 5423615 | CHACE ELIZABETH M | PO BOX 109 | | | | FREDERIC | MI | | |
| 5570382 | CHACHA URBAN | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 5570383 | CHACHARA WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | |
| 5570384 | CHACK TINA | 610 LEHIGH RD APT V5 | | | | NEWARK | DE | 19711 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1062 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423619 | CHACKO JAISON | 111 DEKOVEN DR APT 305 | | | | MIDDLETOWN | CT | | |
| 5570385 | CHACO MENDEZ IVONNE | RES SANTA ROSA CALLE6 APT 13 | | | | RINCON | PR | 00677 | |
| 5570386 | CHACON ADELA | 1339 G WIER AVE | | | | PHOENIX | AZ | 85040 | |
| 5570388 | CHACON CHELSI | EDIFICO 3 APARTEMENTO 310 BAYA | | | | BAYAMON | PR | 00956 | |
| 5423623 | CHACON CHRISTINA | 4038 CASUAL COURT | | | | MERCED | CA | | |
| 5423625 | CHACON EDWARD A | 1259 ARTIC AVE | | | | THERMAL | CA | | |
| 5570389 | CHACON ESTEBAN | 8535 BYRON AVE APT 14 | | | | MIAMI | FL | 33141 | |
| 5570390 | CHACON HECTOR O | 220 63RD ST B | | | | ALB | NM | 87105 | |
| 5570391 | CHACON JENNYFER | 20122 SW 87 PLACE | | | | MIAMI | FL | 33189 | |
| 5570392 | CHACON JESSICA | 3200 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5423627 | CHACON JHORAXI | 13208 VILLA VISTA DR APT 204 | | | | ORLANDO | FL | | |
| 5423629 | CHACON JORGE | PO BOX 30278 | | | | MESA | AZ | | |
| 5570393 | CHACON JOSEPH | HC BOX 41 007 | | | | SAN LORENZO | PR | 00725 | |
| 5570394 | CHACON LESLIE | 1720 S PECAN AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5570395 | CHACON LINDA | 620 E SOUTH | | | | TUCUMCARI | NM | 88401 | |
| 5423631 | CHACON LOUIS | 6118 W INDINOLA AVE | | | | PHOENIX | AZ | | |
| 5570396 | CHACON NATALIE | 1543 LAKE CRY A APT H | | | | WPB | FL | 33411 | |
| 5570397 | CHACON PATRICIA | 3309 CUERVO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5570398 | CHACON RANAE | 7451 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5423633 | CHACON REBECCA | 6107 N DAL PASO ST | | | | HOBBS | NM | | |
| 5570399 | CHACON RICHARD | 5952 LITTLEFIELD DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5570400 | CHACON ROSA | 409 W 34TH ST | | | | TUCSON | AZ | 85713 | |
| 5570401 | CHACON ROSAONIA | 3956 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5423635 | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | | |
| 5570402 | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5423637 | CHACON SIDLALY | 2713 ALISO DR NE | | | | ALBUQUERQUE | NM | | |
| 5570403 | CHACON VICTOR | 22 PANDORA DR | | | | BRENTWOOD | NY | 11717 | |
| 5570405 | CHAD A NORRIS | 59 NORTH STREET | | | | DANIELSON | CT | 06239 | |
| 5570406 | CHAD ACKLEY | 419 WEST WALNUT STREET APT B | | | | COLDWATER | OH | 45828 | |
| 5570407 | CHAD BRYANT | PO BOX 1113 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5570408 | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | |
| 5570409 | CHAD CARPENTER | 1219 DENMAN AVE | | | | COSSWHOCTON | OH | 43812 | |
| 5570410 | CHAD CHISHOLM | 332 APPLEWOOD LANE | | | | HEWITT | TX | 76643 | |
| 5570411 | CHAD CHRISTENSEN | 2991 E PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5570412 | CHAD CLARC | PO BOX 140 | | | | PAPAALOA | HI | 96780 | |
| 5570413 | CHAD COLEMAN | 1517 ARGON AVE | | | | FAYETTVILLE | NC | 28311 | |
| 5570414 | CHAD COOPER | 631 N STEPHANIE STREET | | | | HENDERSON | NV | 89014 | |
| 5570415 | CHAD CUNNINGHAM | 3036 OUTWOOD DR | | | | TYLER | TX | 75701 | |
| 5570416 | CHAD DANIELS | 319 BILLY MITCHELL LN | | | | DOVER | DE | 19901 | |
| 5570417 | CHAD DELACRUZ | 13415 EDISON ST | | | | CEDAR LAKE | IN | 46303 | |
| 5570418 | CHAD DIDIER | 5147 TRAILING OAKS COURTDUVAL03- | | | | JACKSONVILLE | FL | 32258 | |
| 5570420 | CHAD ENGOLIO | 1005 BARNES ST | | | | WESTWEGO | LA | 70094 | |
| 5570421 | CHAD FORESTELLE | 845 N G ST | | | | OXNARD | CA | 93030 | |
| 5570422 | CHAD GARMON | 3215 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5570423 | CHAD GLOVER | 1137 DESMET CT | | | | BOX ELDER | SD | 57719 | |
| 5570424 | CHAD HAMPTON | 708 N 1570 W | | | | PLEASANT GRV | UT | 84062 | |
| 5570425 | CHAD HOLEBIN | 12 N LINWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 5570426 | CHAD JOHNSON | 1209 2ND ST | | | | STEVENS POINT | WI | 54481 | |
| 5570427 | CHAD JONES | 3118 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5570428 | CHAD JUSTICE | 340 E LEVI RD | | | | WARSAW | IN | 46582 | |
| 5570429 | CHAD KLINGER | 2051 N OLD TRAIL | | | | SELINSGROVE | PA | 17870 | |
| 5570430 | CHAD M ECKENRODE | 191 28TH DIVISION HWY | | | | CARLOTON | PA | 16311 | |
| 5570431 | CHAD M VANHOOSE | 1418 HENLEY | | | | TROY | OH | 45373 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570432 | CHAD MALL | 3860 TREEBROOK DR | | | | IMPERIAL | MO | 63052 | |
| 5570434 | CHAD PITTS | | | | | | | | |
| 5570435 | CHAD POWELL | 140 WHITLEY DR | | | | WARNER ROBINS | GA | 31093 | |
| 5570436 | CHAD RABIDEAU | 702 WASHINGTON ST | | | | HASTINGS | MI | 49058 | |
| 5570437 | CHAD RAYBORN | 50 JILLIAN | | | | DRY RIDGE | KY | 41035 | |
| 5411104 | CHAD RUBIN | 2015 JONES RD | | | | | NJ | | |
| 5570438 | CHAD SABRINA NEWLAND | 69 E 7TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5570440 | CHAD SMITH | 300 RAYE DRIVE | | | | WILMINGTON | NC | 28412 | |
| 5570442 | CHAD ULRICH | 3767 APEX CT | | | | NORMAN | OK | 73072 | |
| 5570444 | CHAD WILSON | 379 NEW HAMPSHIRE ST | | | | QULIN | MO | 63961 | |
| 5570445 | CHAD WORTHINGTON | 135 WELLS DR | | | | SPRINGBORO | OH | 45066 | |
| 5570446 | CHAD WUERTZ | 24428 SW 11TH RD | | | | NEWBERRY | FL | 32669 | |
| 5570447 | CHAD YAMAMOMA | 615 W PAPA AVE 24-1 | | | | KAHULUI | HI | 96732 | |
| 5423639 | CHADALAVADA MANOJ | 103 | | | | | | | |
| 5423641 | CHADBOURNE MARK | 20 WYCOMBE PL | | | | ROCHESTER | NY | | |
| 5423643 | CHADBOURNE STEPHEN | 134 E LODS | | | | AKRON | OH | | |
| 5570448 | CHADDERDON BRANDY | 400 EAST FIRST ST | | | | CORVALLIS | MT | 59828 | |
| 5570449 | CHADDERDON JESSE | 2011 NORTH JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5423645 | CHADDERTON JANAE | 553 JAMESTOWN DR APT 23 | | | | MADISONVILLE | KY | | |
| 5570450 | CHADDUCK CHRISTINE M | 1151 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 5570451 | CHADHA JS | 904 LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 5423646 | CHADIMA LARRY | 1400 MORGAN WAY PORTAGE133 | | | | STREETSBORO | OH | | |
| 5570452 | CHADRICK RESHARD F | 1302 DENNISON AVE APT B | | | | MYRTLE BEACH | SC | 29577 | |
| 5570453 | CHADWICK ALENA | 133 LATHAM ST | | | | EASLEY | SC | 29640 | |
| 5570454 | CHADWICK ARCHIE L | ENTER ADDRESS | | | | BEAUFORT | NC | 28516 | |
| 5423650 | CHADWICK CHARLENE | 10 PATRICKS WAY | | | | FORESTDALE | MA | | |
| 5570455 | CHADWICK CHRISTY | 903 NEW YORK DR | | | | BELGRADE | MT | 59714 | |
| 5570456 | CHADWICK DANIEL | 3400 S GREELEY HWY LOT 40 | | | | CHEYENNE | WY | 82007 | |
| 5423652 | CHADWICK ERIC | 3626 CUMBERLAND ROAD ERIE PA | | | | ERIE | PA | | |
| 5570457 | CHADWICK JASMIN | 175 ORAL | | | | SHELLY | ID | 83274 | |
| 5423656 | CHADWICK KENNETH | 40 MARSHALL ROAD | | | | YONKERS | NY | | |
| 5423658 | CHADWICK MACKENZIE | 9 GRANT RD SOUTH GLENS FALLS N | | | | GLENS FALLS | NY | | |
| 5423660 | CHAE DANIEL | 2552 W 82ND LN UNIT B | | | | WESTMINSTER | CO | | |
| 5423662 | CHAE SUNGSUK | 450 E 63RD ST APT 3N | | | | NEW YORK | NY | | |
| 5570458 | CHAENEL WATSON | 33134 FRANKLIN | | | | WAYNE | MI | 48184 | |
| 5570459 | CHAFAR FRANCISCA | 146 JORALEMON STREET | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5423664 | CHAFFEE BRUCE | 8441 N DR S | | | | BURLINGTON | MI | | |
| 5423666 | CHAFFEE HEATHER | 11 ROSEMARY PL | | | | MANCHESTER | CT | | |
| 5570460 | CHAFFEE SONIA A | 20 SKELBYMOOR LN | | | | FAIRPORT | NY | 14450 | |
| 5570461 | CHAFFEE WARREN | 7742 WATER ST | | | | MADISON | NY | 13402 | |
| 5423668 | CHAFFEESTURM GWEN | 24025 CARLISLE AVE | | | | KANSASVILLE | WI | | |
| 5570462 | CHAFFER TYESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55117 | |
| 5570463 | CHAFFIN BOBBY J | 106 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 5570464 | CHAFFIN RONCHELLE | 4791 W LEDBETTER DR APT 1 | | | | DALLAS | TX | 75236 | |
| 5570465 | CHAFFIN SUZANNE | 400 COLONIAL CENTER PKWY | | | | LAKE MARY | FL | 32746 | |
| 5570466 | CHAFFIN TERRI | 7615 ARGYLE FORREST | | | | JAX | FL | 32244 | |
| 5570467 | CHAFFIN TIM | 104 SURREY DR CR 302 | | | | ALVIN | TX | 77511 | |
| 5570468 | CHAFFINLANSING TOMMYMANDY | 1311 SMOKEY HOLLOW ROAD | | | | PIKETON | OH | 45661 | |
| 5570469 | CHAFFINS ANNMARIE | 542 DOUGLAS RD | | | | MARTINSBURG | WV | 25405 | |
| 5570471 | CHAFIN SAMI | 231 GRANT STREET | | | | FREDERICKTOWN | OH | 43302 | |
| 5570472 | CHAFIN WILLIAM | 1204 LIVINGSTON ST | | | | SILVER SPRING | MD | 20906 | |
| 5570473 | CHAFINO ADRIANA | 1215 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5570474 | CHAFON MARTINO | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570475 | CHAFONYA COLLINS | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5570476 | CHAGALA RUTH J | 151 E LUPTON | | | | DEXTER | NM | 88230 | |
| 5570477 | CHAGARIS TONYA | 6418 STUMPH RD APT 208 | | | | PARMA HEIGHTS | OH | 44130 | |
| 4325137 | CHAGOIS, SHURQUETTA | Redacted | | | | | | | |
| 5570480 | CHAGOLLAN RAFAEL | 1618 ORO VISTA RD | | | | SAN DIEGO | CA | 92154 | |
| 5423670 | CHAGOY HILDA | 20614 STONE OAK PKWY APT 2023 | | | | SAN ANTONIO | TX | | |
| 5570481 | CHAGOYA ALEJANDRO | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5423672 | CHAHAL SURINDER | 3813 SHOAL CREEK CT COLUMBIA073 | | | | MARTINEZ | GA | | |
| 5423674 | CHAHINE NADER | 2629 MANHATTAN AVE PMB229 | | | | HERMOSA BEACH | CA | | |
| 5411110 | CHAHIR OUAFAE | 1601E CLIFF RD APT 316 | | | | BURNSVILLE | MN | | |
| 5423678 | CHAI MONGWEI | 5525 BUTANO PARK DR N | | | | FREMONT | CA | | |
| 5570482 | CHAI PAULA | 19 ROBERTS | | | | HAMPTON | VA | 23666 | |
| 5570483 | CHAI SARITA | 1604 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5570484 | CHAIDA MITANGY | 14413 WEATHERRED BARN CT | | | | GERMANTOWN | MD | 20874 | |
| 5570485 | CHAIDEZ ABELARDO | 25301 SHADY CREEK CIR | | | | MENIFEE | CA | 92584 | |
| 5570486 | CHAIDEZ FILIBERTO JR | 80 NW 67TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5570487 | CHAIDEZ JANET | 13183 KELOWNA ST | | | | PACOIMA | CA | 91331 | |
| 5570488 | CHAIDEZ JESSICA | 3908 BAYLISS AVE | | | | MEMPHIS | TN | 38122 | |
| 5570490 | CHAIDRA MCNAIR | 1421 AVON LN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5423680 | CHAIKEN MARK | 28G NOBHILL | | | | ROSELAND | NJ | | |
| 5570491 | CHAILYN ORTIZ | LA ALEGRIA NORTE ED 2 APT | | | | BAYAMON | PR | 00957 | |
| 5411112 | CHAIM PIKARSKI | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | | |
| 5570492 | CHAIN CANDACE | PO BOX 364 | | | | ENIGMA | GA | 31749 | |
| 5423682 | CHAIN CHARLES | 208 PRINCETON AVE SEWARD175 | | | | LIBERAL | KS | | |
| 5570493 | CHAIN CORY | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5423684 | CHAIN DAVID | 12 JASMINE AVE | | | | FORT STEWART | GA | | |
| 5570494 | CHAIN HECTOR | PO BOX 40594 | | | | SAN JUAN | PR | 00940 | |
| 5423686 | CHAINANI PRAKASH | 99 HENNING TER | | | | DENVILLE | NJ | | |
| 5570495 | CHAINEY AMANDA | 115 SCOTT ST | | | | SPARTA | MO | 65753 | |
| 5423688 | CHAINRAJ SHEETAL | 21 WOODLAKE DR | | | | PARLIN | NJ | | |
| 4136809 | Chainscroll Limited | 9856 W Freiburg Dr. | Unit D | | | Littleton | CO | 80127 | |
| 5411114 | CHAINSCROLL LIMITED | 9856 W FREIBURG DR UNIT D | | | | LITTLETON | CO | | |
| 5423690 | CHAIPRASERT KANOKPORN | 519 S LAKEMONT AVE | | | | WINTER PARK | FL | | |
| 5570496 | CHAIR ANDREW | PO BOX 1483 | | | | RIVERTON | WY | 82501 | |
| 5570497 | CHAIRES SANDRA | 5914 GUAYMAS | | | | NUEVO LAREDO | ME | 64800 | |
| 5570498 | CHAIREZ AMANDA | 1311 W IRIS | | | | VISALIA | CA | 93291 | |
| 5570499 | CHAIREZ BEN | 2168 UNVERICITY DR | | | | VISTA | CA | 92083 | |
| 5570500 | CHAIREZ ISRAEL | ROSAGRA GRANADOS | | | | AURORA | CO | 80011 | |
| 5570501 | CHAIREZ JAVIER | 390 SABLE LN | | | | THOMASVILLE | NC | 27360 | |
| 5570503 | CHAIREZ ROMULO | 3718 LA LUZ AVE | | | | EL PASO | TX | 79903 | |
| 5570504 | CHAIREZ SANDRA | 13284 EMERALD CREEK DR | | | | HORIZON CITY | TX | 79928 | |
| 5570505 | CHAIREZ VICTORIA | 2400 S 8TH ST | | | | DEMING | NM | 88030 | |
| 4786599 | Chairez, Maria | Redacted | | | | | | | |
| 5570506 | CHAIRNEZ RAQUEL | 110 7TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5570507 | CHAIRS KENT | 920 N WOODROW AVE | | | | WICHITA | KS | 67203 | |
| 5570508 | CHAIRS ROSETTA | 3129 AUGUSTA ST | | | | KENNER | LA | 70065 | |
| 5570509 | CHAISSON LILLIE P | 5110A BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5570510 | CHAISSON LORITA | PO BOX 51833 | | | | LAFAYETTE | LA | 70505 | |
| 5570511 | CHAISSON MICHELLE R | 126 EAST 6TH STREET | | | | THOBODAUX | LA | 70301 | |
| 5570512 | CHAISSON SUSAN | 600 MIXON ST LOT A6 | | | | NEW IBERIA | LA | 70560 | |
| 5570513 | CHAITRA SHAYPOLLARD | 6726 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 5411116 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | | BANGLADESH |
| 5570514 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | 01440 | BANGLADESH |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 4125201 | Chaity Composite Ltd. | Chotto Silmandi, Tripurdi | Sonargaon | | | Narayangonj | | 1400 | Bangladesh |
| 5570515 | CHAIZ ROSA | 4804 CLAYMOR DR UNIT 301 | | | | TAMPA | FL | 33610 | |
| 5423692 | CHAJULAL DOORGA | 7441 HALL BLVD | | | | LOXAHATCHEE | FL | | |
| 5570516 | CHAKA HOLLAND | 208 W BENNETT ST | | | | COMPTON | CA | 90220 | |
| 5570517 | CHAKA KHAN | 7800 HENLEY ST | | | | NEW ORLEANS | LA | 70126 | |
| 5570518 | CHAKA MITCHELL | 8387 HIGHWAY 41 NORTH | | | | WOODLAND | GA | | |
| 5570519 | CHAKALSTAY T BERRY | 636 E 38TH PL | | | | CHICAGO | IL | 60653 | |
| 5570521 | CHAKIA HEBRON | XXXXXXXXXXX | | | | SS | MD | 70085 | |
| 5570522 | CHAKIA JAMES | 2316 5TH AVENUE DR E | | | | PALMETTO | FL | | |
| 5570523 | CHAKIA N JAMES | 2316 5TH AVENUE DRIVE E | | | | PALMETTO | FL | 34221 | |
| 5570524 | CHAKIE YATES | 6314 FORTER RD | | | | SPOT | VA | 22701 | |
| 5570525 | CHAKILEA ALLEN | 1008 SHADY PINE ST | | | | LUFKIN | TX | 75901 | |
| 5570526 | CHAKIRA WEEMS | 319 S 177TH PL J301 | | | | BURIEN | WA | 98148 | |
| 5570527 | CHAKKAKHAN ALLEN | 6027 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46218 | |
| 5423693 | CHAKLOS DEBORAH | 14836 MONDOUBLEAU LN | | | | FLORISSANT | MO | | |
| 5570528 | CHAKQUERA EVANS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5423694 | CHAKRAVARTI VIVEK | 105 DORA DR | | | | MIDDLETOWN | CT | | |
| 5570529 | CHALAKO SAYRA | 1214 BOULEVARD APT22 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5570530 | CHALANDA HALE | 1115 PICKFORD AVE | | | | AKRON | OH | 44320 | |
| 5570531 | CHALAS CARMEN | 39 WESTERBELT PL | | | | PASSAIC | NJ | 07055 | |
| 5570532 | CHALAS ESTEFANY | 641 N HAMPTON | | | | SILVER SPRING | MD | 20903 | |
| 5423697 | CHALASANI LAXMI | 3153 BARBERRY CT | | | | MURRYSVILLE | PA | | |
| 5570534 | CHALEAH JACKSON | 119 W 7 STREET | | | | PERU | IN | 46970 | |
| 5570535 | CHALENE WATSON | 367 ALTMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5423699 | CHALENOR ANNETTE | 5220 176TH ST SW 87 SNOHOMISH PTBA RTA 066 | | | | LYNNWOOD | WA | | |
| 5570537 | CHALEPAH HAYGA | 1030 WESTWOOD | | | | SHAWNEE | OK | 74801 | |
| 5570538 | CHALES REYES | 39 LONE TREE COURT | | | | GREENVILLE | SC | 29605 | |
| 5570540 | CHALETHIA AN TABB PRIVOTT | 523WATERSEDGEDRAPTT1 | | | | NN | VA | 23606 | |
| 5570541 | CHALI CRAIN | 3408 NW COLUMBIA | | | | LAWTON | OK | 73505 | |
| 5423701 | CHALIAN LAURIE | 3713 GRAND AVE LOS ANGELES037 | | | | CLAREMONT | CA | | |
| 5423703 | CHALIFOUX RAYMOND | 6847 LIGHTNING LANE | | | | TUCSON | AZ | | |
| 5570542 | CHALINE STLOUIS | 14 NE 60 ST | | | | MIAMI | FL | 33137 | |
| 5570543 | CHALK ALICE | PO BOX 4341 | | | | ASHEVILLE | NC | 28805 | |
| 5570544 | CHALK ANTONIO | 1070 YORK HWY | | | | ROCK HILL | SC | 29732 | |
| 5423705 | CHALK JOHNNY | 360 KIMBERLY DR | | | | ATOKA | TN | | |
| 5570545 | CHALK JOSHEPHINE C | 2000 AMBER LEAF PLACE | | | | WALDORF | MD | 20602 | |
| 5423707 | CHALKE PHIL | 6740 68TH AVE N | | | | PINELLAS PARK | FL | | |
| 5570546 | CHALKLEY RE | 1606 POPE AVE NONE | | | | RICHMOND | VA | 23227 | |
| 5570547 | CHALLAL MERVET | 10542 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5570548 | CHALLAS JIM | 8540 E MCDOWELL RD UNIT 122 | | | | MESA | AZ | 85207-1433 | |
| 4633548 | CHALLEN, ANNA | Redacted | | | | | | | |
| 5570549 | CHALLENGER LATAVIA | 111 LONG ACRES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5570550 | CHALLENGER LENORA | 1320 LOST POINT LN | | | | OXNARD | CA | 93030 | |
| 5403454 | CHALLENGER MOTOR FREIGHT INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E1B | CANADA |
| 4865144 | Challenger Motor Freight Inc. | Douglas Blair | 300 Maple Grove Road | | | Cambridge | ON | N3E 1B7 | Canada |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1066 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570551 | CHALLENGER VANESSA | 4336 REDGATE RD | | | | NORCROSS | GA | 30093 | |
| 5570552 | CHALLIE LOGAN | 11753 ROSEMARY ST | | | | DETROIT | MI | 48213 | |
| 5423709 | CHALLU GEETANJALI | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | | |
| 5570554 | CHALMERS BARBARA | 22136 LASALLE RD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5423714 | CHALMERS LUKE | 4903 133RD PLACE SE | | | | SNOHOMISH | WA | | |
| 5570555 | CHALMERS PEGGY | 3471 FOX MEDOWS | | | | MEMPHIS | TN | 38115 | |
| 5570556 | CHALMERS QUINN | 11777 SIERRA HWY G205 | | | | CANYON COUNTRY | CA | 91351 | |
| 5423716 | CHALMERS RUTH | PO BOX 586 | | | | GAINESVILLE | TX | | |
| 5411118 | CHALMERS TAMEEKA S | 425 WEST 98TH STREET | | | | CHICAGO | IL | | |
| 5570557 | CHALRA HAYES | 4695 WILDWOOD CT | | | | FAIRFIELD | CA | 94534 | |
| 5570558 | CHALRES GERBE | 5405 CORAL ST | | | | PITTSBURGH | PA | 15206 | |
| 5570559 | CHALTAIN RUSHELL | P O BOX | | | | WATERTOWN | NY | 13601 | |
| 5570560 | CHALTRY BENKI | 316 LAKE ST | | | | MARINETTE | WI | 54143 | |
| 5423718 | CHALUPA BETH | 1348 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | | |
| 5570561 | CHALUPA DANIELLE | 4404 CANAL ST | | | | LAKE CHARLES | LA | 70605 | |
| 5423720 | CHALUPA ROBERT | 420 KIRKWOOD DR | | | | LEWISVILLE | TX | | |
| 5423722 | CHALUPKA MICHAEL | 1470 CARLISLE RD | | | | TRANSFER | PA | | |
| 5423724 | CHALUPSKY LYNN | 3009 PUENTE ST | | | | FULLERTON | CA | | |
| 5570562 | CHALYNDRIA SHEARER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 38358 | |
| 5570563 | CHAMA SANTANA | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 5570564 | CHAMAL VALERIE | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5570565 | CHAMANDEEP KAUR | 61-25 97TH STREET APT 5G | | | | REGO PARK | NY | 11374 | |
| 5570566 | CHAMBELEE SHEILA | 161 JTHIGPEN ROAD | | | | CITY CROSSING | GA | 30346 | |
| 5570567 | CHAMBER OAKHURST | ROAD 425 B | | | | COARSEGOLD | CA | 93614 | |
| 5570568 | CHAMBER RANDALL | 16100 SW CENTURY DR APT 3 | | | | SHERWOOD | OR | 97140 | |
| 5423730 | CHAMBERLAIN ANDREA | 8217 LAPPING BROOM COURT HOWARD027 | | | | LAUREL | MD | | |
| 5570569 | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | |
| 5423734 | CHAMBERLAIN ANN M | 710 DARMODY AVE | | | | NORTH BRUNSWICK | NJ | | |
| 5570570 | CHAMBERLAIN CASSEY | 7815 ST 45 | | | | LISBON | OH | 44432 | |
| 5423736 | CHAMBERLAIN DANIELLE | 10115 ALLENDALE ROAD | | | | WOODSTOCK | IL | | |
| 5570571 | CHAMBERLAIN DANJELLA | NNOWAY | | | | LOUISVILLE | KY | 40118 | |
| 5570573 | CHAMBERLAIN FRANCES | 8349 TERESA CATHERINE WAY | | | | PORT RICHEY | FL | 34668 | |
| 4883775 | CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5570574 | CHAMBERLAIN LEI | 22 OAK GLEN DR | | | | GREENVILLE | SC | 29607 | |
| 5411121 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | | |
| 5570575 | CHAMBERLAIN MARIA M | 1208 WEST CAWSON STREET | | | | HOPEWELL | VA | 23860 | |
| 5570576 | CHAMBERLAIN MARYSHA | 310 WALKER AVE APT L | | | | GREENWOOD | SC | 29649 | |
| 5423738 | CHAMBERLAIN MATT | 1000 GREEN TIMBER TRL | | | | CENTERVILLE | OH | | |
| 5570577 | CHAMBERLAIN PATRICIA | 803 W 2ND ST | | | | ANDERSON | IN | 46016 | |
| 5570578 | CHAMBERLAIN RACHAELE | 322 3RD AVE NORTH | | | | TWIN FALLS | ID | 83301 | |
| 5570579 | CHAMBERLAIN ROBERT | 3811 PLEASANT ST 59281 | | | | OZARK | AR | 72949 | |
| 5570580 | CHAMBERLAIN TERRIE | 5665 RIVER RD | | | | CHICAGO | IL | 53142 | |
| 5570581 | CHAMBERLAIN TERRY | 514 JAMES RD | | | | KNG AND QN CH | VA | 23085 | |
| 5570582 | CHAMBERLAINS SHINA | 111 PINEWOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5570583 | CHAMBERLAND JESSICA | 6002 NC 18 S | | | | MORGANTON | NC | 28752 | |
| 5570584 | CHAMBERLAND TIMOTHY J | 1535 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| 5570585 | CHAMBERLANE NOEL | 119 S LONDON COURT | | | | ANAHEIM | CA | 92806 | |
| 5570586 | CHAMBERLIN ALEX | 2707 MAPLE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 5423740 | CHAMBERLIN BRENT | 9343 W CAPRI AVE | | | | LITTLETON | CO | | |
| 5570587 | CHAMBERLIN RICHARD | 2712 STATE ST | | | | GAUTIER | MS | 39553 | |
| 5570588 | CHAMBERLIN SALEENA | 808 COURTNEY LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5570589 | CHAMBERLIN SARAH | PO BOX 147 | | | | FESTUS | MO | 63028 | |
| 5570590 | CHAMBERLISS SHUNDRA R | 301 KASS CT 14B | | | | NN | VA | 23608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1067 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5570591 | CHAMBERRS LESLIE | 1710 KNOXVILLE CT | | | | LEXIGNTON | KY | 40505 | |
| 5570592 | CHAMBERS ADRIANNE | 13196 CABAZON | | | | VICTORVILLE | CA | 92395 | |
| 5570593 | CHAMBERS ALICIA | 5411 WYNNEFIELD AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5570594 | CHAMBERS AMIE | 65 GREENWAY DRIVE | | | | MARSHELL | NC | 28701 | |
| 5570595 | CHAMBERS ANN | 1450 OUTEIM | | | | COCOA | FL | 32926 | |
| 5570596 | CHAMBERS ANTOINETTE | 924 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 5423744 | CHAMBERS BONNIE | PO BOX 1626 PO BOX 1626 | | | | SPRINGFIELD | GA | | |
| 5570597 | CHAMBERS BRANDY | 1904 PALMETTO RD | | | | PERRY | FL | 32348 | |
| 5570598 | CHAMBERS BRITTNEY | 4821 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 5423746 | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | | |
| 5570600 | CHAMBERS CHELSEA | 32975 HOLMES RD | | | | THRESSEA | NY | 13691 | |
| 5423748 | CHAMBERS CINDY | 14624 WOODBURY DR GEAUGA055 | | | | NEWBURY | OH | | |
| 5570601 | CHAMBERS CORNITA | RR 1 | | | | PAMPLIN | VA | 23958 | |
| 5423750 | CHAMBERS DANNY | 762 VICTORIA CIR | | | | MEDINA | OH | | |
| 5570602 | CHAMBERS DARRYL | 3802ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5570603 | CHAMBERS DAWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30058 | |
| 5570604 | CHAMBERS DEBBIE | HWY 2141 | | | | MURHPY | NC | 28906 | |
| 5570605 | CHAMBERS DEBORAH | 113 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5423752 | CHAMBERS DENISE | 1209 LEXINGTON RD N | | | | CLOVIS | NM | | |
| 5570606 | CHAMBERS DERRICK M | 4394 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5423754 | CHAMBERS DESHAWN | 20020 ENSLOW DR | | | | CARSON | CA | | |
| 5570607 | CHAMBERS DEWITA | 4001 20TH STREET | | | | RACINE | WI | 53403 | |
| 5570608 | CHAMBERS DOROTHY | RR 5 | | | | DAHLONEGA | GA | 30533 | |
| 5570609 | CHAMBERS ELLEN | 1408 HALIFAX RD | | | | HALIFAX | VA | 24540 | |
| 5570610 | CHAMBERS ELLISHEA | 704 AIRLINE ST | | | | SHELBY | NC | 28150 | |
| 5570611 | CHAMBERS ELNORA | 17A WOODCREEK WAY | | | | ROME | GA | 30165 | |
| 5570612 | CHAMBERS ERIC | 984 COON CREEK RD | | | | PAGELAND | SC | 29728 | |
| 5570613 | CHAMBERS ERICA | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5570614 | CHAMBERS ERIKA | 1 ELM VIEW COURT | | | | LIMA | OH | 45805 | |
| 5570615 | CHAMBERS GARY L | 523 SALEM RD | | | | THOMSON | GA | 30824 | |
| 5570616 | CHAMBERS GRANT | 27461 MORRO DR NONE | | | | MISSION VIEJO | CA | 92692 | |
| 5423760 | CHAMBERS I J | 752 DIVIDING CREEK RD | | | | ARNOLD | MD | | |
| 5570617 | CHAMBERS JACKIE | RT 1 BOX 9740 | | | | WARNER | OK | 74469 | |
| 5570618 | CHAMBERS JACQUELINE | 313 SHADY DRIVE | | | | BOILING SPRINGS | SC | 29316 | |
| 5423762 | CHAMBERS JENNIFER | 1227 LCR 504 | | | | MEXIA | TX | | |
| 5570619 | CHAMBERS JERI | 749 MEADOWBROOK LN | | | | CHAMBERSBURG | PA | 17201 | |
| 5570620 | CHAMBERS JESSIE | 520 HERNDON WAY | | | | CANTON | GA | 30114 | |
| 5423764 | CHAMBERS JOHN | 337 23RD AVENUE CT | | | | GREELEY | CO | | |
| 5423766 | CHAMBERS JOSEPH JR | 400 CAROTHERS AVE ALLEGHENY003 | | | | CARNEGIE | PA | | |
| 5423768 | CHAMBERS JULLIE | 1868 S 580 W | | | | WOODS CROSS | UT | | |
| 5570621 | CHAMBERS KATHLEEN | 926 CEDAR ST | | | | E SPENCER | NC | 28039 | |
| 5570622 | CHAMBERS KATHY | 141 OLD MILL LANE | | | | RINGGOLD | GA | 30736 | |
| 5570623 | CHAMBERS KAY | 507 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 5570624 | CHAMBERS KEASHA | 752 W PINE ST | | | | SYLVESTER | GA | 31791 | |
| 5570625 | CHAMBERS KEVIN G | 6561 THEA LN R2 | | | | COLUMBUS | GA | 31907 | |
| 5570626 | CHAMBERS LACEY | 4453 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5570627 | CHAMBERS LAKEISHA | 150 HOWELL CR APT 295 | | | | GREENVILLE | SC | 29615 | |
| 5423770 | CHAMBERS LARRY | 8627 ANNAPOLIS RD APT 202 | | | | NEW CARROLLTON | MD | | |
| 5570628 | CHAMBERS LAURA | 608 PAGE ST APT 2 | | | | RAVENNA | OH | 44266 | |
| 5570629 | CHAMBERS LORIE R | 2312 WONDERVIEW DR | | | | RICHMOND | VA | 23237 | |
| 5423772 | CHAMBERS MARJORIE | 3541 E 142ND ST | | | | CLEVELAND | OH | | |
| 5570630 | CHAMBERS MARVIN | 1360 UNIVERSITY AVE | | | | ST PAUL | MN | 55101 | |
| 5570631 | CHAMBERS MARYELIZABET | 202 E PLAZA RD | | | | CANTONMENT | FL | 32533 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5570632 | CHAMBERS MATT | 632 LOVERS LANE APT B6 | | | | STEUBENVILLE | OH | 43952 | |
| 5423773 | CHAMBERS MATTHEW | 5005 FIRST FLIGHT COURT | | | | FREDERICK | MD | | |
| 5423775 | CHAMBERS MICHAEL | 2067 TWIN FLOWER CIR | | | | GROVE CITY | OH | | |
| 5570634 | CHAMBERS MINNIE | 107 FAIRFIELD DR | | | | SAINT MARYS | GA | 31558 | |
| 5570635 | CHAMBERS MONSUEUR A | 920 GLADSTONE ST | | | | FLORENCE | SC | 29860 | |
| 5570636 | CHAMBERS NIKKI | 3060 WEST 1ST STREET | | | | JACKSONVILLE | FL | 32254 | |
| 5411127 | CHAMBERS NOKIA | 440 ROBERTS STREET | | | | CHATTANOOGA | TN | | |
| 5570637 | CHAMBERS OCTAVIA | 100 HEMPHILL AVE APT A | | | | CHESTER | SC | 29706 | |
| 5570638 | CHAMBERS ORETHA | 475 LINDEN BLVD | | | | BROOKLYN | NY | 11203 | |
| 5570639 | CHAMBERS PAMELA | 7201 WHISPER HEIGHTS CT | | | | LAS VEGAS | NV | 89131 | |
| 5570640 | CHAMBERS PASHION | 624 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5570641 | CHAMBERS PATRICE | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5570642 | CHAMBERS PATRICIA | 2412 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5570643 | CHAMBERS QUOMILLA B | 2421 ELENANOR DE | | | | SHELBY | NC | 28150 | |
| 5570645 | CHAMBERS REBECCA | 306 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5570646 | CHAMBERS REBECCA D | 2612 K SOUTHFIELD XING | | | | ST LOUIS | MO | 63129 | |
| 5570647 | CHAMBERS ROBERT | 2371 N15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5570648 | CHAMBERS ROBERT B | 165 FAIRBANKS DR | | | | CHARLESTON | SC | 29492 | |
| 5570649 | CHAMBERS ROSIE M | 6323 LAURA | | | | ST LOUIS | MO | 63136 | |
| 5570650 | CHAMBERS SAMUEL | 2001 NORTHCLIFFE DRIVE | | | | WINSTON-SALEM | NC | 27106 | |
| 5570651 | CHAMBERS SANDRA M | 135 MANOR BLVD | | | | NAPLES | FL | 34104 | |
| 5570652 | CHAMBERS SANTIEL | 4768 WOODVILLE HWY APT 42 | | | | TALLAHASSEE | FL | 32305 | |
| 5570653 | CHAMBERS SASHA | 1610 STONE ST APPT A4 | | | | JONESBORO | AR | 72401 | |
| 5423777 | CHAMBERS SCOTT | 3404 FAIRWAY DR | | | | WHARTON | TX | | |
| 5423780 | CHAMBERS SHANNA | PO BOX 137 | | | | KENNARD | IN | | |
| 5570654 | CHAMBERS SHAREE | 823 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5570655 | CHAMBERS SHENNA | 141 REJOICE LANE | | | | STATESVILLE | NC | 28625 | |
| 5570656 | CHAMBERS SHIREY | 2003 HOLLY ST | | | | RICHMOND | VA | 23223 | |
| 5423782 | CHAMBERS SHIRLEY | 214 E HIGHLAND AVE | | | | ADA | OH | | |
| 5423783 | CHAMBERS SHONDA | 7249 CROSS ST | | | | DISTRICT HEIGHTS | MD | | |
| 5570657 | CHAMBERS STEVEN | 68 WILLARD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5570658 | CHAMBERS TAMALA | 5230 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852 | |
| 5423785 | CHAMBERS TANVELA | 3002 STADIUM DR APT C2 | | | | PHENIX CITY | AL | | |
| 5423787 | CHAMBERS TERRY | 755 CHIMNEY ROCK RD | | | | CAZADERO | CA | | |
| 5570659 | CHAMBERS THEODORE G | 11201 JOPPA RD | | | | BERLIN HTS | OH | 44814 | |
| 5570660 | CHAMBERS TIFFANY D | 2210 TORQUAY CROSSINGS | | | | RALEIGH | NC | 27610 | |
| 5570661 | CHAMBERS TIFFANY L | 4478 TANGLE RIDGE TRL | | | | BURLINGTON | NC | 27217 | |
| 5570662 | CHAMBERS TIMOTHY | 85 YOUNG RD | | | | RINGGOLD | GA | 30736 | |
| 5570663 | CHAMBERS TIQUA | 594 BERGEN ST | | | | NEWARK | NJ | 07108 | |
| 5570664 | CHAMBERS TONI | 406 GRIER CIRCLE | | | | THOMPSON | GA | 30824 | |
| 5570665 | CHAMBERS TWANIA | 67 WALTON STREET | | | | AHSVEILLE | NC | 28801 | |
| 4891193 | Chambers, Andre | Redacted | | | | | | | |
| 4798151 | Chambersburg Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5570667 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | PA LP | PO BOX 93070 | | | ROCHESTER | NY | 14692 | |
| 5570668 | CHAMBLEE JENNIFER S | 106 LOUISE RD | | | | GREENVILLE | MS | 38701 | |
| 5570669 | CHAMBLEE ROSEMARY | 40 NE 25TH ST LOT 6 | | | | LAWTON | OK | 73507 | |
| 5570670 | CHAMBLEE VASSIE | 621 VALLEY ST APT408 | | | | WILLAMANTIC | CT | 06016 | |
| 5423789 | CHAMBLESS BETH | 14004 S CAMINO BATON CHICO | | | | SAHUARITA | AZ | | |
| 5570671 | CHAMBLESS DEBRA | PO BOX 125 | | | | MONROE | VA | 24574 | |
| 5570672 | CHAMBLESS SHAWNTE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5570673 | CHAMBLIN ASHLEY | 19 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 5570674 | CHAMBLISS AMBER | RR2 BOX 2241 | | | | ELSINORE | MO | 63937 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570675 | CHAMBLISS ASHLEY | 6402 CHEVIOT RD | | | | CINCINNATI | OH | 45247 | |
| 5423791 | CHAMBLISS BIANCA | 3712 SINGLETON TERRACE | | | | URBANA | MD | | |
| 5570676 | CHAMBLISS LATRINA | 7032 S 126TH ST | | | | SEATTLE | WA | 98178 | |
| 5423793 | CHAMBLISS OCTAVIA | 1848 41ST AVE E | | | | SEATTLE | WA | | |
| 5570678 | CHAMBLISS SHERRY | P O BOX 3508 | | | | PETERSBURG | VA | 23805 | |
| 5570679 | CHAMBLISS THOMAS | 1179 ROMOLA RD | | | | PORT GIBSON | MS | 39150 | |
| 5570680 | CHAMBLISS TONISHA | 4272 DURAND AVE | | | | RACINE | WI | 53406 | |
| 5570681 | CHAMBLISS TOSHA M | 4344 W HIGHLAND DR APT 91 | | | | MACON | GA | 31210 | |
| 5570682 | CHAMBLISS VERNON | 815 13TH STREET | | | | COLUMBUS | MS | 39701 | |
| 5570683 | CHAMBRAY ALONZA | 103 N OUIEA ST | | | | ENTERPRISE | AL | 36333 | |
| 5570684 | CHAMBRIA REDDING | 7807 HOILDAY HILLS CIR | | | | CHATTANOOGA | TN | 37416 | |
| 5423795 | CHAMBRONE JENNIFER | 1024 PARKWAY EAST | | | | UTICA | NY | | |
| 5570685 | CHAMEE WALKER | 25073 BABBLING BROOK CIRC | | | | MENIFEE | CA | 92584 | |
| 5570686 | CHAMEEKA GIDEON | 112 CALHOUN RD APT D3 | | | | BELTON | SC | 29627 | |
| 5570687 | CHAMESE HUNTER | 1121 CHESTER PLACE | | | | BAKERSFIELD | CA | 93304 | |
| 5570688 | CHAMI MARVIN | 5913 MEAD | | | | GARDEN CITY | MI | 48135 | |
| 5570689 | CHAMIA N MCFARLAND | 2239 7TH ST NW | | | | CANTON | OH | 44708 | |
| 5570690 | CHAMIA S OURA | 1147 ELM STREET 3R | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5570691 | CHAMLEE SALENA | 308 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 5423797 | CHAMMA JONATHAN | 12759 NE WHITAKER WAY E653 UNKNOWN000 | | | | PORTLAND | OR | | |
| 5570692 | CHAMNESS SUSAN | 7900 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117 | |
| 5570693 | CHAMORRO DANIKA G | URB COLINAS PENUELAS | | | | PENUELAS | PR | 00624 | |
| 5570694 | CHAMORRO MARIA | 437 MORICHES | | | | KENTON | DE | 11955 | |
| 5423799 | CHAMORRO MARISOL | 158 STEIGER CT | | | | PICKERINGTON | OH | | |
| 5570695 | CHAMOUN ANDREA | 153 MARYLAND AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5570696 | CHAMP JENELLE | 1720 TRENTON PL SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5570697 | CHAMP SHAUN B | 9805 LOCUST ST | | | | KANSAS CITY | MO | 64131 | |
| 5570698 | CHAMPAGNE EMMANUELLLA | 3048 W CULLERTON APT3 | | | | CHICAGO | IL | 60623 | |
| 5423803 | CHAMPAGNE NADIA | 394 APPLEGATE AVE | | | | TOMS RIVER | NJ | | |
| 5423805 | CHAMPAGNE NATHAN | 2504 BRITTANY LAKES DRIVE | | | | LEAGUE CITY | TX | | |
| 5570699 | CHAMPAGNE TANYA | WILDWOON AVE | | | | PROV | RI | 02907 | |
| 5570701 | CHAMPAIGN CAROL | 914 KING RICHARD DR | | | | CHAS | SC | 29407 | |
| 5404242 | CHAMPAIGN COUNTY OH | 1512 S US HWY 68 BAY 13 | | | | URBANA | OH | 43078 | |
| 5423807 | CHAMPAIGN JAMES | 177 KING CHARLES ROAD | | | | DALLAS | GA | | |
| 5570702 | CHAMPAIN MILHOUSE | 44843 TRAILS CT APT204 | | | | CANTON | MI | 48187 | |
| 5570703 | CHAMPAINE MARY | 5825 WOOSTER AVE | | | | LOS ANGELES | CA | 90056 | |
| 5570704 | CHAMPANGE RHODES | 11352 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 5423809 | CHAMPIGNON JENNY | 268 HERRICK AVE | | | | SAYRE | PA | | |
| 5570705 | CHAMPION ADRIAN | 2675 SHINGLEMILL RD | | | | DALZELL | SC | 29040 | |
| 5423811 | CHAMPION ALAN | 4640 WIMBISH CT | | | | COLUMBUS | GA | | |
| 5423813 | CHAMPION ANDREW | 157 SAFI RD 1 | | | | FORT HOOD | TX | | |
| 5570706 | CHAMPION ASHLEY R | 891 HARTSDALE AVE SW | | | | PALM BAY | FL | 32908 | |
| 4860190 | CHAMPION CONTAINER CORPORATION | 135 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | |
| 4905297 | Champion Container Corporation | Attn: Amy Maloney | 1455 N. Michael Dr. | | | Wood Dale | IL | 60191 | |
| 5570707 | CHAMPION DANNY | 833 FOX HOLLOW DR | | | | HUDSON | NH | 03051 | |
| 5570708 | CHAMPION DAWN | 2042 CLIPSTONE DR | | | | LADSON | SC | 29456 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 5570709 | CHAMPION GEORGE | 3159 EDINBURG CASTLE DR | | | | MILTON | FL | 32583 | |
| 5570710 | CHAMPION GREG | 79 RIDGECLIFF DR | | | | HINDMAN | KY | 41822 | |
| 5570711 | CHAMPION GREG M | 115 DAVENTRY PL | | | | MOORESVILLE | NC | 28117 | |
| 5570712 | CHAMPION JAMIE | 812 BENTON ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5570713 | CHAMPION JOHNATHAN | 2635 SHINGLE MILL RD | | | | DALZELL | SC | 29040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880282 | CHAMPION LOCK & SECURITY INC | P O BOX 1115 | | | | COMMACK | NY | 11725 | |
| 4862226 | CHAMPION LOCKSMITH INC | 19-02 WHITESTONE EXPWY STE 103 | | | | WHITESTONE | NY | 11357 | |
| 5423815 | CHAMPION LYNNETTE | 15 E MEYRAN AVE | | | | SOMERS POINT | NJ | | |
| 5570714 | CHAMPION MARIKO | 812 HIBISCUS DRIVE | | | | REDLANDS | CA | 92373 | |
| 5570715 | CHAMPION MINNIE L | 9747 TRANQUILITY LAKE CR | | | | RIVERVIEW | FL | 33578 | |
| 5570717 | CHAMPION PATRICIA | LOT 48 ALSTON STREET | | | | GARYSBURG | NC | 27831 | |
| 5570718 | CHAMPION REBECCA | 345 SAM HUNT RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5570719 | CHAMPION ROTIRCIA | 1785 EDISON | | | | GREEN BAY | WI | 54301 | |
| 5423817 | CHAMPION SHARA | 13 ENGLISH ST | | | | ILION | NY | | |
| 5570720 | CHAMPION SHARON | 334 E DOUBLE SHOALS RD | | | | LAWNDALE | NC | 28090 | |
| 5570721 | CHAMPION SHAWNTRELL | 12 BIMINI CROSSING APT G | | | | HAMPTON | VA | 23666 | |
| 5423819 | CHAMPION TOM | 2404 E WESCOTT DR | | | | PHOENIX | AZ | | |
| 5570722 | CHAMPION TRINA | 1132 GARDEN ROAD | | | | MARRERO | LA | 70072 | |
| 5570723 | CHAMPION YASMEEN S | 114 NASHUA DR | | | | LOUISBURG | NC | 27549 | |
| 5411131 | CHAMPIONS ON DISPLAY LLC | 1025 N UNIVERSITY BLVD | | | | NORMAN | OK | | |
| 5570724 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | CO G & A GROUP INC | CO G & A GROUP INC | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 4779305 | Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | | King Of Prussia | PA | 19406 | |
| 5423821 | CHAMPLIN KATHLEEN | 3428 DEER OAK CIRCLE 3428 DEER OAK CIRCLE | | | | OVIEDO | FL | | |
| 5423825 | CHAMPMAN DOROTHY | 1508 DUPONT ST | | | | FLINT | MI | | |
| 5423827 | CHAMPOUX KEITH | 13 SUMMER STREET | | | | ACTON | MA | | |
| 5570725 | CHAMSERLAIN JAMWS | 1806 SE MORRISION | | | | TOPEKA | KS | 66605 | |
| 5423829 | CHAN AMY | 97-24 89ST QUEENS081 | | | | OZONE PARK | NY | | |
| 5423831 | CHAN ANNIE | 117 W 141ST ST APT 57 | | | | NEW YORK | NY | | |
| 5423833 | CHAN BILL | 4801 WOOD VALLEY DR | | | | RALEIGH | NC | | |
| 5423835 | CHAN DAN | 1036 BRISTOL MANOR DR UNKNOWN | | | | BALLWIN | MO | | |
| 5570727 | CHAN DEANNA | 0000 NO DILEVERY | | | | MONTEBELLO | CA | 90640 | |
| 5423837 | CHAN ELSA | 2033 63RD STREET | | | | BROOKLYN | NY | | |
| 5423839 | CHAN ENNILY | 1710 N MOORPARK RD 175 | | | | THOUSAND OAKS | CA | | |
| 5570728 | CHAN HONG | 1731 LIBERTY LANE | | | | BLACKSBURG | VA | 24060 | |
| 5570729 | CHAN JONES | 178 PROJECT AVE APT 1 | | | | WILLACOOCHEE | GA | 31650 | |
| 5423843 | CHAN KEITH | 1338 BLAINE AVE NE | | | | RENTON | WA | | |
| 5423845 | CHAN KIM F | 1107 YATES WAY SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5423847 | CHAN KIN H | 702 S LYTLE ST UNIT 2S | | | | CHICAGO | IL | | |
| 5570730 | CHAN KRISTINE | 246 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | |
| 5423849 | CHAN MADELINE | 22 HUDSON PL MADELINE SOUTH | | | | HOBOKEN | NJ | | |
| 5423851 | CHAN MANCHING | 691 BAY POINTE DR | | | | OXFORD | MI | | |
| 5423857 | CHAN PHILIP | 6300 MILGEN RD 1285 | | | | COLUMBUS | GA | | |
| 5423859 | CHAN SAI | 9714 MITCHELL GLEN DR | | | | CHARLOTTE | NC | | |
| 5570732 | CHAN SHENSHEN | 1348 179TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5423861 | CHAN STAN | 2380 BOYNTON PLACE APT 1 NATCHITOCHES070 | | | | BROOKLYN | NY | | |
| 5423864 | CHAN SZE | 668 S LANE ST APT 613 | | | | SEATTLE | WA | | |
| 5570733 | CHAN VERNON | 55 BEVIER ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 5423866 | CHAN YEN | 1849 EUCLID AVE APT 20 N | | | | BERWYN | IL | | |
| 5570736 | CHAN YUEN YEE JENNY | FLAT C 9F BLOCK 3 | | | | WILLS POINT | TX | 75169 | |
| 5423868 | CHAN YUPS | 72 ORANGE STREET APT 6C | | | | BROOKLYN | NY | | |
| 5570738 | CHANA E TURNER | 1320 ROGRES AVE | | | | SAVANNAH | GA | 31415 | |
| 5570739 | CHANA GIBSON | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5570740 | CHANA RODRIGUEZ | URB REXVILLE CALLE 21 CD 62 | | | | BAYAMON | PR | 00957 | |
| 5570741 | CHANCE APRIL | 275 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5570742 | CHANCE BARBARA S | 9127 LANTANA DR NONE | | | | LOUISVILLE | KY | 40229 | |
| 5570743 | CHANCE BRIANNE | 605 43RD AVE N | | | | ST PETE | FL | 33703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570744 | CHANCE BRITTANY | 1108 WALSTON AVENUE | | | | DALTON | GA | 30720 | |
| 5570745 | CHANCE CALVIN | 1117 TURPIN ST | | | | AUGUSTAGA | GA | 30901 | |
| 5570746 | CHANCE CHANCE | 941 BELVEDERE DR | | | | GALLATIN | TN | 37066 | |
| 5423870 | CHANCE CHERYL | 1208 GLEN MOHR CT | | | | TOWNSEND | DE | | |
| 5570747 | CHANCE CHRISTOPHER | 1716 CONESTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5570748 | CHANCE DESTINY | 6357 LONDON RIDGE | | | | BOONES MILL | VA | 24088 | |
| 5423872 | CHANCE GLORIA | 4600 ADELINE ST APT 212 | | | | OAKLAND | CA | | |
| 5570749 | CHANCE GUNN | 20 STIRUP CT | | | | SPRING LAKE | NC | 28390 | |
| 5570750 | CHANCE JERNIGAN | 2160 MONTICELLO RD | | | | MADISON | GA | 30650 | |
| 5570751 | CHANCE REVA | 2515 FORSYTHIA DR | | | | ROCKFORD | IL | 61102 | |
| 5570752 | CHANCE RODNEY | 6212 WALTHER AVE | | | | BALTO | MD | 21206 | |
| 5570753 | CHANCE SERRENA | 802 N CLEVELAND AVE | | | | ADEL | GA | 31620 | |
| 5570754 | CHANCE SHANE | 127 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 5570755 | CHANCE TIFFANIE | 354 BIG OAK RD | | | | MACON | GA | 31217 | |
| 5570756 | CHANCELLOR COLLEEN | 2301 W MCKINLEY AVE | | | | MIL | WI | 53205 | |
| 5570757 | CHANCELLOR MICHELE | 1002 ATTAS AVE | | | | KILLEEN | TX | 76541 | |
| 5570758 | CHANCELOR SARAH K | 104 STONEFIELD DRIVE | | | | FORSYTH | GA | 31029 | |
| 5570759 | CHANCEY CODY | 2201 NE 40TH AVE | | | | OCALA | FL | 34471 | |
| 5423874 | CHANCEY LESLIE | 447 SHENANDOAH VALLEY DR N | | | | COLUMBUS | OH | | |
| 5570760 | CHANCEY MARSHA | 9455 EVANS RD | | | | POLK CITY | FL | 33868 | |
| 5570761 | CHANCON IRMA G | 223 DELA MAR LOOP AVENW APT C | | | | ALBUQUERQUE | NM | 87107 | |
| 5570762 | CHANCY SAWYER | 3007 PINEHURST DR | | | | LAS VEGAS | NV | 89109 | |
| 5411135 | CHAND ANAIS | 449 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5570763 | CHANDA ANDERSON | 140 C DELAWARE A | | | | ATLANTIC CITY | NJ | 08401 | |
| 5570764 | CHANDA FERGUSON | 105 SUN VALLEY DR APT H | | | | AMERICUS | GA | 31709 | |
| 5570767 | CHANDA R MARTINEZ | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5570768 | CHANDA REESE | 656 LASALLE DR | | | | DAYTON | OH | 45417 | |
| 5570769 | CHANDA YOUNG | 122 PARK MEADOW PT | | | | SPRINGFIELD | TN | 37172 | |
| 5570770 | CHANDAI PRIDE | 41826 ACACIA AVE | | | | CALIPATRIA | CA | 92233 | |
| 5570771 | CHANDAL WILSON | 800 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5570772 | CHANDALYN MCDONALD | PO BOX 1714 | | | | PARIS | TX | 75461 | |
| 5423876 | CHANDAR APOORVA | 2107 FAIRVIEW AVENUE APT 3 | | | | CLEVELAND | OH | | |
| 5570773 | CHANDELR CRYSTAL | 1622 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 5423878 | CHANDER MARISOL | 1259 NOBLE AVE | | | | BRIDGEPORT | CT | | |
| 5570774 | CHANDER VASHISHAT | 2690 AZALEA BLUFF DR | | | | CUMMING | GA | 30041 | |
| 5570775 | CHANDIRA WARING | 143 HAWTHORNE TRL | | | | ST MATTHEWS | SC | 29135 | |
| 5570776 | CHANDLER ALANDRIC | 101 COURT STREET | | | | DARLINGTON | SC | 29532 | |
| 5570777 | CHANDLER AMANDA | 1625 HARGROVE RD E | | | | TUSCALOOSA | AL | 35405 | |
| 5570778 | CHANDLER AMBER | 1450 INDIAN GRAVE GAP RD | | | | MARSHALL | NC | 28753 | |
| 5570779 | CHANDLER ANDERA | 28194 LAYTON RD | | | | MILLSBORO | DE | 19999 | |
| 5570780 | CHANDLER ANGELA | 301 HACIENDA CIR | | | | HAUGHTON | LA | 71037 | |
| 5570781 | CHANDLER ANTIONETTE | 212 PULLEN LAKE RD | | | | ABERDEEN | MS | 39730 | |
| 5570782 | CHANDLER ASIA | 2708 HADLEY DR | | | | WALDORF | MD | 20601 | |
| 5570783 | CHANDLER AURORA | 32 GLORY RD | | | | SANTA ROSA BEACH | FL | 32549 | |
| 5570784 | CHANDLER BARBARA | 23022 ALABASTERE AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5423880 | CHANDLER BLAIR | 4000 S TALMAN | | | | CHICAGO | IL | | |
| 5423882 | CHANDLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | | |
| 5570785 | CHANDLER CHARLES | 532 | | | | CLERMONT | FL | 34711 | |
| 5570786 | CHANDLER CYNTHIA | 507 FORREST ST | | | | INDIANOLA | MS | 38751 | |
| 5570787 | CHANDLER DARION | 188 MEMORIAL PARK DR | | | | TIMBERVILLE | VA | 22853 | |
| 5423886 | CHANDLER DAVE | 1367 N DREDGE AVE | | | | KUNA | ID | | |
| 5570788 | CHANDLER DAVID | 2600 TEALWOOD DR | | | | OKLAHOMA CITY | OK | 73120 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570789 | CHANDLER DEBBIE | 4265 HAMPTON DR | | | | VALDOSTA | GA | 31620 | |
| 5570790 | CHANDLER DEBRA | 107 BRAIRWOOD | | | | MANSFIELD | LA | 71138 | |
| 5570791 | CHANDLER DERRICK | RR 1 | | | | HAVANA | FL | 32333 | |
| 5423888 | CHANDLER DOREEN | 320 OAK ST | | | | JOLIET | IL | | |
| 5411139 | CHANDLER GWENDOLYN | 108 ORANGE ST | | | | HATTIESBURG | MS | | |
| 5423890 | CHANDLER JODY | 500 N METRO BLVD APT 1248 | | | | CHANDLER | AZ | | |
| 5423892 | CHANDLER JONATHAN | 52082 YANA COURT UNIT 1 | | | | FORT HOOD | TX | | |
| 5570792 | CHANDLER JONTAE | 1308 PROSTATE ST | | | | PALATKA | FL | 32177 | |
| 4620361 | CHANDLER JR, GROVER | Redacted | | | | | | | |
| 5423894 | CHANDLER JUDITH | 21 COLLINS ST | | | | LYNN | MA | | |
| 5423896 | CHANDLER JULIE | 376 SHEPPARD BRANCH RD BUNCOMBE021 | | | | WEAVERVILLE | NC | | |
| 5570793 | CHANDLER KAREN | 1620 S OCEAN DRIVE | | | | FT PIERCE | FL | 34949 | |
| 5570794 | CHANDLER KAYLA | PLEASE ENTER ADDEESS | | | | CINCINNATTI | OH | 45205 | |
| 5570795 | CHANDLER KIM | 1908 PEALE TERR | | | | GREENSBORO | NC | 27407 | |
| 5570796 | CHANDLER KIMBERLY | 6319 EAST 9TH ST APT 45 | | | | TULSA | OK | 74112 | |
| 5570797 | CHANDLER LADAWN D | 405 BROOKRIDGE DR APT E | | | | SALISBURY | MD | 21804 | |
| 5570798 | CHANDLER LAKENYA | 4801 CYPRESS CREEK AVE E APT 5 | | | | TUSCALOOSA | AL | 35405 | |
| 5570799 | CHANDLER LATOYA | 1329 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5570800 | CHANDLER LAUREN | 402 BOB WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5570801 | CHANDLER LISA | PO BOX 7095 | | | | HAMPTON | VA | 23666 | |
| 5423898 | CHANDLER MARGARET | 95 DEAN ST | | | | NICHOLS | NY | | |
| 5570802 | CHANDLER MARGGIE A | 20800 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5570803 | CHANDLER MARIAM | 1225 LAKE ELMO DR | | | | BILLINGS | MT | 59105 | |
| 5570804 | CHANDLER MARIE | 932 RACCOON CREEK RD | | | | BRANCHLAND | WV | 25506 | |
| 5570805 | CHANDLER MARK | 281 N 10TH ST | | | | ASHTON | ID | 83420 | |
| 5423900 | CHANDLER MARTI | 16022 EL DORADO OAKS DRIVE | | | | HOUSTON | TX | | |
| 5570806 | CHANDLER MARY | 3204 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5570807 | CHANDLER MARY G | 1401 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5570808 | CHANDLER MELANYE | 5023 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5570809 | CHANDLER MICHALE | 12951 W JEWELS CIR | | | | LAKEWOOD | CO | 80228 | |
| 5570810 | CHANDLER MICHEAL | 25 KAUFMAN LN | | | | FRANKFORD | DE | 19945 | |
| 5570811 | CHANDLER MICHELLE | 980 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5423902 | CHANDLER MIKIA | 557 N US HIGHWAY 84 | | | | SNYDER | TX | | |
| 5570812 | CHANDLER MILLER | FC 525 | | | | JACKSONVILLE | NC | 28546 | |
| 5570813 | CHANDLER NANCY | 3705 PAIGE LANE | | | | SHREVEPORT | LA | 71119 | |
| 5570814 | CHANDLER NARKEITHA | 550 RUSSELL ST | | | | VILLA RICA | GA | 30180 | |
| 5570815 | CHANDLER NATHAN E | 209 TROPIC ST | | | | JACKSON | OH | 45640 | |
| 5570816 | CHANDLER PAGE L | 74 HONOLULU RD | | | | DEXTER | NM | 88230 | |
| 5423904 | CHANDLER PATSY | 314 LINCOLN DRIVE | | | | BILOXI | MS | | |
| 5570817 | CHANDLER QUATTA | 10241 COLONY ROAD | | | | MANTEE | MS | 39751 | |
| 5570818 | CHANDLER RACHELE | 2321 SOUTH HILLWOOD DR | | | | MOBILE | AL | 36605 | |
| 5423906 | CHANDLER RICHARD | PO BOX 452 | | | | LEICESTER | NC | | |
| 5423908 | CHANDLER ROBERT III | 120 BARKLEY ST | | | | FORT LEONARD WOOD | MO | | |
| 5570819 | CHANDLER ROBIN | 4552 PENN AVE APT 1 | | | | PITTSBURGH | PA | 15224 | |
| 5570820 | CHANDLER ROSEMARY | 3311 KENNEDY ST | | | | PALATKA | FL | 32177 | |
| 5570821 | CHANDLER SANDRA | 2355 NORTH FORK STRETT APT 8 | | | | WYTHVILLE | VA | 24382 | |
| 5570822 | CHANDLER SANDRA T | 2044 SUNNYMEADE ROAD | | | | RUSTBURG | VA | 24588 | |
| 5570823 | CHANDLER SARAH | 2294 OLD WEST POINT ROAD | | | | STARKVILLE | MS | 39759 | |
| 5570824 | CHANDLER SHAQUONNA | 6900 CORNFLOWER DRUNIT 1 | | | | LAS VEGAS | NV | 89128 | |
| 5570825 | CHANDLER SHARON | 120 E 13 ST APT 9 | | | | TIFTON | GA | 31794 | |
| 5570826 | CHANDLER SHATARA | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5570827 | CHANDLER SHERYL | 2786 EAST 105 | | | | SHAKER HTS | OH | 44120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423910 | CHANDLER STACEY | 5060 COLUMBO ST | | | | PITTSBURGH | PA | | |
| 5570828 | CHANDLER STEFANIE | 8 N KEENE ST APT K69 | | | | COLUMBIA | MO | 65201 | |
| 5570829 | CHANDLER STEPHANIE | 37502 BURTON VILLAGE AVE | | | | REHOBOTH | DE | 19971 | |
| 5570830 | CHANDLER STEPHANIE A | 118 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5570831 | CHANDLER TAMIKA | 4408 SUMERLIN DR | | | | VALDOSTA | GA | 31605 | |
| 5570832 | CHANDLER TAREASHA | 2297 PATTY DR | | | | LAKE CITY | SC | 29560 | |
| 5570833 | CHANDLER TERESA | 809 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5570834 | CHANDLER TIERA | 355 WOOLF AVE | | | | AKRON | OH | 44312 | |
| 5570835 | CHANDLER TIFFANY | 309 HAW CREEK MEWS DR | | | | ASHEVILLE | NC | 28805 | |
| 5570836 | CHANDLER TIKAYAH | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5570837 | CHANDLER TIM | 1711 16TH ST | | | | MOLINE | IL | 61265 | |
| 5570838 | CHANDLER VERONICA | 5415 CLARCONA KEY BLVD AP | | | | ORLANDO | FL | 32810 | |
| 5570839 | CHANDLER YNIESE | 3379 OLD SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 4788763 | Chandler, Kylie | Redacted | | | | | | | |
| 5423914 | CHANDONNET JOSEPH | 7353 C TANAMERAH | | | | FORT STEWART | GA | | |
| 5423916 | CHANDRA ANUJ | 29 PIONEER DR | | | | WEST HARTFORD | CT | | |
| 5570840 | CHANDRA BAKER | 2452 LOS MISIONEROS | | | | LAS CRUCES | NM | 88011 | |
| 5570841 | CHANDRA BLUE | 2129 MARBLE AVE | | | | MEMPHIS | TN | 38106 | |
| 5570842 | CHANDRA BOTELHO | 24849 WESTFIELD AVE | | | | VENETA | OR | 97487 | |
| 5570843 | CHANDRA BOURQUE | 170 SHADY MEADOW CIR | | | | BRANSON | MO | 65616 | |
| 5570844 | CHANDRA CARTER | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5570845 | CHANDRA DOTSON | 3852 ROSEDALE ST | | | | HOUSTON | TX | 77004 | |
| 5570846 | CHANDRA EVANS | 2816 MARBLE LABE | | | | LEXINGTON | KY | 40511 | |
| 5570847 | CHANDRA HARRIS | 801 ALVAREZ | | | | PINOLE | CA | 94564 | |
| 5570848 | CHANDRA HICKS | 1530 N 6TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5570849 | CHANDRA HOSKINS | 315 BALIMTORE AVENUE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5423918 | CHANDRA MAMTA | 4141 LANDING DR APT 1C | | | | AURORA | IL | | |
| 5570850 | CHANDRA MARTIN | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5570851 | CHANDRA MERRITT | P55 E 236 STREET | | | | EUCLID | OH | 44123 | |
| 5570852 | CHANDRA MILLER | 266 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5570853 | CHANDRA PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5570854 | CHANDRA PRICE | 3911 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| 5570856 | CHANDRA SEKHAR VALMIKI | 2250 PAR LANE APT 119 | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5570857 | CHANDRA SHEKHAR | 7483 E WARREN DR | | | | DENVER | CO | 80231 | |
| 5570858 | CHANDRA THOMPSON | 9329 MCCRACKEN | | | | GARFIELD HTS | OH | 44125 | |
| 5423920 | CHANDRA USHA | 2905 WOODGATE DRIVE CRAWFORD037 | | | | PITTSBURG | KS | | |
| 5570859 | CHANDRA WILKEMEYER | 0000 SILVER STONE LANE | | | | AIMISSVILLE | VA | 20106 | |
| 5570860 | CHANDRA WOLTERS | 94104 PUPUOLE PL 115 | | | | WAIPAHU | HI | 96797 | |
| 5570861 | CHANDRA WORTH | 3396 OROGRANDA BLVD | | | | LK HAVASU CTY | AZ | 86406 | |
| 5570863 | CHANDRAJ JAGDEO | 5872 MASPETH AVE NONE | | | | FLUSHING | NY | 11378 | |
| 5570865 | CHANDRASEKARAN PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HEI | OH | 44118 | |
| 5570867 | CHANDRASEKH NAVAR | 2370 TRAMMEL ESTATES DR | | | | CUMMING | GA | 30041 | |
| 5570868 | CHANDRE LEBLANC | 255 MCKINLEY | | | | BATTLE CREEK | MI | 49017 | |
| 5570870 | CHANDREA ROSE ROBINSON | 10572 14TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5570871 | CHANDREA STEVENSON | 1800 TODD RD | | | | EUBANK | KY | 42567 | |
| 5570873 | CHANE PACE | DORADO BEACH EAST | | | | DORADO BEACH | PR | 00646 | |
| 5570874 | CHANEE GREEN | 24742 TEMPLER AVE | | | | W BLOOMFIELD | MI | 48075 | |
| 5570875 | CHANEE HARRIS | 9700 HARVARD ST | | | | BELLFLOWER | CA | 90201 | |
| 5570876 | CHANEEKA DESSESOW | 68 ELMIRA ST SW | | | | WASHINGTON | DC | 20032 | |
| 5570877 | CHANEL ANTIONETTE | 1609 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5570878 | CHANEL BROXTON | 822 LOWER CHERRY VALLEY R | | | | E STROUDSBURG | PA | 18301 | |
| 5570879 | CHANEL CHAPPLE | 2730 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 5570880 | CHANEL DANZEY | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570881 | CHANEL EDWARDS | NONE | | | | WILMINGTON | DE | 19802 | |
| 5570883 | CHANEL GALLATINE | 1409 SOUTH 15TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5570884 | CHANEL HARISTON | 1628 PONTIACE | | | | CLEVELAND | OH | 44117 | |
| 5570885 | CHANEL HAYES | 2114 URQUHART ST | | | | NEW ORLEANS | LA | 70116 | |
| 5570886 | CHANEL HUNTER | 12487 LARETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5570887 | CHANEL M ELMS | 15123 GRANT ST | | | | DOLTON | IL | 60419 | |
| 5570888 | CHANEL MATOS | 11950 OLD RIVER SCHOOL RD 3 | | | | DOWNEY | CA | 90242 | |
| 5570890 | CHANEL OUTLAW | 6253 OXON HILL ROAD APT | | | | OXON HILL | MD | 20745 | |
| 5570891 | CHANEL REED | 9274 FRANKLIN BLVD | | | | ELK GROVE | CA | 95758 | |
| 5570892 | CHANEL ROLAND | 8250 BEAVERLAND | | | | DETROIT | MI | 48239 | |
| 5570893 | CHANEL WESTVEER | 2765 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | |
| 5570894 | CHANEL WHELLER | 1302 ADRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 5570895 | CHANELL HOLTS | 51 HALLER | | | | BUFFALO | NY | 14225 | |
| 5570896 | CHANELL TUCKER | 2586 ANDERLEY CT | | | | GROVE CITY | OH | 43123 | |
| 5570897 | CHANELLA WILTSHIRE MONROSE | 115-5 ESTATE SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5570898 | CHANELLE FORD-THOMPSON | 13003 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5570899 | CHANELLE JACKSON | 1750 CHEATHAM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570900 | CHANELLE K TOWNES | 641 46TH ST SE | APT 31 | | | WASHINGTON | DC | 20019-7852 | |
| 5570901 | CHANELLE SHELTON | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5570902 | CHANELLE ST PIERRE | 136 EVERGOLD LANE | | | | WAGGAMAN | LA | 70094 | |
| 5570903 | CHANELLE WHITAKER | 412 HAMILTON STREET | | | | JC | TN | 37601 | |
| 5570904 | CHANELLE YOUNG | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30263 | |
| 5570905 | CHANET REBECCA | 115 KENTUCKY AVE | | | | PASADENA | MD | 21122 | |
| 5570907 | CHANEY CAROLYN | 23 DONAHUE BR RD | | | | BRANCHLAND | WV | 25506 | |
| 5570908 | CHANEY CENORA | 4880 QUINCE RD | | | | MEMPHIS | TN | 38117 | |
| 5423924 | CHANEY CHARLES | 2947 PIERCE CT UNIT E | | | | FORT MEADE | MD | | |
| 5423926 | CHANEY CHERYL | 6172 HUNTERS GREEN DR | | | | MASON | OH | | |
| 5570909 | CHANEY CRAFT | 5506 WEST 43RD ST | | | | INDIANAPOLIS | IN | 46254 | |
| 5570910 | CHANEY CYNTHIA | 369 ONE MILE RD | | | | WEST HAMLIN | WV | 25571 | |
| 5570911 | CHANEY DAVID | 4024 S DOUGLAS 229 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5570912 | CHANEY DEBRA | 2396 FLORAL DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5570913 | CHANEY DENNIS | | | | | | | | |
| 5423928 | CHANEY DON | 1246 STEUBENVILLE RD SE | | | | CARROLLTON | OH | | |
| 5570914 | CHANEY DONALD | 922 EAST 21ST ST | | | | ERIE | PA | 16503 | |
| 5423930 | CHANEY DOUGLAS | 113 WEST VIRGINIA ST | | | | DYESS AFB | TX | | |
| 5570915 | CHANEY ELISE | 2800 GENTRYTOWN DR 61 | | | | ANTIOCH | CA | 94509 | |
| 5423932 | CHANEY EVELYN | 13195 E IDAHO PL | | | | AURORA | CO | | |
| 5570916 | CHANEY GLENYSE L | 628 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5570917 | CHANEY ISIAH | 206 23RD STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5570918 | CHANEY JANINE | 4507 TESLA PARK DR APT 106 | | | | WILMINGTON | NC | 28412 | |
| 5570919 | CHANEY JOWANA | 1013 CHURCH ST | | | | SELMA | AL | 36701 | |
| 5570920 | CHANEY KEONNA | 1003 WEST SUNFLOWER | | | | CLEVELAND | MS | 38733 | |
| 5570921 | CHANEY KEVIN | 1075 OLD FOLKSTON RD 46 | | | | SNEADS FERRY | NC | 28460 | |
| 5570922 | CHANEY LATRYCE | 4022 N BOTHRICK AVE | | | | PORTLAND | OR | 97227 | |
| 5570923 | CHANEY LINDA | 209EAST SCHIRNER | | | | ST LOUIS | MO | 63111 | |
| 5570924 | CHANEY LISA M | 1038 WEST 5TH NORTH STREET | | | | MORRISTOWN | TN | 37814 | |
| 5570925 | CHANEY MARGARET | PO BOX 503 | | | | YELLESTON PARK | WY | 82190 | |
| 5570926 | CHANEY MICHAEL | 4430 POLLACK AVE | | | | EVANSVILLE | IN | 47714 | |
| 5570927 | CHANEY PEGGY | 8929 STATE ROUTE 118 | | | | CELINA | OH | 45822 | |
| 5570928 | CHANEY REBECCA | 6400 94TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5423936 | CHANEY REGINALD | 222 N PRATT ST SEDGWICK173 | | | | MOUNT HOPE | KS | | |
| 5570929 | CHANEY REJENOLD | 125 TIBET AVE APT 202A | | | | SAV | GA | 31419 | |
| 5570930 | CHANEY RENYETTA | 8300 PALMETTO STREET | | | | NEW ORLEANS | LA | 70118 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570931 | CHANEY RENYETTA R | 8439 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5570933 | CHANEY SHAKETHIA | 1839 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 5570934 | CHANEY SIMPLE | 20131 HIGHWAY 59 N | | | | HUMBLE | TX | 77338 | |
| 5570935 | CHANEY SONDRUE | 250 DRAWDEBIL RD | | | | GILBERT | SC | 29054 | |
| 5570936 | CHANEY TAMMY M | 1096 FAIRFIELD DR APT 2 | | | | SENECA | SC | 29678 | |
| 5570937 | CHANEY VIRGINIA | 556 WALNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5570938 | CHANEY VIRGINIA N | 425 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5570939 | CHANEYADAMS SONYA | P O BOX 232434 | | | | SACRAMENTO | CA | 95823 | |
| 5570940 | CHANFAY DABNEY | 5230 E CRAIG RD # 201 | | | | LAS VEGAS | NV | 89115-2257 | |
| 5570941 | CHANG AFRI | P O BOX 683003 | | | | ORLANDO | FL | 32868 | |
| 5423940 | CHANG ALAN | 46 TRACIE TRAIL | | | | SAN ANGELO | TX | | |
| 5570942 | CHANG CAROL | 1826 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5570943 | CHANG CHAN | SEARS FJ DEPT 5555 | | | | COLUMBUS | GA | 31909 | |
| 5423944 | CHANG CHINGCHIEH | 37814 PEACHTREE CT | | | | FREMONT | CA | | |
| 5423946 | CHANG DAVID | 1107 ALTA VISTA DRIVE | | | | FULLERTON | CA | | |
| 5423950 | CHANG DONNY | 21900 ROSCOE BLVD UNIT 19 LOS ANGELES037 | | | | CANOGA PARK | CA | | |
| 5570945 | CHANG DOUGLAS | 18606 NOTTINGHAM LN | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5423952 | CHANG ELSIE | 87-806 APANA RD | | | | WAIANAE | HI | | |
| 5423954 | CHANG GLENN | 94-1030 HAALAU ST | | | | WAIPAHU | HI | | |
| 5570946 | CHANG HAI LIN | 32 TUFTS RD | | | | WINCHESTER | MA | 01890 | |
| 5570947 | CHANG HANFENG | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 5423956 | CHANG HSIUMING | 1576 NW 191ST AVE | | | | BEAVERTON | OR | | |
| 5423958 | CHANG JADE | PO BOX 2164 | | | | KAILUA KONA | HI | | |
| 5570949 | CHANG JENNIFER | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5423960 | CHANG JING | 9715 42ND AVE 1F | | | | CORONA | NY | | |
| 5423962 | CHANG JONATHAN | 34864 MISSION BLVD APT 134 | | | | UNION CITY | CA | | |
| 4129354 | Chang Jun (Hong Kong) Industrial Ltd | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4128669 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Dongguan, Guangdong | | | China |
| 5411143 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 5570950 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 5423964 | CHANG KEVIN | 18473 S SALIM ROW | | | | STRONGSVILLE | OH | | |
| 5570951 | CHANG LIN | 4501 WESTON DR SW | | | | LILBURN | GA | 30047 | |
| 5423966 | CHANG MADELINE | 2111 JUDITH CT N | | | | ARCADIA | CA | | |
| 5423968 | CHANG MARK | 2620 KEYSTONE DR | | | | ARLINGTON | TX | | |
| 5570952 | CHANG MEE | 831 S 11TH AVE | | | | WAUSAU | WI | 54401 | |
| 5570953 | CHANG MING | 25 SMALL GROVE | | | | IRVINE | CA | 92618 | |
| 5423970 | CHANG OLIVIA | 5855 HORTON STREET 402 | | | | EMERYVILLE | CA | | |
| 5570954 | CHANG S LEE | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 5423972 | CHANG SANDRA | 95-541 KAHELA PL | | | | MILILANI | HI | | |
| 5570955 | CHANG SHAUNA K | 1560 KANUNU ST PH 5 | | | | HONOLULU | HI | 96814 | |
| 5423974 | CHANG SUNAE | 1345 W SAN LUCAS DR | | | | TUCSON | AZ | | |
| 5570956 | CHANG TIARE | PO 2974 | | | | KONA | HI | 96745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423976 | CHANG TINA | PO BOX 80668 | | | | MILWAUKEE | WI | | |
| 5423978 | CHANG VIRGINIA | 1334 22ND ST NW APT 1 | | | | WASHINGTON | DC | | |
| 5570957 | CHANG YOON | 7009 LIVINGSTON DR | | | | DENTON | TX | 76210 | |
| 5423980 | CHANG YU | 13502 NW TREVINO ST | | | | PORTLAND | OR | | |
| 4748183 | CHANG, CHI-SING | Redacted | | | | | | | |
| 5423982 | CHANGAR RANDALL | 12505 LIBERTY AVE | | | | SOUTH RICHMOND HILL | NY | | |
| 5423984 | CHANGHO KATHLEEN | 739 N BROADWAY 3D | | | | HASTINGS ON HUDSON | NY | | |
| 5423986 | CHANGLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | | |
| 5570958 | CHANGRENTAL BERNON | 3524 PAKUI ST NONE | | | | HONOLULU | HI | 96816 | |
| 5570959 | CHANGTAYLOR ALLAYNA | 3505 TUPELO TRAIL APT 202 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5570960 | CHANIA PEEBLES | 30 WASHINGTON ST | | | | LACKAWANNA | NY | 14218 | |
| 5570961 | CHANICCE COMER | 9448 E 48TH PL | | | | TULSA | OK | 74145 | |
| 5570962 | CHANIECE PARKER | 1539 KAVANAUGH DR | | | | EAST PALO ALTO | CA | 94303 | |
| 5570963 | CHANILA CLARK | 15628 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 5570964 | CHANINTHORN LILMAMACHA | 1700 FOXRUN | | | | LAKE CHARLES | LA | 70605 | |
| 5570965 | CHANIQUA ALLISON | 907 SHERWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5570966 | CHANIQUA KITT | 317 E 14TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5570967 | CHANIQUE SMITH | 1315 PATRIOT MANER | | | | STTHOMAS | VI | 00802 | |
| 5570968 | CHANITA JOHNSON | 4400 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| 5570969 | CHANN KATIE L | 1075 BRENDA DR | | | | AUSTELL | GA | 30168 | |
| 5570970 | CHANNA MCGEE | 516 S 10TH ST | | | | ELKHART | IN | 46516 | |
| 5570971 | CHANNEL CREATIONS | 1217 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5570972 | CHANNEL EDWARD | 2902 VALLEY RIDGE DR | | | | DECATUR | GA | 30032 | |
| 5570973 | CHANNEL HARDESTY | 1026 ST FRANCIS DR | | | | ANTIOCH | CA | 94509 | |
| 5570974 | CHANNEL LACE | 9328 7TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 5802565 | Channel Marketing LLC D/B/A PowerSellerUSA | 841 Essex Street | | | | Brooklyn | NY | 11208 | |
| 5570975 | CHANNEL MUMFORD | 21548 CAREYS CAMP RD | | | | MILSBORO | DE | 19966 | |
| 5850712 | CHANNELADVISOR CORPORATION | Attn: General Counsel | ChannelAdvisor Corporation | 3025 Carrington Mill Blvd., Suite 500 | | Morrisville | NC | 27560 | |
| 5423988 | CHANNELL ERVIN D | 4333 SYKESVILLE ROAD | | | | FINKSBURG | MD | | |
| 5570976 | CHANNELL GILES | 4829 N HUCHESON ST | | | | PHILA | PA | 19141 | |
| 5570977 | CHANNELL ROBINSON | 1702 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5570978 | CHANNELL VICTORIA | 500528 TIMBER RD | | | | AMORY | MS | 38821 | |
| 5570979 | CHANNELLE GEORGE | 19926 KENTFIELD | | | | DETROIT | MI | 48219 | |
| 5411145 | CHANNELLOCK INC | P O BOX 519 | | | | MEADVILLE | PA | | |
| 5570980 | CHANNIE TINSLEY | 618 PROSPECT ST | | | | EDEN | NC | 27288 | |
| 5570981 | CHANNING BATIN | 3712 STRATHAVON | | | | SHAKER HTS | OH | 44120 | |
| 5570982 | CHANNING ISABELLA | 25 PINE ST | | | | SUMTER | SC | 29150 | |
| 5570983 | CHANNING SIMS | 929 OHIO STREET | | | | ZANESVILLE | OH | 43701 | |
| 5423994 | CHANNITAKONGSY CRYSTAL | 109 S MILTON ST | | | | ANAHEIM | CA | | |
| 5570984 | CHANNON M WARDLAW | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2003 | |
| 5570985 | CHANNON WARDLAW | 14111 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2007 | |
| 5570986 | CHANNTELIER GAMBLE | 811 GLENDALE AVE | | | | DOUGLAS | GA | 31533 | |
| 5570987 | CHANOA JACKSON | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5570988 | CHANON C MCGEE | 6813 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 5570989 | CHAN'QUIWA COLTON | 3800 MLK JR PKWAY | | | | DES MOINES | IA | 50310 | |
| 5570990 | CHANT JOHN | 1170 TUOLUMNE CT | | | | MILLBRAE | CA | 94030 | |
| 5570991 | CHANTA BURISE | 13067 PONDERS QUARTERS LANE | | | | AMITE | LA | 70422 | |
| 5570992 | CHANTA M MITCHELL | 547 EDWARDS ST | | | | PORTSMOUTH | VA | 23704 | |
| 5570993 | CHANTA SALLAD | 22426 KARAM CT | | | | WARREN | MI | 48091 | |
| 5570994 | CHANTA SWIFT | 2909 W CHAMILE ST | | | | SANTA ANA | CA | 92704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570995 | CHANTAE GONZALEZ | 100 ROUSE STREET | | | | HONEA PATH | SC | 29654 | |
| 5570997 | CHANTAL O TEJADA | 260 OCALLAGHAN WAY | | | | SOBOSTON | MA | 02127 | |
| 5570998 | CHANTAL P ROSE | 415 HERONDO ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5570999 | CHANTAL SAUCIER | 159 RICEVILLE RD | | | | ST HILAIRE | NB | | CANADA |
| 5571000 | CHANTAL VAZQUEZ | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |
| 5571001 | CHANTAL VENEABLE | 1255 RAUM ST NE APT 101 | | | | WASHINGTON | DC | 20002 | |
| 5571002 | CHANTANAE BANKHEAD | 19206 SANTA ROSA | | | | DETROIT | MI | 48221 | |
| 5571003 | CHANTARN BASTO | 2311 IVY HILL WAY APT 102 | | | | SAN RAMON | CA | 94582 | |
| 5571004 | CHANTAY JOHNSON | 224 GREGG AVE | | | | READING | PA | 19611 | |
| 5571005 | CHANTE CORRADI | 12916 FRAN CI S ROAD | | | | GARFIELD HTS | OH | 44125 | |
| 5571006 | CHANTE FOGLE | 32 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5571007 | CHANTE FOSTER | 67 THACKERAY ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5571008 | CHANTE HEDRICK | 515 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5571009 | CHANTE JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILL | FL | 34465 | |
| 5571010 | CHANTE MARIE | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5571011 | CHANTE N JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILLS | FL | 34465 | |
| 5571012 | CHANTE SMITH | | | | | | MD | 21144 | |
| 5571013 | CHANTE WRIGHT | PLEASE ENTER YOUR STREET | | | | COLUMBIA | MO | 65202 | |
| 5571014 | CHANTEA BLACK | 6545 BELMORE ST | | | | PHILADELPHIA | PA | 19142 | |
| 5571015 | CHANTEL ALIYA | 1307 DIETZ AVE | | | | AKRON | OH | 44301 | |
| 5571016 | CHANTEL ALLEN | 1716 HULIN ST | | | | ROCKFORD | IL | 61102 | |
| 5571017 | CHANTEL BRADDY | 2701 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5571018 | CHANTEL CARLISLE | 1172 KEYES PL | | | | AKRON | OH | 44306 | |
| 5571019 | CHANTEL COLLIER | 4541 ORCHARD ST | | | | LINCOLN | NE | 68503 | |
| 5571020 | CHANTEL CRONK | 1842 E ANDREWS RD | | | | MIKADO | MI | 48745 | |
| 5571021 | CHANTEL EDWARDS | 3701 15TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5571022 | CHANTEL EISON | 1272 KILGORE DR | | | | STL | MO | 63137 | |
| 5571023 | CHANTEL FOX | 607 WEST FLORIDA ACE | | | | SEBRING | OH | 44672 | |
| 5571024 | CHANTEL GALIANO | 636 NORTH HILL PL APT 31 | | | | LOS ANGELES | CA | 90012 | |
| 5571025 | CHANTEL HILLIGOSS | 630 GRANET AVE | | | | HAZEL PARK | MI | 48030 | |
| 5571026 | CHANTEL JUSTICE | 202 N 22 ST | | | | RICHMOND | IN | 47374 | |
| 5571027 | CHANTEL KEELING | 9424 SOUTH J STREET | | | | TACOMA | WA | 98444 | |
| 5571028 | CHANTEL MORALES | 3012 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5571029 | CHAN'TEL RICHARD | 1909 E23 N | | | | WICHITA | KS | 67219 | |
| 5571030 | CHANTEL ROSALES | 1945 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5571031 | CHANTEL SANCHEZ | 808 AMERICA ST | | | | WESLACO | TX | 78596 | |
| 5571032 | CHANTEL TAYLOR | 3315 HALE AVE | | | | TIFTON | GA | 31794 | |
| 5571033 | CHANTEL TILLMAN | 2916 NORTH CLAYMONT ST | | | | WILMINGTON | DE | 19802 | |
| 5571034 | CHANTEL Y PONDER | 223 WILBERAHAM RD | | | | SPRINGFIELD | MA | 01107 | |
| 5571035 | CHANTELE ALDRIDGE | 2352 N STRATHMORE CIR | | | | MEMPHIS | TN | 38112 | |
| 5571036 | CHANTELL BATRES | 1807 N PIATT | | | | WICHITA | KS | 67214 | |
| 5571037 | CHANTELL BROWN | 5530 SHELTON ST LOT 4 | | | | CHARLESTON | SC | 29406 | |
| 5571038 | CHANTELL DAVIS | 2375 RIFFLE LANE 17 | | | | SUMTER | SC | 29154 | |
| 5571039 | CHANTELL HILL | 1121 OLD FM 440 RD APT 2-104 | | | | KILLEEN | TX | 76549 | |
| 5571041 | CHANTELL SILGUERO | --- | | | | INDIANAPOLIS | IN | 46237 | |
| 5571042 | CHANTELL TAITT | 9625 WEST RUSSEL RD APRT 2053 | | | | LAS VEGAS | NV | 89148 | |
| 5571043 | CHANTELLE CLARK | 1945 AVENIDA DELMEXICO AP | | | | SAN DIEGO | CA | 92154 | |
| 5571044 | CHANTELLE HIGHTMAN | 1477AKERS WAY | | | | DINUBA | CA | 93618 | |
| 5571046 | CHANTELLE M LYDE | 1401 EDMONDSON | | | | BALTIMORE | MD | 21223 | |
| 5571047 | CHANTELLE MCGROWDER | 700 BROADWAY APT 25 | | | | AMITYVILLE | NY | 11701 | |
| 5571048 | CHANTELLE SALAZAR | 25683 ALPARAS CIR | | | | MORENO VALLEY | CA | 92551 | |
| 5571049 | CHANTELLE SMITH | 709 N ADAMS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571050 | CHANTELLE SOTO | 1345 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1078 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571051 | CHANTELLE-QU EVANS-GARETT | 622 AUGUSTA STREET | | | | HAMPTON | VA | 23669 | |
| 5571052 | CHANTERIA MATHIS | 2001 TORCH HILL RAOD APT 47A | | | | COLUMBUS | GA | 31903 | |
| 5571053 | CHANTERIAL HICKS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 5571054 | CHANTESS | XXXX | | | | SACRAMENTO | CA | 95825 | |
| 5423996 | CHANTHAPHO BOUNLIENE | 148 VAN BUREN DR | | | | BILOXI | MS | | |
| 5571055 | CHANTHY HANG | 1835 E 60TH ST | | | | LONG BEACH | CA | 90805 | |
| 5571056 | CHANTI MIDDLETON | 6273 OXON HILL ROAD | | | | OXON HILLS | MD | 20745 | |
| 5571057 | CHANTI MIDDLTON | 6273 OXON HILLS ROAD | | | | OXON HILL | MD | 20745 | |
| 5571058 | CHANTIA TORRES | 1589 WILJ PL | | | | WAILUKUY | HI | 96793 | |
| 5571059 | CHANTINE MACKLIN | 4535 SPRING CANYON HTS AP | | | | COLORADO SPRI | CO | 80907 | |
| 5423998 | CHANTRA CHIRAPA | 4402 JURA DR | | | | HOUSTON | TX | | |
| 5571060 | CHANTRA M RESBY | 7313 NORTHLINE DR APT 801 | | | | HOUSTON | TX | 77076 | |
| 5571061 | CHANTRE MANUELA A | 24 DAVIDS ST | | | | BROCKTON | MA | 02301 | |
| 5571062 | CHANTREA HOWZE | 8B TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5571063 | CHANTRELLE KEMP | 540 SW 15TH AVE #110 | | | | HOMESTEAD | FL | 33030-6716 | |
| 5571064 | CHANUTE TRIBUNE | PO BOX 559 | | | | CHANUTE | KS | 66720 | |
| 4124128 | Chanx.com, Inc. | 950 Glenn Dr. | STE 135 | | | Folsom | CA | 95630 | |
| 5411149 | CHANXCOM INC | 950 GLENN DR | SUITE 135 | | | FOLSOM | CA | | |
| 5571065 | CHANY JON | 308 HIGH STREET | | | | RUSSELLVILLE | AL | 35653 | |
| 5424000 | CHAO ELLEN | 89 BRIDGEWATER DR | | | | MARLTON | NJ | | |
| 5571066 | CHAO FU | 1901 E AMAR RD APT 111 | | | | WEST COVINA | CA | 91792 | |
| 5571067 | CHAO JULITSSA | 2524 W FERN ST | | | | TAMPA | FL | 33614 | |
| 5571069 | CHAO SHARON | 356 BRIDGEWATER CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5571070 | CHAO YUNG | 14412 BRADSHAW DR | | | | SILVER SPRING | MD | 20905 | |
| 5571071 | CHAOUCHE TERESA L | 2429 DEWALT ACRES | | | | FESTUS | MO | 63028 | |
| 5571072 | CHAPA ANASTASIA | 2302 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78744 | |
| 5424004 | CHAPA CHRISTINA | 5404 AUTH ROAD APT 510 | | | | CAMP SPRINGS | MD | | |
| 5571073 | CHAPA CRISTINA | 1527 HIGHWAY 41 | | | | FOREMAN | AR | 71836 | |
| 5571074 | CHAPA LUIS | 410 AVENUE | | | | HOBBS | NM | 88240 | |
| 5424006 | CHAPA MIGUEL | 1406 NINA DRIVE | | | | KILLEEN | TX | | |
| 5571075 | CHAPA OLGA | 2310 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 5571076 | CHAPA REBECCA | 423 ROUSH LANE | | | | GRAND ISLAND | NE | 68801 | |
| 5424008 | CHAPA TREY | 2012 NORFOLK DR | | | | ARLINGTON | TX | | |
| 5571077 | CHAPAL ZENRAY INC | 4355 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 5571078 | CHAPARRO ABYGAIL | URB SAN AGUSTIN C SAMUEL LIB | | | | SAN JUAN | PR | 00924 | |
| 5424010 | CHAPARRO EDDIE | HC 3 BOX 32700 | | | | AGUADA | PR | | |
| 5571079 | CHAPARRO EDWIN | 1004 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| 5571080 | CHAPARRO EVA | 8316 N ALASKA ST | | | | TAMPA | FL | 33604 | |
| 5424012 | CHAPARRO HELENA | 13264 SW 114TH TER | | | | MIAMI | FL | | |
| 5571082 | CHAPARRO MARIA | 1151 W 76TH TERR APT 26 | | | | SHAWNEE | KS | 66214 | |
| 5571083 | CHAPARRO MELVIN | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5571085 | CHAPARRO NIDIA | HC3 BOX30511 | | | | AGUADA | PR | 00602 | |
| 5841637 | Chapel Hill Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5571086 | CHAPELL ZENAS | 22 DALE AVE APT 2 F | | | | PATERSON | NJ | 07505 | |
| 5571087 | CHAPELLE OCTAVIA | 551 RETREAT CT | | | | ODENTON | MD | 21113 | |
| 5571088 | CHAPHIA BATTLE | 918LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5571089 | CHAPILLIQUEN CAROLINA | 2751 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5571090 | CHAPIN BEVERLY | 934 WEDGEWOOD DR | | | | LANSDALE | PA | 19446 | |
| 4907962 | Chapin International | PO Box 549 | | | | Batavia | NY | 14021 | |
| 4862348 | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5424014 | CHAPIN SCOTT | 668 SARAH AVE | | | | TWIN FALLS | ID | | |
| 5852095 | Chapin, Danielle | Redacted | | | | | | | |
| 5571091 | CHAPLIN BRANDY | 2130S137THEAVEAPTB | | | | TULSA | OK | 74136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424016 | CHAPLIN DARYL | 21768 E ROSA RD | | | | QUEEN CREEK | AZ | | |
| 5571093 | CHAPLIN JENNIFER | 112 RAILROAD RD | | | | SCIENCE HILL | KY | 42553 | |
| 5571094 | CHAPLIN JOHN | 6821 9 WEATHER BOAT DR | | | | FAY | NC | 28314 | |
| 5571095 | CHAPLIN LYNN | 7954 E 59TH ST | | | | TULSA | OK | 74145 | |
| 5571097 | CHAPLIN NICOLE | 809 12TH ST SW | | | | MASSILLON | OH | 44647 | |
| 5424018 | CHAPLIN SHENHAEE | PO BOX 713 | | | | HOLLYWOOD | SC | | |
| 5424020 | CHAPLINE GEORGIA | 23698 N SUNRISE CIRCLE | | | | FLORENCE | AZ | | |
| 5571098 | CHAPMAN ALETHIA | 1203 COLLEEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 5571099 | CHAPMAN ALLEN | 213 BELMONT | | | | LIBERTY | MO | 64068 | |
| 5571100 | CHAPMAN AMBER | 1310 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5411151 | CHAPMAN AMIKO | 5843 ERLANGER ST | | | | SAN DIEGO | CA | | |
| 5571101 | CHAPMAN ANESA | 400 SAVAGE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5424022 | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | | |
| 5571102 | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5571103 | CHAPMAN ANGELIA | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5571104 | CHAPMAN ANN | 320 WILSHIRE DRIVE | | | | EDEN | NC | 27288 | |
| 5571105 | CHAPMAN ANNETTE | 509 BRENNA LN | | | | PIEDMONT | SC | 29673 | |
| 5571106 | CHAPMAN ASHLYN | 54 MONTCLAIR DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5571107 | CHAPMAN AVONNA R | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5571108 | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | |
| 5571109 | CHAPMAN BRITTANY | 310 FULLER RD | | | | ELYRIA | OH | 44035 | |
| 5571110 | CHAPMAN CHARLES | 413 OHIO STREET | | | | PT PLEASANT | WV | 25550 | |
| 5424024 | CHAPMAN CHIP | 3322 EVERSON RD W | | | | COLUMBUS | OH | | |
| 5424025 | CHAPMAN CHRISTIAN | 4409 DEROME DR | | | | FORT WAYNE | IN | | |
| 5424027 | CHAPMAN CHRISTOPHER | 4905 LILES ROAD | | | | RALEIGH | NC | | |
| 5571112 | CHAPMAN CLINT | 816 BOATWRIGHT TD | | | | RIDGE SPRING | SC | 29129 | |
| 5571113 | CHAPMAN COURTMEY A | 3010 GALLERY PL APT 28 | | | | WALDORF | MD | 20602 | |
| 5571114 | CHAPMAN CRYSTAL | 411 COTTAGE STREET | | | | ROCHESTER | NY | 14611 | |
| 5571115 | CHAPMAN DACHELLE | PO BOX 5 | | | | BRAGGS | OK | 74423 | |
| 5571116 | CHAPMAN DAPHNE | 11 BLUESAGE PATH | | | | HAMPTON | VA | 23663 | |
| 5571118 | CHAPMAN DARIUS | 1160 W 165TH DR | | | | WESTMINSTER | CO | 80234 | |
| 5571119 | CHAPMAN DEBRA | 76 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5571120 | CHAPMAN DERRELL | 1600 CASTLE PARK | | | | ST LOUIS | MO | 63133 | |
| 5571121 | CHAPMAN DESIREE | PO BOX 816 | | | | SAN CARLOS | AZ | 85550 | |
| 5571122 | CHAPMAN DIANE L | 2349 MCCOMAS RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5571123 | CHAPMAN DICKEY | 218 DAVIS STREET | | | | CLOVIS | NM | 88101 | |
| 5571124 | CHAPMAN DONELLE | 9226 S 92ND EAST AVE | | | | TULSA | OK | 74133 | |
| 5424029 | CHAPMAN DONNA | 2464 S MOSLEY ST | | | | WICHITA | KS | | |
| 5571125 | CHAPMAN DOROTHY | 297 WEST RIVER RD | | | | COMFORT | WV | 25193 | |
| 5424032 | CHAPMAN EDITH | 1121 JOANNA CIRCLE | | | | DE SOTO | TX | | |
| 5424034 | CHAPMAN ELIZABETH | 6290 SW 21ST ST BROWARD011 | | | | PLANTATION | FL | | |
| 5571127 | CHAPMAN ERIN | 1519 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 5571128 | CHAPMAN FAYRENE | 121 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5424036 | CHAPMAN FRED | 7650 CUSS FORK RD | | | | WILMER | AL | | |
| 5571129 | CHAPMAN FREDDIE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5571130 | CHAPMAN GAIL | 5638 S STATE ROAD 59 | | | | CLAY CITY | IN | 47481 | |
| 5571131 | CHAPMAN GAYLE | 178 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5571132 | CHAPMAN GENE | 3552 TOMBER HOUND RD | | | | FRANKLINVILLE | NC | 27248 | |
| 5424040 | CHAPMAN GLENN | 104 JONAS AVE | | | | MINOTOLA | NJ | | |
| 5571133 | CHAPMAN HAYDEN D | 1141 N DOCK RD | | | | VILLE PLATTE | LA | 70586 | |
| 5571134 | CHAPMAN HAZE | 1742 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5424043 | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | | |
| 5571135 | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424045 | CHAPMAN HOWARD | 366 MEADOWLARK LN SE | | | | CALHOUN | GA | | |
| 5571136 | CHAPMAN INEZ MRS | 1609 LOREN CRES NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5571137 | CHAPMAN JACKIE | 7109 GENTRY RD | | | | MARRERO | LA | 70072 | |
| 5424047 | CHAPMAN JACQUELINE | 2920 E BASELINE RD | | | | MT PLEASANT | MI | | |
| 5571138 | CHAPMAN JASON L | 12404 LUNDALE CT | | | | FT WASHINGTON | MD | 20744 | |
| 5571139 | CHAPMAN JESSICA | 304 6TH AVE NW | | | | RUSKIN | FL | 33570 | |
| 5571140 | CHAPMAN JESSIE | 53301 CYPRIAN RD NONE | | | | LORANGER | LA | 70446 | |
| 5571141 | CHAPMAN JOYCE A | 3011 JONQUILLA CT | | | | OAK HILL | VA | 20171 | |
| 5571143 | CHAPMAN KAREN E | 2324 TOBACCO RD | | | | AUGUSTA | GA | 30906 | |
| 5571144 | CHAPMAN KAYLA | 4955 WESTERBERG WAY | | | | CARMICHAEL | CA | 95608 | |
| 5571145 | CHAPMAN KELLI | 7260 JONES RD | | | | NASHPORT | OH | 43830 | |
| 5424049 | CHAPMAN KELLIE | 2214 CANTON ROAD AKRON | | | | AKRON | OH | | |
| 5424051 | CHAPMAN KEVIN | 48364 ALBANESE DRIVE UNIT 1 | | | | FORT HOOD | TX | | |
| 5571146 | CHAPMAN KYLE | 2408 MAIN STREET S | | | | GREENWOOD | SC | 29646 | |
| 5571147 | CHAPMAN LATANYA | 5013 SOUTH DAKOTA AVE NE | | | | WASH | DC | 20017 | |
| 5571148 | CHAPMAN LATONIA | 4027E 70THST | | | | KC | MO | 64132 | |
| 5571149 | CHAPMAN LAURA | 106 OAK ST | | | | CLINTON | SC | 29325 | |
| 5571150 | CHAPMAN LAVERNE | PO BOX 598 | | | | GIBSON | LA | 70356 | |
| 5571151 | CHAPMAN LAVONDA | 1131 PRIGGY | | | | ST LOUIS | MO | 63136 | |
| 5571152 | CHAPMAN LEMSHA J | 8727 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5424053 | CHAPMAN LORRAINE | 1434 E 1ST ST | | | | PUEBLO | CO | | |
| 5571153 | CHAPMAN MARY A | 4829 GERONA DR | | | | AUSTIN | TX | 78759 | |
| 5424055 | CHAPMAN MICHELE | P O BOX 89837 | | | | TUCSON | AZ | | |
| 5571154 | CHAPMAN MICHELLE | 1540 NE 110 TERR | | | | MIAMI | FL | 33161 | |
| 5571155 | CHAPMAN NATASHA | 1406 HOUSTON STREET | | | | LEESVILLE | LA | 71446 | |
| 5424057 | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | | |
| 5571156 | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | |
| 5424059 | CHAPMAN PATRICIA | 505 FRIENDLY LANE | | | | DENISON | IA | | |
| 5571159 | CHAPMAN PHILLIP | 124 JONSTHON WAY | | | | ROCKY FACE | GA | 30740 | |
| 5571160 | CHAPMAN RACHEL | 208 REED ST | | | | WSS | WV | 24986 | |
| 5571161 | CHAPMAN REINA | 118 SION HILL | | | | CSTED | VI | 00820 | |
| 5571162 | CHAPMAN REINA Q | P O BOX 3425 | | | | KINGSHILL | VI | 00851 | |
| 5571163 | CHAPMAN RESHONDA | 2905 MCRAE ROAD | | | | MEMPHIS | TN | 38114 | |
| 5571164 | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | |
| 5571165 | CHAPMAN RORI D | 1117 SW SALINE | | | | TOPEKA | KS | 66604 | |
| 5571166 | CHAPMAN ROSA | 20 LIVELY LANE | | | | CANDLER | NC | 28715 | |
| 5571167 | CHAPMAN SCOTT | 23 POPE RD | | | | LAS VEGAS | NV | 89119 | |
| 5571169 | CHAPMAN SHANITA | 1641 N 61ST AVE | | | | PHOENIX | AZ | 85035 | |
| 5571170 | CHAPMAN SHANNON | 317 DARTMOUTH CT | | | | BRICK | NJ | 08723-6096 | |
| 5571171 | CHAPMAN SHEREE L | 1225 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5571172 | CHAPMAN SHERELYNN L | 1225 FAIRBURN RD SW APT CC1 | | | | ATLANTA | GA | 30331 | |
| 5571173 | CHAPMAN SOPHIA | 3620 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5571174 | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | |
| 5424063 | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | | |
| 5571175 | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | |
| 5424065 | CHAPMAN STEVE | 769 TOWER VIEW CT | | | | MONTICELLO | IA | | |
| 5424067 | CHAPMAN STEVEN | 500 STONERIDGE | | | | WAYNESVILLE | MO | | |
| 5571177 | CHAPMAN SYREETA | 7409 CHANDLER | | | | ST LOUIS | MO | 63136 | |
| 5571179 | CHAPMAN TAUSHA | 1014 AUGUSTA AVE | | | | MONTGOMERY | AL | 36111 | |
| 5571180 | CHAPMAN TERESA | 350 DEBUYS RD APT B 28 | | | | BILOXI | MS | 39531 | |
| 5571182 | CHAPMAN TONDELAIR | 291 PLANTATION CENTRE DR | | | | MACON | GA | 31210 | |
| 5571183 | CHAPMAN TONYA M | 8836 COOPERS MOUNTIAN ROAD | | | | DAYTON | VA | 22821 | |
| 5424069 | CHAPMAN TYLER | 91 A WASHINGTON ROAD MIDDLESEX 007 | | | | CROMWELL | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1081 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571184 | CHAPMAN VANESSA F | 1920 RIDGECREST CT SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5571185 | CHAPMAN VERA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5571186 | CHAPMAN WANDA | PO BOX 74 | | | | GIBSON | GA | 30810 | |
| 5571187 | CHAPMAN WESLEY | 6965 ROSE HILL RD | | | | ROSEVILLE | OH | 43777 | |
| 5571188 | CHAPMAN WILLIAM | 513 WESTEND DR | | | | MONROE | NC | 28112 | |
| 5571189 | CHAPMAN YOSHIKA | 101 COLLINGWOOD DR | | | | ANDERSON | SC | 29621 | |
| 4908509 | Chapman, Beverly | Redacted | | | | | | | |
| 5804782 | Chapman, Myquelle | Redacted | | | | | | | |
| 5424071 | CHAPMANHOLMES FRANCES | 5512 NOBLE EFFORT CT | | | | BOWIE | MD | | |
| 5411155 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | | |
| 4870397 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 5571190 | CHAPMEN BARBARA | 24 BONEFISH AVE | | | | KEY LARGO | FL | 33037 | |
| 5424073 | CHAPONAM ELIZABETH | 129 7TH ST | | | | CLIFTON | NJ | | |
| 5424077 | CHAPPANO PERRY | 1625 GOODALE BLVD | | | | COLUMBUS | OH | | |
| 5571191 | CHAPPEL KIMBERLY | 5927 WINEGARD ROAD | | | | ORLANDO | FL | 32809 | |
| 5424079 | CHAPPEL KRISTY | 5289 FORESTER RD | | | | CARSONVILLE | MI | | |
| 5571192 | CHAPPEL PATRICIA | KANOPALIS LAKE | | | | KANOPOLIS | KS | 67454 | |
| 5571193 | CHAPPEL ROBIN | 20 ROWAN | | | | CHEEKTOWAGA | NY | 14215 | |
| 5571194 | CHAPPEL TIM | 315 APT A TERRACE CT | | | | TIPTON | IN | 46072 | |
| 5571195 | CHAPPELL ANGELA | 4102 DESTRIER DRIVE | | | | DURHAM | NC | 27703 | |
| 5571196 | CHAPPELL BARBARA | 1201 NE 8TH | | | | GRESHAM | OR | 97030 | |
| 5424081 | CHAPPELL BRIAN | 3918 CLARKS MEADOW DRIVE | | | | GLENWOOD | MD | | |
| 5571198 | CHAPPELL CECIL | 147 4TH ST W | | | | ASHLAND | AL | 36251 | |
| 5571199 | CHAPPELL DERICK | 4700 ASHBURY DR | | | | NEW ORLEANS | LA | 70121 | |
| 5571200 | CHAPPELL DOMINQUE | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | |
| 5571201 | CHAPPELL FLORENCE | 110 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 5571202 | CHAPPELL GWEN | | | | | | | | |
| 5571203 | CHAPPELL JAMES | BARNESVILLE | | | | BARNESVILLE | OH | 43713 | |
| 5571204 | CHAPPELL JARED M | 2133 WHITFIELD DR | | | | ANDERSON | SC | 29624 | |
| 5571205 | CHAPPELL JOEY E | 305 MAIN STREET | | | | LELAND | MS | 38756 | |
| 5571206 | CHAPPELL MADISON | 5760 N 90TH | | | | MILWAUKEE | WI | 53225 | |
| 5571207 | CHAPPELL MARIHA | 107 DAVISON CIRCLE | | | | TURRELL | AR | 72384 | |
| 5571208 | CHAPPELL MARTHA | PO BOX 2152 | | | | WEST COLUMBIA | SC | 29171 | |
| 5571209 | CHAPPELL MARTHA W | 118 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5571210 | CHAPPELL MATT | 22 ASCOT ALLEY | | | | CHARLESTON | SC | 29401 | |
| 5571211 | CHAPPELL MYRA | XXXX | | | | WILMINGTON | DE | 19809 | |
| 5424087 | CHAPPELL REBECCA | 595 E 650 N | | | | RICHFIELD | UT | | |
| 5424089 | CHAPPELL RICHARD | 100 PATTON AVE | | | | BILOXI | MS | | |
| 5571212 | CHAPPELL RUSSELL | PO BOX 187 | | | | BROOKDALE | CA | 95007 | |
| 5424091 | CHAPPELL RUTH | 25 DELTONA BLVD SUITE 3 SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5571213 | CHAPPELL SAVONYA | 5600 E RUSSELL RD APT2812 | | | | LAS VEGAS | NV | 89122 | |
| 5571214 | CHAPPELL SONJA | 25 ELM PLACE | | | | LULING | LA | 70070 | |
| 5571215 | CHAPPELL TABITHA | PO BOX 250724 | | | | MONTGOMERY | AL | 36125 | |
| 5571216 | CHAPPELL TANGELA | ADDRESS | | | | GA | GA | 31602 | |
| 5571217 | CHAPPELL TERESA | 990 NW 52ND AVE | | | | OCALA | FL | 34482 | |
| 5571218 | CHAPPELL TIFFANY | KM3317 | | | | DEERFIELD | FL | 33441 | |
| 5424093 | CHAPPELL VANESSA | 1116 RUNNING WATERS DR N | | | | SAINT CHARLES | MO | | |
| 5571219 | CHAPPELL WILLIE | 16 EAST LANE | | | | ASHEVILLE | NC | 28801 | |
| 5571220 | CHAPPELLE DEMATRIA | 108 WEST FEDERAL STREET | | | | RICHMOND | VA | 23231 | |
| 5571221 | CHAPPELLE DENISE | 7 ARDEN ST | | | | GREENVILLE | SC | 29607 | |
| 5571222 | CHAPPELLE JESSICA | 6540 SOLANDRA DR | | | | JAX | FL | 32210 | |
| 5571223 | CHAPPELLE LATOYA | 1023 10TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5571224 | CHAPPELLE SIMONE | 18863 E COLOARDO | | | | AUROURA | CO | 80017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1082 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571225 | CHAPPIUS JAMES | 1006 MARILYN COURT | | | | WASHINGTON | MO | 63090 | |
| 5571226 | CHAPPLE JAMES W | 1010 SUE LN | | | | SHELBY | NC | 28152 | |
| 5571227 | CHAPPLE JUANITA E | 4217 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5571228 | CHAPPMAN SHERRIE | | | | | | | | |
| 5424095 | CHAPPORY GAIL | 622 AGAR ST FL 1 | | | | YONKERS | NY | | |
| 5571229 | CHAPRISSE JONES | 461 SCENIC DR | | | | ST LOUIS | MO | 63137 | |
| 5411157 | CHAPTER 13 | TAMMY L TERRY PO BOX 2039 | | | | MEMPHIS | TN | | |
| 5411159 | CHAPTER 13 STANDING TRUSTEE | P O BOX 511 | | | | CHATTANOOGA | TN | | |
| 5411162 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | | |
| 5411172 | CHAPTER 13 TRUST | PO BOX 71486 | | | | SAN JUAN | PR | | |
| 5411174 | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | | |
| 5411207 | CHAPTER 13 TRUSTEE MD GA | THE CHAPTER 13 TRUSTEE MIDDLEATHENSANDMACON P O BOX403327 | | | | ATLANTA | GA | | |
| 5413156 | Chapter 13 Trustee MDAL | Redacted | | | | | | | |
| 5411209 | CHAPTER 13 TRUSTEE MIDDLE DIST | PO BOX 116347 | | | | ATLANTA | GA | | |
| 5411211 | CHAPTER 13 TRUSTEE TN | PO BOX 190664 | | | | NASHVILLE | TN | | |
| 5411213 | CHAPTER THIRTEEN TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | | |
| 5571230 | CHAPTMAN TIFFANY | 7212 E 83RD ST | | | | KANSAS CITY | MO | 64019 | |
| 5424097 | CHAPUIS BONNIE | 310 SPRY ISLAND RD | | | | JOPPA | MD | | |
| 5571231 | CHAQOYA MCGRUDER | 1418 CONNECTICUT ST | | | | LOS ANGELES | CA | 90015 | |
| 5571232 | CHAQUETA J TURNER | 4609 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5571233 | CHAQUETTA DORSEY | 2214 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5571234 | CHAQUINTA BONNER | 1208 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5571235 | CHAQUITA BRADLEY | 1501 FALL DR | | | | NASHVILLE | TN | 37207 | |
| 5571236 | CHAQUITTA BARBEE | 2045 MOORE ST | | | | RICHMOND | VA | 23220 | |
| 5571237 | CHAQUNNA WOODALL | 1607 BELMONT LANE | | | | NORTH LAUDER | FL | 33068 | |
| 5571238 | CHAR VIA DECEMBER WATKIS | 48 CLEVELAND DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5571239 | CHARA ASIF | 165 ELLICOTT LOOP | | | | SAN JOSE | CA | 95123-4325 | |
| 5571240 | CHARACTER JUSTIN | BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 5571241 | CHARACTER VALERIE | 6208 62ND WAY | | | | WPB | FL | 33409 | |
| 5571242 | CHARALES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571244 | CHARANNA PHELPS | 7867 RUSSEVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5571245 | CHARANTE J LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 5571246 | CHARAY MELISSA | 619 WHITFIELD 3A | | | | LECOMPTON | KS | 66050 | |
| 5424099 | CHARBONEAU LESLIE | 9401 S MUSTANG ROAD | | | | MUSTANG | OK | | |
| 5571249 | CHARBONNEAU MARCI | BOX 75 | | | | POPLUAR | MT | 59255 | |
| 5411216 | CHAR-BROIL | P O BOX 2445 | | | | COLUMBUS | GA | | |
| 4908850 | Charbroil, LLC | Attn: Keith Wills | P.O. Box 1240 | | | Columbus | GA | 31902-1240 | |
| 5571250 | CHARCO XIMENA | 152 SUMNER ST B | | | | QUINCY | MA | 02169 | |
| 5571251 | CHARD ART | 4037 WINDSOCK WAY | | | | STEVENSVILLE | MT | 59870 | |
| 5424103 | CHARD STEVEN | 1041 N E LARSON LAKE ROAD N | | | | BELFAIR | WA | | |
| 5571252 | CHARDAA WRIGHT | 7118 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 5571253 | CHARDAE CONNER | 4056 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5571254 | CHARDAE-ISAA PRIDE-ASHEAMPONG | 829 MATTMOORE PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5571255 | CHARDAY SMITH | 2172 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5571256 | CHARDE SESSION | 1629 AFFINITY LM | | | | ROCHESTER | NY | 14616 | |
| 5571257 | CHARDENAY BROWN | NO ADDRESS | | | | ROCKFORD | IL | 61101 | |
| 5571258 | CHARDONAY BATES | 2716 N DETROIT | | | | TOLEDO | OH | 43610 | |
| 5571259 | CHARDONNAY JACKSON | 218 SHANNONBROOKE LN | | | | FREDERICK | MD | 21702 | |
| 5571260 | CHARDONNAY STOCKS | 5113 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | |
| 5571261 | CHAREESE CYRUS | 3001 NEAL CT | | | | CANTON | OH | 44709 | |
| 5571262 | CHAREESE YOUNG | 5959 MARSEILLES ST | | | | CENTERLINE | MI | 48015 | |
| 5571263 | CHAREIS JAHIYRA | 2708 MAIN STREET | | | | SPRINGFIELD | MA | 01107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1083 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571264 | CHARELL JONES | 1120 GRACE STREET | | | | MORGAN | LA | 70380 | |
| 5571265 | CHARELL POINTER | 6401 WOODLAND AVE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5571266 | CHARELLA CAITLIN | 99 ANGLERS COVE | | | | HILTON | NY | 14468 | |
| 5571267 | CHARELS NIELSEN | PO BOX 443 | | | | WALTHILL | NE | 68067 | |
| 5571268 | CHAREON CHIVIS | 915 PENN STREET | | | | BRESSLER | PA | 17113 | |
| 5571269 | CHARESE M DENEAL | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5571270 | CHARESE SMITH | 20400 AMHERST RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5571271 | CHARESSE LEWIS | 11510 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5424105 | CHARETTE AL | 1803 ASCOT COVE COBB067 | | | | ACWORTH | GA | | |
| 5571272 | CHAREZ PATRICIA | 700 HIDEN DESERT WY | | | | LAS VEGAS | NV | 89110 | |
| 5571273 | CHARGING DAVID | 810 LEMON AVE | | | | RAPID CITY | SD | 57701 | |
| 5571274 | CHARGINGEAGLE CALANDRA | 8126 CAMINO DEL VENADO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5424109 | CHARGUALAF BRANDON | 6209B BULL DOG | | | | TUCSON | AZ | | |
| 5571275 | CHARGUALAF VINCENT | 7050 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5571276 | CHARI MORRIS | 689 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | |
| 5571277 | CHARICE L JENKINS | 1986 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5571278 | CHARICLEA T RAY | 1130 GENEI CT APT 108 | | | | SAGINAW | MI | 48601 | |
| 5571279 | CHARIE BELL | 1112 W 105TH ST | | | | CHICAGO | IL | 60628 | |
| 5571280 | CHARINA SARMIENTO | 10959 SEA HAWK CT | | | | STOCKTON | CA | 95209 | |
| 5571281 | CHARINKA COGGS | 1220 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5571282 | CHARIS PERKINS | 4800 S ALMA SCHOOL ROAD APT 2077 | | | | CHANDLER | AZ | 85248 | |
| 5571283 | CHARIS SANDERS | 366 WOODSTOCK DR | | | | ATLANTA | GA | 30331 | |
| 5571284 | CHARISE ASHBY | 209 JEFFERSON ST | | | | STATEN ISALND | NY | 10306 | |
| 5571285 | CHARISE BENNETT | 15751 RYON AVE APT 16 | | | | BELLFLOWER | CA | 90706 | |
| 5571286 | CHARISE BURSE | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | |
| 5571287 | CHARISE MADDEN | 1024 COMMERCIAL CT | | | | HARRISONBURG | VA | 22802 | |
| 4863790 | CHARISMA BRANDS LLC | 23482 PERALTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 5571288 | CHARISMA COLEMAN | 1017 H ST | | | | ANTIOCH | CA | 94509 | |
| 5571289 | CHARISMA FINLEY | 19550 EAST 57TH AVE APT103 | | | | AURORA | CO | 80019 | |
| 5571290 | CHARISMA HUGHES | 509 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5571292 | CHARISSA COGBURN | 41 SWEETWATER LN | | | | GLENWOOD | AR | 71943 | |
| 5571293 | CHARISSA E JACKSON | 119 SE 129TH AVE | | | | PORTLAND | OR | 97233 | |
| 5571294 | CHARISSA HARRIS | 5887 KELLY WAY | | | | SACRAMENTO | CA | 95824 | |
| 5571295 | CHARISSA MARSHALL | 314 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| 5571296 | CHARISSA SCHULZ | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 5571297 | CHARISSA VALERIE | 1016 ALLEN DR | | | | WINCHESTER | VA | 22601 | |
| 5571298 | CHARISSE CHIVERS | 4508 BONITA CT | | | | LOUISVIL | KY | 40213 | |
| 5571299 | CHARISSE LOWRY | 817 CEDAR ST | | | | LAKHURST | NJ | 08733 | |
| 5571300 | CHARISSE SATEPAHOODLE | 104 STH 11TH ST | | | | CLINTON | OK | 73601 | |
| 5571301 | CHARISSE SIMMONS | 2 BEECH ST | | | | WHITE PLAINS | NY | 10603 | |
| 5571302 | CHARISSEE SMITH-MASSIE | 1317 MAIN STREET APT B | | | | FOLLANSBEE | WV | 26037 | |
| 5571303 | CHARISSTIE MARY | 5393 EADIE PLACE | | | | WEST PALM BEACH | FL | 33407 | |
| 5571304 | CHARISTI WILLIAMS | 5214 S WOODLAWN AVE | | | | CHICAGO | IL | 60615 | |
| 5571305 | CHARITA FLOYD | 948 PATTERSON ST | | | | MACON | GA | 31204 | |
| 5571306 | CHARITA GOLDEN | 1314 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5571307 | CHARITA HINTON | 3400 8TH AVE WILSON APT | | | | COLUMBUS | GA | 31906 | |
| 5571308 | CHARITA NELSON | 1261 COOTER CREEK RD | | | | ALCOLU | SC | 29008 | |
| 5571309 | CHARITA TERRELL | 2917 LAFAYETTE STREET | | | | FORT MYERS | FL | 33916 | |
| 5571310 | CHARITO SANTONIL | PLEASE ENTER YOUR STREET | | | | SEATTLE | WA | 98133 | |
| 5571311 | CHARITOUS KANALEY | 6195 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589 | |
| 5571312 | CHARITY A NEWVILLE | 6290 W 9 MILE RD | | | | IRONS | MI | 49644 | |
| 5571313 | CHARITY ADAMS | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5571315 | CHARITY COLEMAN | 16340 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1084 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571316 | CHARITY DOUGLAS | 11063 W DERBY AVE | | | | MILWAUKEE | WI | 53225 | |
| 5571317 | CHARITY FARMS | 3035 GIBSON DR | | | | AUGUSTA | GA | 30906 | |
| 5571318 | CHARITY FETTERS | 11339 ST RT 28 | | | | LEESBURG | OH | 45135 | |
| 5571319 | CHARITY GALLE | 809 EAST 13TH STREET | | | | OAK GROVE | KY | 42220 | |
| 5571320 | CHARITY GILL | 336 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5571321 | CHARITY HILL | 25 AIRPORT ROAD | | | | RENO | TX | 75462 | |
| 5571322 | CHARITY HOPKINS | 306 HOWELL ST | | | | ELLISVILLE | MS | 39437 | |
| 5571323 | CHARITY ISAAC | 509E HIGH ST | | | | MCCARTHER | OH | 45651 | |
| 5571325 | CHARITY JEANNE | 4421 SOUTH OSAGE | | | | WICHITA | KS | 67217 | |
| 5571326 | CHARITY JEFFREY | 3722 CRUTCHFIELD AVE | | | | RICHMOND | VA | 23225 | |
| 5424112 | CHARITY JOE | 8512 CLEVELAND ST | | | | RICHMOND | VA | | |
| 5571327 | CHARITY JULIET | 8413 JOAN PL | | | | CLINTON | MD | 20735 | |
| 5571328 | CHARITY MEALING | 110 KENNYBROOK LN | | | | ELYRIA | OH | 44035 | |
| 5571329 | CHARITY MILLER | 614 LINDEN AVE APT E | | | | LEWISTON | ID | 83501 | |
| 5571330 | CHARITY POWERS | 511 HAMPTON AVE APT F | | | | GREENVILLE | SC | 29601-1449 | |
| 5571331 | CHARITY R DRUMMOND | 560 PATRIOTS WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5571332 | CHARITY REGINA | 111 BAYARD RD | | | | RICHMOND | VA | 23223 | |
| 5571333 | CHARITY ROSCOE | 8801 KIMAGES RD | | | | CHARLES CITY | VA | 23030 | |
| 5571334 | CHARITY ROSEMAN | 4559 MORGANFORD APT 5 | | | | ST LOUIS | MO | 63116 | |
| 5571335 | CHARITY SOWELL | 2246 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5571337 | CHARITY THOMPSON | 2903 ANDORRACRT | | | | BALTIMORE | MD | 21234 | |
| 5571338 | CHARITY WALTER | OR MARY WRIGHT | | | | COLUMBUS | MS | 39705 | |
| 5571339 | CHARITY WOODS | 7870 NE 185TH CT | | | | WILLISTON | FL | 32696 | |
| 5571340 | CHARKISHA BROOKS | 851 S LINK AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5571341 | CHARKYRA KAHEY | 22723 NE HALSEY | | | | FAIRVIEW | OR | 97024 | |
| 5424114 | CHARLAN ROBERT | 14290 MARJORIE LN APT 2088 | | | | OREGON CITY | OR | | |
| 5571342 | CHARLANA CAMPBELL | 705 LEHIGH APT B | | | | JC | TN | 37604 | |
| 5571343 | CHARLANA EDMONDS | 3425 CRANE RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5571344 | CHARLAND CYNTHIA | 4151 ROUTE 3 | | | | REDFORD | NY | 12978 | |
| 5424116 | CHARLAND JOSHUA | 102 HARTWICK ST HAMPDEN013 | | | | SPRINGFIELD | MA | | |
| 5571345 | CHARLASTINE TODD | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5571346 | CHARLATTE POTTER | PO BOX 616 | | | | SOUTH SHORE | KY | 41175 | |
| 5571347 | CHARLAUNDA CLARK | 4022 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5571348 | CHARLAY NEFF | 356 TOWNE CT W | | | | GAHANNA | OH | 43230 | |
| 5571349 | CHARLEAN DRENNON | 15310E 22ND STREET | | | | MPLS | MN | 55404 | |
| 5571350 | CHARLEAN JONES | CHELSEA CAIN | | | | JAX | FL | 32210 | |
| 5571351 | CHARLEBOISMANNING DANIELLTRAVI | 3 ADIRONDACK APT 5 | | | | BRISTOL | VT | 05443 | |
| 5571352 | CHARLEE CAMP | 119 FISH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5571353 | CHARLEEN ASIEDU | 160 BENEDICT STREET | | | | PROVIDENCE | RI | 02909 | |
| 5571354 | CHARLEEN FOSTER | 8744 SHADY PINES | | | | LAS VEGAS | NV | 89143 | |
| 5571355 | CHARLEEN RIVERA | TOA ALTA HEIGHTS CALLE 12 041 | | | | TOA ALTA | PR | 00953 | |
| 5571356 | CHARLEEN STEEN | 22105 BURBANK BLVD | | | | ARCADIA | CA | 91006 | |
| 5571357 | CHARLEEN WESTPHAL | 518 MARCONI AVE | | | | CARMICHAEL | CA | 95608 | |
| 5571358 | CHARLEIGH JACKSON | 150 TARRYTON CT W | | | | COLUMBUS | OH | 43228 | |
| 5571359 | CHARLEN CHARLEN | 339 CATOR AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5571360 | CHARLENE A GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571362 | CHARLENE A VIDAURRI | 9676 NORTHCOTE AVE | | | | SAINT JOHN | IN | 46373 | |
| 5571363 | CHARLENE ANDERSON | 3481 MONTE CARLA | | | | AUGUSTA | GA | 30906 | |
| 5571364 | CHARLENE BAKER | 1038 1ST ST | | | | JACKSON | MI | 49203 | |
| 5571365 | CHARLENE BIBINS | 6711 MOUNTAIN ASIA | | | | SAN ANTONIO | TX | 78233 | |
| 5571366 | CHARLENE BOYD | 1469 JENKINS RD | | | | BELLEVUE | MI | 49021 | |
| 5571367 | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | |
| 5571369 | CHARLENE BURROWS | 2630 MISSION RANCHIRIA RD | | | | LAKEPORT | CA | 95453 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571371 | CHARLENE CHERRY | 968 JUDGES TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5571372 | CHARLENE CLIFFORD | 1889 ALABAMA AVE | | | | WASHINGTON | DC | 20020 | |
| 5571373 | CHARLENE CORNISH | 1010 PINE ST | | | | CAMBRIGE | MD | 21613 | |
| 5571374 | CHARLENE COTTO | CALLE 227B JW B10 | | | | CAROLINA | PR | 00982 | |
| 5571375 | CHARLENE CROONE | 31650 SCHOENHERR APT J1 | | | | WARREN | MI | 48088 | |
| 5571376 | CHARLENE DANIELS | 1715 HIDDEN BLUFF TRL | | | | ARLINGTON | TX | 76006 | |
| 5571378 | CHARLENE DARBY | 6 HOLDSTOCK PL | | | | HARTFORD | CT | 06108 | |
| 5571379 | CHARLENE DRUMMOND | 1148 HUMMINGBIRD LN | | | | ROCK HILL | SC | 29732 | |
| 5571380 | CHARLENE EDWARDS | 19 MARYLAND STREET | | | | WHEELING | WV | 26003 | |
| 5571381 | CHARLENE ELIAS | 3623 GILLMAN RD | | | | EL MONTE | CA | 91732 | |
| 5571382 | CHARLENE FIGUEROA | 5451 W POTOMAC | | | | CHICAGO | IL | 60651 | |
| 5571383 | CHARLENE G MEELY | PO BOZ 174 | | | | NEWALLA | OK | 74857 | |
| 5571384 | CHARLENE GAMBLER BROWN | 1276 17 MILE ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5571385 | CHARLENE GERMANY | 1796 E WATERFORD C T 709 | | | | ARKON | OH | 44313 | |
| 5571386 | CHARLENE GHEE | 2209 16TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5571387 | CHARLENE GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571388 | CHARLENE GONZALEZ | 1739 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5571390 | CHARLENE HAILEY | 211 E GILHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5571391 | CHARLENE HANSON | 8904 MCNOUN RD | | | | WINCHESTER | OH | 45697 | |
| 5571392 | CHARLENE HARRIS | POB 233 | | | | BRADFORD | TN | 38316 | |
| 5571393 | CHARLENE HENDERSON | 855 LOVERS LANE ST | | | | AKRON | OH | 44306 | |
| 5571394 | CHARLENE HERBERT | 12406 MORTAR LANE | | | | SPOTYVINA | VA | 22551 | |
| 5571395 | CHARLENE HIGGINS | 630 REBECCA ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5571396 | CHARLENE HILL-MATTHEWS | NONE | | | | NEW CASTLE | DE | 19720 | |
| 5571397 | CHARLENE HODGE | 434 CHAMBERS RD APT A | | | | STLOUIS | MO | 63137 | |
| 5571398 | CHARLENE HOWELL | 2115 HUGHES AVENUE | | | | BRONX | NY | 10457 | |
| 5571399 | CHARLENE J SILVIA DIAZ | 1239 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5571400 | CHARLENE JACKSON | 2111 MICHIE DR APT 87B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5571401 | CHARLENE JAM GUY | 7070 EARBOB ROAD | | | | TULSA | OK | 74352 | |
| 5571402 | CHARLENE JARBA | 315 BONNIEVIEW DR APT105 | | | | BEDFORD | OH | 44146 | |
| 5571403 | CHARLENE JOHNSON | 239 MCDONALD RD | | | | AWKWESASNE | NY | 12953 | |
| 5571404 | CHARLENE JOSEPH | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | |
| 5571405 | CHARLENE KALLMEYER | 31 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5571406 | CHARLENE KEESEE | 1904 MICKLENY | | | | ST ALBANS | WV | 25177 | |
| 5571408 | CHARLENE LINTON | 312 PINESTREET 29 | | | | CRISFIELD | MD | 21817 | |
| 5571409 | CHARLENE LISA | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94107 | |
| 5571410 | CHARLENE LOWENSTEIN | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5571411 | CHARLENE LYLES | 142 GLORIA TRL | | | | COLA | SC | 29203 | |
| 5571412 | CHARLENE M WELLS | 360 S GRASS VALLEY RD | | | | BLUE JAY | CA | 92317 | |
| 5571413 | CHARLENE MAIO | 1251 W VILLAGE MAIN DR | | | | WEST VALLEY | UT | 84119 | |
| 5571414 | CHARLENE MARCHELL | 4103 E 113ST | | | | CLEVELAND | OH | 44105 | |
| 5571415 | CHARLENE MARLOW | 1220 SALEM PL APT 5 | | | | RENO | NV | 89509 | |
| 5571416 | CHARLENE MCDOE | 1110 KINGMAN DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5571417 | CHARLENE MCDONALD | 240 E VERDUGO AV | | | | BURBANK | CA | 91502 | |
| 5571418 | CHARLENE MCINTEE LONG | 3314 W 79TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5571419 | CHARLENE MCQUISTION | 228 HAYES MILL ROAD | | | | ATCO | NJ | 08004 | |
| 5571420 | CHARLENE MELCHER | 1574 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5571421 | CHARLENE MENO | 3209 SUNSET POINT DR | | | | EL PASO | TX | 79938 | |
| 5571422 | CHARLENE MOON | 411 DULLES DR APT 2222 | | | | LAFAYETTE | LA | 70506 | |
| 5571423 | CHARLENE MOORE | 233 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 5571424 | CHARLENE MORRILL | 86 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724 | |
| 5571425 | CHARLENE MORROW | 3117 SHERIDAN AVE | | | | SAINT LOUIS | MO | 63106 | |
| 5571426 | CHARLENE NEAL | 2043 TENNYSON AVE NE | | | | MASSILLON | OH | 44646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571427 | CHARLENE NUDING | 7954 DORCAS STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5571428 | CHARLENE OLIVER | 50 BORRELLY BLVD | | | | SEWELL | NJ | 08080 | |
| 5571429 | CHARLENE PAULSON | 287 CAMP ST | | | | WEST YARMOUTH | MA | 02673 | |
| 5571430 | CHARLENE RICHARDSON | 2204 ARROWSTONE CT | | | | VIRGINIA BCH | VA | 23456 | |
| 5571431 | CHARLENE RUIZ | 1229 VIA CONEJO | | | | ESCONDIDO | CA | 92029 | |
| 5571432 | CHARLENE SANDERS | 2419 SHADY GLEN COURT | | | | IOWA CITY | IA | 52246 | |
| 5571433 | CHARLENE SAUNDERS | 238 RIVER DR 2ND FL | | | | GARFIELD | NJ | 07026 | |
| 5571434 | CHARLENE SCHANTA | 21 SAM SPEAR DR | | | | MESCALERO | NM | 88340 | |
| 5571435 | CHARLENE SCHEITEL | 924 WEST AVE | | | | RED WING | MN | 55066 | |
| 5571436 | CHARLENE SCROGGHAM | 3128 SOUTH RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5571437 | CHARLENE SERNA | 19555 GRAVINA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5571438 | CHARLENE SHELTON | 5518 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5571440 | CHARLENE SIMS | 203 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662 | |
| 5571441 | CHARLENE SMITH | 124 CUMBERBACH STREET | | | | WYNDANCH | NY | 18102 | |
| 5571442 | CHARLENE SPENCE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5571443 | CHARLENE STAATS | 18 BUTTERFLY LN | | | | BEAR | DE | 19701-6027 | |
| 5571444 | CHARLENE SULUAI | 1224 199TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5571445 | CHARLENE TENBRINK | 128 KOKANEE TRI | | | | CHESTER | CA | 96020 | |
| 5571446 | CHARLENE THOMAS | 26 FRANCES HUNTER DR | | | | NEW HAVEN | CT | 06511 | |
| 5571447 | CHARLENE VERNESA | 4201 CHESTWOOD CT APT 188 | | | | TAMPA | FL | 33610 | |
| 5571448 | CHARLENE VOLMY | 12300 NE 4TH AVE APT 415 | | | | MIAMI | FL | 33161 | |
| 5571449 | CHARLENE WALKER | 19 FORD STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5571450 | CHARLENE WALLS | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 5571451 | CHARLENE WALTON | 31110 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025 | |
| 5571453 | CHARLENE WHITE | 118059 SANDY LANE | | | | ADAMS CENTER | NY | 13606 | |
| 5571454 | CHARLENE WILLIAMS | 301 BRAGGSMITH ST | | | | COLUMBUS | GA | 31903 | |
| 5571455 | CHARLENE WYNN | 1525 E EUREKA ST 115 | | | | SAN BERARDINO | CA | 92404 | |
| 5571456 | CHARLENE-BIL RUBY | 20 PLATT AVE | | | | LE ROY | NY | 14482 | |
| 5571457 | CHARLENEC CHOATE | 2969 SW 29 ST | | | | TROUTDALE | OR | 97060 | |
| 5571458 | CHARLERY LAWREEN J | P O BOX 6495 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 5571459 | CHARLES AARON | 734 E 11TH AVE APT 4 | | | | ANCHORAGE | AK | 99501 | |
| 5571460 | CHARLES ADAM | 910 CAMELOT CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5571461 | CHARLES AKILA | 6214 MAIN HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 5571462 | CHARLES ALISA F | 522 CAROLINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571463 | CHARLES ALLEN | 1218 DOGWOOD LN | | | | SALISBURY | NC | 28146 | |
| 5571464 | CHARLES ANDERSON | 408 SOUTH AVE | | | | OAKLEY | IA | 50049 | |
| 5424120 | CHARLES ANDRE | 1212 PINE CONE COURT | | | | SEVERN | MD | | |
| 5571465 | CHARLES ANDREW | 241 LOIS LANE | | | | SUMTER | SC | 29150 | |
| 5571466 | CHARLES ANGELA | 288 BERA SIMPSON RD | | | | ABBEVILLE | SC | 29620 | |
| 5571468 | CHARLES ANITA L | 21 OAK VIEW CIRCLE | | | | CHANTILLY | VA | 20151 | |
| 5571469 | CHARLES APRIL | 249 LINCOLN WY | | | | LUDOWICI | GA | 31316 | |
| 5571471 | CHARLES ARLAYN | 1520 NW 61ST ST APT 11 | | | | MIAMI | FL | 33142 | |
| 5571472 | CHARLES ARNAO | 10406 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5571473 | CHARLES AYLEEN | PO BOX 364841 | | | | SAN JUAN | PR | 00936 | |
| 5411246 | CHARLES B DARRAH & ASSOC | 99 INCA ST | | | | DENVER | CO | | |
| 5571474 | CHARLES BADDERS | 20243 MIDDLETOWN RD | | | | FREELAND | MD | 21053 | |
| 5571476 | CHARLES BARBER | 2105 VILLA AVE | | | | GARDEN GROVE | IA | 50103 | |
| 5571477 | CHARLES BARLEY | 1332 CARLA DRIVE | | | | HURST | TX | 76053 | |
| 5571478 | CHARLES BELL | 522 N 4TH AVE | | | | SANDPOINT | ID | 83864 | |
| 5571479 | CHARLES BELSITO | 26 CONNECTICUT MILLS AVEN | | | | DANIELSON | CT | 06239 | |
| 5571480 | CHARLES BENSON | 2373 77TH AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5571481 | CHARLES BILLINGSLEY III | 824 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46601 | |
| 5571482 | CHARLES BISHOP | 412 LASITER | | | | LONOKE | AR | 72086 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1087 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571483 | CHARLES BLACK | 9592 SHADOW POINT CV E | | | | CORDOVA | TN | 38016 | |
| 5571484 | CHARLES BOYCE | 5 STEVENS PL | | | | HAZLET | NJ | 07730 | |
| 5571485 | CHARLES BOYD | 2957 W PENTAGON PKWY 248 | | | | DALLAS | TX | 75233 | |
| 5571486 | CHARLES BRAY | PO BOX 95 | | | | COOKSON | OK | 74427 | |
| 5571487 | CHARLES BRENDA | PO BOX 2112 | | | | GRUNDY | VA | 24614 | |
| 5424124 | CHARLES BRIE | 12629 GRAVENHURST LANE | | | | NORTH POTOMAC | MD | | |
| 5571488 | CHARLES BROADHEAD | 4609 LYRIC LN | | | | SAN DIEGO | CA | 92117 | |
| 5571489 | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| 5571490 | CHARLES BRYANT | 10576 SW 170 TER | | | | MIAMI | FL | 33157 | |
| 5571491 | CHARLES BURDEN | 819 N CUCAMONGA AVE NONE | | | | ONTARIO | CA | 91764 | |
| 5571492 | CHARLES BUTTURINI | 788 CAMP AUSTIN RD | | | | OAKDALE | TN | 37829 | |
| 5424126 | CHARLES CARIES | 373 OCEAN AVE APT B6 | | | | BROOKLYN | NY | | |
| 5571494 | CHARLES CARLA | 2725S SLEEPYHOLLOW AVE | | | | HAYWARD | CA | 94545 | |
| 5424128 | CHARLES CAROL | 405 SUSAN | | | | STURGIS | MI | | |
| 5571495 | CHARLES CARRA | ENTER | | | | WICHITA | KS | 67216 | |
| 5571496 | CHARLES CARVER | 150 KATIE CT | | | | OROVILLE | CA | 95966 | |
| 5571497 | CHARLES CASSANDRA | 11 KIRKGLEN DR | | | | HOUMA | LA | 70363 | |
| 5571498 | CHARLES CEBULAK | 27006 WATERSIDE CT | | | | VALENCIA | CA | 91355 | |
| 5571499 | CHARLES CHARLOTTE | 411 DEARE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571500 | CHARLES CHARLOTTE WILSON | PO BOX 93 NONE | | | | MCALESTER | OK | 74502 | |
| 5571501 | CHARLES CHRISTINA | 614 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5571502 | CHARLES CLARK | PO BOX 241 | | | | STOCKERTOWN | PA | 18083 | |
| 5571503 | CHARLES CLOSSER | 3961 BOTANICAL | | | | SAINT LOUIS | MO | 63110 | |
| 5571504 | CHARLES COLE | 133 OVERHILL AVE | | | | NEW BRITAIN | CT | | |
| 5571505 | CHARLES COLEEN | 5861 NW 16TH PL | | | | SUNRISE | FL | 33313 | |
| 5571506 | CHARLES COLLINS | 1582 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 5571507 | CHARLES COLPITTS | 17614 35TH AVE E NONE | | | | TACOMA | WA | 98446 | |
| 5571508 | CHARLES CONTI | 658 CHERRY WAY | | | | HAYWARD | CA | 94541 | |
| 5571509 | CHARLES CONWELL | 249 BRIGHTON AVE | | | | EAST ORANGE | NJ | | |
| 5571510 | CHARLES COOK | 6305CALISLE SQ APT304H | | | | VIRGINIA BEACH | VA | 23464 | |
| 5571512 | CHARLES COTHERN | 107 BROWN SUD | | | | NZ | MS | 39120 | |
| 5571513 | CHARLES CRYSTAL | 2904 ORLIENE ST | | | | BALTIMORE | MD | 21206 | |
| 5571514 | CHARLES CYNTHIA | 4858 N STATE ROAD 3 | | | | GREENSBURG | IN | 47240 | |
| 5571515 | CHARLES D BAKER | 207 NEMACOLIN RD | | | | NEMACOLIN | PA | 15351 | |
| 5571516 | CHARLES D FARRIS | 921 HOGUE RD | | | | HAMILTON | OH | 45013 | |
| 5571517 | CHARLES D JACKSON | 451 ORANGE ST SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 4847314 | CHARLES D JONES CO | PO BOX 2074 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5571518 | CHARLES D MCCANDLESS | 2305 CABOT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5571519 | CHARLES D ULRICH | 1094 MARLOWE LN NONE | | | | HAYWARD | CA | | |
| 4907751 | Charles D. Jones Co. | 4900 Osage St., #100 | | | | Denver | CO | 80221 | |
| 5571520 | CHARLES DANNER | NONE | | | | MERIDIAN | ID | 83646 | |
| 5571521 | CHARLES DAVID | 128 WEST 154TH ST | | | | GARDENA | CA | 90248 | |
| 5571522 | CHARLES DAVIS | 25305 COMMODORE ST | | | | PLAQUEMINE | LA | | |
| 5571523 | CHARLES DAYE | 17404 WOODSORREL RD | | | | EDMOND | OK | 73012 | |
| 5571524 | CHARLES DELL | 190 SANDPINE CT | | | | SAINT CLOUD | FL | 34771 | |
| 5571525 | CHARLES DENISE | 610 MIXON | | | | NEW IBERIA | LA | 70560 | |
| 5571526 | CHARLES DEPUTIE | 315 REVAUX STREET | | | | SAINT PAUL | MN | 55103 | |
| 5571527 | CHARLES DIANNA | 804 HUBBERTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 5571528 | CHARLES DIANNIA | 804 HUBBERTVILLE | | | | JEANERETTE | LA | 70544 | |
| 5571530 | CHARLES DOCY | 59 EAST COLUMBIA AVE AOT 411 | | | | MUSKEGON | MI | 49444 | |
| 5571531 | CHARLES DOLAN | 9 SINGER RD | | | | NEW FREEDOM | PA | 17349 | |
| 5571532 | CHARLES DONOVAN | 360 SOUTH VILLAGE DR | | | | DAYTON | OH | 45459 | |
| 5571533 | CHARLES DOUMITT | 445 LARENCE SWITCH ROAD | | | | JACKSON | TN | 38305 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571534 | CHARLES DUBERY | 29 COLLEGE DR | | | | LADSON | SC | 29456 | |
| 5571536 | CHARLES DUNNE | 53 EAST ST | | | | MANSFIELD | MA | 02048 | |
| 5571537 | CHARLES E BOLTON JR | 8809 HAWTHORNE COURT | | | | LAUREL | MD | 20708 | |
| 5571538 | CHARLES EAKINS | 15086 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601 | |
| 5571539 | CHARLES EAST | 48 COUNTRY BEND RD | | | | FARMINGTON | UT | 84025 | |
| 5571540 | CHARLES EBONY | 1946 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5424130 | CHARLES ECONFORNICA | PO BOX 2972 | | | | PFLUGERVILLE | TX | | |
| 5571541 | CHARLES EDMOND | 80 CARDINGTON CT | | | | WEDGEFIELD | SC | 29168 | |
| 5571542 | CHARLES EDWARDS | 2001 BURKE RD APT 137 | | | | PASADENA | TX | 77502 | |
| 5571545 | CHARLES ELMORE | 11100 | | | | ATLANTA | GA | 30359 | |
| 5571546 | CHARLES EMERICK | 26 KATHY'S LN | | | | PARKERSBURG | WV | 26101 | |
| 5571547 | CHARLES EMMANUEL | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571548 | CHARLES ERWIN | 8397 155TH PLACE N | | | | WEST PALM BEA | FL | 33418 | |
| 5571549 | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | |
| 5571550 | CHARLES FARMER | 18450 FENMORE ST NONE | | | | DETROIT | MI | | |
| 5411262 | CHARLES FERRATO | CONNECTICUT STATE MARSHAL PO BOX 10043 | | | | WEST HARTFORD | CT | | |
| 5571551 | CHARLES FERRER | BARCONET DE CAROLINA EDG APTO102 | | | | CAROLINA | PR | 00987 | |
| 5571552 | CHARLES FLICKINGER | 421REAR CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| 5571553 | CHARLES FORD | 2680 CLEMENTE BLVD | | | | GROVE CITY | OH | 43123 | |
| 5571554 | CHARLES FORMAN | 1571 LEE ST | | | | GADSDEN | AL | 35907 | |
| 5571555 | CHARLES FOSTER | 8073 STOUT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5571556 | CHARLES FOUTZ | 127 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 5571557 | CHARLES FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5571558 | CHARLES FREIERMUHT JR | 61 SHEPARD AVE | | | | SCHENECTADY | NY | 12304 | |
| 5571559 | CHARLES FREIHOFER BAKING CO | PO BOX 18115 | | | | NEWARK | NJ | 07191 | |
| 5571560 | CHARLES FRYER | 4524 WESTHAMPTON WOODS DR | | | | TUCKER | GA | 30084 | |
| 5571562 | CHARLES GANT | PO BOX 1182 | | | | VARNVILLE | SC | 29944 | |
| 5571563 | CHARLES GARRISON | 621 PARSONS DR | | | | REDDING | CA | 96002 | |
| 5571564 | CHARLES GAYLEEN | 157 E 18TH ST F | | | | APOPKA | FL | 32703 | |
| 5571566 | CHARLES GEORGELINA | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571567 | CHARLES GEORGELINE | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571568 | CHARLES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571569 | CHARLES GERSHAN | 751 N PINE ISSLAND RD | | | | FLORENCE | SC | 29501 | |
| 5571570 | CHARLES GILBERT | 2406 GREENMOUNT CT | | | | ALBANY | GA | 31705 | |
| 5571571 | CHARLES GILES | 25 OLD MILL RD | | | | AGAWAM | MA | 01001 | |
| 5571572 | CHARLES GILLIAM | 2516 MARZEL AVE | | | | ORLANDO | FL | 32806 | |
| 5424132 | CHARLES GLENNISE | 3174 NW 42ND ST | | | | FORT LAUDERDALE | FL | | |
| 5571573 | CHARLES GOLONKA | 13406 SCARFACE ROAD | | | | FORT JONES | CA | 96032 | |
| 5571574 | CHARLES GORHAM | 57229 MAGNOLIA CHASE WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5571575 | CHARLES GRANT | 3165 Westmoreland St | | | | BEAUMONT | TX | 77705 | |
| 5571576 | CHARLES GREEN | 1700 SPRINGHOUSE CT | | | | FREDERICK | MD | 21702 | |
| 5571577 | CHARLES GREER | 507 LATIMORE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5571578 | CHARLES GREGORY | 16318 S CORDES LAKES DR | | | | MAYER | AZ | 86333 | |
| 5571579 | CHARLES GRIMMETT | 444 1ST ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5571580 | CHARLES GROBUSKY | 341 TREXLER LANE | | | | ROCK HILL | SC | 29732 | |
| 5571581 | CHARLES GROMLEY | 403 HYDE AVE | | | | NILES | OH | 44446 | |
| 5424134 | CHARLES GWENDOLYN | 3278 KINGSLAND AVE | | | | BRONX | NY | | |
| 5571583 | CHARLES HAGUE | 1292 BURTS PIT RD | | | | FLORENCE | MA | 01062 | |
| 5571584 | CHARLES HAMILTON | 1001 BARNES CROSSING RD | | | | TUPELO | MS | 38801 | |
| 5571585 | CHARLES HANKS | 5905 W RICE | | | | CHICAGO | IL | 60651 | |
| 5571586 | CHARLES HARKENS | XXXXXX | | | | BALTIMORE | MD | 21236 | |
| 5571587 | CHARLES HARPER | 153 CECIL YOUNG RD | | | | DERIDDER | LA | 70634 | |
| 5571588 | CHARLES HARRIS | 3353 ROUTE 208 | | | | SALISBURY MIL | NY | 12577 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571589 | CHARLES HARRISON | 6850 BARNEY DR | | | | HUGHESVILLE | MD | 20637 | |
| 5571590 | CHARLES HAUN | 2034 COUNTRYHILL LN | | | | KNOXVILLE | TN | 37923 | |
| 5571591 | CHARLES HAWKINS | 565 QUAKER LN | | | | WEST WARWICK | RI | 02893 | |
| 5571592 | CHARLES HAYNES | 216 WYOMING AVE | | | | SCRANTON | PA | 18503 | |
| 5571593 | CHARLES HAZARD | 160 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907 | |
| 5571594 | CHARLES HICKS | 5530 COTTONWOOD 20846 | | | | BALTIMORE | MD | 21219 | |
| 5571595 | CHARLES HODGDON | 17 TREETOP CT | | | | BURLINGTON | MA | 01803-3825 | |
| 5571596 | CHARLES HOPPE | 1718 2ND AVE E | | | | INTL FALLS | MN | 56649 | |
| 5571597 | CHARLES HORNE | 2970 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5571598 | CHARLES HOSKINSS | 3606 W COUNTRY AVE | | | | VISALIA | CA | 93277 | |
| 5571599 | CHARLES HUSAK | 717 E NORTHSIDE DR | | | | POLK CITY | IA | 50226 | |
| 5571600 | CHARLES IRELAND | 126 GREAT PLAIN AVE | | | | WELLESLEY | MA | 02482 | |
| 5571601 | CHARLES JACKSON | 2081 WEST 103RD | | | | CLEVELAND | OH | 44102 | |
| 5571602 | CHARLES JAMES | NONE | | | | MILILANI TOWN | HI | 96789 | |
| 5571603 | CHARLES JASON | 1534111 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5571604 | CHARLES JASSICA | 101 MISS ELLIE CIR | | | | BELTON | MO | 64012 | |
| 5411270 | CHARLES JDEHART III ESQUIRE | STANDING CHAPTER 13 TRUSTEE PO BOX 7005 | | | | LANCASTER | PA | | |
| 5424136 | CHARLES JENNIFER | 74 W 31ST ST | | | | BAYONNE | NJ | | |
| 5571605 | CHARLES JERMYN | HERE | | | | ARCATA | CA | 95521 | |
| 5571606 | CHARLES JOHN | 414 MARTIN PREJEAN ROAD | | | | CARENCRO | LA | 70520 | |
| 5571607 | CHARLES JOHNSON | 238 NDERSON CT | | | | GASTON | SC | 29053 | |
| 5571608 | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5571609 | CHARLES JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 5571610 | CHARLES JUNE | 6401 ACADEMY TERRCE RD NE APT | | | | ALBUQUERQUE | NM | 87109 | |
| 5571611 | CHARLES KAIMIKAUA | 3648 DEL AMO BLVD | | | | TORRANCE | CA | 90503 | |
| 5571612 | CHARLES KAMEELAH | 15945 WEST BUNCHE PARK DR | | | | MIAMI GARDENS | FL | 33054 | |
| 5571613 | CHARLES KAPLAN | 320 LAWN DR | | | | SINTON | TX | 78387 | |
| 5571614 | CHARLES KARL | 819 W 19TH ST | | | | TEMPE | AZ | 85281 | |
| 5571615 | CHARLES KATHERINE | 632 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5571616 | CHARLES KATHLEEN | 2001 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | |
| 5571617 | CHARLES KEIBA A | 24 HERALDRY CT | | | | WINDSORMILL BA | MD | 21244 | |
| 5571618 | CHARLES KELLUM | 965 DOVER AVE | | | | AKRON | OH | 44320 | |
| 5571620 | CHARLES KESSLER | 93 QUINCE DRIVE | | | | NEWARK | DE | 19702 | |
| 5571621 | CHARLES KEVIN | PO BOX 10485 | | | | ST THOMAS | VI | 00801 | |
| 5571622 | CHARLES KONETSKY | 218 OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 5571623 | CHARLES KRIS | 20501 RUST RD | | | | HARBESON | DE | 19951 | |
| 5571624 | CHARLES KUHN JR | 711 S CONNECTICUT AVENUE | | | | WELLSTON | OH | | |
| 5571625 | CHARLES L CLAYTON | 8839 SALMON FALLS DR APT | | | | SACRAMENTO | CA | 95826 | |
| 4851395 | CHARLES L MAROSE | 6641 41ST ST | | | | BERWYN | IL | 60402 | |
| 5571626 | CHARLES LACEN | ALTS DE PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5571628 | CHARLES LAMON | 2536 TUTWILER AVE | | | | MEMPHIS | TN | 38112 | |
| 5571629 | CHARLES LANTHI | 37 NORTHEAST AVE | | | | EMSFORD | NY | 10523 | |
| 5571631 | CHARLES LASHUNDA | 752 E BROOKWOOD PLACE | | | | VALDOSTA | GA | 31601 | |
| 5571632 | CHARLES LAWLESS3 | 4960 KY HWY 206 | | | | DUNNVILLE | KY | 42528 | |
| 5571633 | CHARLES LEDUC | 1008 RIVER BIRCH CT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5571634 | CHARLES LEE | 665 GORDON RD | | | | BARNESVILLE | GA | 30204 | |
| 5571636 | CHARLES LIPSEY | 10134 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837 | |
| 5571637 | CHARLES LOFTY | 8640 CEDAR HAMMOCK CIR | | | | NAPLES | FL | 34112 | |
| 5571638 | CHARLES LOVE | 458 EGYPT RD | | | | BLUFF CITY | TN | 37618 | |
| 5571639 | CHARLES M REYES | 102 W E AVE | | | | EASLEY | SC | | |
| 5571640 | CHARLES MANOUNE | 210 MANOR BLVD APT 1304 | | | | NAPLES | FL | 34104 | |
| 5571641 | CHARLES MARIE | 347 E 24TH AVE | | | | TAMPA | FL | 33603 | |
| 5571642 | CHARLES MARIE L | 4514 17TH CT SW | | | | NAPLES | FL | 34116 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1090 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571643 | CHARLES MARITA | 10426 KNOLLWOOD CT | | | | ADELPHI | MD | 20783 | |
| 5571644 | CHARLES MARTHA | 701 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5571645 | CHARLES MARTINE | 603 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | |
| 5571646 | CHARLES MARY | 205 DUTCHMAN TRAIL | | | | MOCKVILLE | NC | 27028 | |
| 5571647 | CHARLES MAYHEW | 9526 OATES WAY | | | | HIGHSHCOOL | TN | 37754 | |
| 5571648 | CHARLES MCBRIDE | 11770 EDINBORO LN | | | | CHAGRIN FALLS | OH | 44023 | |
| 5571649 | CHARLES MCCAULEY | 4300 WEST 7TH ST | | | | LITTLE ROCK | AR | 72205 | |
| 5571650 | CHARLES MCCOWAN | 11520 82ND AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5571651 | CHARLES MCDOWELL | 23951 DECORO DR APT-214 | | | | VALENCIA | CA | 91354 | |
| 5571652 | CHARLES MEDELINE | 4258 LEO LANE | | | | WEST PALM BCH | FL | 33410 | |
| 5571654 | CHARLES MERKLE | 531 LIBERTY ST | | | | AQUASHICOLA | PA | 18012 | |
| 5571655 | CHARLES MILLER | 971 PORTER RD | | | | BIDWELL | OH | 45614 | |
| 5424138 | CHARLES MINNIE | 10607 CAXTON ST | | | | HOUSTON | TX | | |
| 5571656 | CHARLES MIRIAM | 21717 INVERNESS FOREST BLVD | | | | HOUSTON | TX | 77073 | |
| 5571657 | CHARLES MIRLEN | 2731 NE 1ST STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5571658 | CHARLES MOORE | P O BOX 2232 | | | | LK ARROWHEAD | CA | 92352 | |
| 5571659 | CHARLES MOREY | 605 FOX STREET | | | | LAPEER | MI | 48446 | |
| 5571660 | CHARLES MORRIS | 718 16TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5571661 | CHARLES MURPHY | 130 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5571662 | CHARLES MYLIN | PO BOX 307348 | | | | ST THOMAS | VI | 00803 | |
| 5571663 | CHARLES N HOLIDAY | 501 PIERCE ST | | | | SANDUSKY | OH | | |
| 5571666 | CHARLES NEAZER | 8781 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5571667 | CHARLES NICHOLS | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 5571668 | CHARLES NICKY L | 13312 PREAKNESS DR APT H | | | | NEWPORTNEWS | VA | 23602 | |
| 5571669 | CHARLES NICOLI | 411 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 5411279 | CHARLES NIKIESHA A | 401 WOOD GREEN DR | | | | WENDELL | NC | | |
| 5571670 | CHARLES NOLEN | 230 REFLECTIONS CIRCLE | | | | ALTAMONTE SPG | FL | 32707 | |
| 5571671 | CHARLES NOYES | 37516 W HIGHWAY 16 | | | | BRISTOW | OK | 74010 | |
| 5571672 | CHARLES OLDFATHER | -45-431 MAILE ST | | | | HONOKAA | HI | 96727 | |
| 5571673 | CHARLES OLIVER | 349 LITTLE STAR RD | | | | MANNING | SC | | |
| 5571674 | CHARLES OPETTY | 802 WESTWOOD DR | | | | HEIDELBERG | MS | 39439 | |
| 5571675 | CHARLES OSBURN | 8526 FLALLON AVE | | | | WHITTIER | CA | 90606 | |
| 5571676 | CHARLES OVERBY | 759 OLD BUIES CREEK RD | | | | LILLINGTON | NC | 27546 | |
| 5571677 | CHARLES P A L M I S A N O | 41194 ROSCOE LN | | | | PONCHATOULA | LA | 70454 | |
| 5424140 | CHARLES PATRICK | 2665 BEDFORD AVE APT 5C | | | | BROOKLYN | NY | | |
| 5571678 | CHARLES PAYNE | 394 KINDER LN | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5571679 | CHARLES PERKINS | 3492 BERACHAH RD | | | | WINTERVILLE | NC | 28590 | |
| 5571680 | CHARLES PHILIS | 2PINE TERR WAY | | | | OCALA | FL | 34472 | |
| 5571681 | CHARLES PITTMON | 2067 WEST 104TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5571683 | CHARLES POLLARD | 10155 FM 2759 RD | | | | RICHMOND | TX | 77469 | |
| 5571684 | CHARLES PORTER | 24839 FILLMORE RD | | | | SOUTH BEND | IN | 46619 | |
| 5571685 | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | |
| 5571686 | CHARLES PRUIITT | 3010 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5571687 | CHARLES PRUITT | 1609 BLACKFOOT TRL | | | | AMARILLO | TX | 79118 | |
| 5571688 | CHARLES PULLEY | 3047 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5571689 | CHARLES QUILES | URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 5571690 | CHARLES R JOHNSON | 2331 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5571691 | CHARLES R STRINGER | 9137 GEORGIA AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5571692 | CHARLES RAMSEY | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5571693 | CHARLES RENEE | 1930 RAPIDES AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5571694 | CHARLES RICARDO | 1520 WABASH ST | | | | ALVISO | CA | 95002 | |
| 5571695 | CHARLES RICHARDSON | 2108 N HOUK | | | | SPOKANE VALEY | WA | 83815 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571696 | CHARLES RICKMAN | 907 COUNTY ROAD 311 | | | | POPLAR BLUFF | MO | 63901 | |
| 5571697 | CHARLES RILEY | 442 MONROE ST | | | | DOLTON | IL | 60419 | |
| 5571698 | CHARLES RITHA | 15400 NE 6 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5571699 | CHARLES ROBINSON | 14585 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5571700 | CHARLES ROBLEDO | 1349 LEVELWOOD ST | | | | LA PUENTE | CA | 91746 | |
| 5571701 | CHARLES ROGERS | 16208 HARWILL AVE | | | | CARSON | CA | 90746 | |
| 5571702 | CHARLES ROSE | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 5571703 | CHARLES ROY E | 7236 FORSSON RD APT101 | | | | ALEXANDRIA | VA | 22306 | |
| 5571704 | CHARLES S HAWKINS | 4909MORLLEO RD | | | | BALTIMORE | MD | 21214 | |
| 5411284 | CHARLES S KNOTHE ESQ | 14 COMMONS 3516 SILVERSIDE RD | | | | WILMINGTON | DE | | |
| 5411286 | CHARLES S KNOTHE PA | 737 S HARRISON STREET | | | | WILMINGTON | DE | | |
| 5571705 | CHARLES S LAWN SERVICE | 2441 NW 9TH TERRACE | | | | CORAL | FL | 33993 | |
| 5571706 | CHARLES SALAMONE | 8213 HIGH MEADOW AVE | | | | LAS VEGAS | NV | 89131 | |
| 5571707 | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | |
| 5424144 | CHARLES SHANDERRICK | 5801 NORTH TWIN CITY HWY APT 1102 | | | | PORT ARTHUR | TX | | |
| 5571708 | CHARLES SHELHERTJR | 1229 MARTIN LUTHER KING J | | | | HIGH POINT | NC | 27262 | |
| 5571709 | CHARLES SHIN | 3635 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 5571710 | CHARLES SHOUSE | ASK | | | | DULUTH | MN | 55806 | |
| 5571712 | CHARLES SKEPER | 5540 HAVERHILL RD N APT 8 | | | | WPB | FL | 33407 | |
| 5571713 | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 5571714 | CHARLES SNEAD | 556 TURNPIKE RD 0 | | | | MILLS RIVER | NC | | |
| 5571715 | CHARLES SONYA | 129 W CENTRAL AV | | | | MT HOLLY | NC | 28120 | |
| 5571716 | CHARLES STANLEY | 3305 CARPENTER AVENUE | | | | HURRICANE | WV | 25526 | |
| 5571717 | CHARLES STEELE | 5707 BROCKTON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5571718 | CHARLES STEWART | 312 SCOTT APT 2G | | | | BREWTON | AL | 36426 | |
| 5424146 | CHARLES SUSAN | 9562 MANDELL RD | | | | PERRYSBURG | OH | | |
| 5571719 | CHARLES SUZANNE | 8108 20TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5571720 | CHARLES SWANSTON | 313 BOWEN AVE | | | | APTOS | CA | | |
| 5571721 | CHARLES TAMIKA | 805 PAYNE DR | | | | RICHMOND | CA | 94806 | |
| 5571722 | CHARLES TANISHA | 6611 VALENTINE CIR | | | | ANCHORAGE | AK | 99507 | |
| 5571723 | CHARLES TARA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571724 | CHARLES TAYLOR | 4752 BELWOOD GRN | | | | BALTIMORE | MD | 21227 | |
| 5571725 | CHARLES TEDDER | 1725 FOX RUN DR | | | | JONESBORO | AR | 72401 | |
| 5571726 | CHARLES TETKOSKI | 8 YEW STREET | | | | MAIDSVILLE | WV | 26541 | |
| 5571727 | CHARLES THRASHER | 222 INDEPENDENCE STREET | | | | PERRYOPOLIS | PA | 15473 | |
| 5571728 | CHARLES TINDALL | 3300 93RD ST | | | | CLEVELAND | OH | 44104 | |
| 5424148 | CHARLES TOLLIE | 1045 HAZELWOOD FARM RD | | | | WALNUT COVE | NC | | |
| 5571729 | CHARLES TOM | 1769 WABASH ST | | | | DENVER | CO | 80220 | |
| 5571730 | CHARLES TOPIC | 12421 LYNN AVE | | | | SAVAGE | MN | 55378 | |
| 5571731 | CHARLES TOUSIGNANT | 157 NORTH BROOKFIELD RD | | | | WORCESTER | MA | 01603 | |
| 5571732 | CHARLES TREWITT | 1201 WEST 24TH STREET | | | | HOUSTON | TX | 77008 | |
| 5571733 | CHARLES TRULIN | 3501 WEST SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 5571734 | CHARLES TUSIE | 437 BRIDGEGATE WAY | | | | MCDONOUGH | GA | 30252 | |
| 5571735 | CHARLES VANESSA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571736 | CHARLES VANITY | 203 WAYNE ST APT D | | | | NEW IBERIA | LA | 70563 | |
| 5571737 | CHARLES VIA | 2935SW 98ST RD | | | | OCALA | FL | 34476 | |
| 5571738 | CHARLES VON KOLLMAR | 203 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5571739 | CHARLES W ELSER | 3 SPRING ST | | | | AUBURN | NY | 13021 | |
| 5571740 | CHARLES W HARRIS | 4208 GRANADA AVE | | | | BALTIMORE | MD | 21215 | |
| 5571741 | CHARLES W JACKS | 2101 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64050 | |
| 5571742 | CHARLES W JONES | 1214 WEST AVE | | | | HAMPTON | VA | | |
| 5571743 | CHARLES W MURPHY | 3630 WINDSOR DR | | | | FARMINGTON | NM | 87402 | |
| 5571744 | CHARLES WALKER | 9209 DAYLOR ST | | | | ELK GROVE | CA | 95758 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571745 | CHARLES WALLS | 5720 ISANDA PL | | | | SARASOTA | FL | 34231 | |
| 5571747 | CHARLES WARD | 3 NORTH ROXBURY DR | | | | HAMBURG | NY | 14075 | |
| 5571748 | CHARLES WEBB | 4069 CLUBHOUSE DRIVE | | | | TAYLORSVILLE | UT | 84123 | |
| 5571749 | CHARLES WELFEL | 556 GRANT ST | | | | HAZLETON | PA | 18201 | |
| 5571750 | CHARLES WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 5571751 | CHARLES WILLIAM | 6068 FUTCH RD | | | | HAHIRA | GA | 31632 | |
| 5571752 | CHARLES WILLIAMS | 109 S THIRD | | | | WEST HELENA | AR | 72390-2920 | |
| 5571754 | CHARLES WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 5571755 | CHARLES WOOD | 391 E DESERT ROSE DR | | | | HENDERSON | NV | 89015 | |
| 5571756 | CHARLES WOOTEN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5571757 | CHARLES WRIGHT | 609 COVER LN | | | | ACCOKEEK | MD | 20607 | |
| 5424150 | CHARLES YANCEY | 1350 E NORTHERN AVE 127 | | | | PHOENIX | AZ | | |
| 5571758 | CHARLES YANIQUE | 680 NE 41ST ST | | | | POMPANO BEACH | FL | 33064 | |
| 5571759 | CHARLES YANKULICS | 12708 FINGERBOARD RD | | | | MONROVIA | MD | 21770-8717 | |
| 5571760 | CHARLES YANRULIES | 12708 FINGERBOARD RD | | | | MONROVIA | MD | 21770-8717 | |
| 5571761 | CHARLES YAR | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 5571762 | CHARLES YOHE | 137 VALLEY ROAD | | | | BERWICK | PA | 18603 | |
| 5571763 | CHARLES ZAGLANIS | 20756 FLEETWOOD ST | | | | CLINTON TWP | MI | 48035 | |
| 5571764 | CHARLES ZALE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 4629582 | CHARLES, AMY | Redacted | | | | | | | |
| 4719037 | CHARLES, PAULINE | Redacted | | | | | | | |
| 5571765 | CHARLESE DELANEY | 36 DELANEY CIR | | | | SEABROOK | SC | 29940 | |
| 5571766 | CHARLESHAGINS TARAMICHAEL | 199 FIRE TOWER LN | | | | RADFORD | NC | 28376 | |
| 5571767 | CHARLESTASH BEGAY | N367 1ST LANE | | | | FRUITLAND | NM | 87416 | |
| 5571768 | CHARLESTINE COOPER | 154 MILL ST | | | | GARYVILLE | LA | 70051 | |
| 5571769 | CHARLESTINE THOMAS | 5242 HAWKEYE RD | | | | RHODESDALE | MD | 21659 | |
| 5571770 | CHARLESTON CAROLINE | 130 BLACKBERRY RUN | | | | FAYETTEVILLE | GA | 30214 | |
| 5571771 | CHARLESTON CORNEH | 1622 LAURA LN | | | | INDIANAPOLIS | IN | 46231 | |
| 5411297 | CHARLESTON COUNTY FAMILY COURT | 100 BROAD ST STE 143 | | | | CHAS | SC | | |
| 5571772 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202 | |
| 5571773 | CHARLESTON JEANLOU | KM3317 | | | | BOCA | FL | 33064 | |
| 4784603 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | | CHARLESTON | WV | 25356-7949 | |
| 5571774 | CHARLESTON THELMA | 5524 W MARKET ST APT K | | | | GREENSBORO | NC | 27409 | |
| 4784456 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 5815113 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4784456 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 5571775 | CHARLESWELL MARCIA | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5571776 | CHARLESWELL RAPHAEL | 8264 CENTER PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5571777 | CHARLETHE DAVIS | PLEASE ENTER | | | | MIAMI | FL | 33162 | |
| 5571778 | CHARLETHIA HARRIS | 659 FOXCHASE DRIVE APT 7 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5571779 | CHARLETTA BRANDON SESSION | 18784 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5571780 | CHARLETTA LUCAS | 1344 BRYANT ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 5571781 | CHARLETTE EVANS | 13411 ROAD 210 | | | | UNION | MS | 39365 | |
| 5571782 | CHARLETTE S ACY | 1029 HALL PLACE | | | | BRONX | NY | 10459 | |
| 5571783 | CHARLETTE SHEETS | 8906 PARK LN APT 165 | | | | DALLAS | TX | 75231 | |
| 5571784 | CHARLETTE WILLIAMS | 2278 DAWN LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5571785 | CHARLEVOIX TOWNSHIP TREASURER MI | 12491 WALLER ROAD | | | | CHARLEVOIX | MI | 49720 | |
| 5571786 | CHARLEY ANITA | PO BOX 718 | | | | THOREAU | NM | 87323 | |
| 5571787 | CHARLEY BRADSHAW | 1124 MARINERS STREET | | | | NORFOLK | VA | 23504 | |
| 5571789 | CHARLEY COOOPER | 2020 E BENNETT | | | | SPRINGFIELD | MO | 65804 | |
| 5571790 | CHARLEY DELOIS | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | |
| 5424153 | CHARLEY DESIE | 101 GOLD FLOWER TRL | | | | ST MATTHEWS | SC | | |
| 5571791 | CHARLEY JAYNE | 635 HUNTING FIELDS RD | | | | BALTIMORE | MD | 21220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571792 | CHARLEY KYD | 291 BASS AVE NE | | | | OCEAN SHORES | WA | 98569 | |
| 5571793 | CHARLEY LENETTE N | 3810 S REDWOODROAD | | | | SLC | UT | 84119 | |
| 5571794 | CHARLEY LYLE | 1714 SUGAR CREEK CIR | | | | NASHVILLE | TN | 37214 | |
| 5571795 | CHARLEY PERKINS | 613 PINE BARK LANE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5571796 | CHARLEY SHERLEY | 466 CNTYR RD 27 | | | | CONTRINENTAL DIV | NM | 87312 | |
| 5571797 | CHARLEY TERESA | 3414 N 12TH PL APT 101 | | | | PHOENIX | AZ | 85014 | |
| 5571798 | CHARLEY THERESA | 924 3RD ST NW 18 | | | | ALBUQUERQUE | NM | 87102 | |
| 5571799 | CHARLEY VAYLENE | 3505 HWY 64 | | | | WATERFLOW | NM | 87421 | |
| 5571800 | CHARLEY YOUNG | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 5571801 | CHARLEY YOUNG JR | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 5571802 | CHARLI CATES | 255 SHERMAN DR | | | | CROSSVILLE | TN | 38555 | |
| 5571803 | CHARLI MCCARTY | 118 3RD AVE | | | | NEW EAGLE | PA | 15067-1358 | |
| 5571804 | CHARLIE A HURLBUT | 39 RD 3957 | | | | FARMINGTON | NM | 87401 | |
| 5571805 | CHARLIE BETTIE | 56A SUNDANCE ROAD | | | | REHOBOTH | NM | 87322 | |
| 5571806 | CHARLIE BROOKS | 246 SHORT DR | | | | TROUT RUN | PA | 17771 | |
| 5571807 | CHARLIE CARRIGER | 2265 N HWY 90 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5571808 | CHARLIE CHERY | 4614 DOUGLAS LANE | | | | LEHIGH ACRES | FL | 33973 | |
| 5571809 | CHARLIE CLEGG | 110 44TH STREET | | | | ALLEGAN | MI | 49010 | |
| 5571810 | CHARLIE COLE | 4213 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 5571811 | CHARLIE CONLEY | 650 N 10TH ST | | | | BLYTHE | CA | 92225 | |
| 5571812 | CHARLIE EA MORGAN | 3128 SAND PINE RD | | | | VIRGINIA BCH | VA | 23451 | |
| 5571813 | CHARLIE GARZA | 3759 HUNTERS CIRCLE | | | | SAN ANTONIO | TX | 78230 | |
| 5571814 | CHARLIE HYATT | 70 RED WING DRIVE | | | | RAGLAND | AL | 35131 | |
| 5571816 | CHARLIE JR WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 5571817 | CHARLIE LONG | 17 HILL VIEW LN | | | | CENTERPOINT | AL | 34215 | |
| 5571818 | CHARLIE LUNA | 7130 LAYTON DR | | | | SPRINGFIELD | VA | 22150 | |
| 5571819 | CHARLIE MARTHA A | HWY 491 AND HWY 64 | | | | SHIPROCK | NM | 87420 | |
| 5571820 | CHARLIE MITCHNER | 1915 HUBERT AVE | | | | MEMPHIS | TN | 38108 | |
| 5571821 | CHARLIE NICOLINA | 165 HAAKU ROAD | | | | ACOMA | NM | 87034 | |
| 5571822 | CHARLIE ONEAL | 509 CARDINAL DR | | | | GOLDSBORO | NC | 27534 | |
| 5571823 | CHARLIE PICKEL | 3357 AVOCA RD | | | | BRISTOL | TN | 37620 | |
| 5571824 | CHARLIE PORTER | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17109 | |
| 5571825 | CHARLIE PTACEK | 206 PITTVIEW ROAD | | | | PITTSBURGH | PA | | |
| 5571829 | CHARLIE WALLS | 1227DRURY CT | | | | MAYFIELD HIGHTS | OH | 44124 | |
| 5571830 | CHARLIE WINTERS | 1912 3RD | | | | PALM | FL | 34221 | |
| 5571831 | CHARLIETTE WYATT | 306 LAMPLIGHT DRIVE | | | | BYRON | GA | 31008 | |
| 5571832 | CHARLIN BAKLEY | 3046 REDNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5571833 | CHARLIN BENAVIDES | PLEASE ENTER YOUR STREET ADDRESS | | | | SANTA FE | NM | 87505 | |
| 5571834 | CHARLINE CARRUTHERS | 113 IOWA AVE | | | | FAIRFIELD | IA | 52556 | |
| 5571835 | CHARLINE HOWELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30331 | |
| 5571836 | CHARLINE K MILNER | 6602 E HARRY ST APT 1206 | | | | WICHITA | KS | 67207 | |
| 5571837 | CHARLINE MARRERO | CALLE 4 39 BLOQUE 173 10 URB | | | | CAROLINA | PR | 00985 | |
| 5571838 | CHARLINE RILEY | STL | | | | STL | MO | 63136 | |
| 5571839 | CHARLIS ORTIZ MORALES | U4RB VILLA UNIVESITARIA | | | | HUMACAO | PR | 00791 | |
| 5571840 | CHARLISA JACKSON | 699 NORTH WILLETT ST | | | | MEMPHIS | TN | 38107 | |
| 5571841 | CHARLISE PARKER | 4LATIMAR CT | | | | BALTIMORE | MD | 21237 | |
| 5571842 | CHARLLET THOMPSON | 3400 Bruner Ave | | | | BRONX | NY | 10469 | |
| 5571843 | CHARLLIS WOODSON | 943 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |
| 5571844 | CHARLLOTTE JONES | 822 SOUTH LANGLEY AVE UNIT 207 | | | | TUCSON | AZ | 85710 | |
| 5424155 | CHARLOT ISABELLE | 1918 DEQUEEN BLVD | | | | PORT ARTHUR | TX | | |
| 5571845 | CHARLOT NERLANDE | 508 PALM AVE | | | | FORT PIERCE | FL | 38982 | |
| 5571846 | CHARLOT NICOLE | 5131 BUNDY RD | | | | NO | LA | 70127 | |
| 5571847 | CHARLOTE SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571848 | CHARLOTTE A MCGHEE | 5056 CAPEN | | | | MEMPHIS | TN | 38118 | |
| 5571849 | CHARLOTTE ADAMS | 1018 N BLAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571850 | CHARLOTTE AGBEKA | 174 SWALM ST | | | | WESTBURY | NY | 11590 | |
| 5571851 | CHARLOTTE ALLEN | 343 FURNANCE | | | | ELYRIA | OH | 44035 | |
| 5571852 | CHARLOTTE ALLGAIER | 3925 CRESCENT DR NONE | | | | BAY CITY | TX | 77414 | |
| 5571853 | CHARLOTTE ALLISON | 502 ROOSEVELT STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5571854 | CHARLOTTE BAMMER | 16076 IRONWOOD RD | | | | MOUND CITY | MO | 64471 | |
| 5571855 | CHARLOTTE BARKSLEY | 3106 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5571856 | CHARLOTTE BENCOMO | 1700 N ANZAC AVE | | | | COMPTON | CA | 90222 | |
| 5571857 | CHARLOTTE BOOKER | 221 POPLAR STREET | | | | MONROEVILLE | PA | 15146 | |
| 5571858 | CHARLOTTE BOYKIN | 2013 31ST AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5571859 | CHARLOTTE BROWN | 1839 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | |
| 5571861 | CHARLOTTE CARTER | 28442 HOOVER RD APT 4 | | | | WARREN | MI | 48093 | |
| 5571862 | CHARLOTTE CHERRY | 117 PILGRIM ROAD | | | | NEWCASTLE | DE | 19720 | |
| 5571863 | CHARLOTTE CORDOVA | 6055 WOODLAND DR | | | | MERRIAM WOODS | MO | 65740 | |
| 5571864 | CHARLOTTE COULTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 45787 | |
| 5411301 | CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | | | PUNTA GORDA | FL | | |
| 5571865 | CHARLOTTE D LAWTON | 4224 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5571866 | CHARLOTTE DAVIS | 1019 W NORWICH | | | | FRESNO | CA | 93705 | |
| 5571867 | CHARLOTTE DENETCHEE | PO BOX 2313 | | | | CHINLE | AZ | | |
| 5571868 | CHARLOTTE DICKINSON | 233 N AMPHLETT | | | | SAN MATEO | CA | 94401 | |
| 5571869 | CHARLOTTE DIGGS | ENTER STREET ADDRESS | | | | HOUMA | LA | 70364 | |
| 5571870 | CHARLOTTE DURHAM | 2553 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5571872 | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | |
| 5571874 | CHARLOTTE FRIDAY | 3901 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5571875 | CHARLOTTE FRISBEE | 146 KEYRIDGE DR LOT A | | | | LEESBURG | GA | 31763 | |
| 5424157 | CHARLOTTE GLASS | 3917 VAIL DIVIDE TRAVIS453 | | | | BEE CAVE | TX | | |
| 5571876 | CHARLOTTE GORDON | 253 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5571878 | CHARLOTTE HANCOCK | 1134 WEST 10TH | | | | LORAIN | OH | 44052 | |
| 5571879 | CHARLOTTE HARDY | 3922 LLYDE LN | | | | MONTGOMERY | AL | 36106 | |
| 5571880 | CHARLOTTE HARGER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 5571881 | CHARLOTTE HETHUR | 117 E HUNTER ST | | | | MADISON | NC | 27025 | |
| 5571882 | CHARLOTTE HOLLEY | 22 SEABURY ST | | | | PROV | RI | 02907 | |
| 5571883 | CHARLOTTE HOLLYWOOD | 1801 Huntinggoon News #709 | | | | Clementon | NJ | 08021-5656 | |
| 5571884 | CHARLOTTE HUGHES | 5616 PRESCOTT COURT | | | | CAPITOL HGTS | MD | 20743 | |
| 5571885 | CHARLOTTE HUNTER BROWN | 12705 COLD SPRINGS DR | | | | HUNTLEY | IL | 60142 | |
| 5571886 | CHARLOTTE IIDA | NONE | | | | WAIMANALO | HI | 96795 | |
| 5571887 | CHARLOTTE JACKSON | 1540 MINNETOYA PL | | | | COLO SPGS | CO | 80915 | |
| 5571888 | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | |
| 5571889 | CHARLOTTE MACNAMARA | 430 N 6TH ST | | | | LEBANON | PA | 17046 | |
| 5571890 | CHARLOTTE MANES | 41 ELMWOOD COURT | | | | LONDON | KY | 40744 | |
| 5571891 | CHARLOTTE MARCUM | 3707 LOCH LAMOND DR | | | | AMELIA | OH | 45102 | |
| 5571892 | CHARLOTTE MATLOCK | 2905 S BOWDISH | | | | SPOKANE | WA | 99206 | |
| 5571893 | CHARLOTTE MAXINE | 7881 SANTA MONICA | | | | STANTON | CA | 90860 | |
| 5571894 | CHARLOTTE MAYSONET | URBSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5571895 | CHARLOTTE MC ARTHUR | 4668 W LINDENTHAL LN | | | | TUCSON | AZ | 85742 | |
| 5571896 | CHARLOTTE MCCARTHY | 3430 W 129TH ST | | | | CLEVELAND | OH | 44111 | |
| 5571897 | CHARLOTTE MCGLARN | XXXXXXXX | | | | XXXXXX | TN | 37921 | |
| 5571898 | CHARLOTTE MOORE | 134 11TH AVE S | | | | HOPKINS | MN | 55343 | |
| 5571899 | CHARLOTTE MOZIE | 34 MICHAEL COURT | | | | GAITHERSBURG | MD | 20877 | |
| 4881976 | CHARLOTTE OBSERVER | P O BOX 43 | | | | RALEIGH | NC | 27602 | |
| 5571900 | CHARLOTTE ORTIGOZA | 539 BRIGADIER ST | | | | HENDERSON | NV | 89002 | |
| 5571901 | CHARLOTTE OSHEA | 19 LAFRENTZ RD | | | | GREENWICH | CT | 06831 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1095 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571902 | CHARLOTTE PALMER | 455 BRIDGESCHOOL RD | | | | ROLLA | MO | 65401 | |
| 5571903 | CHARLOTTE R GRANT | 48599 ROMA VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 5571904 | CHARLOTTE ROBINSON | 3325 HAVILAND CT | | | | PALM HARBOR | FL | 34684 | |
| 5571905 | CHARLOTTE RODRIGUEZ | 1236 W 5 TH ST | | | | ONTARIO | CA | 91762 | |
| 5571906 | CHARLOTTE ROMERO | 420 SHADOW MOUNTAIN LN | | | | DESERT SPRINGS | AZ | 86432 | |
| 5571907 | CHARLOTTE SEVLEY | 13088 VIA REAL | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5571910 | CHARLOTTE SMALL | 7130 VERNNON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5571912 | CHARLOTTE ST ANDRIE | 8447 B HWY 165 | | | | POLLOCK | LA | 71467 | |
| 5571913 | CHARLOTTE STEVENS | PO BOX 458 | | | | SAYLORSBURG | PA | 18353 | |
| 5571914 | CHARLOTTE SULLIVAN | 85 CHURCH ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5571915 | CHARLOTTE THOMAS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85750 | |
| 5571916 | CHARLOTTE THOMPSON | 66 CUMERFORD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5571917 | CHARLOTTE WAGNER | 348 DELEWARE AVE | | | | PALMERTON | PA | 18071 | |
| 5571919 | CHARLOTTE WHITE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 5571920 | CHARLOTTE WILEY | 480 26 TH ST APT 2 | | | | NF | NY | 14303 | |
| 5571921 | CHARLOTTE WILLIAMS | 7604 STANDERFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5571922 | CHARLOTTE WINTERS | 8528 CHIKDRS RD | | | | POWELL | TN | 37849 | |
| 5571924 | CHARLOTTE ZAVALA | 739 SAN PABLO AVE4PINOLE | | | | PINOLE | CA | 94564 | |
| 5411313 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | | |
| 5846599 | Charlottesville Fashion Square, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5571925 | CHARLOTTIE STEVENS | 18780 CENTRAL POINT 29 | | | | OREGON CITY | OR | 97045 | |
| 5571926 | CHARLOW AARON | 9522 BOCA RIVER CIR | | | | BOCA RATON | FL | 33434 | |
| 5571927 | CHARLSON BEVERLY | 1284 W HIGHWAY 277 | | | | NINNEKAH | OK | 73067 | |
| 5571928 | CHARLTIA DUPREE | 105 STYRON COURT | | | | COLUMBIA | SC | 29203 | |
| 5571929 | CHARLTON ANTOINETTE | 144 E ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 5424159 | CHARLTON AUSTIN | 811 MAIN ST | | | | ELWOOD | IN | | |
| 5571930 | CHARLTON CATHERINE | 15728 86TH RD N | | | | WEST PALM BEACH | FL | 33407 | |
| 5571931 | CHARLTON CHARLOTTE | 2314 9TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5571933 | CHARLTON KRYSTAL | 1606 17TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5571934 | CHARLTON LISA | 37 HAMILTON TRAILER PARK | | | | DELHI | NY | 13753 | |
| 5571935 | CHARLTON TAMMIE E | 6544 FORREST DR | | | | RIVERDALE | GA | 30374 | |
| 5571936 | CHARLY COLE | 5123 RYAN RD APT 68 | | | | TOLEDO | OH | 43614 | |
| 5571937 | CHARLY EDGAR | 1350 HWY 22 S | | | | RAMSEUR | NC | 27316 | |
| 5571938 | CHARLYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5571939 | CHARLYNE CARSON | 4303 HARRIS ST | | | | GARY | IN | 46408 | |
| 5571940 | CHARLYNE GOODBREAD | 5623 SWEETBRIAR | | | | HOUSTON | TX | 77017 | |
| 5571941 | CHARLYNN HERMAN | 10251 COMBIE RD SPC 11 | | | | AUBURN | CA | 95602 | |
| 5571942 | CHARMAE D JACKSON | 6212 GLENN DALE ROAD | | | | GLENN DALE | MD | 20769 | |
| 5571943 | CHARMAGRE LEWIS | NOT FOUND | | | | YEADON | PA | 19023 | |
| 5571944 | CHARMAIN SUMMERS | 364 CENTRAL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5571945 | CHARMAIN Y HAWKINS | 3627 CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74401 | |
| 5571946 | CHARMAINE ALLEN | 1402 E 218TH ST | | | | CARSON | CA | 90745 | |
| 5571947 | CHARMAINE ANTELOPE-TULEE | 215 N CHESTNUT ST 2 | | | | TOPPENISH | WA | 98948 | |
| 5571948 | CHARMAINE CLARK | 1663 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5571949 | CHARMAINE DAVID | 74B WISHEDELORMIER RD | | | | AWKWASASNE | NY | 13683 | |
| 5571950 | CHARMAINE DRAKE | 251 S MARGUERITE AVE | | | | ST LOUIS | MO | 63135 | |
| 5571951 | CHARMAINE DREHER | 131 DAVID DR APT 5A | | | | BATESBURG | SC | 29006 | |
| 5571952 | CHARMAINE ELMORE | 807 BALLARD TRL | | | | BESS | AL | 35021 | |
| 5571953 | CHARMAINE ELTAGONDE | 95-029 KUAHELANI AVE APT 131 | | | | MILILANI | HI | 96789 | |
| 5571954 | CHARMAINE EVANS | | 31103 | | | PARTLOW | VA | 22534 | |
| 5571955 | CHARMAINE HERBERT | 843 COX AVE | | | | HYATTSVILLE | MD | 20912 | |
| 5571956 | CHARMAINE JOHNNY | 82 PHELPS ST | | | | HARTFORD | CT | 06108 | |
| 5571957 | CHARMAINE JOYCE | 204 CREEKWOOD DR APT 8 | | | | WATERTOWN | NY | 13601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1096 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571958 | CHARMAINE R GREEN | 740 EAST GUNHILL RD 12 B | | | | BRONX | NY | 10467 | |
| 5571959 | CHARMAINE RIVERA | 2209 MANZENITA WAY | | | | ANTIOCH | CA | 94509 | |
| 5571960 | CHARMAINE RODGERS | 321 TODD PLACE NE | | | | WASHINJGTON | DC | 20002 | |
| 5571961 | CHARMAINE ROSS | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5571963 | CHARMAINE THOMPSON | 1993 BENTCREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5571964 | CHARMAINE TIDD | 150 SOUTH MORLEY STREET | | | | BALTIMORE | MD | 21229 | |
| 5571965 | CHARMAINE WESLEY | 621 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| 5571967 | CHARMAL SURNEY | 6662 WIND JAMMER WAY APT202 | | | | PORTAGE | IN | 46368 | |
| 5571968 | CHARMALYN HUNTER | 1020 FLOWER ST NW | | | | MELBOURNE | FL | 32907 | |
| 5571969 | CHARMANE JONES | 05563 CHERRY ST | | | | ST LEONARD | MD | 20685 | |
| 5571970 | CHARMARIE MALLORY | 805 N WINUBA LN | | | | BISHOP | CA | 93515 | |
| 5571971 | CHARMAYNE WOODLAND | 1438 EAST 133RD | | | | CLEVELAND | OH | 44112 | |
| 5571972 | CHARMBERS TIFFANY A | 1015 OBERLIN RD | | | | RALEIGH | NC | 27605 | |
| 5571973 | CHARME JENNIFER D | 1501 W GREENFIELD AV | | | | MILWAUKEE | WI | 53204 | |
| 5571974 | CHARMEILA WARD | 70701 | | | | HINESVILLE | GA | 31313 | |
| 5571975 | CHARMEKA CHARMEKANELSON | 17 MCFARLAND LANE | | | | COLUMBIA | MS | 39429 | |
| 5571976 | CHARMELL DAVIS | 1005 E 32NDE | | | | TAMPA | FL | 33603 | |
| 5571977 | CHARMELLA PRINCE | 4619 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5571978 | CHARMELLO DONNA | 2162 STRAUBS LN | | | | PGH | PA | 15212 | |
| 5571979 | CHARMEN CLARK | 815 SAXON AVE | | | | AKRON | OH | 44312 | |
| 5571980 | CHARMENECE O HILL | 310 MADISON | | | | AKRON | OH | 44320 | |
| 5424161 | CHARMERS RICCO | 3281 FOX CHASE DR | | | | MEMPHIS | TN | | |
| 5571981 | CHARMETRIUS BURKS | 5413 NASSER ST | | | | FLINT | MI | 48505 | |
| 5571982 | CHARMIAN BENTON | 4031 N 15TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5571983 | CHARMIN PERRY | 153 11TH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5571984 | CHARMINE BOLLER | 1236 ST SE | | | | WASHINGTON | DC | 20018 | |
| 5571986 | CHARMONIQUE JASPER | 4818 B ST | | | | WASHINGTON | DC | 20019 | |
| 5571987 | CHARNAE BARBER | 5709 N 21ST STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5571988 | CHARNAE CRUMPTON | 28446 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| 5571989 | CHARNAI DEJARNETTE | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 5571990 | CHARNAY-HAZE DAVIS | 17210 6TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5571991 | CHARNEL JACKSON | 4915 S YORKTOWN AVE AP 104 | | | | TULSA | OK | 74105 | |
| 5571992 | CHARNELLE MCDONALD | 1685 SW 107TH LANE APT 1 | | | | OCALA | FL | 34476 | |
| 5571993 | CHARNELLE S ROY | 416 VALLEY LANE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5571994 | CHARNESE SUDBERRY | 4905 TRAIN AVE | | | | CLEVELAND | OH | 44102 | |
| 5571995 | CHARNESSA HILL | 82 GRANBY STREET | | | | BLOOMFIELD | CT | 06002 | |
| 5571996 | CHARNETTA GLENN | 1603 TYLER AVE APT A | | | | PICKERINGTON | OH | 43147 | |
| 5571997 | CHARNETTA WILLIAMS | 9462 WINDERMERE LAKE DR 203 | | | | TAMPA | FL | 33579 | |
| 5571998 | CHARNETTE HENDERSON | 42160 WOODWARD AVE | | | | BLOOMFIELD | MI | 48304 | |
| 5571999 | CHARNEY LAVERNE | 672 W 8TH ST | | | | W WYOMING | PA | 18644 | |
| 5572000 | CHARNIKA T COGGS | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 5572001 | CHARNISE MOORE | 3419 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5572002 | CHARNISE SYLVANNUS | 12738 ETHAN ST | | | | VICTORVILLE | CA | 92392 | |
| 5572003 | CHARNITA ADAMS | 4053 RANGELINE RD | | | | MEMPHIS | TN | 37217 | |
| 5572004 | CHARNITA SCOTT | 9802 SANKUDSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5424163 | CHARNLEY LYNN | 1274 HIDDEN VIEW DR | | | | LAPEER | MI | | |
| 5572005 | CHARNOH JALLOH | 104 FLEMING ST | | | | BLANDON | PA | 19510 | |
| 5572006 | CHARO OLIVIA S | 1727 NEEDHAM DR | | | | DALTON | GA | 30721 | |
| 5572007 | CHARO PRESSLEY | 1709 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5572008 | CHAROLETTE ALLEN | 20162 N MANCHESTER RD | | | | SUNMAN | IN | 47041 | |
| 5572009 | CHAROLETTE MAYO | 693 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | |
| 5572010 | CHAROLIS FUENTES | EST DEL RIO M0-5CALLE5 | | | | LOIZA | PR | 00772 | |
| 5572011 | CHAROLTTE ALTHAHA | PO BOX 2235 | | | | WHITERIVER | AZ | 85941 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1097 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572012 | CHAROLTTE CROWDER | 1161 OLD HWY 68 | | | | SWEETWATER | TN | 37874 | |
| 5572013 | CHARON SPEIGHTS | 3621 E 139TH ST | | | | CLEVELAND | OH | 44120 | |
| 5572014 | CHARONA TALIAFERRO | 1640 BAYVIEW AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5572016 | CHAROTTE ANDRUS | 1681 GAYLORD DR | | | | AKRON | OH | 44314 | |
| 5572017 | CHAROTTE GREEN | 511 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5572018 | CHAROTTE STARR | 4545 FLORA AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5424165 | CHARPENTIER TERRI | 3515 PINE MEADOW LN | | | | HOUSTON | TX | | |
| 5424167 | CHARPENTIER YVAN | 309 FREDERICK AVE | | | | ROCKVILLE | MD | | |
| 5572019 | CHARPING RICHARD | 104 LARGO COUNT | | | | ANDERSON | SC | 29625 | |
| 5572020 | CHARQUESTRAS MATTTHEWS | STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5572021 | CHARQUETTA BRIDGEMAN | 6852 S THROOP | | | | CHI | IL | 60636 | |
| 5572022 | CHARQUILLA HAMILTON | 4303 COUNTY AVENUE | | | | TEXARKANA | AR | 71854 | |
| 5572023 | CHARQUITA THOMPSON | 441 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5572024 | CHARREESE MYLES | 6627KNOTTWOOD CT | | | | PARKVILLE | MD | 21214 | |
| 4881341 | CHARRETTE CORPORATION | P O BOX 277968 | | | | ATLANTA | GA | 30384 | |
| 5424169 | CHARRETTE FRED | 167 CENTER ST APT 16 | | | | SOUTH DENNIS | MA | | |
| 5424171 | CHARREZ ALICIA | 2036 ALPINE RD | | | | CLEARWATER | FL | | |
| 5572025 | CHARRIE CHILDS | 5426 CAROLINE MANOR CL | | | | BOWLING GREEN | VA | 22427 | |
| 5572026 | CHARRIER SAM | 5008 BON AIRE DR | | | | MONROE | LA | 71203 | |
| 5424173 | CHARRIES LAURA | RR 1 BOX 12888 | | | | TOA ALTA | PR | | |
| 5572027 | CHARRIEZ AIDA D | CALLE B J-21 MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5424175 | CHARRIEZ LUIS | 308 ROSEWOOD AVE | | | | VINELAND | NJ | | |
| 5572028 | CHARRIN FEDELSKI | 229 PUTNAN ST APT SE | | | | MANCHESTER | NH | 03102 | |
| 5572029 | CHARRITOS LOS | 3556 LYMAN LN | | | | EL PASO | TX | 79938 | |
| 5572030 | CHARRLES TIERZA | 15737 CASTLE | | | | CHARLOTTE | NC | 28277 | |
| 5572031 | CHARRLESTON DANIELLE | 4145 N 68th ST | | | | MILWAUKEE | WI | 53216-1114 | |
| 5572032 | CHARRLOTTE GOUTY | ENTER | | | | GLASGOW | KY | 42141 | |
| 5572033 | CHARRON MARTIN | 716 WEST 54ST | | | | LOS ANGELES | CA | 90037 | |
| 5424177 | CHARRON RON | 807 ROBINSON ST | | | | SAINT CLAIR | MI | | |
| 5424179 | CHARSDY CHARLES | 26 TALLWOOD DRIVE | | | | SEEKONK | MA | | |
| 5572034 | CHARSTON LAKEIDRA | 130 SUGARBERRY DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5572035 | CHARTER | P O BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| 5572036 | CHARTER COMMMUNICATIONS | P O BOX 742600 | | | | CINCINNATI | OH | 45274 | |
| 4868520 | CHARTER COMMUNICATION | 521 NE 136TH AVENUE | | | | VANCOUVER | WA | 98684 | |
| 4882980 | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | |
| 5572037 | CHARTER COMMUNICATIONS INC | PO BOX 60187 | | | | LOS ANGELES | CA | 90060 | |
| 5424181 | CHARTER DANA | 21608 LIBERTY STREET UNIT 915 | | | | LEXINGTON PARK | MD | | |
| 5572038 | CHARTERS RICHARD | 980 CHAMBERS ST | | | | EUGENE | OR | 97402 | |
| 5572039 | CHARTIER BRITTANY | 1325 N ARTHUR BURCH DR LOT AD | | | | BOURBONNAIS | IL | 60914 | |
| 5424183 | CHARTIER STANLEY | 2065 HIGHWAY 20 | | | | LAWTON | IA | | |
| 5572040 | CHARTISE WELLS | PO BOX 82074 | | | | LOS ANGELES | CA | 90082 | |
| 5572041 | CHARTRAND DON | 2050 MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5572042 | CHARTRAND ERIC | 1810 AUTUMN CT W | | | | PRATTVILLE | AL | 36066 | |
| 5424185 | CHARUHAS JOSEPH | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | | |
| 5572044 | CHARVAT JEFF | 2312 W 38TH ST | | | | CLEVELAND | OH | 43113 | |
| 5572045 | CHARVONNE BEASLEY | 1819 BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 5572046 | CHASATEE SUMMONS | 13660 MONTFORT DR | | | | RICHARDSON | TX | 75080 | |
| 5572047 | CHASE ALEXANDRA | 1508 LINCOLN DRIVE | | | | CARLSBAD | NM | 88220 | |
| 5572048 | CHASE ALLEN | 11525 STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | |
| 5572049 | CHASE ANITA | 1015 MCKINLEY | | | | SEMINOLE | OK | 74868 | |
| 5572050 | CHASE ARIELE | 48040 COMPASS CIR UNIT 104 | | | | LEXINGTON PARK | MD | 20653 | |
| 5424187 | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572051 | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | |
| 5411320 | CHASE BANK USA NA | JP MORGAN CHASE LEGAL DEPT 1191 E NEWPORT CT DR SUITE 101 | | | | DEERFIELD BEACH | FL | | |
| 5411324 | CHASE BANK USA NA | JPMORGANCHASE-LEGAL DEPARTMENT | | | | DEERFIELD BEACH | FL | | |
| 5424189 | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | | |
| 5572053 | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5424193 | CHASE BRASS COPPER CO | PO BOX 152 | | | | MONTPELIER | OH | | |
| 5572054 | CHASE CHARLES E | 1252 THOMAS RD | | | | WAYNE | PA | 19087 | |
| 5411327 | CHASE CHECKING | 2501 W BUSCH BLVD | | | | TAMPA | FL | | |
| 5572055 | CHASE CINDY | 5339 BROOK WAY COLUMBIA | | | | COLUMBIA | MD | 21044 | |
| 5572056 | CHASE CRIDER | 8801 TARTER AVE | | | | AMARILLO | TX | 79119 | |
| 5572057 | CHASE CRUZ | 1073 WHOOTENTOWN RD | | | | WASHINGTON | NC | 27889 | |
| 5572058 | CHASE DAN | 2621 PANORAMA RD | | | | MENOMONIE | WI | 54751 | |
| 5572059 | CHASE DEBBIE | 3030 MEANDERING WAY | | | | PARIS | TX | 75462 | |
| 5572060 | CHASE DENNIS | PO BOX 557 | | | | NORTHFIELD | NH | 03276 | |
| 5572061 | CHASE DIANE | 2800 CORNERSTONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5572062 | CHASE DONNA | 1331 WEST CENTRAL AVE | | | | DAVIDSONVILLE | MD | 21035 | |
| 5572063 | CHASE DURINE | 725 6 AVE SO QAAPT 17 | | | | BROOKINGS | SD | 57006 | |
| 5572064 | CHASE HOPKINS | 18 CHARLES STREET | | | | CORTLAND | NY | 13045 | |
| 5572065 | CHASE JANE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572066 | CHASE KEYAUNDRA | 2152 MELSON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5572067 | CHASE KIMBERLY | POBOX 39 | | | | STOCKERTON | PA | 18083 | |
| 5424201 | CHASE LAWRENCE S | PO BOX 1064 | | | | HEREFORD | AZ | | |
| 5572068 | CHASE LAWSON | 501 N WISE RD | | | | SALUDA | SC | 29138 | |
| 5572069 | CHASE LINSEY | 116 JOES PARK LN | | | | WARRENVILLE | SC | 29851 | |
| 5572070 | CHASE LISA M | 37 GRAIL ST APT 3 | | | | ASHEVILLE | NC | 28801 | |
| 5572071 | CHASE LYDIA | 46 EAST CLAPIER STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5411329 | CHASE MANHATTAN BANK USA NA | HIDAY & RICKE P A P O BOX 550858 | | | | JACKSONVILLE | FL | | |
| 5572072 | CHASE MARLENE | PO BOX 2222 | | | | CASA GRANDE | AZ | 85122 | |
| 5572073 | CHASE MARVIN | 2315 SOUTH TURNBERRY | | | | ZACHARY | LA | 70791 | |
| 5572074 | CHASE MOE | 2000 3RD AVE SE | | | | AUSTIN | MN | 55912 | |
| 5572075 | CHASE PANSY | 1323 WOODFAIR DR | | | | RICHMOND | TX | 77406-6650 | |
| 5424203 | CHASE PATRICIA | 437 CERROMAR LANE UNIT 313 | | | | VENICE | FL | | |
| 5424205 | CHASE PHIL | 31395 AVENUE G APT 5 | | | | BIG PINE KEY | FL | | |
| 5572076 | CHASE RANDY L | 310 CAROLINE AVE | | | | LOWELL | NC | 28098 | |
| 5572077 | CHASE RICHARD | 4 WILDFLOWER CT | | | | PARKVILLE | MD | 21234-3423 | |
| 5572079 | CHASE SARAH | 3808 ALMAENDA BLVD | | | | KOKOMO | IN | 46902 | |
| 5572080 | CHASE SHANEL | 4904 HARWICH WY | | | | WALDORF | MD | 20601 | |
| 5424209 | CHASE TISHA | 1034 WEST 9TH STREET | | | | ERIE | PA | | |
| 5572081 | CHASE TISHA | 2656 SIGSBEE ST | | | | ERIE | PA | 16508 | |
| 5572082 | CHASE VIRGINIA | 2401 WESTPORT STREET | | | | BALTIMORE | MD | 21230 | |
| 5572083 | CHASE WREN | 3700 CARIO RD | | | | PADUCAH | KY | 42001 | |
| 4602151 | CHASE, ROBERT A | Redacted | | | | | | | |
| 5572084 | CHASEBIBLER MARIE | 14 NOONAN DR | | | | SAINT REGIS | MT | 59866 | |
| 5572085 | CHASELYN SIMMIOLKJIER | 1057D WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 5572086 | CHASEY BROWN | 3600 CLARKSVILLE STREET | | | | PARIS | TX | 75462 | |
| 5424211 | CHASEY RICHARD | 2239 W JAVELINA AVE | | | | MESA | AZ | | |
| 5572087 | CHASIDY OLIVERAS | 717 E 4TH ST | | | | WILMINGTON | DE | 19801 | |
| 5572088 | CHASIDY SAILOR | 208 WINCHESTER STREET | | | | BOURBIVILLE | KY | 40906 | |
| 5572089 | CHASIDY STEPHENS | 1155 CLEMSON FRONTAGE RD | | | | COLA | SC | 29229 | |
| 5572090 | CHASIDY YOUNG | N JONES AVE | | | | LAS VEGAS | NV | 89108 | |
| 5572091 | CHASITI STANLEY | 906 NORTH ROESKE TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5572092 | CHASITITY FOSSITE | 322 LOFET RD | | | | BELLEVUE | KY | 41073 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1099 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572093 | CHASITIY CARLOS | XXXX | | | | XXX | CA | 91731 | |
| 5572094 | CHASITY ANDERSON | 1124 N MONROE ST | | | | BALTIMORE | MD | 21217 | |
| 5572095 | CHASITY BORDERS | 124 BLOOMINGDALE PIKE | | | | KINGSPORT | TN | 37660 | |
| 5572096 | CHASITY BROWN | 40 SUMMERS ST | | | | CLARKSVILLE | TN | 37040 | |
| 5572097 | CHASITY CHASITY | 70 OLD FULTZ RD | | | | GRAYSON | KY | 41164 | |
| 5572098 | CHASITY COOLEY | 26116 KINGS VALLEY RD | | | | DAMASCUS | MD | 20872 | |
| 5572099 | CHASITY COTTO | 1912 CAMBRIA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5572100 | CHASITY D BLOCKER | 933 CANNAN | | | | ST LOUIS | MO | 63147 | |
| 5572101 | CHASITY DEAN | 104 PENN DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5572102 | CHASITY DELEON | 3815COPELAND | | | | DLLAS | TX | 75212 | |
| 5572103 | CHASITY FORDHAM | 1422 SUNBURST DR | | | | DARLINGTON | SC | 29532 | |
| 5572104 | CHASITY GUERRACHAS | 118 PINE ST | | | | LEVELLAND | TX | 79336 | |
| 5572105 | CHASITY HAAS | 208 MORSE DRIVE | | | | CLYDE | OH | 45410 | |
| 5572106 | CHASITY HALM | 2050 LABELLE DR | | | | SAGINAW | MI | 48601 | |
| 5572107 | CHASITY HICKS | 2630 DECK MOUNTAIN ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5572108 | CHASITY JOHNSON | 1718 SPRUCE DR | APT 135 | | | BOWLING GREEN | OH | 43402-3452 | |
| 5572109 | CHASITY JOHNSTON | 4708 GIBSON RD LOT 117 | | | | OCEAN SPRINGS | MS | 39564 | |
| 5572110 | CHASITY LESTER | 3621 TOM HILL | | | | MAOCN | GA | 30014 | |
| 5572111 | CHASITY MACK | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5572112 | CHASITY MAYR | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 5572113 | CHASITY N JOZWICK | RT 3 BOX 40 | | | | SALEM | WV | 26426 | |
| 5572114 | CHASITY NASH | 30744 BLUEFIELD STREET | | | | MPHS | TN | 38128 | |
| 5572115 | CHASITY POLITE | 2222 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5572116 | CHASITY RAMEY | 12307 EAST ADMIRAL COURT | | | | TULSA | OK | 74116 | |
| 5572117 | CHASITY RODRIGUE | 1316 CALDWELL | | | | SULPHUR | LA | 70665 | |
| 5572118 | CHASITY S SIMS | 1 SAINT GEORGE BLVD APT 115 | | | | SAVANNAG | GA | 31419 | |
| 5572119 | CHASITY SYKES | 105 DAVIS ST | | | | PURVIS | MS | 39475 | |
| 5572120 | CHASITY T EDWARDS | 3261 PHEASANT RIDGE | | | | GRAND RAPIDS | MI | 49548 | |
| 5572121 | CHASITY WALKE | 305 EMPIRE DR | | | | ST ABLANS | WV | 25177 | |
| 5572122 | CHASITY WELBORN | 3016 S MAIN ST EXT | | | | ANDERSON | SC | 29624 | |
| 5572123 | CHASITYN BRAGG | 121 EAST RENETTE AVENUE | | | | EL CAJON | CA | 92020 | |
| 5572124 | CHASLEY LATASHIE | 90 HYDE PARK ROAD | | | | WOODVILLE | MS | 39669 | |
| 5572125 | CHASON WILFORD | 23153 NW 32ND PL | | | | LAWTEY | FL | 32058 | |
| 5572126 | CHASSADDI BRIDGES | 96 WARRENT AVE | | | | HARTFORD | CT | 06066 | |
| 5572127 | CHASSIDY BOLING | 407 CENTRAL AVENUE APT 1 | | | | MAYSVILLE | KY | 41056 | |
| 5572128 | CHASSIDY BUNKERS | 6712 WM 16TH PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5572129 | CHASSIDY CLARK | 9052 LAMON AVE | | | | CHICAGO | IL | 60609 | |
| 5572130 | CHASSIDY N SAYLOR | 208 WINCHESTER STREET | | | | BARBOURVILLE | KY | 40906 | |
| 5572132 | CHASSIDY WARFORD | 1525 CHERRY LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5572134 | CHASSITY BLAIR | PO BOX 6314 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5572135 | CHASSITY LANGSTON | 980 COURTHOUSE RD | | | | GULFPORT | MS | 39507 | |
| 5572136 | CHASSITY RUBERT | 17787 S TACOMA | | | | MOUNDS | OK | 74047 | |
| 5572137 | CHASSITY TOMLINSON | 1216 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 5572138 | CHASTA CROMER | DO NOT ENTER | | | | WELLSVILLE | OH | 43968 | |
| 5572139 | CHASTAIN CHRIS | 170 WILLIAMSON RD APT 103 | | | | ZEBULON | GA | 30295-3187 | |
| 5572140 | CHASTAIN CINDY | 1001 RAINBOW DR | | | | GADSDEN | AL | 35901 | |
| 5572141 | CHASTAIN CLAUDIA | 1280 NE 210 TERR | | | | MIAMI | FL | 33179 | |
| 5572142 | CHASTAIN DAVID | 90 POTATO RD | | | | CARLISLE | PA | 17015 | |
| 5572143 | CHASTAIN ELIZABETH | 7 RAVEN ROCK COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5572144 | CHASTAIN FRED | 8675 C SW 96TH ST | | | | OCALA | FL | 34481 | |
| 5572145 | CHASTAIN HEATHER | 453 E HOXIE ST | | | | SPRING GREEN | WI | 53588 | |
| 5424213 | CHASTAIN JAMES | 909 MAY LN | | | | STEVENSVILLE | MD | | |
| 5572146 | CHASTAIN JOLEE | 12013 W BEAVER ST | | | | JAX | FL | 32220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572147 | CHASTAIN JOSHUA | 7596 N MONA LISA RD | | | | TUCSON | AZ | 85741 | |
| 5572148 | CHASTAIN LACI | 2300 MADISON | | | | CLARKSVILLE | TN | 37040 | |
| 5424215 | CHASTAIN ROBERT | 559 AYRES AVE | | | | NORTH PLAINFIELD | NJ | | |
| 5572149 | CHASTAIN SAVANNAH | 1362 NE | | | | STARKE | FL | 32091 | |
| 5572150 | CHASTAIN TAMMY | 2671 ROME HWY 4 | | | | CEDARTOWN | GA | 30125 | |
| 5572151 | CHASTAIN TOMMY | 3005 GRANITE DR NE | | | | CONYERS | GA | 30012 | |
| 5424217 | CHASTEEN BOBBY | 8706 SANDY HILL CV E | | | | CORDOVA | TN | | |
| 5572152 | CHASTEEN BRENDA L | 2900 NORTH APPERSON WAY LT 23 | | | | KOKOMO | IN | 46901 | |
| 5572153 | CHASTEEN BRITTANY | 1026 SE JOHNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5572154 | CHASTEEN LINDSAY | 214 TIMBER LN | | | | ANDERSON | SC | 29621 | |
| 5572155 | CHASTEEN NICOLE | 205 SANDRA AVE APT J3 | | | | MENDOTA | IL | 61342 | |
| 5572156 | CHASTINE CARISSA | 1122 14TH PLACE SOUTH | | | | LANTANA | FL | 33462 | |
| 5572158 | CHASTITY ANDERSON | 303 VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5572159 | CHASTITY BAUCOM | 48 AMAUULU | | | | HILO | HI | 96720 | |
| 5572160 | CHASTITY BOWEN | 310 PURNELL ST APT 6 | | | | SNOWHILL | MD | 21863 | |
| 5572161 | CHASTITY CO | 103GPIRATESMOOR | | | | KDH | NC | 27948 | |
| 5572162 | CHASTITY FERGUSON | 423 GEORGE AVE | | | | LORAIN | OH | 44052 | |
| 5572163 | CHASTITY RICHARDSON | 300 WARD DR | | | | SSTL | MO | 63135 | |
| 5572164 | CHASTITY VEUTHEY | 746 MC 217 | | | | FOUKE | AR | 71837 | |
| 5572165 | CHASTITY WETZEL | 711 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 5572166 | CHATASHA THOMPSON | 14727 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| 5572167 | CHATAUNA MCNAIR | 9950 S 170TH CIR | | | | OMAHA | NE | 68136 | |
| 4870883 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 5572168 | CHATELLIER CHRIS | 419 ATKINSON DR | | | | PASADENA | CA | 91106 | |
| 5572169 | CHATFILED KARIN | 1800 NW 135TH ST | | | | MIAMI | FL | 33167 | |
| 5572170 | CHATHA PARMINDER | 9229 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |
| 5572171 | CHATHAM ANDREW | 6301 CROOKED OAK LN | | | | FALLS CHURCH | VA | 22042 | |
| 5572172 | CHATHAM BEAUTY COM INC | 5643 N LINCOLN AVENUE | | | | CHICAGO | IL | 60659 | |
| 5424221 | CHATHAS JESSICA | 3116 GLORIA LANE WILL197 | | | | JOLIET | IL | | |
| 5572174 | CHATMAN ALFREDA | 792 W RIVIER | | | | GREENVILLE | MS | 38701 | |
| 5424223 | CHATMAN ANNETTE | 509 MALLORY ST | | | | TALLADEGA | AL | | |
| 5572175 | CHATMAN AUTHOREE | 1357 ERIKA DR | | | | IOWA | LA | 70647 | |
| 5572176 | CHATMAN BARBARA | 95 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5572177 | CHATMAN BETTY | 1235 WILDERNESS DR | | | | SPRING LAKE | NC | 28390 | |
| 5572178 | CHATMAN CAPRICIA | 1488 AULTROY DR | | | | FAY | NC | 28306 | |
| 5572179 | CHATMAN CAROL | CLINTON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5572180 | CHATMAN CAROLYN | 1307 FURLOUGH AVE | | | | HIGH POINT | NC | 27260 | |
| 5572181 | CHATMAN DEANGILA | 12475 NC HWY 41 | | | | LUMBERTON | NC | 28358 | |
| 5572182 | CHATMAN DELORES | 415 FIELD DR | | | | THIBODAUX | LA | 70301 | |
| 5572183 | CHATMAN DOMINICA | 1432 INDIANOLA AVE | | | | COLUMBUS | OH | 43201 | |
| 5572184 | CHATMAN EBONY N | 1041-C CAMBRIDGE STATION | | | | COLUMBIA | SC | 29203 | |
| 5572185 | CHATMAN JASMINE | 1808 ROCK LAKE DR | | | | ORLANDO | FL | 32805 | |
| 5572186 | CHATMAN KATIE | 210 WEST SILVER FOX DRIVE | | | | LOUSIA | KY | 41230 | |
| 5572187 | CHATMAN KENITH | 916 SE 3RD PLACE | | | | GAINESVILLE | FL | 32601 | |
| 5572188 | CHATMAN KIMBEL | 500 FORT TALEE CT | | | | WEAVER | AL | 36277 | |
| 5572189 | CHATMAN LATOYA | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39501 | |
| 5572190 | CHATMAN ORRESHIA | 1020 CLYDELL LANE APT 102 | | | | COLUMBIA | MO | 65202 | |
| 5572191 | CHATMAN SEPHANIE | 500NW 22 CT | | | | BELL | FL | 32619 | |
| 5572192 | CHATMAN SHANEKEA | 320 JEFFERSON ST | | | | WILSON | NC | 27893 | |
| 5424227 | CHATMAN SHANTEA | 3816 ARNOLD CT | | | | CLEVELAND | OH | | |
| 5572193 | CHATMAN TAMIKA | 11 ROUNDTREE STR | | | | STATESBORO | GA | 30458 | |
| 5424229 | CHATMAN TIEFTON | 1918 BAKER DR | | | | SAN ANGELO | TX | | |
| 5572194 | CHATMAN TONYA | 1943 FOSTER AV | | | | TOLEDO | OH | 43607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1101 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572195 | CHATMAN TONYA A | 1943 FOSTER AVE | | | | TOLEDO | OH | 43607 | |
| 5572196 | CHATMAN TWANA | 8914 MARCELLA AVENUE | | | | ST LOUIS | MO | 63121 | |
| 5572197 | CHATMAN VALERIE | 5479 MURFREESBORO RD | | | | LAVERGNE | TN | 37086 | |
| 4902155 | Chatmeter, Inc. | 225 Broadway Suite 1700 | | | | San Diego | CA | 92101 | |
| 5572198 | CHATMON AMIR | 102 WESTCOT LANE | | | | ALBANY | GA | 31721 | |
| 5572199 | CHATMON DONALD | 5215 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5424231 | CHATMON JAMES | 100 LOCKWOOD CT 101 | | | | COLUMBUS | GA | | |
| 5572200 | CHATMON JASMINE | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 | |
| 5572201 | CHATMON RACHAEL | 1508 BLACKGOMBEST 103 | | | | LV | NV | 89128 | |
| 5572202 | CHATMON WILLIAM | XXXXXXXXXXXXXX | | | | ATLANTA | GA | 30349 | |
| 5572203 | CHATNEY KING | 2002 MYRTLEWOOD DR | | | | DALLAS | TX | 75232 | |
| 5424233 | CHATT CLINT | 1165 ROBISON RD W | | | | ERIE | PA | | |
| 5572204 | CHATT VIOLA | 817 PARK ST | | | | SALINA | KS | 67401 | |
| 5572205 | CHATTANOOGA COLLEGE | 248 NORTHGATE MALL SUITE | | | | HIXSON | TN | 37343 | |
| 5411333 | CHATTANOOGA GAS COMPANY5408 | PO BOX 5408 | | | | CAROL STREAM | IL | | |
| 5572206 | CHATTANOOGA PUBLISHING CO | P O BOX 1447 | | | | CHATTANOOGA | TN | 37401 | |
| 4880128 | CHATTEM INC | P O BOX 100770 | | | | ATLANTA | GA | 30384 | |
| 4908088 | Chattem, Inc. | c/o Miller & Martin PLLC | Attn: M. Craig Smith, Esq. | 832 Georgia Avenue, Suite 1200 | | Chattanooga | TN | 37402 | |
| 5404889 | CHATTERJEE, CHAINA | Redacted | | | | | | | |
| 5424235 | CHATTERSON VIRGINIA | 15269 EATON PIKE | | | | W ALEXANDRIA | OH | | |
| 5572207 | CHATTMAN WHITNEEY | 6910 BROCKWOOD | | | | FAYETTEVILLENC | NC | 28314 | |
| 5572208 | CHATTMON MARISKA | 14000 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5424237 | CHAU ALEX | 5788 CORBETT STREET LOS ANGELES | | | | LOS ANGELES | CA | | |
| 5424239 | CHAU ANNA | 21571 PEDROSO ORANGE059 | | | | MISSION VIEJO | CA | | |
| 5572209 | CHAU LING LING | 200 FORD RD | | | | SAN JOSE | CA | 95138 | |
| 5424241 | CHAU PHONG | 1604 MCCLURE ST | | | | HOMESTEAD | PA | | |
| 5424243 | CHAUBEY NITIN | 2736 DERBY STREET APT 1 | | | | BERKELEY | CA | | |
| 5572210 | CHAUCA CARMEN | 25 AVENUE C APT 136 | | | | LOWELL | MA | 01851 | |
| 5572211 | CHAUDA FIELDS | 4635 ADDINGTON DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5424244 | CHAUDHARI CHETAN | 1004 6TH AVE N APT 1 | | | | FORT DODGE | IA | | |
| 5424245 | CHAUDHARI NARESH | 801 ALBION AVE STE B | | | | SCHAUMBURG | IL | | |
| 5424246 | CHAUDHARI RAHVI | 416 SANTA BARBARA | | | | IRVINE | CA | | |
| 5424249 | CHAUDRY AWAIS | 340 DUSTIN DR | | | | BROOKFIELD | WI | | |
| 5572212 | CHAUEZ EUANGELINA | 5306 S BROADWAY CIR | | | | ENGLEWOOD | CO | 80113 | |
| 5572213 | CHAUMRIKA THOMAS | 8043 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 5572214 | CHAUN MYERS | 413 SOUTH ST | | | | NEW BETHLEHEM | PA | 16242 | |
| 5572215 | CHAUNCEY GLENDA L | 611 CANNON RD | | | | SILVER SPRING | MD | 20904 | |
| 5572216 | CHAUNCEY JAMES | 105 DRIFTWOOD CT | | | | KINGSLAND | GA | 31548 | |
| 5572217 | CHAUNDRA WELCH | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5572218 | CHAUNICE TAYLOR | 4384 MAHOHNING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5572219 | CHAUNIE KIMBRO | 381 N 1275 W 150 | | | | CLEARFIELD | UT | 84015 | |
| 5424253 | CHAUNTA CREDIT | 15391 NORBORNE | | | | REDFORD | MI | | |
| 5572220 | CHAUNTE CHATTMAN | 5722 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92115 | |
| 5572221 | CHAUNTE JACKSON | 1273 W WILBETH RD | | | | AKRON | OH | 44314 | |
| 5572222 | CHAUNTE SHORT | 12428 GREAT PARK CIR | | | | GERMANTOWN | MD | 20876 | |
| 5572223 | CHAUNTEL DRAIN | 2039 CHERRY | | | | SAGINAW | MI | 48601 | |
| 5572224 | CHAUNTELLE DAVIS | 7509 STERLING PLACE | | | | ARLINGTON | WA | 98223 | |
| 5572225 | CHAUNTELOE NORRIS | 435 N DODGE | | | | WICHITA | KS | 67203 | |
| 5572226 | CHAUNTRICE SMITH | 78208RUTONDR | | | | GLENBURNIE | MD | 21060 | |
| 5572227 | CHAURNICE BANKS | 14165 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5572228 | CHAUTAUQUA CNTY SHERIFFS OFF | 15 E CHAUTAUQUA ST P O BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 5411341 | CHAUTAUQUA CO SHERRIFF | CT SVCS DIVCIVIL ENFORCEMENT PO BOX 128 | | | | MAYVILLE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411343 | CHAUTAUQUA COUNTY SHERIFF | CHAUTAUQUA CTY SHERIFFS OFFICCT SVS DIV P O BOX 128 | | | | MAYVILLE | NY | | |
| 5411346 | CHAUTAUQUA COUNTY SHERIFFS OFF | COURT SERVICES DIVISION P O BOX 128 | | | | MAYVILLE | NY | | |
| 5829037 | Chautauqua Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5572229 | CHAUTUAQUA JONES | 314 HUDSON ST | | | | WEST COLA | SC | 29169 | |
| 5424255 | CHAVA NAGENDRA | 345 BUCKLAND HILLS DR APT 1114 | | | | MANCHESTER | CT | | |
| 5572230 | CHAVA YOUNG | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 5572231 | CHAVALA EDWARDS | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | |
| 5424257 | CHAVALI CHANDRASEKHAR | 17030 N 49TH ST APT 1093 | | | | SCOTTSDALE | AZ | | |
| 5572232 | CHAVANA LAURA | ANT I VILLARREAL 283 | | | | LAMPASOS | ME | 65070 | |
| 5424259 | CHAVANNES JACKLYN | 9206 AVENUE K | | | | BROOKLYN | NY | | |
| 5572233 | CHAVARIN ARIDAI | 3075 BOUNTY LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5572234 | CHAVARRIA ABE | 4000 HALE ST | | | | RIVERSIDE | CA | 92501 | |
| 5572235 | CHAVARRIA ADRIANA | 1535 MOUND ST | | | | DAVENPORT | IA | 52803 | |
| 5572236 | CHAVARRIA BERNA | 3084 WETFIELD DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5424261 | CHAVARRIA CLAUDIO | 1504 ROSE AVE | | | | KILLEEN | TX | | |
| 5572237 | CHAVARRIA DESIREE | 14100 SAN ANTONIO DR APT 218 | | | | NORWALK | CA | 90650 | |
| 5572238 | CHAVARRIA DIANA | 13890 ALBROOK DRIVE 908 | | | | DENVER | CO | 80239 | |
| 5572239 | CHAVARRIA KRISYA | 389 NE 158 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5572240 | CHAVARRIA LILLY | 705 W CANNON AVE | | | | ARTESIA | NM | 88210 | |
| 5572241 | CHAVARRIA MARIA | 2512 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5572242 | CHAVARRIA MARIA E | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5572243 | CHAVARRIA MARTIN | BELIZARIO DOMINGUEZ 8 | | | | ARLINGTON | TX | 76015 | |
| 5572244 | CHAVARRIA NADINE | P O BOX 354 | | | | SANTA CLARA | NM | 88026 | |
| 5572245 | CHAVARRIA OMAR | 23414 AVE 88 | | | | TERRABELLA | CA | 93270 | |
| 5572246 | CHAVARRIA RAYMOND | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572247 | CHAVARRIA REGINA A | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572248 | CHAVARRIA RENEE | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572249 | CHAVARRIA ROSA | 3719 YANDELL | | | | EL PASO | TX | 79903 | |
| 5572250 | CHAVARRIA ROSEANNA | 3360 W SHIELDS AVE | APT 101 | | | FRESNO | CA | 93722-6755 | |
| 5572251 | CHAVARRIA SELENE B | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572252 | CHAVARRIA SYLIVIA | 22003 102ND AVE | | | | QUEEN VILLAGE | NY | 11429 | |
| 5424263 | CHAVARRIA WILLIAM | 100 SULLIVAN ST 5G | | | | NEW YORK | NY | | |
| 5572253 | CHAVARRIA YVETTE M | 275 E HIGH ST APT W454 | | | | GLASSBORO | NJ | 08028-7309 | |
| 5572254 | CHAVAS BRODNAX | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5424267 | CHAVELEH SHARON | 18 WINDSOR PLACE | | | | SUGAR LAND | TX | | |
| 5572255 | CHAVERA RODOLFO | 1291 BLUERIVER PKY 378 | | | | SILVERTHORNE | CO | 80498 | |
| 5572256 | CHAVERO LUIS R | 2124 GILA | | | | HOBBS | NM | 88240 | |
| 5572257 | CHAVERS CHERRIE | 11 FREINDSHIP UMC RD | | | | COCHRAN | GA | 31014 | |
| 5572258 | CHAVERS JASMINE A | 64 SPANISH TRL APT D | | | | HAMPTON | VA | 23669 | |
| 5424269 | CHAVERS RENEISA | 1052 MARTIN LUTHER KING JR BLV | | | | RIVIERA BEACH | FL | | |
| 5572259 | CHAVERS RUBY | 253 TROY POLK RD | | | | PORTAL | GA | 30450 | |
| 5572260 | CHAVES CELIA | 348 | | | | MANTECA | CA | 95336 | |
| 5572261 | CHAVES CLAUDIA | 801 LOCUST PL NE APT 1065 | | | | ALBUQUERQUE | NM | 87102-5602 | |
| 5572262 | CHAVES DAISY | 1836 N SALINA | | | | WICHITA | KS | 67203 | |
| 5424271 | CHAVES FRANCES | 715 EVANS RD | | | | SAN LUIS OBISPO | CA | | |
| 5572263 | CHAVES GARNES | 3358 N JACKSON COURT | | | | WICHITA | KS | 67204 | |
| 5572264 | CHAVES HELENA | 1535 SLADE STREET | | | | FALL RIVER | MA | 02721 | |
| 5572265 | CHAVES KARLA | 1513 SOUTH ST | | | | KEY WEST | FL | 33040 | |
| 5424273 | CHAVES KATHLEEN V | PO BOX 2414 | | | | EDGARTOWN | MA | | |
| 5572266 | CHAVES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64633 | |
| 5424275 | CHAVEZ ABELARADO | 9209 NIGHTINGALE DR | | | | FORT WORTH | TX | | |
| 5572268 | CHAVEZ ADOLPH | 4733 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572269 | CHAVEZ ADRIAN | 4633 CASTLE CARY LANE | | | | MODESTO | CA | 95358 | |
| 5572270 | CHAVEZ ADRIANA | 1505 PALM ST | | | | HENDERSON | NV | 89015 | |
| 5572271 | CHAVEZ AIDA | 1113 6TH ST | | | | LORENZO | TX | 79343 | |
| 5572272 | CHAVEZ ALEJANDRA | 8709 MT BALDY | | | | EL PASO | TX | 79924 | |
| 5572273 | CHAVEZ ALEJANDRO | 1329 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5572274 | CHAVEZ ALFONSO | 1733 MICHIGAN AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5572275 | CHAVEZ ALICIA | 7626 WEST MORTEN DRIVE | | | | GLENDALE | AZ | 85301 | |
| 5572276 | CHAVEZ ALMA | 3601 EASTRIDGE DR | | | | SAN JOSE | CA | 95148 | |
| 5572277 | CHAVEZ AMELIA | 906 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5572278 | CHAVEZ ANA | 10845 SW 112TH AVE | | | | MIAMI | FL | 33176 | |
| 5572279 | CHAVEZ ANA C | 22102 TOWER TERRACE | | | | SAN ANTONIO | TX | 78259 | |
| 5572280 | CHAVEZ ANAY | PO BOX 390756 | | | | DENVER | CO | 80239 | |
| 5572281 | CHAVEZ ANGELA | 13531 CLAIRMONT WAY UNIT 115 | | | | OREGON CITY | OR | 97045 | |
| 5572283 | CHAVEZ ANNA | PO BOX 3551 | | | | SHIPROCK | NM | 87420 | |
| 5572284 | CHAVEZ ANNETTE | 11902 164TH ST | | | | NORWALK | CA | 90650 | |
| 5572285 | CHAVEZ ANTONIO | 1708 S B ST | | | | STOCKTON | CA | 95206 | |
| 5411348 | CHAVEZ ARMANDO S | 163 S WESTCHESTER DRIVE APT5 APT 5 | | | | ANAHEIM | CA | | |
| 5572287 | CHAVEZ ARMANDO T | 5805 BRIDCAGE ST 333 | | | | CITRUS HIEGHTS | CA | 95610 | |
| 5572288 | CHAVEZ ARTURO | SUNRIDGE SW | | | | ALB | NM | 87121 | |
| 5572289 | CHAVEZ ASUSENA | 5791 PUEBLO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5572290 | CHAVEZ ATTN S | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5572291 | CHAVEZ AUGUSTIN | 824 NORTON LANE 2 | | | | LAS CRUCES | NM | 88007 | |
| 5424277 | CHAVEZ BARBARA | 4613 MORNING GLORY TRL | | | | BOWIE | MD | | |
| 5572292 | CHAVEZ BASILIA | 7105 ALMOND AVE | | | | WINTON | CA | 95388 | |
| 5572293 | CHAVEZ BELINDA T | 214 SOUTH CENTRAL | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5572294 | CHAVEZ BERNADETTE | 1334 W FOOTHILL BLVD APT 21 A | | | | UPLAND | CA | 91786 | |
| 5572295 | CHAVEZ BERTHA C | BOX 1125 | | | | CUBA | NM | 87013 | |
| 5424279 | CHAVEZ BLANCA | 8674 SAN GABRIEL AVE APT E | | | | SOUTH GATE | CA | | |
| 5572296 | CHAVEZ BLINDA | | 123 | | | OXNARD | CA | 93033 | |
| 5572297 | CHAVEZ BOBBY E | 614 MEADS ST | | | | DENVER | CO | 80204 | |
| 5572298 | CHAVEZ BRENDA | 829 W 13TH STREET | | | | PUEBLO | CO | 81003 | |
| 5572299 | CHAVEZ CARLOS | 2450 1ST AVE APT 28 | | | | GREELEY | CO | 80631 | |
| 5424281 | CHAVEZ CARLOS I | 3811 KELSEY ST | | | | SILVER SPRING | MD | | |
| 5572300 | CHAVEZ CARMA L | 629 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 5572302 | CHAVEZ CATALINA | 1531 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95116 | |
| 5572303 | CHAVEZ CEASAR | 1447 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5572304 | CHAVEZ CECILIA | 9326 BANDERA ST | | | | LANHAM | MD | 20706 | |
| 5572305 | CHAVEZ CELENA | 1901 CONSTITUTION LOT 1 | | | | PUEBLO | CO | 81001 | |
| 5572306 | CHAVEZ CELINE | 2818 38TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5572307 | CHAVEZ CENARO | 2100 MCCARRANT | | | | LAS VEGAS | NV | 89030 | |
| 5572308 | CHAVEZ CHERYL | PO BOX 1404 | | | | FRUITLAND | NM | 87416 | |
| 5572309 | CHAVEZ CHRISTINA M | 10225 W PARKWAY DR | | | | TOLLESON | AZ | 85353 | |
| 5572310 | CHAVEZ CHRISTINE | 6460 PINE PK 87109 | | | | ALBUQUERQUE | NM | 87109 | |
| 5424283 | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | | |
| 5572311 | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | |
| 5572312 | CHAVEZ CONNIE | 2812 S 19TH | | | | ST JOSEPH | MO | 64503 | |
| 5572313 | CHAVEZ CRISTAL | 7764 NC HIGHWAY 94 N | | | | CRESWELL | NC | 27928 | |
| 5572314 | CHAVEZ DANA | 3101 N W 103 ST | | | | HIALEAH | FL | 33147 | |
| 5424288 | CHAVEZ DAVID | 4442 CONTINENTAL WAY | | | | STOCKTON | CA | | |
| 5572315 | CHAVEZ DEBBIE | 2290 SODA BAY ROAD | | | | KELSEYVILLE | CA | 95451 | |
| 5572316 | CHAVEZ DELLA | 203 MERCEDES ST | | | | SAN ANTONIO | TX | 78207 | |
| 5572317 | CHAVEZ DENISE | 2 KEVIN CT | | | | EDGEWOOD | NM | 87015 | |
| 5424290 | CHAVEZ DESIREE | 1510 DALMATIA DRIVE LOS ANGELES037 | | | | SAN PEDRO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411350 | CHAVEZ DIANA C | 2350 PIO PL | | | | HONOLULU | HI | | |
| 5572318 | CHAVEZ DOLORES C | 113 W 34TH ST NONE | | | | TUCSON | AZ | 85713 | |
| 5572319 | CHAVEZ DORA | 5600 ORANGETHORPE AVE 3005 | | | | LA PALMA | CA | 90623 | |
| 5424294 | CHAVEZ EDUARDO | 8246 LEMON CIR | | | | BUENA PARK | CA | | |
| 5424296 | CHAVEZ EDWARD | 3233 MAINE AVE | | | | BALDWIN PARK | CA | | |
| 5424298 | CHAVEZ EDWIN B | 136 WOMACK CT UNIT 103 | | | | WAHIAWA | HI | | |
| 5572320 | CHAVEZ ELIZABETH | 1417 AVE I | | | | SEAGRAVES | TX | 79359 | |
| 5424300 | CHAVEZ ELOY | 101A MOTT CIRCLE | | | | FORT HUACHUCA | AZ | | |
| 5572321 | CHAVEZ EMERALDA | 1 PRED | | | | BURLINGTON | WA | 98233 | |
| 5572322 | CHAVEZ ENEDINA M | 191 ALAMO CT | | | | PORTERVILLE | CA | 93257 | |
| 5572323 | CHAVEZ ERICA | 301 WESTERN SKIES DR SE 94 | | | | ALBUQUERQUE | NM | 87123 | |
| 5424302 | CHAVEZ ERIKA | 5 LIBERTY TRL | | | | HILLSBOROUGH | NJ | | |
| 5572325 | CHAVEZ ESMERELDA | 2815 W PIERCE STREET | | | | MILWAUKEE | WI | 53219 | |
| 5572326 | CHAVEZ EVANGELIAN | 4829 E OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5572327 | CHAVEZ FABIAN | 112 SAGEBRUSH | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5572328 | CHAVEZ FIDEL | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5572329 | CHAVEZ GENA | PO BOX 2440 | | | | SHIPROCK | NM | 87420 | |
| 5572330 | CHAVEZ GLORIA | 3213 W CABBOT DR APT 4 | | | | ANAHEIM | CA | 92804 | |
| 5411354 | CHAVEZ GRACE E | 618 KENTIA AVE 4 | | | | SANTA BARBARA | CA | | |
| 5572331 | CHAVEZ GUILLERMO M | 479 HWY 192 | | | | MESQUITE | NM | 88048 | |
| 5572332 | CHAVEZ GUSTAVO | 16520 PAULINA ST NONE | | | | MARKHAM | IL | 60428 | |
| 5572333 | CHAVEZ HEFREN | 401 W DARROW | | | | PHOENIX | AZ | 85041 | |
| 5572334 | CHAVEZ HELEN | 58 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724 | |
| 5572335 | CHAVEZ HUGO G | 1469 4TH AVE | | | | CORNING | CA | 96021 | |
| 5572336 | CHAVEZ IRENE | 815 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5572337 | CHAVEZ IRIS | 269 WANSER AVE | | | | INWOOD | NY | 11096 | |
| 5572338 | CHAVEZ ISIDORO | 1819 TAYLOR RD | | | | CHOCOWINTY | NC | 35490 | |
| 5572339 | CHAVEZ IVAN | 121 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5572340 | CHAVEZ JACKIE | 2028 OAK ST | | | | OMEGA | GA | 31775 | |
| 5572341 | CHAVEZ JAIME | 150 S SAN JACINTO ST | | | | HEMET | CA | 92543 | |
| 5424304 | CHAVEZ JAMIN | 2202 SW B AVE 1106 | | | | LAWTON | OK | | |
| 5424305 | CHAVEZ JANET A | 3751 AMAPA LANE | | | | HONOLULU | HI | | |
| 5572342 | CHAVEZ JANNET | 107 CANAL STREET | | | | PRAIRIEVILLE | LA | 70769 | |
| 5572343 | CHAVEZ JAVIER | 1801 S TREASURE DR | | | | NORTH BAY VIL | FL | 33141 | |
| 5424307 | CHAVEZ JAVIER JR | 7116 WAXAHACHIE ST | | | | HOUSTON | TX | | |
| 5572344 | CHAVEZ JEANEAU | 873 B WHITEBRIGE RD | | | | CROWNPOINT | NM | 87313 | |
| 5424309 | CHAVEZ JERICK | 7302 MOCKINGBIRD CIRCLE | | | | GLEN BURNIE | MD | | |
| 5572345 | CHAVEZ JESSE | 2103 S 48TH ST | | | | CHICAGO | IL | 60804 | |
| 5572346 | CHAVEZ JESSICA | 1747 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5572347 | CHAVEZ JESSICA R | 3386 ST RD 518 | | | | CLEVELAND | NM | 87715 | |
| 5572348 | CHAVEZ JIMMY L | 354742 E 1010 RD | | | | PRAGUE | OK | 74864 | |
| 5572349 | CHAVEZ JOE | 2161 CR 309A | | | | IGNACIO | CO | 81137 | |
| 5424311 | CHAVEZ JOHN | 13507 JULIAN AVE | | | | CHINO | CA | | |
| 5572350 | CHAVEZ JOHNNY S | 5879 E 152 HWY | | | | SANTA RITA | NM | 88041 | |
| 5572351 | CHAVEZ JONALYN | 833 E DUKE ST LOT 121 | | | | VERMILLION | SD | 57069 | |
| 5572352 | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | |
| 5572353 | CHAVEZ JOSE | 1123 | | | | SAN ANTONIO | TX | 78211 | |
| 5572354 | CHAVEZ JOSE J | 9000 NE M L KING BLVD UNI | | | | PORTLAND | OR | 97211 | |
| 5572355 | CHAVEZ JOSEFINA B | 2405 SKYLINE DR | | | | LEMON GROVE | CA | 91945 | |
| 5572356 | CHAVEZ JOSEPH | 4201 ARTRISCO DR NW APT K | | | | ALBUQUERQUE | NM | 87120 | |
| 5572357 | CHAVEZ JOSEPHINE | 19835 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | |
| 5572358 | CHAVEZ JOSIE | POX 857 SANTA CLARA ST | | | | DEMING | NM | 88026 | |
| 5572359 | CHAVEZ JUANITA | 508 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572360 | CHAVEZ JUDE | 10812 MCMICHAEL LN SW | | | | ALB | NM | 87121 | |
| 5572361 | CHAVEZ JUDITH | 2057 W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 5572362 | CHAVEZ JULIA | 7762 EMERALD CT | | | | FONTANA | CA | 92336 | |
| 5572363 | CHAVEZ JULIAN | 3022 THEMES APT C | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5424318 | CHAVEZ JULIO | 426 VIA CALANDRIA | | | | RIO RICO | AZ | | |
| 5572364 | CHAVEZ JUSTINE | 801 ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5572365 | CHAVEZ KRYSTAL A | 832 MESA VIEJO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5424321 | CHAVEZ LACEY | 4051 RUTGERS CT MERCED047 | | | | MERCED | CA | | |
| 5424323 | CHAVEZ LARRY | 3338 OBENCHAIN ST | | | | DALLAS | TX | | |
| 5572366 | CHAVEZ LAURA | P O BOX 79 | | | | DON ANA | NM | 88032 | |
| 5572367 | CHAVEZ LELA | 23490 DIAMOND RD | | | | SEDROW WOOLLEY | WA | 98284 | |
| 5572368 | CHAVEZ LISA | 4848 PANCHO VIA RD | | | | LAS VEGAS | NV | 89121 | |
| 5572369 | CHAVEZ LORAINE JR | 1295 GAINEY RD | | | | RAEFORD | NC | 28376 | |
| 5572370 | CHAVEZ LUCILA | 142 INCA DR HOME | | | | SOLEDAD | CA | 93960 | |
| 5572371 | CHAVEZ LUDIVINA | 1040 SNOWFLAKE DR | | | | HAILEY | ID | 83333 | |
| 5572372 | CHAVEZ LUIZ | 9665 WICHITA DR | | | | RIVERSIDE | CA | 92503 | |
| 5572373 | CHAVEZ LUZ V | 7307 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 5572374 | CHAVEZ MAGDALY | 1009 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5424327 | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | | |
| 5572375 | CHAVEZ MARIA | 175 MANASSASS DRIVE | | | | MANASSASS | VA | 21111 | |
| 5572376 | CHAVEZ MARIBEL | 928 12 EAST ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5424330 | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | | |
| 5572377 | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | 76106 | |
| 5572378 | CHAVEZ MARYANN | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011 | |
| 5572379 | CHAVEZ MATEO | 1725 SILVERLAKE RD | | | | EVERETT | WA | 98208 | |
| 5424334 | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | | |
| 5572380 | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | 07036 | |
| 5572381 | CHAVEZ MENDY | 22429 TERRACE PINES UNIT E | | | | GRAND TERRACE | CA | 92313 | |
| 5572382 | CHAVEZ MEYRA | XXX | | | | SANTA FE | NM | 87505 | |
| 5424336 | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | | |
| 5572383 | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | |
| 5572384 | CHAVEZ MIKE | 5800 HARPERDR 117 | | | | ALB | NM | 87109 | |
| 5572385 | CHAVEZ MIRELLA | 303 TYLER ST | | | | TAFT | CA | 93268 | |
| 5572386 | CHAVEZ MONICA | 1679 VILLA AVE APT B3 | | | | ENGLEWOOD | OH | 45322 | |
| 5572387 | CHAVEZ MONIQUE | 755 S GERHEART ST | | | | LOS ANGELES | CA | 90022 | |
| 5424338 | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | | |
| 5572388 | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | 33133 | |
| 5572389 | CHAVEZ NATIVIDAD | 81 DEXTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5424340 | CHAVEZ NOEL | 3804 N TEXAS AVE N | | | | ODESSA | TX | | |
| 5424342 | CHAVEZ NORMA | 9021 BETEL DR APT 36 | | | | EL PASO | TX | | |
| 5572390 | CHAVEZ NUBIA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 5572391 | CHAVEZ PABLO | 13200 PACIFIC PROMENADE | | | | LOS ANGELES | CA | 90094 | |
| 5572392 | CHAVEZ PAOLA | 302 E 17TH STREET | | | | ROSWELL | NM | 88201 | |
| 5572393 | CHAVEZ PAT | 410 N WEST ST | | | | VISALIA | CA | 93291 | |
| 5572394 | CHAVEZ PATRICIA | 1624 SOUTH HIGHWAY 99 SPACE 2 | | | | MANTECA | CA | 95336 | |
| 5424345 | CHAVEZ PERLA | 6902 W TURNEY AVE | | | | PHOENIX | AZ | | |
| 5572395 | CHAVEZ PETRA | 951 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 5572396 | CHAVEZ RACHEL | 1120 W OAK | | | | DEMING | NM | 88030 | |
| 5411356 | CHAVEZ RAQUEL | 6522 PARKSIDE AVENUE | | | | SAN DIEGO | CA | | |
| 5572397 | CHAVEZ RAYMOND | 8988 GULLO AVE | | | | PACOIMA | CA | 91331 | |
| 5424349 | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | | |
| 5572398 | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | 60403 | |
| 5572399 | CHAVEZ RENEE V | 780 N GLENWOOD AVE | | | | RIALTO | CA | 92376 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572400 | CHAVEZ RHONDA | 30 MIGUEL RD | | | | LOS LUNAS | NM | 87031 | |
| 5572401 | CHAVEZ ROMAN | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 5424351 | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | | |
| 5572402 | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5572403 | CHAVEZ ROSALIE | 209 ATKINSON | | | | BELEN | NM | 87002 | |
| 5572404 | CHAVEZ ROSEMARY | 4301 ALUMROCK AVE | | | | SAN JOSE | CA | 95127 | |
| 5572405 | CHAVEZ ROXANNE | 4400 AVENUE U APT 284 | | | | SNYDER | TX | 79549-6086 | |
| 5572406 | CHAVEZ RUDY | 3416N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64101 | |
| 5572407 | CHAVEZ SAMANTHA | 1417 E EWING | | | | SOUTH BEND | IN | 46613 | |
| 5572408 | CHAVEZ SANDRA | 3365 AFTERNOON CIRCLE D | | | | COLORADO SPRINGS | CO | 80910 | |
| 5572409 | CHAVEZ SARAH | PO BOX 3832 | | | | CANONCITO | NM | 87026 | |
| 5572410 | CHAVEZ SELIA S | 16322 BENWICK ST | | | | LA PUENTE | CA | 91744 | |
| 5572411 | CHAVEZ SHAERYN | PO BOX 1854 | | | | RATON | NM | 87740 | |
| 5572412 | CHAVEZ SHANELL | 7388 S ALKIRE ST | | | | LITTLETON | CO | 80127 | |
| 5572413 | CHAVEZ SIRIA | AVENIDA CHIUAHA 1211 | | | | JUAREZ | | 31940 | MEXICO |
| 5424353 | CHAVEZ SOLANGI | 1596 CALLE 36 SW URB LAS LOMAS | | | | SAN JUAN | PR | | |
| 5572414 | CHAVEZ STACY K | 224 PASEO DEL VOLCAN SW SP930 | | | | ALBUQUERQUE | NM | 87121 | |
| 5572415 | CHAVEZ STEPHANIE | 9129 TOBIAS AVE 103 | | | | PANORAMA CITY | CA | 91402 | |
| 5572416 | CHAVEZ STEVE | 5824 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 5572417 | CHAVEZ SUSANA | 401 2ND AVE 3 B | | | | GRANGER | WA | 98932 | |
| 5572418 | CHAVEZ SUZANNE | 4758 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | |
| 5572419 | CHAVEZ SYLVIA A | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5572420 | CHAVEZ SYMARAH | EX 131 RD 57 HSE1943 | | | | CANONCITO | NM | 87026 | |
| 5572421 | CHAVEZ VALERIE | PO BOX 1461 | | | | FT WASHAKIE | WY | 82501 | |
| 5572422 | CHAVEZ VENNESSA | 1128 FLORIDA SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5572423 | CHAVEZ VERONICA | E 5TH ST | | | | BROWNSVILLE | TX | 78520 | |
| 5572424 | CHAVEZ VICTOR | 6822 BARRETT RD | | | | FALLS CHURCH | VA | 22042 | |
| 5572425 | CHAVEZ VONDA | 1276 WASHINGTON AVE | | | | GRANTS | NM | 87020 | |
| 5572426 | CHAVEZ WENDY J | 1607 BELMEAD LN | | | | IRVING | TX | 75061 | |
| 5572427 | CHAVEZ YADIRA | 426 OAKLAND CIR | | | | DALTON | GA | 30721 | |
| 5572428 | CHAVEZ YELINA C | PLEASE ENTER ADDRESS | | | | GOLDSBORO | NC | 27534 | |
| 5572429 | CHAVEZ YESENIA | 2134 MARSH AVE | | | | PITTSBURG | CA | 94565 | |
| 5411358 | CHAVEZ YESICA I | 4700 N SIERRA WAY APT 103 | | | | SAN BERNARDINO | CA | | |
| 5572430 | CHAVEZ YOLANDA | 7195 S OAKBANK DRIVE | | | | TUCSON | AZ | 85757 | |
| 5572431 | CHAVEZ YVONNE | 168 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 4904010 | Chavez, Juan Aleman | Redacted | | | | | | | |
| 4410106 | CHAVEZ, KARLA I | Redacted | | | | | | | |
| 5572432 | CHAVEZGONZALEZ MARIA | 2026 BIRD RD 1611 | | | | BRANSON | MO | 65616 | |
| 5572433 | CHAVIERS ERIC | 2990 WARRIOR VALLEY RD | | | | ALTOONA | AL | 35952 | |
| 5424357 | CHAVIES GLORIA | N25C PINE TREE BLVD | | | | OLD BRIDGE | NJ | | |
| 5572434 | CHAVIES KEISHA | 2127 E ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5572435 | CHAVIKA CRUZ | BO BORINQUEN 2425 | | | | AGUADILLA | PR | 00603 | |
| 5572436 | CHAVIRA CARI | 567 GLADE RUN RD NONE | | | | KITTANNING | PA | 16201 | |
| 5424359 | CHAVIRA CLAUDIA | 4859 12 LONG BEACH AVE | | | | LOS ANGELES | CA | | |
| 5572437 | CHAVIRA GENARO | 1228 EAST LEEN LANE | | | | PHOENIX | AZ | 85040 | |
| 5572438 | CHAVIRA OZZIE | 9260 GRINDWHICH CRT | | | | JONESBORO | GA | 30218 | |
| 5424361 | CHAVIRA PATRICIA | 10468 ETHYL HART ST | | | | SOCORRO | TX | | |
| 5572439 | CHAVIRAGOMEZ LORENZO A | 100 RIVER COVE NO 8 | | | | RUIDOSA DOWNS | NM | 88346 | |
| 5572440 | CHAVIS AMY | 43786 BENT CREEK TERRACE | | | | LEESBURG | VA | 20176 | |
| 5424363 | CHAVIS ANGELA | 1830 STARNES ST | | | | AUGUSTA | GA | | |
| 5572441 | CHAVIS ANTHONY | 2347 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5572442 | CHAVIS ASHLEY | 4600 BATAVIA CT | | | | RALEIGH | NC | 27604 | |
| 5572443 | CHAVIS BRANDY | 364 MT VIEW DR | | | | MORGANTON | NC | 28655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1107 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572444 | CHAVIS CATHERINE | 4026 TYLER DR | | | | OXFORD | NC | 27565 | |
| 5572445 | CHAVIS CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28129 | |
| 5572446 | CHAVIS DENISE | 3507 MEADOWBRIDGE RD | | | | RICHMOND | VA | 23222 | |
| 5572447 | CHAVIS DIANA | 386 ESKIE DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5572448 | CHAVIS DIMITRI | 318 MENDOCINO WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 5572449 | CHAVIS EVELYN | 4387 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 5572450 | CHAVIS GREGORY | 177-09 110TH AVE | | | | NEW YORK | NY | 11433 | |
| 5572451 | CHAVIS HOLLY | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5572452 | CHAVIS JEFFEREY | 352 ORCHID RD | | | | BARNWELL | SC | 29812 | |
| 5572453 | CHAVIS KATHY | PO BOX 462 | | | | PEMBROKE | NC | 28372 | |
| 5572454 | CHAVIS KIARA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572455 | CHAVIS KIARKA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572456 | CHAVIS MARAH | 8323 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5572457 | CHAVIS MARSHA | 725 W SHERWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5572458 | CHAVIS MELISSA | 603 CHIPWOOD CT | | | | IRMO | SC | 29063 | |
| 5572459 | CHAVIS MICHELLE | 12704 KARLYN CT | | | | CHESTER | VA | 23836 | |
| 5572460 | CHAVIS PAMELA | PO BOX 250 | | | | CREEDMOOR | NC | 27522 | |
| 5572461 | CHAVIS ROBERT | 516 HIAWATHA RD | | | | PEMBROKE | NC | 28372 | |
| 5572462 | CHAVIS ROGER | 1058 SHADY GROVE LN | | | | BENETTSVILLE | SC | 29512 | |
| 5572464 | CHAVIS SHARON | 2003 NORTH MCMILLIAN AVE | | | | LUMBERTON | NC | 28359 | |
| 5572465 | CHAVIS SHIRLEY | 7802 FAIRGREEN RD | | | | BALTO | MD | 21222 | |
| 5572466 | CHAVIS SHIRLEY J | 515 JONES STREET | | | | PEMBROKE | NC | 28372 | |
| 5572467 | CHAVIS SIMPSON | 129 SYCAMORE ST | | | | FOREST CITY | NC | 28043 | |
| 5572469 | CHAVIS WILLIAM | 700 PEYTON ST | | | | RALEIGH | NC | 27610 | |
| 5572470 | CHAVIS73 RHONDA | 7366 PLEASANTHOPE RD | | | | LUMBERTON | NC | 28358 | |
| 5572471 | CHAVOLLA JAIME | 11723 ALLIN ST APT 502 | | | | CULVER CITY | CA | 90230 | |
| 5572472 | CHAVON BLAIR | XXXXXXX | | | | FREDERICKSBG | VA | 22401 | |
| 5572473 | CHAVON TAYLOR | 1301 ORLEAN | | | | DETROIT | MI | 48207 | |
| 5572474 | CHAVONDLYN PERRY | 397 KINGVIEW DR | | | | NASHVILLE | TN | 37218 | |
| 5572475 | CHAVONN LONG | 24 7TH ST | | | | GREENVILLE | SC | 29611 | |
| 5424367 | CHAVOUS GOLDIE | 4807 PASCHALL AVE | | | | PHILADELPHIA | PA | | |
| 5572476 | CHAWLA LOVELESH | 7547 SCARLET IBIS LANE | | | | JACKSONVILLE | FL | 32246 | |
| 5424369 | CHAYIM KAMIL | 122 OSPREY DR | | | | GROTON | CT | | |
| 5572479 | CHAYKIN KIM | 2223 N WEST SHORE BLVD | | | | TAMPA | FL | 33607 | |
| 5572480 | CHAYKOWSKI DOREEN | 144 WATERVILLE ROAD | | | | BELFAST | ME | 04915 | |
| 5572481 | CHAYNE-ALIA CHRISTIAN | 825 TRIPP DR | | | | WEST PALM BCH | FL | 33413 | |
| 5572482 | CHAYSE MELANCON | 212 PORTSMOUTH DR | | | | BROUSSARD | LA | 70518 | |
| 5424371 | CHAZAN GARRY | 24 WHITEWOOD DRIVE ROCKLAND087 | | | | NEW CITY | NY | | |
| 5572483 | CHAZAREE PARKER | 21 BATTER TER | | | | NEW HAVEN | CT | 06511 | |
| 5572484 | CHAZEN MATTHEW | 1114 14TH ST J | | | | SANTA MONICA | CA | 90403 | |
| 5424375 | CHAZEZ FRANCES | 1351 W 9TH ST | | | | MERCED | CA | | |
| 5572485 | CHAZITY FLUELLEN | 210 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | |
| 5572486 | CHAZNEI CARROLL | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5572487 | CHAZZ THOMPSON | 4314 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| 5572488 | CHAZZITEE CARRASQUILLO | RR 04 BUZON 7774 | | | | CIDRA | PR | 00739 | |
| 5572489 | CHEA HOL | 861 MIDDLESEX ST 9B | | | | LOWELL | MA | 01851 | |
| 5572490 | CHEA PICHSAMOEUR | 9802 ROYAL PALM BLVD | | | | GARDEN GROVE | CA | 92841 | |
| 5424377 | CHEA SEM | 2112 28TH AVENUE CT SW | | | | PUYALLUP | WA | | |
| 5572491 | CHEAKITA SCHAFFER | 7901 DRUM STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5572492 | CHEAMA HEATHER | TEKELA DR 05A | | | | ZUNI | NM | 87327 | |
| 5572493 | CHEANEDRA MCCLELLAND | 115 11NE | | | | PARIS | TX | 75460 | |
| 5572495 | CHEANITA L WOODS | 1245 W 71ST ST | | | | CHICAGO | IL | 60636 | |
| 5572496 | CHEATEM JAMAR | 142 ADAMS ST | | | | HARTFORD | CT | 06108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572497 | CHEATHAM AMBER | 3906 APT B | | | | NEW BOSTON | OH | 45662 | |
| 5572498 | CHEATHAM CHERYL | 783 KROMER AVE | | | | AKRON | OH | 44306 | |
| 5424379 | CHEATHAM CHRIS | 305 HAZELWOOD AVE | | | | ANDERSON | SC | | |
| 5572499 | CHEATHAM CONNIE | 4101 CASA ST | | | | DURHAM | NC | 27704 | |
| 5424381 | CHEATHAM DARLENE | 2033 DEERING ST | | | | GARDEN CITY | MI | | |
| 5572500 | CHEATHAM DEE | PO BOX 1835 | | | | AUGUSTA | GA | 30903 | |
| 5572501 | CHEATHAM DWAYNE | 43 FREDERICKSON DR | | | | RANDOLPH | MA | 02368 | |
| 5572502 | CHEATHAM GILLIAN | 350 LOVIN FARM COURT | | | | VONORE | TN | 37885 | |
| 5572503 | CHEATHAM GRACE | 637 MILLER AVE | | | | LAS VEGAS | NV | 89030 | |
| 5572504 | CHEATHAM HELEN | 202 NORTH TENN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572505 | CHEATHAM HILDA | 7714 LUCERNE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5572506 | CHEATHAM LATASHIA | 117 BRANCH DR | | | | MADISON HTS | VA | 24572 | |
| 5572507 | CHEATHAM LEANNDRA | 11145 SUNTREE DR APT A | | | | ST LOUIS | MO | 63137 | |
| 5572508 | CHEATHAM MARCIA | 1102 NW 63RD A | | | | LAWTON | OK | 73505 | |
| 5572509 | CHEATHAM MARCIA D | 6307 NW MAPLEWWOD APT A8 | | | | LAWTON | OK | 73505 | |
| 5572510 | CHEATHAM MONICA | 12261 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5572511 | CHEATHAM MYESHA | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 5572512 | CHEATHAM MYRA | 5570 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5572513 | CHEATHAM STAMESAD | 1845 KORBEL CT | | | | LODI | CA | 95240 | |
| 5572514 | CHEATHAM STEPHANIE | 3725 WILLIAM DEHAES | | | | IRVING | TX | 75038 | |
| 5572515 | CHEATHAM TEDRA | 346 BEECHWOOD DR | | | | AKRON | OH | 44306 | |
| 5424385 | CHEATHAM VIDERIAL | 908 PHOEBE RD | | | | ALBANY | GA | | |
| 5572516 | CHEATMAN KELMESHA | 205 NEWBRIDGE CIR APT G | | | | RICHMOND | VA | 23223 | |
| 5572517 | CHEATOM OLISHA | 5946 WOOD AVE | | | | KANSAS CITY | KS | 66102 | |
| 5424389 | CHEATWOOD BRITTNEY | 353 E COBBLE CREEK DR APT 711 | | | | CEDAR CITY | UT | | |
| 5424391 | CHEATWOOD JACKIE | 712 12TH ST NE | | | | CANTON | OH | | |
| 5572518 | CHEATWOOD RACHEL | 9657 BONTON DR | | | | SAINT LOUIS | MO | 63123 | |
| 5572520 | CHEBOR WESTLEY | 5 NEWELL ST | | | | MANCHESTER | NH | 03101 | |
| 5572521 | CHEBOYGAN DAILY TRIBUNE | 308 N MAIN ST | | | | CHEBOYGAN | MI | 49721 | |
| 5572522 | CHEBREKA SMITH | 3550 SIMS RD | | | | SNELLVILLE | GA | 30039 | |
| 5424393 | CHEBRO MARIE | 52 SUNSET DR | | | | DERBY | CT | | |
| 5411362 | CHECK ADVANCE 20120 | 616 HIGHWAY 12 | | | | BARABOO | WI | | |
| 5572523 | CHECK NOT V VOID THIS | 123 VOID ST | | | | ALBUQUERQUE | NM | 87114 | |
| 5411364 | CHECKING | 6725 W CENTRAL AVE | | | | TOLEDO | OH | | |
| 5411366 | CHECKING ACCOUNT | PO BOX 16885 | | | | CLAYTON | MO | | |
| 4125147 | Checkpoint Systems Inc | Attn: Credit Dept | 101 Wolf Drive | | | Thorofare | NJ | 08086 | |
| 4858257 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 5572524 | CHECOTAH JOANNE | 2611 CAROLYN ST | | | | MUSKOGEE | OK | 74401 | |
| 5572525 | CHEDESTER JILL | 923 HARWOOD RD | | | | HAGERSTOWN | MD | 21740 | |
| 5572526 | CHEE JAY | 531 E MOOREHAVEN DR | | | | LOS ANGELES | CA | 90034 | |
| 5572527 | CHEE JOSEPH | 4 BIG HUNTER DR | | | | MESCALERO | NM | 88340 | |
| 5572528 | CHEE RECHELLE | PO BOX 2751 | | | | TUBA CITY | AZ | 86045 | |
| 5572530 | CHEEAWNA THOMPSON | 826 WEDGEWOOD DR | | | | COL | OH | 43228 | |
| 5572532 | CHEEK ANGIE | 214 BALDWIN RD | | | | NINETY SIX | SC | 29666 | |
| 5572533 | CHEEK BRENT | 90 GUY COOPER RD | | | | PENDERGRASS | GA | 30567 | |
| 5424397 | CHEEK COLON | 302 A BRYAN ST CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5572534 | CHEEK DAVID | 4019 EUCLID | | | | E CHICAGO | IN | 46312 | |
| 5572535 | CHEEK JAMIE | 1218 FAIRFAX RD 13 | | | | BELLEVUE | NE | 68005 | |
| 5572537 | CHEEK KATRINA | 716 OSBORN AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5572538 | CHEEK KENDALL | 4569 RUBY RD | | | | FAY | NC | 28301 | |
| 5572540 | CHEEK LINDA | 5664 | | | | ATLANTA | GA | 30134 | |
| 5424399 | CHEEK MARY E | 3857 CANTERBURY ROAD | | | | WESTLAKE | OH | | |
| 5572541 | CHEEK NANCY | 795 PARKWAY ROAD | | | | GEORGETOWN | SC | 29440 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572542 | CHEEK ROHSYL | 258 HIGH ST | | | | HENDERSON | NC | 27536 | |
| 5424400 | CHEEK TINA | 12301 HOUNDS TOOTH LN | | | | HUDSON | FL | | |
| 5424401 | CHEEKATAMARLA PRAVEEN | 35 MERGANSER WAY | | | | WALPOLE | MA | | |
| 5424402 | CHEEKATI PURNA | 750 HAMMOND DR | | | | | | | |
| 5572543 | CHEEKS DANNY | P O BOX 744 | | | | DUBLIN | GA | 31021 | |
| 5572544 | CHEEKS JAMES A | 241 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5572545 | CHEEKS LATANYA R | 730 W 61 ST PL | | | | CHICAGO | IL | 60621 | |
| 5572546 | CHEEKS MARQUIS | 1354 W FOND DU LAC | | | | MILWAUKEE | WI | 53205 | |
| 5572547 | CHEEKS VANESSA | 1358 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5572548 | CHEELEY TONYA | 1600 W FRONT ST | | | | BURLINGTON | NC | 27215 | |
| 5572549 | CHEELY ALLISON | 38 NORTH CHEMUNG ST | | | | WAVERLY | NY | 14892 | |
| 5572550 | CHEEMA SHAHNAZ | 6200 RIVERSIDE DR APT 402 | | | | METAIRIE | LA | 70003 | |
| 5572551 | CHEENA RASMUSSEN | 6640 MIRA GRANDE DR | | | | LAS VEGAS | NV | 89108 | |
| 5572552 | CHEENEY ANNE | 4383 S 5445 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5572553 | CHEERY SHARITA | 7748 BULLUCK SHCOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5572554 | CHEESEBORO JANNIS | 1838 FAIRLAWN CIR | | | | CAYCE | SC | 29033 | |
| 5572555 | CHEESEMAN NIROBI | 4 KINSBURY WAY | | | | HAMPTON | VA | 23666 | |
| 5572556 | CHEESEMAN RANDAYA | XX | | | | SPANAWAY | WA | 98387 | |
| 5572557 | CHEETER DENISE | 512 N 18TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5572558 | CHEETHAM KERI | 228 7TH | | | | NIAGARA FALLS | NY | 14304 | |
| 5424403 | CHEETI SANDEEP | 7970 N GLEN DR APT 2069 | | | | IRVING | TX | | |
| 5572559 | CHEETLE SEAN | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 95007 | |
| 5572560 | CHEEVER CATHERINE | 14502 VICARO LN | | | | HAMMOND | LA | 70401-7301 | |
| 5424404 | CHEEVERS BRITNEY | 26063 BASE LINE ST SPC 23 | | | | SAN BERNARDINO | CA | | |
| 5572561 | CHEEVIS NOVY M | 5609 ALDINE BENDER RD | | | | HOUSTON | TX | 77032 | |
| 5572562 | CHEFFEN BRANDI | 3612 SIDNEY DUPLESSIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5572563 | CHEFFEN TYREE T | 4301 MONROE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5572564 | CHEGO ANA | 1576 BARRY AVE APT 5 | | | | LOS ANGELES | CA | 90025 | |
| 5411368 | CHEHALIS LLC | 1807 MARKET BLVD PMB 330 | | | | HASTINGS | MN | | |
| 5572565 | CHEHANDEH AUSTIN | 1719 CARROLTON AVE | | | | METAIRE | LA | 70005 | |
| 5572566 | CHEIF VERNA F | PO BOX 152 | | | | HARLEM | MT | 59526 | |
| 5572567 | CHEIKH DIOF | 3605 WILINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5572568 | CHEIKHAMADOU BA | 1002 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5572569 | CHEILA CAUTHEN | 415 OLIN DR | | | | WAXHAW | NC | 28173 | |
| 5572570 | CHEIRALLISON VALENTIN | PO BOX 872 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5572571 | CHEIYANNE LOPEZ | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 5572572 | CHEKEIBA PORTER | 2015 WATERLOO | | | | WATERLOO | IA | 50702 | |
| 5572573 | CHEKESHA BROWN | 325 COLLINS AVENUE | | | | BALTIMORE | MD | 21229 | |
| 5572574 | CHEKETA FAIRRLEY | 529 E PASS RD | | | | GULFPORT | MS | 39507 | |
| 5572575 | CHEKIMANN REDMON | 41 NANDINA CIR APT 10 | | | | LITTLE ROCK | AR | 72210 | |
| 5572576 | CHELA MCINTYRE | 1540 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 5572577 | CHELAINE JONES | 212 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553 | |
| 5572578 | CHELDINE KAHAO | 89-839 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5572579 | CHELECIE FREDERICK | PO BOX 142 | | | | MILLS | WY | 82644 | |
| 5424405 | CHELEMEDOS DENNIS | 1411 S COLLEGE ST | | | | SCOTT CITY | KS | | |
| 5572580 | CHELETTE AMANDA | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5572581 | CHELETTE KAREN | 5021 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5572582 | CHELEY BEVERLY | 1175 | | | | MACON | GA | 31206 | |
| 5424406 | CHELF JEFF | 36728 EW 128 RD | | | | WEWOKA | OK | | |
| 5572583 | CHELISA WILLIAMS | 101 10TH AVE S APT 52B | | | | PHENIX CITY | AL | 36869-4014 | |
| 5572584 | CHELKAPALLY SWATHI | 704 12 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5572585 | CHELLA BLOCKER | JOSEPH BYRDEN | | | | LAKE CITY | FL | 32055 | |
| 5572586 | CHELLAPPA SWETHA | 1077 W 1ST STREET | | | | TEMPE | AZ | 85281 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5572587 | CHELLE BELLAMY | 105 SANDERLING WAY | | | | GOLOBORO | NC | 27530 | |
| 5572588 | CHELLE HOOVER | 639 OUTLAW RD | | | | DUDLEY | NC | 28333 | |
| 5572589 | CHELLME COVINGTON | 301 W 9TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5572590 | CHELLSIE DOPSON | 13712 WOODWARD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5572591 | CHELLSIE T HUNTER | 106 BLUSHIN GROOM ST | | | | MONTGOMERY | AL | 36117 | |
| 5424407 | CHELLY IDAN | 8106 COLONIAL VILLAGE DR APT 108 | | | | TAMPA | FL | | |
| 5572592 | CHELOMY ELIASSAINT | 3101 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5572593 | CHELOVE HILEIRE | 170 SHAW ST | | | | NEW BEDFORD | MA | 02470 | |
| 5572594 | CHELSEA A CRUZ | PO BOX 330426 | | | | KAHULUI | HI | 96733 | |
| 5572595 | CHELSEA ABRAMS | 46B DUNCAN AVE APT1 | | | | CHEBOYGAN | MI | 49721 | |
| 5572596 | CHELSEA ACOSTA | 5H LA GRANDGE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5572597 | CHELSEA ALLEN | 713 SHAFTER SHEEPOLA RD | | | | SOMERSET | KY | 42503 | |
| 5572598 | CHELSEA BARLEY | 6700 WALL ST | | | | MOBILE | AL | 36695 | |
| 5572599 | CHELSEA BRAZIER | 4218 290TH ST | | | | AUBURN | WA | 98001 | |
| 5572600 | CHELSEA BROWN | 3801 W ANGEL ST | | | | WICHITA | KS | 67217 | |
| 5572601 | CHELSEA BULINSKI | 177 FREY LN | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5572602 | CHELSEA BUTTERS | 806 8TH ST | | | | SELINSGROVE | PA | 17870 | |
| 5572603 | CHELSEA CANNELL | 4121 RADFORD 207 | | | | STUDIO CITY | CA | 91604 | |
| 5572604 | CHELSEA CARR | 2613 MONROE ST | | | | LAKEMORE | OH | 44205 | |
| 5572605 | CHELSEA COX | 1555 EAST ROCHELLE AVE | | | | LV | NV | 89119 | |
| 5572606 | CHELSEA CRITTENDEN | 2809 RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5572607 | CHELSEA CRUZ | P O BOX 95 | | | | MIFFLINP | PA | 17058 | |
| 5572608 | CHELSEA CYR | 263 AHONEN RD | | | | OTIS FIELD | ME | 04270 | |
| 5572609 | CHELSEA D COLON | 450 N MARKET ST | | | | LANCASTER | PA | 17603 | |
| 5572610 | CHELSEA D DERONE | 3003 EDISON AVE | | | | FT M YERS | FL | 33976 | |
| 5572611 | CHELSEA DANIELS | 9 CROWN PT | | | | NEWARK | DE | 19702 | |
| 5572612 | CHELSEA DAVIS | 307 NW 1ST AVE APT 601 | | | | FT LAUDERDALE | FL | 33301 | |
| 5572614 | CHELSEA DRAKE | 126 DUDLEY HILL RD | | | | PEMBROOK | NH | 03275 | |
| 5572615 | CHELSEA FIELDS | 213 GETTYSBURG | | | | GETTYSBURG | OH | 45328 | |
| 5572616 | CHELSEA GANSKE | 91193 SOTHWEST HULL AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5572617 | CHELSEA GANTT | 6815 FORBING RD | | | | LITTLE ROCK | AR | 72209 | |
| 5572618 | CHELSEA GARNER | 17405 APPLE BLOSSOM CT | | | | HAGERSTOWN | MD | 21740-7758 | |
| 5572619 | CHELSEA GARZA | 4710 66TH ST | | | | LUBBOCK | TX | 79414 | |
| 5572620 | CHELSEA GIRONDA | 102 PARKSIDE CT | | | | VAFB | CA | 93437 | |
| 5572621 | CHELSEA HADNOT | 1113 BELLARD STREET | | | | WESTLAKE | LA | 70669 | |
| 5572622 | CHELSEA HAFEEZ | 1131 N 71 AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5572623 | CHELSEA HALE | 38000 RD 172 | | | | VISALIA | CA | 93292 | |
| 5572624 | CHELSEA HARRIS | ADDRESS | | | | HYATTSVILLE | MD | 23002 | |
| 5572626 | CHELSEA HOLLIMAN | 296 BRANDYWINE PLACE | | | | AUGUSTA | GA | 30909 | |
| 5572627 | CHELSEA HOWK | 351 BRUNSWICK RD | | | | MIDDLETOWN | PA | 17057 | |
| 5572628 | CHELSEA J SIEFENTHALER | 324 W 11TH ST | | | | DOVER | OH | 44622 | |
| 5572629 | CHELSEA K PIERCE | 2609 GRAY TWIG LN | | | | FT PIERCE | FL | 34981 | |
| 5572630 | CHELSEA KING | 1709 HILLSIDE ST | | | | WEST DES MOINES | IA | 50265 | |
| 5572631 | CHELSEA M ELLINGTON | 2867 BRIG GEN ISAAC SMITH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5572632 | CHELSEA M SANTELLANA | 143 E VERBINA | | | | TAFT | TX | 78390 | |
| 5572633 | CHELSEA MAINWARING | 1124 WOODLAND DR | | | | MCKEESPORT | PA | 15133 | |
| 5572634 | CHELSEA MALEK | 3301 LONG RIDGE RD | | | | DURHAM | NC | 27703 | |
| 5572635 | CHELSEA MARTIN | 8810 CROSS COUNTRY PL | | | | GAITHERBURG | MD | 20879 | |
| 5572636 | CHELSEA POTTS | 60 SANDERSON ST | | | | BATTLE CREEK | MI | 49037 | |
| 5572638 | CHELSEA RAMSTAD | 825 DAWN AVENUE | | | | EPHRATA | PA | 17522 | |
| 5572639 | CHELSEA RAY | 1406 WERNER HILL DR | | | | AUSTIN | TX | 78753 | |
| 5572640 | CHELSEA REED | 8833 COLORADO BLVD | | | | DENVER | CO | 80229 | |
| 5572641 | CHELSEA ROSENBERGER | 3803 W 14TH CT | | | | LAWRENCE | KS | 66049 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1111 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5572643 | CHELSEA SANTIAGO | 905 TINTON AVE | | | | BRONX | NY | 10456 | |
| 5572644 | CHELSEA SIGARTO | 8095 OAK ST | | | | TAYLOR | MI | 48180 | |
| 5424408 | CHELSEA SUPERCZYNSKI | 1007 BLUFFVIEW DR | | | | ANGOLA | IN | | |
| 5572646 | CHELSEA SUWOLITCH | 149 SECOND AVE | | | | HEILWOOD | PA | 15745 | |
| 5572648 | CHELSEA WILLIAMS | PO BOX 101 | | | | MEADOWBROOKE | WV | 26404 | |
| 5572649 | CHELSEA WILSON | 1100 HOWE AVE 196 | | | | SACRAMENTO | CA | 95825 | |
| 5572650 | CHELSEA WOODS | 8742 ORANGE LI COR | | | | TAMPA | FL | 33610 | |
| 5572651 | CHELSEA WYCKOFF | 513 ST PAUL DRIVE | | | | CAHOKIA | IL | 62206 | |
| 5572652 | CHELSEA YOUNG | 314 S EAGLE ST APT 2 | | | | MARSHALL | MI | 49068 | |
| 5572653 | CHELSEE CHANTHAKHAM | 707 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5572654 | CHELSES LUMDY | 204 S 10TH ST | | | | GA | GA | 31092 | |
| 5572655 | CHELSEY BEARD | 160 LITTLE SNOW CREEK | | | | HOLLY SPRINGS | MS | 38019 | |
| 5572656 | CHELSEY BEAULIEU | PO BOX 124 | | | | RED LAKE | MN | 56670 | |
| 5572657 | CHELSEY BEHR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13830 | |
| 5572659 | CHELSEY D BEAULIEU | 14211 BLAKE LAKE RD PO BX 124 | | | | REDBY | MN | 56670 | |
| 5572661 | CHELSEY FELLINI | XXX | | | | GREELEY | CO | 80634 | |
| 5572662 | CHELSEY GOUCHER | 552 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5572663 | CHELSEY HADDOX | 727 SOUTH MAIN ST | | | | WASHINTON COURT | OH | 43160 | |
| 5572664 | CHELSEY HEAT FALLECKER | 409 SLAUGHTER HOLLOW RD | | | | IRWIN | PA | 15642 | |
| 5572665 | CHELSEY HUNDLEY | 1342 WEST 39TH ST | | | | NORFOLK | VA | 23508 | |
| 5572666 | CHELSEY KAST | 979 UPPER CREEK RD | | | | EVERGREEN | AL | 36401 | |
| 5572667 | CHELSEY KELLEY | 816 BEULAH STREET | | | | LANSING | MI | 48910 | |
| 5572668 | CHELSEY KOLHOFF | 3739 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105 | |
| 5572669 | CHELSEY LEWIS | RR 2 BOX 14 | | | | BEVERLY | WV | 26253 | |
| 5572670 | CHELSEY MOORE | 784 HUNTERSVILLE-DENMARK RD | | | | DENMARK | TN | 38301 | |
| 5572671 | CHELSEY PITTS | 130 ELDON AVE | | | | COLUMBUS | OH | 43204 | |
| 5572673 | CHELSEY SHELTON | 3918 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801 | |
| 5572674 | CHELSEY SMITH | 642 SKYVER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5572675 | CHELSEY THOMAS | 919 ELTON AVE | | | | DUNDALK | MD | 21224 | |
| 5572676 | CHELSEY WIEDENBECK | 10151 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 5572677 | CHELSEY WOMBOLD | 1398 HIGHWAY 36 | | | | MOUNT VERNON | AR | 72111 | |
| 5572678 | CHELSEY WRIGHT | 822 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 5572679 | CHELSI BOTKINS | 137 JESSE LAYNE DR | | | | HARVEST | AL | 34749 | |
| 5572680 | CHELSI CROFT | 2688 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5572681 | CHELSI GRIER | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5572683 | CHELSIE BOGGS | 731 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| 5572684 | CHELSIE EYSTER | 634 BECHTEL PATH | | | | WOOSTER | OH | 44691 | |
| 5572685 | CHELSIE FORBES | 90 CHADWICK AVE | | | | HARTFORD | CT | 06106 | |
| 5572686 | CHELSIE HOBA | 56 CHELSIE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5572687 | CHELSIE JONES | 507 CARLSBAD CT | | | | HALETHORPE | MD | 21227 | |
| 5572688 | CHELSIE LAUGHTER | 1114 APARTMENT B WALNUT STREET | | | | FOREST CITY | NC | 28043 | |
| 5572689 | CHELSIE ROBERTS | 46 SHELTON RD | | | | MANCHESTER | TN | 37355 | |
| 5572690 | CHELSIE SIDLOW | 155 S OAK STREET | | | | BERWICK | PA | 18603 | |
| 5572691 | CHELSIE SOBUS | 12223 BUNYA LN | | | | RUTHER GLEN | VA | 22546-3547 | |
| 5572692 | CHELSY GODOY | PO BOX 1573 | | | | KAPAA | HI | 96746 | |
| 5572693 | CHELSY HARSHBERGER | 330 TOWNHOUSE DRIVE | | | | DUNCANSVILLE | PA | 16635 | |
| 5572694 | CHELSY MOREHEAD | 2801 JEFFERSON STREET | | | | PADUCAH | KY | 42001 | |
| 5424409 | CHEMAHA ANASTASIE | 3 MANCHESTER PL APT 301 | | | | SILVER SPRING | MD | | |
| 5411371 | CHEMAQUA INC | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | | |
| 5411373 | CHEMICAR USA | 670 NEW YORK STREET | | | | MEMPHIS | TN | | |
| 5572695 | CHEMINO EVERIDGE | 7748 DONNELL PL | | | | DISTRICT HGHTS | MD | 20747 | |
| 5424411 | CHEMPANOS GEORGE | 297 S SHERIDAN ST | | | | WILKES BARRE | PA | | |
| 5572696 | CHEMPHE JERMAIINE | 202 PLYMOUYH | | | | QUAKERTOWN | PA | 18951 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883739 | CHEMSEARCH | P O BOX 971269 | | | | DALLAS | TX | 75397 | |
| 4896394 | ChemsearchFE | NCH Corporation | Attn: Credit Dept | 2727 Chemsearch Blvd | | Irving | TX | 75062 | |
| 4896389 | ChemsearchFE | NCH Corporation | Attn Credit Dept | 2727 Chemsearch Blvd | | Irving | TX | 75062 | |
| 5572697 | CHEN ANNIE | 101 DITMARS STR | | | | BRONX | NY | 10464 | |
| 5424412 | CHEN BILL | 20662 LEMARSH STREET | | | | CHATSWORTH | CA | | |
| 5572699 | CHEN CARLOS | 2221 N CALLE RIVAS | | | | NOGALES | AZ | 85721 | |
| 5424413 | CHEN CATHY | 1912 NW 176TH TERRACE OKLAHOMA109 | | | | EDMOND | OK | | |
| 5572700 | CHEN CHARLES | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 5411375 | CHEN CHEN | 1442 ARROW HWY STE E201 | | | | IRWINDALE | CA | | |
| 5424414 | CHEN DAVID | 567 SUTTER ST FL 3 | | | | SAN FRANCISCO | CA | | |
| 5424415 | CHEN DIANA | 2680 FREDERICK DOUGLASS BLVD APT 10A | | | | NEW YORK | NY | | |
| 5572701 | CHEN EVA | 11735 CENTERVILLE CT | | | | GOLD RIVER | CA | 95670 | |
| 5572702 | CHEN FEN F | 4616 TRURO PLACE | | | | PITTSBURGH | PA | 15213 | |
| 5424416 | CHEN FENG | 8102 W HAUSMAN RD APT 4209C | | | | SAN ANTONIO | TX | | |
| 5424417 | CHEN GONG | 6233 LAKEWOOD DR | | | | HAMILTON | OH | | |
| 5572703 | CHEN GUANG | 3895 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 5424418 | CHEN GUANGYU | 19200 GLEN KERRY DR | | | | BROOKFIELD | WI | | |
| 5411377 | CHEN HUANG | 159 E HUNTINGTON DR STE 10 | | | | ARCADIA | CA | | |
| 5424419 | CHEN HUIHUIHUA | 102-11 62DRIVE QUEENS081 | | | | FOREST HILLS | NY | | |
| 5424421 | CHEN JENNIFER | 130 CINNABAR WAY CONTRA COSTA013 | | | | HERCULES | CA | | |
| 5572705 | CHEN JIAN | NA | | | | HONOLULU | HI | 96817 | |
| 5424422 | CHEN JIE | 3402 W 38TH PL | | | | CHICAGO | IL | | |
| 5572706 | CHEN JIMMY | 6912 LISMORE DR | | | | NORCROSS | GA | 30093 | |
| 5424423 | CHEN JIN | 3721 MASON DR N | | | | PLANO | TX | | |
| 5424424 | CHEN JIN F | 6283 SANDPIPER CT | | | | ELKRIDGE | MD | | |
| 5424425 | CHEN JING | 8 NINTH ST APT 110 MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5424426 | CHEN JOSEPHINE | 6208 ROBINWOOD RD | | | | BETHESDA | MD | | |
| 5572707 | CHEN JUHHO | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 5572708 | CHEN JUIYAO | 7350 SW 89TH ST | | | | MIAMI | FL | 33156 | |
| 5572709 | CHEN JUSTIN | 9 Laurel Pl | | | | Amessury | MA | 01913 | |
| 5424427 | CHEN KATHERINE | 350 WARD AVENUE 1064 | | | | HONOLULU | HI | | |
| 5424428 | CHEN KUN | 4502 HIGHWAY 6 A | | | | SUGAR LAND | TX | | |
| 5424429 | CHEN LAN | 10450 N BLANEY AVE SANTA CLARA085 | | | | CUPERTINO | CA | | |
| 5424430 | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | | |
| 5572710 | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | |
| 5572711 | CHEN LEWIS | 2638 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5424431 | CHEN LIMENG | 7 JOSEPHINE AVENUE | | | | BURLINGTON | MA | | |
| 5572712 | CHEN LIMIN | 2 SWEENEY RIDGE RD | | | | BEDFORD | MA | 01730 | |
| 5424432 | CHEN LIN | 324 PENNELL CIR APT 4 | | | | TALLAHASSEE | FL | | |
| 5424434 | CHEN LUE | 67 TENNYSON STREET MIDDLESEX023 | | | | CARTERET | NJ | | |
| 5424435 | CHEN MICHAEL | 25226 44TH AVE | | | | LITTLE NECK | NY | | |
| 5424436 | CHEN MING | 3800 COLONEL GLENN HWY STE 600 | | | | FAIRBORN | OH | | |
| 5572713 | CHEN NELSON | 2959 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035 | |
| 5572714 | CHEN PANG | PARK ST | | | | ALAMEDA | CA | 94501 | |
| 5424437 | CHEN PEI | 15 MOULTON ST HAMPDEN013 | | | | SPRINGFIELD | MA | | |
| 5424438 | CHEN PEIJUN | 7102 LONGVIEW DR | | | | SOLON | OH | | |
| 5424439 | CHEN QIAN | 6918 GLENVIEW DR | | | | SAN JOSE | CA | | |
| 5424440 | CHEN QIANLI | 2664 MEADOW HALL DR | | | | HERNDON | VA | | |
| 5572715 | CHEN QIN | 4810 86TH AVE SE | | | | BELLEVUE | WA | 98004 | |
| 5424441 | CHEN RHODA | 15 CLINTON ST APT 1C | | | | NEW YORK | NY | | |
| 5424442 | CHEN RONG | 2033 NEEDHAM DR | | | | ALLEN | TX | | |
| 5424443 | CHEN SANDY | 303 SATURN TER | | | | SUNNYVALE | CA | | |
| 5424445 | CHEN SHINCHIH | 25 BERKELEY PLACE | | | | LIVINGSTON | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1113 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424446 | CHEN SHUN | 5322 186TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5424447 | CHEN SHUPING | 6 MONTREAL | | | | ALISO VIEJO | CA | | |
| 5424448 | CHEN STEVEN | 2380 BOYNTON PLACE APT 1 | | | | BROOKLYN | NY | | |
| 5572717 | CHEN SUE | 180 E VISTA AVE | | | | DALY CITY | CA | 94014 | |
| 5572718 | CHEN TONY | 3305 ISABEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5424449 | CHEN WAYNE | 6429 HOLYOKE DR ANNANDALE VA | | | | ANNANDALE | VA | | |
| 5424450 | CHEN WEI | 113 HARRISON RD | | | | CHESHIRE | CT | | |
| 5424451 | CHEN WENJIE | 45 FARWELL ST N | | | | NATICK | MA | | |
| 5572719 | CHEN WILSON | 309 N PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | |
| 5424455 | CHEN XI | 8621 W 127TH PL | | | | OVERLAND PARK | KS | | |
| 5572720 | CHEN XIANGCHUAN | 6574 MIMOSA CIR | | | | TUCKER | GA | 30084 | |
| 5424456 | CHEN XIANGRU | 1859N N 177TH ST | | | | SHORELINE | WA | | |
| 5424457 | CHEN XING | 1136 REGINA DR APT I | | | | HALETHORPE | MD | | |
| 5424458 | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | | |
| 5424459 | CHEN XIU | 68 BAXTER ST | | | | TOLLAND | CT | | |
| 5424460 | CHEN XUHUI | 2453 OVERLOOK RD APT5 | | | | CLEVELAND | OH | | |
| 5572722 | CHEN YA Z | 6219 HAMPTON PL | | | | DUBLIN | OH | 43016 | |
| 5424462 | CHEN YANJIAO | 6206 DEW BRIDGE DR | | | | SUGAR LAND | TX | | |
| 5572724 | CHEN YONG | 1064 SYCAMORE DR | | | | MILLBRAE | CA | 94030 | |
| 5424463 | CHEN YUE | 4226 S KENYON ST KING RTA 034 | | | | SEATTLE | WA | | |
| 5424464 | CHEN ZHE | 6711 YELLOWSTONE BLVD APT 4H | | | | FOREST HILLS | NY | | |
| 5424465 | CHEN ZHEN | 7718 ROAN RD | | | | SAN DIEGO | CA | | |
| 4649225 | CHEN, DOMINIC | Redacted | | | | | | | |
| 5809684 | Chen, Francis | Redacted | | | | | | | |
| 5572725 | CHENAI BRADY | PO BOX 6654 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5572726 | CHENAIDA BOZEMAN | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 5572727 | CHENAIR ADAMS | 22521 ENGLEHARDT | | | | STCLAIRSHORES | MI | 48080 | |
| 5572728 | CHENAULT JAMIE | 6 ROCKWOOD LANE | | | | PALMYRA | VA | 22963 | |
| 5572729 | CHENAYA SMITH | 2201 ANGUS RD APT 14 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5572730 | CHENE BANKS | 141E42 ND ST | | | | SN BERNARDINO | CA | 92404 | |
| 5572731 | CHENEAU BRANISHA D | 2332 LASALE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5572733 | CHENELL HENSON | 261 CROLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572734 | CHENESSA BOONE | 711 SW 23RD AVE | | | | OCALA | FL | 34471 | |
| 5424466 | CHENEVERT DAN | 259 COUNTY ROAD 4899 | | | | BOYD | TX | | |
| 5572735 | CHENEVEY JOHN | 13516 GRAY BILL CT | | | | CLIFTON | VA | 20124 | |
| 5572736 | CHENEY BRENDA | 20626 NOTUS RD | | | | GREENLEAF | ID | 83626 | |
| 5572737 | CHENEY CHERYL | 1103 W MAPLE ST | | | | CANTON | OH | 44720 | |
| 5424467 | CHENEY CHRISTY | 620 HALEY LN | | | | KIMBERLY | ID | | |
| 5572738 | CHENEY FRANCISC G | BLEG 2010 BUFFINGTON AVE | | | | HUNTINGTON | WV | 25703 | |
| 5572739 | CHENEY HOLLI | 7211 ROCKFISH RIVER RD | | | | SCHUYLER | VA | 22969 | |
| 5572740 | CHENEY JANET | 4652 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5572741 | CHENEY JEFFREY | 3960 S 1915 W | | | | ROY | UT | 84067 | |
| 5572742 | CHENEY JESSICA | 1155 HILLVIEW DR APT B | | | | SALT LAKE CITY | UT | 84124 | |
| 5572743 | CHENEY JJ | 4027 KENTON HWY | | | | TAMPA | FL | 33616 | |
| 5424468 | CHENEY MARGARET | 3350 CHERRY HILLS CT APT B319 | | | | FAIRFIELD | CA | | |
| 5572744 | CHENEY PATSY K | 65 ALTHELL ROAD | | | | WAVERLY | OH | 45690 | |
| 5424469 | CHENEY SHIRLEY | 755 W 700 N | | | | OREM | UT | | |
| 5424471 | CHENEY TASHA | 1023 MADISON ST DODGE027 | | | | BEAVER DAM | WI | | |
| 5572745 | CHENEY TODD | 26201 HOP RD | | | | CALDWELL | ID | 83607 | |
| 5424472 | CHENEY WAYNE | 303 SOMERS RD | | | | ELLINGTON | CT | | |
| 5411381 | CHENFENGWU | 24002 E JAMISON DR | | | | AURORA | CO | | |
| 5572746 | CHENG ALICE | 14 CRANBERRY LN | | | | BURLINGTON | MA | 01803 | |
| 5424473 | CHENG BENJAMIN | 305 E 40TH ST APT 7G | | | | NEW YORK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5815538 | Cheng Cohen LLC | 363 W Erie Street, Suite 500 | | | | Chicago | IL | 60654 | |
| 5572749 | CHENG ED | 3421 LAFAYETTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5572750 | CHENG GEORGE | 120 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| 5572751 | CHENG GRACE | 1100 HILLVIEW DR | | | | MENLO PARK | CA | 94025 | |
| 5572752 | CHENG HENRY | 413 BEACON ST 4 | | | | BOSTON | MA | 02115 | |
| 5424476 | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | | |
| 5572753 | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | |
| 5572754 | CHENG SAECHAO | 8009 36TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5424477 | CHENG SIMON | 17102 69TH AVENUE | | | | FRESH MEADOWS | NY | | |
| 5424478 | CHENG SONGYIN | 2420 SALORN WAY | | | | ROUND ROCK | TX | | |
| 5424479 | CHENG WEI | 605 CARSON DR STE C5535A | | | | BEAR | DE | | |
| 5424480 | CHENG XI | 2030 SW SIMS AVE | | | | TOPEKA | KS | | |
| 4883710 | CHENG YEN ENTERPRISES CO LTD | P O BOX 9608 | | | | TAMUNING | GU | 96931 | |
| 5424481 | CHENG YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | | |
| 5572755 | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | |
| 5424482 | CHENGROOO YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | | |
| 5572756 | CHENIER JENNIFER E | 80 ROOSEVELT DRIVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5572757 | CHENIER PEGGY | 45 WEST MCKINLEY APT C | | | | BROOKVILLE | OH | 45309 | |
| 5572758 | CHENISE LOWERY | 7612 LONGWOOD AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5572759 | CHENITA PROCTOR | 145 HANOVER ST | | | | WILKES BARRE | PA | 18702 | |
| 5572760 | CHENITA SMITH | ADDRESS | | | | ONTARIO | CA | 91764 | |
| 5411383 | CHENKIN MARION | 16828 FOUR SEASONS DR | | | | DUMFRIES | VA | | |
| 5424483 | CHENKUS LINDA | 125 DREXEL AVE | | | | BLACKWOOD | NJ | | |
| 5572761 | CHENNAMSETTY VENKAT | 39455 ALBANY COMMON UNIT | | | | FREMONT | CA | 94538 | |
| 5424484 | CHENNAREDDY SWATHI | 4867 ASHFORD DUNWOODY ROAD 2110 | | | | ATLANTA | GA | | |
| 5424485 | CHENNURU BHIMARAJU | 441 E 60TH AV | | | | VANCOUVER | BC | | CANADA |
| 5572762 | CHENOA FRANKLIN | 3547 GALAXY RD | | | | LADSON | SC | 29456 | |
| 5572763 | CHENOA HOLLINGWOTH | 4156 PINEHILL CIRCLE W | | | | GADSDEN | AL | 35903 | |
| 5424486 | CHENOWETH CHAD | 1684 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | | |
| 5572765 | CHENOWETH JULIE | 26433 W 41ST | | | | SANDSPRINGS | OK | 74063 | |
| 5572766 | CHENOWETH MERR | 980 HORIZON PKWY | | | | BUFORD | GA | 30518 | |
| 5572767 | CHENOWITH WATER PUD | PO BOX 870 | | | | THE DALLES | OR | 97058 | |
| 5424487 | CHENOY MEHER | 7806 CORNERSTONE WAY | | | | WINDSOR MILL | MD | | |
| 5424488 | CHEONG EVA | 217 MINERVA STREET | | | | SAN FRANCISCO | CA | | |
| 4861075 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5424489 | CHEPA VASILY | 13806 NE 37TH CIR | | | | VANCOUVER | WA | | |
| 5572768 | CHEPHARD VIRGINA | 3414 LEEDSTOWN RD | | | | COLONIAL BCH | VA | 22443 | |
| 5572769 | CHEPPARD CHARLOTTE | PO BOX 312 | | | | RICHFIELD | ID | 83349 | |
| 5572770 | CHEPREE MASSEY | 6045LYNDALE AVE S | | | | MPLS | MN | 55419 | |
| 5572771 | CHEQUITA ADAMS | 4009 STABLE DR | | | | PALMDALE | CA | 93552 | |
| 5572772 | CHEQUITA JACKSON | 664 SHERROD CIRCLE | | | | LEX | KY | 40517 | |
| 5572773 | CHER SMALL | 627 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5572774 | CHERA JONES | 1211 HAZELWOOD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5572775 | CHERALYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5572776 | CHERBILIA CHAPMAN | 6449 LAMPLIGHTER RDG | | | | GLEN BURNIE | MD | 21601 | |
| 5572777 | CHERE L HODGES | 49 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5572778 | CHEREASE EDWARDS | 441 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5572779 | CHERECA JACKSON | 2110 E 7TH ST | | | | ERIE | PA | 16511 | |
| 5424490 | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | | |
| 5572781 | CHEREE DABNEY | 100W WILSON ST APT 2 | | | | NEW LONDON | IA | 52645 | |
| 5572782 | CHEREILLE WILLIAMS | 1777 LAKE AVE | | | | COLUMBUS | OH | 43219 | |
| 5572783 | CHERELL BLACKBURN | 233 MARSHALL AVE APT 1 | | | | PGH | PA | 15214 | |
| 5572784 | CHERELL EDMONS | NORFOLK | | | | NORFOLK | VA | 23513 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572786 | CHERELLE BOONE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5572787 | CHERELLE INGRAM | 13838 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5572788 | CHERELLE MARSHALL | 5402 FLETCHER ST | | | | JENNINGS | MO | 63136 | |
| 5572789 | CHERELLE SHAW | 4368 NW 22ND AVE | | | | CALA | FL | 34475 | |
| 5572790 | CHERELLE SHELBY | 1845 S FLORISSAINT | | | | STL | MO | 63031 | |
| 5572791 | CHERELLE SIMPSON | 3819 GLENFIELD RD | | | | COLUMBUS | OH | 43232 | |
| 5572792 | CHERENE WILLIAMS-WALTERS | 5020 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5572793 | CHERENFANT JOCELYNE | 7309 NW 173RD DRIVE UNIT 103 | | | | MIAMI | FL | 33015 | |
| 5424491 | CHERENFANT MARIE | 55 DEAN ST 55 DEAN ST | | | | PAWTUCKET | RI | | |
| 5572794 | CHEREPAKHIN ANDREY | 12823 NE 95TH ST | | | | KIRKLAND | WA | 98033 | |
| 5572795 | CHERESE THOMAS | ESTATE THOMAS 14C 6E | | | | CHRLTE AMALIE | VI | 00802 | |
| 5572796 | CHERESH WILLIAMS | 4244 S HYDRAILIC | | | | WICHITA | KS | 67226 | |
| 5572797 | CHERESNOWSKY TRAVIS | 1511 WEST INTRUDER CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5411385 | CHERFAOUI FATAH | 10001 PEACE WAY | | | | LAS VEGAS | NV | | |
| 5572798 | CHERI ARTHURS | 416 12 AVE S | | | | FAULKTON | SD | 57438 | |
| 5572799 | CHERI BREWER | 6775 OAK VALLEY DR NONE | | | | LAS VEGAS | NV | | |
| 5572800 | CHERI BUTLER | 25 MUCK MT RD | | | | WELLSBORO | PA | 16901 | |
| 5572801 | CHERI CRIPPEN | 1900 N BATTERY CIRCLE | | | | PALMER | AK | 99645 | |
| 5572805 | CHERI GASAWAY | PO BOX 2306 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5572806 | CHERI GIVINGGODEVERYTHING | 627 HIGHLAND PARK | | | | SAINT LOUIS | MO | 63017 | |
| 5572807 | CHERI HAMMANN | 608 LANOITAN RD APT L | | | | MIDDLE RIVER | MD | 21220 | |
| 5572808 | CHERI HETTSMANSPERGER | 4802 COURDORY RD | | | | MENTOR | OH | 44060 | |
| 5572809 | CHERI KAYLOR | 104 JOSEPHINE COURT | | | | NICHOLASVILLE | KY | 40356 | |
| 5572810 | CHERI MANN | 11411 FAWNBRIDGE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5572812 | CHERI PIENIAZEK | 1650BODOICROAD | | | | FISHES EDDY | NY | 13774 | |
| 5572813 | CHERI PINKNEY | PO BOX 382 | | | | ELLENWOOD | GA | 30294 | |
| 5572814 | CHERI REYNOLDS | 13016 S FM 908 | | | | CALDWELL | TX | 77836 | |
| 5572815 | CHERI ROBERTS | 1574 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5572816 | CHERI S ENCARNACION | 12188 CENTRALAVE APT 235 | | | | CHINO | CA | 91710 | |
| 5572817 | CHERI SHEILA | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5572818 | CHERI SILCOCKS | 302 S LINCOLN | | | | OLNEY SPRINGS | CO | 81062 | |
| 5572819 | CHERI TOMPSON | 12604 HICKS RD | | | | HUDSON | FL | 34669 | |
| 5424492 | CHERIAN BINDU | 10 SCOFIELD CT | | | | PEEKSKILL | NY | | |
| 5572820 | CHERIAN SHRUTI | 72 PEDDLER HILL RD | | | | MONROE | NY | 10950-2000 | |
| 5572821 | CHERIANN SAUNDERS | 1230 GLORIA | | | | HOLLISTER | CA | 95037 | |
| 5572822 | CHERICA SMITH | 3801 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90305 | |
| 5572823 | CHERICE CRAWFORD | 103MICKENS RODE | | | | AFTON | VA | 22920 | |
| 5572824 | CHERICE HAKES | 1324 LOG CABIN LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5572826 | CHERIE AND TOM STEINFATT | 5904 NW 48TH CT | | | | CORAL SPRINGS | FL | | |
| 5572828 | CHERIE BURTONN | 105-32 134TH ST | | | | SO RICHMND HILL | NY | 11419 | |
| 5572829 | CHERIE CELAYA | 3210 AZLE AVE | | | | FORT WORTH | TX | 76133 | |
| 5572830 | CHERIE FOWLER | 3008 16TH RD S | | | | ARLINGTON | VA | 22204 | |
| 5572831 | CHERIE J COLEMAN | 405 WINDYRUSH ROAD | | | | ROCK HILL | SC | 29732 | |
| 5572832 | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | |
| 5572833 | CHERIE JESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5572834 | CHERIE JOHNSON | 7021 KIPLING PARKWAY | | | | DISTRICT HTS | MD | 20747 | |
| 5572835 | CHERIE LARRISON | 195OFFSHORE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5572836 | CHERIE PEGG | 5726 STATE RT 3 | | | | WATERLOO | IL | 62298 | |
| 5572837 | CHERIE R VALENTINE | 4767 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 5572838 | CHERIE SMITH | 24 MAGNOIA STREET | | | | DORCHESTER | MA | 02125 | |
| 5572839 | CHERIE TURNER | 2515 E 35TH ST | | | | CLVELAND | OH | 44105 | |
| 5572840 | CHERIE WADE | XXX | | | | XXX | CA | 91977 | |
| 5572841 | CHERIE33 BENSON | 33COMMERCIAL AVE APT 1W | | | | NEW BRUNSWICKNJ | NJ | 08901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572843 | CHERIKA COMMD | 4308 HOWELL RD | | | | CHATTANOOGA | TN | 37411 | |
| 5572844 | CHERILYN LONGSTREET | PO BOX 512 | | | | SAN CARLOS | AZ | 85550 | |
| 5572845 | CHERIMA YONEL | 809 LIGHTHOUSE DR APT D | | | | N PALM BEACH | FL | 33408 | |
| 5572846 | CHERIMARTIN VALENCIA | 2012 S BEVERLY AVE | | | | TUCSON | AZ | 85711 | |
| 5572847 | CHERINE TYLER | 1113 E ROME BLVD | | | | N LAS VEGAS | NV | 89086 | |
| 5572848 | CHERISA D HAYS | PO BOX 5096 | | | | FARMINGTON | NM | 87499 | |
| 5572849 | CHERISE CARDWELL | 6810 ASHLEYS CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5572850 | CHERISE HALL | XXX | | | | SAN DIEGO | CA | 92105 | |
| 5572851 | CHERISE JEFFERSON | 1721 T STREET SEAPT 205 | | | | WASHINGTON | DC | 20020 | |
| 5572853 | CHERISE PIERRE | 140 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5572854 | CHERISE STACKER | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 5572855 | CHERISH BRYANT | 212 HAGEN ST | | | | BUFFALO | NY | 14215 | |
| 5572856 | CHERISH CONLEY | 8230 CREATA CT | | | | ALEXANDRIA | VA | 22309 | |
| 5572857 | CHERISH DAVIS | 332 OAK ST | | | | ZANESVILLE | OH | 43701 | |
| 5572858 | CHERISH GAINES | 2400 HARTFORD ST SE | | | | WASHINGTON | DC | 20020 | |
| 5572859 | CHERISH LARSON | 1870 EDGERTON ST LOWER | | | | STPAUL | MN | 55130 | |
| 5572860 | CHERISMAT AIRLINE | 625 NE 143ST | | | | MIAMI | FL | 33161 | |
| 5572861 | CHERISSE DEW | 1533 BROADWAY BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5572862 | CHERITA BROWN-MCMILLIAN | 3907 AUTUMN RIDGE | | | | MPHS | TN | 38115 | |
| 5572863 | CHERITA IRBY | 2247 LA LUZ PARK WAY | | | | LA LUZ | NM | 84056 | |
| 5572864 | CHERIZOL SHIRLEY | 4875 MICHEAL JAY ST | | | | SNELLVILLE | GA | 30039 | |
| 5572865 | CHERK SIAH | 417 CHEROKEE DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| 5572866 | CHERLEXIA SANDERS | 8791 KINGS ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5572867 | CHERLISE M HOUPE | 1223 E26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5572868 | CHERLY AMAN | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5572869 | CHERLY CAMBELL | 78 KILBURN ST | | | | LUNENBURG | MA | 01462 | |
| 5572870 | CHERLY D CORNWELL | 705 N CRAWFORD ST | | | | WAYCROSS | GA | 31503 | |
| 5572871 | CHERLYN SKINNER | 2475 CHERYLE CT | | | | SN BERNRDNO | CA | 92407 | |
| 5572872 | CHERMAINE ARABIE | PO BOX 925 | | | | RACELAND | LA | 70394 | |
| 5572873 | CHERMEKA WHITLOCK | 10715 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 5572874 | CHERMICKA SMITH | 5201 ISLAND ROAD EAST | | | | CHARLOTTE | NC | 28269 | |
| 5572875 | CHERNEY HOLLY | 42 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | |
| 5572876 | CHERNEY JOHN | 5111 RUSSELL CT E | | | | GREENDALE | WI | 53129 | |
| 5424493 | CHERNIOGLO VADIM | 7666 MARINWOOD CT | | | | SACRAMENTO | CA | | |
| 5424494 | CHERNOWSKI JOSEPH | 492 SPRINGS END LANE NE COBB067 | | | | MARIETTA | GA | | |
| 5572877 | CHERNOWSKY JOE | 14575 ABLE RD | | | | HOUSTON | MO | 65483 | |
| 5572878 | CHERNYAK VLADIMIR | 5055 SEMINARY ROAD APT 11 | | | | ALEXANDRIA | VA | 22311 | |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809229 | Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809229 | Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4901969 | Cherokee Debt Acquisition, LLC as Transferee of Commercial Roofing & Waterproofing Hawaii, Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809231 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Games Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809231 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Games Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809230 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809230 | Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6027355 | Cherokee Debt Aquisition, LLC as Transferee of Rugg Manufacturing Corp. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4880146 | CHEROKEE DISTRIBUTING CO | P O BOX 10186 | | | | KNOXVILLE | TN | 37939 | |
| 5572879 | CHEROLENE MATHEWS | 1604 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5572880 | CHEROMIAH LEANDRA | 5 PEAR LOOP PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5572881 | CHEROMIAH RONICA J | 1839 NM HIGHWAY 124 | | | | NEW LAGUNA | NM | 87026 | |
| 5572882 | CHEROMIAH SHARON A | 29 CAPITAL RD | | | | LAGUNA | NM | 87026 | |
| 5572883 | CHERON BLIGEN | 4742 BRIDGEWATER CLUB | | | | SPRING HILL | FL | 34607 | |
| 5572884 | CHERON BOOKMAN | 9234 BELLBECK RD | | | | BALTIMORE | MD | 21234 | |
| 5572885 | CHERON PATTERSON | 405 IDLEWOOD RD | | | | PENN HILLS | PA | 15235 | |
| 5572886 | CHERON WEEMS | 1909 W HUNTING PARK STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5572888 | CHERRAE RUSHTON | 6311 SAMPSON BL 49 | | | | SACRAMENTO | CA | 95824 | |
| 5572890 | CHERREE GREENE | 11168 3RD ST NE | | | | ST PAUL | MN | 55106 | |
| 5572891 | CHERRELLE JACKSON | 308 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 5572892 | CHERRELLE M CUTLIFF | 613 COLUMNS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5572893 | CHERRELUS LILLIE | 5526 BAVARAIN LN | | | | WILMINGTON | NC | 28405 | |
| 5572894 | CHERRESE HILL | 4433 S BRANDON ST | | | | SEATTLE | WA | 98118 | |
| 5411393 | CHERRI COOKSEY COOKSEYCHERRI R | CHERRI R 200 S ALLIS ST | | | | JONESBORO | AR | | |
| 5572895 | CHERRI COOPER | 1937 LENOX STREET | | | | HARRISBURG | PA | 17104 | |
| 5572896 | CHERRI KANNAREDOPLIS | 329 13TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5572897 | CHERRI MELDER | 1116 BEVERLY LANE | | | | GLENMORA | LA | 71433 | |
| 5572898 | CHERRI WHITENER | 6711 LINCOLN RD | | | | BRADENTON | FL | 34203 | |
| 5572900 | CHERRIE ANN FRANK BROWN | 3616 OAKSHIRE WAY SE NO | | | | ATLANTA | GA | | |
| 5572901 | CHERRIE JOHNSON | 6430 CHARLOTTE PIKE APT 1808 | | | | NASHVILLE | TN | 37209 | |
| 5572902 | CHERRIE KRUTSCH | 230 E MAIN ST | | | | HANOVER | MI | 49241 | |
| 5572903 | CHERRIE MABORANG | 2016 W ALGONQUIN RD | | | | MOUNT PROSPEC | IL | 60056 | |
| 5572904 | CHERRIE NORRIS | XXXXX | | | | WASHINGTON | DC | 20019 | |
| 5572905 | CHERRIE VANCE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | | |
| 5572906 | CHERRISE BROWN | 24036 BERKLEY | | | | SOUTHFIELD | MI | | |
| 5572907 | CHERRISSE NEUBAUER | CROWN MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 5572908 | CHERRRELLE PATTERSON | 848 MOUNT PLEASANT ROAD | | | | PITTSBURGH | PA | 15214 | |
| 5572909 | CHERRY AARON | 450 SLIM COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5572910 | CHERRY AKINA | 181 WENDELL ST | | | | PROVIDENCE | RI | 02909 | |
| 5572911 | CHERRY AKINS | 5124 E HIGHWAY 82 | | | | LAKE VILLAGE | AR | 71653 | |
| 5572912 | CHERRY ANGELA | 83 SCHOOL DR | | | | SNOWHILL | NC | 28580 | |
| 5572913 | CHERRY ANITA | 226 CANDY CREEK RD | | | | REIDSVILLE | NC | 27320 | |
| 5572914 | CHERRY BANASHLEY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5572915 | CHERRY BRANDY | 317 EDWIN ST | | | | NASHVILLE | TN | 37207 | |
| 5424495 | CHERRY BRUCE | 11520 OCHS RD MUSKEGON121 | | | | MONTAGUE | MI | | |
| 5572917 | CHERRY CHRUM | 195 WHITETHORN AVE | | | | COULMBUS | OH | 43223 | |
| 5572918 | CHERRY CONSUELA | 3208 MILL RACE RD | | | | RICHMOND | VA | 23234 | |
| 5572919 | CHERRY CRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5572920 | CHERRY CRYSTAL | 418 ASH STREET | | | | WOODLAND | NC | 27897 | |
| 5572921 | CHERRY DELOS REYES | 5012 WDEMING PLACE | | | | CHICAGO | IL | 60639 | |
| 5572922 | CHERRY DESTINY | 981 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | |
| 5424496 | CHERRY DONALD | 201 ROYAL OAK DR | | | | POTEAU | OK | | |
| 5572923 | CHERRY EARL | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5424497 | CHERRY ELIZABETH | 174 TROY ROAD | | | | ITHACA | NY | | |
| 5572924 | CHERRY FRIASON | 2754 MERIDAN DR APT 4 | | | | GREENVILLE | NC | 27834 | |
| 5572925 | CHERRY GLENN | 11305 EAST 45TH ST | | | | KANSAS CITY | MO | 64133 | |
| 5572926 | CHERRY HELDRETH | 197792 FOREST GREEN DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5572927 | CHERRY JACKSON | 2326 SHIRLEY DR | | | | SAVANNAH | GA | 31404 | |
| 5424498 | CHERRY JASON | 1212 GOTT | | | | WHITEMAN AFB | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572928 | CHERRY JAUNINNE S | 8301 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5572929 | CHERRY JEREMY | 1211 WILLIAM ST SE | | | | ALB | NM | 87102 | |
| 5424499 | CHERRY JOEL | 1246 ELBRIDGE ST | | | | PHILADELPHIA | PA | | |
| 5424500 | CHERRY KATIE | 773 GARLETTS RD | | | | FRIENDSVILLE | MD | | |
| 5572930 | CHERRY KC | STREET ADDRESS | | | | SUMMERVILLE | SC | 29483 | |
| 5572931 | CHERRY KRISTEN | 406 W VINE | | | | JUNCTION CITY | KS | 66441 | |
| 5572932 | CHERRY LACANDES S | 1808 WINDOR XING SE | | | | CONYERS | GA | 30013 | |
| 5572933 | CHERRY LASHANDA | 2526 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5572934 | CHERRY LATISHA | 1905 WHITE HOLLOW DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5424501 | CHERRY LATONIA | 2035 FAIRLAWN ST | | | | PITTSBURGH | PA | | |
| 5572936 | CHERRY LEQUITA M | 5749 LUCK LN | | | | VA BEACH | VA | 23464 | |
| 5572937 | CHERRY LINDA | 812 PAEKS LANDINGIN | | | | ASHEVILLE | NC | 28806 | |
| 5572938 | CHERRY MADDEN | 3947 RAVENOAK DR APT 220 | | | | MEMPHIS | TN | | |
| 5572939 | CHERRY MARGARET | 88 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 5572940 | CHERRY MARY B | 116 MILL POND RD | | | | HOBGOOD | NC | 27843 | |
| 5424502 | CHERRY MEGHAN | 84 JERSEY AVE | | | | PORT JERVIS | NY | | |
| 5572941 | CHERRY MELLINGER | 4065 BUTTONWOOD DR | | | | MOUNT JOY | PA | 17552 | |
| 5572942 | CHERRY MICHAEL | 1715 15TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5572944 | CHERRY NACY | 1207 S RUSSELL STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5572945 | CHERRY NESHA | 2208 ELMIRA | | | | MUSKOGEE | OK | 74403 | |
| 5572946 | CHERRY NYESHA | 105 JOSSLUE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5572947 | CHERRY PEACE | 1005 BRINKBY | | | | RENO | NV | 89509 | |
| 5572948 | CHERRY REYNOLDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5572949 | CHERRY RICK | 23020 25TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5572950 | CHERRY ROBERT | 434 WILEY PAGE RD | | | | LONGVIEW | TX | 75605 | |
| 5572951 | CHERRY SABRINA | 303 COUNTY RD 335 | | | | NAVUOO | AL | 35578 | |
| 5572952 | CHERRY SHAKITA | 1805 OVERHILL RD | | | | COLUMBIA | SC | 29223 | |
| 5572953 | CHERRY SHAREEFAH | 1519 WESTMINISTER PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572954 | CHERRY SHERREE | 2001 CHARTWOOD LN | | | | RICHMOND | VA | 23225 | |
| 5424503 | CHERRY TAMIKA | 7408 TIDEWATER DR | | | | NORFOLK | VA | | |
| 5572955 | CHERRY TANYA | 823 W SPRING MEADOW CT | | | | BALTIMORE | MD | 21221 | |
| 5572956 | CHERRY TARLETIA | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 5572957 | CHERRY THERESA | 1114 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5572958 | CHERRY TIM | 5 CARTE SQ | | | | WEST PLAINS | MO | 65775 | |
| 5572959 | CHERRY TIMS | 3E LUTCHER ST | | | | ORANG | TX | 77630 | |
| 5424504 | CHERRY TINA | 757 LEWIS AND CLARK CLARK019 | | | | CLARKSVILLE | IN | | |
| 5572960 | CHERRY VALLEY LANDSCAPE CENTER | | | | | | | | |
| 5572961 | CHERRY WILLIE | 3210 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 5572962 | CHERRY WILSON | 270 TAMPA DRIVE | | | | NASHVILLE | TN | 37011 | |
| 5572963 | CHERRYHOMES TYLER INC | 331 SECOND AVE SOUTH STE 230 | | | | MINNEAPOLIS | MN | 55401 | |
| 5845539 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | c/o Husch Blackwell LLP | Attn: Celeb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5572964 | CHERTCHAI ASSINI | 7159 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 5572965 | CHERTHAO CHONGSUELEE | 125 MOUNTANIEER DR | | | | STATESVILLE | NC | 28625 | |
| 5854218 | Chervon (HK), Ltd. | Redacted | | | | | | | |
| 5853713 | Chervon (HK), Ltd. | Attn: Minda Huang | No. 99, W Tian-Yuan Rd. | | | Nanjing 211106 | | | China |
| 5844436 | Chervon (HK), Ltd. | Attn:  Minda Huang | No. 99, W Tian-Yuan Rd. | | | | Nanjing | 211106 | China |
| 5844446 | Chervon (HK), Ltd. | Attn:  Minda Huang | No. 99, W Tian-Yuan Rd. | | | | Nanjing | 211106 | China |
| 5411396 | CHERVON HK LIMITED | ROOM 803B8F ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 5572966 | CHERVON HK LIMITED | ROOM 803B8F ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 5572967 | CHERY HONTE | 1840 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5572969 | CHERY MARIE | 9601 NW 8TH AVE | | | | MIAMI | FL | 33150 | |
| 5572972 | CHERYL A MAJGIER | 877 CENTER ST | | | | LUDLOWM | MA | 01056 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1119 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572973 | CHERYL A ROBINSON | 9035 N SHORE TRL N | | | | FOREST LAKE | MN | 55025 | |
| 5572974 | CHERYL A TODD | 2375 CHESTNUT | | | | LONG BEACH | CA | 90806 | |
| 5572975 | CHERYL ADAMS | 329 NW 43RD ST | | | | MIAMI | FL | 33137 | |
| 5572977 | CHERYL ALAXANDER | 4105 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5572979 | CHERYL AND GILBERT WILCOX | 2525 APPLE TREE ST | | | | HEMET | CA | 92545 | |
| 5572980 | CHERYL ANDERSON | 460 ARNOS RD SPACE 95 | | | | TALENT | OR | 97535 | |
| 5572981 | CHERYL ANDRADA | 59 JOHN H CHAFEE BLVD 310 | | | | NEWPORT | RI | 02840 | |
| 5572982 | CHERYL ANN | 4564 RAZOR HILL RD | | | | BEALETON | VA | 22712 | |
| 5572983 | CHERYL ANNE WOEHR | 2606 CREST ST | | | | ALEXANDRIA | VA | 22302 | |
| 5572984 | CHERYL ASHE | 3204 HICKORY DR | | | | DAYTON | OH | 45406 | |
| 5572985 | CHERYL ASHWORTH | 1811 REAR HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5572986 | CHERYL AVANCE | 4800 MASSIE STREET | | | | N LITTLE ROCK | AR | 72118 | |
| 5572988 | CHERYL BATHURST | 244 LISBON ROAD APT 228 | | | | LISBON | ME | 04250 | |
| 5572989 | CHERYL BEALS | 2403 BROWN ST | | | | DURHAM | CA | 95931 | |
| 5572990 | CHERYL BEAVERS | 7815 BLACK OAK RD | | | | ROCK | WV | 24747 | |
| 5572993 | CHERYL BEST | 239 HIGH EXT | | | | FAIRPORT | NY | 14450 | |
| 5572994 | CHERYL BLACK | 8217 AKERSVILLE ROAD | | | | LAFAYETTE | TN | 37083 | |
| 5572995 | CHERYL BLACKWATER | PO BOX 1451 | | | | SACATON | AZ | 85247 | |
| 5572996 | CHERYL BOARD | 3234 OLD SALEM ROAD SE | | | | CONYERS | GA | 30013 | |
| 5572997 | CHERYL BOARDMAN | 1424 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5572998 | CHERYL BOTTLE | PO BOX 2818 | | | | RAMONA | CA | 92065 | |
| 5572999 | CHERYL BOYS | 510 BANYAN RD | | | | NEWARK | DE | 19713 | |
| 5573000 | CHERYL BRANDON | 2120 FISH SPRINGS RD | | | | GARDNERVILLE | NV | 89410 | |
| 5573001 | CHERYL BRBERRY | 121 35TH S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5573002 | CHERYL BREEDING | 3117 ETHEL AVU | | | | WACO | TX | 76707 | |
| 5573003 | CHERYL BULLOCK | 2845 HOMETTE PLACE | | | | WALDORF | MD | 20601 | |
| 5573004 | CHERYL BURNETTE | PO BOX 625 | | | | FORT APACHE | AZ | 85926 | |
| 5573005 | CHERYL BUSTOS | 1498 KIMBALL PL | | | | MANTECA | CA | 95336 | |
| 5573006 | CHERYL CALISTI | 35658 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 5573007 | CHERYL CALLERI | 3535 ROLAND DR | | | | SANTA CRUZ | CA | 95062 | |
| 5573008 | CHERYL CAMPBELL | 3870 REGENCY OAKS DR | | | | BARTLETT | TN | 38135 | |
| 5573010 | CHERYL CARVIN | 13412 S SACRAMENTO AVE | | | | ROBBINS | IL | 60472 | |
| 5573011 | CHERYL CASTILLE | 118 ALEX RICHARD RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5573012 | CHERYL CASTRO | 8113 LENA AVE | | | | CANOGA PARK | CA | 91304 | |
| 5573013 | CHERYL CHANEY | 14374 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |
| 5573014 | CHERYL CHIRINO | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 5573015 | CHERYL CHURCHHILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48162 | |
| 5573016 | CHERYL CLARK | 18601 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3413 | |
| 5573017 | CHERYL COFFMAN | 4519 ARAGON PLACE | | | | COLUMBU | OH | 42227 | |
| 5573018 | CHERYL COLEMAN | 3337 TILLMAN ST | | | | DETROIT | MI | 48208 | |
| 5573019 | CHERYL COLLINS | 80 WESTERN AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| 5573020 | CHERYL COOPER | 10000 | | | | NEW ORLEANS | LA | 70122 | |
| 5573021 | CHERYL CRAIG | 3641 MARYLAND STREET | | | | GARY | IN | 46409 | |
| 5573022 | CHERYL CRAMPTON | 350DUTYLN | | | | WISHRAM | WA | 98673 | |
| 5573023 | CHERYL CRAWFORD | 128 N 21 ST APT6 | | | | OMAHA | NE | 68131 | |
| 5573025 | CHERYL CURLEY | 1513 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5573026 | CHERYL CURRIE | 319 PRIMROSE RD A | | | | BURLINGAME | CA | 94010 | |
| 5573027 | CHERYL CURRY | 18424 WOODSIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5411409 | CHERYL D MOORE | 2837 HATHAWAY RD | | | | RICHMOND | VA | | |
| 5573028 | CHERYL DAVIS | 21045 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5573029 | CHERYL DEKEMA | 2322S CONWAY RD APT K | | | | ORLANDO | FL | 32812 | |
| 5573030 | CHERYL DENNIS | 4352 JARDIN PL CV | | | | MEMPHIS | TN | 38141 | |
| 5573031 | CHERYL DESSESOW | 92313 | | | | HYATTSVILLE | MD | 20781 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1120 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573033 | CHERYL DULEY | 5438 LAUREL TRL | | | | SAINT LEONARD | MD | | |
| 5573035 | CHERYL EDGERSON | 5517 MARGINY ST | | | | NEW ORLEANS | LA | 70122 | |
| 5573036 | CHERYL EDWARDS | 1610 COPPER PENNY DR | | | | CHESAPEAKE | VA | 23323 | |
| 5573037 | CHERYL ESCANDON | 20 SALEM BRANCH CT | | | | COVINGTON | GA | 30016 | |
| 5573038 | CHERYL EUARD | 4021 WEST 119TH | | | | CLEVELAND | OH | 44111 | |
| 5573039 | CHERYL EWERS | -914 PEARIE MEADOW CT | | | | WATERLOO | IA | 50701 | |
| 5573040 | CHERYL F MITCHELL | 2439 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5573041 | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | |
| 5573042 | CHERYL FEHRENBACH | 31510 23RD AVE S APT 211 | | | | FEDERAL WAY | WA | | |
| 5573043 | CHERYL FISHER | 239 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5573044 | CHERYL FONTAINE | 6434 WOODLAND DR | | | | CONESUS | NY | 14435 | |
| 5573045 | CHERYL FOWLER | 1938 TWP RD 242 | | | | TORONTO | OH | 43964 | |
| 5573047 | CHERYL G POND | 331 DUET ST | | | | HOUMA | LA | 70360 | |
| 5573048 | CHERYL GAGNON | 237 WASHINGTON STREET | | | | FALL RIVER | MA | 02721 | |
| 5573049 | CHERYL GALLOWAY | 3220 TRIMBLESTONE LANE 101 | | | | RALEIGH | NC | 27616 | |
| 5573050 | CHERYL GARCIA | 200 S MILL 322 | | | | TEHACHAPI | CA | 93561 | |
| 5573051 | CHERYL GARIBAY | 560 SEARS AVE | | | | SAN DIEGO | CA | 92114 | |
| 5573052 | CHERYL GARNER | 44717 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5573053 | CHERYL GILBERT | 968 GREBNELTR D | | | | GREEBNELT | MD | 20706 | |
| 5573054 | CHERYL GILES | 1107 SUNNYBROOK DR | | | | GLEN BURNIE | MD | 21061 | |
| 5573055 | CHERYL GLORE | 5058 SILVER HILL CT201 | | | | FORESTVILLE | MD | 20747 | |
| 5573056 | CHERYL GOLDRING | 568 WILSON BRIDGEAPT B2 | | | | OXON HILL | MD | 20745 | |
| 5573057 | CHERYL GOSEYUN | PO BOX 1399 | | | | WHITERIVER | AZ | 85941 | |
| 5573058 | CHERYL GRIGGS | 1619 CR | | | | ALICE | TX | 78332 | |
| 5573059 | CHERYL GROGG | 9000 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5573060 | CHERYL GUTC | 239 S CUSTER ST | | | | SANDUSKY | MI | 48471 | |
| 5573062 | CHERYL HALE | 1014 JOHNSTON ST | | | | BAKER | LA | 70714 | |
| 5573063 | CHERYL HAMBY | 2874 CAMAMEL COURT | | | | YORK | SC | 29745 | |
| 5573064 | CHERYL HAMSHER | 859 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 5573065 | CHERYL HARDY | 104 LAKESIDE TRAIL | | | | RIDGE | NY | 11961 | |
| 5573066 | CHERYL HARRIS | 14413 ESMERALDA AVE | | | | CLEVELAND | OH | 44110 | |
| 5573067 | CHERYL HAWKINS | 6321 KNUDSEN DR SPC 13 | | | | BAKERSFIELD | CA | 93308-5405 | |
| 5573069 | CHERYL HELMS | 3313 N VIADUCT RD | | | | BLOOMFIELD | IN | 47424 | |
| 5573071 | CHERYL HERCZEG | 11 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 5573072 | CHERYL HOPKINS | 5479 ORANGE AVE APT A | | | | LONG BEACH | CA | 90805 | |
| 5573073 | CHERYL HOWARD | 3602 W FRANKLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 5573074 | CHERYL HUNTER | 1628 N MCVICKER AVE | | | | CHICAGO | IL | 60639 | |
| 5573075 | CHERYL JACKSON | 2231 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 5573076 | CHERYL JENKINS | 1002 ANGORA DR | | | | CHELTANHAM | MD | 20623 | |
| 5573077 | CHERYL JENKINS1 | 16717 MURRAY ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5573078 | CHERYL JESSER | 119 WOOD CANYON RD | | | | PATAGONIA | AZ | 85624 | |
| 5573079 | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | |
| 5573080 | CHERYL JONES | NONE | | | | ASHBURN | VA | | |
| 5573082 | CHERYL KEHL | 15832 BAINEBRIDGE DRIVE | | | | JACKSONVILLE | FL | 32218 | |
| 5573083 | CHERYL KELLY | 1716 EASTBROOK | | | | EDINBURG | PA | 16101 | |
| 5573084 | CHERYL KINNAIRD | 1115 SPORTSMAN DR | | | | JEFFERSONVL | IN | 47130 | |
| 5573086 | CHERYL KNOTT | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5573087 | CHERYL KOLKMAN | 1852 SAGE MEADOW LAN | | | | CLARKSVILLE | TN | 37040 | |
| 5573088 | CHERYL L BUTLER | 6205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5573089 | CHERYL L HAWTHORNE | | 62078 | | | CHESTERFIELD | MI | 48047 | |
| 5573091 | CHERYL L SAVITSKI | 86 N MAIN ST FL 2 | | | | ASHLEY | PA | 18706 | |
| 5573092 | CHERYL L WILLIE | PO BOX 1221 | | | | FRUITLAND | NM | 87416 | |
| 5573093 | CHERYL LARK | 7208 E 46TH PL | | | | TULSA | OK | 74145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1121 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5573094 | CHERYL LEE | 2929 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5573095 | CHERYL LEWIS | 4682 TREVOR CIR APT 2 | | | | ROCKFORD | IL | 61109-5537 | |
| 5573096 | CHERYL LITTLE | 1360 LEVIS STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5573097 | CHERYL LOGAN | 24 JOHN BYNUM RD | | | | OLD FORT | NC | 28762 | |
| 5573098 | CHERYL LUCKETT | 4956 PAINE LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5573099 | CHERYL LUCKEY | 557 NE 23RD CIR APT 2 | | | | OCALA | FL | 34476 | |
| 5573100 | CHERYL LYMAN | 6950 OAK CROSSING RD | | | | PATTERSON | GA | 31557 | |
| 5573101 | CHERYL MARQUEZ | 4616 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 5573102 | CHERYL MARTIN | 3616 10TH ST | | | | DETROIT | MI | 48229 | |
| 5573103 | CHERYL MASON | 8-76 JON F KENNEDY | | | | CSTED | VI | 00820 | |
| 5573104 | CHERYL MAZZA | 22122 133RD ST E NONE | | | | BONNEY LAKE | WA | 98391 | |
| 5573105 | CHERYL MCCOY | 00HVHVV | | | | VIRGINIA BCH | VA | 23455 | |
| 5573106 | CHERYL MCDONALD | 8 ROSECRANS PL | | | | BALTIMORE | MD | 21236 | |
| 5573107 | CHERYL MERIS MORGARIDGE RED BEAR | PO BOX 1670 | | | | EAGLE BUTTE | SD | 57625 | |
| 5573108 | CHERYL MIKE | 1000 S MAIN | | | | ROSWELL | NM | 88201 | |
| 5573109 | CHERYL MILLER | 8100 STONE ST | | | | HOUSTON | TX | 77061 | |
| 5573110 | CHERYL MIMS | 17 KERMIT AVE | | | | BUFFALO | NY | 14215-3207 | |
| 5573111 | CHERYL MOORMANN | 4846 E BOOTJACK RD | | | | ROLLING PR | IN | 46371 | |
| 5573112 | CHERYL MORRIS | 285 FRAGENT TOWN RD | | | | HAVELOCK | NC | 28532 | |
| 5573113 | CHERYL MOSER | 306 MONTGOMERY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5573114 | CHERYL MOSES | 13208 WILLOWBROOK DR | | | | NEW ORLEANS | LA | 70129 | |
| 5573115 | CHERYL MULLER | 18 MARLBOROUGH RD | | | | SHALIMAR | FL | 32579 | |
| 5573116 | CHERYL NABORS | XXXX | | | | SAN PABLO | CA | 94806 | |
| 5573117 | CHERYL NAPOLEON | 2717 MYRTLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5573118 | CHERYL NICOLO | 42 CABOT RD | | | | DANVERS | MA | 01923 | |
| 5573119 | CHERYL NIEMEIER | 13301 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5573120 | CHERYL OSTROW | 5532 ROCKHILL RD NONE | | | | KANSAS CITY | MO | 64110 | |
| 5573121 | CHERYL OVERCASH | 201 KENNAIL RD | | | | TROUTMAN | NC | 28166 | |
| 5573122 | CHERYL PADILLA | 2229 ELIZABETH DRIVE | | | | BROADVIEW | IL | 60155 | |
| 5573123 | CHERYL PALMER | PO BOX 134 | | | | WHITERIVER | AZ | 85941 | |
| 5573124 | CHERYL PAOGOFIE | 4303 NAWILIWILI ROAD | | | | LIHUE | HI | 96766 | |
| 5573125 | CHERYL PARKER | 16827 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5573126 | CHERYL PARKS | 36259 S SAWTELL RD | | | | MOLALLA | OR | 97038 | |
| 5573127 | CHERYL PARTON | 1 DOOLITTLE DR | | | | DAYTON | OH | 45431 | |
| 5573128 | CHERYL PEACOCK | 1708 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5573130 | CHERYL PIETRZYK | 8627 HUFSMITH | | | | TOMBALL | TX | 77375 | |
| 5573131 | CHERYL POINTER | 4987 WASHINGTON ST | | | | GARY | IN | 46408 | |
| 5573132 | CHERYL PORTERFIELD | 11 READING LANE | | | | BETHPAGE | NY | 11714 | |
| 5573133 | CHERYL PRINCE | 371 PENDERGRAFT RD | | | | BUNNLEVEL | NC | 28323 | |
| 5573134 | CHERYL PRITCHARD | 17 WEST IRIS | | | | MIDLAND | MI | 48640 | |
| 5573135 | CHERYL PURDY | 4326 SHERWOOD FORREST DR | | | | DUNCANVILLE | AL | 35456 | |
| 5573136 | CHERYL R FARMER | 1925 BLAIR CT | | | | BEL AIR | MD | 21015 | |
| 5573137 | CHERYL RACHEL | 9521 SW 18TH STREET | | | | WEST PARK | FL | 33023 | |
| 5573138 | CHERYL RALP FORD | 709 OAKMONT LN NORTH | | | | FORT WORTH | TX | 76112 | |
| 5573139 | CHERYL RANDALL | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 5573141 | CHERYL REED | 658 SE PALOMA AVE | | | | GRESHAM | OR | 97080 | |
| 5573142 | CHERYL REEVES | 2397 STEAM MILL FERRY ROA | | | | JACKSON | TN | 38301 | |
| 5573143 | CHERYL RENEE | 20057 MOSSWOOD | | | | REDDING | CA | 96002 | |
| 5573144 | CHERYL REYES | 7421 W 57TH ST | | | | SUMMIT | IL | 60501 | |
| 5573145 | CHERYL REYNOLDS | 209 E 8TH ST | | | | PA | PA | 18603 | |
| 5573146 | CHERYL RICE | 1850 WESTMINSTER LN | | | | TURLOCK | CA | 95382 | |
| 5573147 | CHERYL RICHARDSON | 18911 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5573149 | CHERYL ROBE ENOCH | 13869 CHAGALL AVE APT91 | | | | MORENO VALLEY | CA | 92553 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5573150 | CHERYL ROBERTS | 1419 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5573151 | CHERYL ROCHETTE | 17 STEVENS AVE UNIT B | | | | NASHUA | NH | 03060-3143 | |
| 5573152 | CHERYL RODRIGUEZ | 1841 368 TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5573153 | CHERYL ROMICH | 126 RIVER VALLEY TRAIL | | | | KATHLEEN | GA | 31047 | |
| 5573154 | CHERYL ROUSH | 27510 N 54TH GLEN | | | | PHOENIX | AZ | 85083 | |
| 5573156 | CHERYL SABO | 7664 RICHLAND ST | | | | PLEASANT PLAINS | IL | 62677 | |
| 5573158 | CHERYL SANCHEZ | PO BOX 62624 | | | | TUCSON | AZ | 85728 | |
| 5573159 | CHERYL SCHNEIDER | 605 GRAHAM ST | | | | HELENA | MT | 59601 | |
| 5573160 | CHERYL SCHOEFFEL | 2415 WEST SUNBURY RD | | | | BOYERS | PA | 16020 | |
| 5573161 | CHERYL SCHOUEST | 268 EAST 88 STREET | | | | CUTOFF | LA | 70345 | |
| 5573162 | CHERYL SCHWARZ | 1364 ROSA AVE | | | | UKIAH | CA | 95482 | |
| 5573163 | CHERYL SEDESTROM | 1053 S SHORE DR | | | | BOYNE CITY | MI | 49712 | |
| 5573164 | CHERYL SEIDEL | 3749 MORMON COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5573165 | CHERYL SERNA | 1565 SHERIDAN BLVD | | | | LAKEWOOD | CO | 80214 | |
| 5573166 | CHERYL SLAUGHTER | 2401 LAZY HOLLOW DR 246A | | | | HOUSTON | TX | 77063 | |
| 5573167 | CHERYL SMITH | 112012 | | | | BESSEMER | AL | 35022 | |
| 5573168 | CHERYL STEVENS | 20422 BEATRICE ST | | | | FARMINGTN HLS | MI | 48335 | |
| 5573169 | CHERYL STIFFARM | PO BOX 851 | | | | HARLEM | MT | 59526 | |
| 5573170 | CHERYL STREAKER | 112 RED TOAD RD | | | | NORTHEAST | MD | 21901 | |
| 5573172 | CHERYL TAUBER | 275 POPLAR ST | | | | ALLENTOWN | PA | 18102 | |
| 5573173 | CHERYL TAYLOR | 4925 FORD ST | | | | SPEEDWAY | IN | 46224-6927 | |
| 5573174 | CHERYL TAZEWELL | 44582 GREEN ST | | | | BALTIMORE | MD | 21222 | |
| 5573175 | CHERYL TENNANT | 28 HORICON AVE | | | | WARRENSBURG | NY | 12885 | |
| 5573176 | CHERYL THOMAS | 8839 WILLOWWOOD WAY | | | | JESSUP | MD | 20794 | |
| 5573177 | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | |
| 5573178 | CHERYL TILGHAMA | 405 FAWNCREST | | | | CAPTIALHIGHTS | MD | 20743 | |
| 5573179 | CHERYL TOOLE | 881 W 41ST ST | | | | PHILA | PA | 19104 | |
| 5573180 | CHERYL TORRES | 5308 ATASCOSA | | | | AUSTIN | TX | 78744 | |
| 5573181 | CHERYL TRUEBLOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 34698 | |
| 5573182 | CHERYL TRUITT | 603 TARA DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5573183 | CHERYL TWYMAN | 202 BERGEN AVE APT-3 | | | | JERSEY CITY | NJ | 07305 | |
| 5573184 | CHERYL V LEE | 550 S FREDERICK AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5573185 | CHERYL VARNDELL | 826 BROWN ST | | | | MARINE CITY | MI | 48039 | |
| 5573186 | CHERYL VIVIANO | 30210 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48082 | |
| 5573187 | CHERYL VON | 3430 LAURA ST | | | | WAYNE | MI | | |
| 5573190 | CHERYL WALKER | 611 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 5573191 | CHERYL WASHINGTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32207 | |
| 5573192 | CHERYL WATSON | 2235 SOUTHLAND RD | | | | BALTIMORE | MD | 21207 | |
| 5573193 | CHERYL WELLS | 15515 29TH AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5573194 | CHERYL WEST | 1304 VERMONT AVE | | | | TARPON SPGS | FL | 34689 | |
| 5573195 | CHERYL WHITE | 1680 W 85TH AVE 306 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5573196 | CHERYL WHITESELL | NONE | | | | W BLOOMFIELD | NY | 14585 | |
| 5573197 | CHERYL WHITT | 6322 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | |
| 5573198 | CHERYL WILKINS | 5332 CEDAEBLUFF DR | | | | MEMPHIS | TN | 38127 | |
| 5573199 | CHERYL WILLIAMS | 5165 RPSEMARY | | | | BEAUMONT | TX | 77708 | |
| 5573200 | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | |
| 5573201 | CHERYL WINTERS | 27575 NORTON GRADE RD | | | | COLFAX | CA | 95713 | |
| 5573202 | CHERYL WOOD | 22 DOGWOOD CIRCLE | | | | WAYNESVILLE | MO | 65583 | |
| 5573204 | CHERYL WORLD | NA | | | | DALLAS | TX | 75241 | |
| 5411439 | CHERYL WYKOFF PEZON | CURTIS & CURTIS P C P O BOX 766 | | | | JACKSON | MI | | |
| 5573205 | CHERYL YOUNG | 4239 MACKEYS RD | | | | ROPER | NC | 27970 | |
| 5573206 | CHERYL ZASTROW | 663 ARROWHEAD DR | | | | ELGIN | IL | 60120 | |
| 5573207 | CHERYL ZUCA | 23200 NE SANDY BLVD | | | | WOOD VILLAGE | OR | 97060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1123 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450126 | CHERYL, JUDKINS | Redacted | | | | | | | |
| 5573208 | CHERYLALICIA WILLIAMS | 135 RUSTOPTWIST | | | | CSTED | VI | 00824 | |
| 5573209 | CHERYLDENE DEVILLE | 5928 SCRIPPS ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5573210 | CHERYLE ANNIE | 443 SW PIERS WAY | | | | FORT WHITE | FL | 32038 | |
| 5573211 | CHERYLE SPEAS | 280 LAKE DALE COURT | | | | CLEMMONS | NC | 27012 | |
| 5573212 | CHERYLGLEN YOUNG | 1415 MICWHORTER ROAD | | | | CUNNINGHAM | TN | 37052 | |
| 5573213 | CHERYL-JASON GREEK | 535 BURNCOAT RD | | | | KINSTON | NC | 28504 | |
| 5573214 | CHERYLKATHR CHERYLKATHRYN | 73090 MERCER RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5573216 | CHERYLL HOBBSS | 6400 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142-3017 | |
| 5573217 | CHERYLL SAMUELS | 5415 BARKER PL | | | | LANHAM | MD | 20706 | |
| 5573218 | CHERYLL TAR FREEMAN | 153 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5573220 | CHERYLYNNE GORDON | 2782 NAPLES PASS | | | | WEST COLUMBIA | SC | 29170 | |
| 5573221 | CHERYSH CRAYTON | 1804 S38TH ST APT 201 | | | | LOUISVILLE | KY | 40211 | |
| 5573222 | CHES TSANG | 2128 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 4867724 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 5411441 | CHESAPEAKE TREASURER | REBECCA CARTER 644 MILL LANDING RD | | | | CHESAPEAKE | VA | | |
| 5411443 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | | |
| 5573223 | CHESEBRO MISTY T | 241 ST MARYS LANE | | | | WAVERLY | OH | 45690 | |
| 5424506 | CHESHER JAMES | 1741 HILLSIDE RD | | | | SANTA BARBARA | CA | | |
| 5424507 | CHESHIER COREY | 7515 E WASHINGTON ST TRLR 27 | | | | INDIANAPOLIS | IN | | |
| 5424509 | CHESHIRE ROBIN | 8000 BAYMEADOWS WAY N | | | | JACKSONVILLE | FL | | |
| 5424510 | CHESHTY SAMIRA | 11 FAULKNER LN | | | | DIX HILLS | NY | | |
| 5573224 | CHESIA STOWE | 503 6TH ST SW | | | | FAYETTE | AL | 35555 | |
| 5573225 | CHESKO ANN | 19725 SW 99TH PLACE | | | | CORAL TERRACE | FL | 33157 | |
| 5424512 | CHESLA ANDREW | PO BOX 1895 | | | | HIRAM | OH | | |
| 5573226 | CHESLEVET CARTER | 35977 DARCY P | | | | MURRIETA | CA | 92562 | |
| 5573227 | CHESLEY AMANDA | 225 CONGRESS AVE | | | | PRESCOTT | AZ | 86303 | |
| 5424513 | CHESLEY GREGORY | 8016 ELLIOT DRIVE | | | | PLANO | TX | | |
| 5573228 | CHESLEY KIMBERLY | 4028 LEE RD 430 | | | | SMITH STATION | AL | 36877 | |
| 5573229 | CHESLEY ROBIN | 11112BIGBIRDWAY | | | | BALTIMORE | MD | 21244 | |
| 5424514 | CHESMER GRAHAM | 19 HYDE PARK RD | | | | NORTH FRANKLIN | CT | | |
| 5573230 | CHESNET MICHELLE | 1740 ROLLING HILLS DRIVE | | | | TOBYHANNA | PA | 18466 | |
| 5573231 | CHESNEY GARNER | 2719 SOUTH SCHILLER | | | | LR | AR | 72209 | |
| 5573232 | CHESNEY ROBERTA | 134 OLD MAYNARDVILLE HW | | | | MAYNARDVILLE | TN | 37807 | |
| 5573233 | CHESNUT LORA | 3905 EVANS ESTATE DR | | | | LITTLE RIVER | SC | 29566 | |
| 5424522 | CHESNUT MARY | 6607 LUPTON DRIVE | | | | DALLAS | TX | | |
| 5424524 | CHESS DARNELL | 422 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | | |
| 5573234 | CHESS SANDRA | 1525 CELLINI CT | | | | FAIRBORN | OH | 45324 | |
| 5573235 | CHESS VICTORIA | 110 BERKSHIRE ST 1 | | | | CAMBRIDGE | MA | 02141 | |
| 5573236 | CHESSER ANTHONY | 410 PALMHURST DR | | | | FOLKSTON | GA | 31537 | |
| 5424528 | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | | |
| 5573237 | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | |
| 5573238 | CHESSER ROSE | 12844 N SOUTH 361 | | | | WEWOKA | OK | 74884 | |
| 5424530 | CHESSER VIRGIL M | 100 RICHARDS AVENUE UNIT 410 | | | | NORWALK | CT | | |
| 5424532 | CHESSLER JACKIE | 49 WANDERS DR | | | | HINGHAM | MA | | |
| 5573239 | CHESSMORE JEAN | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5573240 | CHESSON ANETTE | 2011 CHESAPEAKE DRD2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573241 | CHESSON ANNETTE | 2011 CHESAPEAKE DRIVE APT D2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573242 | CHESTANG JULIETTE | 202 ROYAL OAK COURT | | | | HYATTSVILLE | MD | 20785 | |
| 5424536 | CHESTANG WANDA | 28920 EMERSON ST | | | | INKSTER | MI | | |
| 5573243 | CHESTENA MORRISON | | | | | | | | |
| 5573244 | CHESTER A COOPER | 253 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5573245 | CHESTER ANDERSON | PO BOX 814 NONE | | | | MENDOCINO | CA | 95460 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573246 | CHESTER ARTHUR | 3206 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5573247 | CHESTER BARBARA | 616 BRONCON | | | | PALATKA | FL | 32177 | |
| 5573249 | CHESTER CORTINA | 7621 WEST 64TH STREET | | | | SUMMIT | IL | 60601 | |
| 5411451 | CHESTER COUNTY FAMILY COURT | CHESTER COUNTY FAMILY COURT SI126 WYLIE STREET POST OFFICE D | | | | CHESTER | SC | | |
| 5573250 | CHESTER DAMON | 613 S 3RD ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5573251 | CHESTER DAWNA | 1777 12TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5573252 | CHESTER DEAN | 1518 DIXIE STREET | | | | CHAS | WV | 25311 | |
| 5573253 | CHESTER DERRICK | 3128 FHARMONY LN | | | | HUDSON | NC | 28638 | |
| 5573254 | CHESTER DERRICK L | 264 HIGHLAND AVE | | | | COATESVILLE | PA | 19320 | |
| 5573255 | CHESTER DONALD | 6230 OLDE TOWNE DR | | | | COLUMBUS | GA | 31907 | |
| 5573256 | CHESTER HILL JR | 39 OAK BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5573257 | CHESTER HORLICK | 159 CRESTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5573258 | CHESTER JIM | 1017 LOBO CANYON RD APT 303 | | | | GRANTS | NM | 87020 | |
| 5573259 | CHESTER KATRINA | 360 NW 193RD TER | | | | MIAMI | FL | 33169 | |
| 5573260 | CHESTER LAKESHA | 1315 BALLARD WAY | | | | BALTIMORE | MD | 21206 | |
| 5573261 | CHESTER LEE | PO BOX 821 | | | | ST AUGUSTINE | FL | 32085 | |
| 5573262 | CHESTER ODESSA | 429 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 5573263 | CHESTER REITEN | 2021 IDA MAE CT | | | | MINOT | ND | 58703 | |
| 5424538 | CHESTER ROSELLA | 618 PHELPS ST | | | | OWATONNA | MN | | |
| 5573264 | CHESTER SCOTT | 15489 SKYLINE DR | | | | GREENCASTLE | PA | 17225 | |
| 5573265 | CHESTER SMITH | 12748 TIREMAN | | | | DETROIT | MI | 48225 | |
| 5573266 | CHESTER TANYIKIA | 4028 MANNING DR | | | | FT MYERS | FL | 33916 | |
| 5573268 | CHESTER WINKETHA | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 5573269 | CHESTERFIELD CONNETTA | P O BOX28 | | | | DERMOTT | AR | 71368 | |
| 4140641 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106-9516 | |
| 4884789 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| 5573270 | CHESTINE ANASTASIA | 5366A N LOVERS LANE RDAPT | | | | MILWAUKEE | WI | 53225 | |
| 5573271 | CHESTNUT ANTONIA | 764 SULLIVAN AVE A21 | | | | MOBILE | AL | 36606 | |
| 5424540 | CHESTNUT CATINA | 1300 AVON CT | | | | REIDSVILLE | NC | | |
| 5573272 | CHESTNUT HOLLIS M | 6115 N 23RD ST | | | | TAMPA | FL | 33610 | |
| 5573274 | CHESTNUT KIMBERLY | 455 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5424542 | CHESTNUT MARY | 633 W BRIGHTON AVE | | | | SYRACUSE | NY | | |
| 5573275 | CHESTNUT QUIMESHA D | 501 HARTSELL AVE APT 48 | | | | LAKELAND | FL | 33815 | |
| 5573276 | CHESTNUT STEVEN | 2725 2ND ST | | | | FT MYERS | FL | 33901 | |
| 5573277 | CHESTNUT TAOTAO S | 262 NEIGHBOR | | | | MB | SC | 29578 | |
| 5573278 | CHESTNUT TYLERANTOIN | 12705 | | | | NEWPORT NEWS | VA | 23606 | |
| 5573279 | CHESTNUT WINSTON | 8439 HEWITT ST | | | | JACKSONVILLE | FL | 32244 | |
| 4668527 | CHESTNUT, ROSE | Redacted | | | | | | | |
| 5573280 | CHESTON PATTON | 3186 HIGH PEAK MTN RD | | | | VALDESE | NV | 28690 | |
| 5573282 | CHETARA JOHNSON | 3 WILLIAMS CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 5573283 | CHETTIAR MANICKAM S | 11728 LAKE POTOMAC DR | | | | POTOMAC | MD | 20854 | |
| 5424544 | CHEUK | 2586 46TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 5573284 | CHEUNG BRYAN | 5745 SW 75TH ST 105 | | | | GAINESVILLE | FL | 32608 | |
| 5424548 | CHEUNG CHI K | D29 CALLE 8 | | | | CAGUAS | PR | | |
| 5424550 | CHEUNG CHING | 604 ARBOL | | | | IRVING | TX | | |
| 5424552 | CHEUNG FAT S | FLAT 3301 | | | | | | | |
| 5424554 | CHEUNG KAY | 1405 MIMOSA LN | | | | SILVER SPRING | MD | | |
| 5424556 | CHEUNG SHEILA | 20509 35TH AVE | | | | BAYSIDE | NY | | |
| 5573286 | CHEUNG WILL | 251 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 5573287 | CHEVALIER GENEVA R | 5525 STUBBEN CT | | | | COLUMBUS | GA | 31909 | |
| 5573288 | CHEVALIER JOSE A | C COLINAS D PUERTO B9 LAS COL | | | | TOA BAJA | PR | 00949 | |
| 5424558 | CHEVALIER MIKE | 35756 26TH AVE S N | | | | AUBURN | WA | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1125 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573289 | CHEVALIER SERGIO | CALLE NUEVA CATANO 4 | | | | CATANO | PR | 00962 | |
| 4785198 | Chevalier, Evans | Redacted | | | | | | | |
| 5573290 | CHEVALIRE TIFFANY | 602 DAMAKA DR | | | | SHREVEPORT | LA | 71106 | |
| 5573291 | CHEVELL CALDWELL | 187 EAST POLK ST 22 | | | | COALINGA | CA | 93210 | |
| 5573292 | CHEVELLE AUSTIN | 20180 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075 | |
| 5573293 | CHEVELLE JONES | 2905 WINGFIELD AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573294 | CHEVELLE LOCKLEY | 43076 ZANDER TER | | | | ASHBURN | VA | 20147 | |
| 5573295 | CHEVELLE RICHARDSON | 3616 NEBRASKA ST | | | | SIOUX CITY | IA | 51104 | |
| 5573296 | CHEVER MARCQUETTUS | 1379 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | |
| 5573297 | CHEVERE ANDREA | HC 01 BOX 6852 | | | | CIALES | PR | 00638 | |
| 5573298 | CHEVERE CARMEN | BARRIO PASADE SEC MONSR | | | | COMERIO | PR | 00782 | |
| 5573299 | CHEVERE CAROLINE | CALLE 50 AQ 23 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5424560 | CHEVERE CELIA | 6 COACH HOUSE DR | | | | OWINGS MILLS | MD | | |
| 5424562 | CHEVERE IRIS | 1531 DREXEL RD LOT 285 | | | | WEST PALM BEACH | FL | | |
| 5573300 | CHEVERE MAILEEN | HC 03 BOX 11967 | | | | COROZAL | PR | 00783 | |
| 5573301 | CHEVEREZ ROSA | CALLE ACCESO JJ21 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 5573302 | CHEVERIE JOSEPH | 96 FRONT ST | | | | PORTLAND | ME | 04103 | |
| 5573303 | CHEVERS MONIQUE | 501 MANNING AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5573304 | CHEVES WANDA | 3486 CHELSEA PARK LN | | | | NORCROSS | GA | 30092 | |
| 5573305 | CHEVETTE WILLIAMS | 25 COURTYARD LN | | | | WILMINGTON | DE | 19802 | |
| 5573306 | CHEVEZ MARIA A | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5573307 | CHEVEZ MARINA | | 5735 | | | WEST PALM BEACH | FL | 33415 | |
| 5573308 | CHEVEZ WELCH | 10428 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5573309 | CHEVON CHEVON | 12637 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5573310 | CHEVON ROSSON | 133 CREEKS EDGE WAY APT D | | | | SACRAMENTO | CA | 95823 | |
| 5573311 | CHEVONNE CHRISTIAN | 3350 CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 5573312 | CHEVONNE NEAL | 7149 EDGEWATER | | | | MANDIVELLE | LA | 70471 | |
| 5573313 | CHEVONNE S CLARK | 3421 AVENUE H E | | | | WEST PALM BCH | FL | 33404 | |
| 5573314 | CHEVRES AIDA A | BO ACHIOTE SEC LA COLINA | | | | NARANJITO | PR | 00719 | |
| 5424564 | CHEVRES CRISTINA N | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5424566 | CHEVRES MARIA | N16 CALLE WILSON | | | | GUAYNABO | PR | | |
| 5424568 | CHEVROLET WHITESIDE | 50714 NATIONAL RD | | | | SAINT CLAIRSVILLE | OH | | |
| 5573315 | CHEVY COFFEY | 4618 JOHN CRAIG ROAD | | | | WAXHAW | NC | 28173 | |
| 5573316 | CHEW CYNTHIA | 155 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |
| 5573317 | CHEW FELICIA | 1027 FOREST HILLS AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5424570 | CHEW LAURENCE | 312 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | | |
| 5573318 | CHEW LAVON | 939 NANCY CT | | | | KISSIMMEE | FL | 34759 | |
| 5573319 | CHEW MEGAN | 380 WOICATE AVE | | | | KINGSSTON | PA | 18704 | |
| 5411453 | CHEW OBASHI | 1545 155TH AVE | | | | SAN LEANDRO | CA | | |
| 5573321 | CHEW STARMEKER | 1763 BEANS ST | | | | ALEXANDRIA | LA | 71302 | |
| 5424572 | CHEW WILLIE | 1588 SE TIFFANY CLUB PL | | | | PORT ST LUCIE | FL | | |
| 5573322 | CHEWIWI LUPITA | 360 TRIBAL RD 10 | | | | ISLETA | NM | 87022 | |
| 5573323 | CHEWNING NATASHA | 1006 GODWIN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5573324 | CHEWNING TAMMY | 138 WELLINGTON LKS 158 | | | | FREDERICKSBG | VA | 22401 | |
| 5573325 | CHEY CHRISTIAN | 1526 W 20 STREET | | | | LONG BEACH | CA | 90801 | |
| 5573326 | CHEYANNA GOCHEZ | 134 LARK ST | | | | PENN VALLEY | CA | 95946 | |
| 5573327 | CHEYANNE RAINS | 2517 DUNCAN RD 14 | | | | JONESBORO | AR | 72401 | |
| 5573328 | CHEYEANNE DANNER | 229 WALNUT ST | | | | YORK | PA | 17403 | |
| 5573329 | CHEYEINNE HESTER | 3420 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5573330 | CHEYELLE N BLACK | 530 MURPHYS RUN | | | | LEXINGTON | KY | 40508 | |
| 5573331 | CHEYENNE BEGAY | 85 MI W OF PINION JCT | | | | CHINLE | AZ | 86503 | |
| 5573332 | CHEYENNE BOGGIONI | 800 27TH CT | | | | WASHOUGAL | WA | 98671 | |
| 5573333 | CHEYENNE CALDERON | 1611 W TANSILL | | | | CARLSBAD | NM | 88220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573334 | CHEYENNE CAPOTOSTI | 817 DALE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5573335 | CHEYENNE ELLIS | 1306 HART ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5573336 | CHEYENNE ENGLAND | 1330 OHIO AVE | | | | ETOWAH | TN | 37331 | |
| 5573337 | CHEYENNE GREATHOUSE | | 50204 | | | VICOTRVILLE | CA | 92394 | |
| 5573339 | CHEYENNE LANG | 1702 SEWELL | | | | ABILENE | TX | 79605 | |
| 5573340 | CHEYENNE PETERSON | 716 W 16TH ST | | | | ERIE | PA | 16503 | |
| 5573341 | CHEYENNE PRESTON | 913 BURR | | | | JACKSON | MI | 49201 | |
| 5573342 | CHEYENNE S JACKSON | 1331 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5573343 | CHEYENNE SUND | 1806 RILEY AVE APT 4 | | | | RAPID CITY | SD | 57701 | |
| 5573344 | CHEYENNE T PATTERSON | 3114 CLEVELAND ST | | | | HAMMOND | IN | 46323 | |
| 5573345 | CHEYENNE TOOLE | 950 NIELA VIEW RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 5573346 | CHEYENNE W WOTRING | 2758 N 148TH LN | | | | GOODYEAR | AZ | 85395 | |
| 5573347 | CHEYENNE WHITELEY | 1872 SE WILLOW | | | | PORT ORCHARD | WA | 98366 | |
| 5573348 | CHEYLYN ADKINS | PO BOX 7095 | | | | GILLETTE | WY | 82717 | |
| 5573349 | CHEYNEY CHARLES | 2824 HARRISBURG STATION LANE | | | | GROVE CITY | OH | 43123 | |
| 5573350 | CHEYRL NICHOLSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27530 | |
| 5573351 | CHEZ CCARLOS S | SAN JUAN | | | | SAN HUAN | PR | 00915 | |
| 5573352 | CHHABI MUKHERJEE | 1030 SPRING COVE DR | | | | SCHAUMBURG | IL | 60193 | |
| 5411457 | CHHABLANI NARESHKUMAR K | 1923 AIRY CIRCLE | | | | RICHMOND | VA | | |
| 5573353 | CHHABRA GEETU | 2159 MORNINGSIDE DR | | | | EMPORIA | KS | 66801 | |
| 5573354 | CHHABRA NITIN | 5528 MISTY WOOD CT NONE | | | | OVIEDO | FL | 32765 | |
| 5573355 | CHHABRA PAWAN | 633 CRESCENT DR NONE | | | | CHULA VISTA | CA | 91911 | |
| 5424574 | CHHABRA PRASHANT | 8537 251ST STREET | | | | BELLEROSE | NY | | |
| 5573356 | CHHEANG ANNIE | 40352 JACOB WAY | | | | MURRIETA | CA | 92563 | |
| 5573357 | CHHITIZ SUBEDI | 102 FAIR STREET | | | | COOPERSTOWN | NY | 13326 | |
| 4881454 | CHI CO DISTRIBUTING INC | P O BOX 302250 | | | | ST THOMAS | VI | 00803 | |
| 5573358 | CHI LEROY S | 408 W SANTA ROSA AVE | | | | EDCOUCH | TX | 78538 | |
| 5573359 | CHI LING SIU | 3208 PIERCE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5573360 | CHI MAN WONG | 55 ROEHRS DRIVE | | | | WALLINGTON | NJ | 07057 | |
| 5573361 | CHI SARAH | 6254 97TH PL 9G | | | | REGO PARK | NY | 11374 | |
| 5573362 | CHI ST VINCENTS CORPORATE HEALTH | 3604 CENTRAL AVESTE D | | | | HOT SPRINGS NATIONAL | AR | 71913 | |
| 5573364 | CHIA VANG | 3999 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 5573365 | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | |
| 5424580 | CHIAMULERA JOHN | 2380 SOURWOOD DRIVE | | | | PHOENIX | NY | | |
| 5573366 | CHIANA HUNTER | 651 REMUDA DR | | | | GLENDORA | CA | 91740 | |
| 5573367 | CHIANE HOLMES | 1240 EAST WASHINGTON LANE APT B41 | | | | PHILADELPHIA | PA | 19138 | |
| 5573368 | CHIANE YOUNGER | 689 BRIXHAM RD | | | | COLUMBUS | OH | 43230 | |
| 5424582 | CHIANG ELLEN | 120 CAMELLIA CT | | | | ROSWELL | GA | | |
| 5573369 | CHIANG HOWARD | 570 KEYES ST 3 | | | | SAN JOSE | CA | 95112 | |
| 5573371 | CHIANG JENNIFER | 13724 SE CASCASDE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5424584 | CHIANG JOY | 1961 OTOOLE WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5424586 | CHIANG PO | 2736 MONTEZUMA AVE | | | | ALHAMBRA | CA | | |
| 5573372 | CHIANTI COLLINS | 1004 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5424588 | CHIAO LILIO | 2029 SHEA DRIVE | | | | PINOLE | CA | | |
| 5411454 | CHIAOCHIH CHEN | 1142 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | | |
| 5573373 | CHIAPAS LUIS | 208 MALTESE CIR APT 10 | | | | FERN PARK | FL | 32730 | |
| 5424590 | CHIAPETTI FRANK | 311 VALENTINA DR | | | | GALLUP | NM | | |
| 5424592 | CHIAPPETTA GINA | 42901 N 45TH AVE | | | | PHOENIX | AZ | | |
| 5573374 | CHIARA BOLLENTINI | NONE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5573375 | CHIARAMONTE DOROTHY A | 709 BUNTING AVE | | | | FENWICK IS | DE | 19944 | |
| 5424594 | CHIARAMONTE TONY | 2108 36TH ST | | | | DES MOINES | IA | | |
| 5424595 | CHIARANTONA MICHAEL | 3943 VENNA RD | | | | BIG PINE KEY | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424596 | CHIARAPPA LORI | 916 FALLS AVE | | | | CUYAHOGA FALLS | OH | | |
| 5424597 | CHIARELL RUSS | 4 WELDON ST | | | | ISLIP | NY | | |
| 5573376 | CHIARELLA JOHN | 15080 BLACKFOOT RD | | | | APPLE VALLEY | CA | 92307 | |
| 5573377 | CHIARITO ERIC J | 17518 FLORAL ESTATE DR | | | | ODESSA | FL | 33556 | |
| 5424599 | CHIARITO MARK | 103 BROOKDALE AVE | | | | NEWINGTON | CT | | |
| 5573378 | CHIAVETTA PERRY | 6265 CTY RD U | | | | ALLENTON | WI | 53002 | |
| 5573379 | CHIBULUNJE MUNA | 15041 W 138 ST 807 | | | | OLATHE | KS | 66062 | |
| 5573380 | CHIC HOME DESIGN LLC | 312 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 4143375 | Chic Home Design, LLC | 1618 McDonald Ave | | | | Brooklyn | NY | 11230 | |
| 4143465 | Chic Home Design, LLC. | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 5415574 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North Street | | | | Coal City | IL | 60416 | |
| 4129808 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St. | | | | Coal City | IL | 60416 | |
| 4129840 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St | | | | Coal City | IL | 60416 | |
| 5573381 | CHICAGO AMERICAN MANUFACTURING | | | | | | | | |
| 5411465 | CHICAGO AMERICAN MFG LLC | | | | | | | | |
| 4867464 | CHICAGO BEVERAGE SYSTEMS LLC | 441 KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5411467 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | | |
| 4863200 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 5411469 | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | | |
| 4871013 | CHICAGO REVIEW PRESS INC | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | |
| 4864214 | CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 5573382 | CHICAGO TITLE COMPANY LLC | 135 N PENSSYLVANIA ST STE 710 | | | | INDIANAPOLIS | IN | 46204 | |
| 4860796 | CHICAGO TRIBUNE | 14639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5573383 | CHICAGOSILV CHICAGOSILVER | BOX 3613 | | | | WESTPORT | MA | 02790 | |
| 5573384 | CHICAS TERESA | 961 WEST MORELAND APT12 | | | | LOS ANGELES | CA | 90006 | |
| 5849764 | Chic-fil-A, Inc. | FisherBroyles, LLP | c/o Thomas R. Walker | 945 East Paces Ferry Rd., NE | Suite 2000 | Atlanta | GA | 30326 | |
| 5573385 | CHICHESTER THERESA | 79 E SHIRLEY AVE | | | | WARRENTON | VA | 20186 | |
| 5424603 | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5573386 | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5573388 | CHICHINSKY JAMES | 2018 HARPER ST | | | | PALMETTO | GA | 30268 | |
| 5573389 | CHICHIRAKY VALERY | 5 JACQUELINE CT NONE | | | | BABYLON | NY | 11704 | |
| 5424605 | CHICHON KONSTANTY | 128 SCHROON RIVER RD | | | | WARRENSBURG | NY | | |
| 5573390 | CHICK MAUREEN | 2385 SOABROOK IS RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5573391 | CHICK SANDY | 1811 CHESNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5424607 | CHICKA TINA | 23765 LAWRENCE A27 | | | | WARREN | MI | | |
| 5850738 | Chick-fil-A, Inc. | FisherBroyles, LLP | c/o Thomas R. Walker | 945 East Paces Ferry Rd., NE | Suite 2000 | Atlanta | GA | 30326 | |
| 5850738 | Chick-fil-A, Inc. | FisherBroyles, LLP | c/o Thomas R. Walker | 945 East Paces Ferry Rd., NE | Suite 2000 | Atlanta | GA | 30326 | |
| 5573392 | CHICLANA JESSENIA | URB MAGNOLIA GDNS CALLE 11 H- | | | | BAYAMON | PR | 00956 | |
| 5573393 | CHICLANA MARIA | BARRIO BARRAZA | | | | CAROLINA | PR | 00987 | |
| 5573394 | CHICO ANGELICA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5573395 | CHICO BERNARD | 309 TARPON ST | | | | KISSIMMEE | FL | 34744 | |
| 5573396 | CHICO FOXX | 8465 TACKHOUSE LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5573397 | CHICO IRIS | ALTURAS DE SANPEDRO CALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5573398 | CHICO JACQUELINE | COOP JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |
| 5573399 | CHICO JENNIFER C | 70 E 10 ST | | | | HIALEAH | FL | 33010 | |
| 5573400 | CHICO LINETTE | 767 NW 35 ST APT 6 | | | | MIAMI | FL | 33127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573401 | CHICO MALL INVESTORS LLC | | | | | | | | |
| 5573402 | CHICO MARIA | HC4BOX49851 | | | | HATIILLO | PR | 00659 | |
| 5573403 | CHICO NELSON | 3021 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5573404 | CHICO OLVERA | 30298 E 149TH ST | | | | COWETA | OK | 74429 | |
| 5573405 | CHICO RAMOS LYDIA M | CALLE 5 NUM 69 | | | | PONCE | PR | 00731 | |
| 5424609 | CHICO ROSA | 737 GRAND ST | | | | BROOKLYN | NY | | |
| 4130243 | Chicology Inc | 18529 Gale Ave | | | | City of Industry | CA | 91748 | |
| 4805904 | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5573406 | CHICOP WANDA | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | |
| 4904695 | Chi-Co's Distributing, Inc. | PO Box 302250 | | | | St. Thomas | VI | 00803 | |
| 4904695 | Chi-Co's Distributing, Inc. | PO Box 302250 | | | | St. Thomas | VI | 00803 | |
| 5573407 | CHICQUITA MCGEE | 8207 WESTLAKE BELLEVILLE | | | | BELLEVILLE | MI | 48111 | |
| 5573408 | CHIDAMBARA RAMAKRISHNA | 114 HAMILTON AVENUE | | | | PARKESBURG | PA | 19365 | |
| 5573409 | CHIDANANDA PATCHAVA | 450 HARVARD AVE | | | | SANTA CLARA | CA | 95051 | |
| 5573410 | CHIDDER SARANSH | 629 22ND AVE NONE | | | | BELLWOOD | IL | 60104 | |
| 5424613 | CHIDESTER HERBERT | 19575 STATE RT 550 | | | | MARIETTA | OH | | |
| 5573411 | CHIDESTER JANETTE | 300 STARLIGHT DR | | | | MARIETTA | OH | 45750 | |
| 5573412 | CHIDIINMA NDUKWU | 3130 WESTBERRY SQ | | | | JOPLIN | MO | 64804 | |
| 5573413 | CHIE CANADY | 5901 OLD DOMINION RD | | | | COLUMBUS | GA | 31909 | |
| 5849128 | Chief Tex S.A. De C.V | Maricruz Soriano | Antiguo Camino A Resurreccion 10610-H | Parque Industial Resurreccion | | Puebla Pue Mexico | CP | 72228 | MEXICO |
| 5849095 | CHIEF TEX S.A. DE C.V. | ANTIGUO CAMINO A RESURRECCION 10610-H | PARQUE INDUSTRIAL RESURRECCION | | | PUEBLA | CP | 72240 | MEXICO |
| 5411471 | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | | | MEXICO |
| 5573414 | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | | 72228 | MEXICO |
| 5573415 | CHIEFSTICK TINA | 3RD ST | | | | HAVRE | MT | 59501 | |
| 5424615 | CHIEM LORA | 2829 DENNYWOOD COURT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5573416 | CHIEN CHENG MAO | 2654 GAYLEY PLACE | | | | SAN JOSE | CA | 95135 | |
| 5573417 | CHIENCHIH WU | 5255 PATRICK LN NE | | | | KEIZER | OR | 97303 | |
| 5424617 | CHIEPPA VICTORIA | 4270 ROTH FARM VILLAGE CIR CUMBERLAND041 | | | | MECHANICSBURG | PA | | |
| 5573418 | CHIERE PEACH | PO BOX 972 CLEAR WATER SC | | | | CLEAR WATER | SC | 29841 | |
| 5573419 | CHIERICI MASSIE | 1453 LOU DILLON LN | | | | SANTA BARBARA | CA | 93103-2961 | |
| 4889897 | Chiesa, Mario | Redacted | | | | | | | |
| 5573420 | CHIEVER RICHELLE | PO BOX 8577 | | | | UTICA | NY | 13505 | |
| 5573421 | CHIEVES LEROYAL | 1340 W 26TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 5411473 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | | |
| 5573422 | CHIGSO SHOLA | 97 VALLEY RIDGE LOOP | | | | COCKYSVILLE | MD | 21030 | |
| 5573424 | CHIHCHIANG YING | 1322 177TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5573425 | CHIHONG JERREL | 129 WASHINGTON COURT | | | | ELMIRA | NY | 14901 | |
| 5573426 | CHIHUAHUA CLAUDIA | 460 MESILLA VIEW ST | | | | CHAPARRAL | NM | 88081 | |
| 5411475 | CHIHUAHUA KRYSTAL A | 20939 PARTHENIA ST APT 110 | | | | CANOGA PARK | CA | | |
| 5573427 | CHIILDS FELICIA | 409 LEES STREET | | | | INDIANOLA | MS | 38751 | |
| 5573428 | CHIKA ORLU | 3685 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5424619 | CHIKASUYE JOHN | 3340 KAMAAINA DR | | | | HONOLULU | HI | | |
| 5424621 | CHIKELU MARTHA | 256 NORTH MANOR CIRCLE | | | | TAKOMA PARK | MD | | |
| 5424623 | CHIKHA YOUSRA | 930 E 24TH ST | | | | PATERSON | NJ | | |
| 5573430 | CHIKITA WIMBERLY | 4795 OLD HIGHWAY 13 | | | | CUMBERLAND | TN | 37050 | |
| 5573431 | CHIKO KATERINE | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00729 | |
| 5573432 | CHILANE WRIGHT | 11826 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5573433 | CHILCOTE MISSY | 18037 143RD AVE SE | | | | RENTON | WA | 98058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573434 | CHILD SUE | PO BOX 244 | | | | PT PLEASANT | PA | 18950 | |
| 5411477 | CHILD SUPPORT | PO BOX 24 VAN DYKE | | | | VAN DYKE | GU | | |
| 5411480 | CHILD SUPPORT ENFORCEMENT | P O BOX 1800 | | | | CAROLLTON | GA | | |
| 5411483 | CHILD SUPPORT PAYMENTS CENTER | 700 GOVERNORS DRIVE STE 84 | | | | PIERRE | SD | | |
| 4784943 | Child, Theresa | Redacted | | | | | | | |
| 5573435 | CHILDE EDWARD | 709 RIVER RD SPACE 8 | | | | MODESTO | CA | 95351 | |
| 5573436 | CHILDERS BETH | 3000 SW 27TH ST | | | | MIAMI | FL | 33133 | |
| 5573437 | CHILDERS DAVE | 469 ANDERSON WAY NONE | | | | RIO VISTA | CA | 94571 | |
| 5411485 | CHILDERS JOHN F | 439 OLIVER ST | | | | WILLIAMSPORT | PA | | |
| 5573438 | CHILDERS JOHNNY JR | 5611 JAN STREET | | | | SAVANNAH | GA | 31406 | |
| 5424629 | CHILDERS JULIA | 9A MONROE ST | | | | SALEM | WV | | |
| 5573439 | CHILDERS KAREN | 2552 GLADDEN RD | | | | MORGANTON | NC | 28655 | |
| 5573440 | CHILDERS KARL | 945 E LONG ST | | | | COLUMBUS | OH | 43203 | |
| 5573441 | CHILDERS KENDRA | 205 SANTURCE AVE APT B | | | | NORTH PORT | FL | 34286 | |
| 5573442 | CHILDERS LATONYA | 3717 OAKLAND DR | | | | SAVANNAH | GA | 31404 | |
| 5573443 | CHILDERS MONICA | 408 S 100 W | | | | RICHFIELD | UT | 84701 | |
| 5573444 | CHILDERS NICOLE | 620 HICKORY KNOLL DRIVE | | | | CANTON | GA | 30114 | |
| 5424633 | CHILDERS RADMILLA | 25 GULFSTREAM | | | | COLORADO CITY | CO | | |
| 5573445 | CHILDERS RHONDA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5573446 | CHILDERS SARA | 38 LIGHTNING LANE | | | | PROCIOUS | WV | 25164 | |
| 5573448 | CHILDERS TERESA | 7365 S JACKSON GAP WAY | | | | AURORA | CO | 80016 | |
| 5573449 | CHILDERS TONI | 1571 E ERIE APT 108 | | | | SPRINGFIELD | MO | 65804 | |
| 5573450 | CHILDERS TRACIE | 30 LANCE ROAD | | | | CANDLER | NC | 28715 | |
| 5573451 | CHILDERS WANDA I | 2290 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5573452 | CHILDERSS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 5424635 | CHILDREE ALYSSA | 108 LOBLOLLY LN | | | | SUMMERVILLE | SC | | |
| 5424637 | CHILDRENS AID & FAMILY SERVICE | 2-15 35TH ST | | | | FAIR LAWN | NJ | | |
| 5411487 | CHILDRENS ISLAND CORP | 434 KING STREET | | | | EAST STROUDSBURG | PA | | |
| 5573453 | CHILDRESS AUSTIN | 3321 ROBINWOOD ST | | | | FORT WAYNE | IN | 46802 | |
| 5573454 | CHILDRESS BEATRICE | 142 WESLEY DRIVE APT 2 | | | | DANVILLE | VA | 24540 | |
| 5573455 | CHILDRESS CHALANDRA | 826 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| 5573456 | CHILDRESS CHARITY | 1908 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5573457 | CHILDRESS CYNTHIA | 700 MORREENE RD APTB-4 | | | | DURHAM | NC | 27705 | |
| 5573458 | CHILDRESS DANIEL | 101 NOTTINGHAM WAY | | | | EASLEY | SC | 29640 | |
| 5573459 | CHILDRESS DARRON | 8354 SEVILLE AVE | | | | ST LOUIS | MO | 63132 | |
| 5573460 | CHILDRESS DERRY | 505 MILLER ST | | | | BORGER | TX | 79007 | |
| 5573461 | CHILDRESS DEVONNA | 36 ARGONNE CT | | | | TEANECK | NJ | 07666 | |
| 5573462 | CHILDRESS IVAN | 3815 LIKINI STREET | | | | HONOLULU | HI | 96818 | |
| 5424639 | CHILDRESS JAMEE | 1737 POLARIS DR | | | | SUMTER | SC | | |
| 5424641 | CHILDRESS JASON | 17743 W EVANS DR | | | | SURPRISE | AZ | | |
| 5573463 | CHILDRESS KAREN | 611 W BRECKINRIDGE ST 2 | | | | LOUISVILLE | KY | 40203 | |
| 5573464 | CHILDRESS KELLIE | 203 6TH AVE | | | | STERLING | KS | 67579 | |
| 5573465 | CHILDRESS PEGGY | 339 S PINE ST | | | | LIMA | OH | 45804 | |
| 5573466 | CHILDRESS QUINCY | 94-217 LUMIAINA PL A202 | | | | WAIPAHU | HI | 96797 | |
| 5573467 | CHILDRESS SANDY | 7623 EVERETT STREET | | | | KANSAS CITY | KS | 66110 | |
| 5573468 | CHILDRESS SARAYYAH | 223 2ND ST APT A | | | | ELKHART | IN | 46516 | |
| 5573469 | CHILDRESS TAMARA | 189 CHATELINE AVE | | | | DANVILLE | VA | 24541 | |
| 4668866 | CHILDRESS, VANESSA | Redacted | | | | | | | |
| 5573470 | CHILDS ALESHA | 1063 BRENDA DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5573471 | CHILDS ALMEDA H | 40 ATWATER | | | | ST PAUL | MN | 55117 | |
| 5573472 | CHILDS ANGELA | XXX | | | | XXX | MD | 20770 | |
| 5573473 | CHILDS ARLENE | 5912 FRANKLIN AVE APT 2F | | | | WOODLAWN | MD | 21207 | |
| 5573474 | CHILDS ASHLEY | 1796 KENMORE AVE A | | | | BUFFALO | NY | 14216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1130 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573477 | CHILDS CHARRIE | PO BOX 34 | | | | LADYSMITH | VA | 22501 | |
| 5573478 | CHILDS CHEYENNE | 3418 HILL TOP CIRCLE | | | | SPRING HILL | FL | 34654 | |
| 5573479 | CHILDS CHRISTINA L | | 3796 | | | MACON | GA | 31206 | |
| 5573480 | CHILDS CLARENCE B | 199 PARKHIGHTS AVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5573481 | CHILDS CORTINA | 3310 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5573482 | CHILDS DARCY | 4404 W HOLMES ST | | | | BOISE | ID | 83706 | |
| 5573483 | CHILDS DEANNA | 73 PAA-PAH LN | | | | TRINIDAD | CA | 95570 | |
| 5573484 | CHILDS DEATRICE | 6604 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5573485 | CHILDS DEBORAH | 120 COURTLAND DR | | | | AUGUSTA | GA | 30901 | |
| 5573486 | CHILDS FELICIA | 3730 CALIFORNIA | | | | ST LOUIS | MO | 63118 | |
| 5573487 | CHILDS FOXSHAY | 607 CANTERBURY WAY | | | | COLUMBUS | OH | 43213 | |
| 5573488 | CHILDS GILBERT | PO BOX 2274 | | | | WHITERIVER | AZ | 85941 | |
| 5573489 | CHILDS JACKIE L | 667 ROCK FORGE RD | | | | JEFFERSON | GA | 30549 | |
| 5573490 | CHILDS JASMINE | 523 REDWATER RD APT2 | | | | WAKE VILLAGE | TX | 75501 | |
| 5573491 | CHILDS JOAN | 220 LAUREL MEADOWS DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5573492 | CHILDS JOHN | 617 BELLVIEW CIRCLE | | | | TIFTON | GA | 31794 | |
| 5424643 | CHILDS JUSTIN | 16705 REDCLIFF DR APT F | | | | HUNTERSVILLE | NC | | |
| 5573493 | CHILDS KIMBERLY | 6651 HOLLINGSWORTH DR | | | | INDPLS | IN | 46268 | |
| 5573494 | CHILDS LAMICHEA C | 849 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5424645 | CHILDS LASHUNDRA | 111 FOX HOLW | | | | KEMPNER | TX | | |
| 5573496 | CHILDS MARIE | 290 PLEASANT VALLEY RD 4 | | | | SPRINGCREEK | NV | 89815 | |
| 5573497 | CHILDS MARTHA | 990 BAKERS RIDGE RD | | | | MORGANTOWN | WV | 26508 | |
| 5573498 | CHILDS MELANIE | 416 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5573499 | CHILDS MICHELE | 605 CLINT LN | | | | FREDERICKSBURG | VA | 22405 | |
| 5573500 | CHILDS MURRLLE | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5424649 | CHILDS REGINALD | 448 MONETTA ST SE | | | | AIKEN | SC | | |
| 5573501 | CHILDS RENEE | 4260 PARK AVENUE | | | | WHITE PLAINS | MD | 20695 | |
| 5573502 | CHILDS RHONDA | 4257 AMERICANA DR 10 | | | | ANNADELLE | VA | 22003 | |
| 5573503 | CHILDS SHARON | 3009 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5573504 | CHILDS SHATANKA | CLARENCE TROTTER | | | | PLANTERSVILLE | MS | 38862 | |
| 5573505 | CHILDS STACI | 12006 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5573506 | CHILDS THERESA | NA | | | | JACKSONVILLE | FL | 32207 | |
| 5573507 | CHILDS TONIKA S | 51 LEXINGTON SQ | | | | EUCLID | OH | 44143 | |
| 5573508 | CHILDS WILLIAM | 102 CHILDS CIR | | | | WATERLOO | SC | 29384 | |
| 5424653 | CHILELLI DIANE | 8902 WAYWARD CIRCLE N | | | | HUDSON | FL | | |
| 5573509 | CHILES ELAINE | 107 VALLEY ROAD | | | | GREENWOOD | SC | 29646 | |
| 5573510 | CHILES EMILE | 1156 WILSON DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5573511 | CHILES MARY | 2607 N ESTELLE | | | | WICHITA | KS | 67219 | |
| 5573512 | CHILES RUTH A | 2002ND ST | | | | POINT PLEASANT | WV | 25550 | |
| 5573513 | CHILES TYELISHA | 213 S SPRING CT | | | | BALTIMORE | MD | 21231 | |
| 5573514 | CHILI MZL LLC | 247 WEST 30TH ST | | | | NEW YORK | NY | 10001 | |
| 4884321 | CHILLER EXPERT CORP LABOR | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 5573515 | CHILLER SPECIALTIES | P O BOX 11168 | | | | JEFFERSON | LA | 70181 | |
| 4869550 | CHILLER TECHNOLOGY SERVICES IN | 6225 BUTTERWORTH LAN | | | | HAMEL | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 4583369 | Chiller Technology Services, Inc. | 6225 Butterworth Lane | | | | Hamel | MN | 55340 | |
| 5573516 | CHILLERS HOPE | 7590 HAVENSVILLE RD 82A | | | | SOUTHAVEN | MS | 38671 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601-3243 | |
| 4792336 | Chilman, Debra and Bill | Redacted | | | | | | | |
| 5424655 | CHILMONIK MICHELLE | 472 ADAMIC HILL ROAD | | | | MILFORD | NJ | | |
| 5424657 | CHILSON RENNE | 2588 CORKINS | | | | CARLETON | MI | | |
| 5573519 | CHILTON EMILY | 6854 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| 5573520 | CHILTON JOANN | 1065 GORDY RD | | | | PILOT MT | NC | 27041 | |
| 5573521 | CHILTON TONIA | PO BOX 24 | | | | OWINGSVILLE | KY | 40360 | |
| 5573522 | CHILYANA NORDE | 20 LAUREL AVE | | | | STRATFORD | CT | 06615 | |
| 5573523 | CHIMAL RODERICK A | 417 MECHEM DR L-2 | | | | RUIDOSO | NM | 88345 | |
| 5573524 | CHIMBANDA AZEVEDO | 3967 AMALIA AVE | | | | LAFAYETTE | IN | 49705 | |
| 5573526 | CHIMENTO JENNIFER L | 8519 DEERFIELD DR | | | | CHALMETTE | LA | 70043 | |
| 5424659 | CHIMENTO SANDRA | 791 PIN OAK DR | | | | WADSWORTH | OH | | |
| 5424661 | CHIMERA MARY | 2824 TANNERY CT | | | | ORLANDO | FL | | |
| 5573527 | CHIMERE FOSTER | 140 NORTH HIGHWAY 341 | | | | CHICKAMAUGA | GA | 30707 | |
| 5573528 | CHIMERE JEFFERSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49507 | |
| 5573529 | CHIMERE LATORIA | 12754 FREMANTLE PL APT 201 | | | | TAMPA | FL | 33612 | |
| 5573530 | CHIMERE TODD | 3646 THEODORE | | | | DETROIT | MI | 48211 | |
| 5573531 | CHIMONI SHELLY | 10 CHIMONI DR | | | | ZUNI | NM | 87327 | |
| 5424663 | CHIN DOUGLAS | 1361 DELL DRIVE | | | | MONTEREY PARK | CA | | |
| 5573532 | CHIN FRANCIS | 475 JACQUES LANE | | | | MEDIA | PA | 19063 | |
| 5424665 | CHIN IVOR | 813 PATRIOT LN | | | | CEDAR KNOLLS | NJ | | |
| 5424667 | CHIN JOHN | 16029 SE 7TH ST | | | | BELLEVUE | WA | | |
| 5424669 | CHIN LING | 12820 CIRCLE DR | | | | ROCKVILLE | MD | | |
| 5573534 | CHIN LORETTA | 4536 GERTRUDE DR | | | | FREMONT | CA | 94536 | |
| 5573535 | CHIN MALENA | 220 N MUSGROVE AVE | | | | SOMERTON | AZ | 85350 | |
| 5573536 | CHIN MIAO | 6040 N TROY | | | | CHICAGO | IL | 60640 | |
| 5424671 | CHIN MICHELLE | 333 EAST 43RD STREET APT116 | | | | NEW YORK | NY | | |
| 5573537 | CHIN RENITA | 2429 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5573538 | CHIN SUSAN | 3417 73RD STREET | | | | JOHNSTOWN | PA | 15901 | |
| 5573539 | CHIN VERNA M | 36622 LITTLE SYCAMORE ST | | | | PALMDALE | CA | 93552 | |
| 5820049 | Chin, Pauline | Redacted | | | | | | | |
| 5573540 | CHINA BENTLEY | 1013 N LINCOLN PARK DR | | | | EVANSVILLE | IN | 47711-4875 | |
| 5573541 | CHINA CRUMP | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 4863639 | CHINA FORTUNE LLC | 230 FIFTH AVE | SUITE 806 | | | NEW YORK | NY | 10001 | |
| 5573542 | CHINA GOMEZ | 36 BERI DR | | | | ASHEVILLE | NC | 28806-1319 | |
| 5573543 | CHINA H DANIELS | 113 CO RD 150 | | | | RICEVILLE | TN | 37370 | |
| 5424673 | CHINA HAURY | P O BOX 61 | | | | HADLEY | MA | | |
| 5573544 | CHINA HINES | 4325 CARPENTER PH | | | | BRONX | NY | 10466 | |
| 5573545 | CHINA JONES | 705 S APRILIA AVE | | | | COMPTON | CA | 90802 | |
| 5573546 | CHINA SELENA | 1188 HERIOTT ST | | | | MANNING | SC | 29102 | |
| 5573547 | CHINA SHIFLETT | 1937 DENMURY DRIVE | | | | BALTIMORE | MD | 21222 | |
| 5424675 | CHINAKA AMY | 940 6TH AVENUE | | | | HONOLULU | HI | | |
| 5573548 | CHINATTE SIMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 90805 | |
| 5573549 | CHINAULT DEBORAH | PO BOX 1598 | | | | CLAREMONT | NH | 03743 | |
| 5424677 | CHINCHILLA CONSUELO | 2619 SUITE E METRO PCS HARRIS201 | | | | PASADENA | TX | | |
| 5424679 | CHINCHOLE VISHAL | 9838 N MACARTHUR BLVD APT 2009 DALLAS113 | | | | IRVING | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5424681 | CHINE JEFF | 7993 OAKDALE ST NW | | | | MASSILLON | OH | | |
| 5573550 | CHINEA ROSA | CARR 678 PAMPANO | | | | VEGA ALTA | PR | 00692 | |
| 5573551 | CHINEA TESSI | CALLE 9 P 22 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5573552 | CHINELL PETEK | 5747 NORTHCREEK RD | | | | BEULAH | CO | 81023 | |
| 5411490 | CHINENRAMENTO TORIE | 504 W 41ST DR APT 302 | | | | LOS ANGELES | CA | | |
| 5573553 | CHINETHA PAGE | 320 W 59TH AVE APT 2 A | | | | MERRILLVILLE | IN | 46410 | |
| 5573554 | CHINETT CAMERON | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5424683 | CHING LAURA | 1915 BECKLEY ST | | | | HONOLULU | HI | | |
| 5573555 | CHING LAXAMANA REALTY | 502 ROUTE 8 | | | | MAITE | GU | 96910 | |
| 5573556 | CHING NANCY | 1503 KUAHAKA ST | | | | PEARL CITY | HI | 96782 | |
| 5424687 | CHING XAVIER | 1474 AKIALOA PLACE | | | | KAILUA | HI | | |
| 4790679 | Ching, Carolyn & Sanford | Redacted | | | | | | | |
| 4128836 | Ching, Gordon | Redacted | | | | | | | |
| 4900078 | Ching, Henry | Redacted | | | | | | | |
| 5016889 | Ching, Sanford | Redacted | | | | | | | |
| 5573557 | CHINGWEI WANG | 921 HAMPSHIRE RD | | | | RIDGEWOOD | NJ | 07450 | |
| 5573558 | CHINIKA A HALL | 2062 KELMORE RD | | | | DUNDALK BA | MD | 21222 | |
| 5573559 | CHINITA KING | 214 VALE DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5573560 | CHINITA SMITH | 1691 E ALEXANDER ST APT A | | | | GREENVILLE | MS | 38701 | |
| 5573561 | CHINMAY NAGAR | 2580 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94061 | |
| 5573562 | CHINN ADAM | 136 KATELYN CORNER | | | | TOLLESBORO | KY | 41189 | |
| 5573563 | CHINN FAYEDRECCA | 4660 PLAYSCHOOL DR | | | | JACKSONVILLE | FL | 32210 | |
| 5411492 | CHINN SCOTT | 5633 TAYLOR LN | | | | FORT COLLINS | CO | | |
| 5573564 | CHINN SHAWN | 651 12 MARION COURT | | | | HUNTINGTON | WV | 25703 | |
| 5424689 | CHINNAGANGANNAGARI SWAPNA | 7356 PARKRIDGE BLVD APT 403 DALLAS113 | | | | IRVING | TX | | |
| 5573565 | CHINNELLA JEFFERSON | 13363 SW 257 TER | | | | HOMESTEAD | FL | 33032 | |
| 5573566 | CHINO COLLEEN J | 63 CANIPA RD | | | | SAN FIDEL | NM | 87049 | |
| 5573567 | CHINO DORISS | 159 BRANCHWOOD DR | | | | HONDAH | AZ | 85935 | |
| 5573568 | CHINO HADNOTT | 2660 HOCKER ST | | | | DENVER | CO | 80211 | |
| 5573569 | CHINO KAREN M | 16 DIICHUNA RD | | | | ACOMA PUEBLO | NM | 87034 | |
| 5573570 | CHINO M TODACHEENIE | PO BOX 3342 | | | | TUBA CITY | NM | 86045 | |
| 5573571 | CHINO MILDRED R | 33 TWIN LAKES RD | | | | PAGUATE | NM | 87040 | |
| 5573572 | CHINOL ASHLEY L | 68 EINDSOR DR | | | | WEAVERVILLE | NC | 28787 | |
| 5573573 | CHINONSO OGUIKE | 606 BROOKHILL CIR | | | | PELL CITY | AL | 35125 | |
| 5573574 | CHINONYE OGU | 5903 COUNTRY BROOK CT | | | | SUGAR LAND | TX | 77479 | |
| 5411494 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | | |
| 5424691 | CHINOUTH SUSAN | 281 BRANDONWOOD DRIVE | | | | JOHNSON CITY | TN | | |
| 5424693 | CHINTALAPATI SURESH | 4915 MARCH BROWN RD HOWARD027 | | | | ELKRIDGE | MD | | |
| 5424695 | CHINTAPALLY PRAVEEN | 2278 LANSDALE CT VENTURA111 | | | | SIMI VALLEY | CA | | |
| 5424697 | CHINTHAKAYALA JAGANMOHANRAO | 2742 JEANETTA ST | | | | | | | |
| 5424698 | CHINYERE EZE | 7303 ALBATROSS CT | | | | BOWIE | MD | | |
| 5424700 | CHINYERE HELEN | 1991 S PAGOSA ST | | | | AURORA | CO | | |
| 5424702 | CHIODI DAVID | 6040 RANLYN | | | | CINCINNATI | OH | | |
| 5424704 | CHIODO GINO | 107 OAK MOSS DR | | | | CORAOPOLIS | PA | | |
| 5573576 | CHIODO PAULA | 8531 S CHICAGO RD 121N | | | | MILWAUKEE | WI | 53154 | |
| 5424706 | CHIODO SHARON | 735 LINDSAY ROAD ALLEGHENY003 | | | | CARNEGIE | PA | | |
| 5573577 | CHIOFALO MARIANNA | 4141A GUADALCANAL CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 5573578 | CHIOLM EDDIE III | 37 MUDDY CREEK RD | | | | HILTON HEAD | SC | 29926 | |
| 5424707 | CHIPLE CHARLES | 2625 FAINT RIDGE WAY NE | | | | PIEDMONT | OK | | |
| 5424709 | CHIPMAN WILLIAM | 3404 VICTOR AVE | | | | BROOKHAVEN | PA | | |
| 5424710 | CHIPOUNOV ANTONY | 8170 TH BAR RANCH TRL | | | | ALPINE | CA | | |
| 5424712 | CHIPPADA NAGTEJ | 2109 PEMBERTON RD | | | | HENRICO | VA | | |
| 5573580 | CHIPPERFIELD KRYSTAL | 66 EAST MAIN ST | | | | LEESBURG | OH | 45123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573581 | CHIPPEWA AUDREY | PO BOX 1171 | | | | FORT WASHAKIE | WY | 82514 | |
| 5573582 | CHIPPOLI ASHLEY | 2992 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| 5573583 | CHIPPS KAREN | 2222 JULES | | | | ST JOSEPH | MO | 64501 | |
| 5573584 | CHIPPS WHITNEY | 522 HEWES AVE APT 1 | | | | CLARKSBURG | WV | 26301 | |
| 5573585 | CHIPRES MARIA | 705 SCHOOL AVE | | | | LOS ANGELES | CA | 90022 | |
| 5573586 | CHIPRESS MAXIMILIANA | 263 CYPRESS DR | | | | SAN YSIDRO | CA | 92173 | |
| 5573587 | CHIQNITA JONES-REED | 6459 BRICKTOWN CIR | | | | GLENBURNIE | MD | 21061 | |
| 5573588 | CHIQUET TALONDA | 414 W FOURTH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5573589 | CHIQUETA BLACKMAN | 7817 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5573590 | CHIQUETTA HEYWARD | 2607 CLOUGLIN DRIVE | | | | N CHARLESTON | SC | 29485 | |
| 5573591 | CHIQUIA PANNELL | 10000 | | | | CO | OH | 43068 | |
| 5573592 | CHIQUITA BAKER | XXXX | | | | XXXX | MD | 20748 | |
| 5573593 | CHIQUITA COAD | 4784 TOPSAIL LANE APT 104 | | | | WINSTON SALEM | NC | 27107 | |
| 5573594 | CHIQUITA COLLIER | 5442 WHITEWOOD AVE | | | | LAKEWOOD | CA | 90702 | |
| 5573595 | CHIQUITA GARCIA | 10 KIMBERTON DR APTE | | | | NEWARK | DE | 19713 | |
| 5573596 | CHIQUITA IRVIN | 50STUNZ STREET | | | | ROCHESTER | NY | 14609 | |
| 5573597 | CHIQUITA L CARRADINE | 3200 MCLEOD DR APT 262 | | | | LAS VEGAS | NV | 89121 | |
| 5573598 | CHIQUITA LLOYD | 3229 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5573599 | CHIQUITA N RUSSELL | 555 E 107TH ST | | | | CLEVELAND | OH | 44108 | |
| 5573600 | CHIQUITA N WILLIAMS | 2481 NW 3TH TER | | | | FTLAUDERDALE | FL | 33311 | |
| 5573601 | CHIQUITA POWELL | 312 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 5573603 | CHIQUITO CELESTE | 215 N G ST | | | | MARION | IN | 46952 | |
| 5573604 | CHIQUITO LEANNA R | 12M W TORROEN MISSION | | | | CUBA | NM | 87013 | |
| 5573605 | CHIQUITO PATRICK | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 5573606 | CHIQUITO THURMOND | 509 W APACHE | | | | FARMINGTON | NM | 87401 | |
| 5573607 | CHIQUITO TINA | 10400 UNIVERSEBLVD NW APT | | | | ALBUQUERQUE | NM | 87114 | |
| 5424714 | CHIRA KEMI | 4910 WRIGHT RD STE 160 SGK GLOBAL SHIPPING HARRIS201 | | | | STAFFORD | TX | | |
| 5424716 | CHIRCHIR HELLEN | 23037 BIRCH MEAD RD | | | | CLARKSBURG | MD | | |
| 5573610 | CHIRDON VICTORIA A | 805 12 N 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5573611 | CHIRICHIGNO TARA | 6494 N W 65TH TERRACE | | | | PARKLAND | FL | 33067 | |
| 5573612 | CHIRINOS CARMEN | 7240 LANKERSHIM BLVD APT 183 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5573613 | CHIRINOS LUIS | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 5573614 | CHIRSTINA CIOFANI | 56365 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | |
| 5573615 | CHIRSTINE VOGT | 119 W PLUM ST | | | | BRIGHTON | IL | 62012 | |
| 5573616 | CHIRSTY BOYLE | 312 WEST PARK AV | | | | ADDISON | IL | 60101 | |
| 5573617 | CHISA DASHER | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573618 | CHISA R LEONDRIA | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573619 | CHISA WILLIAMS | 1311 10TH AVE NW UNIT B | | | | PUYALLUP | WA | 98371 | |
| 5424720 | CHISCAR IULIANA | 8373 E VIA DE VENTURA APT J2 | | | | SCOTTSDALE | AZ | | |
| 5573620 | CHISEM JAZMINE | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5573621 | CHISHOLM DORTHY | 3 GULPH MILL RD | | | | MAYS LANDING | NJ | 08330 | |
| 5573622 | CHISHOLM FRANCESCA | 1055 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5573623 | CHISHOLM JAMIE | 3683 HWY 15 | | | | BAY SPRINGS | MS | 39422 | |
| 5573624 | CHISHOLM JASON | 3822 PATE STREET | | | | ORANGEBURG | SC | 29118 | |
| 5411496 | CHISHOLM JULIA | 214 N CLAYTON ST | | | | WILMINGTON | DE | | |
| 5573625 | CHISHOLM LINDA | 1616 N MILTON AVE | | | | BALTIMORE | MD | 21213 | |
| 5573626 | CHISHOLM SEMETRIA | 211 LANIER DR APT 1732 | | | | STATESBORO | GA | 30458 | |
| 5573627 | CHISHOLM STACEY L | 1125 US HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5573628 | CHISHOLM VENESHA | 270 SOMERSET DR | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5573629 | CHISHOLM WAYNE | 14434 181ST ST | | | | SPRINGFIELD GDNS | NY | 11413 | |
| 4683063 | CHISHOLM, ABBIE | Redacted | | | | | | | |
| 4683063 | CHISHOLM, ABBIE | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5424722 | CHISLER JENNIFER | 903 LAKE LILY DR APT A201 | | | | MAITLAND | FL | | |
| 5573630 | CHISLEY CINDY H | 7404 GEMINATA OAK CT | | | | PALM BCH GDNS | FL | 33410-3246 | |
| 5573631 | CHISLEY COURTNEE | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5424724 | CHISLEY SHEILA | 73 WATERFORD LOOP APT 308 | | | | STAUNTON | VA | | |
| 5573632 | CHISLEY SHEKEENA | 8458 SCOTTS MILL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5573634 | CHISM MINDY | 3 CR 116 AOT 3 | | | | CORINTH | MS | 38834 | |
| 5573636 | CHISMAN TRAVIS A | 7400 GEORGE WASHINGTON MEMORIA | | | | YORKTOWN | VA | 23692 | |
| 5573637 | CHISOLM ANTRON R | 218 OSWALD DR APT 7B | | | | ALLENDALE | SC | 29810 | |
| 5573638 | CHISOLM BARABRA A | 5 BLOSSUM PL | | | | HILTON HEAD | SC | 29926 | |
| 5573640 | CHISOLM CAMMIE | P O BOX63283 | | | | N CHARLESTON | SC | 29419 | |
| 5424726 | CHISOLM DAWNA | 293 SOUTH AUSTIN SPRINGS RD APT49 | | | | JOHNSON CITY | TN | | |
| 5573641 | CHISOLM JANNIFER | 3346 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 5573642 | CHISOLM LAKIVA | 625 PLACID ROAD | | | | COLORADO SPRINGS | CO | 80910 | |
| 5573643 | CHISOLM NANCY N | 1450 HIDDEN VALLEY DR | | | | ORANGEBURG | SC | 29118 | |
| 5573644 | CHISOLM PAULA | 4419 DE KALB AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5573645 | CHISOLM RHONDA | 4500 SHANNON BLVD UNIT 13 | | | | UNION CITY | GA | 30291 | |
| 5573646 | CHISOLM VERONA | PLEASE ENTER YOUR STREET | | | | SNOW HILL | NC | 28580 | |
| 5573647 | CHISOLM WILLIAM | 1446 WEST FAYETTE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5573648 | CHISOLM YULITA | 1591 CAROLINA AVE | | | | BEAUFORT | SC | 29906 | |
| 5573649 | CHISOM NICOLE | 1250 W EIGHT ST | | | | CORONA | CA | 92882 | |
| 5573651 | CHISTA JENKINS | 404 GRACE ST | | | | GLADE SPRING | VA | 24340 | |
| 5573652 | CHISTINA L ROSE | 2590 COURTHOUSE RD | | | | GUTON | GA | 31312 | |
| 5573653 | CHISTOPHER MORTON | 218 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5573654 | CHISUM SANDRA L | 4844 MARLA LN APT B2 | | | | FULTON | MO | 65251 | |
| 5573655 | CHITALU CHIPEPO | 5 D VICTOR PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5573656 | CHITESTER AMY | 1100 S MADISON | | | | BARTLESVILLE | OK | 74006 | |
| 5573657 | CHITMAN MELISSA | 750 DIAMOND JACK BLVD | | | | BOSSIER | LA | 71111 | |
| 5573658 | CHITOLIE HERMENE | 820 AUSTRALIAN AVE | | | | RIVIERA BCH | FL | 33403 | |
| 5424730 | CHITTAMS SHARRMAINE | 9137 ALCONA ST | | | | LANHAM | MD | | |
| 5573659 | CHITTAVONG THAI | 862 48TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5573660 | CHITTIBOYINA DHIR | 16107 E WIGEON PL | | | | PARKER | CO | 80134 | |
| 5573662 | CHITTUM PAUL | 501 MARLEY STATION RD | | | | GLEN BURNIE | MD | 21060 | |
| 5424732 | CHITTURI ANITA | 126 BAY DR | | | | ITASCA | IL | | |
| 5424734 | CHITTY MERRI | 19 SOMBRERO BLVD | | | | MARATHON | FL | | |
| 5573663 | CHITTY PATRICA | 8808 SASSY CT | | | | GIBSONTON | FL | 33534 | |
| 5573664 | CHITWOOD AMBER | 329 BERRY ST | | | | CORNELIA | GA | 30531 | |
| 5424736 | CHITWOOD CONEY | 54 TWINBROOK DR | | | | HAMILTON | OH | | |
| 5573665 | CHITWOOD JOSHUA K | 145 HUME ROAD APT 201 | | | | STEARN | KY | 42547 | |
| 5573666 | CHITWOOD TRAVIS | 1522 MINNESOTA AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5424738 | CHITWOOD TRICIA | 18430 GILMAN PL | | | | ANDERSON | CA | | |
| 5573667 | CHIU CHUNG | 2306 DORAL DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5573668 | CHIU KAMMY | 2507 CHESTER ST | | | | ALAMEDA | CA | 94501 | |
| 5424740 | CHIU MEI | 1206 PARK AVENUE | | | | ORANGE PARK | FL | | |
| 5424742 | CHIU SHIN S | 13102 SINTON LANE | | | | AUSTIN | TX | | |
| 5573669 | CHIU TEHCHIAO | 12339 HILLDALE CT | | | | PACOIMA | CA | 91331 | |
| 5573670 | CHIU TONY | 467 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| 5829019 | CHIULLI, JOYCE AND DAVID | Redacted | | | | | | | |
| 5573672 | CHIVALETTE FELICIA M | 1566 SUMMIT AVE | | | | LINWOOD | PA | 19061 | |
| 5573673 | CHIVE PORTER | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 5573674 | CHIVER ANDREW | XXX | | | | SAVANNAH | GA | 31404 | |
| 5424744 | CHIVERS ROBERT | 3078 MURRAYWOOD RD | | | | JOHNS ISLAND | SC | | |
| 5573676 | CHIVERS TIJUANA | MIAMI | | | | MIAMI | FL | 33169 | |
| 5424746 | CHIVINGTON JASON | 2502 TIGERS TRL | | | | DECATUR | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424748 | CHIVRAWAR NIREN | 5301 ORABELLE CT WAKE183 | | | | RALEIGH | NC | | |
| 5573677 | CHIYOUNG BANKSTON | 6606 MAYO ST | | | | HOLLYWOOD | FL | 33023 | |
| 5812823 | Chizo, Timothy Paul | Redacted | | | | | | | |
| 5573678 | CHLAPOWSKI LISA | 55 LAKE ST | | | | WEBSTER | MA | 01570 | |
| 5424750 | CHLEBEK TY J | 515 E WAYSIDE AVE N | | | | WHARTON | TX | | |
| 5424752 | CHLEBO PAUL | 387 HALL ROAD | | | | CROWNSVILLE | MD | | |
| 5424754 | CHLEBUS DIANE | 173 WILSON AVE N | | | | CHICOPEE | MA | | |
| 5573679 | CHLOE BARKER | 3137 LAUREL RIDGE CIRCLE | | | | RIVIERA BEACH | FL | 33404 | |
| 5573680 | CHLOE CHIPMAN | 917 MACDONALDAVE | | | | FLINT | MI | 48507 | |
| 5573681 | CHLOE MANNARINO | 6559 HORATIO ST | | | | DETROIT | MI | 48210 | |
| 5573682 | CHLOE SINEGAL | 1417 EAST WILLOW APT12 | | | | LAFAYETTE | LA | 70501 | |
| 5573683 | CHLOE WASHINGTON | 5047 SCENIC PINES CT APT | | | | MEMPHIS | TN | 38116 | |
| 5573684 | CHLOE WILLIAMS | 1907 PARK BLVD | | | | W SACRAMENTO | CA | 95691-4023 | |
| 5424758 | CHLUMSKY DALTON M | 604 E FLORENCE N | | | | RUSH CENTER | KS | | |
| 5411498 | CHM FOOTHILLS 7 LLC | 5731 LYONS VIEW PIKE SUITE 225 | | | | KNOXVILLE | NV | | |
| 5848694 | CHM Foothills 7, LLC | Redacted | | | | | | | |
| 5573685 | CHMIELEWSKI LINDA | 1672 CHURCH ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 5573686 | CHNAPKO MARY | 2966 E RIVER RD | | | | EDINBURG | PA | 16116 | |
| 5573687 | CHO BYONG | 5600 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 5424760 | CHO CHARLES | 49 TURNBURY LN | | | | IRVINE | CA | | |
| 5424764 | CHO CHOONGYEUN | 6G BROOKLINE CT | | | | PRINCETON | NJ | | |
| 5424766 | CHO HANNAH | 1132 AVALON DR E | | | | ORANGE | CT | | |
| 5573688 | CHO KEVIN | 930 FIGUEROA TERRACE | | | | LOS ANGELES | CA | 90012 | |
| 5573689 | CHO OO | 5486 HUGHES PL | | | | FREMONT | CA | 94538 | |
| 5424768 | CHO PHILOMENA | 6825 RED TOP RD APT 5 | | | | TAKOMA PARK | MD | | |
| 5424769 | CHO SHANNON | 28900 N FOREST LAKE LN | | | | LIBERTYVILLE | IL | | |
| 5573690 | CHOAT TINA | 2446 S INDEPENDENCE | | | | SAPULPA | OK | 74066 | |
| 5424771 | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | | |
| 5573691 | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | |
| 5424773 | CHOATE CLAYTON | 604 OLD INDIAN MILLS ROAD | | | | TABERNACLE | NJ | | |
| 5573692 | CHOATE CLEAWNI | 407 EAST HOWARD | | | | SEDALIA | MO | 65301 | |
| 5573694 | CHOATE STEVEN L | 119 GREGORY DR | | | | GRAY | GA | 31032 | |
| 5573695 | CHOCOJ JUAN | 815 1ST | | | | GOLDSBORO | NC | 27534 | |
| 5424775 | CHOE HANA | 633 E 11TH ST APT11 NEW YORK NY | | | | NEW YORK | NY | | |
| 5573697 | CHOHAN ALI | 1834 WAKE FOREST DR | | | | WINSTON SALEM | NC | 27109 | |
| 5424777 | CHOI ICELITA | 16885 E KENYON DRIVE | | | | AURORA | CO | | |
| 5424779 | CHOI JAMIE | 1106 ROCK POINTE LOOK | | | | WOODSTOCK | GA | | |
| 5424781 | CHOI KYOUNG J | 2935 S 32ND AVE | | | | YUMA | AZ | | |
| 5424783 | CHOI MARY | 33106 N VILLAGE LOOP 1204 SUSSEX005 | | | | BELLTOWN | DE | | |
| 5573699 | CHOI MAY | 15125 ROPER AVE | | | | ARTESIA | CA | 90703 | |
| 5573701 | CHOI TING | 500 PENHOW CIR | | | | SACRAMENTO | CA | 95834 | |
| 5573702 | CHOICE AUTO REPAIR | | | | | | | | |
| 5404244 | CHOICE BRANDS ADHESIVES LTD | 666 REDNA TER | | | | CINCINNATI | OH | 45215 | |
| 5573703 | CHOICE LAQUIEEDA | 228 EAST ARTESIA BLVD APT F | | | | LONG BEACH | CA | 90805 | |
| 5411500 | CHOICE PLUS | 1183 LAKEWOOD FARMINGDALE RD | | | | HOWELL | NJ | | |
| 5573704 | CHOICE TIFFANY | 4701 PRESTON PARK BLVD 1518 | | | | PLANO | TX | 75093 | |
| 4883434 | CHOICE USA BEVERAGE INC | P O BOX 890241 | | | | CHARLOTTE | NC | 28289 | |
| 5573705 | CHOICY WILEY | 3720 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5424785 | CHOKKA DEEPIKA | 5312 CARNABY ST APT 141 | | | | IRVING | TX | | |
| 5424787 | CHOKSI JEENAL | 759 JORSTAD DR KANE089 | | | | NORTH AURORA | IL | | |
| 5573707 | CHOKSI PAT A | 7835 W SAN MARCO CT | | | | MONEE | IL | 60449 | |
| 5573708 | CHOLEWA DAVID | 3312 HUDSON AVE | | | | UNION CITY | NJ | 07087 | |
| 5573709 | CHOLEWINSKI LISA | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1136 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424789 | CHOLLET ETIENNE | 11 THORBURN AVE ETIENNE CHOLLET | | | | TRUMBULL | CT | | |
| 5573710 | CHOLULA FERNANDA | 126 W ELK AVE | | | | GLENDALE | CA | 91204 | |
| 5424791 | CHOMA CHRIS | 3110 NE 169TH AVE N | | | | VANCOUVER | WA | | |
| 5573711 | CHOMALI CARMI | 6640HOEY AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5573712 | CHONA CRUZ | 32379 REGENTS BLVD | | | | UNION CITY | CA | 94587 | |
| 5573713 | CHONDA STEPHENS | XXXX | | | | FAY | NC | 28301 | |
| 5573714 | CHONDRA WEEMS | 3513 S GENESEE ST | | | | RENTON | WA | 98055 | |
| 5424793 | CHONG AMY | 201 SHELL PT E | | | | MAITLAND | FL | | |
| 5573715 | CHONG DEANA | P O BOX 275 | | | | WAIANAE | HI | 96792 | |
| 5573717 | CHONG TIARE | P O BOX 238 | | | | NAALEHU | HI | 96772 | |
| 5424796 | CHONG TONG | 13233 POND SPRINGS RD STE 306 | | | | AUSTIN | TX | | |
| 5573718 | CHONILLO ADRIAN | 3201 HENDERSON MILL RD | | | | ATLANTA | GA | 30341 | |
| 5573719 | CHONTAE COOK | 314 N MALLORY ST | | | | HAMPTON | VA | 23663 | |
| 5573720 | CHONTAE CROCKETT | 6311 COTTONWOOD DR APT16 | | | | SHAWNEE | KS | 66218 | |
| 5573721 | CHONTEL KNIGHT | 282 PALMER ST | | | | NEW BEDFORD | MA | 02740 | |
| 5573722 | CHONTOS LEE E | 4 CRAWFORD ST 5 | | | | CAMBRIDGE | MA | 02139 | |
| 5411504 | CHOO JULIA | 528 NORTHVIEW PARK CT | | | | WENTZVILLE | MO | | |
| 5424798 | CHOO LETICIA | 12164 STRATFORD DRIVE | | | | ETIWANDA | CA | | |
| 5424800 | CHOOBUA VIRGINIA | 73-4102 OLELO PL | | | | KAILUA KONA | HI | | |
| 4863805 | CHOOMEE INC | 2351 SUNSET BLVD STE 170-773 | | | | ROCKLIN | CA | 95765 | |
| 5573723 | CHOONGSE KIM | 46 PIENZA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5424802 | CHOPELAS ARTHUR | 59 SPRINGDALE ST | | | | MALDEN | MA | | |
| 5573724 | CHOPIN JOSEPH | 1336 AGATE AVE | | | | MENTONE | CA | 92359 | |
| 5573725 | CHOPIN SHAWANE | 119 EVANS ST | | | | BOUTTE | LA | 70070 | |
| 5424804 | CHOPP SAMANTHA | 1857 FERN CREEK LANE NE | | | | ATLANTA | GA | | |
| 5424806 | CHOPPA SATHYA | 1008 CHRISTIANA MEADOWS | | | | BEAR | DE | | |
| 5573726 | CHOPPER ABRIEL | 1623 5TH AVENUE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5573727 | CHOPPERS | P O BOX 1906 | | | | OAKHURST | CA | 93644 | |
| 5424808 | CHOPPY SHIRLEY | 11358 E RENATA AVE | | | | MESA | AZ | | |
| 5424810 | CHOPRA KINNARI | 445 S 12TH ST 1106 | | | | TAMPA | FL | | |
| 5424812 | CHOPRA NEHA | 1295 HOMESTEAD AVE APT 25 | | | | WALNUT CREEK | CA | | |
| 5424814 | CHOPRA SAURABH | 46307 KLAMATH ST ALAMEDA001 | | | | FREMONT | CA | | |
| 5573728 | CHOQUETTE AMANDA | 1910 CHANDELIER DR | | | | NORMAN | OK | 73069 | |
| 5573729 | CHOQUETTE DONALD | 1469 HORNOR RUN RD | | | | FAIRMONT | WV | 26555 | |
| 5573730 | CHOQUETTE TINA | 1469 HORNORS RUN RD | | | | SHINNSTON | WV | 26431 | |
| 5424818 | CHORAK JOHN | 1383 E 1569TH RD | | | | STREATOR | IL | | |
| 5573731 | CHORBA NICOLE S | 687 SW SHEPPARD WAY | | | | LAKE CITY | FL | 32024 | |
| 5573732 | CHORCHILL HEATHER | 1611 E COEUR D ALENE | | | | POST FALLS | ID | 83854 | |
| 5573733 | CHORICE ONZEL | 103 JOHN STREET APRT4 | | | | GREER | SC | 29651 | |
| 5573734 | CHORON DONNA | 2003 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950 | |
| 5804928 | Chortanoff, Theresa | Redacted | | | | | | | |
| 5573735 | CHOSA BRENT | PO BOX 85 | | | | NETT LAKE | MN | 55772 | |
| 5424820 | CHOU ALAN | 13866 FONTANELLE PL SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5424822 | CHOU CHAY | 21 DAYTONA AVE | | | | MILFORD | CT | | |
| 5573736 | CHOU CHRISTINE | 4155 EXECUTIVE DR 403 | | | | LA JOLLA | CA | 92037 | |
| 5424824 | CHOU SHAOLUEN | 18898 BELLGROVE CIRCLE | | | | SARATOGA | CA | | |
| 5424826 | CHOU SUNNY | 5819 AUTUMN FALL CT UNKNOWN | | | | SUGAR LAND | TX | | |
| 5424828 | CHOUDHARY KIRAN | 1604 W TOMBSTONE TRAIL | | | | PHOENIX | AZ | | |
| 5573738 | CHOUDHERY POLLY | 17600 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5424831 | CHOUDHURY UZZAL | 3856 COMMOR ST | | | | DETROIT | MI | | |
| 5573740 | CHOUGH HEE | KOREA | | | | WARNER ROBINS | GA | 31088 | |
| 5573741 | CHOUINARD ALEX | 2850 WHITE STREET | | | | DUBUQUE | IA | 52001 | |
| 5424833 | CHOULAT LILA | 10605 CAUSEY LN | | | | JACKSONVILLE | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1137 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573742 | CHOULES JULIE | 8623 W ILIFF LN | | | | LAKEWOOD | CO | 80227 | |
| 5573744 | CHOURIKAR SHITAL | APT NO2910 31 RIVER COURT N | | | | JERSEY CITY | NJ | 07310 | |
| 5424835 | CHOUTEA MARY | 2222 WESTERN AVE 2228 WESTERN AVE | | | | DAVENPORT | IA | | |
| 5424837 | CHOUTTE ROSE | 525 NW 133RD ST | | | | NORTH MIAMI | FL | | |
| 5424839 | CHOW BENJAMIN | 35 BERLIN ST APT 12 | | | | CLINTON | MA | | |
| 5573745 | CHOW CHRISTINE | 50 KOAPAKA LANE 84 | | | | WAILUKU | HI | 96793 | |
| 5573746 | CHOW KATRINE | 6370 LOCHINVAR WAY | | | | SACRAMENTO | CA | 95823 | |
| 5424841 | CHOW KIMBERLY | 128 SEWARD AVE | | | | UTICA | NY | | |
| 5424843 | CHOW MICHAEL | 57 5TH AVE APT 3A | | | | NEW YORK | NY | | |
| 5424845 | CHOW VIVIEN | 14360 SW 68TH STREET N | | | | KENDALE LAKES | FL | | |
| 5573747 | CHOW WALLACE | 5330 VAL VERDE ST | | | | HOUSTON | TX | 77056 | |
| 5845692 | Chow, Susan | Redacted | | | | | | | |
| 5845891 | Chow, Susan | Redacted | | | | | | | |
| 5424847 | CHOWDHURY AMDADUL | 16703 GRAND CENTRAL PKWY | | | | JAMAICA | NY | | |
| 5424849 | CHOWDHURY BADRUL | PO BOX 567 | | | | MAPLEWOOD | NJ | | |
| 5424851 | CHOWDHURY DEBOPRIYO | 11548 WINDCREST LANE APT 233 | | | | SAN DIEGO | CA | | |
| 5573748 | CHOWDHURY HARA | 402 RINDGE AVE APT19D | | | | CAMBRIDGE | MA | 02140 | |
| 5573749 | CHOWDHURY TASMUBA | 3845 FEDERAL | | | | DETROIT | MI | 48212 | |
| 5573750 | CHOWTHAM SCOTT | 2751 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | |
| 5573751 | CHOY CALVIN | 1402 PIIKOI ST | | | | HONOLULU | HI | 96822 | |
| 5573752 | CHOY LILLY L | 6565 WETHEROLE STREET AP | | | | REGO PARK | NY | 11374 | |
| 5424853 | CHOY RICKY | 82-21 259 STREET | | | | FLORAL PARK | NY | | |
| 5573753 | CHOYA J PORTER | 246 BOXWOOD ST | | | | BOLINGBROOK | IL | 60490 | |
| 5573754 | CHOYNACKY JENNIFER | 2641 TREMONT ST | | | | PHILADELPHIA | PA | 19152 | |
| 5573755 | CHQUITA DAVIS | 3701 N 22ND ST | | | | TAMPA | FL | 33610 | |
| 5573756 | CHRETIEN JENNIFER | 37 OCONNOR AVE | | | | HOLYOKE | MA | 01040 | |
| 5573757 | CHRIASTIAN JOURRT | URBQUINTO CENTNRIO DIEGO SALSEDO 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5573758 | CHRICHEM KERRI | | | | | | | | |
| 5573759 | CHRIDA PHILLIPS | 601 PRICE LN APT 4107 | | | | TEXERKANA | TX | 71854-5826 | |
| 5573760 | CHRIM RONN | 1 AMES PL | | | | LOWELL | MA | 01851 | |
| 5573761 | CHRIS A ASHER | 1099 HAWK RIDGE ROAD | | | | LONDON | KY | 40741 | |
| 5573762 | CHRIS A CUNNINGHAM | 554 ISLAND ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5573763 | CHRIS ADDAMS | 9815 LAUREL ST | | | | FAIRFAX | VA | 22032 | |
| 5573764 | CHRIS ADKIS | 1502 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| 5573765 | CHRIS AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5573766 | CHRIS AHRING | 3398 BAKER ROAD | | | | OWENSVILLE | MO | 65066 | |
| 5573767 | CHRIS ALMAGUER | 3109 GRIDER CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5573768 | CHRIS ALTENBURG | 1204 HYANNIS PORT LN | | | | SIOUX FALLS | SD | 57106 | |
| 5573769 | CHRIS ANDERSON | 11 BERRY BLUE LANE | | | | SEARSMONT | ME | 04973 | |
| 5573770 | CHRIS APELJAN | 27 ARDSLEIGH DR | | | | MADISON | NJ | 07940 | |
| 5573771 | CHRIS APONTE | 849 RIVERBEND LANE | | | | MIDDLEVILLE | MI | 49333 | |
| 5573772 | CHRIS ARNONE | 3410 W 43RD ST | | | | ERIE | PA | 16506 | |
| 5573773 | CHRIS AZZO | 1662 NEBRASKA DR | | | | ELK GROVE VLG | IL | 60007 | |
| 5573775 | CHRIS BAGG | 2385 TABLEROCK RD SPC 14 | | | | MEDFORD | OR | 97501 | |
| 5424855 | CHRIS BARGERENGINEERING | 212 EDGEWOOD RD | | | | EDEN | NC | | |
| 5573776 | CHRIS BARR | 2009 HIGHLAND | | | | MIDDLETOWN | OH | 45042 | |
| 5573777 | CHRIS BARZELTON | 78201 WANDA AVE | | | | STLOUIS | MO | 63123 | |
| 5573778 | CHRIS BASHAY | 6337 MOON RD | | | | COLUMBUS | GA | 31909 | |
| 5573779 | CHRIS BASTOW | 3029 SAGEFIELD LANE | | | | HAUGHTON | LA | 71037 | |
| 5573780 | CHRIS BAUER | 16210 RIDGEVIEW DR 402 | | | | GALESVILLE | WI | 54630 | |
| 5573781 | CHRIS BEASLEY | PO BOX 592 | | | | BEAN STATION | TN | 37708 | |
| 5573782 | CHRIS BECKHORN | 31 HUBBARD ST | | | | CORTLAND | NY | 13045 | |
| 5573783 | CHRIS BELL | 7712 MT CARMEL RD | | | | VERONA | PA | 15147 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573785 | CHRIS BISI | 118 STEPHENS LANE | | | | VERONA | PA | | |
| 5573786 | CHRIS BLATHERWICK | 32 W TAUNTON RD | | | | BERLIN | NJ | 08009 | |
| 5573787 | CHRIS BLUE | 211 RIDGE ROAD | | | | JESUP | GA | 31545 | |
| 5573788 | CHRIS BOND | 5431 BUFFALO AVE | | | | KEARNEY | NE | 68845 | |
| 5573789 | CHRIS BOWLES | 868 20TH AVE | | | | HOPKINS | MN | 55305 | |
| 5573790 | CHRIS BRAME | 6385 NOLICHUCKY DR | | | | WALKERTOWN | NC | 27051 | |
| 5573791 | CHRIS BRANNAN | 2101 W MACARTHUR LOT 416 | | | | WICHITA | KS | 67217 | |
| 5573792 | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| 5573793 | CHRIS BRUCE | 511 MARILL TER | | | | POMPANO BEACH | FL | 33068 | |
| 5573794 | CHRIS BRULIN | 20 MOSS DRIVE | | | | JACKSON | TN | 38305 | |
| 5573797 | CHRIS BUTLER | 983 BUNCH COURT | | | | TALKING ROCK | GA | 30175 | |
| 5573798 | CHRIS CAMBURN | 2129 N MARVINE ST | | | | PHILADELPHIA | PA | 19122 | |
| 5573799 | CHRIS CAMPBELL | 1155 EAGLE POINT DRIVE | | | | SAINT AUGUSTI | FL | 32092 | |
| 5573800 | CHRIS CANTRELL | 72 MONTCALM AVE APT A | | | | PLATTSBURGH | NY | 12901 | |
| 5573801 | CHRIS CARPENTER | 13 SANDALWOOD CT | | | | OVIEDO | FL | 32765 | |
| 5573802 | CHRIS CARR | 134 WISPY WILLOW DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5573803 | CHRIS CARTE | 951 A BYESVILLE RD | | | | CAMBRIDGE | OH | 43723 | |
| 5573805 | CHRIS CASTELLI | 5 CECELIA DR | | | | JOHNSTON | RI | 02919 | |
| 5573806 | CHRIS CASTILLO | 76 DORADO TER B | | | | SAN FRANCISCO | CA | 94112 | |
| 5573807 | CHRIS CHANDLER | 48 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | |
| 5573808 | CHRIS CLAIBORN | 7053 OMALLEY DR | | | | N CHESTERFLD | VA | 23234 | |
| 5573809 | CHRIS CLARK | PO BOX 536 | | | | SHWNE ON DELA | PA | 18356 | |
| 5573810 | CHRIS CLIFTON | 301 VINE ST | | | | GEORGETOWN | OH | 45121 | |
| 5573811 | CHRIS COBB | 108 EAST ADAIR | | | | OWENTON | KY | 40359 | |
| 5573812 | CHRIS COLLINS | ADDRESS | | | | BOISE | ID | 83713 | |
| 5573813 | CHRIS CONACHER | 2706 BURLINGHAM CIRCLE | | | | ASHTABULA | OH | 44004 | |
| 5573814 | CHRIS CONRAD | 520 WYANDOT WOODS BLVD | | | | MONROE | OH | 45050 | |
| 5573815 | CHRIS COUGHLIN | 1288 WALDEN DRIVE | | | | FOLSOM | CA | 95630 | |
| 5573816 | CHRIS CRAIG | 3515 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5573817 | CHRIS CROWDER | 1111 GUERIN RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5573818 | CHRIS CUNNINGHAM | 79 ELM ST | | | | POTSDAMN | NY | 13676 | |
| 5573819 | CHRIS D GLORIOSO | 147 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 | |
| 5573820 | CHRIS D MCCALLUM | 11219 CHICAGO DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5573821 | CHRIS D PACE | 146 SUNVALLEY DRIVE | | | | SLIDELL | LA | 70458 | |
| 5573822 | CHRIS DANDA | 17222 GLENPATTI DR | | | | HOUSTON | TX | 77084 | |
| 5573823 | CHRIS DAVID | 8414 ELM ST | | | | WONDER LAKE | IL | 60097 | |
| 5573824 | CHRIS DAVIS | 3189 FERNCREST CT | | | | CINCINNATI | OH | 45211 | |
| 5573825 | CHRIS DAWSON | 7710 LAKEWOOD DR | | | | FLORENCE | AL | 35634 | |
| 5573826 | CHRIS DAY | 615 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 5573827 | CHRIS DDASCOLI | 29 JACKSONIA DRIVE | | | | N PROV | RI | 02911 | |
| 5573828 | CHRIS DERRICK | 173 LAUREL RUN RD | | | | PICTURE ROCKS | PA | 17762 | |
| 5573829 | CHRIS DIAS | 84 CENTRE ST | | | | WEST WARWICK | RI | 02893 | |
| 5573830 | CHRIS DIAZ | 13911 ROCK RANGE LN | | | | HOUSTON | TX | 77048 | |
| 5573831 | CHRIS DILLON | 13 26 MYRTLE STR | | | | CHRISTIANSBG | VA | 24073 | |
| 5573832 | CHRIS DOWELL | 1502 EVEREST LANE | | | | INDIANAPOLIS | IN | 46234 | |
| 5573833 | CHRIS EAST | 229 N OHIO | | | | STATELINE | IN | 47982 | |
| 5573835 | CHRIS EDMONDS | 1724 W 12TH | | | | ABDERSON | IN | 46016 | |
| 5573836 | CHRIS EDWARDS | 566 S DOCKERY LN | | | | FAYETTEVILLE | AR | 72756 | |
| 5573837 | CHRIS EMANUEL | 15BARTHOLDI AVE | | | | JC | NJ | 07305 | |
| 5573838 | CHRIS EPPERSON | 912 MAIN ST NE APT 407 | | | | HANCEVILLE | AL | 35077 | |
| 5573840 | CHRIS EWING | 126 N CHELAN AVE | | | | WENATCHEE | WA | 98801 | |
| 5573841 | CHRIS FALLER | 10504 GREENCREST DR | | | | TAMPA | FL | 33626 | |
| 5573842 | CHRIS FARLER | 804 BUCKHORN DAM RD | | | | BUCKHORN | KY | 41721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573843 | CHRIS FERRELL | ADDRESS | | | | ADDRESS | GA | 30263 | |
| 5573844 | CHRIS FICHTNER | 10747 GEMINI CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5424857 | CHRIS FLOWERS | 101 MCFALL RD | | | | ALBANY | KY | | |
| 5573845 | CHRIS FOWLIE | 21A SUMMER ST | | | | WAKEFIELD | MA | 01880 | |
| 5573846 | CHRIS FRAY | 12238 FIRST ST | | | | CALIMESA | CA | 92320 | |
| 5573847 | CHRIS FRITZ | 2114 PRINCETON WAY | | | | COLORADO SPRI | CO | 80909 | |
| 5573848 | CHRIS FROST | 1313 63RD ST SE | | | | EVERETT | WA | 98203 | |
| 5573852 | CHRIS GARANT | 825 BLUEWATER DR | | | | VACAVILLE | CA | 95688 | |
| 5573853 | CHRIS GARCIA | 20975 VALLEY GREEN DR | | | | ROUND ROCK | TX | 78683 | |
| 5573854 | CHRIS GRANT | PO BOX 1101 | | | | PROVINCETOWN | MA | 02657 | |
| 5573855 | CHRIS GRAY | 627 RICE ST | | | | BELLWOOD | IL | 60104 | |
| 5573856 | CHRIS HALL | 2802 AUTUMN WOODS CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5573857 | CHRIS HALTER | 7 NORTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5573858 | CHRIS HAMBY | 731 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5573859 | CHRIS HANLEY | 1 MERIDIAN LANE | | | | BURNT HILLS | NY | 12019 | |
| 5573860 | CHRIS HARMON | 20600 EAGLEPASS DR | | | | MALIBU | CA | 90265 | |
| 5573861 | CHRIS HARSON | 600 SW 7 TH | | | | MOORE | OK | 73160 | |
| 5573862 | CHRIS HATHAWAY | 8 CARLE ST | | | | ALBURG | VT | 05440 | |
| 5573863 | CHRIS HAUNERT | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5573864 | CHRIS HAVENER | 6173 BELLEVUE ROAD | | | | ROYAL OAK | MD | | |
| 5573865 | CHRIS HAWHAEER | 1040 APT F NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5573866 | CHRIS HEEG | 816 OHIO STREET | | | | LA PORTE | IN | 46350 | |
| 5573867 | CHRIS HENLEY | 8621 N RIVER RD | | | | FOLEY | AL | 36535 | |
| 5573868 | CHRIS HERNANDEZ | 401 SOUTH NEW HOPE ROAD | | | | KENNEDALE | TX | 76060 | |
| 5573869 | CHRIS HESSE | 10370 SWIFT STREAM PLACE | | | | COLUMBIA | MD | 21044 | |
| 5573870 | CHRIS HIGGINS | 68 WHITON AVE NONE | | | | QUINCY | MA | 02169 | |
| 5573871 | CHRIS HILL | 100 E CENTRAL AVE APT4 | | | | FEDERALSBURG | MD | 21632 | |
| 5573872 | CHRIS HILLMAN | MAKAKILO DR | | | | EWA BEACH | HI | 96707 | |
| 5573873 | CHRIS HINTON | 112 NORTH TAYLOR STREET | | | | GRAHM | MO | 64455 | |
| 5573874 | CHRIS HONEY | 116 S EDMONDS | | | | MONETTE | AR | 72447 | |
| 5573875 | CHRIS HUDSON | 3217 ELK LN | | | | SPRINGHILL | FL | 34606 | |
| 5573876 | CHRIS JAHR | 613 RAVENNA ST | | | | VENICE BEACH | FL | 34285 | |
| 5573878 | CHRIS JONES | 8885 DARNELL PL | | | | STLOUIS | MO | 63136 | |
| 5573879 | CHRIS KASHIWAGI | 5317A KAEHULUA RD | | | | KAPAA | HI | 96746 | |
| 5573880 | CHRIS KELLEY | 2220 MANOR RIDGE DR | | | | LANCASTER | PA | 17603 | |
| 5573882 | CHRIS KENNEDY | 3992 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478 | |
| 5573883 | CHRIS KENNEY | 3063 HIGH RIDGE RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5573884 | CHRIS KIEPE | 414 A COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5573885 | CHRIS KIMBROUGH | 480 KENOLIO RD APT 28204 | | | | KIHEI | HI | 96753 | |
| 5573886 | CHRIS KINCAID | 6085 WALSH ST | | | | WELLSRON | OH | 45692 | |
| 5573887 | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5573890 | CHRIS KOLLER | 610 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5573891 | CHRIS KRAWCZYK | 5 HARVARD CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 5573892 | CHRIS LAPI MOVING SUPPLIES INC | 1440 SW 28TH AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 5573893 | CHRIS LATTIMORE | 832 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5573894 | CHRIS LAUBE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5573895 | CHRIS LAVELLE | 83 HINE LANE | | | | SALTSBURG | PA | 15681 | |
| 5573897 | CHRIS LAWS | 6925 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| 5573898 | CHRIS LEBERT | 640 W 36TH AVE | | | | ANCHORAGE | AK | 99503 | |
| 5573899 | CHRIS LEBOEUF | 123 HIALEAH AVENUE | | | | HOUMA | LA | 70363 | |
| 5573900 | CHRIS LEJNIK | 10687 KEYSTONE LN | | | | CROWN POINT | IN | 46307 | |
| 5573901 | CHRIS LINDBOE | HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| 5573902 | CHRIS LOSS | 5814 56TH AVE | | | | TACOMA | WA | 98467 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1140 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5573903 | CHRIS LOWE | 648 CARAVELLE DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 5573905 | CHRIS M KINNEY | 887 HAWTHORNE AVE | | | | MECHANICSBURG | PA | 17055 | |
| 5573906 | CHRIS MACKWARD | 239 N PERKINS | | | | LAKE CHARLES | LA | 70611 | |
| 5573907 | CHRIS MADDOX | 11309 ELKWOOD ST | | | | SUN VALLEY | CA | 91352 | |
| 5573908 | CHRIS MADIGAN | 303 ERIE ST | | | | WHITE HAVEN | PA | 18661 | |
| 5411518 | CHRIS MAILLET | 60 METRO WAY | | | | SECAUCUS | NJ | | |
| 5573909 | CHRIS MANDY | 37 RITTERS RIDGE COURT | | | | BA | MD | 21117 | |
| 5404246 | CHRIS MARGISON | PO BOX 608 | | | | GRAHAM | WA | 98338 | |
| 5573911 | CHRIS MAROLLA | 8049 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826 | |
| 5573912 | CHRIS MARTIN | 3728 YELLOW | | | | INDPLS | IN | 46222 | |
| 5573913 | CHRIS MASILIONIS | 978 JEFFERSON SQUARE | | | | ELK GROVE VIL | IL | 60007 | |
| 5573914 | CHRIS MAULDIN | 105 MAY ST APT 22 | | | | BALD KNOB | AR | 72010 | |
| 5573915 | CHRIS MAYFIELD | 1201 FOREST LN | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5573916 | CHRIS MC KINNEY | 413 N CLEO AVE | | | | GRNITE QUARRY | NC | 28072 | |
| 5573917 | CHRIS MCBREEN | 309 SHARON AVE | | | | COLLINGDALE | PA | 19023 | |
| 5573918 | CHRIS MCCARTHY | 222 PALEN AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5573919 | CHRIS MCCLELLAND | 4 BAIRD ST | | | | BURLINGTON | VT | 05401 | |
| 5573920 | CHRIS MCDOWELL | 9845 S BENSLEY AVE | | | | CHICAGO | IL | 60617 | |
| 5573922 | CHRIS MCKEE | 11 WATER STREET APT 2 | | | | AUGUSTA | ME | 21218 | |
| 5573923 | CHRIS MCKINNEY | 413 N CLEO AVE | | | | GRANITE QUARRY | NC | 28146 | |
| 5573924 | CHRIS MCSWEENEY | 629 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5573925 | CHRIS MEDLIN | 3211 BUD JOHNSON RD | | | | CLINTON | NC | 28328 | |
| 5573926 | CHRIS MENTZER | 1355 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409 | |
| 5573927 | CHRIS MERCED | 1233 195TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 5573928 | CHRIS MESSER | 5498 BURBERRY LANE | | | | COLUMBUS | OH | 43228 | |
| 5573931 | CHRIS MULLINAX | 768 ROSE PENNY LN | | | | SPARTANBURG | SC | 29301 | |
| 5573933 | CHRIS N HOLLIDAY | NOT AVAILABLE | | | | GAINESVILLE | FL | 32669 | |
| 5573934 | CHRIS NELSON | 801 RACE ST 7401 | | | | NEW ORLEANS | LA | 70130 | |
| 5573935 | CHRIS NEMOTO | | | | | HONOLULU | HI | 96813 | |
| 5573936 | CHRIS NICHOL MOORE JOLY | 2022 WASHTENAW RD | | | | YPSILANTI | MI | 48197 | |
| 5573938 | CHRIS NOLASCO | 40 MILLBROOK DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5573940 | CHRIS O RHYMES | 4041 RIVERSHELL LN | | | | LANSING | MI | 48911 | |
| 5573941 | CHRIS OGRAM | 338 REED AVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5573942 | CHRIS OLIVER | 8150 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 5573943 | CHRIS PACHECO | 123 XXX | | | | SN DMNGO PBLO | NM | 87052 | |
| 5573944 | CHRIS PALMERTON | 910 S ANGOLA RD | | | | COLDWATER | MI | 49036 | |
| 5573945 | CHRIS PARAT | 119 VALLEY VIEW DRIVE | | | | MC HENRY | IL | 60051 | |
| 5573947 | CHRIS PERSAUDE | 7638 N MIAMI AVW APT 1 | | | | MIAMI | FL | 33151 | |
| 5573949 | CHRIS PIERCY | 9083 OLD RIVER RD | | | | PETAL | MS | 39465 | |
| 5573950 | CHRIS POLITO | 8605 LANDIS DR | | | | BEAUMONT | TX | 77707 | |
| 5573951 | CHRIS PRATER | 107 S 10TH STREET | | | | SAINTE GENEVI | MO | 63670 | |
| 5573952 | CHRIS RADFORD | 15340 LARSEN ST | | | | SHAWNEE MSN | KS | 66221 | |
| 5573953 | CHRIS RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5573954 | CHRIS REA | 76 FULTON ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5573955 | CHRIS REID | 1049 WEST RIVER ROAD | | | | OAKDALE | LA | 71463 | |
| 5573957 | CHRIS RICE | 112 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5573958 | CHRIS RICO | 2455 BALES AVE | | | | KANSAS CITY | MO | 64123 | |
| 5573959 | CHRIS RODRIGUEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5573960 | CHRIS ROSS | 31140 SIERRA DR | | | | EXETER | CA | 93221 | |
| 5573961 | CHRIS ROTHROCK | 70 MANCHA ST | | | | EIGHTY FOUR | PA | 15330 | |
| 5573962 | CHRIS RUDD | 614 FLOWER AVE | | | | VENICE | CA | 90291 | |
| 5573963 | CHRIS RWE | 3531 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5573964 | CHRIS SAMUELS | 8113-2 SAN JOSE E | | | | JACKSONVILLE | FL | 32217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573965 | CHRIS SANDER | 2405 TRINA COURT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5573966 | CHRIS SANDERS | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5573967 | CHRIS SCHIAVONE | 5154 MAYHAM RD | | | | CARROLLTON | OH | 44615 | |
| 5573968 | CHRIS SCHOOLFIELD | 1018 LYNNHAVEN DR | | | | POCOMOKE CITY | MD | 21851 | |
| 5573969 | CHRIS SEDLAK | 19419 PACIFIC COAST HIGHW | | | | MALIBU | CA | 90265 | |
| 5573971 | CHRIS SHOREY | 1331 AMMONS ST | | | | LAKEWOOD | CO | 80214 | |
| 5573972 | CHRIS SIMONS | 6131 S RACINE AVE | | | | CHICAGO | IL | 60636 | |
| 5573973 | CHRIS SISLER | 506 GORDON CHURCH ROAD | | | | INDEPENDENCE | WV | 26374 | |
| 5573974 | CHRIS SMALLWOOD | 529 LITTONTOWN ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 5573975 | CHRIS SOUZA | 600 E 53RD ST. | DISTRICT 53 APTS. D. | | | AUSTIN | TX | 78751 | |
| 5573976 | CHRIS SPENCER | 426 SANPIPER DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5573977 | CHRIS STABILE | 136 PROSPECT STREET NANUE | | | | NANUET | NY | 10954 | |
| 5573978 | CHRIS STEARLA | 3212 SE 7TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5573979 | CHRIS STEINHOUR SR | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5573980 | CHRIS STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | |
| 5573981 | CHRIS STOBBE | N2873 DRIFTWOOD BEACH RD | | | | BROTHERTOWN | WI | 53014 | |
| 5573982 | CHRIS STUMPH | 9418 HYDE PARK DR | | | | TWINSBURG | OH | 44087 | |
| 5424861 | CHRIS STYLER | 1777 JOSEPH ST S | | | | SALEM | OR | | |
| 5573983 | CHRIS TAN | 2951 E VIKING RD | | | | LAS VEGAS | NV | 89121 | |
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | KELSO | TN | 37348 | |
| 5573984 | CHRIS TINGLER | 528 CHURCH ALLEY | | | | CHESTER | WV | 26034 | |
| 5573986 | CHRIS TREJO | 434 INLET ACRES DR | | | | WILMINGTON | NC | 28412 | |
| 5573987 | CHRIS TURNER | 2952 GARBER RD | | | | BETHUNE | SC | 29009 | |
| 5411528 | CHRIS TURNER GENERAL SESSIONS | P O BOX 3824 | | | | MEMPHIS | TN | | |
| 5573988 | CHRIS VALLO | 5160 W 150TH ST | | | | BROOK PARK | OH | 44142 | |
| 5573989 | CHRIS VAN TOL | 3490 COUNTY ROAD M | | | | ORLAND | CA | 95963 | |
| 5573990 | CHRIS VILLAGES | 310 S JEFFERSON ST 50A | | | | PLACENTIA | CA | 92870 | |
| 5573991 | CHRIS VITORINO | 971 HIGHWAY 9 | | | | OLDWICK | NJ | 08858 | |
| 5573992 | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | |
| 5573994 | CHRIS WATSON | 309 SADDLEBACK TRL | | | | MOUNT AIRY | MD | 21771 | |
| 5573995 | CHRIS WEIGLE | 203 SOUTH PITT STREET | | | | CARLISLE | PA | 17013 | |
| 5573996 | CHRIS WELLS | 121 2ND ST | | | | LOWER SALEM | OH | 45745 | |
| 5573997 | CHRIS WENGATZ | 111 ROE LN | | | | PRT JEFFERSON | NY | 11777 | |
| 5573998 | CHRIS WHITE | 5695 VINE STREET | | | | CINCINNATI | OH | 45229 | |
| 5573999 | CHRIS WHITTAKER | 12408 EDGEKNOLL DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5574000 | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | |
| 5574001 | CHRIS XANTHOPOULOS | MESOLOGIOU 92 | | | | ATHENS | PA | 15354 | |
| 5574002 | CHRIS YELL | 14494 COFFEE LANE | | | | SCURRY | TX | 75158 | |
| 5574003 | CHRIS YOAKUM | PO BOX 452 | | | | BLYTHE | CA | 92225 | |
| 5574004 | CHRIS ZACCARELLI | 1521 N MIDWEST BLVD APT 3 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5574005 | CHRIS ZARAGOZA | 51803 | | | | TOLLESON | AZ | 85353 | |
| 5574006 | CHRIS ZELINSKY | 1225 GEORGE WASHINGTON N | | | | CHESAPEAKE | VA | 23323 | |
| 5574007 | CHRISA HUBERT | XXXX | | | | LAS VEGAS | NV | 60617 | |
| 5574008 | CHRIS-ALEECI CONN | 2325 I STREET | | | | BEDFORS | IN | 47421 | |
| 5574009 | CHRISANN CLELAND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17113 | |
| 5424865 | CHRISAWN PAUL | 111 CHRISTI DRIVE | | | | JOHNSON CITY | TN | | |
| 5424867 | CHRISCOE MYRA | 1112 JIMBUD DR | | | | BONNEAU | SC | | |
| 5574011 | CHRIS-ELIZAB RHODES-BELTON | 3809 CANTERBURY LN | | | | PUEBLO | CO | 81005 | |
| 5574012 | CHRISHINA MCCLEAN | 3413 WAINWRIGHT AVE | | | | LANSING | MI | 48842 | |
| 5574013 | CHRISHOLM ASHIYA | 2639 EBONY RD | | | | PARKVILLE | MD | 21234 | |
| 5574014 | CHRISHONDA BRYANT | 1902 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5574015 | CHRISHONDA CASSELL | 204 NORTHWEST ST | | | | SIKESTON | MO | 63801 | |
| 5574016 | CHRISIN HUDSON | 2329 S 9TH ST APT 216B | | | | MINNEAPOLIS | MN | 55406 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574017 | CHRISITINA M BELL | 16134 MARK TWAIN ST | | | | DETROIT | MI | 48235 | |
| 5574018 | CHRISLA WILSON | 5008 E BUCKEYE | | | | SPOKANE | WA | 99217 | |
| 5424869 | CHRISLER DAWN | 155 PINNACLE RD | | | | WEST MONROE | NY | | |
| 5574019 | CHRISLER GAIL | 3635 AMES ST | | | | WHEAT RIDGE | CO | 80212 | |
| 5574020 | CHRISLER WILL | 98105 E REATA RD | | | | KENNEWICK | WA | 99338 | |
| 5574021 | CHRISMA GRIGGS | 16015 SE STARK ST | | | | PORTLAND | OR | 97230 | |
| 5574022 | CHRISMAN ASHLEY | 10662 TECOPA RD | | | | APPLEVALLEY | CA | 92308 | |
| 5424871 | CHRISMAN GRANT | 708 WINCHESTER DR | | | | BURLINGAME | CA | | |
| 5574023 | CHRISMAN KAREN | 44 SOMERSET RD | | | | ARDEN | NC | 28704 | |
| 5574026 | CHRISP CHRISTOPHER | 901 ROSEVELT | | | | SOUTH BEND | IN | 46616 | |
| 5574027 | CHRISP JUSTIN | 15705 E 25TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5574028 | CHRISP MARY | 109 BALMONT COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5574029 | CHRISPGOODWIN KISSA | 1011 E 15TH ST | | | | RICHMOND | VA | 23224 | |
| 5574030 | CHRISPHOER X BROWN | SHAMELA TORAN | | | | PLEASE ENTER | SC | 29170 | |
| 5574031 | CHRISPIN GERTRUDE | 91-03 212 ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5574032 | CHRISS AMBER | 266 PECONIC AVE | | | | MEDFORD | NY | 11763 | |
| 5574033 | CHRISS BERNISE | 2616 5TH AVE S SUITE 356 | | | | FORT DODGE | IA | 50501 | |
| 5574034 | CHRISS YAKE | 186 E HUDSON ST | | | | COLUMBUS | OH | 43202-2614 | |
| 5574035 | CHRISSA EBACK | 11606 8TH AVENUE COURT SOUTH | | | | TACOMA | WA | 98444 | |
| 5574036 | CHRISSIE DALTON | 5706 ELAM WAY | | | | COLUMBUS | OH | 43228 | |
| 5574037 | CHRISSIE GARCIA | 469 LACRESPA DR | | | | SUISUN CITY | CA | 94585 | |
| 5574038 | CHRISSINGER GARY | GLENDA CHRISSINGER | | | | RICHMOND | OH | 43944 | |
| 5574039 | CHRISSJACKSON TONIMARIA | 18921 MARTIN LANE | | | | CNTRY C HILL | IL | 60478 | |
| 5574040 | CHRISTIAN NUNEZ | 5120 S TRUMBULL | | | | CHICAGO | IL | 60632 | |
| 5574041 | CHRISSY ANTH YAGEL | 156 ZOR CHURCH RD | | | | OAK HILL | OH | 45656 | |
| 5574042 | CHRISSY AYERS | 917 CORVETTE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5574043 | CHRISSY BARR | 607 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | |
| 5574044 | CHRISSY BENNETT | 17 BROOK LN | | | | OCALA | FL | 34472 | |
| 5574045 | CHRISSY COLBETH | 6033 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5574046 | CHRISSY CORSINO | 600 KURTZ ST | | | | CATASAUQA | PA | 18032 | |
| 5574047 | CHRISSY FARRELL | 112 ALLEN AVENUE | | | | VIOLA | DE | 19979 | |
| 5574048 | CHRISSY GATES | 327 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5574049 | CHRISSY HORNE | 7960 SW BARNARD DR | | | | BEAVERTON | OR | 97007 | |
| 5574050 | CHRISSY JACKSON | 105 HART AVE | | | | HORSE CAVE | KY | 42749 | |
| 5574051 | CHRISSY JEAN | 1209 E 96TH ST | | | | BROOKLYN | NY | 11236-3902 | |
| 5574053 | CHRISSY KIMBRO | 4600 COUNTRY CLUB RD | | | | MOREHEAD CITY | NC | 28557 | |
| 5574054 | CHRISSY LAVOIE | 115 MILLER RD | | | | AKRON | PA | 17501 | |
| 5574055 | CHRISSY M KIMBRO | 306 21ST STREET | | | | POINT PLEASANT | WV | 25550 | |
| 5574056 | CHRISSY M SMITH | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5574057 | CHRISSY MCFADDEN | 5789 DIXIE PLANTATION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5574058 | CHRISSY MENG | 2016 MANCHESTER | | | | SAINT JOSEPH | MO | 64505 | |
| 5574059 | CHRISSY ROBERTS | 102 W 1ST ST | | | | HARTFORD | IL | 62048-1202 | |
| 5574060 | CHRISSY SILVIA | 2990 S POWER RD | | | | MESA | AZ | 85209 | |
| 5574061 | CHRISSY STARKS | 6543 GOODSON LN | | | | TEXARKANA | AR | 71854 | |
| 5574062 | CHRIST AMANDA | 522 HECLA RD | | | | SOUTHWEST | PA | 15685 | |
| 5574063 | CHRIST CINDY | 1215 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5574064 | CHRIST JOSEPH | 8957 ADOBE CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5574065 | CHRIST KATHY KARNES EVANS | 319 FOREST HILL DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5574066 | CHRIST MADELEINE | 7375 BEN FUGLER RD | | | | DENHAM SPRINGS | LA | 70706 | |
| 5574067 | CHRIST PIZARRO | 1464 PASSY LN | | | | LANCASTER | PA | 17603 | |
| 5574068 | CHRIST YOUNG | 26139 SW 139 CT | | | | MIAMI | FL | 33032 | |
| 5574069 | CHRISTA A MICHELLE | 11610 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5424875 | CHRISTA BRANCH | 1922 ALEXANDER DR N | | | | LAKELAND | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1143 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574070 | CHRISTA CHAMBERS | 2867 FOREST HILLS BLVD 2 | | | | CORAL SPRINGS | FL | 33065 | |
| 5574071 | CHRISTA D FRENCH | 127 GOODMAN TRCE | | | | MANCHESTER | TN | 37355 | |
| 5574072 | CHRISTA F RUSSELL | 278 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5574073 | CHRISTA FLETCHER | 700 GETMAN DR | | | | SALISBURY | MD | | |
| 5574074 | CHRISTA GOODMAN | 135 PARKSIDE CIR | | | | VINE GROVE | KY | 40175 | |
| 5574075 | CHRISTA GUTIERREZ | 14409 SOUTH RENEE COURT APT E8 | | | | TAMPA | FL | 33613 | |
| 5574076 | CHRISTA HARWELL | 68495 CHARLES MCDANIEL RD | | | | KENTWOOD | LA | 70444 | |
| 5574077 | CHRISTA HOUSMAN | 27 CIRCLE DRIVE | | | | MOUNT CLARE | WV | 26408 | |
| 5574078 | CHRISTA HUNT | 753 STILLVIEW CIRCLE | | | | BRANDON | FL | 33510 | |
| 5574079 | CHRISTA KUMINSKI | 2435 W WALTON ST UNIT 1 | | | | CHICAGO | IL | 60622 | |
| 5574080 | CHRISTA L DREXLER | 1604 TIEMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5574082 | CHRISTA MARKIN | 36097 ST RT 324 | | | | HAMDEN | OH | 45634 | |
| 5574083 | CHRISTA MCKINNEY | 628 SOUTH C STREET | | | | RICHMOND | IN | 47374 | |
| 5574084 | CHRISTA MITCHELL | 3144 DRIFTWOOD DR | | | | CHAR | NC | 28205 | |
| 5574085 | CHRISTA OSWALD | 40 RHUME STREET APT 3 | | | | NESQUEHONING | PA | 18079 | |
| 5574086 | CHRISTA REINSHAGEN | PO BOX 311 | | | | WOODRIDGE | NY | 12789 | |
| 5574087 | CHRISTA SNYDER | 22 VANDEN RD | | | | MERRIMACK | NH | 03054 | |
| 5574088 | CHRISTA STATHAM | 175 NEW CHAAKA ROAD | | | | AUGUSTA | GA | 31094 | |
| 5574089 | CHRISTA WRIGHT | 1625 SEMIONOLA DR | | | | AKRON | OH | 44305 | |
| 5574090 | CHRISTABELL CAVANAUGH | 36 WESTON RD APT D1 | | | | NEWARK | OH | 43055 | |
| 5574091 | CHRISTAIN DOMINGEOZ | | | | | | | | |
| 5574094 | CHRISTAL FIMBRES | 620 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5574095 | CHRISTAL FORDHAM | 1354 BLACKWELL COURT | | | | SUMTER | SC | 29154 | |
| 5574096 | CHRISTAL HOWARD | 1259 WASHINGTON AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5574097 | CHRISTAL NAKAMURA VIERRA | 45-555 HALEKOU RD | | | | KANEOHE | HI | 96744 | |
| 5574098 | CHRISTAL ODELL | 520 GARRISON | | | | PELGOOD | SC | 29669 | |
| 5574099 | CHRISTAL ORILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214 | |
| 5574100 | CHRISTAL PARKS | 43 ELMWOOD LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5574101 | CHRISTAL PORTER | 3027 RAINBIRD CR | | | | DISTRICT HGTS C | MD | 20747 | |
| 5574102 | CHRISTAL SANDAVAL | 38 CALAVERAS AVENUE | | | | GOLETA | CA | 93117 | |
| 5574104 | CHRISTAN GLOWNER | 205 ROBINSON DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5574105 | CHRISTAN M HERNANDEZ | 2200 W JEWELL AVE | | | | DENVER | CO | 80223 | |
| 5574106 | CHRISTAN MATTHEW | 6800 ENTERPRISE RD TRLR 18 | | | | FERNDALE | WA | 98248 | |
| 5574107 | CHRISTAN RICHARD J | 14 HIGH STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5574108 | CHRISTBURG LEEROY | 13429 232ST | | | | LAURELTON | NY | 11413 | |
| 5574109 | CHRISTEANN REICHARD | 2485 CROSSROADS DRIVE | | | | LEWISBURG | PA | 17837 | |
| 5574110 | CHRISTEEN MATHEWS | PO BOX 117 | | | | NEW TRENTON | IN | 47035 | |
| 5574111 | CHRISTEEN ROYER | 2155 MINTON RD | | | | HAMILTON | OH | 45013 | |
| 5574113 | CHRISTEL HARDING | 73460 DUNN RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5574114 | CHRISTEL OGAWA | PO BOX 514 | | | | HANAPEPE | HI | 96716 | |
| 5574115 | CHRISTEL THOMAS | 2118 W 73RD STREET | | | | CHICAGO | IL | 60636 | |
| 5574116 | CHRISTEL THOMPSON | 4894 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5574118 | CHRISTEN CARROLL | 42731 WALKER ROAD | | | | HAMMOND | LA | 70403 | |
| 5574119 | CHRISTEN FIELDS | 2469 DREAUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5574120 | CHRISTEN GLASS | 1279 W FINLEY RD | | | | WEST FINLEY | PA | 15377-2432 | |
| 5574121 | CHRISTEN KNIGHT | 219 BASIL ST | | | | MARIETTA | PA | 17547 | |
| 5574123 | CHRISTEN TATE | 368 HAWKINS ST | | | | PROVIDENCE | RI | | |
| 5574124 | CHRISTEN THOMPSON | 5146 SMOKERISE DR | | | | MACON | GA | 31210 | |
| 5574125 | CHRISTENA PURDY | 2425 CECELIA AVE | | | | MARYVILLE | TN | 37804 | |
| 5574126 | CHRISTENA QUINN | 8164 W MILL ST | | | | CELVES | OH | 45002 | |
| 5424877 | CHRISTENBERRY BRANDY | 3301 ILLINOIS ST HARRIS201 | | | | BAYTOWN | TX | | |
| 4904903 | Christenbury, Sandra | Redacted | | | | | | | |
| 5574129 | CHRISTENE RIDGLEY | 10102 DPUTMAN RD | | | | FREDERICK | MD | 21702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574130 | CHRISTENE SHAIRD | 208 MINGES HILLS DR | | | | BATTLE CREEK | MI | 49015 | |
| 5574131 | CHRISTENIA HOLMES | 6800 MORRISON RD E102 | | | | NEW ORLEANS | LA | 70126 | |
| 5574132 | CHRISTENSEN ASHLEY | 2461 BRENNER PL | | | | GREEN BAY | WI | 54301 | |
| 5574133 | CHRISTENSEN BRIGET | 7229 73RD ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5574134 | CHRISTENSEN CECILY | 432 N 1680 E | | | | SAINT GEORGE | UT | 84770 | |
| 5424879 | CHRISTENSEN DAVID | 485 CAPITOL HILL RD | | | | DILLSBURG | PA | | |
| 5574135 | CHRISTENSEN DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 07073 | |
| 5424882 | CHRISTENSEN DEVONA | 202 N GLENN AVE | | | | MILFORD | IL | | |
| 5574136 | CHRISTENSEN ERIC R | 513 WATSON ST A | | | | WILLARD | MO | 65781 | |
| 5424886 | CHRISTENSEN GARRETT | 2223 APACHE AVE | | | | GLENDALE | AZ | | |
| 5424888 | CHRISTENSEN JASON | 6354 E TEST DR | | | | MESA | AZ | | |
| 5574137 | CHRISTENSEN JOYCE | 301 NE 51ST STREET 2121 | | | | WEST PALM BEA | FL | 33403 | |
| 5424890 | CHRISTENSEN KENNETH | 44325 GREGORY STREET A | | | | CALIFORNIA | MD | | |
| 5574138 | CHRISTENSEN LORI | 601 W BRIAR LN | | | | GREEN BAY | WI | 54301 | |
| 5574139 | CHRISTENSEN MARK | 3387 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503 | |
| 5574140 | CHRISTENSEN MARY | 59 CAMBRIDGE STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5424892 | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | | |
| 5574141 | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | |
| 5424894 | CHRISTENSEN MIMI | 335C PERKINSVILLE ROAD | | | | HIGHLAND | NY | | |
| 5424896 | CHRISTENSEN NICHOLAS | 1678 LAUREL CANYON CIR | | | | CORONA | CA | | |
| 5574142 | CHRISTENSEN PEGGY | 33 POWELL ST | | | | SAN MATEO | CA | 94401 | |
| 5574143 | CHRISTENSEN STACY | NONE | | | | COLLBRAN | CO | 81624 | |
| 5424898 | CHRISTENSEN STEVE | 2854 BAUMBERG AVE | | | | HAYWARD | CA | | |
| 5574144 | CHRISTENSEN SUSAN | 818 E MAIN ST 38 | | | | FARMINGTON | NM | 87401 | |
| 5574145 | CHRISTENSEN TAWNY C | 588 JACKSON ST | | | | TWIN FALLS | ID | 83301 | |
| 5424900 | CHRISTENSEN WESLEY | 213 WEST TOWN STREET B8 | | | | NORWICH | CT | | |
| 5413152 | CHRISTENSEN, CURT MANUFACTURING LLC, KAAREN ANN | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | | |
| 5649835 | CHRISTENSEN, JAMES | Redacted | | | | | | | |
| 4138208 | Christensen, James | Redacted | | | | | | | |
| 5574147 | CHRISTENSON BRETT | 3940 E BETHANY WAY | | | | ONTARIO | CA | 91761 | |
| 5574148 | CHRISTENSON GARY | 1698 KENNERSLEY CLOSE | | | | TUCKER | GA | 30084 | |
| 5574149 | CHRISTENSON JESSICA | 42ND ST BURDICK EX | | | | MINOT | ND | 58701 | |
| 5574150 | CHRISTENSON MELISSA | 9915 CANTERBURY DR | | | | BOISE | ID | 83704 | |
| 5574151 | CHRISTESON GENE | 15172 CO RD 447 | | | | ST JAMES | MO | 65559 | |
| 5574152 | CHRISTHOPER BARFIELD | 1616 EAST 32ND ST | | | | BALTIMORE | MD | 21212 | |
| 5574153 | CHRISTI ALLEN | 13011 GALLIA PIKE | | | | PORTSMOUTH | OH | 45662 | |
| 5574154 | CHRISTI BROTAERTON | 204 GEORGE LEWIS CT | | | | HARRISON | OH | 45030 | |
| 5574156 | CHRISTI CARNEGIE | 918 COUNTRY CLUB DR | | | | BURBANK | CA | 91501 | |
| 5574158 | CHRISTI FERGUSON | 16209 COUNTY ROAD S | | | | SHAMROCK | TX | 79079 | |
| 5574160 | CHRISTI MASSEY | 1946 OGLESBY BRIDGE RD SW | | | | CONYERS | GA | 30094 | |
| 5574161 | CHRISTI MAYO | 107 BEAVERS MILL RD | | | | DANVILLE | VA | 24540 | |
| 5574162 | CHRISTI PAINTER | 10109 JONESTOWN ROAD | | | | GRANTVILLE | PA | 17028 | |
| 5574163 | CHRISTI REEVES | 340 HOLLY SPRINGS CEMENTARY ROAD | | | | HURON | TN | 38345 | |
| 5574164 | CHRISTI TOSCANO | XXX | | | | SALIDA | CA | 95368 | |
| 5574165 | CHRISTI WEBBER | 3433 RANCH | | | | STL | MO | 63121 | |
| 5574166 | CHRISTI WINSTEAD | 642 71ST ST | | | | TUSCALOOSA | AL | 35405 | |
| 5574167 | CHRISTIA SWEARINGEN | 2942 MYSTIC COVE DR | | | | ORLANDO | FL | 32812 | |
| 5574168 | CHRISTIA WRIGHT | 80 TOWN FORK ROAD | | | | EVINGTON | VA | 24550 | |
| 5574169 | CHRISTIAM TIFFANY | 829 APT B | | | | CHARLESTON | WV | 25302 | |
| 5574170 | CHRISTIAN ADRIANE | 209 MARBLEBRIDGE RD | | | | NORTH CHESTERFIE | VA | 23236 | |
| 5574171 | CHRISTIAN ALLEN | 1788 BISING AVE | | | | CINCINNATI | OH | 45239 | |
| 5574172 | CHRISTIAN ALMESTICA | PO BOX 618 | | | | GUAYNABO | PR | 00970 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574173 | CHRISTIAN ALTHEA | 8116 W GLEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5574174 | CHRISTIAN ANGELA | 2051 ATKINSON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5574175 | CHRISTIAN AVILES | CALLE MUNOZ RIVERA 22 | | | | VEGA BAJA | PR | 00693 | |
| 5574176 | CHRISTIAN BAKER | 1400 MISSORI AVE | | | | EAST LOUIS | IL | 62201 | |
| 5574179 | CHRISTIAN BONILLA | PO BOX 5196 | | | | YAUCO | PR | 00698 | |
| 5574180 | CHRISTIAN BRANDY | 824MAPLE STREET | | | | EATON | OH | 45320 | |
| 5574181 | CHRISTIAN CANDIANNE | 1419 OLD LOUVALE RD | | | | LUMPKIN | GA | 31815 | |
| 5574182 | CHRISTIAN CANTO | 13170 HOOD AVE | | | | HANFORD | CA | 93230 | |
| 5424904 | CHRISTIAN CARI | 6767 W BUTLER DRIVE 257 | | | | GLENDALE | AZ | | |
| 5574183 | CHRISTIAN CARRASCO | 12100 ATACAMA LN | | | | EL PASO | TX | 79936 | |
| 5424906 | CHRISTIAN CATHY | PO BOX 1116 | | | | COWEN | WV | | |
| 5574184 | CHRISTIAN CENTER | 325 CROCKER | | | | KOUNTZE | TX | 77625 | |
| 5574185 | CHRISTIAN COLEMAN | 14409 CERRITOS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5574186 | CHRISTIAN COMBS | 3704 TRIANA BLV | | | | HUNTSVILE | AL | 35805 | |
| 5574187 | CHRISTIAN CONTRERAS | 206 GRANT AVE | | | | EAST NEWARK | NJ | 07029 | |
| 5574188 | CHRISTIAN COURTNEY | POINTE VISTA | | | | ORLANDO | FL | 32811 | |
| 5574190 | CHRISTIAN DELVALLE | HC-30 BOX 33325 | | | | SAN LORENZO | PR | 00754 | |
| 5574191 | CHRISTIAN DJOKO | 9421 244TH ST | | | | EDMONDS | WA | 98020 | |
| 5574192 | CHRISTIAN DOMINGUEZ | 10472 PATRICIA DR | | | | GARDEN GROVE | CA | 92840 | |
| 5424908 | CHRISTIAN DOROTHY | 3172 KILLIAN RD | | | | UNIONTOWN | OH | | |
| 5574193 | CHRISTIAN DURAN | 3600 W LOOP 250 | | | | MIDLAND | TX | 79707 | |
| 5574194 | CHRISTIAN E | 2312 W AIRLINE HWY | | | | LA PLACE | LA | 70068 | |
| 5574196 | CHRISTIAN ESTRADA RIVERA | RES TURABO HEIGHTS EDIF 2 | | | | CAGUAS | PR | 00725 | |
| 5574197 | CHRISTIAN EVANOFF | 13389 SETTLEMENT ACRES DR | | | | BROOKPARK | OH | 44142 | |
| 5574198 | CHRISTIAN FAITHIA | 4305 CANYONVIEW DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5574199 | CHRISTIAN FELICIANO | HC 01 4270 | | | | LARES | PR | 00669 | |
| 5574200 | CHRISTIAN FERGUSON | 8360 E COOPER PL | | | | TUCSON | AZ | 85710 | |
| 5574201 | CHRISTIAN GEORGE | LOT 5 ELKVIEW TRAILER CT | | | | ELKVIEW | WV | 25071 | |
| 5574202 | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | |
| 5574203 | CHRISTIAN HERNANDEZ | 434 RIPPLE ST | | | | SCRANTON | PA | 18505 | |
| 5574204 | CHRISTIAN ISMAEL | 3428 PORTERFIELD ROAD | | | | ORLANDO | FL | 32808 | |
| 5574205 | CHRISTIAN JAMES | 3207 DENALI WAY | | | | ROCK HILL | SC | 29732 | |
| 5574206 | CHRISTIAN JAMIE | 307 DOME STREET | | | | WEST MIFFLIN | PA | 15122 | |
| 5574207 | CHRISTIAN JASMAINE | 16025 A LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5574208 | CHRISTIAN JASMINE | 365 SHERMAN ST APT2 | | | | AKRON | OH | 44311 | |
| 5574209 | CHRISTIAN JOAN | 1105 DOROTHY STREET | | | | KINGSPORT | TN | 37660 | |
| 5574210 | CHRISTIAN JOHNSON | 4544 SOUTH PUGET SOUND AV | | | | TACOMA | WA | 98409 | |
| 5574211 | CHRISTIAN JOYCE | 2129 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5574213 | CHRISTIAN KENNEDY | 427 MATAWAN AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5574214 | CHRISTIAN KEYONDA | 202 WOODARD DR | | | | DUBLIN | GA | 31021 | |
| 5574215 | CHRISTIAN LATOYA | 4131 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5574216 | CHRISTIAN LAWRENCE | 2148 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5574217 | CHRISTIAN LEWIS | 200 FOXGATE AVE | | | | HATTIESBURG | MS | 39402 | |
| 5574218 | CHRISTIAN LINDSEY | 6474 SANDERS | | | | BROOK PARK | OH | 44142 | |
| 5424910 | CHRISTIAN MARVAIL | 15 HOBSON ST | | | | NEWARK | NJ | | |
| 5574219 | CHRISTIAN MCMILLEN | 125 MINOT AVE | | | | WAREHAM | MA | 02538 | |
| 5574220 | CHRISTIAN MELGAR | 8744 BURNET AVE UNIT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5574221 | CHRISTIAN MOLINA | 5 LAKE DR | | | | SPARKILL | NY | 10976 | |
| 5574223 | CHRISTIAN MORALES | 1203 CABERNET DR | | | | GONZALES | CA | 93926 | |
| 5574224 | CHRISTIAN NAPRENA | 120 8TH CT | | | | RACINE | WI | 53403 | |
| 5574225 | CHRISTIAN ORCUTT | 812 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5574226 | CHRISTIAN PAPACHRISTOU PROVI | 3387 SW 13TH AVE | | | | FT LAUDERDALE | FL | 33315 | |
| 5411554 | CHRISTIAN PATRIOT | 2801 ROUTE 36 | | | | OLIVEBURG | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574227 | CHRISTIAN PEREZ | 0000 NO NAME AVE | | | | RIVERSIDE | CA | 92503 | |
| 5574228 | CHRISTIAN PEREZ PEREZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5574229 | CHRISTIAN RODRIGUEZ | BARRIADA SANTA BARBARA | | | | BAYAMON | PR | 00969 | |
| 5574230 | CHRISTIAN ROJAS | 4826 WAKEFIELD CHAPEL RD | | | | ANNANDALE | VA | 22003 | |
| 5574231 | CHRISTIAN ROSARIO | PO BOX 275 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5574232 | CHRISTIAN S CLARK | 201 MARLBORO AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5574233 | CHRISTIAN SANCHEZ | 3235 W 84TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574234 | CHRISTIAN SANTIAGO | 245 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5574236 | CHRISTIAN SHARON | PLEASE ENTER | | | | N CHAS | SC | 29418 | |
| 5574237 | CHRISTIAN SHERRELL N | 570 FAUSE AVE | | | | AKRON | OH | 44310 | |
| 5574239 | CHRISTIAN STACEY | 5293 CLARACONA OCOEE RD | | | | ORLANDO | FL | 32810 | |
| 5574240 | CHRISTIAN TANISHA | 2118 N 42ND ST | | | | MILW | WI | 53208 | |
| 5574241 | CHRISTIAN TATUM | 81 ORTON MAROTTA WAY APT | | | | BOSTON | MA | 02127 | |
| 5574243 | CHRISTIAN TIAJUANA | 8031 NEWCOMB DR | | | | PARMA | OH | 44130 | |
| 5574244 | CHRISTIAN TIM | 218 AA DEAKINS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5574245 | CHRISTIAN TOMMY | ADDRESS | | | | COLUMBUS | OH | 43232 | |
| 5574246 | CHRISTIAN TRINA | 1820E COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5424912 | CHRISTIAN TY | 5580 NUTWELL SUDLEY RD | | | | DEALE | MD | | |
| 5574247 | CHRISTIAN UNDERWOOD | 1521 NAVAL AVE BREMERTON | | | | BREMERTON | WA | 98312 | |
| 5574248 | CHRISTIAN VAZQUEZ | EDIF 20 APT 383 | | | | SAN JUAN | PR | 00918 | |
| 5574249 | CHRISTIAN WALLSCETTI | 1309 CUMBERLAND DR | | | | JOLIET | IL | 60431 | |
| 5574250 | CHRISTIAN WHORTEN | NO ADDRESS | | | | NO CITY | MD | 17225 | |
| 5574251 | CHRISTIAN WIJAYAWARDHANA | 1786 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5574252 | CHRISTIAN WOZAYY | 1343 N 64TH ST | | | | WACO | TX | 76710 | |
| 5574253 | CHRISTIAN ZUNILDA C | HARBOR VIEW A135 B11 | | | | CHRISTIANSTED | VI | 00820 | |
| 5851942 | Christian, Joseph | Redacted | | | | | | | |
| 5838040 | CHRISTIAN, MARK | Redacted | | | | | | | |
| 5854995 | Christian, Nancy | Redacted | | | | | | | |
| 5574254 | CHRISTIANA ADEDEJI | 1343 GENTRY AVE | | | | ST PAUL | MN | 55128 | |
| 5574255 | CHRISTIANA B JIGBA | 676 LIONS GATE DR | | | | OXNARD | CA | 93030 | |
| 5574256 | CHRISTIANA CHAMBERLIN | 87 HIGH MANOR DR 4 | | | | HENRIETTA | NY | 14467 | |
| 5574257 | CHRISTIANA HILDERBRAND | 1483 CHEYENNE DR | | | | XENIA | OH | 45385 | |
| 5574258 | CHRISTIANA MARRIA | 734 RIVER PARK DR | | | | LOVES PARK | IL | 61111 | |
| 5574259 | CHRISTIANA SAVICE | 417 PINE ST | | | | PROVIDENCE | RI | 02903 | |
| 5574260 | CHRISTIANE FOTSO | 11500 STEWART LN APT C1 | | | | SILVER SPRING | MD | 20904 | |
| 5574261 | CHRISTIANN CROMOIPHONE | 1213 ALAMO CREEK TERRACE | | | | PASO ROBLES | CA | 93446 | |
| 5424914 | CHRISTIANO SAM | 1 ALBERT ST | | | | TROY | NY | | |
| 5424916 | CHRISTIANS DEAN | 8217 W 42ND ST | | | | SIOUX FALLS | SD | | |
| 5574262 | CHRISTIANSEN ADAM | 203 PINETREE ROAD | | | | WMSBG | VA | 23185 | |
| 5574263 | CHRISTIANSEN BUCKY | 12220STEVENSON CT | | | | WOODBRIDGE | VA | 22192 | |
| 5424920 | CHRISTIANSEN CALEB | 4391 COOLWATER DR | | | | COLORADO SPRINGS | CO | | |
| 5424921 | CHRISTIANSEN DALE | 835 E DUST DEVIL CR | | | | SAN TAN VALLEY | AZ | | |
| 5574264 | CHRISTIANSEN KAREN | 3726 ALBANY POST RD AP A4 | | | | HYDE PARK | NY | 12538 | |
| 5424923 | CHRISTIANSEN MARCIA | 414 N 10TH ST N | | | | CLINTON | IA | | |
| 5574265 | CHRISTIANSEN MARGARET L | 5313 GALE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5424925 | CHRISTIANSEN TOM | 39 MILL DR | | | | MASTIC BEACH | NY | | |
| 5574266 | CHRISTIANSNE LAURIE | 55 VILLA PL CT | | | | TUCKER | GA | 30084 | |
| 5424927 | CHRISTIANSON DENNIS | 385 KEALAHOU STREET | | | | HONOLULU | HI | | |
| 5424929 | CHRISTIANSON RYAN | 127 PRESTON ALLEN RD | | | | LISBON | CT | | |
| 5574267 | CHRISTIE AFRICA | 2816 EDEN STREET | | | | PASCAGULA | MS | 39567 | |
| 5574268 | CHRISTIE BAKER | PO BOX 3298 | | | | RAMONA | CA | 92065 | |
| 5574269 | CHRISTIE BARKER | 1433 NORTH CENTRAL AVE APT 3 | | | | TIFTON | GA | 31793 | |
| 5574270 | CHRISTIE BELASQUEZ | PO BOX 127 | | | | SAN CARLOS | AZ | 85550 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1147 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574271 | CHRISTIE BUONO | 1960 CLEMENT RD | | | | ROTTERDAM | NY | 12303 | |
| 5574272 | CHRISTIE BURGES | 201 FOREST HILLS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5574273 | CHRISTIE BURRESS | 15244 BOWMEN COURT | | | | GREENCASTLE | PA | 17225 | |
| 5574274 | CHRISTIE CHAVEZ | 6617 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5574275 | CHRISTIE CLARK | 1811 SANIGER LN | | | | BISHOP | CA | 93514 | |
| 5574276 | CHRISTIE COMMONS | | 10000 | | | LANCASTER | CA | 93534 | |
| 5574277 | CHRISTIE DAVIS | 902 WALNUT STREET | | | | OOLITIC | IN | 47451 | |
| 5574279 | CHRISTIE EAVES | 2018 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | |
| 5574280 | CHRISTIE FACENDA | CALLE CAMPIO ALONZO 2A ALTOS | | | | CAGUAS | PR | 00725 | |
| 5574281 | CHRISTIE FERRELL | 9618 MUNDAY RD | | | | ELIZABETH | WV | 26143 | |
| 5574282 | CHRISTIE FRAZIER | 1770 S JEFFERSON AVE | | | | COOKEVILLE | TN | 38501 | |
| 5574283 | CHRISTIE GOGEL | NA | | | | PINE GROVE | PA | 17963 | |
| 5424931 | CHRISTIE JILL | 15 PINE STREET CLINTON019 | | | | ROUSES POINT | NY | | |
| 5574284 | CHRISTIE JOHNSON | 6314 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5574285 | CHRISTIE JULIAN | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |
| 5574286 | CHRISTIE KALETA | 148330 KARLOFF | | | | MIDLOTHIAN | IL | 60445 | |
| 5574287 | CHRISTIE KIERRA | 1226 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102 | |
| 5574288 | CHRISTIE L HALE | 7213 NORRIS RD | | | | CARLSBAD | NM | 88220 | |
| 5424933 | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | | |
| 5574290 | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | |
| 5574291 | CHRISTIE MCNALLY | 896 WOLF AVENUE | | | | EASTON | PA | 18042 | |
| 5574292 | CHRISTIE MICHELL | 424 HEALY ST | | | | N LITTLE ROCK | AR | 72117 | |
| 5574293 | CHRISTIE NATASHA | 336 OAK ST | | | | CHURCH HILL | TN | 37642 | |
| 5574294 | CHRISTIE PECINA | 2146 ALVIN ST | | | | TOLEDO | OH | 43607 | |
| 5574295 | CHRISTIE ROBERT | 11 DONDANBILLE AVE | | | | SAINT AUGUSTI | FL | 32080 | |
| 5574296 | CHRISTIE ROGERS | 2885 GREEN TEE ROAD | | | | TUPELO | MS | 38801 | |
| 5574297 | CHRISTIE ROWE | 347 VEECHY CREEK RD | | | | SOUTH SHORE | KY | 41175 | |
| 5574298 | CHRISTIE SAXON | 110 RAYBEN LANE | | | | ANDERSON | SC | 29624 | |
| 5574299 | CHRISTIE SCHNEIDER | 4905 SHORELINE TERRACE | | | | EVANSVILLE | IN | 47715 | |
| 5574300 | CHRISTIE SHARPE | 6805 HOLLYOAKS CT | | | | JULIAN | NC | 27283 | |
| 5574301 | CHRISTIE SHERBONDY | 941 INDIANGRASS DR | | | | HEMET | CA | 92545 | |
| 5574302 | CHRISTIE SMOOT | 1305 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5574305 | CHRISTIE TWYMAN | 606 19ST | | | | TALLADEGA | AL | 35160 | |
| 5574306 | CHRISTIE TYRONE | 6750 NW | | | | MIAMI | FL | 33166 | |
| 5574307 | CHRISTIE VASQUEZ | 3110 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5574308 | CHRISTIE WALTON | 766 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | |
| 5574310 | CHRISTIE WELCH | 6100 RATLIFF RD | | | | BIG SPRING | TX | 79720 | |
| 5574311 | CHRISTIE WHITESIDE ROSE | 437 REVOLUTION LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5574313 | CHRISTIE WILLIAMS | 272 TRONT RUN RD | | | | MOUNTIAN CITY | TN | 37603 | |
| 5574314 | CHRISTIE WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 5574315 | CHRISTIN BOOKHART | XXXX | | | | FAY | NC | 28304 | |
| 5574316 | CHRISTIN DIAZ | RR2 BOX 607 | | | | SAN JUAN | PR | 00926 | |
| 5574317 | CHRISTIN FORTIN | PO BOX 6 | | | | LISBON | ME | 04250 | |
| 5574318 | CHRISTIN JELECIA | PO BOX 1666 | | | | WEBSTER | FL | 33597 | |
| 5574319 | CHRISTIN JOHNSON | NONE | | | | LISMAN | AL | 36912 | |
| 5574320 | CHRISTIN MORALES | 3545 ELIZABETH STREET | | | | DENVER | CO | 80205 | |
| 5574322 | CHRISTINA A CAUDILLO | 26 VIA VERDE | | | | SAN LORENZO | CA | 94580 | |
| 5574323 | CHRISTINA A PINA | 510 THAT WAY ST APT 510 | | | | LAKE JACKSON | TX | | |
| 5574325 | CHRISTINA AIME | 232 168TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5574326 | CHRISTINA ALACORN | 412 W 12 TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5574327 | CHRISTINA ALMEIDA | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5574328 | CHRISTINA ANNESSA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | |
| 5574329 | CHRISTINA APARICIO | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574330 | CHRISTINA ARGABRIGHT | 6412 COLLEEN AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5574331 | CHRISTINA ARMENDAREZ | 3230 EDGMOUNT CIR | | | | SN BERNARDINO | CA | 92405 | |
| 5574332 | CHRISTINA ARMORER | 3531 NW 30TH CT | | | | OAKLAND PARK | FL | 33311-8344 | |
| 5574334 | CHRISTINA AUGUSTINE | 470 SOUTH RACCOON | | | | AUSTINTOWN | OH | 44515 | |
| 5574335 | CHRISTINA AZARSKIS | 17206 LEMON STREET | | | | SPRING HILL | FL | 34610 | |
| 5574336 | CHRISTINA BACON | 1261 LINWOOD DR | | | | SALINAS | CA | 93906 | |
| 5574337 | CHRISTINA BAEZA | 2001 E CLINTON ST APT112 | | | | HOBBS | NM | 88240 | |
| 5574338 | CHRISTINA BAILEY | 627 BEE CLIFF LANE | | | | LEXINGTON | SC | 29073 | |
| 5574339 | CHRISTINA BARKER | 4990 HARLEY DR | | | | WLAKERTOWN | NC | 27051 | |
| 5574340 | CHRISTINA BARRERAS | 134 FOURTH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5574341 | CHRISTINA BARRETT | 1420 BRONX RIVER AVE | | | | BRONX | NY | 10472 | |
| 5574342 | CHRISTINA BARRIENTOS | 8675 MARIPOSA ST | | | | THORNTON | CO | 80260 | |
| 5574343 | CHRISTINA BARTH | 8698 PERSIMMON GROVE PIKE | | | | ALEXANDRIA | KY | 41001-7216 | |
| 5574344 | CHRISTINA BASKIN | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5574345 | CHRISTINA BATISTICH | 681 OLD STAGE RD | | | | SALINAS | CA | 93908 | |
| 5574346 | CHRISTINA BEACH | 13304 KILMARNOCK WAY | | | | GERMANTOWN | MD | 20874 | |
| 5574347 | CHRISTINA BEAMER | 989 MORSE ST | | | | AKRON | OH | 44320-3923 | |
| 5574348 | CHRISTINA BECKENBAUGH | 7205 SHARBETH DR S | | | | JACKSONVILLE | FL | 32210 | |
| 5574349 | CHRISTINA BENSON | 4104 W ENON DR | | | | ENON | OH | 45323 | |
| 5574351 | CHRISTINA BERLANGA | 9405 S EASTERN AVE | | | | LAS VEGAS | NV | 89123 | |
| 5574352 | CHRISTINA BIBISI | 286 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5574353 | CHRISTINA BICE | 540 IMO DRRANDY CLUCAS CA | | | | DAYTON | OH | 45424 | |
| 5574354 | CHRISTINA BISHOP | HERE | | | | SHELBY | NC | 28150 | |
| 5574355 | CHRISTINA BLAIR | 71 CARROLL ST | | | | NASHVILLE | TN | 37210 | |
| 5574356 | CHRISTINA BLAKE | 2375 11TH ST NW 21 | | | | WASHINGTON | DC | 20010 | |
| 5574357 | CHRISTINA BLEVINS | 8430 SHERMAN | | | | WARREN | MI | 48089 | |
| 5574358 | CHRISTINA BOURNE | 579 APT A EAST5TH ST LANE | | | | BARBERTON | OH | 44203 | |
| 5574359 | CHRISTINA BOYD | 1207 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5574360 | CHRISTINA BRANDT | 6532 W EUCLID AVE | | | | MILWAUKEE | WI | 53219 | |
| 5574361 | CHRISTINA BROWN | 6737 VAN MAREN LN | | | | CITRUS HTS | CA | 95621-3575 | |
| 5574362 | CHRISTINA BURNS | 223 HUNT DR | | | | FAYETTEVILLE | NY | 13066 | |
| 5574363 | CHRISTINA BURT | 7107 79TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5574364 | CHRISTINA BUTLER | 827 S YORK 308 | | | | MUSKOGEE | OK | 74403 | |
| 5574365 | CHRISTINA CADENA | LAREDO | | | | LAREDO | TX | 78045 | |
| 5574366 | CHRISTINA CALDWELL | 2920 BROOKSIDE DR | | | | ZANESVILLE | OH | 43701 | |
| 5574367 | CHRISTINA CAPETILLO | 119 ESAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5574369 | CHRISTINA CARR | 4 POSEY DRIVE APPARTMENT A5 | | | | FREDRICKTOWN | OH | 43019 | |
| 5574370 | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | |
| 5574371 | CHRISTINA CARTY | 1 NA | | | | NA | NJ | 08096 | |
| 5574373 | CHRISTINA CASTRILLO | XXXX | | | | MODESTO | CA | 95351 | |
| 5574374 | CHRISTINA CATALANO | 56 ORANGE STREET | | | | MARLBORO | NY | 12542 | |
| 5574375 | CHRISTINA CENALES | 809 LATIMER RD | | | | GULFPORT | MS | 39503 | |
| 5574376 | CHRISTINA CHAI | 1341 STANFORD ST | | | | SANTA MONICA | CA | 90404 | |
| 5574379 | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | |
| 5574380 | CHRISTINA CLINT | ADDRESS | | | | TACOMA | WA | 98406 | |
| 5574381 | CHRISTINA COFFEY | 9630 PR 3350 | | | | GILMER | TX | 75645 | |
| 5574382 | CHRISTINA COLBERT | 21222ALATIC | | | | WARREN | MI | 48091 | |
| 5574383 | CHRISTINA COLE | 4005 VISALIA RD | | | | COVINGTON | KY | 41015 | |
| 5574384 | CHRISTINA COLLINS | 1265 UPPER EVERTS DR | | | | TROY | PA | 16947-8879 | |
| 5574385 | CHRISTINA CONNOR | 1673 S EDGEMORE | | | | WICHITA | KS | 67218 | |
| 5574386 | CHRISTINA CONTRERAS | 7209 LAURA KOPPE | | | | HOUSTON | TX | 77028 | |
| 5574387 | CHRISTINA COOK | 34550 SW 187 WAY LOT 179 | | | | FLORIDA CITY | FL | 33034 | |
| 5574388 | CHRISTINA COOPER | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574389 | CHRISTINA CORONA | 10864 BEVERLY DR | | | | HANFORD | CA | 93230 | |
| 5574390 | CHRISTINA COUPAL | 725 PROSPECT ST | | | | PLATTSBURGH | NY | 12901 | |
| 5574391 | CHRISTINA COWAN | 4529 W OCOTILLO RD APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5574392 | CHRISTINA CROMARTIE | ADDRESS | | | | CITY | MA | 02446 | |
| 5574393 | CHRISTINA CRONCE | 1415 AIKEN COURT | | | | WINTHROP HARBOR | IL | 60096 | |
| 5574394 | CHRISTINA CROSBY | 7495 STONETRAIL WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5574395 | CHRISTINA CUMMINGS | PO BOX 372 | | | | HANAPEPE | HI | 96716 | |
| 5574396 | CHRISTINA D FIEDLER | 189 ACTON RD | | | | ANNAPOLIS | MD | 21403 | |
| 5574398 | CHRISTINA D MORAN | PO BOX 6 | | | | SOQUEL | CA | 95073 | |
| 5574399 | CHRISTINA DAILY | 1605 ILLNOIS AVE | | | | LANSING | MI | 48906 | |
| 5574400 | CHRISTINA DANIEL | 121 COVENTRY CIRCLE | | | | BROCKTON | MA | | |
| 5574401 | CHRISTINA DAUGHERTY | 1140 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5574402 | CHRISTINA DAUPHINE | 6042 SUN DIAL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5574403 | CHRISTINA DAVIS | 65556 SE 107TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5574404 | CHRISTINA DAWS | 3101 NORTH EL PASO ST 3 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5574405 | CHRISTINA DAWSON | 1207 LOCKWOOD RD | | | | KINSTON | NC | 28501 | |
| 5574407 | CHRISTINA DE SANTIAGO | 532 N SULTANA | | | | ONTARIO | CA | 91764 | |
| 5574408 | CHRISTINA DEJESUS | 3444 W 94TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574409 | CHRISTINA DIAZ | 764 CANTERBURY STREET | | | | BOSTON | MA | 02131 | |
| 5574410 | CHRISTINA DINSMORE | 1581 STATE ROUTE 104 | | | | ONTARIO | NY | 14519 | |
| 5574411 | CHRISTINA DIXON | 58 TIFFANY PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5574412 | CHRISTINA DOORNBOS | PO BOX 931 | | | | OAK VIEW | CA | 93022 | |
| 5574414 | CHRISTINA DURAN | 20 PASALL RD | | | | PAUMA VALLEY | CA | 92061 | |
| 5574416 | CHRISTINA ELLISON | 8501 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5574417 | CHRISTINA EMERICK | 6070 GOOD FORTUNE RD | | | | PEYTOM | CO | 80831 | |
| 5574418 | CHRISTINA EMMETT | 610 E JUNGE BLVD | | | | JOPLIN | MO | 64804 | |
| 5574419 | CHRISTINA ESTERLLA | 4772 CHAPMANS RD | | | | ALLENTOWN | PA | 18104 | |
| 5574420 | CHRISTINA FAISON | 3 E THOMPSON AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5574421 | CHRISTINA FALCONE | 7112 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 5574422 | CHRISTINA FARNSWORTH | 1102 WALNUT ST | | | | AURORA | MO | 65605 | |
| 5574423 | CHRISTINA FERGUSON | 54 NORTH HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| 5574424 | CHRISTINA FIGUEROA | 3063 MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5574425 | CHRISTINA FISHER | 1610 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5574426 | CHRISTINA FLEMING | 11901 ROAD 505 | | | | UNION | MS | 39365 | |
| 5574427 | CHRISTINA FLORES | 2359 S 51ST ST | | | | MILWAUKEE | WI | 53219 | |
| 5574428 | CHRISTINA FOSTER | 671 RUSSELL ST APT B | | | | NEW HAVEN | CT | 06513 | |
| 5574429 | CHRISTINA FRANCIS | 2855 LOUISIANA AVE | | | | BALTIMORE | MD | 21227 | |
| 5574430 | CHRISTINA FREY | PO BOX 164 | | | | MUNCY | PA | 17756 | |
| 5574431 | CHRISTINA GALLAGHER | 94 MAPLE STREET | | | | NEWBURGH | NY | 12550 | |
| 5574432 | CHRISTINA GAMBOA | 839 N ALDGATE AVE | | | | LA PUENTE | CA | 91744 | |
| 5574433 | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | |
| 5574434 | CHRISTINA GILBERT | 506 MONTICELLO AVE | | | | DAYTON | OH | 45404 | |
| 5574435 | CHRISTINA GOEBEL | 814 NORTH 2ND ST | | | | PEVELY | MO | 63070 | |
| 5574436 | CHRISTINA GOMEZ | 1307 JEFFERSON | | | | JOLIET | IL | 60435 | |
| 5574437 | CHRISTINA GONZALES | 100 W MIDWAY DR 155 | | | | ANAHEIM | CA | 92805 | |
| 5574438 | CHRISTINA GONZALEZ | 27519 COPUS RD | | | | BAKERSFIELD | CA | 93311 | |
| 5574439 | CHRISTINA GOODMAN | | 80503 | | | ATASADERO | CA | 93422 | |
| 5574440 | CHRISTINA GOODSON | 9034 OLD BONHOMME ROAD | | | | SAINT LOUIS | MO | 63132 | |
| 5574441 | CHRISTINA GORDON | 46 RAIN LANE | | | | RINGGOLD | GA | 30736 | |
| 5574442 | CHRISTINA GRAHAM | 21 MCGUERTY RD | | | | HARWICH | MA | 02645 | |
| 5574443 | CHRISTINA GREATHOUSE | 35 CODY DR | | | | POCA | WV | 25159 | |
| 5574445 | CHRISTINA GUMEZ | 34986 AVE C APT 2 | | | | YUCIPA | CA | 92399 | |
| 5574446 | CHRISTINA HALPERN | 2501 STRATTON DR | | | | POTOMAC | MD | 20854 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574447 | CHRISTINA HANKS | 56 MOUNT VERNON ST | | | | LOWELL | MA | 01854 | |
| 5574448 | CHRISTINA HARE | 1608 PRAIRE AVE | | | | LOCKPORT | IL | 60441 | |
| 5574449 | CHRISTINA HARKLERODE | PO BOX 343 | | | | NEBO | NC | 28761 | |
| 5574450 | CHRISTINA HARLESS | 1124 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5574451 | CHRISTINA HARPER | 2 ESTATE MANDAHL | | | | STTHOMAS | VI | 00802 | |
| 5574452 | CHRISTINA HARRIS | 4554 6TH STREET N EAST | | | | COLUMBIA HTS | MN | 55421 | |
| 5574453 | CHRISTINA HAWKINS | 1373 FLORENCE ST | | | | DAYTON | OH | 45403 | |
| 5574454 | CHRISTINA HAYES | 221 ENOLA ST | | | | ENOLA | PA | 17025 | |
| 5574455 | CHRISTINA HEFFLEY | 2814 N ANCHOR AVE | | | | ORANGE | CA | 92865 | |
| 5574456 | CHRISTINA HERNANDEZ | EAST | | | | EL PASO | TX | 79938 | |
| 5574457 | CHRISTINA HERNE | 638 DUNKIN STREET | | | | SCRANTON | PA | 18505 | |
| 5574458 | CHRISTINA HOFFMAN | 321 MAIDEN LANE | | | | LAWRENCE | KS | 66044 | |
| 5574459 | CHRISTINA HOFFNEWER | NONE | | | | NEWARK | DE | 19701 | |
| 5574460 | CHRISTINA HOLIDAY | 12912 MAPLEROW RD | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5574461 | CHRISTINA HOLLOMAN | 234 GRUMBACH AVE | | | | SYRACUSE | NY | 13203 | |
| 5574462 | CHRISTINA HOPSON | 298 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809 | |
| 5574463 | CHRISTINA HORN | 21930 SE SMOKEY LANE | | | | EAGLE CREEK | OR | 97022 | |
| 5574465 | CHRISTINA ISAAC | 310 DEER TRAIL | | | | PHILADELPHIA | MS | 39350 | |
| 5574466 | CHRISTINA JACOBS | DONT KNOW | | | | HOGANSBURGH | NY | 13655 | |
| 5574468 | CHRISTINA JIMENEZ | 3928 EL PORTAL PLACE | | | | MODESTO | CA | 95357 | |
| 5574469 | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | |
| 5574471 | CHRISTINA JONES | 328 MCCOY RD | | | | JASPER | AL | 35504 | |
| 5574472 | CHRISTINA KALLIS | 30132 BUCKINGHAM | | | | LIVONIA | MI | 48154 | |
| 5574473 | CHRISTINA KANNO | 444 S POPLAR AVE | | | | ELMHURST | IL | 60126 | |
| 5574474 | CHRISTINA KEENE | 7283 US HIGHWAY 67 W | | | | OMAHA | TX | 75571 | |
| 5574475 | CHRISTINA KELLEY | 149 CONNELLSVILLE STREET | | | | FAYETTE CITY | PA | 15022 | |
| 5574476 | CHRISTINA KELLY | 3333 W DUNLAP | | | | PHOENIX | AZ | 85051 | |
| 5574477 | CHRISTINA KEMLER | 8 MICHLLE CT | | | | HULMEVILLE | PA | 19047 | |
| 5574478 | CHRISTINA KIM | 426 S ADAMS ST | | | | GLENDALE | CA | | |
| 5574479 | CHRISTINA KING | 10 PEGGY LN | | | | WAPPINGERS FALLS | NY | | |
| 5574480 | CHRISTINA KNOX-BLAY | 36 JOE AVE | | | | WINSLOW | ME | 04901 | |
| 5574481 | CHRISTINA KOOPS | 816 IOWA ST SW | | | | WY | MI | 58078 | |
| 5574482 | CHRISTINA KOPPEL | PO BOX 253 | | | | NEW WINDSOR | MD | 21776 | |
| 5574483 | CHRISTINA KORBY | 45 MAPLE AVE | | | | KEANSBURG | NJ | 07734 | |
| 5574484 | CHRISTINA KRETSCHMER | 806 HAVERFORD AVE | | | | PACIFIC PLSDS | CA | 90272 | |
| 5574485 | CHRISTINA L CLARK | 300 RANKLIN AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5574486 | CHRISTINA L GUTIERREZ | 231 GREENHAVEN DR | | | | SAN ANTONIO | TX | 78201 | |
| 5574487 | CHRISTINA LACHAPELLE | 535 UNION SCHOOL RD | | | | MOUNT JOY | PA | 17552 | |
| 5411574 | CHRISTINA LAGUNAS | 13079 MOHICAN DR | | | | RANCHO BELAGO | CA | | |
| 5574488 | CHRISTINA LANDELIUS | 163 BEACON AVE | | | | NEW HAVEN | CT | 06512 | |
| 5574489 | CHRISTINA LAUTER | 2213 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5574491 | CHRISTINA LEONARD | 1052 E 220TH ST | | | | BRONX | NY | 10469 | |
| 5574492 | CHRISTINA LEX | 168 CHURCH ST | | | | PLYMOUTH | PA | 18651 | |
| 5574493 | CHRISTINA LITTLE | 1282 SUNSET BLVD APT703 | | | | JESUP | GA | 31545 | |
| 5574494 | CHRISTINA LNCE | 2479 ABERDEEN WAY APT 13 | | | | RICHMOND | CA | 94806 | |
| 5574495 | CHRISTINA LONG | 507 MAIN | | | | HENERY ADAM | MO | 64036 | |
| 5574496 | CHRISTINA LOPEZ | 2080 BEECHWOOD WAY | | | | ANTIOCH | CA | 94509 | |
| 5574497 | CHRISTINA LUIZ | 809 W BIRCH ST | | | | PHILA | PA | 19133 | |
| 5574498 | CHRISTINA LUJAN | 10953 JOEDIMAGGIO | | | | EL PASO | TX | 79934 | |
| 5574499 | CHRISTINA LUNA | 18361 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5574500 | CHRISTINA LUTHER | 403 DONEGAL DR | | | | SMITHVILLE | MO | 64089 | |
| 5574501 | CHRISTINA LYNES | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 5574503 | CHRISTINA M COLE | 512 OAK STREET | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5574504 | CHRISTINA M COOPER | 22795 GODDARD CT APT 44 | | | | LEONARDTOWN | MD | 20650-3851 | |
| 5574505 | CHRISTINA M HARRIS | 1769 PINEY GROVE CH RD | | | | LA GRANGE | NC | 28551 | |
| 5574506 | CHRISTINA M KNOUSANA | HOLIDAY MOBILE HOME PARK 5 | | | | GRANITE CITY | IL | 62040 | |
| 5574507 | CHRISTINA M LANDIS | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5574508 | CHRISTINA M MARTINEZ | 1666 SE 27TH CT UNIT 109 | | | | HOMESTEAD | FL | 33035 | |
| 5574509 | CHRISTINA M MOORE | 1333 W SCYCOMORE ST 5 | | | | WILLOWS | CA | 95988 | |
| 5574510 | CHRISTINA M PHILLIPS | 610 S YATES ST | | | | GASTONIA | NC | | |
| 5574511 | CHRISTINA MALDANADO | 113 LAURIE MEADOWS DR APT 289 | | | | SAN MATEO | CA | 94403 | |
| 5574512 | CHRISTINA MANARI | 306 LIGHTHOUSE DR | | | | HARRISBURG | PA | 17111 | |
| 5574513 | CHRISTINA MARIA | XXX | | | | BRIGHTON | CO | 80602 | |
| 5574514 | CHRISTINA MARPLE | 436 ROANE AVE | | | | CLARKSBURG | WV | 26301 | |
| 5574515 | CHRISTINA MARQUEZ | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | |
| 5574516 | CHRISTINA MARTIN | 722 NORTH 10TH ST | | | | HUNTINGTON | TX | 75949 | |
| 5574517 | CHRISTINA MARTINEZ | 1400 GREEN ST | | | | YANKTON | SD | 57078 | |
| 5574518 | CHRISTINA MASAKILIJA | 2800 OLD DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5574521 | CHRISTINA MAYA | 9 HIGH CT | | | | HARTFORD | CT | 06118 | |
| 5574522 | CHRISTINA MCAULIFFE | 107 BRIZEE ST | | | | E ROCHESTER | NY | 14445 | |
| 5574523 | CHRISTINA MCCRORY | 344 W 83RD STREET | | | | CHICAGO | IL | 60652 | |
| 5574524 | CHRISTINA MCINTYER | 681 W BRAICLIFF ROAD | | | | BOLLINGBROOK IL | IL | 60440 | |
| 5574525 | CHRISTINA MCLEOD | 665 CAPISTRANO DR | | | | OAKLAND | CA | 94603 | |
| 5574526 | CHRISTINA MENDOLERA | 1780 DODGE ROAD | | | | EAST AMHERST | NY | 14051 | |
| 5574527 | CHRISTINA MENDOZA | 2707 NW24TH ST | | | | FORT WORTH | TX | 76106 | |
| 5574528 | CHRISTINA MEULEMAN | 1628 SANDPIPER CIR | | | | WESTON | FL | 33327 | |
| 5574529 | CHRISTINA MILES | 1875 DOVE RIDGE CT | | | | JACKSONVILLE | FL | 32225 | |
| 5574530 | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | |
| 5574531 | CHRISTINA MILLS | 1898 E FOSTER DR | | | | TULARE | CA | 93274 | |
| 5574532 | CHRISTINA MINGO | 1234 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 5574533 | CHRISTINA MOREL | 10707 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5574534 | CHRISTINA MORENO | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 5574535 | CHRISTINA MORRISON | 27 MORRIS RD | | | | GARRISON | NY | 10524 | |
| 5574536 | CHRISTINA MOTA | 108 POLARIS DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5574537 | CHRISTINA MOWER | 217 HARRISOM | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5574538 | CHRISTINA MSLEGAL | 4710 RED DUCK CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5574539 | CHRISTINA MURILLO | 6699 UPLAND HEIGHTS AVE | | | | LAS VEGAS | NV | 89142 | |
| 5574540 | CHRISTINA NAGAHIRO | 134 LILBURNE WAY | | | | YORKTOWN | VA | 23693 | |
| 5574541 | CHRISTINA NAJERA | 10501 ARROYO RD | | | | DUMAS | TX | 79029 | |
| 5574542 | CHRISTINA NANNIE | 930 INDUSTRIAL DR | | | | NASHVILLE | TN | 37207 | |
| 5574543 | CHRISTINA NARANJO | ARC 8092 CEDAR RD 9 | | | | CONCHO | AZ | 85924 | |
| 5574544 | CHRISTINA NAZARIL | 1410 NEW HAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5574545 | CHRISTINA NICOLE | 614 E 3 | | | | ERIE | PA | 16507 | |
| 5574546 | CHRISTINA NIXON | 6529 MONROE AVE | | | | HAMMOND | IN | 46324 | |
| 5574547 | CHRISTINA NULL | 719 PALENTINE DR | | | | FAIRMONT | WV | 26554 | |
| 5574548 | CHRISTINA NUNLEY | 122 WHIPORWILL | | | | APACHE | OK | 73006 | |
| 5574549 | CHRISTINA OCHOA | 3554 S MISSION RD | | | | TUCSON | AZ | 85713 | |
| 5574550 | CHRISTINA OQUENDO | 9719 MARBACH | | | | SAN ANTONIO | TX | 78245 | |
| 5574551 | CHRISTINA OQUINN | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5574552 | CHRISTINA ORTGA | P O BOX 32 | | | | HEYWORTH | IL | 61745 | |
| 5574553 | CHRISTINA OSBORNE | 1345 QUEEN ST NE | | | | WASHINGTON DC | DC | 20002 | |
| 5574554 | CHRISTINA PAGANO | 7901 CAMERON RD STE 3-314 | | | | AUSTIN | TX | 78754 | |
| 5574555 | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | |
| 5574556 | CHRISTINA PARKER | 103 SAINT JULIAN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5574557 | CHRISTINA PATTON | 4213 DOCK VIEW RD | | | | FAYETTEVILLE | NC | 28306-8673 | |
| 5574558 | CHRISTINA PAZ | 14593 BANFIELD RD | | | | BATTLE CREEK | MI | 49017 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574559 | CHRISTINA PEARSALL | 4566 WESTOVER DRIVE APT3 | | | | DANVILLE | VA | 24541 | |
| 5574560 | CHRISTINA PECK | 1206 SALSBURY RD | | | | IVY DALE | WV | 25113 | |
| 5574561 | CHRISTINA PEREZ | 2900 SW ARNOLD | | | | TOPEKA | KS | 66614 | |
| 5574562 | CHRISTINA PETTEWAY | 7905 LIBERTY CIRCLE | | | | PASADENA | MD | 21122 | |
| 5574563 | CHRISTINA PHILLIPS | 41803 | | | | SAN DIEGO CA | CA | 92113 | |
| 5574564 | CHRISTINA POMILIA | 4379 BLUE HERON DR | | | | RICHMOND | IN | 47374 | |
| 5574565 | CHRISTINA PORTER | 82 VALLEY AVE | | | | WALDEN | NY | 12586 | |
| 5574566 | CHRISTINA POWELL | 534 STANBRIDGE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5574567 | CHRISTINA PRICE | 851FULTONSCHOOL RD | | | | FELTON | PA | 17322 | |
| 5574568 | CHRISTINA PRIDGEN | 4705 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| 5574569 | CHRISTINA PRIGMORE | 7317 OAKCREEK DR | | | | STOCKTON | CA | 95207 | |
| 5574570 | CHRISTINA PRINCE | 5101 AVYWOOD LN | | | | FORT WORTH | TX | 76115 | |
| 5574571 | CHRISTINA QUILES | 716 WEAVERTOWN ROAD | | | | LEBANON | PA | 17046 | |
| 5574573 | CHRISTINA RAMIREZ | 1115 W RIALTO AVE APT 7 | | | | SAN BERNARDINO | CA | 92410 | |
| 5574574 | CHRISTINA RAMPELBERGH | 371 STATE ROUTE K | | | | AMAZONIA | MO | 64421 | |
| 5574575 | CHRISTINA RAY | 9807 WILLOW AVE | | | | KANSAS CITY | MO | 64134 | |
| 5574576 | CHRISTINA REED | 6777 CRABB HOLLOW RD | | | | BLACK CREEK | NY | 14714 | |
| 5574577 | CHRISTINA RESENDEZ | 1498 BROOKSIDE AVE APT 217 | | | | REDLANDS | CA | 92373 | |
| 5574579 | CHRISTINA REYNOLDS | 242 LIBERTY ST | | | | SPENCER | OH | 44275 | |
| 5574581 | CHRISTINA RIFFLE | 503 PALMETTO AVE | | | | AKRON | OH | 44301 | |
| 5574582 | CHRISTINA RIVAS | 9330 W MCDOWELL RD APT 2099 | | | | PHOENIX | AZ | 85037 | |
| 5574583 | CHRISTINA RIVERA | 10 CROMPTON ST | | | | WORCESTER | MA | 01610 | |
| 5574584 | CHRISTINA ROBERTS | 13 WATTS ST | | | | DAYTON | OH | 45403 | |
| 5574585 | CHRISTINA ROBERTSON LOPEZ | 740 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5574586 | CHRISTINA ROBINSON | 1 EVERGREEN ROAD | | | | SOMERSET | NJ | 08873 | |
| 5574587 | CHRISTINA RODRIGUEZ | 4540 N LARK ELLEN AVE APT 35 | | | | COVINA | CA | 91722 | |
| 5574588 | CHRISTINA ROSETTA | 205 WEST END AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5574589 | CHRISTINA ROSS | 221 CASCADE DR | | | | BELLEVILLE | IL | 62223 | |
| 5574591 | CHRISTINA ROWTON | 1 SUMAC CT | | | | NOVATO | CA | 94945 | |
| 5574592 | CHRISTINA RUSSELL | 13440 CHAPPAREL RD | | | | WHITE WATER | CA | 92282 | |
| 5574593 | CHRISTINA SALVATORE | PO BOX 4381 | | | | SAINTJOSEPH | MO | 64504 | |
| 5574594 | CHRISTINA SAMS | 849 ROCKY BROOK DR APT C | | | | AKRON | OH | 44313 | |
| 5574595 | CHRISTINA SANABRIA | SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5574596 | CHRISTINA SANCHEZ | 1103 S INDIANA ST | | | | LA | CA | 90023 | |
| 5574597 | CHRISTINA SATCHELL | 1501 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5574598 | CHRISTINA SCERBO | 3181 PARSIFAL PLACE | | | | BRONX | NY | 10465 | |
| 5574599 | CHRISTINA SCHREIBER | 4444 NORFEN RD | | | | BALTIMORE | MD | 21227 | |
| 5574600 | CHRISTINA SCHRODER | 41 NORTH BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5574601 | CHRISTINA SEABOLT | 2719 SPRING STREET | | | | NEW CASTLE | IN | 47362 | |
| 5574602 | CHRISTINA SEARS | 28085 WHITES CANYON RD AP | | | | CANYON CNTRY | CA | 91351 | |
| 5574603 | CHRISTINA SGRO | 6421 GOLD CANYON DR | | | | LAS VEGAS | NV | 89156 | |
| 5574604 | CHRISTINA SHERIDAN | 2345 ARMSTRONG AVE | | | | HOLMES | PA | 19043 | |
| 5574605 | CHRISTINA SHOEMAKER | 444 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5574606 | CHRISTINA SHORT | 3423 CHALFONT DR | | | | RICHMOND | VA | 23831 | |
| 5574607 | CHRISTINA SIDA | 428 N COUNTRY CLUB WAY | | | | CHANDLER | AZ | 85226 | |
| 5574608 | CHRISTINA SIDLE | 3S101 ROCKWELL ST 1385 | | | | WARRENVILLE | IL | 60555 | |
| 5574609 | CHRISTINA SILVA | 956 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5574611 | CHRISTINA SMITH | 2222 W RIVERSIDE APT A | | | | SPOKANE | WA | 99201 | |
| 5574613 | CHRISTINA STAPLETON | 27236 BARBARA | | | | TAYLOR | MI | 48180 | |
| 5574615 | CHRISTINA STEWART | 2420 WELLBRIDGE DR | | | | BALTIMORE | MD | 21234 | |
| 5574616 | CHRISTINA STRICKLAND | 80000 BELHAVEN | | | | PASADENA | MD | 21122 | |
| 5574617 | CHRISTINA SUPER | 9676 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| 5574618 | CHRISTINA SUTTON | 36 ROYAL DR | | | | KANSAS CITY | KS | 66111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574619 | CHRISTINA TACKETT | 629 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5574620 | CHRISTINA TESTER | 804 B 28TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5574621 | CHRISTINA THIEME | 17 S MAIN | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5574622 | CHRISTINA THOMAS | 922 CLEVELAND STREET AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5574623 | CHRISTINA THOMPSON | 1528 23RD ST | | | | COLUMBUS | GA | 31901-1424 | |
| 5574624 | CHRISTINA TINSLEY | 5642 FOREST HILL BOULVARD | | | | WEST PALM BEACH | FL | 33415 | |
| 5574626 | CHRISTINA TONEY | 2328 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990 | |
| 5574627 | CHRISTINA TORRES | 5853 KILLALA CT | | | | LAS VEGAS | NV | 89110 | |
| 5574628 | CHRISTINA TORRES-YORK | 147 NORTH POND RD | | | | WARREN | ME | 04864 | |
| 5574629 | CHRISTINA TRENT | 2745 WESTCHESTER DR | | | | BURLINGTON | NC | 27217 | |
| 5574630 | CHRISTINA TURNER | 1112 LOWER MEADOW | | | | CHARLEROI | PA | 15022 | |
| 5574631 | CHRISTINA UOKE | 4610WINTER BERRY LN | | | | OXON HILL | MD | 20745 | |
| 5574632 | CHRISTINA VALENTI | 2085 AVALON DR | | | | MERCED | CA | 95341 | |
| 5574633 | CHRISTINA VALENZUELA | 2223 PORTLAND | | | | EL PASO | TX | 79930 | |
| 5574634 | CHRISTINA VANNORMAN | 8250 N GRAND CANYON DR | | | | LAS VEGAS | NV | 89166 | |
| 5574635 | CHRISTINA VAZQUEZ | 626 COLORADO AVE APT 4 | | | | BRIDGEPORT | CT | 06610 | |
| 5574636 | CHRISTINA VERA | 3910 E 3200 N | | | | HANSEN | ID | 83334 | |
| 5574637 | CHRISTINA VIARS | 4650 ROLLING PINE DR APT D38 | | | | LAKE PARK | GA | 31636-5139 | |
| 5574638 | CHRISTINA VINSON | 34 NE 21ST TER | | | | GAINSVILLE | FL | 32641 | |
| 5574639 | CHRISTINA VIRELLA | 138 WEST SAWYER PLACE APT 2 | | | | ROCHESTER | NY | 14619 | |
| 5574640 | CHRISTINA W CLARK | 503 TYLER DR | | | | DANDRIDGE | TN | 37725 | |
| 5574643 | CHRISTINA WELLMAKER | 640 LINDEN ST | | | | POMONA | CA | 91766 | |
| 5574644 | CHRISTINA WENTZ | 354 GRANGER RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574645 | CHRISTINA WILEY | 510 PALATINE AV | | | | FAIRMONT | WV | 26554 | |
| 5574646 | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | |
| 5574647 | CHRISTINA WILSON | 1845 NW 126 ST | | | | MIAMI | FL | 33167 | |
| 5574648 | CHRISTINA WINNETT | 7204 MARKO LN | | | | PARMA | OH | 44134 | |
| 5574649 | CHRISTINA WOODRUM | 2000 N LINDEN APT M232 | | | | NORMAL | IL | 61761 | |
| 5574651 | CHRISTINA WRIGHT | 4048 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5574652 | CHRISTINA YANG | 803 AVENUE A 4A | | | | BAYONNE | NJ | 07002 | |
| 5574653 | CHRISTINA YANTES | 58201 NIGHTHAWK RD | | | | SENECAVILLE | OH | 43780 | |
| 5574654 | CHRISTINA YOUNG | 10950 CHURCH ST | | | | CUCAMONGA | CA | 91730 | |
| 5574655 | CHRISTINA ZEPEDA | 1027 E WEYMOUTH ST | | | | TUCSON | AZ | 85719 | |
| 5574656 | CHRISTINAKA PISCAS | 403 LINDEN ST | | | | VANDERGRIFT | PA | 15690 | |
| 5574657 | CHRISTINAN REAL | 104 DAVIS ST | | | | SHAELBYVILLE | TN | 37160 | |
| 5574658 | CHRISTINAY EVANS | 1576 WOODBRIDGE ST 5 | | | | ST PAUL | MN | 55106 | |
| 5574659 | CHRISTINE A HOUK | 9113 14TH AVE | | | | HANFORD | CA | 93230 | |
| 5574660 | CHRISTINE A RIVERA | 41 WEST BALTIMORE ST | | | | LYNN | MA | 01902 | |
| 5574661 | CHRISTINE ABARE | 7504 REPUBLIC AVE | | | | WARREN | MI | 48091 | |
| 5574662 | CHRISTINE ABRISHAMCHI | 2330 EAGLE CREEK LN | | | | OXNARD | CA | 93036 | |
| 5574663 | CHRISTINE ALEXANDER | 3216 WEST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5574664 | CHRISTINE ALLEN | 114 PINE ST | | | | ATTLEBORO | MA | 02703 | |
| 5574665 | CHRISTINE ALTON | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5574666 | CHRISTINE AMANDA | 2910 GUADALUPE DR | | | | PUNTA GORDA | FL | 33950 | |
| 5574667 | CHRISTINE ARONLD | 1021 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5574668 | CHRISTINE ATKINSON | 196 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550 | |
| 5574670 | CHRISTINE BAKER | 4526 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5574671 | CHRISTINE BAPTIST | 472 OUTLOOK AVE | | | | WEST BABYLON | NY | 11704 | |
| 5574672 | CHRISTINE BARBER | 521 GREEN TOP RD | | | | NEWMAN | GA | 30263-3122 | |
| 5574674 | CHRISTINE BARROZO | PMB 243 590 FARRINGTON HI | | | | EWA BEACH | HI | 96707 | |
| 5574675 | CHRISTINE BEASLEY | 2026 IRIVIN RD | | | | JAMESTOWN | OH | 45335 | |
| 5574677 | CHRISTINE BENNETT | 1313 MANISTEE ST | | | | MANISTEE | MI | 49660 | |
| 5574678 | CHRISTINE BIEGA | 84 PLEASNT VIEW HOMES | | | | BEAVER FALLS PA | PA | 15010 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5574679 | CHRISTINE BING | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5574680 | CHRISTINE BISNETT | 132 NORTH GEDDES ST | | | | SYRACUSE | NY | 13204 | |
| 5574681 | CHRISTINE BITHELL | 220 SW BUTTE DR | | | | HERMISTON | OR | 97838 | |
| 5574682 | CHRISTINE BONACCI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 94509 | |
| 5574683 | CHRISTINE BONILLA | 3353 CLIFTON AVE | | | | HIGHLAND | CA | 92346 | |
| 5574684 | CHRISTINE BOOTH | 10022 COLVIN BLVD | | | | NIAGARA FALLS | NY | | |
| 5574685 | CHRISTINE BORDLEY | 816 TOWNE COURT | | | | WILMINGTON | DE | 19801 | |
| 5574686 | CHRISTINE BOUDREAU | 7516 N SANABEL CIR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5574687 | CHRISTINE BOUNDS | 413 LAUREL ST | | | | POCOMOKE | MD | 21851 | |
| 5574688 | CHRISTINE BOWLIN | 636 CARLISLE AVE | | | | HAMILTON | OH | | |
| 5574689 | CHRISTINE BRANT | 106 DYERS STONE DR | | | | EIGHTY FOUR | PA | 15330 | |
| 5574690 | CHRISTINE BRUMBACK | 10310 POINT LAKEVIEW RD | | | | KELSEYVILLE | CA | 95451 | |
| 5574691 | CHRISTINE BUCKEL | 11025 RT 19 | | | | WATERFORD | PA | 16509 | |
| 5574692 | CHRISTINE BUHRMAN | 2 PICARDY PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5574694 | CHRISTINE BURNETT | 220 W 154TH ST | | | | HARVEY | IL | | |
| 5574695 | CHRISTINE BURRES | 3093 SUMATRA CT | | | | W SACRAMENTO | CA | 95691 | |
| 5574696 | CHRISTINE BURT | 17551 LINCOLN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5574697 | CHRISTINE CAMACHO | 5031 NEWTOWN RD | | | | WOODSIDE | NY | 11377 | |
| 5574698 | CHRISTINE CAMPBELL | 14 THIRD STREET | | | | WHEELING | WV | 26003 | |
| 5574700 | CHRISTINE CARTER | 46 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5574701 | CHRISTINE CASEY | 746 WEST 25TH AVE | | | | SAULT S MARIE | MI | 49783 | |
| 5574702 | CHRISTINE CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5574703 | CHRISTINE CHANDLER | 5032 57TH AVE | | | | BLADENSBURG | MD | 20710 | |
| 5574704 | CHRISTINE CHRISTIAN | 337 LINCOLN AVE | | | | ROCKVILLE | MD | | |
| 5574706 | CHRISTINE CIVALE | 111 FISKE AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5574707 | CHRISTINE CLARK | 278 VICTOR AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5574708 | CHRISTINE COBBINS | 9107 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| 5574709 | CHRISTINE COFFIN A | 523NICHOLSAVE | | | | ELKCITY | OK | 73644 | |
| 5574710 | CHRISTINE COHEN | 23097 CHARMAY POND PLACE | | | | BRAMBLETON | VA | 20148 | |
| 5574711 | CHRISTINE CONNER | 2365 BEN HILL RD | | | | ATLANTA | GA | 30344 | |
| 5574712 | CHRISTINE COODINGTON | 1720 8TH ST | | | | ROCKFORD | IL | 61104 | |
| 5574713 | CHRISTINE COOK | 1212 5TH STREET | | | | MOLINE | IL | 61265 | |
| 5574714 | CHRISTINE COOPER | 656 WIDENER LN | | | | SMYRNA | DE | 19977 | |
| 5574715 | CHRISTINE CORIZ | 637 N SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 5574716 | CHRISTINE CORMIER | 4300 PASADENA FWY | | | | PASADENA | TX | 77503 | |
| 5574717 | CHRISTINE COULTER | 564 MARGARET APT 10 | | | | MUSKEGON | MI | 49442 | |
| 5574718 | CHRISTINE CRAIG | 545 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5574720 | CHRISTINE CUNNINGHAM | 30168 HILLTOP DRIVE | | | | EVERGREEN | CO | 80439 | |
| 5574721 | CHRISTINE D MARINE | 2439 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5574723 | CHRISTINE DAVIS | 103 TWIN CREEKS DR | | | | GOLDSBORO | NC | 27530 | |
| 5574724 | CHRISTINE DEDEK | 1360 DAVISTA AVE | | | | MADISON | OH | 44054 | |
| 5574725 | CHRISTINE DENUCCI | RR 1 BOX 1431 | | | | HENRYVILLE | PA | 18301 | |
| 5424935 | CHRISTINE DIAMOND HALLAM | 3115 OLD BATH ROAD | | | | PENN YAN | NY | | |
| 5574726 | CHRISTINE DIAMOY MERCADO | 8680 SW 16TH COURT | | | | PEMBROKE PINE | FL | 33025 | |
| 5574727 | CHRISTINE DISCIULLO | 826 CENTRAL AVE | | | | DOVER | NH | 03820 | |
| 5574728 | CHRISTINE DOLINGER | 117 EAST SIBBERN DR | | | | KITTY HAWK | NC | 27949 | |
| 5574729 | CHRISTINE DOSS | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | |
| 5574730 | CHRISTINE DOTSON | 1222 JEWEL LN | | | | WALLA WALLA | WA | 99362 | |
| 5574731 | CHRISTINE DOUGLASS | 167 TARDIFF ROAD | | | | CLINTON | ME | 04927 | |
| 5574732 | CHRISTINE DU LYNN BROWN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5574733 | CHRISTINE DUFFY | 3500 | | | | WILMINGTON | NC | 28406 | |
| 5574734 | CHRISTINE EAVES | 1400 S THOMPSON RD | | | | COTTONWOOD | AZ | 86326 | |
| 5574735 | CHRISTINE EDWARDSCHLABACH | 1 W MAIN ST | | | | PANAMA | NY | 14767 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5574736 | CHRISTINE EGLI | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | |
| 5574737 | CHRISTINE EGNOR | 1286 GRANBY ROAD | | | | CHICOPEE | MA | 01020 | |
| 5574738 | CHRISTINE EIFERT | 268 LAUREL RD | | | | EAST NORTHPORT | NY | 11731-1120 | |
| 5574741 | CHRISTINE ETTER | 160 CHAMBERLIN RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5574742 | CHRISTINE FARMER | 82 GILBERT ST | | | | N BROOKFIELD | MA | 01535 | |
| 5574743 | CHRISTINE FETTY | 139 AUSTIN DR CT APT B | | | | BARBERTON | OH | 44203 | |
| 5574745 | CHRISTINE FRASER | 8681 KATELLA AVE SP 852 | | | | STANTON | CA | 90680 | |
| 5574746 | CHRISTINE FRAZIER | 1002 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5574747 | CHRISTINE FREEMAN | 7901 BOYDTON PLANK | | | | PETERSBURG | VA | 23803 | |
| 5574748 | CHRISTINE FRENCH | 706 MT SYLVAN ST | | | | LINDALE | TX | 75771 | |
| 5574749 | CHRISTINE GAMEZ | 204 TIPS ST | | | | THREE RIVERS | TX | 78071 | |
| 5574750 | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | | |
| 5574751 | CHRISTINE GARDNER | 7454 GORDON LOOP | | | | BROOKSVILLE | FL | 34601 | |
| 5574752 | CHRISTINE GARRISON | 26670 LAKEVIW DRIVE | | | | HELENDALE | CA | 92342 | |
| 5574753 | CHRISTINE GATES | 6091 VENETIAN WAY | | | | MABLETON | GA | 30126 | |
| 5574754 | CHRISTINE GOMES | 1003 S CRENSHAW CT | | | | VISALIA | CA | 93277 | |
| 5574755 | CHRISTINE GORDON | 4731 FOREST MANOR DR | | | | WINSTON SALEM | NC | 27103 | |
| 5574756 | CHRISTINE GRANADOS | 178 BATAAN RD | | | | SEASIDE | CA | 93955 | |
| 5574757 | CHRISTINE GRANT | 5500 FAIRMONT DR | | | | WILMINGTON | DE | 19808 | |
| 5574758 | CHRISTINE GRAY | 9731 S PROVIDENCE WAY | | | | SOUTH JORDAN | UT | 84095 | |
| 5574759 | CHRISTINE GRDOSIC | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 5574761 | CHRISTINE GUFFEY | XXXXX | | | | XXXX | MD | 20601 | |
| 5574762 | CHRISTINE HALLMON | 1110 MRYTLE DRIVE | | | | JASPER | AL | 35501 | |
| 5574763 | CHRISTINE HARPER | 12860 SIDONIE | | | | WARREN | MI | 48089 | |
| 5574764 | CHRISTINE HARRELL | 5670 W OWTER DRIVE | | | | OAK RIDGE | TN | 37830 | |
| 5574765 | CHRISTINE HARRISON | 8315 RIVERLAND DRIVE | | | | STERLING HTS | MI | 48314 | |
| 5574767 | CHRISTINE HAWKINS | 717 ADAMS AVE | | | | WOODBINE | NJ | 08270 | |
| 5574769 | CHRISTINE HEFFELFINGER | 1420 CAPOUSE AVE | | | | SCRANTON | PA | 18509 | |
| 5574770 | CHRISTINE HILEMAN | 3505 LANKFORD CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5574771 | CHRISTINE HILL | 237 SMITH AVE SW | | | | CANTON | OH | 44706 | |
| 5574773 | CHRISTINE HOLSTON | 6714 CROSSOVER LN | | | | YPSILANTI | MI | 48197 | |
| 5574774 | CHRISTINE HOOK | 2160 PINE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5574775 | CHRISTINE HURLESS | 305 N OAK ST | | | | LAKEVIEW | OH | 43331 | |
| 5574777 | CHRISTINE J ZWOLINSKI | 5926 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5574778 | CHRISTINE JAMES | 89 OAK ST | | | | WILKES BARRE | PA | 18702 | |
| 5574779 | CHRISTINE JIMERSON | 17840 SPRINGFIELD AVE | | | | CNTRY C HILL | IL | 60478 | |
| 5574780 | CHRISTINE JINZO | 2523 V ST | | | | SACRAMENTO | CA | 95818 | |
| 5574781 | CHRISTINE JOHNSON | 20375 HARTWELL ST | | | | ASHBURN | VA | 20147 | |
| 5574782 | CHRISTINE JONES | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5574783 | CHRISTINE JUDD | PO BOX 542 | | | | WAITSBURG | WA | 99361 | |
| 5574784 | CHRISTINE KEALOHA | 85-965 MILL STREET | | | | WAIANAE | HI | 96792 | |
| 5574785 | CHRISTINE KEE | PO BOX1033 | | | | KIRTLAND | NM | 87417 | |
| 5574786 | CHRISTINE KELLY | 206 GOAT HILL RD | | | | SAUGERTIES | NY | 12477 | |
| 5574788 | CHRISTINE KOSTO | MILESSA SRTOUT | | | | PORTAGE | PA | 15946 | |
| 5574789 | CHRISTINE KRAUSS | 879 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5574790 | CHRISTINE L CULP | 14800 SW SCHOLLS FERRY RD APT A303 | | | | BEAVERTON | OR | 97007 | |
| 5574793 | CHRISTINE LAROCQUE | 52 BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5574794 | CHRISTINE LEFFLER | 327 LINCOLN AVE | | | | BRISTOL | PA | 19007 | |
| 5574795 | CHRISTINE LLANOS | 520 E137 ST | | | | BRONX | NY | 10454 | |
| 5574796 | CHRISTINE LOPEZ | 115 E MOSHOLU PRKWY | | | | BRONX | NY | 10467 | |
| 5574797 | CHRISTINE LOPEZ REYNA | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5574798 | CHRISTINE LUCERO | 4237 BAYTOWN DR | | | | SAINT LOUIS | MO | 63133 | |
| 5574799 | CHRISTINE M BELL | 253 E JAMES ST | | | | MUNHALL | PA | 15120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574800 | CHRISTINE M HUNT | 225 LANE AVE SW | | | | GRAND RAPIDS | MI | 49504 | |
| 5574801 | CHRISTINE M RAHILL | 59 BEAUFORT STREET | | | | PROVIDENCE | RI | 02908 | |
| 5574804 | CHRISTINE M THOMPSON | 5 KENDALL POND RD | | | | DERRY | NH | 03038 | |
| 5574805 | CHRISTINE M TRENDLE | 14 SAM MIGUEL | | | | SAINT CHALES | MO | 63303 | |
| 5574806 | CHRISTINE MAHUNA | 1121 N GARDNER ST | | | | WEST HOLLYWOO | CA | 90046 | |
| 5574807 | CHRISTINE MAIRE | 112 MULFORD DR | | | | OELWEIN | IA | 50662 | |
| 5574808 | CHRISTINE MALONE | 75 HILLSONG WAY | | | | SAINT AUGUSTI | FL | 32092 | |
| 5574809 | CHRISTINE MARIA | 1040 ILENA ST | | | | OXNARD | CA | 93030 | |
| 5574810 | CHRISTINE MARSH | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | |
| 5574811 | CHRISTINE MARTIAN | 45 MUNROE ST | | | | HAMILTON | NY | 14120 | |
| 5574812 | CHRISTINE MARTIN | 14264 TUOLUMNE CT | | | | FONTANA | CA | 92336 | |
| 5574813 | CHRISTINE MARTINEZ | 4836 W DOUGLAS APT204 | | | | VISALIA | CA | 93291 | |
| 5574814 | CHRISTINE MCCLAY | 401 BELLEVUE AVE J3 | | | | LANGHORNE | PA | 19047 | |
| 5574815 | CHRISTINE MCCOY | XXX | | | | AURORA | CO | 80010 | |
| 5574816 | CHRISTINE MCGRATH | 35 BOSHER DRIVE | | | | ALBANY | NY | 12205 | |
| 5574817 | CHRISTINE MCNEAL | 1914 GRIFFINS GREEN DR | | | | BARTOW | FL | 33830 | |
| 5574818 | CHRISTINE MCNISH | 2040 EARLMONT RD | | | | BERKLEY | MI | 48072 | |
| 5574819 | CHRISTINE MCPHERSON | 12419 CHILDRESS ST | | | | BAKERSFIELD | CA | 93312 | |
| 5411594 | CHRISTINE MELVILLE | 2654 BRYANDOUGLAS DRIVE | | | | LAS VEGAS | NV | | |
| 5574820 | CHRISTINE MESA CAMPOS | 663 SUNSET PK DR 15 | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 5574822 | CHRISTINE MILLER | 21054 MAPLE RD | | | | SAEGERTOWN | PA | 16433 | |
| 5574823 | CHRISTINE MOORE | 19763 ROSCOMMON ST | | | | HARPERWOODS | MI | 48225 | |
| 5411596 | CHRISTINE MORFORD | | | | | | | | |
| 5574824 | CHRISTINE MORGAN | 110 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 5574825 | CHRISTINE MORRIS | 41 RD | | | | CHILLICOTHE | OH | 45601 | |
| 5574826 | CHRISTINE MORRISON | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 5574827 | CHRISTINE MULHAUSER | 1 CANTERBURY RD | | | | WINDHAM | NH | 03087 | |
| 5574828 | CHRISTINE MUSZALSKI | 15 OTSEGO RD | | | | WORCESTER | MA | 01609 | |
| 5574829 | CHRISTINE NAJERA | 271 GROTH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 5574830 | CHRISTINE NARSAVAGE | 294 WILLIAM STREET | | | | PITTSTON | PA | 18640 | |
| 5574832 | CHRISTINE NORMAN | 57 3RD ST | | | | NEW VIENNA | OH | 45159 | |
| 5574833 | CHRISTINE OCASO | 3067 WEST 115TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5574834 | CHRISTINE ODOM | 2807 BRADFORD PL 2 | | | | FT WALTON BCH | FL | 32547 | |
| 5574836 | CHRISTINE OLSON | 1465 NW 81ST STREET | | | | CLIVE | IA | 50325 | |
| 5574837 | CHRISTINE OSIECKI | 3844 ODELL | | | | CHICAGO | IL | 60634 | |
| 5574838 | CHRISTINE PAGE | 562 RICO ST APT B | | | | SALINAS | CA | 93907 | |
| 5574839 | CHRISTINE PARDY | 214 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 5574840 | CHRISTINE PARKMAN | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5574841 | CHRISTINE PASERK | 3865 ALICE AVE | | | | BRUNSWICK | OH | 44212 | |
| 5574843 | CHRISTINE PERRY | 80 MOUNTAIN RD | | | | WESTVILLE | CT | 06515 | |
| 5574844 | CHRISTINE PIENKOWSKI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19808 | |
| 5574846 | CHRISTINE RAVALIN | PO BOX 644 | | | | OAKDALE | CA | 95361 | |
| 5574847 | CHRISTINE RAWLINS | ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5574848 | CHRISTINE REARDON | 36 SHORE RD | | | | ASHLAND | MA | | |
| 5574849 | CHRISTINE REISS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 07012 | |
| 5574850 | CHRISTINE REYNOLDS | NONE | | | | FRESNO | CA | 93726 | |
| 5574851 | CHRISTINE RIEMER | N94W16667 CUMBERLAND RD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5574852 | CHRISTINE RITTER | 645 FIREHOUSE RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574853 | CHRISTINE RODRIGUES | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5574854 | CHRISTINE RUA | ADDRESS | | | | MALDEN | MA | 02148 | |
| 5574855 | CHRISTINE RUBALCABA | 2356 PALERMO DRIVE | | | | SAN DIEGO | CA | 91902 | |
| 5574856 | CHRISTINE SALAMON | 55 SUGAR ST UNIT 12 | | | | NEWTOWN | CT | 06470 | |
| 5574857 | CHRISTINE SALONEN | 28 ROTH ST | | | | ROCHESTER | NY | 14621 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574859 | CHRISTINE SCHMIDT | 808 GRANDPA'S LANE | | | | MONTESANO | WA | 98563 | |
| 5574860 | CHRISTINE SCHOONVELD | 5455 W 450 N | | | | LA PORTE | IN | 46350 | |
| 5574862 | CHRISTINE SHANER | 375 W RAMBO RD | | | | ROCK HILL | SC | 29730 | |
| 5574863 | CHRISTINE SHEETZ | 107 EAST SMITH ST | | | | OXFORD | IN | 47971 | |
| 5574864 | CHRISTINE SIANEZ | 2304 CROWNRIDGE DR | | | | PUEBLO | CO | 81008 | |
| 5574865 | CHRISTINE SILER | 3970 RAUCH RD | | | | TEMPERANCE | MI | 48182 | |
| 5574866 | CHRISTINE SMIGELSKI | 1200 KENSINGTON RD | | | | BLOOMFLD HLS | MI | 48304 | |
| 5574867 | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | |
| 5574868 | CHRISTINE SOBKOWICZ | PLEASE ENTER YOUR STREET | | | | SCHENECTADY | NY | 12306 | |
| 5574869 | CHRISTINE SOLIZ | 121 BARBER DR NONE | | | | PELHAM | NC | 27311 | |
| 5574870 | CHRISTINE SPARANDERA | 23 BARBARA LANE | | | | BRICK | NJ | 08724 | |
| 5574871 | CHRISTINE SPRIANO | 118 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5574873 | CHRISTINE STARKEY | 705 SW 4TH ST | | | | BRYANT | AR | 72022 | |
| 5574874 | CHRISTINE STEVENS | 123 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5574875 | CHRISTINE STEWART | 1772 WOMRATH ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5574876 | CHRISTINE STOUT | 20 TURNPAUGH TRL | | | | PERU | IN | 46970 | |
| 5574877 | CHRISTINE SUTTON | 4500 BAYMEADOWS RD APT 1 | | | | JACKSONVILLE | FL | 32217 | |
| 5574878 | CHRISTINE TA THOMPSON JANUS | 4001 RADTKA DR SW | | | | WARREN | OH | 44481 | |
| 5574879 | CHRISTINE TAFELSKI | 5935 5935 FAIRHAVEN DR | | | | TOLEDO | OH | 43623 | |
| 5574880 | CHRISTINE TAFT | 25613 W ST CHARLES COURT | | | | PHX | AZ | 85326 | |
| 5574881 | CHRISTINE TANIS | 3612 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 5574882 | CHRISTINE TEMPLE | 2412 SQUIRREL DRIVE | | | | BEAR | DE | 19702 | |
| 5574883 | CHRISTINE TERESA | 3106 SEECA HOLLOW RD | | | | ELLISTON | VA | 24087 | |
| 5574884 | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 5574885 | CHRISTINE THOMSON | 8084 22ND AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5574886 | CHRISTINE TOOMER | 930 PINEHAVEN DR | | | | TILLMAN | SC | 29943 | |
| 5574888 | CHRISTINE TRENT | 10122 LASABER CT | | | | HOUSTON | TX | 77038 | |
| 5574889 | CHRISTINE TRUSTER | 4592 ROBERT ACOSTA | | | | EL PASO | TX | 79912 | |
| 5574890 | CHRISTINE TUELL | PO BOX 271291 | | | | LITTLETON | CO | 80127-0021 | |
| 5574891 | CHRISTINE VASQUEZ | 4861 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5574893 | CHRISTINE WALTHALL | 846 DEER FLAT RD | | | | TOOELE | UT | 84074 | |
| 5574894 | CHRISTINE WATERS | 4386 HWY 63 | | | | CARNESVILLE | GA | 30521 | |
| 5574895 | CHRISTINE WEI | 7095 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90028 | |
| 5574897 | CHRISTINE WELLS | 6320 LIBERTY ESTATES DR | | | | WALLS | MS | 38680 | |
| 5574898 | CHRISTINE WERTZNN | 376 N MUDDY CREEK RD | | | | DENVER | PA | 17517 | |
| 5574899 | CHRISTINE WESTON | PO BOX 1495 | | | | EDGARTOWN | MA | 02539 | |
| 5574900 | CHRISTINE WHALAEN | 114 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 5574901 | CHRISTINE WHEELER | 18 DUBLIN LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 5574902 | CHRISTINE WHITEBREAD | 1431 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5574903 | CHRISTINE WHITFORD | 108 GETTMAN RD | | | | SYRACUSE | NY | 13209 | |
| 5574904 | CHRISTINE WILSON | 32401 WOODDALE DR | | | | HANOVERTON | OH | 44423 | |
| 5574906 | CHRISTINE WOOTEN | 160 ROOSEVELT RD | | | | DEXTER | KY | 42036 | |
| 5574907 | CHRISTINEN CIAVONE | 39500 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2867 | |
| 5574908 | CHRISTINEO PHILLIPS | 241 WHITLOCK | | | | TOLEDO | OH | 43605 | |
| 5574909 | CHRISTINNA LAMTMAN | 372 DAWNSHIRE DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5574910 | CHRISTION THOMAS | 910 BOYD DR | | | | ALBION | MI | 49224 | |
| 5574911 | CHRISTIONE CHRISTIONEMILLER | 3376 MISTY CREEK DRIVE | | | | ERLANGER | KY | 41018 | |
| 5574912 | CHRISTL PETER | 2845 WEST LAKE BLVD | | | | TAHOE CITY | CA | 96145 | |
| 5574914 | CHRISTLE TATE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | |
| 5411608 | CHRISTLIEB JOHNATHAN | 328 WILLOW SPRINGS DRIVE | | | | TALENT | OR | | |
| 5574915 | CHRISTMAN ASHLEY | 2305 E 3RD ST | | | | INWOOD | WV | 25428 | |
| 5424937 | CHRISTMAN BRADLEY | 1203 SUBLETT AVE | | | | COPPERAS COVE | TX | | |
| 5574916 | CHRISTMAN CHELSEA | 202 MELROSE AVE | | | | WAVERLY | TN | 37185 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574917 | CHRISTMAN CHRISTINE | 5590 BRADSHAW RD | | | | PIPERSVILLE | PA | 18947 | |
| 5574918 | CHRISTMAN CRAIG | 954 N STATE ST | | | | MARION | OH | 43302 | |
| 5424939 | CHRISTMAN DAVID | 22713 N 71ST DRIVE | | | | GLENDALE | AZ | | |
| 5424941 | CHRISTMAN KATIE | 204 E UNION ST NOBLE113 | | | | LIGONIER | IN | | |
| 5574919 | CHRISTMAN LYNNETTA | 804 N CHARLES ST | | | | SHELBYVILLE | IL | 62565 | |
| 5574920 | CHRISTMAN MARGRET | 2411 BERYL ST | | | | SAN DIEGO | CA | 92109 | |
| 5424943 | CHRISTMAN MARIA | 2732 ROOSEVELT ST | | | | BETHLEHEM | PA | | |
| 5424945 | CHRISTMAN NICHOLAS | 6458 TOWNSHIP ROAD 94 | | | | LEWISTOWN | OH | | |
| 5574921 | CHRISTMAN ROSA | 9261 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| 5424947 | CHRISTMAN SUSAN | 608 S MCDONEL ST | | | | LIMA | OH | | |
| 5424949 | CHRISTMANFARREN JEANNIE | 706 W 5TH AVE | | | | WARREN | PA | | |
| 5574922 | CHRISTMANN BEERNADETTE | 94-1060 WAIPAHU ST 202 | | | | WAIPAHU | HI | 96797 | |
| 5574923 | CHRISTMAS BERNADINE | 4166B LOCHLEVEN TRAIL 160 | | | | FAIRFAX | VA | 22030 | |
| 5574924 | CHRISTMAS CONSANDRA | 1930 US HWY 61 S | | | | WOODVILLE | MS | 39669 | |
| 4138479 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4138479 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5411610 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5574925 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5574926 | CHRISTMAS DOMINIQUE | 789 TUXWARD RD | | | | HARTLY | DE | 19953 | |
| 5574927 | CHRISTMAS EDWARD | 4918 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5574928 | CHRISTMAS GRACIE | 2508 OSWELL ST B2 | | | | LORAIN | OH | 44053 | |
| 5424953 | CHRISTMAS PETER | 122 BARTON RD | | | | STOW | MA | | |
| 5574929 | CHRISTMAS ROQUANNA | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | |
| 5574930 | CHRISTMAS SANDRA | 4500 SILVER KNIGHTS WAY | | | | ORLANDO | FL | 32817 | |
| 5574931 | CHRISTMAS SHALONTE | 750 PROSPECT AVE APT F | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5424955 | CHRISTMAS THERESA | 55 GLOBE ST | | | | MARTINSBURG | WV | | |
| 5574932 | CHRISTNER AMY B | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | |
| 5574933 | CHRISTO DOROTHY | 9662 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5574934 | CHRISTOBAL GARCIA | 724 EAST 160 STREET | | | | BRONX | NY | 10456 | |
| 5574935 | CHRISTOEHER GONZALEZ | 1178 LAEONNE DR | | | | DAYTONA BEACH | FL | 32119 | |
| 5424957 | CHRISTOFF PAM | 3218 IRENE ST | | | | JACKSON | MI | | |
| 5574937 | CHRISTOL D ARMSTRONG | 101 POPLAR | | | | PONTIAC | MI | 48342 | |
| 5574938 | CHRISTON BEHARRY | 255 RANDALL | | | | ELMONT | NY | 11003 | |
| 5574939 | CHRISTON L HOLLEMAN | 4840 CALLOWAY ST | | | | ELISTON | VA | 24087 | |
| 5574940 | CHRISTOPER DAVIS | 6065 OLD US HWY 29 | | | | PELHAM | NC | 24541 | |
| 5574941 | CHRISTOPER MCDONALD | 21358 SW 112 AVE | | | | MIAMI | FL | 33189 | |
| 5574942 | CHRISTOPER REED | 1609 HILL STREET APT 1 | | | | BEPLRE | OH | 45714 | |
| 5574943 | CHRISTOPFER RODRIQUEZ LOMELI | 3030 PARK AVE | | | | MERCED | CA | 95348 | |
| 5574944 | CHRISTOPH LOCHTKAEMPER | 100 PARRISH STA | | | | WILKES BARRE | PA | 18702 | |
| 5574945 | CHRISTOPH R SURIGAO | 1015 HORTON RD | | | | DURHAM | NC | 27704 | |
| 5574946 | CHRISTOPHE J REED | 4830 RAYBON DR APT 2601 | | | | SAN ANTONIO | TX | 78218 | |
| 5574947 | CHRISTOPHE RIKARD | 12579 MIDLAND TRAIL WEST | | | | CRAWLY | WV | 24931 | |
| 5574948 | CHRISTOPHE STEVENS | 3803 SYNOTT RD 1404 | | | | HOUSTON | TX | 77082 | |
| 5574949 | CHRISTOPHER A ARCHULETA | 602 WELSHIRE ST | | | | CARLSBAD | NM | 88210 | |
| 5574952 | CHRISTOPHER ALVA | PO BOX 2365 | | | | POWDER SPRING | GA | 30127 | |
| 5574953 | CHRISTOPHER AND TERESA LUTHER | 51888 BEASORE RD | | | | OAKHURST | CA | | |
| 5424961 | CHRISTOPHER APPLE | 305 THORNDALE CT | | | | ROSWELL | GA | | |
| 5574955 | CHRISTOPHER ARNETT | 724 N SEVENTH STREET | | | | MARIETTA | OH | 45750 | |
| 5574956 | CHRISTOPHER ASIA | 404 HIDEAWAY LOOP APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5574957 | CHRISTOPHER ATCHERSON | 1512 IVERSON ST | | | | OXON HILL | MD | 20745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1159 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5574958 | CHRISTOPHER BAHAM | 304 THREATT ST | | | | EUNICE | LA | 70535 | |
| 5574961 | CHRISTOPHER BARTLETT | 3240 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5574962 | CHRISTOPHER BATSON | 912 RIVER ST | | | | BOSTON | MA | 02136 | |
| 4847108 | CHRISTOPHER BEAGLE | 46 RAYDON ROAD EXT | | | | YORK | ME | 03909 | |
| 5424963 | CHRISTOPHER BENJAMIN | 3400 TRYON AVE APT F7 | | | | BRONX | NY | | |
| 5574963 | CHRISTOPHER BETANCES LEBLANC | 3290 S SHORE DR | | | | DELAVAN | WI | 53115 | |
| 5574964 | CHRISTOPHER BLANDING | 2680 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5574966 | CHRISTOPHER BOLAR | 46 UPPER PINCH ROAD | | | | ELKVIEW | WV | 25071 | |
| 5574967 | CHRISTOPHER BOUNMY | 1209 E5TH ST | | | | TAMA | IA | 52339 | |
| 5574969 | CHRISTOPHER BRANDT | 6 COLEBRICK COURT | | | | SHAMONG | NJ | 08088 | |
| 5411620 | CHRISTOPHER BRANDY M | 1005 ALLEN AVE | | | | ST LOUIS | MO | | |
| 5574970 | CHRISTOPHER BRANNAN | 2455 N AURLIEUS RD | | | | HOLT | MI | 48842 | |
| 5574972 | CHRISTOPHER BROOKS | 39 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604 | |
| 5574973 | CHRISTOPHER BROWN | 4019 EAST MARKET ST | | | | XENIA | OH | 45385 | |
| 5574974 | CHRISTOPHER BUCHANAN | 990 C KING RUSS RD | | | | HARRISBURG | PA | 17109 | |
| 5574975 | CHRISTOPHER BURGOS | URB CALLE CAIMITO | | | | PONCE | PR | 00716 | |
| 5574976 | CHRISTOPHER BURROLA | 5884 LANDRAM AVE | | | | ATWATER | CA | 95301 | |
| 5574977 | CHRISTOPHER BURT OD PC | 1245 WEST WARM SPRINGS ROAD | | | | HENDERSON | NV | 89014 | |
| 5574978 | CHRISTOPHER BWORNELL | 924 S 11TH ST | | | | KANSAS CITY | KS | 66105 | |
| 5574979 | CHRISTOPHER CAIN | 419 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5574980 | CHRISTOPHER CALVIN | 6411 SKILINE DR | | | | MILTON | FL | 32570 | |
| 5574981 | CHRISTOPHER CANCINO | 12567 WILDERNESS DR | | | | KIOWA | CO | 80117 | |
| 5574982 | CHRISTOPHER CARILLO | 3625 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 5574983 | CHRISTOPHER CASEY | 5129 FORDACHE ROAD | | | | FORDOCHE | LA | 70732 | |
| 5574985 | CHRISTOPHER CHASE | 30 GENESSEE STREET | | | | BELMONT | NY | 14813 | |
| 5424965 | CHRISTOPHER CHRISTINA | 339 N 75TH ST 102 | | | | MESA | AZ | | |
| 5574986 | CHRISTOPHER CHRISTINAT | 2801 NW 55AVEAPT114 | | | | FT LAUDERDALE | FL | 33313 | |
| 5574987 | CHRISTOPHER CHRISTOPHERMCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5574988 | CHRISTOPHER CLINTON | 905 COLO COVE | | | | ANTIOCH | TN | 37013 | |
| 5574989 | CHRISTOPHER CLOUSE | 866 NORTH POINT DR APT C | | | | AKRON | OH | 44313 | |
| 5574990 | CHRISTOPHER COKER | 1121 W IDAHO AVE | | | | HOBBS | NM | 88240 | |
| 5574991 | CHRISTOPHER COLLINS | 750 HARDING BLVD | | | | BATON ROUGE | LA | 70805 | |
| 5574993 | CHRISTOPHER COOK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31763 | |
| 5574994 | CHRISTOPHER CORDOVA | 621 3RD AV SW | | | | DECATUR | AL | 35601 | |
| 5574995 | CHRISTOPHER COX | 119 DEANE RD | | | | LOUISA | VA | 23093 | |
| 5574996 | CHRISTOPHER CURL | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5574997 | CHRISTOPHER D SMITH | 205 E HOLLYWOOD HILLS | | | | CIBECUE | AZ | 85911 | |
| 5574998 | CHRISTOPHER DALLEY | 148 GRASS VALLEY SUITE 1 | | | | EVANSTON | WY | 82930 | |
| 5574999 | CHRISTOPHER DAVID R | P O BOX 7084 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5575002 | CHRISTOPHER DENISE | 120 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 5424967 | CHRISTOPHER DERREKA | 923 WILLOW POINTE | | | | ANNISTON | AL | | |
| 5575003 | CHRISTOPHER DOMINGUEZ | 6734 MAIN ST | | | | OPA LOCKA | FL | 33014 | |
| 5575004 | CHRISTOPHER DORIAN HANNA | 513 OLD CANTON ROAD | | | | MARIETTA | GA | 30068 | |
| 5575005 | CHRISTOPHER DORMAN | 187 HARRIET ST | | | | ELMIRA | NY | 14901-2320 | |
| 5575008 | CHRISTOPHER EDWARD | PO BOX 1071 | | | | MILLINGTON | TN | 38083 | |
| 5575009 | CHRISTOPHER EDWARDS | 8A LIMERICK LANE | | | | BALLSTON SPA | NY | 12020 | |
| 5575010 | CHRISTOPHER ERIC | 15 RABBIT RUN TRAIL | | | | LARAMIE | WY | 82070 | |
| 5575011 | CHRISTOPHER ESPINOSA | 384 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5575012 | CHRISTOPHER EVANS | 108MELBA ST APT 209 | | | | DAYTON | OH | 45402 | |
| 5575013 | CHRISTOPHER FISHER | 3728 JACOB ST | | | | WHEELING | WV | 26003 | |
| 5575014 | CHRISTOPHER FLOWERS | 1413 E ROUTT | | | | PUEBLO | CO | 81001 | |
| 5575015 | CHRISTOPHER FOREMAN | 2724 TIDEWATER DR | | | | NORFOLKVA | VA | 23509 | |
| 5575016 | CHRISTOPHER FRANKS | 308 ROBS LANE | | | | BERKELEY SPRINGS | WV | 25411 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1160 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575017 | CHRISTOPHER FULTON | 516 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 5575018 | CHRISTOPHER GARLAND | 317 BAKER CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5575020 | CHRISTOPHER GILES | 7907 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | |
| 5424969 | CHRISTOPHER GLASS | 181 NORWOOD AVENUE | | | | PORT JEFFERSON STATI | NY | | |
| 5575021 | CHRISTOPHER GONZALEZ | 410 LYNN ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5575022 | CHRISTOPHER GORDON | 902 SW 5TH CT | | | | BOYNTON | FL | 33417 | |
| 5575023 | CHRISTOPHER GRAY | 88 ROUTE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5575024 | CHRISTOPHER GREER | 6740 PRESTON GLEN DR | | | | ALPHARETTA | GA | 30005 | |
| 5575025 | CHRISTOPHER GUTIERREZ | 8935 BURKE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5575027 | CHRISTOPHER HANSEN | 1021 DUP DOM STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5575028 | CHRISTOPHER HENDERSON | 5390 PALESTRINA WAY | | | | FONTANA | CA | 92336 | |
| 5575029 | CHRISTOPHER HERNANDEZ | 3121 ROSE AVE | | | | CERES | CA | 95307 | |
| 5575030 | CHRISTOPHER HIKADE | 1203 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5575031 | CHRISTOPHER HINCHEE | 137 CANNISTRA DR | | | | STONY POINT | NC | 28678-9411 | |
| 5575032 | CHRISTOPHER HODGE | 3311 SHELBY RD | | | | LAWNDALE | NC | 28090 | |
| 5575033 | CHRISTOPHER HOOEY | 20 BRYN WAY | | | | MOUNT WOLF | PA | | |
| 5575034 | CHRISTOPHER HOWE | 314 ROSECRANS CT | | | | BARTLETT | IL | 60103 | |
| 5575035 | CHRISTOPHER IYANA | 2588 NANTICOKE ROAS | | | | QUANTICO | MD | 21856 | |
| 5575036 | CHRISTOPHER J COUNCIL | 300 VERDANT DR | | | | GREENVILLE | NC | 27858 | |
| 5575037 | CHRISTOPHER J GLUNT | 315 HIGH ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5575038 | CHRISTOPHER JACKSON | 4812 ROGERS AVE APT &X23 | | | | FORT SMITH | AR | 72903 | |
| 5575039 | CHRISTOPHER JANAKI | 23 LOCUST TER PL | | | | OCALA | FL | 34472 | |
| 5575040 | CHRISTOPHER JAYDA L | 64 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5575041 | CHRISTOPHER JENKINS | 2520 ORR ST | | | | COLUMBIA | SC | 29204 | |
| 5575042 | CHRISTOPHER JOHN F | 171 H WY 190 W | | | | PORT ALLEN | LA | 70767 | |
| 5575043 | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5575044 | CHRISTOPHER JONES | 11 4TH ST | | | | BERGENFIELD | NJ | 07621 | |
| 5575045 | CHRISTOPHER JONES TURNER | 2201 CEDARBROOK DR | | | | FAIRFIELD | CA | 94534-1049 | |
| 5424973 | CHRISTOPHER KATHRYN | 15 WOODDRIDGE RD | | | | EAST SANDWICH | MA | | |
| 5575047 | CHRISTOPHER KIDWELL | 509 S RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5575048 | CHRISTOPHER KIEFER | 53 MACGREGOR DR | | | | PUEBLO | CO | 81001-1941 | |
| 5575049 | CHRISTOPHER KING | 1114 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5575050 | CHRISTOPHER KLOOTH | 15554 HARTE LN | | | | MOORPARK | CA | 93021 | |
| 5575051 | CHRISTOPHER KOENIGSAECKER | 25007 PEACHLAND AVE UNIT | | | | NEWHALL | CA | 91321 | |
| 5575052 | CHRISTOPHER KORST | 3670 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5575053 | CHRISTOPHER KUHRT | 10941 BRIDLE PATH | | | | COLUMBIA STA | OH | 44028 | |
| 5575054 | CHRISTOPHER L BUSH | 17826 MITCHELL | | | | DETROIT | MI | 48212 | |
| 5575055 | CHRISTOPHER L HUEY | 3013 TATUM ST | | | | LITTLE ROCK AR | AR | 72004 | |
| 5424975 | CHRISTOPHER LASHON | 620 W ISABELLA ST | | | | SALISBURY | MD | | |
| 5575056 | CHRISTOPHER LEBRON | 2525 OLD FARM APT 438 | | | | HOUSTON | TX | 77063 | |
| 5575057 | CHRISTOPHER LEONARD | 165 HATCHIE STATION RD | | | | MERCER | TN | 38392 | |
| 5575058 | CHRISTOPHER LICURSE | 1432 BRANDEYWINE DR | | | | LITTLE ELM | TX | 75068 | |
| 5575059 | CHRISTOPHER LINDA | 31265 NOCKS LANDING RD | | | | ATLANTIC | VA | 23303 | |
| 5575060 | CHRISTOPHER LOPEZ | PO BOX | | | | QUAIL VALLEY | CA | 92587 | |
| 5575061 | CHRISTOPHER MAGANO | 2219 CHERRY ST | | | | SAN LEANDRO | CA | 94577 | |
| 5575063 | CHRISTOPHER MANUEL | 215 COURTLAND AVE | | | | TOLEDO | OH | 43609 | |
| 5575064 | CHRISTOPHER MARSHALL | 1203 N 25TH ST | | | | BILLINGS | MT | 59101 | |
| 5575065 | CHRISTOPHER MARTINEZ | 94 WEST ST 17 | | | | VERNON | CT | 06066 | |
| 5575066 | CHRISTOPHER MARY | 2707 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| 5575068 | CHRISTOPHER MAYBERRY | 2510 N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5575069 | CHRISTOPHER MAYNARD | 2911 SE 9TH | | | | DES MOINES | IA | 50315 | |
| 5575070 | CHRISTOPHER MCCAIN | 4305 FORDHAM RD | | | | BALTIMORE | MD | 21229 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575071 | CHRISTOPHER MCCANN | 155 DELMER SALTS RD | | | | GRAY | TN | 37615 | |
| 5575072 | CHRISTOPHER MCCORMICK | 116 JACKSONIA DR | | | | N PROV | RI | 02911 | |
| 5575074 | CHRISTOPHER MCDOWELL | 600 WEST FOURTH AVENUE | | | | EASLEY | SC | | |
| 5575075 | CHRISTOPHER MCFARLAND | 146 N CROW ST GROVETON | | | | GROVETON | TX | 75845 | |
| 5575076 | CHRISTOPHER MCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5575077 | CHRISTOPHER MCLAUGHLIN | 11834 CHAMBERS RD | | | | BEAVER DAMS | NY | 14812 | |
| 5575078 | CHRISTOPHER MELENDEZ | BALDORIOTY CALLE GOBERNADORES | | | | PONCE | PR | 00728 | |
| 5424979 | CHRISTOPHER MELONIE | 1605 WEST 16TH STREET BOWIE037 | | | | TEXARKANA | TX | | |
| 5575079 | CHRISTOPHER MISORSKI | N8647 LAKESHORE DR | | | | FOND DU LAC | WI | 54937 | |
| 5575080 | CHRISTOPHER MONCES | 1610 S WAHSATCH AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5575081 | CHRISTOPHER MORALES | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5575082 | CHRISTOPHER MORRIS | 908 WYLLIE AVE | | | | DANVILLE | VA | | |
| 5575083 | CHRISTOPHER MOYER | 2536 SPECKLED DR | | | | EAST PETERSBU | PA | 17520 | |
| 5411628 | CHRISTOPHER MOYLAN | P O BOX 769 | | | | SPARKS | MD | | |
| 5575084 | CHRISTOPHER MUNSON | 20 BEACON AVE | | | | PITTSFIELD | MA | 01201 | |
| 5575085 | CHRISTOPHER MURRAY H | 16 CHRISTOPHER DR | | | | HILTON HEAD | SC | 29928 | |
| 5575086 | CHRISTOPHER NICE | 2 PARK LN | | | | EXETER | PA | 18643 | |
| 5575087 | CHRISTOPHER NIKKITA | 20 MCDUFFIE CT | | | | GREENVILLE | SC | 29611 | |
| 5575088 | CHRISTOPHER OCHOA | 350 E 39TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5575089 | CHRISTOPHER PASCO | 2 LEE RD 2075 | | | | SALEM | AL | 33806 | |
| 5575091 | CHRISTOPHER PAUL | 307 CHESTNUT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5424981 | CHRISTOPHER PAULA | 166 FOLSOM AVE | | | | CONCORD | VT | | |
| 5575092 | CHRISTOPHER PECBOTC ROSA | 10575 KIAVAN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5575094 | CHRISTOPHER POTEET | 87 MCKEHAN LANE | | | | TEXARKANA | AR | 71854 | |
| 5575095 | CHRISTOPHER POWERS | 118 LIBERTY STREET APT F | | | | CLYDE | OH | 43410 | |
| 5575096 | CHRISTOPHER RAVEN | 108 KAY RD | | | | BYRON | GA | 31008 | |
| 5575097 | CHRISTOPHER REID | 301 WOODBURY CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5575098 | CHRISTOPHER REYES | RESIDENCIAL VALLES EDIF 3 APT 34 | | | | GUAYAMA | PR | 00784 | |
| 5411632 | CHRISTOPHER RIGLING | | | | | | | | |
| 5575099 | CHRISTOPHER RODRIGUEZ | 40554 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 5575100 | CHRISTOPHER ROMMEL | 77 WAYLAND ST | | | | DORCHESYER | MA | 02125 | |
| 5575101 | CHRISTOPHER ROWE | 80 PONTIAC WAY | | | | GERMANTOWN | MD | 20878 | |
| 5575102 | CHRISTOPHER RUSH | 1540 HANDSFORD ST | | | | CHARLESTON | WV | 25311 | |
| 5424983 | CHRISTOPHER SAMUEL | 15733 POINTER RIDGE DRIVE | | | | BOWIE | MD | | |
| 5424985 | CHRISTOPHER SANDRA | 5560 NW 107TH AVE APT 1002 | | | | DORAL | FL | | |
| 5575104 | CHRISTOPHER SANTOS REYES | URB LOMAS DE CAROLINA H22 CALLE 39 | | | | CAROLINA | PR | 00983 | |
| 5575105 | CHRISTOPHER SAPPINGTON | RR62 BOX 195 | | | | NAYLOR | MO | 63953 | |
| 5424987 | CHRISTOPHER SARA | 110 LOGAN DR | | | | STARKVILLE | MS | | |
| 5575107 | CHRISTOPHER SAVARIMUTHU | 1807 WHITNEY DR | | | | HANOVER PARK | IL | 60133 | |
| 5575108 | CHRISTOPHER SCHWARTZ | 621 RICHMOND AVE | | | | OXNARD | CA | 93030 | |
| 5575110 | CHRISTOPHER SHERVANICK | 5358 E 128TH AVE | | | | DENVER | CO | 80241 | |
| 5575111 | CHRISTOPHER SIMMONS | 2501 WALDEN COURT | | | | YOUNGSTOWN | OH | 44509 | |
| 5575112 | CHRISTOPHER SINCLAIR | 1054 REVERE ST | | | | AURORA | CO | 80011 | |
| 5575113 | CHRISTOPHER SNEAD | PO BOX 56 | | | | HENDERSON | WV | 25106 | |
| 5575114 | CHRISTOPHER SPARKS | 127 SHAKER ROAD | | | | GREY | ME | 04039 | |
| 5575115 | CHRISTOPHER SPICER | 23731 MARINE | | | | EASTPOINTE | MI | 48021 | |
| 5575116 | CHRISTOPHER STACY | 1010 EAGLE ST | | | | PALATKA | FL | 32177 | |
| 5575117 | CHRISTOPHER STARCK | 241 GRIMSBY | | | | BUFFALO | NY | 14223 | |
| 5575119 | CHRISTOPHER TALLEY | 5317 CHRLOE ST | | | | CINCINNATI | OH | 45227 | |
| 5575120 | CHRISTOPHER TAWANA | 245 MANSION PKWY | | | | NEW CASTLE | DE | 19702 | |
| 5575121 | CHRISTOPHER TEATES | 150 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5575122 | CHRISTOPHER THOMPSON | PO BOX 100 | | | | NORTH FALMOUT | MA | 02556 | |
| 5575123 | CHRISTOPHER TONER | 45 LASALLE AVE LOWR | | | | BUFFALO | NY | 14214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575124 | CHRISTOPHER TONYA | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | |
| 5575125 | CHRISTOPHER TREJO | 2910 F ST | | | | SELMA | CA | 93662 | |
| 5575126 | CHRISTOPHER TRIVETT | 3051 | | | | ELYRIA | OH | 44035 | |
| 5575127 | CHRISTOPHER TROTTER | 1525 MARCUS AVE | | | | STL | MO | 63113 | |
| 5575128 | CHRISTOPHER TROUT | 501 GUNNTOWN RD | | | | BELLEFONTAINE | OH | 43311 | |
| 5575130 | CHRISTOPHER TYSON | 2907 CLINES FORD DR | | | | BELVIDERE | IL | 61008 | |
| 5575131 | CHRISTOPHER VANDYNE | 3421 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5575132 | CHRISTOPHER VANEK | 2108 EAST MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 5575133 | CHRISTOPHER VANESSA | 1016 BATES ST SE | | | | RALEIGH | NC | 27606 | |
| 5575134 | CHRISTOPHER VELASCO | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5575135 | CHRISTOPHER VILLANUEVA | BO AGUACATE CARR 110 KM 4 7 | | | | AGUADILLA | PR | 00603 | |
| 4866443 | CHRISTOPHER VOLNY | 37 E HEATHERLEA DRIVE | | | | PALATINE | IL | 60067 | |
| 5575136 | CHRISTOPHER WALKER | 932 EAST MARKET STREET | | | | BURLINGTON | NC | 27217 | |
| 5575137 | CHRISTOPHER WARREN | 2743 NICOL AVE 7 | | | | OAKLAND | CA | | |
| 5575138 | CHRISTOPHER WATSON | 44 20TH ST | | | | KENILWORTH | NJ | 07033 | |
| 5575139 | CHRISTOPHER WEAVER | 5755 VERNIER DR | | | | COLLEGE PARK | GA | 30349 | |
| 5575140 | CHRISTOPHER WHITE | 1190 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 5575141 | CHRISTOPHER WHITEN | 11880 W SHERMAN ST NONE | | | | AVONDALE | AZ | 85323 | |
| 5575142 | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 5575143 | CHRISTOPHER WILLIAMS | 4632 MURDOCK AVE | | | | BRONX | NY | 10473 | |
| 5575144 | CHRISTOPHER WITHERSPOON | 1705 E 34TH | | | | INDIANAPOLIS | IN | 46218 | |
| 5575145 | CHRISTOPHER WOLF | 520 HEWITT AVE | | | | BFLO | NY | 14215 | |
| 5575146 | CHRISTOPHER YOST | 2775 LILLY DR | | | | MIDLAND | NC | 28107 | |
| 5843459 | Christopher, Kenneth R | Redacted | | | | | | | |
| 5844307 | Christopher, Rhonda | Redacted | | | | | | | |
| 5424989 | CHRISTOPHERSON CURTIS | 193 SALMON CREEK RD LEWIS 041 | | | | TOLEDO | WA | | |
| 5424991 | CHRISTOPHERSON THOMAS | 1863 CADWELL AVE | | | | CLEVELAND HTS | OH | | |
| 5575147 | CHRISTOR CYNTHIA G | 2053 ADDITION AVE | | | | SHREVEPORT | LA | 71107 | |
| 5575148 | CHRISTOS PAPADOPOULOS | 5 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | |
| 5424993 | CHRISTOVICH EDWARD | 12700 BRUSHWOOD TERRACE | | | | POTOMAC | MD | | |
| 5575149 | CHRISTPHOER BRAIN R | 2851 GREAT FALLS HWY | | | | RICHBURG | SC | 29729 | |
| 5575150 | CHRISTPHOR COIRE | 601 W BALCON | | | | PERRY | FL | 32348 | |
| 5575151 | CHRISTWELL CHARITY | PO BOX 1981 | | | | MUSKOGEE | OK | 74401 | |
| 5575152 | CHRISTWELL CHARITY J | 1101 S 21ST | | | | MUSKOGEE | OK | 74401 | |
| 5575153 | CHRISTY AMBER | 2564 COUNTY ROUD 72 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5575154 | CHRISTY ANDRADE | 18866 E WINGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5575155 | CHRISTY BANFIELD | 11301 SW 103RD AVE | | | | MIAMI | FL | 33176 | |
| 5575156 | CHRISTY BARFIELD | 154 CHURCH ST | | | | HANCEVILLE | AL | 35077 | |
| 5575157 | CHRISTY BASTOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15108 | |
| 5575158 | CHRISTY BELINDA | 205 RUGGLES | | | | FERGUSON | MO | 63135 | |
| 5575159 | CHRISTY BOWSER | 15243 DUNNINGS HIGHWAY | | | | EAST FREEDOM | PA | 16637 | |
| 5575160 | CHRISTY BRINKMAN | 24258 RIDGEVIEW CIR | | | | DETROIT LAKES | MN | 56501 | |
| 5575161 | CHRISTY BROWN | 3B STUART TOWNE LANE | | | | PORT ROYAL | SC | 29935 | |
| 5575162 | CHRISTY BURT | PO BOX 371 | | | | BALTIC | CT | 06330-0371 | |
| 5575164 | CHRISTY CALDERWOOD | 22630 S CARLSON RD | | | | OSAGE CITY | KS | 66523 | |
| 5575165 | CHRISTY CARDELL | 209 KINGS ROW | | | | SEFFNER | FL | 33584 | |
| 5575166 | CHRISTY COCHRANE | NO ADDRESS | | | | BRADENTON | FL | 34207 | |
| 5575167 | CHRISTY COLLINS | 11345 PULASKI HWY | | | | WHITE MARSH | MD | 21162 | |
| 5575168 | CHRISTY COLSON | 851 E RIVER RD | | | | THERMOPOLIS | WY | 82443 | |
| 5575169 | CHRISTY CRENSHAW | 1613 NINTH STREET | | | | BOONEVILLE | MS | 38829 | |
| 5575170 | CHRISTY DE MELL | 5749 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 5575171 | CHRISTY DECKER | 5405 YARMOUTH RD | | | | BENSALEM | PA | 19020 | |
| 5575172 | CHRISTY DEERING | 8 SPEARS STREET | | | | PARIS | KY | 40361 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575173 | CHRISTY DONNA | 282 REAGAN LN | | | | BOSTIC | NC | 28018 | |
| 5575174 | CHRISTY EVANS | 104 POPE ST | | | | GREENWOOD | SC | 29649 | |
| 5575175 | CHRISTY FAULK | 353 BRECKINRIDGE DR | | | | SMYRNA | TN | 37167 | |
| 5575176 | CHRISTY FLINT | 3108 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5575178 | CHRISTY GOLDNEN | 20720 MUDSOCK RD | | | | WAPAKONETA | OH | 45895 | |
| 5575179 | CHRISTY GREEN | 7501 PARKLAND | | | | EL PASO | TX | 79925 | |
| 5575180 | CHRISTY GREENE | 405 BETTIE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5575181 | CHRISTY HANKINS | 1032 GALENA RD | | | | OZARK | MO | 65721 | |
| 5575182 | CHRISTY HOLLIDAY | 1143 12 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 5575183 | CHRISTY JAME DAVIS VANN | 2 S INDIANOLA | | | | PRYOR | OK | 74361 | |
| 5575184 | CHRISTY JAMES | 44824 BURDICK | | | | KALAMAZOO | MI | 49007 | |
| 5575185 | CHRISTY JARVIS | 7001 BIG DADDY DR | | | | PANAMA CITY | FL | 32407 | |
| 5575186 | CHRISTY JOHNSON | 1205 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5575187 | CHRISTY JOHNSTON | 1015 NORTH TRENARY | | | | SALEM | IL | 62881 | |
| 5575188 | CHRISTY JONES | 80 JACOB CRT | | | | TALLASSEE | AL | 36078 | |
| 5575189 | CHRISTY KNIGHT | 1561GOLF CLUB LN | | | | NASHVILLE | TN | 37043 | |
| 5575190 | CHRISTY KOREN | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575191 | CHRISTY KRISTINA | 483 N BROADWAY | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5575192 | CHRISTY L JOHNS | BOX 573 | | | | N APOLLO | PA | 15673 | |
| 5575193 | CHRISTY LEASURE | 265 FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5575194 | CHRISTY LEWIS | 89425 LEVAGE | | | | FLORENCE | OR | 97439 | |
| 5575195 | CHRISTY LINDOW | 1980 HOMEVIEW DR 37 | | | | MEDFORD | OR | 97501 | |
| 5575196 | CHRISTY LONG | 165 PARKLAWN | | | | COLUMBUS | OH | 43213 | |
| 5575197 | CHRISTY MCGREGOR | 150277 JERRY RD | | | | LA PINE | OR | 97739 | |
| 5575198 | CHRISTY MILES | 435 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5575199 | CHRISTY MITCHELL | 98 CARNIVAL DR | | | | TANEYTOWN | MD | 21787 | |
| 5575200 | CHRISTY MONIQUE | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575201 | CHRISTY MORGAN | 314 N MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| 5575202 | CHRISTY MOUREY | 1322 GARY RD | | | | HODGES | SC | 29653 | |
| 5575203 | CHRISTY NAGY | 16430 PARK LAKE RD LOT 230 | | | | EAST LANSING | MI | 48823 | |
| 5575204 | CHRISTY NICK | 1245 E LINCOLN AVE | | | | FT COLLINS | CO | 80524 | |
| 5575205 | CHRISTY OWENS | POBOX 233 | | | | ELK GROVE | CA | 95759 | |
| 5575206 | CHRISTY PAZHAMPILLY | 35 GORDON TER | | | | BELMONT | MA | 02478 | |
| 5575207 | CHRISTY PEACOCK | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5575208 | CHRISTY RACHEL | 1350 WEST 67TH ST | | | | CLEVELAND | OH | 44102 | |
| 5575209 | CHRISTY RAMIREZ | 9923 DOWNEY AVE | | | | DOWNEY | CA | 90241 | |
| 5575210 | CHRISTY ROBERTS | 8130 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | |
| 5575211 | CHRISTY ROSS | 771 JENN ANN LANE | | | | DACULA | GA | 30019 | |
| 5575212 | CHRISTY RUCH | 136 12 SOUTH THRID STREET | | | | LEHIGHTON | PA | 18235 | |
| 5575213 | CHRISTY SERTICH | 5822 NORTHGROVE WAY | | | | CITRUS HTS | CA | 95610 | |
| 5575214 | CHRISTY SHASTEEN | 5540 W OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | |
| 5424995 | CHRISTY SHAUN | 109 BERNARD ST | | | | FORT HUACHUCA | AZ | | |
| 5575215 | CHRISTY SMITH | PO BOX 14 | | | | CRAB ORCHARD | WV | 25827 | |
| 5575216 | CHRISTY SNELL | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42503 | |
| 5575217 | CHRISTY STEVENS | 483 MANGUUM | | | | WELLINGTON | AL | 36279 | |
| 5575218 | CHRISTY STRONG | 225 WEST ELLIOT STREET | | | | ROCK HILL | SC | 29730 | |
| 5575219 | CHRISTY SWEENEY | 215 38TH ST | | | | LUBBOCK | TX | 79404 | |
| 5575220 | CHRISTY TAYLOR | 1114 PIETRO DR | | | | ENDICOTT | NY | 13760 | |
| 5575221 | CHRISTY TIABA | 256 SOUTH ROSEMONT RD | | | | VA BCH | VA | 23452 | |
| 5575222 | CHRISTY TOWNSEND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62703 | |
| 5575223 | CHRISTY VALDEZ | 1807 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5575224 | CHRISTY VALENCIA | 1658 BELLEVUE RD | | | | ATWATER | CA | 95301 | |
| 5575225 | CHRISTY WHITMORE | 4124 W 4645 S | | | | WEST VALLEY | UT | 84120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1164 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575226 | CHRISTY WILLIAMS | 719 FRAZIER CIRCLE | | | | CHATTANOOGA | TN | 37411 | |
| 5575227 | CHRISTY WILSON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5575228 | CHRISTY YOUNG | 1025 NORTH 11TH | | | | ENID | OK | 73701 | |
| 5575229 | CHRISTY ZENTNER | 3740 MORNING GLORY AVE | | | | MERCED | CA | 95348 | |
| 5575230 | CHRISTYANA DAVIS | SALISBURY MD | | | | SALISBURY | MD | 21804 | |
| 5575231 | CHRISTYGOM CHRISTY | 10912 BAY BRIDGE | | | | EL PASO | TX | 79934 | |
| 5575233 | CHRISVICTORI OUTMAN | 30 RIDGE ROAD LOT 106 | | | | ETTERS | PA | 17319 | |
| 5575234 | CHRITINA JIMENEZ | 2519 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5575235 | CHRITINE DENNERY | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 5575236 | CHRITINE HOWLETT | 1826 CEDAR AVE | | | | SCRANTON | PA | 18505 | |
| 5575238 | CHROADA A GREENHOWE | 398 HUNTERDON ST | | | | NEWARK | NJ | 07103 | |
| 4873713 | CHRONICLE INDEPENDENT | CAMDEN MEDIA COMPANY | 909 W DEKALB ST P O BOX 1137 | | | CAMDEN | SC | 29020 | |
| 5575239 | CHRONICLE INDEPENDENT | 909 W DEKALB ST P O BOX 1137 | | | | CAMDEN | SC | 29020 | |
| 5424997 | CHRONISTER KUUIPO | 28 WEBSTER MANOR DR APT 5 | | | | WEBSTER | NY | | |
| 5411648 | CHRONOSTORECOM | 608 5TH AVENUE SUITE 608 | | | | NEW YORK | NY | | |
| 5575240 | CHROSTOWSKI RICK | 2672 REGWAY AVE | | | | LONG BEACH | CA | 90810 | |
| 5575241 | CHRSTINA THURMAN | 1809 DOMINION DR | | | | STOCKTON | CA | 95206 | |
| 5575242 | CHRSTYNN BOWLES | 2398 HAMMOND PL | | | | WILMINGTON | DE | 19808 | |
| 5575243 | CHRUCH LESTER L | 7307 FOXBRANCH CT | | | | LILY | KY | 40740 | |
| 5424999 | CHRYAR EVELYN | 10518 MACKENZIE DR | | | | HOUSTON | TX | | |
| 5575244 | CHRYL EVANS | 1313 2ND AVE 5 | | | | ASBURY PARK | NJ | 07712 | |
| 5575245 | CHRYSLER ANDREA | 10588 BROWNSVILLE RD | | | | BEROWNSVILLE | OH | 43721 | |
| 5575246 | CHRYSSTAL MCGREGOR | 315 NEW WINDSOR HIGHWAY | | | | NEW WINDSOR | NY | 12553 | |
| 5575247 | CHRYSTAL BARRY | 103 REAVIS DR | | | | GOLDSBORO | NC | 27534 | |
| 5575248 | CHRYSTAL BEEHNER | 201 N 6TH STREET | | | | OSBURN | ID | 83849 | |
| 5575249 | CHRYSTAL BLOCKER | 10520 MURAT | | | | STL | MO | 63136 | |
| 5575252 | CHRYSTAL FOSTER | 319 N HENRY ST | | | | POST FALLS | ID | 83854 | |
| 5575253 | CHRYSTAL GARLICK | 440 GATEWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5575254 | CHRYSTAL GARNER | 316 CHERRY AVE | | | | LONG BEACH | CA | 90805 | |
| 5575255 | CHRYSTAL HEATH | 875 EAST SILVERADO RANCH APT 1224 | | | | LAS VEGAS | NV | 89183 | |
| 5575256 | CHRYSTAL HILES | 121 FRANCIS COURT | | | | CALHOUN | GA | 30701 | |
| 5575257 | CHRYSTAL JAMES | 83 VANTROBA DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5575258 | CHRYSTAL KENNARD | 33 MORADO DWELLINGS | | | | ELLWOOD CITY | PA | 16117 | |
| 5575260 | CHRYSTAL LAWSON | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5575262 | CHRYSTAL OBRIEN | 18 ELIZABETH LANE | | | | NEWBURGH | NY | 12553 | |
| 5575263 | CHRYSTAL RATCLIFFE | 5132 PIKE CREEK BLVD | | | | INDIANAPOLIS | IN | 46254 | |
| 5575264 | CHRYSTAL SHERROD | 4711 WHITE TAIL CT | | | | VA BEACH | VA | 23464 | |
| 5575265 | CHRYSTAL THURMAN | 1010 E ALMAR | | | | MAULDEN | MO | 63863 | |
| 5575266 | CHRYSTAL WAITS | PO BOX 45 | | | | MAYSVILLE | KY | 41056 | |
| 5575267 | CHRYSTEN HILL | 7154 VANN DRIVE | | | | PITTSBURGH | PA | 15206 | |
| 5575268 | CHRYSTINA CLENDENEN | 20J LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |
| 5575269 | CHRYSTLE MORMAN | 1625 W HOWARD ST | | | | CHICAGO | IL | 60626 | |
| 5575270 | CHRZANOWSKI DIANE | 11 MOCKINGBIRD LANE | | | | AUDUBON PARK | NJ | 08106 | |
| 5425001 | CHRZASZCZ ASHLEYLYNN | 23 YURO DRIVE | | | | EDISON | NJ | | |
| 5575271 | CHTUARA MARTIN | 9909 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5575272 | CHU CHI | 22767 6TH ST | | | | HAYWARD | CA | 94541 | |
| 5425003 | CHU PINGLANG | 8078 WILDFLOWER DRIVE | | | | POWELL | OH | | |
| 5425005 | CHU TIN | NA | | | | PORTLAND | OR | | |
| 5425007 | CHU TING | 94 SHANIKO COMMON | | | | FREMONT | CA | | |
| 5813876 | CHU, CHI JUNG | Redacted | | | | | | | |
| 5411461 | CHU, CHI JUNG | 12346 VALLEY BLVD UNIT C | | | | EL MONTE | CA | 91732 | |
| 5425009 | CHUA ROWENA | 10921 GRANDVIEW CT | | | | ROYAL PALM BEACH | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425011 | CHUANG JACK | 9287 AUBURN CT | | | | POWELL | OH | | |
| 5425013 | CHUANG YVONNE | 1485 REDBERRY CIRCLE FORSYTH117 | | | | ALPHARETTA | GA | | |
| 5575274 | CHUBAC MAYBELLYNE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5575275 | CHUBAK KATHERINE | 4570 N 103RD ST | | | | WAUWATOSA | WI | 53225 | |
| 5575276 | CHUBAK KATY | 4570 N 103RD STREET | | | | WAWAUTOSA | WI | 53225 | |
| 5575277 | CHUBB BRIAN | 135 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5575278 | CHUBB MICHAEL J | 2848 AUX PLAINES ST | | | | RIVER GROVE | IL | 60171 | |
| 5575279 | CHUBBS CINNINA | P O BOX 472521 | | | | MIAMI | FL | 33247 | |
| 5575280 | CHUBBS CLARA | 2610 COX MILL RD | | | | SANFORD | NC | 27330 | |
| 5575281 | CHUBBUCK DELMA | 63 BOULDER DR | | | | ORONO | ME | 04473 | |
| 5575282 | CHUBBY ROVER | NA | | | | CHICAGO | IL | 60631 | |
| 5575283 | CHUBNER GWENDOLYN M | 1022 ELEANOR AVE | | | | TOLEDO | OH | 43612 | |
| 5575284 | CHUBRICK KELLY | 233 MELROSE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5575285 | CHUC DANH | 2507 E12TH ST | | | | BROOKLYN | NY | 11235 | |
| 5575286 | CHUC PEDRO | 444 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 5575287 | CHUCK AUGUSTINE | 4501 CEDAR SPRINGS FARM R | | | | HOLT | FL | 32564 | |
| 5575288 | CHUCK AYERS | 214 MOSSY BRAKE DR NORTH | | | | KARNACK | TX | 75661 | |
| 5575289 | CHUCK BAILEY | 1157 SATTERFIELD RD | | | | MAYNARDVILLE | TN | 37807 | |
| 5575290 | CHUCK BENSON | 13003 48TH DR SE | | | | EVERETT | WA | 98208 | |
| 5575291 | CHUCK BOLT | 62 N FRANKLIN ST | | | | CORNING | NY | 14830 | |
| 5575292 | CHUCK BRYANT | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5575294 | CHUCK COTNOIR | 9 AIRPORT ROAD | | | | EDGARTOWN | MA | 02539 | |
| 5575295 | CHUCK KITCHEN | 608 ALBERT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5575298 | CHUCK MCKENNA | 501 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 5575299 | CHUCK NIFFEN | 380 LANE RD | | | | STATESBORO | GA | 30461 | |
| 5575300 | CHUCK SOCCI | 1709 RAYMOMD AVE | | | | BRIDGEPORT | WA | 98813 | |
| 5575302 | CHUCK TALCOTT | 1111 W CORNELIA AVE 107 | | | | CHICAGO | IL | 60657 | |
| 5575304 | CHUCK TVETER | 460 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 5575305 | CHUCKASANG KATHERINE | 1217 TAR HEEL CT | | | | VIRGINIA BEAC | VA | 23464 | |
| 5425017 | CHUCOMKI CHARLES | 229 W MAPLE ST | | | | HAZLETON | PA | | |
| 5575306 | CHUCUDDY ERICA | 412 CHEASTNUT ST | | | | MINESSEN | PA | 15033 | |
| 5575307 | CHUCULATE KAREN J | RT BOX 633 | | | | STILWELL | OK | 74960 | |
| 5425019 | CHUDNOFSKY LOU | 332 WILLA DR | | | | HOCKESSIN | DE | | |
| 5425021 | CHUDOBA CHADWICK | 4801 S E 25TH TERR | | | | DEL CITY | OK | | |
| 5575309 | CHUDZIK KIM | 43 PARK AVE | | | | HAZLET | NJ | 07730 | |
| 5425023 | CHUGHTAI JAFFAR | 5803 SAN PEDRO AVE | | | | SAN ANTONIO | TX | | |
| 5425025 | CHUGHTAI SHELIA | 8403 ATWOOD ST | | | | SAVANNAH | GA | | |
| 5575310 | CHUHA GEORGE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5575311 | CHUI AU | 9221 OLIVE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5575312 | CHUISACA MARIANA | 1900 W LAWRENCE | | | | CHICAGO | IL | 60640 | |
| 5425027 | CHUKIAN ANDY | 11333 MOORPARK ST 229 N | | | | NORTH HOLLYWOOD | CA | | |
| 5575313 | CHUKS EZIEFULA | XXXXXXXXXXXXXX | | | | WASH | DC | 20011 | |
| 5575314 | CHUKUWIKE INEH | 4500 TUTU HIGH RISE BLDG 17 APT312 | | | | ST THOMAS | VI | 00802 | |
| 5425029 | CHUKWU MICHAEL | 1387 GIPSON ST | | | | FAR ROCKAWAY | NY | | |
| 5575315 | CHUKWUANU CHUKWUNONSO K | 7 PENATAQUIT AVE APT 2B | | | | BAY SHORE | NY | 11706 | |
| 5575316 | CHUKWUFUMNAN ASHIOGWU | 1814 METZEROTT ROAD | | | | ADELPHI | MD | 20783 | |
| 5575317 | CHUKWUMA CHARITY | 225 GARRETT ST | | | | GREENVILLE | MS | 38703 | |
| 5575318 | CHUKWUNYERE NGOZI | 721 VENICE WAY | | | | INGLEWOOD | CA | 90302 | |
| 5844765 | CHULA VISTA CENTER, LP | C/O BROOKFIELD PROPETY REIT INC. | 350 N. ORLEANS., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5425031 | CHULASAVAKE NEVIN | 5012 N NOTTINGHAM AVE COOK031 | | | | CHICAGO | IL | | |
| 5575319 | CHULEE BUNDITWONG | 170 26TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5575320 | CHULU TONIA | 201 WEST KIMBERLY | | | | REPUBLIC | MO | 65738 | |
| 5575321 | CHUMAN BRIAN | 218 E CONNER | | | | ROSWELL | NM | 88201 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575322 | CHUMANI FLETCHER | 16618 EUREKA AVE | | | | PARMPUNT | CA | 90723 | |
| 5425033 | CHUMNAUKSON PRAYOON | 6508 B WHITE ROCK RD | | | | SYKESVILLE | MD | | |
| 5425035 | CHUN CALVERT | 1054 ALEWA DR APT A | | | | HONOLULU | HI | | |
| 4127656 | Chun Fung Footwear Co Ltd | Rm 903, Entrepot Centre | 117 How Ming St, Kwun Tong | | | Kowloon | | | HONG KONG |
| 4129782 | Chun Fung Footwear Co, Ltd | Rm 903, Entrepot Centre | 117 How Ming St, Kwun Tong | | | Kowloon | | | HONG KONG |
| 4129782 | Chun Fung Footwear Co, Ltd | Rm 903, Entrepot Centre | 117 How Ming St, Kwun Tong | | | Kowloon | | | HONG KONG |
| 5575323 | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5575324 | CHUN JESSIE | 22308 VANOWEN ST | | | | WOODLAND HILL | CA | 91303 | |
| 5425037 | CHUN NAM | 1698 PARTRIDGE AVE | | | | UPLAND | CA | | |
| 5425039 | CHUN RAMONA | 750 PENNSYLVANIA ST | | | | DENVER | CO | | |
| 5575325 | CHUN THOMAS J | NONE | | | | KEAAU | HI | 96749 | |
| 5575326 | CHUNDRA FINN | 2115 WHETSTONE CT | | | | BIRMINGHAM | AL | 35215 | |
| 5575327 | CHUNG BELINDA | -722 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5425041 | CHUNG ELLY | 12553 ECKLESON ST | | | | CERRITOS | CA | | |
| 5425043 | CHUNG HARRISON | 15-2820 INA ST | | | | PAHOA | HI | | |
| 5425045 | CHUNG HOWARD | 5907 LAWSON PEAK WAY | | | | FONTANA | CA | | |
| 5425047 | CHUNG HUI | 125 SE YOUNG AVE | | | | BARTLESVILLE | OK | | |
| 5425049 | CHUNG JASON | 601 HAIFA CT | | | | TOMS RIVER | NJ | | |
| 5575328 | CHUNG MARTHA | 5329 IMAGES CT | | | | LAS VEGAS | NV | 89107 | |
| 5425053 | CHUNG MIYOUNG | 5855 N KOLB RD UNIT 11207 | | | | TUCSON | AZ | | |
| 5425055 | CHUNG PETER | 6445 SOMIS WAY | | | | SACRAMENTO | CA | | |
| 5575329 | CHUNG RANDYMAE | 89-235 PILI LAAU AVE | | | | WAIANAE | HI | 96792 | |
| 5411652 | CHUNGCHUNG CHEN | 1142 S DIAMOND BAR BLVD 299 | | | | DIAMOND BAR | CA | | |
| 5575332 | CHUNJUAN YE | 13526 SE STEELE ST | | | | PORTLAND | OR | 97236 | |
| 5575333 | CHUNN DEVON L | 3717 SO JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| 5575334 | CHUNN MICHAEL | 4015 COVINGTON HWY | | | | DECATUR | GA | 30032 | |
| 5575335 | CHUNN TAHIRAH | 2623 DORCHESTER DR | | | | LITTLE ROCK | AR | 72204 | |
| 5575336 | CHUNTIVIA BRAY | 436 RAVENWOOD AVE | | | | YO | OH | 44511 | |
| 5425057 | CHUON RITTHYREAM | 591 S 575 W | | | | LOGAN | UT | | |
| 5575337 | CHUONG TA | 1302 WAUGH DR 328 | | | | HOUSTON | TX | 77019 | |
| 5425059 | CHUPP MARLIN | 1772 TOWNSHIP ROAD 416 | | | | DUNDEE | OH | | |
| 4885503 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5836106 | Church & Dwight Co., Inc. | Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 5835874 | Church & Dwight Co., Inc. | Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 5575338 | CHURCH AHNYEA | 1815 N TAYLOR | | | | ST LOUIS | MO | 63113 | |
| 5575339 | CHURCH APRIL | 2911MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| 5575341 | CHURCH BRIDGET | 1626 SIMS PL | | | | LAKELAND | FL | 33803 | |
| 5425061 | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | | |
| 5575342 | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | |
| 5425062 | CHURCH CURTIS | 6427 GLEN DEAN CT WAKE183 | | | | RALEIGH | NC | | |
| 5575343 | CHURCH DUSTY | 204 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5425064 | CHURCH HOWARD | 280 WILDFLOWER CIRCLE | | | | MAGNOLIA | DE | | |
| 5575344 | CHURCH JARED | 749 HOLLOW ROAD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5575345 | CHURCH JOSEPH | 528 MAIN STREET | | | | CADWELL | OH | 43724 | |
| 5575346 | CHURCH KADARIUS | 1011 EXXESS COURT | | | | VA BEACH | VA | 23454 | |
| 5575347 | CHURCH KEVIN | 1860 E 75TH ST | | | | CLEVELAND | OH | 44103 | |
| 5575348 | CHURCH KIMBERLY | | | | | | | | |
| 5575349 | CHURCH KRISTI | 4623 E NORWOOD CT | | | | WICHITA | KS | 67220 | |
| 5575350 | CHURCH LISA | 657 W 650 N | | | | CLEARFIELD | UT | 84015 | |
| 5575351 | CHURCH MARGE | 1500 CLEARBROOKE DR UNIT 114 | | | | BRUNSWICK | OH | 44212 | |
| 5575352 | CHURCH MATILDA | 310 OLD OMEGA RD | | | | TIFTON | GA | 31794 | |
| 5575353 | CHURCH NATHAN | 143 WILEY RD | | | | LIBERTY | SC | 29657 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1167 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425065 | CHURCH NICKI | 4017 GRACE LANE DRIVE | | | | SEVILLE | OH | | |
| 5575354 | CHURCH PAMELA | 2218 BOLLINGBROOK DR | | | | ATLANTA | GA | 30311 | |
| 5425066 | CHURCH PAUL | 320 EAGLE AVE | | | | SEBRING | FL | | |
| 5575355 | CHURCH RANDALL | 16-2164 TRADEWIND DR | | | | PAHOA | HI | 96778 | |
| 5575356 | CHURCH RITA | 2295 HIGHWAY 109 S NONE | | | | VINTON | LA | 70668 | |
| 5425067 | CHURCH SHERRYL | 106 MONTAGUE LANE | | | | ELKTON | MD | | |
| 5425068 | CHURCH SONDRA | 5108 CATOMA ST | | | | JACKSONVILLE | FL | | |
| 5425069 | CHURCH ST J | 40 GREEN ST | | | | LYNN | MA | | |
| 5575357 | CHURCH TAMMY | 804 HIGHLAND AVE | | | | BRISTOL | VA | 24201 | |
| 5425070 | CHURCH TOMMY | 5882 CHOCTAW LOOP | | | | FORT BENNING | GA | | |
| 5575358 | CHURCH ZINA | 265 MITCHELL RD | | | | NORCROSS | GA | 30091 | |
| 5575359 | CHURCHAN DONNA | 1002 E RODGERS | | | | REPUBLIC | MO | 65738 | |
| 5575360 | CHURCHHILL ERICA | 1476 HAMMOND ST | | | | BANGOR | ME | 04401 | |
| 5425071 | CHURCHILL BETTY | 5730 MELETIO LANE | | | | DALLAS | TX | | |
| 5425072 | CHURCHILL BRUCE | 102 BARTON CIR | | | | EAST SYRACUSE | NY | | |
| 5575361 | CHURCHILL ELIZABETH | 495 MVMURTRY LN | | | | SPRINGFIELD | KY | 40069 | |
| 5425073 | CHURCHILL HEATH | 27 OAKLAND ST MIDDLESEX 017 | | | | MEDFORD | MA | | |
| 5575364 | CHURCHWELL PAT | 1658 MANITOU RD | | | | MANITOU | KY | 42436 | |
| 5575365 | CHURCHWELL TRACY | 2107 ELMWOOD PARK DR | | | | CAPITOL HGTS | MD | 20743-5030 | |
| 5575366 | CHURENA JOYNER | 302 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 5575367 | CHURNING TRACY | 1817 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 5575368 | CHUTARO JELDINA | 78-6725 MAKOLEA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5575369 | CHUTE DANIEL | PO BOX 22 | | | | NEWFIELD | ME | 04056 | |
| 5575370 | CHUTE DEMI | 47 MADOW ROAD | | | | CASCO | ME | 04015 | |
| 5575371 | CHUTONIAYIA LACIE | 1528 POCONO TRL | | | | DALLAS | TX | 75217 | |
| 5575372 | CHUVAC MAYBELLINE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5575373 | CHYANNE ZAMARRIPA | 4943 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 5575374 | CHYIEL HILL | 9206D GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603 | |
| 5575376 | CHYNA HOOKS | 29421 6MILE RD | | | | LIVONIA | MI | 48152 | |
| 5575377 | CHYNA J CLARK | 19126 MOTT | | | | EASTPOINTE | MI | 48021 | |
| 5575378 | CHYNA KING | 1334 ROCKWOOD LANE | | | | FLORENCE | SC | 29506 | |
| 5575381 | CHYNETIA DANIELS | 173 WEBB RD | | | | DOTHAN | AL | 36303 | |
| 5575382 | CHYNNA DAVIS | PO BOX 182 | | | | TAZEWELL | VA | 24651 | |
| 5575383 | CHYNNA FONTAINE | 843 COTTON BAY DR | | | | WEST PALM BEACH | FL | 33406 | |
| 5575384 | CHYNNA GILLISPIE | 515 FREEDOM CIRCLE | | | | ST ALBANS | WV | 25177 | |
| 5575385 | CHYNNA LITES | 378 CROSS ST | | | | AKRON | OH | 44311 | |
| 5575386 | CHYNNEA JACKSON | 2635 12TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 4612102 | CHYNOWETH, JAMES | Redacted | | | | | | | |
| 5575387 | CHYNTIA FUSTER | ALT DEL TURABO CALLE 700 LL14 | | | | CAGUAS | PR | 00725 | |
| 5575388 | CHYRISE MCCALL | OR REX MCCALL | | | | AMORY | MS | 38820 | |
| 5575389 | CHYRLETTE CRUMP | 1414 SOUTHVIEW DR APT102 | | | | OXON HILL | MD | 20745 | |
| 5575390 | CHYRSTAL TIRADO | 3754 D HELOS COURT | | | | BALDWINSVILLE | NY | 13204 | |
| 5575391 | CHYSTALLE BAIRD | 680 79TH TER N APT 111 | | | | ST PETERSBURG | FL | 33702-4360 | |
| 5575392 | CHYTERIA JONES | 2408 BULLOCH | | | | SAVANNAH | GA | 31415 | |
| 5575393 | CHYYY BYRD | 7604 FONTAINEBLUE DRIVE | | | | NEW CARROLTON | MD | 20784 | |
| 4133410 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4133410 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4133493 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4135183 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4134695 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 4134557 | CI Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 5425076 | CIACCHI KIM | 19365 DETROIT ROAD | | | | ROCKY RIVER | OH | | |
| 5425077 | CIACCIA JANET | 282 TALNUCK DR | | | | ROCHESTER | NY | 14612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1168 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425078 | CIACCIO RICHARD | 20 GROUSE PT | | | | WEBSTER | NY | | |
| 5575394 | CIAIRA CJAS | 1201 JENNIFER DR | | | | LITTLE ROCK | AR | 72212 | |
| 4722977 | CIAMEI, PETER | Redacted | | | | | | | |
| 5575395 | CIANA VAUGHN | 11504 WAHRMAN ST | | | | ROMULUS | MI | 48174-3860 | |
| 5411654 | CIANCIO JOHN I | 3216 HOLLETTS CORNER RD | | | | CLAYTON | DE | | |
| 5425080 | CIANCIO THOMAS | 37 BABCOCK AVE | | | | SILVER CREEK | NY | | |
| 5575396 | CIANFERANO TAMMY | 626 WEBB STREET | | | | ABERDEEN | MD | 21001 | |
| 5425082 | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | | |
| 5575398 | CIANI JEMIMAH | 19813SW LUREEST | | | | BEAVERTON | OR | 97006 | |
| 5575399 | CIANNA-RHOME JHONSON-WILSON | 10000 | | | | | VA | 22407 | |
| 5575400 | CIARA ADOLFO | 3311 BELSFORD CT | | | | BALTIMORE | MD | 21222 | |
| 5575401 | CIARA BROWN | 25 BB SUTTON ROAD | | | | TWIN CITY | GA | 30471 | |
| 5575402 | CIARA BUTRAM | 2320 SHERWOOD | | | | CAPE GIRARDEAU | MO | 63019 | |
| 5575404 | CIARA CAMACHO | 370 S CONNER ST | | | | PORTERVILLE | CA | 93257 | |
| 5575405 | CIARA CHIC | APT 1 | | | | PITTSBURGH | PA | 15221 | |
| 5575406 | CIARA COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575407 | CIARA D FIELDS | 3927 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5575408 | CIARA D SWEENEY | 27200 FRANKLIN RD APT 117 | | | | SOUTHFIELD | MI | 48034 | |
| 5575409 | CIARA DAVIS | 2728 JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 5575410 | CIARA FRANKLIN | 1216 UNION ST | | | | SCHENECTADY | NY | 12306 | |
| 5575411 | CIARA GOODWIN | 4533 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | |
| 5575412 | CIARA HARRISON | 1070 HONEYSUCKEL COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5575413 | CIARA JENNINGS | 14211 GEORGIA AVE APT 201 | | | | SS | MD | 20906 | |
| 5575414 | CIARA JOHNSON | C JOHNSON | | | | BALTIMORE | MD | 21217 | |
| 5575415 | CIARA L WINDOM | 6629 THURSTON AVE | | | | BERKLEY | MO | 63134 | |
| 5575416 | CIARA MAGLIONE | 141W 28TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5575417 | CIARA OORE | 4301 CEYON ST | | | | DENVER | CO | 80249 | |
| 5575418 | CIARA PATRICE | 212 KEYSTONE AVE | | | | EMMAUS | PA | 18049 | |
| 5575419 | CIARA ROBINSON | 7721 NESBITT DR | | | | NROFOLK | VA | 23505 | |
| 5575420 | CIARA SCHAEFFER | 545 CONCORD LN | | | | COLUMBIA | PA | 17512-1544 | |
| 5575421 | CIARA SINGLETON | 11 QUITE STREAM CT | | | | COCKEYSVILL | MD | 21030 | |
| 5575422 | CIARA THOMAS | 1619 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5575423 | CIARA UZZLE | NORFOLK | | | | NORFOLK | VA | 23518 | |
| 5575424 | CIARA W BOLES | 3513 JACQUELINE DR | | | | ERLANGER | KY | 41018 | |
| 5575425 | CIARA WHITE | 7650 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5575426 | CIARAMELLO CARMELA | 275 MORICHES RD # 217 | | | | SAINT JAMES | NY | 11780 | |
| 5575427 | CIARAN COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575428 | CIARAN MCCRORY | 506 E MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | |
| 5425083 | CIARICO DINO | 92 AURORA ST | | | | ROCHESTER | NY | | |
| 5575429 | CIARISSA DIAZ ALMESTICA | URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575430 | CIARN AMELIA G | 2247 SHALOM AVE NW | | | | WARREN | OH | 44483 | |
| 5575431 | CIAROLE LONG | 200 HARRIER STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5575432 | CIARRA AMBRE | 1611 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5575433 | CIARRA FARRAR | 1720 2ND AVE APT 2 | | | | ROCKFORD | IL | 61104 | |
| 5575434 | CIARRA GARDNER | 8185 VALLEYVIEW CIR APT 104C | | | | WESTLAND | MI | 48185 | |
| 5575435 | CIASNORES GUADALUPE | 2073 SAN FRANCISCO AVE | | | | LONG BEACH | CA | 90806 | |
| 5575436 | CIBECUE CIBECUE SCHOOLS | 318 SOUTH ELM DRIVE | | | | CIBECUE | AZ | 85911 | |
| 5425085 | CIBELLA FRANK | 5481 PINEHILL DR | | | | MENTOR | OH | | |
| 5575437 | CIBELLI JOSEPH | 126 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581 | |
| 5411656 | CIBOWARES LLC | 1321 UPLAND DR 4335 | | | | HOUSTON | TX | | |
| 5575438 | CIBRIAN DIEGO | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | |
| 5425086 | CIBULA MICHAEL | 416 PARKWAY DR | | | | LITTLESTOWN | PA | | |
| 5425089 | CIC ANTHONY | 367 NEWELL ST | | | | PAINESVILLE | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575439 | CICARELLI JOSEPH | 435 S ANAHEIM HILLS RD 105 | | | | ANAHEIM | CA | 92807 | |
| 5425091 | CICCARELLI BEN | 8 DUTCH HILL DRIVE PUTNAM079 | | | | CARMEL | NY | | |
| 5425092 | CICCARELLI ROBERT | 7982 N POINTE DR N | | | | PORT HOPE | MI | | |
| 5425093 | CICCHELLI ELLEN | 3030 HIGH ST | | | | LOGANSPORT | IN | | |
| 5575440 | CICCHINI CANDI | 1402 16TH AVE APT 102 | | | | KENOSHA | WI | 53140 | |
| 5575441 | CICCHINI LISA | 26 LONGWOOD DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5425094 | CICCIONE FREDERICK | 84229 FUENTES COURT 1 | | | | FOOT HOOD | TX | | |
| 5575442 | CICCOCIOPPO JESSICA | PO BOX 1534 | | | | CLINTON | OK | 73601 | |
| 5425095 | CICCONE AMANDA | 524 SELLS LANE WESTMORELAND129 | | | | GREENSBURG | PA | | |
| 5575443 | CICCONI AMY | 343 WARNICK ST | | | | ELMIRA | NY | 14901 | |
| 5575444 | CICELIA PAULUS | 905 PURDY ST APT 2 | | | | SUNBURY | PA | 17801 | |
| 5575445 | CICELY C TAYLOR | 1607 YOUNG AVE APT A 15 | | | | CLEVELAND | MS | 38732 | |
| 5575446 | CICELY CARTER | 812 NORTH 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5575447 | CICELY HARRIS | 1800 TSUGA WAY | | | | FT WALTON BCH | FL | 32547 | |
| 5575448 | CICELY7 ANDERSON | 30 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5575449 | CICERO BRENDA | 661 N MELROSE DR | | | | SAN DIEGO | CA | 92108 | |
| 5425096 | CICERO MARIE | 118 JUSTIN AVE | | | | STATEN ISLAND | NY | | |
| 5425098 | CICHOCKI JIM | 102 ARAPAHO ST | | | | MONROE | LA | | |
| 5575452 | CICILY ESCAYG | 17 KENNEDY COURT | | | | CORAM | NY | 11727 | |
| 5575453 | CICILY LAVELLE | 210 DRY BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5575454 | CICILY MUNIZ | 705 6TH ST | | | | ABILENE | TX | 79605 | |
| 5575455 | CID DELIA | NONE | | | | ANCHORAGE | AK | 99504 | |
| 5575456 | CID JOSIE | ENTER ADDRESS | | | | ENTER CITY | CA | 90813 | |
| 5425100 | CID VALESKA | 12000 KENSINGTON AVE | | | | CLEVELAND | OH | | |
| 5575458 | CIDA MAYRA | 3131 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5575459 | CIDAS NANCY | 347 WASHINGTON STREET APT A | | | | PERTH AMBOY | NJ | 08861 | |
| 5575460 | CIDENY STARKESHA | 512 LONGFELLA ST | | | | FUQUAY VARINA | NC | 27562 | |
| 5575461 | CIDMARIE SANCHEZ | PO BOX 784 | | | | JUNCOS | PR | 00777 | |
| 5575462 | CIDNEY JOHNSON | 624 NEWTON ST | | | | WINSTON-SALEM | NC | 27106 | |
| 5575463 | CIEAMAUDA CEECEEAIL | 2630 WEST BLVD APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5575464 | CIEARA POINDEXTER | 6050 ANDOVER BLVD | | | | BEDFORD | OH | 44125 | |
| 5575465 | CIEARRA GILLIAM | 11200 HEATHSTEAD RD | | | | CHESTER | VA | 23831-1245 | |
| 5425102 | CIECHANOWSKI ANNA | 3923 N ORIOLE AVE | | | | CHICAGO | IL | | |
| 5575466 | CIEGOMARTIN ALETHA | 13025 OLD STAGE COACH RD APT 2 | | | | LAUREL | MD | 20708 | |
| 5575468 | CIELO ZAPATA | EL VALLE | | | | LAJAS | PR | 00667 | |
| 5425104 | CIELOHA CHARLES D | 4735 DAVENPORT AVE | | | | OAKLAND | CA | | |
| 5575469 | CIENNA BENNETT | 2417 ANGUS DRIVE | | | | GILLETTE | WY | 82718 | |
| 5425108 | CIEOINE JOLELAINA | 6503 WINFIELD BLVD APT 212 | | | | MARGATE | FL | | |
| 5575470 | CIEONNA COMPTON | 5176LOXLEYDR | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5575471 | CIERA BROWN | 114 MCMURREY ST | | | | FREDERICK | MD | 21701 | |
| 5575472 | CIERA CHAPPEL | 4334 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5575473 | CIERA CLARK | 2401 MEREDITH DR | | | | COLUMBUS | OH | 43219 | |
| 5575474 | CIERA FAULKS | 204 ANGELA | | | | WALDO | AR | 71770 | |
| 5575475 | CIERA GILBERT | 2021 ROOSEVELT AVE | | | | INDPLS | IN | 46218 | |
| 5575476 | CIERA JENKINS | 3425 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5575477 | CIERA JONES | 16177 SAN JUAN | | | | DETROIT | MI | 48221 | |
| 5575478 | CIERA LEWIS | 3668 WILMINGTON AVE # B | | | | ST LOUIS | MO | 63116-3218 | |
| 5575479 | CIERA N JOHNSON | 16102 DELREY AVE | | | | CLEVELAND | OH | 44128 | |
| 5575480 | CIERA NORFLEET | 3027 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5575481 | CIERA PRUNTY | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5575482 | CIERA WALTERS | 5012 RT E | | | | JEFFERSON CITY | MO | 65101 | |
| 5575483 | CIERPIOT ANGELA | 5649 MILENTZ AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5575484 | CIERRA ARTIS | 11099 LAKE | | | | CLEVELAND | OH | 44109 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575485 | CIERRA BELL | 28713 FELICIA STREET | | | | ROSEVILLE | MI | 48036 | |
| 5575486 | CIERRA BRADLEY | 610 22ND ST N APT A | | | | COLUMBUS | MS | 39701 | |
| 5575487 | CIERRA BROWN | 1290 NINSON WAY | | | | AKRON | OH | 44306 | |
| 5575488 | CIERRA BYRD | 25 JEFFERSON | | | | MONYROSS | VA | 22520 | |
| 5575489 | CIERRA COOK | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5575490 | CIERRA COUCH | 1264 S AIRWOOD DR | | | | SPRINGFIELD | MO | 65804 | |
| 5575492 | CIERRA DUNLAP | EMILY HOSPINS | | | | ABERDEEN | MS | 39330 | |
| 5575493 | CIERRA E REED | 93 N HERSHEY AVE | | | | LEOLA | PA | 17540 | |
| 5575494 | CIERRA FARROW | 103 INTERFAITH | | | | FEDERALSBURG | MD | 21632 | |
| 5575495 | CIERRA FLORENCE | 3640 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| 5575496 | CIERRA FRANKLIN | PO BOX 282 | | | | RED OAK | GA | 30272 | |
| 5575497 | CIERRA HARDY | 193 KAY ST | | | | BUFFALO | NY | 14215 | |
| 5575498 | CIERRA HUGHES | | | | | | | | |
| 5575500 | CIERRA LAWRENCE | 120 SW 332ND ST | | | | AUBURN | WA | 98023 | |
| 5575501 | CIERRA LAZOS | 2234 N CAMINO CASTILE APT | | | | TUCSON | AZ | 85715 | |
| 5575502 | CIERRA LEWIS | 816S 31ST STREET | | | | LOUISVILLE | KY | 40211 | |
| 5575503 | CIERRA LOVE | 17013 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5575504 | CIERRA M LOVE | 17033 KING JAMES WAY APT 301 | | | | GAITHERSBURG | MD | 20877 | |
| 5575505 | CIERRA MASSONBURG | 2710 MARTINGALE RD | | | | COLONIAL HEIGTS | VA | 23834 | |
| 5575507 | CIERRA MCNEILL | CHRISTOPHER GEORGE | | | | BALTIMORE | MD | 21206 | |
| 5575508 | CIERRA N BURDICK | 329 MICHIGAN ST A | | | | LOCKPORT | NY | 14094 | |
| 5575509 | CIERRA NASTIVAR | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5575510 | CIERRA PAWNELL | 1827 N 43 ST | | | | EAST ST LOUIS | IL | 62204 | |
| 5575511 | CIERRA PPAYNE | 176 WAKERLAKE RD | | | | FOREST CITY | NC | 28043 | |
| 5575512 | CIERRA ROBERTS | 215 FORESTER CT APT D | | | | RICHMOND | VA | 23227 | |
| 5575513 | CIERRA S MCPHAUL | 5780 BUTLER RD | | | | FAIRMONT | NC | 28340 | |
| 5575514 | CIERRA TAYLOR | 5725 SILVERSIDE DR APT 43 | | | | TOLEDO | OH | 43612 | |
| 5575516 | CIERRE BOLTON | 2581 136 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5575517 | CIESIELCZYK BILL | 231 ALLEN GROVE COURT | | | | RALEIGH | NC | 27610 | |
| 5575518 | CIESLIK DENISE | 2 PULASKI DRIVE | | | | KEARNY | NJ | 07032 | |
| 5425114 | CIESLINSKI SANDRA | 18590 AUTUMNWOOD DR | | | | CLINTON TOWNSHIP | MI | | |
| 5575519 | CIFERRI DARRYL | 3825 SW 20TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5575520 | CIFERRI DARYL | 1700 PIERCE ST | | | | LAKEWOOD | CO | 80214 | |
| 5425116 | CIFRESE JODI E | 6 IVY LN E COOK 031 | | | | EAST WINDSOR | NJ | | |
| 5575521 | CIFUENTES ANASTASIA | 100 LADYSHIRE LN APT 204 | | | | ROCKVILLE | MD | 20850 | |
| 5575523 | CIGAN THERESA | | | | | | | | |
| 5425120 | CIGANIK CAROLYN | 334 WASHINGTON AVE | | | | RAVENNA | OH | | |
| 5575524 | CIGGAR CANDIE | 914 FOOTHILLS CT | | | | WINDSOR | CO | 80550 | |
| 5425122 | CIGNA CHRISTOPHE | 2090A ROUTE DES MILLES IMPASSE OPALINE | | | | EGUILLES | | | FRANCE |
| 5425124 | CIHANER OKTAY | 7202 PINEHURST LN GENESEE049 | | | | GRAND BLANC | MI | | |
| 4683475 | CIHLAR, SUSAN | Redacted | | | | | | | |
| 5856578 | Cihlar, Susan Elaine | Redacted | | | | | | | |
| 5575525 | CIHON JOYCE | 11038 MUSHROOM RD | | | | BEACH CITY | OH | 44608 | |
| 5575526 | CIIERRA ROBINSON | 9739 JEFFERSON VILLAGE DR | | | | COVINGTON | GA | 30014 | |
| 5575527 | CIINDY JONES | 11245 BALLAH RD | | | | ORIENT | OH | 43146 | |
| 5575528 | CIJI BINGERMAN | 1509 OHIO | | | | ALAMOGORDO | NM | 88310 | |
| 5575529 | CIJI THOMAS | 806 EMERALD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49503 | |
| 5425126 | CIKACZ ERIC | 24 MULBERRY RD | | | | SALEM | NH | | |
| 5425128 | CILELI MICHAEL | 3491 MICHILLINDA ROAD N | | | | TWIN LAKE | MI | | |
| 5425130 | CILIA JOHNNY | 56 LINDEN AVE | | | | LAKEWOOD | NJ | | |
| 5575530 | CILIBERTO DIANA | 93 MEMORY LN | | | | MARTINSBURG | WV | 25405 | |
| 5575532 | CILINO ELIZABETH | 828 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5575533 | CILLIAMS SHARONDA | 755 MORRISSEY DR APT 9210 | | | | ORANGE CITY | FL | 32763 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411662 | CILLIS ANGELA | 4530 SW MUELLER DR APT J201 | | | | BEAVERTON | OR | | |
| 5425132 | CIME BRENDA | 1737 GRANDE POINTE BLVD | | | | ORLANDO | FL | | |
| 5575535 | CIMINI SHELLEY | 604 PAULSON DR | | | | LAS VEGAS | NV | 89123 | |
| 5575536 | CIMINO GREG | 2 PUESTA DEL SOL CT | | | | EDGEWOOD | NM | 87015 | |
| 5425134 | CIMINO JOHN | 1007 PIRATES CT | | | | EDGEWOOD | MD | | |
| 5425135 | CIMINO PATRICIA | 799 VAUGHN AVENUE | | | | TOMS RIVER | NJ | | |
| 5425137 | CIMINO RENEE | 6863 LINCOLN DR | | | | MACUNGIE | PA | | |
| 5824285 | Cimmino, Robert | Redacted | | | | | | | |
| 4900164 | Cimmino, Robert | Redacted | | | | | | | |
| 5575537 | CIMONETTI ELIZABETH | 14 MONROE ST | | | | NORTH ADAMS | MA | 01247 | |
| 5575538 | CIMP PEOPLES | 19911GEORGE WASHINGTON | | | | TANNER | AL | 35671 | |
| 5575539 | CINA ANTHONY E | 3408 277TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5575540 | CINA SAVIRI | 649 NIKKI DRIVE | | | | PETALUMA | CA | 94952 | |
| 5575541 | CINAI EVANS | 4114 DOUGLAS DR | | | | ZION | IL | 60099 | |
| 5575542 | CINAR JANNETE | 25 GREGORY BLVD | | | | NORWALK | CT | 06855 | |
| 5575543 | CINAR JANNETTE | 3543 W50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5575544 | CINCILIA THOMAS | 13280 HEACOCK ST C10 | | | | MORENO VALLEY | CA | 92553 | |
| 5425139 | CINCINAT ANTHONY | 517 BASIN ST NW | | | | NAVARRE | OH | | |
| 5858557 | Cincinnati - 55037 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 4862906 | CINCINNATI AIR CONDITIONING CO | 2080 NORTHWEST DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5575545 | CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | |
| 5575546 | CINCINNATI ENQUIRER | P O BOX 677342 | | | | DALLAS | TX | 75267 | |
| 5852986 | Cincinnati Insurance Company | Grotefeld Hoffmann | 311 S Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| 5575547 | CINCO ANGELA | 1001 E CAREY AVE APT1416 | | | | LAS VEGAS | NV | 89030 | |
| 5425143 | CINCO SANDRA | 14205 RUDY VALDEZ DR | | | | EL PASO | TX | | |
| 5575548 | CINCSIH WATSON | 152 CROSSING CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5575549 | CINDA COTA | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |
| 5575550 | CINDA NOLAN | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5575552 | CINDER BENITEZ | 3630 COUNTRY CLUB DRIVE | | | | LUCERNE | CA | 95458 | |
| 5575553 | CINDI CALLES | 21055 STAMFORD SQ | | | | STERLING | VA | 20166 | |
| 5575556 | CINDI DODSON | 716 JOSEPH AVENUE | | | | GULFPORT | MS | 39501 | |
| 5575557 | CINDI HENDERSON | 539 CORNERSTONE CIR | | | | IRMO | SC | 29063 | |
| 5425145 | CINDRIC AMANDA | 1116 STATE AVE APT 5 | | | | CORAOPOLIS | PA | | |
| 5425147 | CINDY | 5612 COCHIN AVE LOS ANGELES037 | | | | ARCADIA | CA | | |
| 5575558 | CINDY A ELLIS | 3513 AUBURN KNIGHTDALE RD | | | | RALEIGH | NC | 27610 | |
| 5575559 | CINDY A MERRITT | PO BOX 2658 | | | | KIRTLAND | NM | 87417 | |
| 5575560 | CINDY ADAMS | PO BOX 1674 | | | | WHITERIVER | AZ | 85941 | |
| 5575561 | CINDY BAGWALL | 123 W APPLE ST APT 8 | | | | CONNELLSVILLE | PA | 15425 | |
| 5575562 | CINDY BARRERA | 8619 MILE 2 AND A HALF EAST | | | | MERCEDES | TX | 78570 | |
| 5575563 | CINDY BEGLEY | 1207 LAFAYETTE PARKWAY | | | | WILLIAMSPORT | PA | 17701 | |
| 5575564 | CINDY BENNETT | 566 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5575565 | CINDY BLALOCK | 5525 OLD MOUNDS RD | | | | FRIENDSHIP | TN | 38034 | |
| 5411668 | CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE PO BOX 703 | | | | MEMPHIS | TN | | |
| 5411672 | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | | |
| 5575566 | CINDY BOYD | 2707 COOPER LN | | | | NASHVILLE | TN | 37216 | |
| 5575568 | CINDY BRANTLEY | 285 RIDGE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5575569 | CINDY BRUCE | 100 CATTAIL LOOP | | | | PINE KNOT | KY | 42635 | |
| 5575570 | CINDY BUSH | 584 WINDING WOOD DR | | | | WETUMPKA | AL | 36092 | |
| 5575572 | CINDY BUTLER | 109 BUTLER LANE | | | | GUILFORD | NY | 13780 | |
| 5575574 | CINDY CABRERA | 7034 FOREST VISTA ST | | | | LAS VEGAS | NV | 89147 | |
| 5575575 | CINDY CAMPBELL | 6017 BAYOU RAPIDES RD | | | | ALEXANDRIA | LA | 71303 | |
| 5575576 | CINDY CARCAMO | 1742 CHERRY AVE APT 205 | | | | LONG BEACH | CA | 90813 | |
| 5575578 | CINDY CATES | 2910 QUAKENBUSH RD | | | | SNOWCAMP | NC | 27349 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1172 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575579 | CINDY CHILDERS | 935 SE 377TH ST | | | | CROSS CITY | FL | 32628 | |
| 5575580 | CINDY CHISHAM | 491 E AVE N | | | | HAGERMAN | ID | 83332 | |
| 5575581 | CINDY COLUNGA | 3814 TIGER LN | | | | CORPUS CHRSTI | TX | 78415 | |
| 5575582 | CINDY COLVIN | 6333 N LITCHFIELD RD | | | | LITCHFIELD | AZ | 85340 | |
| 5575583 | CINDY CONNOLLY | 4919 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5575584 | CINDY COOK | PO BOX 734 | | | | DOARN | VA | 24641 | |
| 5575585 | CINDY COWIN | 3455 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827 | |
| 5575586 | CINDY CRUZ | NA | | | | LAS VEGAS | NV | 89169 | |
| 5575587 | CINDY CULLAR | 403 TRIPOLIE ST | | | | BEEVILLE | TX | 78102 | |
| 5575588 | CINDY DAVIS | 9414 VAN NUYS BVD AT 1 | | | | PANORAMA CITY | CA | 91402 | |
| 5575589 | CINDY DE MESA | 4545 ;;;;;;; | | | | PASADENA | CA | 91106 | |
| 5575590 | CINDY DENYAM | 634 FRIENDSHIP RD | | | | PRINCETON | KY | 42445 | |
| 5575592 | CINDY DURHAM | 1049 CALICO RD | | | | BEREA | KY | 40403 | |
| 5575593 | CINDY E CROSLAND | 431 CLEVELAND RD | | | | FORT VALLEY | GA | 31030 | |
| 5575594 | CINDY ECKSTINE | 1705 MESCAL STREET | | | | SEASIDE | CA | 93955 | |
| 5575595 | CINDY ESPINOZA | PO BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | |
| 5575596 | CINDY FALAT | 1904 LEVEEN ST | | | | LATROBE | PA | 15650 | |
| 5575597 | CINDY FARRINGTON | 3165 HIGH ROCK RD | | | | GOLD HILL | NC | 28071 | |
| 5575598 | CINDY FERDINAND | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 5575599 | CINDY FIGLEY | 500 TIMBER LINE | | | | LONGVIEW | TX | 75604 | |
| 5575600 | CINDY FLOURNOY | 15130 EL DORADO TER | | | | WARREN | MI | 48088 | |
| 5575601 | CINDY GALAN | 119 BARTON CT | | | | SAN ANTONIO | TX | | |
| 5575602 | CINDY GATTS | 12407 HARDIN - WAPAK RD | | | | WAPAKONETA | OH | 45302 | |
| 5575604 | CINDY GEMPERLINE | 120 OLD SUNSHINE RD | | | | SOUTH SHORE | KY | 41175 | |
| 5575605 | CINDY GILBERT | 4443 ORCHARD RD | | | | IRON STATION | NC | 28080 | |
| 5575606 | CINDY GLAUS | 1124 STAFFORD STREET | | | | MAHWAH | NJ | 07430 | |
| 5575607 | CINDY GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5575608 | CINDY GRANAT | 9979 RT 119 HWY W | | | | MARION CENTER | PA | 15759 | |
| 5575609 | CINDY GREENLICK | 351 N SQUIRREL RD LOT 108 | | | | AUBURN HILLS | MI | 48326-4045 | |
| 5575610 | CINDY GRIFFIN | 1938 W 58TH ST | | | | CHICAGO | IL | 60636 | |
| 5575611 | CINDY GRILLI | 600 PARK AVENUE 90 | | | | CAPITOLA | CA | 95010 | |
| 5575613 | CINDY HAHN | 1004 NORTH MAIN | | | | CARROLL | IA | 51401 | |
| 5575614 | CINDY HATFIELD | 1804 5TH ST | | | | EMMETSBURG | IA | 50536 | |
| 5575615 | CINDY HAWKINS | 5400 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119 | |
| 5575616 | CINDY HAWLEY | 28711 IRISH BEND RD | | | | MONROE | OR | 97456 | |
| 5575617 | CINDY HENDICKS | 1804 ELDERADO BLVD NORTH | | | | CAPE CORRAL | FL | 33993 | |
| 5575618 | CINDY HENSON | 5670 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5575619 | CINDY HERNANDEZ | 10000 | | | 10000 | CA | | 93657 | |
| 5575620 | CINDY HINSKE | 33991 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5575622 | CINDY HISEY | 811CHERRYTREELN | | | | ROCHESTER | IN | 46975 | |
| 5575624 | CINDY ISON | PO BOX 74 | | | | SADIEVILLE | KY | 40370 | |
| 5575625 | CINDY J BUXTON | 2988 B BAR K RD | | | | DOUGLAS CITY | CA | 96024 | |
| 5575626 | CINDY JACKSON | 4018 ANDERSON HIGHWAY | | | | POWHATAN | VA | 23139 | |
| 5575627 | CINDY JIMENEZ | 13000 BREAKING DAWN DR | | | | ORLANDO | FL | 32824 | |
| 5575628 | CINDY JOHNSON | 1515 COASTAL ROAD | | | | CHESTER | MD | 21619 | |
| 5575629 | CINDY JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5575630 | CINDY JORDAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ME | 04238 | |
| 5575631 | CINDY JUSTICE | 2173 MASSIEVILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5575632 | CINDY KAAIHUE | 47-260 WAIHEE RD | | | | KANEOHE | HI | 96744 | |
| 5575633 | CINDY KAZURA | 395 WICKS | | | | BUSHKILL | PA | 18324 | |
| 5575634 | CINDY KESSLER | 145 W WESTWARD HO DRIVE | | | | NORTHLAKE | IL | 60164 | |
| 5575636 | CINDY KING | 966 8TH STREET | | | | RICHMOND | CA | 94801 | |
| 5575638 | CINDY L BONFFIL | 17063 CRABAPPLE LN | | | | FONTANA | CA | 92337 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575639 | CINDY L METTLING | 15030 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5575640 | CINDY L ORTIZ | POPAY AVE HS 389 | | | | OHKAY | NM | 87566 | |
| 5575642 | CINDY LAGREN | 38397 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 | |
| 5575643 | CINDY LAST | 10001 GARVETT ST | | | | LIVONIA | MI | 48150 | |
| 5575644 | CINDY LAVOIE | 9 BRADFORD LN | | | | LITCHFIELD | NH | 03052 | |
| 5575645 | CINDY LINARES | 221 NW 136 AVE | | | | MIAMI | FL | 33182 | |
| 5575646 | CINDY LOPEZ | 4464 ETTERLEE RD | | | | BLYTHE | GA | 30805 | |
| 5575647 | CINDY LUCZKOWIKA | 2621 CHERRY ST | | | | ERIE | PA | 16508 | |
| 5575649 | CINDY LYNCH | 22 COLEMANS DRIVE | | | | CHESTER | WV | 26034 | |
| 5575650 | CINDY M ARELLANO | 2101 E KEARNEY ST | | | | LAREDO | TX | 78046 | |
| 5575651 | CINDY MACK | 5751 CLAW CT | | | | CONCORD | NC | 28025 | |
| 5575652 | CINDY MACON | 24 EAST 43 STREET | | | | BAYONNE | NJ | 07002 | |
| 5575653 | CINDY MADSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SD | 57719 | |
| 5575654 | CINDY MAHON | 6763 MINICK RD 150 | | | | LOCKPORT | NY | 14094 | |
| 5575655 | CINDY MATOS | 6020 BENT PINE DR APT 2725 | | | | ORLANDO | FL | 32822 | |
| 5575656 | CINDY MAY | 70 NORTH THOMAS AVE | | | | KINGSTON | PA | 18704 | |
| 5575657 | CINDY MAYER | 433 BRYANT AVE | | | | SYRACUSE | NY | 13204 | |
| 5575658 | CINDY MBUTHIA | 165 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 5575659 | CINDY MCCORMICK | 336 TREMOSS CIR | | | | PICKERINGTON | OH | 43147 | |
| 5575660 | CINDY MCGUIRE | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5575663 | CINDY MEJIA | XXXXXX | | | | INDIO | CA | 92201 | |
| 5575664 | CINDY MEL BRITTEN DAUPHINE | PO Box 594 | | | | Beckville | TX | 75361 | |
| 5575665 | CINDY MENTZ | 1069 S CRESCENT HEIGHTS B | | | | LOS ANGELES | CA | 90035 | |
| 5575666 | CINDY MEXICO | 44 MONTFORT | | | | BATTLE CREEK | MI | 49017 | |
| 5575667 | CINDY MILLIGAN | 33 MADISON LN | | | | TRABUCO CANYON | CA | 92679 | |
| 5575668 | CINDY MINCEY | 2500 SANDPITT RD | | | | FLORENCE | SC | 29506 | |
| 5575670 | CINDY MOLANO | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 5575671 | CINDY MONTALCVO | UTUADO | | | | UTUADO | PR | 00641 | |
| 5575672 | CINDY MOORE | 310 CAROLINE DRIVE | | | | LA PLATA | MD | 20646 | |
| 5575673 | CINDY MOREIRA | 12116 WILLOWBROOK AVE | | | | COMPTON | CA | 90222 | |
| 5575674 | CINDY MORRIS | 1365 BANNOCK STREET | | | | BEAUMONT | CA | 92223 | |
| 5575675 | CINDY MORRISON | 109 N KENOVA RD | | | | SOUTB POINT | OH | 45680 | |
| 5575676 | CINDY MORTON | 108 EAST MAIN ST | | | | EPHRAPA | PA | 17522 | |
| 5575677 | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5575679 | CINDY MUSGROVE | 7303 17THA AVE CT E | | | | TACOMA | WA | 98404 | |
| 5575680 | CINDY NICHOLS | 5 GREEN ST | | | | MOHAWK | NY | 13407 | |
| 5575681 | CINDY NUNEZ | 11 KIM CT | | | | MANSFIELD | TX | 76063 | |
| 5575682 | CINDY ODOM | 1401 GULF AVE | | | | PANAMA CITY | FL | 32401 | |
| 5575686 | CINDY PATTEL | 49 MCINNISH RD | | | | TUSCUMBIA | AL | 35674 | |
| 5575687 | CINDY PENN | 1345 GIRARD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5575688 | CINDY PEREZ | 9374 54TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5575689 | CINDY PIDGEON | 1406 DECATUR AVE NONE | | | | BREMERTON | WA | 98337 | |
| 5575690 | CINDY PLANCHARD | 14430 N 57TH PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5575691 | CINDY POE | PO BOX 1381 | | | | WARSAW | IN | 46581 | |
| 5575692 | CINDY POWERS | 5539 TURNEY RD | | | | CLEVELAND | OH | 44125 | |
| 5575694 | CINDY REED | 9827 W BUTLER | | | | PEORIA | AZ | 85345 | |
| 5575695 | CINDY REFFKE | 2201 S WALDEN AVE | | | | APPLETON | WI | 54915 | |
| 5575696 | CINDY RESCHKE | JUSTINA DALEY-KILMARTIN | | | | JAX | FL | 32210 | |
| 5575697 | CINDY REYES | 5957 BEE JAY | | | | RIVERSIDE | CA | 92503 | |
| 5575698 | CINDY ROBINSON | RR1 | | | | WASHINGTON | PA | 15301 | |
| 5575699 | CINDY ROOKS | 2927 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5575700 | CINDY RUIZ | 22 PLEASANT VALLEY | | | | STATEN ISLAND | NY | 10304 | |
| 5575701 | CINDY RUSSELL | 96 SANDY CROSS RD | | | | LEXINGTON | GA | 30648 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575702 | CINDY S BROWN | 3009 WHITNEY ROAD | | | | CHEYENNE | WY | 82007 | |
| 5575704 | CINDY SANTOS | CALLE 1 PARCELAS 147 | | | | VEGA BAJA | PR | 00694 | |
| 5575705 | CINDY SAVELKOUL | 16341 ARLINGTON LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 5575706 | CINDY SAXBURY | 1302 LOGAN DR | | | | ADDISON | NY | 14801 | |
| 5575707 | CINDY SCHOCK | 4200 N ST RT 101 | | | | TIFFIN | OH | 44883 | |
| 5575709 | CINDY SEALS | 1217 WEST VIEW | | | | ABILENE | TX | 79603 | |
| 5575710 | CINDY SEARLES | 2047 NEVADA ST | | | | TOLEDO | OH | 48505 | |
| 5575711 | CINDY SEGEBART | 303 SOUTH MAIN | | | | GALVA | IA | 51020 | |
| 5575712 | CINDY SEGURA | NA | | | | IRVING | TX | 75060 | |
| 5575714 | CINDY SEWARD | 763 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5575716 | CINDY SHEAR | 2001 CALISTOGA DR | | | | HOLLISTER | CA | 95023 | |
| 5575717 | CINDY SHIMEL | 353 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5575720 | CINDY SIMPSON | 420 CACTUS DR | | | | KEY WEST | FL | 33040 | |
| 5575721 | CINDY SINGLETON | PO BOX42 | | | | MIDDLETON | TN | 38359 | |
| 5575722 | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | |
| 5575723 | CINDY SMYLIE | 405 N 3RD | | | | WALLA WALLA | WA | 99362 | |
| 5575724 | CINDY SNIDER | 12515 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | |
| 5575725 | CINDY SNYDER | 3435 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5575726 | CINDY SOTO | RR 4 BUZON 5723 | | | | ANASCO | PR | 00610 | |
| 5575727 | CINDY STOVALL | 86 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5575728 | CINDY SULLIVAN | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5575730 | CINDY THOMAS | 795 OLD COUNTY RD | | | | WESTPORT | MA | 02790 | |
| 5575732 | CINDY TREPKUS | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 5575733 | CINDY URWIN | 523 CENTER AVE | | | | CHARLEROI | PA | 15022 | |
| 5575734 | CINDY VALENZULA | 2924 E 13TH ST | | | | PUEBLO | CO | | |
| 5575735 | CINDY VAN HOOSE | 1158 YOLANDA DR | | | | YUBA CITY | CA | 95993 | |
| 5575736 | CINDY VELEZ | 917 W PINE ST | | | | AVONPARK | FL | 33825 | |
| 5575737 | CINDY VENEGAS | 512 S MOHAVE AVE | | | | PARKER | AZ | 85344 | |
| 5575738 | CINDY VERGARAEY | 3911 LAWNVIEW AVE | | | | DALLAS | TX | 75227 | |
| 5575739 | CINDY VICTORIA | 4698 W IRLO BRONSON MEM HWY 108 | | | | KISSIMMEE | FL | 34741 | |
| 5575740 | CINDY WADE | 2029 PEAR STREET | | | | ANDESON | IN | 46016 | |
| 5575741 | CINDY WALKER | 2275 S 34TH ST APT 15 | | | | GRAND FORKS | ND | 58201 | |
| 5575743 | CINDY WALTON | 104 KINGS MILL DRIVE | | | | FREDRICKSBURG | VA | 22401 | |
| 5575744 | CINDY WARREN | 11314 MCNICHOLS COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5575748 | CINDY WELLS | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5575750 | CINDY WHITTAKER | 220 HERITAGE WOODS | | | | HARRODSBURG | KY | 40330 | |
| 5575751 | CINDY WILLIAMS | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5575752 | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | |
| 5425149 | CINDY WORKS | 800 BENSON PARK CT SE | | | | RIO RANCHO | NM | | |
| 5575753 | CINDY WRIGHT | 1711 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5575754 | CINDY YORBA | 913 BORDEAUX DR | | | | MODESTO | CA | 95351 | |
| 5575755 | CINDYMAC CINDYMAC | 913 PRICE ST | | | | SCRANTON | PA | 18504 | |
| 5575756 | CINEROS SHANNON | 902 NALIDE ST | | | | AUSTIN | TX | 87745 | |
| 5425152 | CINFIO JODY | 1756 PARK AVE | | | | SAN BRUNO | CA | | |
| 5575757 | CINGEL LUCILLE | 4509 TORRINGTON AVE | | | | PARMA | OH | 44134 | |
| 5425153 | CINGORANELLI DOMINIC | 1163 WHEELER LANE | | | | AVONDALE | CO | | |
| 5575758 | CINIA J LOPEZ | 2625 3RD AVE 13B | | | | BRONX | NY | 10451 | |
| 5575760 | CINITA RAY | 263 CLERK STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5575761 | CINNAMON ASHERAH | 25 LEDGE RD | | | | S PORTLAND | ME | 04106 | |
| 5575764 | CINNAMON READING | 3834 W 162ND ST | | | | CLEVELAND | OH | 44111 | |
| 5425155 | CINNAMON SHAREE | 4241 LONG RUN ROAD CLINTON035 | | | | LOGANTON | PA | | |
| 5575765 | CINNY WONG | 4037 50TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5575766 | CINORD DIANA | 164 NW 69TH ST | | | | MIAMI | FL | 33150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425156 | CINQUINO JOSEPH | 205 BARBARA DR | | | | WESTMINSTER | MD | | |
| 4811003 | CINTAS - TEMPE | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 5575767 | CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 4905056 | CINTAS CORPORATION | 2425 N. NEVADA STREET | | | | CHANDLER | AZ | 85225 | |
| 5404247 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 5575768 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4908037 | Cintas Corporation | 1055 Progress Industrial Blvd | | | | Lawrenceville | GA | 30043 | |
| 4897949 | Cintas Corporation #148 | 11600 NW 173rd Street | Suite 150 | | | Alachua | FL | 32615 | |
| 5404248 | CINTAS CORPORATION 2 | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 5575769 | CINTAS CORPORATION 2 | | | | | | | | |
| 5575771 | CINTAS CORPORATION 258 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 5575772 | CINTAS CORPORATION 287 | P O BOX 630803 LOC 287 | | | | CINCINNATI | OH | 45263 | |
| 4885078 | CINTAS CORPORATION 395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 5575770 | CINTAS CORPORATION 86 | | | | | | | | |
| 5575773 | CINTAS CORPORATION LOC 2 | | | | | | | | |
| 5575774 | CINTAS CRPORATION 623 | P O BOX 650838 | | | | DALLAS | TX | 75265 | |
| 4882566 | CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 5575775 | CINTAS FAS | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4893697 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 4861686 | CINTAS FIRE PROTECTION | 1705 CORPORATE DRIVE STE 440 | | | | NORCROSS | GA | 30093 | |
| 5575776 | CINTHIA ARELLANO | 13813 CHAGALL COURT APT 131 | | | | MORENO VALLEY | CA | 92335 | |
| 5575777 | CINTHIA DIAZ | VILLA DEL CARMEN D36 CARR 187 | | | | LOIZA | PR | 00772 | |
| 5575778 | CINTHIA GEORGE | 92 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5575779 | CINTHIA MAISONET | RES JARDINES DE SELLES ED 12 APT12 | | | | SAN JUAN | PR | 00924 | |
| 5575780 | CINTHIA ORTIZ | CIRCUITO JARDIN 28B | | | | NOGALES | | 84000 | MEXICO |
| 5575781 | CINTHIA RAMIREZ | 2030 S UNION ST | | | | STOCKTON | CA | 95206 | |
| 5575782 | CINTHIA RODRIGUEZ | 3720 EMERALD DR | | | | MESQUITE | TX | 75150 | |
| 5575784 | CINTHYA SIERRA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5575786 | CINTHYA ZELAYA | 322 BREWER ST | | | | THOMASVILLE | NC | 27360 | |
| 5575787 | CINTIA ARANA | 3566 JEMEZ DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5575788 | CINTIA JIMENEZ | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89128 | |
| 5575789 | CINTIA MARQUEZ | FF | | | | CATANO | PR | 00962 | |
| 5575790 | CINTO LETICIA | 281 LANSING ST | | | | AURORA | CO | 80010 | |
| 5425158 | CINTO RAMIRO | 245 FOUNTAIN AVE | | | | DAYTON | OH | | |
| 5425162 | CINTORA CARMEN | 1312 22ND STREET | | | | ROCKFORD | IL | | |
| 5575791 | CINTRA EVELYN | 92 TEMPEL STREET | | | | ROCHESTER | NY | 14605 | |
| 5575792 | CINTRA ZOELIA | 53 VILLA AVE | | | | CRANSTON | RI | 02905 | |
| 5575793 | CINTRON ADALIZ | HC 80 BOX 8370 | | | | DORADO | PR | 00646 | |
| 5575794 | CINTRON ALEX | 4824 SOUTH AVE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5575795 | CINTRON ANGEIRIS | URB MONTE BRISAS CALLE ROUND F | | | | FAJARDO | PR | 00738 | |
| 5575796 | CINTRON BESAIDA | URB SANTA MARIA CALLE HACIENDA | | | | GUAYANILLA | PR | 00656 | |
| 5575797 | CINTRON BIATREE | 1235 W BASELINE RD APT 1 | | | | TEMPE | AZ | 85283 | |
| 5575798 | CINTRON BUI RAMON R | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 5575799 | CINTRON CARLA | URB EL PILAR CALLE SAN TO | | | | SAN JUAN | PR | 00926 | |
| 5575800 | CINTRON CARLOS | 122 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5575801 | CINTRON CARLOS J | BO JACABOA SECT HIGUERO HC64 7 | | | | PATILLAS | PR | 00723 | |
| 5575802 | CINTRON CARMEN | P O BOX 5000-177 | | | | SAN GERMAN | PR | 00683 | |
| 5575803 | CINTRON CARMEN S | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575804 | CINTRON DESTINY | 31 LINDEN ST | | | | CARTERET | NJ | 07008 | |
| 5575805 | CINTRON DIANNE M | URB QUINTA S DE LA REINA | | | | SAN GERMAN | PR | 00683 | |
| 5575806 | CINTRON ELBA N | CHALET LAS CUMBRES APTO 6 | | | | BAYAMON | PR | 00956 | |
| 5575807 | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | |
| 5575808 | CINTRON ELVIRAS | BAYAMON | | | | BAYAMON | PR | 00956 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5575809 | CINTRON FE | URB JDNS CLUB | | | | CAOLINA | PR | 00983 | |
| 5575810 | CINTRON FELIPE | 913 | | | | SAN JUAN | PR | 00927 | |
| 5575811 | CINTRON FONSECA BRENDAM M | JRDINES DE COUTRY CLUBAD | | | | CAROLINA | PR | 00983 | |
| 5575812 | CINTRON GABRIEL | 160 SEC ARENALES CRR 160 | | | | VEGA BAJA | PR | 00694 | |
| 5575813 | CINTRON GLORIA | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5575814 | CINTRON HALIE | 644 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 5575815 | CINTRON HAYDE | EL CAFETAL 2 CALLE ARABIGO N 4 | | | | YAUCO | PR | 00698 | |
| 5575816 | CINTRON HECTOR | PO BOX 1927 | | | | CIDRA | PR | 00739 | |
| 5575817 | CINTRON HECTOR M | PO BOX 1141 | | | | CANOVANAS | PR | 00729 | |
| 5575818 | CINTRON HERNANDEZ OLGA I | URB COLINAS VIEW 20 CALLE 2 | | | | CAYEY | PR | 00736 | |
| 5575819 | CINTRON ILDA | 2726 AMANDA KAY WAY | | | | ORLANDO | FL | 32809 | |
| 5411697 | CINTRON ISMAEL | CALLE SALVIA 4K4 LOMAS VERDES | | | | BAYAMON | PR | | |
| 5575820 | CINTRON IVONNE | URB MONTE REAL | | | | BOQUERON | PR | 00622 | |
| 5425166 | CINTRON JAIME | 34 CALLE AMATISTA | | | | MAYAGUEZ | PR | | |
| 5575821 | CINTRON JANET | EDI 4 APT 35 JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5575822 | CINTRON JANETTE | EDF23 APT271 RES JARDINE CUPEY | | | | SJ | PR | 00926 | |
| 5575824 | CINTRON JAVIER | URB MIRA FLORES C39 BLOQU | | | | BAYAMON | PR | 00957 | |
| 5575825 | CINTRON JESSICA | 32137 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5425171 | CINTRON JESUS S | C8 CALLE 2 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | | |
| 5575826 | CINTRON JONATAN | PO BOX 6652 | | | | BAYAMON | PR | 00960 | |
| 5575827 | CINTRON JOSE A | CALLE SAN RAYMUNDO I 169 URB L | | | | BAYAMON | PR | 00957 | |
| 5425173 | CINTRON JULIO | PO BOX 1057 | | | | YAUCO | PR | | |
| 5575828 | CINTRON KAREN | 254 KEM LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5575829 | CINTRON KRISTY | 624 59TH AV EAST | | | | BRADENTON | FL | 34203 | |
| 5575830 | CINTRON LILLIAM | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 5575831 | CINTRON LOREINE | URB LA LULA CALLE 12 M10 | | | | PONCE | PR | 00730 | |
| 5575832 | CINTRON LOURDES | AMERICO MIRANDA 400 LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 5575833 | CINTRON LUIS D | C 14 PARC 482 GALATEO SECT VIL | | | | TOA ALTA | PR | 00953 | |
| 5575834 | CINTRON LUMARI | NJBBH | | | | BAYAMON | PR | 00957 | |
| 5575835 | CINTRON LYDIA | HC 1 BOX 3862 | | | | ARROYO | PR | 00714 | |
| 5575836 | CINTRON MADELINE | 93 LEWIS AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5575837 | CINTRON MANUEL | BO PUEBLO SECTOR SEBURUQUILLOCARRETERA 111 KM33 7 INT | | | | LARES | PR | 00669 | |
| 5575838 | CINTRON MARGARTIA | 318 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5575839 | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | |
| 5575840 | CINTRON MARIA A | 210 WILDER ST APT2 | | | | LOWELL | MA | 01851 | |
| 5425175 | CINTRON MARYTERE | 2364 HARBOR TOWN DR N | | | | KISSIMMEE | FL | | |
| 5575841 | CINTRON MIGUEL | BO QUEBRADA | | | | YAUCO | PR | 00698 | |
| 5575842 | CINTRON NATALIE | 34828 TURNBURY CT | | | | ZEPHERHILLS | FL | 33541 | |
| 5425179 | CINTRON NELSON | 01 BOX 6712 | | | | CABO ROJO | PR | | |
| 5575843 | CINTRON NINA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5575844 | CINTRON OMAR | HC 02 BOX 8929 | | | | JUANA DIAZ | PR | 00795 | |
| 5575845 | CINTRON OMAYRA | COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00985 | |
| 5575846 | CINTRON PEREZ ENMANUEL | URB SANTA RITA CALLE CELIS AGU | | | | SAN JUAN | PR | 00925 | |
| 5575847 | CINTRON RAMON | CALLE BLANCO SOSA NO 54 | | | | CANOVANAS | PR | 00729 | |
| 5575850 | CINTRON ROSELYN | EXTENCION CAMPO ALEGRE CALLE | | | | BAYAMON | PR | 00956 | |
| 5575851 | CINTRON SABRINAJOESP | 50 BEVERLY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 5575852 | CINTRON SANDRA | CALLE FRANCISCO COLON | | | | RINCON | PR | 00677 | |
| 5575853 | CINTRON SCARLET | PO BOX 556 | | | | GUAYAMA | PR | 00784 | |
| 5575854 | CINTRON SHARON | WOODLAND 103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5425181 | CINTRON SHERRY | 8271 WHITUS DR | | | | EL PASO | TX | | |
| 5575855 | CINTRON SOELIS | CALLE 4 G 41 | | | | FAJARDO | PR | 00738 | |
| 5575856 | CINTRON SONIA | BO MACANAS SECT ANARAS | | | | GUAYANILLA | PR | 00656 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1177 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5575857 | CINTRON SUSANA | HC 1 BOX 7781 | | | | LUQUILLO | PR | 00773 | |
| 5575858 | CINTRON TERA | 485 ALAFAYA WOODS BLVD APTD | | | | OVIEDO | FL | 32765 | |
| 5575859 | CINTRON VARBARALY | 5445 LIMELIGHT CIR | | | | ORLANDO | FL | 32839 | |
| 5575860 | CINTRON VIRGINIA | JARDINES DE CAROLINA CALL | | | | CAROLINA | PR | 00787 | |
| 5575861 | CINTRON VIVIAN | AVE LIBORIO LOPEZ 50 | | | | SABANA GRANDE | PR | 00637 | |
| 5575862 | CINTRON WANDA I | URB VILLAS DE BUENA VENTURA CA | | | | YABUCOA | PR | 00767 | |
| 5575863 | CINTRON WESLY | EDIF B1 APT 105 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5425183 | CINTRON WILLIAM | URB HILL VIEW 423 RIVER STREET | | | | YAUCO | PR | | |
| 5575864 | CINTRON WILYERICK O | VILLA CRISTIANA 160 REYES | | | | LOIZA | PR | 00772 | |
| 5575865 | CINTRON YARISSA | XXXXX | | | | SANJUAN | PR | 00918 | |
| 5826540 | Cintron, Judy W | Redacted | | | | | | | |
| 5425185 | CINTRONTORRES JOSE | D66 CALLE DE HOSTOS URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | | |
| 5575866 | CIOBANU ARADU | 4918 WESTWAY DR | | | | BETHESDA | MD | 20816 | |
| 5425187 | CIOFFI CHERYL | 159 WEBER HILL RD | | | | CARMEL | NY | | |
| 5575867 | CIOMMELL PLAYYAHOOCOM | PO BOX 9172 | | | | NORFOLK | VA | 23505 | |
| 5575868 | CIONGOLI COURTNEY | 287 ERBES RD 6 | | | | THOUSAND OAKS | CA | 91362 | |
| 5425191 | CIOTTI DEBORAH | P O BOX 908973 | | | | GAINESVILLE | GA | | |
| 5575869 | CIOTTI MARJORIE | 37 HAMPSHIRE HILLS DR | | | | BOW | NH | 03304 | |
| 5425195 | CIPOLLA MICHELLE | 738 W BROAD ST | | | | GIBBSTOWN | NJ | | |
| 5575870 | CIPOLLA TOM | 23802 BIRCH LN | | | | MISSION VIEJO | CA | 92691 | |
| 5411699 | CIPOLLETTA PATRIZIA | 319 SEA ST 6 | | | | HYANNIS | MA | | |
| 5575871 | CIPOT FRANK | 212 VOLKERT ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5856271 | Cippola, Valerie | Redacted | | | | | | | |
| 5575872 | CIPRENI ZULEIKA | CALLE1 L11 URB | | | | BAYAMON | PR | 00956 | |
| 5575873 | CIPRIAN JOCELYN | 1400 CRICKET CLUB CIR | | | | ORLANDO | FL | 32828 | |
| 5575874 | CIPRIAN VIRGINIA Y | 3501 APOLLO DR APT C122 | | | | METAIRIE | LA | 70003 | |
| 5575875 | CIPRIANA ARIAS | 5 MANOR DR | | | | NEWARK | NJ | 07106 | |
| 5575876 | CIPRIANO CARRIE H | 1104 B STREET SAN LUCY VILLAGE | | | | GILABEND | AZ | 85337 | |
| 5425197 | CIPRIANO DAVID | 5722 TICA AVE MONTGOMERY113 | | | | DAYTON | OH | | |
| 5575877 | CIPRIANO JOHANNA | 3858 BENT WOOD | | | | CORPUS CHRSTI | TX | 78415 | |
| 5575878 | CIPRIANO ORTIZ | 1176 ROSEMARIE LN 17 | | | | STOCKTON | CA | 95207 | |
| 5575879 | CIPRIANO TRICIA | 628 LINCOLN ST | | | | DICKSON CITY | PA | 18519 | |
| 5575880 | CIPRIANO ZAMUDIO | 1230 E ALISAL ST | | | | SALINAS | CA | 93905 | |
| 5575881 | CIPS MARKETING GROUP LLC | 330 GOLDEN SHORE STE 410 | | | | LONG BEACH | CA | 90802 | |
| 5575882 | CIRA GINA | 53 HAPPY HOLLOW LN | | | | OCONOMOWOC | WI | 53066 | |
| 5575883 | CIRANO SAL | 1520 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| 5575884 | CIRAOLO CONNY | 187 WEIMER | | | | BUFFLO | NY | 14206 | |
| 5575885 | CIRARD CHAD | 31 BARON LANE | | | | ELLSWORTH | ME | 04605 | |
| 4869858 | CIRCLE R MECHANICAL INC | 6620 SHEPHERD AVENUE | | | | PORTAGE | IN | 46368 | |
| 4897412 | Circle R Mechanical, Inc. | 6620 Shepherd Ave. | | | | Portage | IN | 46368 | |
| 5411701 | CIRCLEVILLE MUN COURT | 151 E FRANKLIN ST | | | | CIRCLEVILLE | OH | | |
| 5411703 | CIRCUIT CITY CORPERATION | 590 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | | |
| 5411705 | CIRCUIT COURT | 818 S FEDERAL BLVD | | | | RIVERTON | WY | | |
| 5411708 | CIRCUIT COURT CLERK S OFFICE | CIRCUIT COURT CLERKS OFFICE 328 WASHINGTON ST | | | | TRAVERSE | MI | | |
| 5411710 | CIRCUIT COURT CLERK WILLIAMSON | P O BOX 682247 | | | | FRANKLIN | TN | | |
| 5411712 | CIRCUIT COURT NATRONA COUNTY | 115 NORTH CENTER STE 400 | | | | CASPER | WY | | |
| 5411714 | CIRCUIT COURT OF 13TH JUDICIAL | P O BOX 2028 731 "C" STREET | | | | ROCK SPRINGS | WY | | |
| 5411716 | CIRCUIT COURT OF ETOWAH COUNTY | ETOWAH COUNTY COURT HOUSE 801 FORREST AVENUE | | | | GADSDEN | AL | | |
| 5411718 | CIRCUIT COURT OF MOBILE COUNTY | ATTN:- JOJO SCHWARZAUER 205 GOVERNMENT STREET ROOM C9 | | | | MOBILE | AL | | |
| 5411720 | CIRCUIT COURT SIXTH JUDICIAL D | 500 S GILLETTE AVE 2200 | | | | GILLETTE | WY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411722 | Circus World Displays | Redacted | | | | | | | |
| 4139961 | Circus World Displays Limited | 4080 Montrose Rd | | | | Niagara Falls | ON | L2H 1J9 | Canada |
| 5425201 | CIRESA SHIRLEY | P O BOX 20281 | | | | BULLHEAD CITY | AZ | | |
| 5575887 | CIRILA GARCIA | 272 CALLE SAN MIGUEL | | | | SAN BENITO | TX | 78586 | |
| 5407571 | CIRILLO, ANTONIA | Redacted | | | | | | | |
| 5575888 | CIRILO HILDA | LUIS LLORENS TORRES ED 71 | | | | SAN JUAN | PR | 00913 | |
| 5575889 | CIRILO JOSE | POBOX 561 | | | | FAJARDO | PR | 00738 | |
| 5575890 | CIRILO LUIS | URB SANTO TOMAS 83 CALLE SAN G | | | | NAGUABO | PR | 00718 | |
| 5575891 | CIRINA BAHENA | 4005 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 5575892 | CIRINO EFRAIN | 19564 S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5575893 | CIRINO GREYS F | PO BOX 49 | | | | LOIZA | PR | 00772 | |
| 5575894 | CIRINO KIANG | RES LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5575895 | CIRINO PHILIPS | MEDIANIA ALTA LOIZA 28 | | | | LOIZA | PR | 00764 | |
| 5425205 | CIRINO THOMAS | 9250 WHITE OAK RD | | | | KIRTLAND | OH | | |
| 5575897 | CIRO DIAZ | 3002 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 5575898 | CIRRA JOSE | 2427 CORAL AVE NE 97305 | | | | SALEM | OR | 97305 | |
| 5575899 | CIRSTI BOOTHE | 223 HONEYBROOK CIR | | | | GIRARD | PA | 16417 | |
| 5575900 | CISANO LORALEA | PO BOX 478 | | | | GLIDE | OR | 97443 | |
| 5575901 | CISCO KIRSTEN | 649 NORTHVILLE TRPKE | | | | RIVERHEAD | NY | 11901 | |
| 5575902 | CISCO MARTINEZ | 22009 ANN SHOWERS DR | | | | ELGIN | TX | 78621 | |
| 5575903 | CISCO SANDRALITA | PO BOX 10842 | | | | JACKSON | WY | 83002 | |
| 4883521 | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | |
| 5575904 | CISKE BRANDIE | 93 HIGHLAND AVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5575905 | CISLER JAMIE | 25 LONG RD | | | | MARIETTA | OH | 45750 | |
| 5575906 | CISMOWSKI ANNA | 13313 N EXTENSION RD | | | | LODI | CA | 95242 | |
| 5575907 | CISNE ROLANDO | 9423 FOUNTAINEBLEAU BLVD APT20 | | | | MIAMI | FL | 33172 | |
| 5425207 | CISNERO EUGENIO | C16 CALLE 8 URB PASEO MAYOR | | | | SAN JUAN | PR | | |
| 5575908 | CISNERO FELIX | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00791 | |
| 5575909 | CISNEROS ANA | 727 BOUGANILLEA | | | | LAREDO | TX | 78046 | |
| 5425211 | CISNEROS BRENDA | 1834 4TH ST N | | | | SAINT CLOUD | MN | | |
| 5425213 | CISNEROS BRIAN | 16958 WEST HUDSON POND ROAD | | | | LINCOLN | DE | | |
| 5575911 | CISNEROS BRIDGETTE | 9661 IRONTON ST | | | | COMMERCE CITY | CO | 80022 | |
| 5575912 | CISNEROS BRIDGETTE J | 11043 JOSEPHINE ST | | | | NORTHGLENN | CO | 80233 | |
| 5425215 | CISNEROS CARMEN | 1970 CLARY DRIVE APT 313 | | | | NEEDLES | CA | | |
| 5425219 | CISNEROS EVERARDO | 109 UNION AVE APT 2 | | | | LONG BRANCH | NJ | | |
| 5575913 | CISNEROS FERNANDO | 82488 ALRENE DR | | | | INDIO | CA | 92201 | |
| 5425221 | CISNEROS GERMAN | PO BOX 1853 | | | | DEMING | NM | | |
| 5575914 | CISNEROS GRISELDA | 9501 WEST BUISNESS 83 | | | | HARLINGEN | TX | 78552 | |
| 5575915 | CISNEROS JAIME | 310 HIDDEN ACRES | | | | PENNOCK | MN | 56279 | |
| 5425223 | CISNEROS JAMES | 7307 ABELARDO DR | | | | OLMITO | TX | | |
| 5575916 | CISNEROS JENNIE | 8785 GROVE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5575917 | CISNEROS JENNIFER | 3333 GANDY | | | | LAS CRUCES | NM | 88005 | |
| 5575918 | CISNEROS JOHN | 69 S 4TH ST | | | | BRIGHTON | CO | 80601 | |
| 5425225 | CISNEROS JOSE | 2027 WINNEBAGO ST LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5425227 | CISNEROS JUANITA | 940 W ALTA VISTA RD APT 3 | | | | PHOENIX | AZ | | |
| 5575919 | CISNEROS JULIE | 1610 WEST SUMMOT | | | | PUEBLO | CO | 81004 | |
| 5575920 | CISNEROS LEAH | 610 BARRETT BLVD | | | | LUSK | WY | 82225 | |
| 5575921 | CISNEROS LUPE | 410 S ST | | | | SACRAMENTO | CA | 95811 | |
| 5575922 | CISNEROS MARIA | 38656 28TH ST E NONE | | | | PALMDALE | CA | 93550 | |
| 5411724 | CISNEROS MARITZA | 125 WEST RAMONA ST | | | | VENTURA | CA | | |
| 5575923 | CISNEROS MARTHA | 9029 LONG BEACH BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5575924 | CISNEROS MICHELLE | 1307 OLEARY DR | | | | JOLIET | IL | 60431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575925 | CISNEROS MIGUEL | 6859 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5575926 | CISNEROS NANCY | 731 SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5425229 | CISNEROS NATALIE | 4779 COLLINS AVE APT 1607 | | | | MIAMI BEACH | FL | | |
| 5575927 | CISNEROS NOEMI | 26871 PALM ST | | | | BONITA SPGS | FL | 34135 | |
| 5575928 | CISNEROS OLGA | 2269 CLINTON LN | | | | LAS VEGAS | NV | 89156 | |
| 5575929 | CISNEROS PAOLA | 8043 N RIDGE LOOP E | | | | EAGLE MOUNTAI | UT | 84005 | |
| 5425231 | CISNEROS PRISCILLA | 4013 NASHVILLE AVE APT 7 | | | | EL PASO | TX | | |
| 5575930 | CISNEROS RODOLFO | 15927 S DENKER AVE UNIT C | | | | GARDENA | CA | 90247 | |
| 5575932 | CISNEROS TERESA | 16217 SW 303 LN | | | | HOMESTEAD | FL | 33033 | |
| 5411726 | CISNEY JOSEPH R | 14 VANDEVER AVENUE | | | | WILMINGTON | DE | | |
| 5425233 | CISSE AMENATA | 2044 BENEDICT AVE APT 3F | | | | BRONX | NY | | |
| 5575933 | CISSE DONNA | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575934 | CISSE DONNA E | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575935 | CISSE KHADIDIATOU | 2800 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| 5575936 | CISSELL KIMTARA | 2 SWEETBAY CT | | | | DURHAM | NC | 27704 | |
| 5575937 | CISSERNOS JAMIE | 2915 DAWN DRIVE 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5575938 | CISSNA DAVID | 109 SILLMAN | | | | PAYSON | IL | 62360 | |
| 5575940 | CISSY CURRIN | 309 EAST MOREHEAD STREET | | | | CHARLOTTE | NC | 28202 | |
| 5575941 | CISTABZI TINA C | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 5575942 | CISTRUNK DEJUON | 2296 MEADOWOOD BLVD | | | | TWINSBURG | OH | 44087 | |
| 5575943 | CISTRUNK NATALIE | 27700MILLS AVENUE APT110 | | | | EUCLID | OH | 44132 | |
| 5575944 | CISTRUNK TYWAN | 1427 NIXON | | | | ST LOUIS | MO | 63130 | |
| 5575945 | CITA C SCOTT | 404 COLOMBUS PKWY | | | | HOLLYWOOD | FL | 33021 | |
| 5575946 | CITALI MORAZA | 10865 EDGEMERE APT J8 | | | | EL PASO | TX | 79935 | |
| 5411728 | CITI FINANCIAL | 1324 S YORK | | | | MUSKOGEE | OK | | |
| 5411730 | CITIBANK NA | DAYTON MUNICIPAL COURT 301 W 3RD ST PO BOX 10700 | | | | DAYTON | OH | | |
| 5411732 | CITIBANK SOUTH DAKOTA NA | MATTLEMAN WEINROTH & MILLER 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | | |
| 5411735 | CITIBANK TRANSACTION SERVICES | 4740 121ST STREET | | | | URBANDALE | IA | | |
| 5850188 | Citibank, N.A. | c/o Davis Polk & Wardwell LLP | Attn: Michelle M. McGreal | 450 Lexington Avenue | | New York | NY | 10017 | |
| 5411737 | CITICASH LOANS | 7156 MADISON ST | | | | RIVER FOREST | IL | | |
| 5575947 | CITICIA COLEMAN | PO BOX 490034 | | | | ATLANTA | GA | 30349 | |
| 5411739 | CITIFINANCIAL INC | CO DAN HORN 1301 W OMAHA STE 103 | | | | RAPID CITY | SD | | |
| 4126081 | Citi-Talent Limited | Workshop Unit 8 | Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | HONG KONG |
| 5575948 | CITI-TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET HUNG HOM | | | KOWLOON | | 00852 | HONG KONG |
| 5575949 | CITIZEN JASMINE | 1414 HWY 93 | | | | SCOTT | LA | 70583 | |
| 5575950 | CITIZEN WATCH COMPANY OF AMERI | | | | | | | | |
| 5843930 | Citizen Watch Company of America, Inc | Timothy F. Michno | General Counsel | 350 Fifth Ave., 29 FL | | New York | NY | 10118 | |
| 5411741 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | | |
| 5575951 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 5575952 | CITLALLI PADILLA | 241 W CALLE GARCIA | | | | TUCSON | AZ | 85706 | |
| 5575953 | CITRIX | P O BOX 931686 | | | | ATLANTA | GA | 31193 | |
| 5425237 | CITRON BARI | 70 BATHING BEACH ROAD | | | | SOUTHAMPTON | NY | | |
| 5575954 | CITRUS COUNTY CLERK OF COURTS | 110 N APOPKA AVE | | | | INVERNESS | FL | 34450 | |
| 5575955 | CITRUS POLCE N | 150 N CITRUS ROAD | | | | ANAHEIM | CA | 92805 | |
| 4861427 | CITRUS PUBLISHING INC | 1624 N MEADOCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| 5425239 | CITTADINO DENISE | 3474 ROMULUS DRIVE | | | | DULUTH | GA | | |
| 5575956 | CITTLE CATHY J | 585 STEPHENS RD | | | | PROVIDENCE | NC | 27315 | |
| 5575957 | CITTY APRIL | 1200 EASLEY | | | | NATHALINE | VA | 24577 | |
| 5575958 | CITY & COUNTY OF BUTTE-SILVER BOW | PO BOX 667 | DEPT OF PUBLIC WORKS WATER UTILITY DIV | | | BUTTE | MT | 59703-0667 | |
| 5411743 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1180 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575959 | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST 310 | | | | HONOLULU | HI | 96813 | |
| 4867931 | CITY BEVERAGE CHICAGO | 4841 S CALIFORNIA AVE | | | | CHICAGO | IL | 60632 | |
| 5575960 | CITY BEVERAGE COMPANY INCORPOR | | | | | | | | |
| 5411745 | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 5575961 | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4143769 | CITY CHOICE LIMITED | UNIT 05, 6/F.,HONG LEONG | IND.COMPLEX,NO.4 WANG KWONG RD. | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4143780 | City Choice Limited | Unit 05, 6/f.,Hong Leong | IND. Complex No.4 Wang Kwong RD. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 5847114 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| 4778947 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| 4910291 | City Corporation | Timothy W. Murdoch | 316 South Detroit Avenue | | | Russellville | AR | 72801 | |
| 4783717 | City Corporation | Timothy W. Murdoch | 316 South Detroit Ave | | | Russellville | AR | 72801 | |
| 5425241 | CITY HITS | 1 BRIDGE PLAZA N 275 | | | | FORT LEE | NJ | | |
| 5411747 | CITY MARSHAL | PO BOX 958 | | | | UTICA | NY | | |
| 5411749 | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | | |
| 5411756 | CITY MARSHALL OFFICE | PO BOX 8136 | | | | UTICA | NY | | |
| 5411758 | CITY OF ABERDEEN WA | 200 E MARKET ST | | | | ABERDEEN | WA | | |
| 4782287 | CITY OF AIKEN | P O BOX 2458 | | | | AIKEN | SC | 29802 | |
| 5575962 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 4783126 | CITY OF ALBANY | P O BOX 447 | | | | ALBANY | GA | 31702-0447 | |
| 5575963 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5575964 | CITY OF ALBUQUERQUE TREASURY | 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5575965 | CITY OF ALEXANDRIA CODE ENFORC | | | | | | | | |
| 4901887 | City of Alexandria, Louisiana | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5575966 | CITY OF ALLENTOWN | 435 HAMILTON ST | | | | ALLENTOWN | PA | | |
| 5814383 | City of Alliance, Nebraska | 1502 Second Ave | | | | Scottsbluff | NE | 69361 | |
| 5575967 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | | |
| 5411760 | CITY OF ALTAMONTE SPRINGS FL | 225 NEWBURYPORT AVE | UTILITY DEPARTMENT | | | ALTAMONTE SPRINGS | FL | | |
| 5411762 | CITY OF AMARILLO TX | PO BOX 100 | | | | AMARILLO | TX | | |
| 5404249 | CITY OF ANNISTON AL | LICENSE DEPT | PO BOX 2168 | | | ANNISTON | AL | 36202 | |
| 5849570 | CITY OF ANTIOCH | P O BOX 5007 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 5849173 | CITY OF ANTIOCH | FINANCE | PO BOX 5007 | | | ANTIOCH | CA | 94531 | |
| 5404250 | CITY OF ARANSAS PASS TX | 600 W CLEVELAND BLVD | PO BOX 2000 | | | ARANSAS PASS | TX | 78335 | |
| 5404251 | CITY OF ARCADIA CA | 240 WEST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91066 | |
| 4910322 | City of Arlington | City of Attorney's Office | PO Box 90231 | | | Arlington | TX | 76004-3231 | |
| 4910324 | City of Arlington | City Attorney's Office | P.O. Box 90231 | | | Arlington | TX | 76004-3231 | |
| 5404252 | CITY OF ARNOLD | CITY CLERK'S OFFICE | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| 5821737 | City of Asheboro, NC | City of Asheboro | Attn: Legal Services Dept. | P.O. Box 1106 | | Aheboro | NC | 27204-1106 | |
| 5575968 | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 5404253 | CITY OF ATHENS OH | INCOME TAX DEPT | 8 EAST WASHINGTON ST | | | ATHENS | OH | 457012496 | |
| 4783708 | City of Athens Utilities | PO Box 830200 | | | | Birmingham | AL | 35283-0200 | |
| 5404254 | CITY OF ATTALLA AL | CO ALATAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 5575969 | CITY OF ATTLEBORO | 77 PARK STREET | | | | ATTLEBORO | MA | 02703 | |
| 4875957 | CITY OF AURORA ILLINOIS | FINANCE DEPT REVENUE & COLLECTIONS | WATER BILLING DIVISION | 44 EAST DOWNER PLACE | | AURORA | IL | 60507 | |
| 5828575 | City of Austin dba Austin Energy | Kimberley Ann Nichols | 721 Barton Springs Rd | | | Austin | TX | 78704 | |
| 5404255 | CITY OF AUSTIN TX | 505 BARTON SPRINGS ROAD | | | | AUSTIN | TX | 78767 | |
| 4849270 | CITY OF AVENTURA | 19200 W COUNTRRY CLUB DR | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 5411764 | CITY OF BAKERSFIELD CA | PO BOX 2057 | | | | BAKERSFIELD | CA | | |
| 5575970 | CITY OF BANGOR | 73 HARLOW STREET | | | | BANGOR | ME | | |
| 5575971 | CITY OF BARBERTON OH | 576 W PARK AVE | | | | BARBERTON | OH | 44203 | |
| 5575972 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575973 | CITY OF BARTLESVILLE OK | PO BOX 2102 | | | | LOWELL | AR | 72745-2102 | |
| 5411766 | CITY OF BEEVILLE TX | 400 NORTH WASHINGTON | | | | BEEVILLE | TX | | |
| 5411768 | CITY OF BENICIA CA - BENICIA UTILITIES | PO BOX 398515 | | | | SAN FRANCISCO | CA | | |
| 5575974 | CITY OF BENNETTSVILLE | 501 EAST MAIN STREET PO BOX 1036 | | | | BENNETTSVILLE | SC | 29512 | |
| 4783053 | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | |
| 5411769 | CITY OF BETHLEHEM PA | PO BOX 440 | | | | BETHLEHEM | PA | | |
| 5411771 | CITY OF BILLINGS MT-30958 | PO BOX 30958 | PUBLIC UTILITIES DEPARTMENT | | | BILLINGS | MT | | |
| 5575975 | CITY OF BIRMINGHAM | P O BOX 830638 | | | | BIRMINGHAM | AL | | |
| 5404256 | CITY OF BIRMINGHAM AL | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 352830638 | |
| 5411773 | CITY OF BLOOMINGTON MN | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | | |
| 4905514 | City of Bloomington, MN | Bloomington City Attorney's Office | Attn: Melissa Manderschied | 1800 west Old Shakopee Road | | Bloomington | MN | 55431-2027 | |
| 4862686 | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| 5812262 | City of Bossier City Utilities Department | PO Box 5337 | | | | Bossier City | LA | 71171-5337 | |
| 5575976 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 5788028 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5575977 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5411775 | CITY OF BOYNTON BEACH FLUTILITIES DEPT | PO BOX 31803 | | | | TAMPA | FL | | |
| 5575978 | CITY OF BRANSON WEST | PO BOX 2229 | | | | BRANSON | MO | 65737 | |
| 5411777 | CITY OF BREA CA | PO BOX 2237 | UTILITY BILLING - FINANCIAL SERVICE DEPT | | | BREA | CA | | |
| 5411779 | CITY OF BRIDGEPORT WV | PO BOX 1310 | | | | BRIDGEPORT | WV | | |
| 5575979 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 4782899 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 5404257 | CITY OF CALUMET CITY | OFFICE OF THE CLERK | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| 5575980 | CITY OF CAMARILLO CA | PO BOX 37 | | | | CAMARILLO | CA | 93010-0248 | |
| 5575981 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| 5404258 | CITY OF CANTON OH | BLDG DEPT | 424 MARKET AVE NORTH | | | CANTON | OH | 447021544 | |
| 4782916 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE ST | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 5411781 | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | | |
| 5575982 | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 5575983 | CITY OF CARSON | 701 E CARSON ST | | | | CARSON | CA | 90745 | |
| 4862566 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 5404259 | CITY OF CERRITOS CA | 18125 BLOOMFIELD AVE | P O BOX 3130 | | | CERRITOS | CA | 90703 | |
| 4783745 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | | Cerritos | CA | 90703-3127 | |
| 5814692 | City of Chandler | City Attorney's Office | 175 South Arizona Avenue MS602 | | | Chandler | AZ | 85225 | |
| 5411783 | CITY OF CHANDLER AZ | PO BOX 52158 | | | | PHOENIX | AZ | | |
| 5575984 | CITY OF CHARLES CITY IA | 105 MILWAUKEE MALL | | | | CHARLES CITY | IA | 50616 | |
| 5575985 | CITY OF CHARLEVOIX UTILITIES MI | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 5575986 | CITY OF CHARLOTTE | PO BOX 31032 | | | | CHARLOTTE | NC | | |
| 5411785 | CITY OF CHATTANOOGA TN | PO BOX 591 | | | | CHATTANOOGA | TN | | |
| 5411787 | CITY OF CHEHALIS WA | 2007 NE KRESKY AVE | | | | CHEHALIS | WA | | |
| 5575987 | CITY OF CHEROKEE IA | 416 WEST MAIN | | | | CHEROKEE | IA | 51012 | |
| 5411789 | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | | |
| 5575988 | CITY OF CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5575988 | CITY OF CHESAPEAKE TREASURER | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5404260 | CITY OF CHESTER PA | ONE FOURTH ST | | | | CHESTER | PA | 19013 | |
| 5404261 | CITY OF CHEYENNE WY BLDG DEPT | 2101 O NEIL AVE ROOM 202 | | | | CHEYENNE | WY | 82001 | |
| 5855995 | City of Cheyenne, Wyoming | City of Cheyenne Attorney's Office | 2101 O'Neil Avenue, Room 308 | | | Cheyenne | WY | 82001 | |
| 5411791 | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | |
| 5575989 | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | |
| 6028788 | City of Chicago | Chicago Dept. of Law - Bankruptcy Unit | 121 N. LaSalle St., Suite 400 | | | Chicago | IL | 60602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1182 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411795 | CITY OF CHICAGOA MUNICIPAL CO | ARNOLD SCOTT HARRIS P C 600W JACKSON BLVD STE 720 | | | | CHICAGO | IL | | |
| 4901803 | City of Chillicothe Utilities Department | 35 South Paint Street | | | | Chillicothe | OH | 45601 | |
| 5820040 | City of Chillicothe Utilities Department | 35 South paint Street | | | | Chillicothe | OH | 45601 | |
| 5411797 | CITY OF CHULA VISTA CA | PO BOX 120755 | | | | CHULA VISTA | CA | | |
| 5575990 | CITY OF CLEVELAND DIVISION OF WATER | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| 5404262 | CITY OF CLEVELAND OH | DIVISION OF BUILDING & HOUSING | 601 LAKESIDE AVE RM 510 | | | CLEVELAND | OH | 44114 | |
| 5404263 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 5575991 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 5575992 | CITY OF CLINTON OK | PO BOX 1177 | | | | CLINTON | OK | 73601 | |
| 5575993 | CITY OF CLOVIS CA | 1033 FIFTH | | | | CLOVIS | CA | 93612 | |
| 5411799 | CITY OF COCOA FL | PO BOX 1270 | | | | COCOA | FL | | |
| 5825934 | City of Coeur D' Alene | City Attorney | 710 E. Mullan Avenue | | | Coeur d'Alene | ID | 83814 | |
| 5825955 | City of Coeur D' Alene | City Attorney | 710 E. Mullan Avenue | | | Coeur d'Alene | ID | 83814 | |
| 5411801 | CITY OF COEUR D ALENE ID | 710 E MULLAN | | | | COEUR D ALENE | ID | | |
| 4783978 | City of Coeur D'Alene | City Attorney | 710 E Mullan Avenue | | | Coeur D'Alene | ID | 83814 | |
| 5825889 | City of Coeur D'Alene | City Attorney | 710 E. Mullan Avenue | | | Coeur D'Alene | ID | 83814 | |
| 5404264 | CITY OF COLUMBIA MO | DEPT OF FINANCE BUSINESS LICENSE DIVISIO | PO BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 4890024 | City Of Columbus DPU | 910 Dublin Rd | 4th Floor | | | Columbus | OH | 43215 | |
| 5858260 | City of Concord | c/o VaLerie Kolczynski, City Attorney | PO Box 308 | | | Concord | NC | 28026-0308 | |
| 5411803 | CITY OF CONCORD NH | 311 NORTH STATE STREET | | | | CONCORD | NH | | |
| 5575994 | CITY OF CONWAY SC | PO BOX 1507 | | | | CONWAY | SC | 29528-1507 | |
| 5575995 | CITY OF COOKEVILLE | P O BOX 998 | | | | COOKEVILLE | TN | 38503 | |
| 5575996 | CITY OF COOKEVILLE TN | PO BOX 998 | CUSTOMER SERVICE DEPT | | | COOKEVILLE | TN | 38503 | |
| 5575997 | CITY OF CORNELIA GA | PO BOX 785 | | | | CORNELIA | GA | 30531-0785 | |
| 4894998 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 4895014 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 4894998 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 5404265 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 5411805 | CITY OF CORPUS CHRISTI TX | PO BOX 659880 | | | | SAN ANTONIO | TX | | |
| 5575998 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5575999 | CITY OF CORVALLIS OR | PO BOX 3015 | UTILITY CUSTOMER SERVICE | | | CORVALLIS | OR | 97339-3015 | |
| 5404266 | CITY OF COUNCIL BLUFFS IA | CITY CLERK | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| 5576000 | CITY OF CRAIG CO | 300 WEST FOURTH STREET | | | | CRAIG | CO | 81625 | |
| 4882424 | CITY OF CRYSTAL LAKE | P O BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5576001 | CITY OF CUDAHY WATERSEWER DEPT | PO BOX 100510 | | | | CUDAHY | WI | 53110-6108 | |
| 4809061 | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| 5404267 | CITY OF DADEVILLE AL | BUSINESS LICENSE | 216 S BROADNAX STREET | | | DADEVILLE | AL | 36853 | |
| 5576002 | CITY OF DALLAS | 1551 BAYLOR ST SUITE 400 | | | | DALLAS | TX | | |
| 5411807 | CITY OF DALLAS TX | CITY HALL 2D SOUTH | | | | DALLAS | TX | | |
| 5576003 | CITY OF DANVILLE VA | PO BOX 3308 | COLLECTIONS | | | DANVILLE | VA | 24543 | |
| 5411809 | CITY OF DAVENPORT IA | PO BOX 8003 | FINANCE DEPARTMENT | | | DAVENPORT | IA | | |
| 5411811 | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | | |
| 5576004 | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 5576005 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 4901797 | City Of Denton | Elaine Ortolani, Legal Administrator | 215 East McKinney Street | | | Denton | TX | 76201 | |
| 4901797 | City Of Denton | Elaine Ortolani, Legal Administrator | 215 East McKinney Street | | | Denton | TX | 76201 | |
| 5576007 | CITY OF DES PLAINES IL | PO BOX 8009 | | | | CHICAGO | IL | 60680-8009 | |
| 5576007 | CITY OF DETROIT BUILDING & SAF | | | | | | | | |
| 5576008 | CITY OF DEVILS LAKE ND | PO BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 5576009 | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | |
| 5788086 | City of Dover | Katherine Brown | 15 E Loockerman St | | | Dover | DE | 19901 | |
| 5576010 | CITY OF DOVER | 15 E LOOCKERMAN ST | | | | DOVER | DE | 19901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411813 | CITY OF DOVER DE | PO BOX 15040 | | | | WILMINGTON | DE | | |
| 4784172 | City of Duluth Comfortsystems | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | |
| 5404268 | CITY OF DURHAM | BILLING AND COLLECTIONS | 101 CITY HALL PLAZA SUITE 1100 | | | DURHAM | NC | 27701 | |
| 5404268 | CITY OF DURHAM | BILLING AND COLLECTIONS | 101 CITY HALL PLAZA SUITE 1100 | | | DURHAM | NC | 27701 | |
| 5411815 | CITY OF DURHAM NC SEWERWATER | PO BOX 30041 | UTILITY SERVICES | | | DURHAM | NC | | |
| 5404269 | CITY OF EAST CLEVELAND OH | DEPT OF BUILDING & ENGINEERING | 14340 EUCLID AVENUE | | | EAST CLEVELAND | OH | 44112 | |
| 5404270 | CITY OF EASTLAKE OH | 35150 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 5576011 | CITY OF EATON OH | PO BOX 27 | | | | EATON | OH | 45320 | |
| 4883507 | CITY OF EAU CLAIRE | P O BOX 909 | ATTN: CITY ATTORNEY'S OFFICE | | | EAU CLAIRE | WI | 54702 | |
| 5411817 | CITY OF EAU CLAIRE WI | PO BOX 1087 | | | | EAU CLAIRE | WI | | |
| 5576012 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 5411819 | CITY OF EL CAJON CA | PO BOX 51159 | | | | LOS ANGELES | CA | | |
| 5411821 | CITY OF EL CENTRO CA | PO BOX 2328 | | | | EL CENTRO | CA | | |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 5576013 | CITY OF ELGIN | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | |
| 5411823 | CITY OF ELGIN IL | 150 DEXTER COURT | | | | ELGIN | IL | | |
| 4784577 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 5411825 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | | |
| 4901175 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | CITY OF ELYRIA LAW DIRECTOR'S OFFICE | 131 COURT ST., STE. 203 | | | ELYRIA | OH | 44035 | |
| 5411827 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | | |
| 5404271 | CITY OF EUCLID OH | 585 EAST 222ND STREET | | | | EUCLID | OH | 44123 | |
| 5411830 | CITY OF EVERETT UTILITIES WA | 3101 CEDAR STREET | | | | EVERETT | WA | | |
| 5404272 | CITY OF EVERETT WA | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 5576014 | CITY OF FARGO ND | PO BOX 1066 | UTILITIES | | | FARGO | ND | 58107-1066 | |
| 5411832 | CITY OF FARMINGTON NM | 101 N BROWNING PKWY | ATTN: LAURIE RICHARDSON | | | FARMINGTON | NM | | |
| 5404273 | CITY OF FAYETTEVILLE NC | INSPECTION DEPARTMENT | 433 HAY STREET | | | FAYETTEVILLE | NC | 28301 | |
| 5576015 | CITY OF FENTON MI | 301 SOUTH LEROY | WATER DEPARTMENT | | | FENTON | MI | 48430 | |
| 5576016 | CITY OF FITCHBURG MA | PO BOX 312 | | | | MEDFORD | MA | 02155 | |
| 4846174 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | FLAGLER BEACH | FL | 32136 | |
| 4782280 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 5576017 | CITY OF FLORENCE SC | PO BOX 63010 | UTILITY AND LICENSING DIV | | | CHARLOTTE | NC | 28263-3010 | |
| 5404274 | CITY OF FLORENCE SC | CITY COUNTY COMPLEX KK | 180 N IRBY STREET | | | FLORENCE | SC | 29501 | |
| 4881556 | CITY OF FORT LAUDERDALE | P O BOX 31687 | | | | TAMPA | FL | 33631 | |
| 5411834 | CITY OF FORT LAUDERDALE FL | PO BOX 31687 | MUNICIPAL SERVICES | | | TAMPA | FL | | |
| 5411836 | CITY OF FORT SMITH AR | PO BOX 1908 | | | | FORT SMITH | AR | | |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129080 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129132 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129134 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4129070 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 5576018 | CITY OF FOSTORIA OH | 213 S MAIN ST | ATTN: WATER & SEWER DEPT | | | FOSTORIA | OH | 44830 | |
| 5404275 | CITY OF FRANKLIN KY | PO BOX 2805 | | | | FRANKLIN | KY | 421352805 | |
| 4778113 | City of Fresno | City Attorney's Office | 2600 Fresno St. | Rm. 2031 | | Fresno | CA | 93721 | |
| 4143062 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO ST. | RM. 2031 | | FRESNO | CA | 93721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576019 | CITY OF FRESNO | FINANCE DEPARTMENT | | | | FRESNO | CA | 93721 | |
| 5411838 | CITY OF FRISCO TX | PO BOX 2730 | | | | FRISCO | TX | | |
| 5576020 | CITY OF FULTON NY | 141 SOUTH 1ST STE 4 | | | | FULTON | NY | 13069 | |
| 5411840 | CITY OF GARDEN CITY KS | PO BOX 843938 | | | | KANSAS CITY | MO | | |
| 5841873 | City of Garden City, KS | Doering, Grisell & Cunningham, P.A | c/o Jacob M. Cunningham | 124 Grant Avenue | | Garden City | KS | 67846 | |
| 4881492 | CITY OF GARDEN GROVE | P O BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 5404276 | CITY OF GARFIELD HEIGHTS OH | 5407 TURNER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5576021 | CITY OF GARLAND | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| 4892567 | City of Gastonia | PO Box 1748 | | | | Gastonia | NC | 28053 | |
| 5576022 | CITY OF GASTONIA NC | PO BOX 580068 | | | | CHARLOTTE | NC | 28258-0068 | |
| 5576023 | CITY OF GILLETTE WY | 201 E 5TH ST | CUSTOMER SERVICE DIVISION | | | GILLETTE | WY | 82716-4303 | |
| 5576024 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5411842 | CITY OF GLENDALE AZ500 | PO BOX 500 | | | | GLENDALE | AZ | | |
| 5411844 | CITY OF GLENDALE CA - WATER & POWER | PO BOX 29099 | WATER DEPARMENT | | | GLENDALE | CA | | |
| 5576025 | CITY OF GLENDALE GLENDALE POLI | | | | | | | | |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 5576026 | CITY OF GLENDIVE MT | 300 SOUTH MERRIL | | | | GLENDIVE | MT | 59330 | |
| 5411846 | CITY OF GOLDSBORO NC | PO DRAWER-A | | | | GOLDSBORO | NC | | |
| 5576027 | CITY OF GOODLETTSVILLE TN | PO BOX 306063 | | | | NASHVILLE | TN | 37230-6063 | |
| 5788130 | CITY OF GRAND FORKS, NORTH DAKOTA | P O BOX 5200 | | | | FORKS | ND | 58206-5200 | |
| 5576028 | CITY OF GRANITE CITY IL | 2000 EDISON AVE | RM 2 | | | GRANITE CITY | IL | 62040-4513 | |
| 5576029 | CITY OF GRASS VALLEY CA | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 5404277 | CITY OF GREAT BEND | CO GREAT BEND FIRE DEPT | 1205 WILLIAMS | | | GREAT BEND | KS | 67530 | |
| 5576030 | CITY OF GREEN BAY | 100 NORTH JEFFERSON ST ROOM106 | | | | GREEN BAY | WI | | |
| 5015406 | City of Greensboro | PO Box 3136 | | | | Greensboro | NC | 27402-3136 | |
| 5576031 | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| 5411848 | CITY OF GREENSBORO NC | PO BOX 1170 | | | | GREENSBORO | NC | | |
| 5576032 | CITY OF GREENVILLE MI | 411 SOUTH LAFAYETTE STREET | | | | GREENVILLE | MI | 48838 | |
| 5576033 | CITY OF GROVER BEACH | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5404278 | CITY OF GUIN AL | CO ALATAX | P O BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 4784106 | City of Hagerstown | PO BOX 4608 | | | | LANCASTER | PA | 17604-4608 | |
| 5576034 | CITY OF HAMMOND | P O BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 5411850 | CITY OF HAMPTON CO TRESASURES | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | | |
| 5411852 | CITY OF HAMPTON TREASURERS O | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | | |
| 5411856 | CITY OF HAMPTON TREASURERS OFF | 1 FRANKLIN STREET STE 100 PO 638 | | | | HAMPTON | VA | | |
| 4865557 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 5411858 | CITY OF HANFORD CA | 315 NORTH DOUTY | | | | HANFORD | CA | | |
| 5576035 | CITY OF HANNIBAL | 320 BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 5404279 | CITY OF HARTFORD | DEPT OF LICENSES AND INSPECTIONS | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| 5576036 | CITY OF HASTINGS MI | 201 EAST STATE STREET | WATER DEPARTMENT | | | HASTINGS | MI | 49058 | |
| 5411860 | CITY OF HATTIESBURG MS1897 | PO BOX 1897 | WATER BILLING OFFICE | | | HATTIESBURG | MS | | |
| 5404280 | CITY OF HAVELOCK NC | 1 GOVERNMENTAL AVENUE | | | | HAVELOCK | NC | 28532 | |
| 5576037 | CITY OF HAVRE MT | PO BOX 231 | | | | HAVRE | MT | 59501-0231 | |
| 4870701 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 5576038 | CITY OF HAYWARD REVENUE DIVISION | 777 B STREET | | | | HAYWARD | CA | | |
| 5576039 | CITY OF HELENA MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | |
| 5812008 | CITY OF HEMET - UB | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 5411862 | CITY OF HEMET CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | | |
| 5411864 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | | |
| 5576040 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5576041 | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | |
| 5411866 | CITY OF HIALEAH FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | | | | HIALEAH | FL | | |
| 5411868 | CITY OF HICKORY NC | PO BOX 580069 | | | | CHARLOTTE | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784213 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |
| 5576042 | CITY OF HOBBS NM | 200 E BROADWAY | | | | HOBBS | NM | 88240 | |
| 5576043 | CITY OF HOLLISTER CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | |
| 5576044 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5576045 | CITY OF HOLLYWOOD FL | PO BOX 229187 | UTILITY BILL PROCESSING CENTER | | | HOLLYWOOD | FL | 33022-9187 | |
| 5576046 | CITY OF HOLYOKE MA | 63 NORTH CANAL STREET | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| 5576047 | CITY OF HONDORSON | PO BOX 95050 | | | | HONDORSON | NV | | |
| 5576048 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4884061 | CITY OF HOUSTON FIRE DEPT | PERMIT SEC P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 5576049 | CITY OF HOUSTON FIRE PERMIT OFFICE | P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 5576050 | CITY OF HOUSTON HOUSTON PERMITTING | 1002 WASHINGTON AVE 2ND FLOOR | | | | HOUSTON | TX | 77002 | |
| 5411870 | CITY OF HOUSTON TX - WATERWASTEWATER | PO BOX 1560 | | | | HOUSTON | TX | | |
| 5404281 | CITY OF HOUSTON-MECHANICAL DIVISION | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4903502 | City of Huber Heights Division of Water & Wastewater | PO Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4782675 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | |
| 5404282 | CITY OF INDEPENDENCE OH | 6335 SELIG DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| 5411872 | CITY OF JACKSON AL | PO BOX 1096 | WATERWORKS & SEWER BOARD | | | JACKSON | AL | | |
| 5576051 | CITY OF JACKSON CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | |
| 5411874 | CITY OF JACKSON UTILITY BILLING MI | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | | |
| 4783127 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | |
| 5576052 | CITY OF JACKSONVILLE NC | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| 5411876 | CITY OF JACKSONVILLE TX | PO BOX 1390 | WATER DEPARTMENT | | | JACKSONVILLE | TX | | |
| 5576053 | CITY OF JAMESTOWN NY | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| 5411878 | CITY OF JAMESTOWN NY | PO BOX 700 | BOARD OF PUBLIC UTILITIES | | | JAMESTOWN | NY | | |
| 5576053 | CITY OF JAMESTOWN NY | BOARD OF PUBLIC UTILITIES | PO BOX 700 | | | JAMESTOWN | NY | 14702-0700 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 5576054 | CITY OF JESUP | Redacted | | | | | | | |
| 5576054 | CITY OF JESUP | Redacted | | | | | | | |
| 5576055 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5576056 | CITY OF JOLIET IL | PO BOX 5001 | MUNICIPAL SERVICES | | | JOLIET | IL | 60434-5001 | |
| 4910409 | City of Kansas City, Missouri Water Department | Attn: Michelle Sandin | 4800 E. 63rd St | | | Kansas City | MO | 64130 | |
| 4910400 | City of Kansas City, Missouri Water Department | Attn: Michelle Sandin | 4800 E. 63rd St | | | Kansas City | MO | 64130 | |
| 4784572 | City of Kennewick, WA | P.O. Box 6108 | | | | Kennewick | WA | 99336-0108 | |
| 5820324 | City of Kenosha by its Third-Party Administrator, Cities & Villages Mut. Ins. Co. | c/o Bascom, Budish & Ceman, S.C. | Attn: Jacob A. Sosnay | 2600 North Mayfair Road, Suite 1140 | | Wauwatosa | WI | 53226 | |
| 5411880 | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | | |
| 5576057 | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| 4883417 | CITY OF KENTWOOD | P O BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 5404283 | CITY OF KILLEEN | KILLEEN CITY ATTORNEY | P O BOX 1329 | | | KILLEEN | TX | 76540 | |
| 5404283 | CITY OF KILLEEN | KILLEEN CITY ATTORNEY | P O BOX 1329 | | | KILLEEN | TX | 76540 | |
| 5404284 | CITY OF KINGSVILLE TX | 200 E KLEBERG | | | | KINGSVILLE | TX | 78364 | |
| 4847635 | CITY OF KIRKWOOD | 139 S KIRKWOOD | | | | KIRKWOOD | MO | 63122 | |
| 5576058 | CITY OF KNOXVILLE FIRE DEPT | 400 MAIN AVE STE 539 | | | | KNOXVILLE | TN | 37902 | |
| 5576059 | CITY OF KOKOMO IN | PO BOX 1209 | WASTEWATER UTILITY CITY HALL | | | KOKOMO | IN | 46903-1209 | |
| 5404285 | CITY OF LA QUINTA CA | PO BOX 1504 | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 5411882 | CITY OF LACEY WA | PO BOX 34210 | | | | SEATTLE | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576060 | CITY OF LACROSSE | 400 LACROSSE STREET | | | | LACROSEE | WI | 54601 | |
| 5411884 | CITY OF LAFAYETTE IN | PO BOX 1688 | | | | LAFAYETTE | IN | | |
| 5411886 | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | | | | LAKE CHARLES | LA | | |
| 4784073 | City of Lake Charles Water Division | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 4783799 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 5404286 | CITY OF LANCASTER CA | FINANCE DEPARTMENT | 44933 N FERN AVENUE | | | LANCASTER | CA | 93534 | |
| 4880151 | CITY OF LANCASTER PA | P O BOX 1020 | | | | LANCASTER | PA | 17608 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 5576061 | CITY OF LARAMIE WY | PO BOX C | | | | LARAMIE | WY | 82073 | |
| 4784515 | City of Laredo Utilities | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| 5411888 | CITY OF LAS CRUCES NM | PO BOX 20000 | | | | LAS CRUCES | NM | | |
| 5576062 | CITY OF LAWRENCE KS | PO BOX 1757 | FINANCE DEPARTMENT | | | LAWRENCE | KS | 66044-8757 | |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | | | | | | | |
| 4782751 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | LEBANON | TN | 37087 | |
| 5576063 | CITY OF LEBANON TN | 200 CASTLE HEIGHTS AVE N STE 117 | | | | LEBANON | TN | 37087-2740 | |
| 4898068 | City of Leesburg, Florida | c/o McLin Burnsed P.A. | Attn: Fred A. Morrison | P.O. Box 491357 | | Leesburg | FL | 34749 | |
| 4783539 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4133105 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 5576064 | CITY OF LEWISBURG WV | 942 W WASHINGTON ST | | | | LEWISBURG | WV | 24901 | |
| 5576065 | CITY OF LEWISTON | 215 "D" ST BUSINESS LICENSING | | | | LEWISTON | ID | 83501 | |
| 5576066 | CITY OF LEWISVILLE | POBOX 299002 | | | | LEWISVILLE | TX | | |
| 4905866 | City of Lima, Ohio | City of Lima Law Department | 202 East High Street, 2nd Floor | | | Lima | OH | 45801 | |
| 5576067 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD | | | | LINCOLN PARK | MI | 48146 | |
| 5411890 | CITY OF LINCOLN PARK MI | 1355 SOUTHFIELD | | | | LINCOLN PARK | MI | | |
| 4865884 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 5576068 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 5411892 | CITY OF LONG BEACH CA | PO BOX 630 | GAS WATER SEWER & REFUSE UTILITIES | | | LONG BEACH | CA | | |
| 5411894 | CITY OF LONGVIEW TX | PO BOX 1952 | | | | LONGVIEW | TX | | |
| 5404287 | CITY OF LONGWOOD FL | 175 WEST WARREN AVE | | | | LONGWOOD | FL | 327504197 | |
| 5411896 | CITY OF LONGWOOD FL | PO BOX 520548 | UTILITY BILLING DIVISION | | | LONGWOOD | FL | | |
| 5404288 | CITY OF LORAIN OH | DIVISION OF BUILDINGS | 200 WEST ERIE AVENUE | | | LORAIN | OH | 44052 | |
| 4862570 | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | |
| 5576069 | CITY OF LOVELAND CO | 500 EAST 3RD STREET SUITE 100 | UTILITY BILLING | | | LOVELAND | CO | 80537 | |
| 5576070 | CITY OF LOWELL DIV OF DEV SERVICES | 375 MERRIMACK ST 55 | | | | LOWELL | MA | 01852 | |
| 4903903 | City of Lubbock Utilities | 1301 Broadway | | | | Lubbock | TX | 79401 | |
| 5576071 | CITY OF MADISON HEIGHTS MI | 300 WEST THIRTEEN MILE ROAD | WATER & SEWER DEPARTMENT | | | MADISON HEIGHTS | MI | 48071 | |
| 5576072 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | MADISON | WI | 53701 | |
| 5576073 | CITY OF MANTECA CA | 1001 WEST CENTER STREET | FINANCE DEPARTMENT | | | MANTECA | CA | 95337 | |
| 4583919 | City of Maplewood | Attn Joe Rueb | 1830 County Road B East | | | Maplewood | MN | 55109 | |
| 5576074 | CITY OF MARINE CITY | 303 S WATER ST | WATER DEPT | | | MARINE CITY | MI | 48039-1798 | |
| 4143507 | City of Marine City Water/Sewer | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 5411888 | CITY OF MARY ESTHER FL | 195 CHRISTOBAL ROAD NORTH | WATER DEPARTMENT | | | MARY ESTHER | FL | | |
| 4895100 | City of Maryville Utilities | Kizer & Black, Attorneys, PLLC | 217 E. Broadway Avenue | | | Maryville | TN | 37804 | |
| 5404289 | CITY OF MASSILLON OH | BUILDING DEPARTMENT | 151 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| 5576075 | CITY OF MAUSTON WI | 303 MANSION STREET | | | | MAUSTON | WI | 53948 | |
| 5411900 | CITY OF MEDFORD OR | PO BOX 2327 | | | | PORTLAND | OR | | |
| 5788213 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| 5411902 | CITY OF MELBOURNE FL | PO BOX 17 | | | | MELBOURNE | FL | | |
| 4871244 | CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 5404290 | CITY OF MENTOR OH | DEPT OF ENGINEERING & BUILDING | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| 5576076 | CITY OF MEQUON | 11333 N CEDARBURG ROAD | | | | MEQUON | WI | 53022 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1187 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411904 | CITY OF MERCED CA | 678 W 18TH ST | DEPT UB | | | MERCED | CA | | |
| 5404291 | CITY OF MERIDEN | 142 EAST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 5788215 | City of Meridian, Mississippi | Attn: Water Collections | P.O. Box 230 | | | Meridian | MS | 39302 | |
| 5411906 | CITY OF MESA | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 5411906 | CITY OF MESA | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 4783728 | City of Mesa | PO Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| 5404292 | CITY OF MIDDLETOWN | TAX DIVISION | PO BOX 428739 | | | MIDDLETOWN | OH | 450428739 | |
| 5404293 | CITY OF MIDDLETOWN NY | BUILDING DEPARTMENT | 16 JAMES STREET | | | MIDDLETOWN | NY | 10940 | |
| 5411908 | CITY OF MIDDLETOWN OH | PO BOX 740402 | DIVISION OF WATER BILLING | | | CINCINNATI | OH | | |
| 5404294 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | 06460 | |
| 5411910 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | | |
| 5411912 | CITY OF MINNETONKA MN | 14600 MINNETONKA BLVD | WATER DEPARTMENT | | | MINNETONKA | MN | | |
| 5812472 | City of Minot Water Dept | PO Box 5006 | | | | Minot | ND | 58702 | |
| 5811535 | City of Minot Water Dept | PO Box 5006 | | | | Minot | ND | 58702 | |
| 5411914 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | | |
| 5411916 | CITY OF MONROE OH | PO BOX 330 | | | | MONROE | OH | | |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4783617 | City of Monroe, OH | Redacted | | | | | | | |
| 5404295 | CITY OF MOORPARK CA | 799 MOORPARK AVENUE | | | | MOORPARK | CA | 93021 | |
| 5404296 | CITY OF MORGANTOWN WV | FINANCE DEPARTMENT | 389 SPRUCE STREET | | | MORGANTOWN | WV | 26505 | |
| 5411918 | CITY OF MOSCOW ID | PO BOX 9203 | | | | MOSCOW | ID | | |
| 5404297 | City of Moss Point | 4412 Denny Street | | | | Moss Point | MS | 39563 | |
| 5404298 | CITY OF MOUNT VERNON NY | CITY HALL | 1 ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | |
| 5411920 | CITY OF MT PLEASANT TX | 501 NORTH MADISON | | | | MOUNT PLEASANT | TX | | |
| 5404299 | CITY OF MT VERNON DEPT OF BUILDINGS | 1 ROOSEVELT SQ ROOM 210 | | | | MOUNT VERNON | NY | 10550 | |
| 5576077 | CITY OF NAPLES | 735 EIGHTH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 5576078 | CITY OF NEW IBERIA | 457 E MAIN ST SUITE 304 | | | | NEW IBERIA | LA | 70560 | |
| 5404300 | CITY OF NEW ROCHELLE NY | 515 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 5858208 | City of New York Department of Finance | Tax, Audit and Enforcement Division | Attn: Bankruptcy Unit | 375 Pearl Street | | New York | NY | 10038 | |
| 5411922 | CITY OF NEW YORK MARSHALL | PO BOX 160 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 5411924 | CITY OF NEWPORT NEWS | ATTN: MARTY G EUBANK TREASURE | PO BOX 975 | | | NEWPORT NEWS | VA | | |
| 4780792 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 4780792 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 5404301 | CITY OF NILES OH | 34 W STATE STREET | | | | NILES | OH | 44446 | |
| 5411927 | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | | |
| 5576079 | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| 5576080 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 5855410 | City of Norfolk - Treasurer | Department of Utilities | P. O. Box 1080 | | | Norfolk | VA | 23510 | |
| 5854639 | City of Norfolk - Treasurer | City of Norfolk | Finance-False Alarm | 810 Union St., Ste. 600 | | Norfolk | VA | 23510 | |
| 5411929 | CITY OF NORMAN OK | PO BOX 5599 | | | | NORMAN | OK | | |
| 5404302 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 5411931 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | | |
| 5576081 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | |
| 5576082 | CITY OF NORTH LAS VEGAS NV- FINANCE DEP | PO BOX 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 5576083 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NORTH LITTLE ROCK | AR | | |
| 5404303 | CITY OF NORTH OLMSTED OH | 5200 DOVER CENTER ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 5404304 | CITY OF NORTHWEST NC | 4889 VERNON RD | | | | LELAND | NC | 28451 | |
| 5576084 | CITY OF NOVI C O POLICE DEPARTMENT | 45125 WTEN MILE ROAD | | | | NOVI | MI | 48375 | |
| 5576085 | CITY OF OAKDALE CA | 280 NORTH THIRD AVENUE | FINANCE DEPARTMENT | | | OAKDALE | CA | 95361 | |
| 5576086 | CITY OF OAKLAND PARK | 5399 N DIXIE HWY 3 | | | | OAKLAND PARK | FL | 33334 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838273 | CITY OF OCALA | 201 SE 3RD STREET | | | | OCALA | FL | 34471 | |
| 5838306 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471 | |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4884338 | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4862484 | CITY OF OELWEIN | 20 2ND AVE S W | | | | OELWEIN | IA | 50662 | |
| 5411933 | CITY OF OKLAHOMA CITY OK | PO BOX 26570 | | | | OKLAHOMA CITY | OK | | |
| 4903737 | City of Oklahoma City Water Utilities | 1 N Walker Ave | | | | Oklahoma City | OK | 73102 | |
| 4903737 | City of Oklahoma City Water Utilities | 1 N Walker Ave | | | | Oklahoma City | OK | 73102 | |
| 5411935 | CITY OF OLATHE KS | PO BOX 2100 | | | | OLATHE | KS | | |
| 4784200 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 5807917 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 5411937 | CITY OF OLYMPIA WA | PO BOX 7966 | UTILITY DEPARTMENT | | | OLYMPIA | WA | | |
| 5576087 | CITY OF ONTARIO | 302 EAST "B" STREET | | | | ONTARIO | CA | 91762-8790 | |
| 5411939 | CITY OF ONTARIO WATERSEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | | |
| 5411941 | CITY OF OPELOUSAS MARSHALL | MARSHALL CITY OF OPELOUSAS P O BOX 1999 | | | | OPELOUSAS | LA | | |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 5404305 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5576088 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5411943 | CITY OF ORANGE CA | PO BOX 30146 | | | | LOS ANGELES | CA | | |
| 4784343 | City of Oregon | 5330 Seaman Rd. | | | | Oregon | OH | 43616 | |
| 5576089 | CITY OF OREGON OH | 5330 SEAMAN ROAD | DIVISION OF WATER | | | OREGON | OH | 43616-2633 | |
| 5411945 | CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | | |
| 5404306 | CITY OF PACIFICA | 107 SANTA MARIA AVENUE | | | | PACIFICA | CA | 94044 | |
| 5411947 | CITY OF PALESTINE TX | PO BOX 240 | | | | PALESTINE | TX | | |
| 5411949 | CITY OF PANAMA CITY FL | PO BOX 2487 | | | | PANAMA CITY | FL | | |
| 5404307 | CITY OF PARMA OH | | | | | | | | |
| 5576090 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 5411951 | CITY OF PASADENA CA | PO BOX 7120 | MUNICIPAL SERVICES | | | PASADENA | CA | | |
| 4782808 | CITY OF PASSAIC | 330 PASSAIC STREET | | | | PASSAIC | NJ | 07055 | |
| 5576091 | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | |
| 5576092 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 5411953 | CITY OF PEMBROKE PINES FL | PO BOX 269005 | | | | PEMBROKE PINES | FL | | |
| 5411955 | CITY OF PERU IL | 1901 FOURTH ST | ATTN: DAVE BARTLEY | | | PERU | IL | | |
| 5576093 | CITY OF PETALUMA CA | PO BOX 6011 | | | | PETALUMA | CA | 94953-6011 | |
| 5404308 | CITY OF PHARR TX | 118 S CAGE BLVD | 4TH FLOOR | | | PHARR | TX | 78577 | |
| 5576094 | CITY OF PHILADELPHIA | POBOX 1942 | | | | PHILADELPHIA | PA | | |
| 5411957 | CITY OF PHILADELPHIA - WATER REVENUE PA | PO BOX 41496 | | | | PHILADELPHIA | PA | | |
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4904298 | City of Phoenix | 251 W Washington St 3rd Floor | | | | Phoenix | AZ | 85003 | |
| 4904335 | City Of Phoenix | Bankruptcy | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904427 | CITY OF PHOENIX | 251 W WASHINGTON ST 3RD FLOOR | | | | PHOENIX | AZ | 85003 | |
| 4904445 | City of Phoenix - Water | 251 W Washington St 3rd Floor | | | | Phoenix | AZ | 85003 | |
| 4904435 | City of Phoenix | Water | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904455 | City Of Phoenix | Water | 251 W. Washington St., 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904435 | City of Phoenix | Water | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904445 | City of Phoenix - Water | 251 W Washington St 3rd Floor | | | | Phoenix | AZ | 85003 | |
| 4904367 | City of Phoenix | City of Phoenix Bankruptcy | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904445 | City of Phoenix | City of Phoenix - Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904459 | City Of Phoenix | City Of Phoenix-Water | 251 W Washington St 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904435 | City of Phoenix | Water | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 5576095 | CITY OF PHOENIX | POBOX 29103 | | | | PHOENIX | AZ | | |
| 4904230 | City of Phoenix | 251 W Washington St 3rd Fl | | | | Phoenix | AZ | | |
| 4904371 | City of Phoenix | City Of Phoenix Bankruptcy | 251 W Washington St, 3rd Floor | | | Phoenix | AZ | 85003 | |
| 4904246 | City of Phoenix | Bankruptcy | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4904242 | City of Phoenix | Bankruptcy | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 5411959 | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | | |
| 5576096 | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | |
| 4905554 | City of Plano | Attn:Victor A. Flores | 1520 Avenue K | | | Plano | TX | 75074 | |
| 5411961 | CITY OF PLANTATION FL | PO BOX 31132 | | | | TAMPA | FL | | |
| 5576097 | CITY OF PLATTEVILLE | 75 N BRONSON | | | | PLATEVILLE | WI | 53818 | |
| 5411963 | CITY OF PLEASANTON CA | PO BOX 520 | | | | PLEASANTON | CA | | |
| 5576098 | CITY OF PLYMOUTH | 128 SMITH ST P O BOX 107 | | | | PLYMOUTH | WI | 53073 | |
| 4809942 | City of Pompany Beach | PO Drawer 1300 | Alarm Billimg | | | Pompano Beach | FL | 33061 | |
| 5411965 | CITY OF PORT ARTHUR TX | PO BOX 1089 | WATER UTILITIES | | | PORT ARTHUR | TX | | |
| 5404309 | CITY OF PORT ISABEL TX | 305 E MAXAN | | | | PORT ISABEL | TX | 78578 | |
| 5404310 | CITY OF PORT TOWNSEND WA | 250 MADISON STREET SUITE 1 | | | | PORT TOWNSEND | WA | 98368 | |
| 4903914 | City of Portage | Charles R. Bear, Asst. City Attorney | 1662 East Centre Ave. | | | Portage | MI | 49002 | |
| 4782740 | CITY OF PORTLAND | CITY ATTORNEY'S OFFICE | 1221 SW 4TH AVE ROOM 430 | | | PORTLAND | OR | 97204 | |
| 5576099 | CITY OF PORTLAND | PO BOX 5066 | | | | PORTLAND | OR | | |
| 5576100 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 4136301 | City of Quincy IL | Linda Moore, City Treasurer | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4135932 | City of Quincy IL | Linda Moore, City Treasurer | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4136528 | City of Quincy IL | Linda Moore, City Treasurer | 730 Maine Street | | | Quincy | IL | 62301 | |
| 5576101 | CITY OF RACINE WISCONSIN | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5411967 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | | |
| 5576102 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | |
| 5814087 | City of Rancho Cucamonga - Municipal Utility | P.O. Box 4499 | | | | Rancho Cucamonga | CA | 91729 | |
| 5411969 | CITY OF RANCHO CUCAMONGA CA | PO BOX 4499 | MUNICIPAL UTILITY | | | RANCHO CUCAMONGA | CA | | |
| 5576103 | CITY OF RED OAK IA | PO BOX 475 | | | | RED OAK | IA | 51566-0475 | |
| 4782618 | CITY OF REDDING | 777 CYPRESS AVE., DEPT 422 | | | | REDDING | CA | 96001 | |
| 4881717 | CITY OF REDWOOD CITY | P 0 BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 5576104 | CITY OF REYNOLDSBURG | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068 | |
| 5404311 | CITY OF RICHMOND HEIGHTS OH | 26789 HIGHLAND ROAD | BUILDING DEPARTMENT | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4903479 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | | Richmond | VA | 23219 | |
| 5576105 | CITY OF RIPONWI | 100 JACKSON STREET | | | | RIPON | WI | 54971-1396 | |
| 5411971 | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | | |
| 5576106 | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | |
| 5576107 | CITY OF ROCKFORD | POBOX 142887 | | | | IRVING | TX | 75014 | |
| 5576108 | CITY OF ROCKFORD IL | PO BOX 8492 | | | | CAROL STREAM | IL | 60197-8492 | |
| 5576109 | CITY OF ROSEVILLE MI | 29977 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5576110 | CITY OF RUSSELL SPRINGS SEWER & WATER | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5855510 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 I St., RM 1201 | | | SACRAMENTO | CA | 95814 | |
| 5576111 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 5411973 | CITY OF SACRAMENTO CA-DEPT OF UTILITIES | PO BOX 2770 | | | | SACRAMENTO | CA | | |
| 5576112 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | |
| 5411975 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1190 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576113 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | |
| 5576114 | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | |
| 5576115 | CITY OF SALISBURY NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 5576116 | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | |
| 5576117 | CITY OF SAN ANTONIO POLICE DEPT | P O BOX 839948 | | | | SAN ANTONIO | TX | 78280 | |
| 5404189 | CITY OF SAN ANTONIO TX | | | | | | | | |
| 4782125 | CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 122289 | | | San Diego | CA | 92112-2289 | |
| 5576118 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 4782213 | CITY OF SAN JOSE | FIN DEPT, REV MGMT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 5576119 | CITY OF SAN JOSE FIRE DEPARTMENT | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5814090 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | |
| 5576120 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 5404312 | CITY OF SANDUSKY OH | DEPARTMENT OF ENGINEERING SERVICES | BUILDING DIVISION 222 MEIGS STREET | | | SANDUSKY | OH | 44870 | |
| 4784225 | City of Sanford, NC | P.O. Box 3729 | | | | Sanford | NC | 27331 | |
| 5576121 | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | |
| 4910281 | City of Santa Clara | Municipal Utilities | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 4809495 | CITY OF SANTA CRUZ | ATTN: DEBRA ALLEN | 877 CEDAR ST., SUITE 100 | | | SANTA CRUZ | CA | 95060-3947 | |
| 5576122 | CITY OF SANTA FE NM | PO BOX 5439 | | | | SANTA FE | NM | 87502-5439 | |
| 5411977 | CITY OF SANTA MARIA CA | 110 E COOK ST RM 9 | | | | SANTA MARIA | CA | | |
| 5576123 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | |
| 5576124 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 5404313 | CITY OF SARATOGA CA | 13777 FRUITVALE AVE | | | | SARATOGA | CA | 95070 | |
| 4864271 | CITY OF SCOTTSBLUFF | 2525 CIRCLE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5404314 | CITY OF SEBASTIAN | 1225 MAIN ST | | | | SEBASTIAN | FL | 32958 | |
| 5411979 | CITY OF SEBRING FL | PO BOX 9900 | | | | SEBRING | FL | | |
| 5404315 | CITY OF SHAWNEE KS | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203 | |
| 5404316 | CITY OF SHEBOYGAN WI | 828 CENTER AVE 1ST FLOOR | | | | SHEBOYGAN | WI | 53081 | |
| 5411981 | CITY OF SHERMAN TX | PO BOX 1106 | | | | SHERMAN | TX | | |
| 5576125 | CITY OF SHOW LOW AZ | 180 N 9TH ST STE B | ATTN: UTILITY BILLING | | | SHOW LOW | AZ | 85901 | |
| 5404317 | CITY OF SHREVEPORT | PERMITS AND INSPECTIONS DIVISION | 505 TRAVIS STREET SUITE 130 | | | SHREVEPORT | LA | 71101 | |
| 5411983 | CITY OF SHREVEPORT LA - 30065 | PO BOX 30065 | | | | SHREVEPORT | LA | | |
| 5576126 | CITY OF SOMERSET KY | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 5404318 | CITY OF SOUTH EUCLID OH | 1349 SOUTH GREEN ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 4900931 | City of South Portland | PO Box 9422 | | | | South Portland | ME | 04116 | |
| 5411985 | CITY OF SOUTHAVEN MS | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | | |
| 5404319 | CITY OF SPRINGDALE OH TAX COMMISSION | 11700 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246 | |
| 5829255 | City of Springfield, Illinois - CWLP | 800 E. Monroe | Rm. 327 | | | Springfield | IL | 62701 | |
| 5829405 | City of Springfield, Illinois - CWLP | 800 E. Monroe | Rm. 327 | | | Springfield | IL | 62701 | |
| 5829389 | City of Springfield, Illinois - CWLP | 800 E. Monroe | Rm. 327 | | | Springfield | IL | 62701 | |
| 5576127 | CITY OF ST ALBANS MUC | PO BOX 1270 | | | | ST ALBANS | WV | 25177 | |
| 5404320 | CITY OF STAMFORD | STAMFORD GOVERNMENT CENTER | 888 WASHINGTON BLVD 7TH FLOOR | | | STAMFORD | CT | 06901 | |
| 5576128 | CITY OF STATESBORO GA | PO BOX 348 | | | | STATESBORO | GA | 30459 | |
| 5411987 | CITY OF STERLING HEIGHTS WATER | PO BOX 8009 | | | | STERLING HEIGHTS | MI | | |
| 5576129 | CITY OF STERLING IL | 212 3RD AVENUE | | | | STERLING | IL | 61081-3998 | |
| 4809444 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 5576130 | CITY OF STOCKTON FINAR | PO BOX 2107 | | | | STOCKTON | CA | | |
| 5576131 | CITY OF STREETSBORO OH | 9184 STATE ROUTE 43 | ADMINISTRATIVE OFFICES | | | STREETSBORO | OH | 44241 | |
| 4784362 | City of Streetsboro, OH | 9184 OH-43 | | | | Streetsboro | OH | 44241 | |
| 5576132 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B SAWGRASS TECHNOLOGY PARK | | | | SUNRISE | FL | 33323 | |
| 5576133 | CITY OF SWEETWATER | PO BOX 450 | | | | SWEETWATER | TX | 79556 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411991 | CITY OF TALLAHASSEE FL | 435 N MACOMB ST | ST RELAY BOX | | | TALLAHASSEE | FL | | |
| 5576134 | CITY OF TALLMADGE | PO BOX 35 | | | | TALLMADGE | OH | 44278-0035 | |
| 5576135 | CITY OF TAMPA ORACLE LOCKBOX | PO BOX 23328 | | | | TAMPA | FL | | |
| 5819723 | City of Tampa Revenue and Finance | 315 East Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 5411993 | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | | |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 5814535 | City of Tampa Utility Accounting | 315 East Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 5576136 | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | CAY | SC | 29708 | |
| 4782307 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 4783797 | City of Tehachapi | 115 South Robinson St | | | | Tehachapi | CA | 93561 | |
| 4783797 | City of Tehachapi | 115 South Robinson St | | | | Tehachapi | CA | 93561 | |
| 5576137 | CITY OF TEMPLE TERRACE FL | PO BOX 16930 | | | | TEMPLE TERRACE | FL | 33687-6930 | |
| 5576138 | CITY OF TERRE HAUTESEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | |
| 5411995 | CITY OF THOMASVILLE - AL | PO BOX 127 | | | | THOMASVILLE | AL | | |
| 4862985 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 5411997 | CITY OF THOUSAND OAKS CA | 2100 EAST THOUSAND OAKS BLVD | UTILITY SERVICES BILLING | | | THOUSAND OAKS | CA | | |
| 5411998 | CITY OF TIGARD OR | PO BOX 3129 | | | | PORTLAND | OR | | |
| 5814924 | City of Titusville | Office of the City Attorney | 555 S. Washington Avenue | | | Titusville | FL | 32796 | |
| 5404321 | CITY OF TOLEDO OH | DIVISION OF TAXATION | ONE GOVT CENTER 2070 | | | TOLEDO | OH | 43604 | |
| 5576139 | CITY OF TOLLESON AZ | 9555 WEST VAN BUREN | | | | TOLLESON | AZ | 85353 | |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | |
| 4865298 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 5412000 | CITY OF TUCSON AZ | PO BOX 52771 | | | | PHOENIX | AZ | | |
| 5576140 | CITY OF TUCUMCARI NM | PO BOX 1188 | | | | TUCUMCARI | NM | 88401 | |
| 5576141 | CITY OF TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | |
| 5412001 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | | TULSA | OK | | |
| 5844454 | City of Tulsa, Oklahoma | Attn: Jeff M. Stephens | Assistant City Attorney | 175 East 2nd Street, Suite 685 | | Tulsa | OK | 74103 | |
| 5846423 | City of Tulsa, Oklahoma | Attn: Jeff M. Stephens | Assistant City Attorney | 175 East 2nd Street, Suite 685 | | Tulsa | OK | 74103 | |
| 5846423 | City of Tulsa, Oklahoma | Attn: Jeff M. Stephens | Assistant City Attorney | 175 East 2nd Street, Suite 685 | | Tulsa | OK | 74103 | |
| 5412003 | CITY OF TUSCALOOSA AL | PO BOX 2090 | WATER & SEWER DEPARTMENT | | | TUSCALOOSA | AL | | |
| 5576142 | CITY OF TWIN FALLS ID | PO BOX 2469 | | | | TWIN FALLS | ID | 83303-2469 | |
| 5404322 | CITY OF TWINSBURG OH | DIVISION OF TAXATION | 10075 RAVENNA ROAD | | | TWINSBURG | OH | 44087 | |
| 5412005 | CITY OF TYLER TX | PO BOX 336 | TYLER WATER UTILITIES | | | TYLER | TX | | |
| 5412007 | CITY OF VANCOUVER WA | PO BOX 35195 | | | | SEATTLE | WA | | |
| 5404323 | CITY OF VERMILION OH | BUILDING DEPARTMENT | 5511 LIBERTY AVENUE | | | VERMILION | OH | 44089 | |
| 5412009 | CITY OF VERO BEACH FL | PO BOX 1180 | UTILITIES DEPARTMENT | | | VERO BEACH | FL | | |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | | Vero Beach | FL | 32961-1180 | |
| 5412011 | CITY OF VICTORIATX | PO BOX 1279 | UTILITY BILLING OFFICE | | | VICTORIA | TX | | |
| 5412013 | CITY OF VICTORVILLE CA - WATER | PO BOX 845517 | | | | LOS ANGELES | CA | | |
| 5412015 | CITY OF VIENNA WV | PO BOX 5097 | | | | VIENNA | WV | | |
| 5412017 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | | |
| 5576143 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5412020 | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | | |
| 5576144 | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 5576145 | CITY OF WAKE VILLAGE TX | PO BOX 3776 | | | | WAKE VILLAGE | TX | 75501 | |
| 5576146 | CITY OF WALLA WALLA WA | 15 NORTH 3RD AVENUE | | | | WALLA WALLA | WA | 99362-1859 | |
| 4879945 | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404324 | CITY OF WARREN OH | 540 LAIRD AVENUE S E | ENGINEERING PLANNING AND BLDG | | | WARREN | OH | 44484 | |
| 5576147 | CITY OF WARREN OH | PO BOX 670 | UTILITY SERVICES | | | WARREN | OH | 44482-0670 | |
| 4783535 | City of Warsaw Wastewater Payment Office | BOX 557 | | | | WARSAW | IN | 46581 | |
| 5576148 | CITY OF WASHINGTON | P O BOX 1988 | | | | WASHINGTON | NC | 27889 | |
| 5404325 | CITY OF WASHINGTON NC | BUILDING DEPARTMENT | 102 EAST SECOND STREET | | | WASHINGTON | NC | 27889 | |
| 5404326 | CITY OF WATERBURY | 26 KENDRICK AVENUE | | | | WATERBURY | CT | 06702 | |
| 5576149 | CITY OF WAUPACA WI | 111 SOUTH MAIN | | | | WAUPACA | WI | 54981 | |
| 5576150 | CITY OF WAVELAND | 407 HWY 90 | | | | WAVELAND | MS | 39576 | |
| 5576151 | CITY OF WAYCROSS | P O DRAWER 99 | | | | WAYCROSS | GA | 31502 | |
| 5576152 | CITY OF WEBSTER CITY IA | PO BOX 217 | | | | WEBSTER CITY | IA | 50595-0217 | |
| 5412022 | CITY OF WENATCHEE WA | PO BOX 519 | | | | WENATCHEE | WA | | |
| 5484087 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | COLUMBIA | SC | 29171 | |
| 5404327 | CITY OF WEST HAVEN | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | |
| 5412024 | CITY OF WEST JORDAN UT | PO BOX 550 | | | | WEST JORDAN CITY | UT | | |
| 4848491 | CITY OF WESTON FL | BUILDING CODE SERVICES | 17250 ROYAL PALM BOULEVARD | | | WESTON | FL | 33326 | |
| 5404328 | CITY OF WHEAT RIDGE CO | 7500 W 29TH AVENUE | | | | WHEAT RIDGE | CO | 80033 | |
| 4870229 | CITY OF WHITE PLAINS DEPART OF BLDG | 7-11 SOUTH BRDWAY STE 100 | | | | WHITE PLAINS | NY | 10601 | |
| 4781936 | CITY OF WHITTIER | 13230 E. PENN STREET | | | | WHITTIER | CA | 90602-1716 | |
| 5404329 | CITY OF WICHITA | 271 W THIRD ST N | | | | WICHITA | KS | 67202 | |
| 5404330 | CITY OF WICKLIFFE | 28730 RIDGE ROAD | | | | WICKLIFFE | OH | 44092 | |
| 5404331 | CITY OF WILLARD OH | 490 LAKE SHORE DRIVE | | | | WILLARD | OH | 11890 | |
| 4784551 | City of Williamsburg | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4909194 | City of Williamsburg | Department of Finance | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 5576153 | CITY OF WILLIAMSBURG VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | | WILLIAMSBURG | VA | 23185-3617 | |
| 5404332 | CITY OF WILLIAMSON | CITY CLERKS OFFICE | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | |
| 5576154 | CITY OF WILLOWICK | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 5412026 | CITY OF WINCHESTER VA | PO BOX 75 | DEPARTMENT OF PUBLIC UTILITIES | | | WINCHESTER | VA | | |
| 4895959 | City of Winchester, Virginia | 15 N. Cameron Street, Suite 313 | | | | Winchester | VA | 22601 | |
| 5404333 | CITY OF WINSTON SALEM NC | PO BOX 2756 | | | | WINSTON-SALEM | NC | 27102 | |
| 5404334 | CITY OF WOODLAND PARK CO | REVENUE DEPARTMENT | 220 W SOUTH AVENUE PO BOX 9045 | | | WOODLAND PARK | CO | 808669045 | |
| 5576155 | CITY OF WOODSTOCK | 121 W CALHOUN ST | | | | AIEA | HI | 96701 | |
| 5576156 | CITY OF WYNNE | 206 SOUTH FALLS | | | | WYNNE | AR | 72396 | |
| 5855841 | City of Yuma | Jay R. Cairns, Asst. City Attorney | 190 W. 14th Street | | | Yuma | AZ | 85364 | |
| 4885193 | CITY SERVICE INC | PO BOX 720 | | | | LAREDO | TX | 78042 | |
| 4908824 | City Sprint of Colorado, Inc. | 10568 Pierson Cir. | | | | Westminster | CO | 80021 | |
| 5412028 | CITY SUPPLY INC | 173 2ND AVE | | | | BROOKLYN | NY | | |
| 5576157 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | |
| 5576158 | CITY TREASURER LICENSE SCECTIO | | | | | | | | |
| 5825788 | City Treasurer Madison - WI | Madison Water Utility | 119 E. Olin Avenue | | | Madison | WI | 53713 | |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 5412032 | CITY UTILITIES FORT WAYNE IN | PO BOX 4632 | | | | CAROL STREAM | IL | | |
| 4903157 | City Utilities of Springfield Missouri | 301 E Central St | PO Box 551 | | | Springfield | MO | 65801 | |
| 5412034 | CITY UTILITIES OF SPRINGFIELD MO | PO BOX 551 | | | | SPRINGFIELD | MO | | |
| 5576159 | CITY WATER LIGHT & POWER SPRINGFIELD IL | 300 S 7TH ST RM 101 | ATTN: CASHIER'S OFFICE | | | SPRINGFIELD | IL | 62757-0001 | |
| 5576160 | CIUDAJ MARIA | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 5576161 | CIULLA NATALIE | 5533 WINDRIDGE DRIVE | | | | CINCINNATI | OH | 45248 | |
| 5576162 | CIULLA THOMAS | 1813 FERRY ST | | | | EASTON | PA | 18042 | |
| 5425245 | CIUPERCA MUGUREL | KANDAHAR | | | | | | | |
| 5576163 | CIUS BERLINEDA | 29 TUFTS AVE | | | | EVERETT | MA | 02149-2605 | |
| 5829885 | Civerolo, Gralow, & Hill P.A. | PO BOX 887 | | | | ALBUQUERQUE | NM | 87103 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425247 | CIVEY GEORGE | 35 CIVEY BLVD | | | | BIXBY | MO | | |
| 4135667 | CIVF V-OH1M03, LLC | Taft, Stettinius & Hollister | Casey Cantrell Swartz | 425 Walnut St., Suite 1800 | | Cincinnati | OH | 45202 | |
| 5576165 | CIVIL MARIE | 104 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 5576166 | CIVIL MIKA K | 75 COCO PLUM RD | | | | MARATHON | FL | 33050 | |
| 5576167 | CIVITAS MEDIA OHIO | PO BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5425249 | CIVITELLO MARY | 7554 WATSON CIRCLE | | | | LOCUST GROVE | GA | | |
| 5404335 | CIY OF CHICAGO | DEPARTMENT OF REVENUE | 333 S STATE ST STE 300 | | | CHICAGO | IL | 606043977 | |
| 5576168 | CIYRTBET SICJRUDER | 608 C LINDEN AVENUE | | | | LEWISTON | ID | 83501 | |
| 5576169 | CIZA SANGANO | NONE | | | | DALE CITY | VA | 22193 | |
| 5576170 | CIZEK JESS A | PO BOX 1134 | | | | CACHE | OK | 73527 | |
| 5576171 | CJ BRYANT | 4 MEMORY LN 8 | | | | BRANSON | MO | 65616 | |
| 5576172 | CJ CHAVEZ | 9001 SHOSHONE RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5576173 | CJ CJ | PO BOX 4085 | | | | SHREVEPORT | LA | 71134 | |
| 5576174 | CJ HOCKLANDER | 6344 S CENTENARY RD | | | | WILLIAMSON | NY | 14589 | |
| 5576175 | CJ MCCUTCHEN | 1532 TRENT CRT 1 | | | | CHEYENNE | WY | 82009 | |
| 5576176 | CJ S SANDOVAL | 1867 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 5576177 | CJ WALLACE | 11478 MOORPARK ST 401 | | | | N HOLLYWOOD | CA | 91602 | |
| 5412036 | CJD NORTHPARK LLC | 750 TOWNE CENTER BLVD | | | | SANFORD | FL | | |
| 5576178 | CJELKS CJELKS | 4615 NORTH HOLLAND-SYLVAN | | | | TOLEDO | OH | 43623 | |
| 5576179 | CJOS JENNY | 2456 WATSON RD | | | | PARK HILLS | MO | 63601 | |
| 4125432 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | |
| 4125950 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr, Suite 420 | | | Dallas | TX | 75254 | |
| 5412038 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | | |
| 4868310 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 4133193 | Cl Pavement | 101 Josephine Lane | | | | Grand Prairie | TX | 75050 | |
| 5412040 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL 5 | | | | ROSWELL | GA | | |
| 4129054 | CL3 Technology, LLC | 740 Hembree Place | Suite C | | | Roswell | GA | 30076 | |
| 5425251 | CLAAR MELODY | 1780 SUKULAK TRAIL | | | | LONDON | OH | | |
| 5576180 | CLAARKSON MAHKIYA | 900 E AMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 5425253 | CLABAUGH JANICE | PO BOX 16 | | | | WAKARUSA | IN | | |
| 4871524 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5412042 | CLABER INC | 319 OATES RD C | | | | MOORESVILLE | NC | | |
| 5576181 | CLABORN MAGRETTAY | 1410 NORTH 13TH | | | | MUSKOGEE | OK | 74401 | |
| 5576182 | CLACK HOLLY | 1537 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85015 | |
| 5847878 | CLACKAMAS MALL L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5813149 | Clackamas River Water | 16770 SE 82nd Drive | | | | Clackamas | OR | 97015 | |
| 5813970 | Clackamas River Water | 16770 SE 82nd Drive | | | | Clackamas | OR | 97015 | |
| 5412043 | CLACKAMAS RIVER WATER | PO BOX 2439 | | | | CLACKAMAS | OR | | |
| 5576184 | CLADETTE BRYAN | 104 SCOTTSLAND | | | | GLEN COVE | NY | 11542 | |
| 5576185 | CLADIA ADAMS | 523 WISPERWOOD PRKWY | | | | FARMER | OH | 43520 | |
| 5576186 | CLADINE JACKSON | 2023 ZUNI ROAD | | | | APPLE VALLEYCA | CA | 92307 | |
| 5576187 | CLADUIA HERNADEZ | VE | | | | FORT WORTH | TX | 76112 | |
| 5576188 | CLAFFEY AMANDA | 603 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5576189 | CLAGG DEVEN | PO BOX 572 | | | | ONA | WV | 25545 | |
| 5425257 | CLAGG SHERIDAN | PO BOX 794 | | | | GALLIPOLIS | OH | | |
| 5576191 | CLAGGETT GEORGE JR | 333 SILVER RIDGE DR | | | | STERLING | VA | 20164 | |
| 5576192 | CLAGON TORI | 948 JGOLLFJ | | | | TOMS RIVER | NJ | 08753 | |
| 5576193 | CLAH FLORINDA A | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |
| 5576194 | CLAH FLORONDA | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |
| 5576195 | CLAH LYNETTE S | 12 RD 7088 3 | | | | BLOOMFIELD | NM | 87413 | |
| 5576196 | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | |
| 5576197 | CLAIBORAE SADE | 4013 S AMBER DR | | | | HARVEY | LA | 70058 | |
| 5576198 | CLAIBORNE AJAA | 2706 DARE ST | | | | WILMINGTON | NC | 28412 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576199 | CLAIBORNE BETTY | 7811 SE MITCHELL ST | | | | PORTLAND | OR | 97206 | |
| 5576200 | CLAIBORNE CATAYA | 820 79TH ST S | | | | BIRMINGHAM | AL | 35206 | |
| 5576201 | CLAIBORNE CRYSTAL | 2621 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70113 | |
| 5425261 | CLAIBORNE DELIA | 123 N PLAINS DR | | | | PETERSBURG | VA | | |
| 5576202 | CLAIBORNE INDIA J | 5028 ALASKA | | | | ST LOUIS | MO | 63111 | |
| 5576203 | CLAIBORNE JASMINE | 4330 KENNON AV | | | | NEW ORLEANS | LA | 70122 | |
| 5576204 | CLAIBORNE KEVIN D | 6300 MILGEN ROAD APT 1022 | | | | COLUMBUS | GA | 31907 | |
| 5576205 | CLAIBORNE PROGRESS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5576206 | CLAIBORNE SANDRA | 7834 SILVERLEAF DR | | | | BATON ROUGE | LA | 70811 | |
| 5576207 | CLAIBORNE SARAH | 1206 GRANVILLE TOWERS | | | | CHAPEL HILL | NC | 27514 | |
| 5576208 | CLAIBORNE SKIP | 24819 RIVERS EDGE ROAD | | | | MILLSBORO | DE | 19966 | |
| 5576209 | CLAIR AMANDAJOHN W | PO BOX 74 | | | | LANGLOTH | PA | 15054 | |
| 5576210 | CLAIR CALLAGHER | 4700 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5576211 | CLAIR COURTNEY S | 3620 S MAYBELL AVE | | | | TULSA | OK | 74107 | |
| 5425263 | CLAIR DUANE S | 5584 INNISBROOK CT | | | | WESTERVILLE | OH | | |
| 5425265 | CLAIR FREDERICK | 3604 SYLVAN DR | | | | GWYNN OAK | MD | | |
| 5576212 | CLAIR HERBERT | R R 1 BOX 235A | | | | WYALUSING | PA | 18853 | |
| 5425269 | CLAIR JEAN S | 65 BANK STREET | | | | NEW CANAAN | CT | | |
| 5576213 | CLAIR LACREASHIA | 7129 LAMONT | | | | ST LOUIS | MO | 63136 | |
| 5576214 | CLAIR LISA S | 1514 MAPLE AVE | | | | JANESVILLE | WI | 53548 | |
| 5425271 | CLAIR LOUISE S | RR 2 BOX 2305 | | | | WYACONDA | MO | | |
| 5576215 | CLAIR WILLIS | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 5576216 | CLAIRA DOMINGUEZ | 8250 EAST GOLFLINKS ROAD | | | | TUCSON | AZ | 85730 | |
| 5576217 | CLAIRE ALLISON | 478 RAMEY RD | | | | TRION | GA | 30753 | |
| 5576218 | CLAIRE BUCKLEY | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5576219 | CLAIRE BUTLER | PO BOX 3185 | | | | SALINA | KS | 67402 | |
| 5576220 | CLAIRE CLOE | 105 S CLAY ST | | | | GREENVILLE | MI | 48838 | |
| 5576222 | CLAIRE EIDIQUS | 102LARKCENTERDR | | | | SANTA ROSA | CA | 95403 | |
| 5576223 | CLAIRE FRECKLETON | 2754 NW 36TH TER | | | | LAUDERDALE LKS | FL | 33311 | |
| 5576224 | CLAIRE FRIBURG | 9 KENDELL LN | | | | SALISBURY | MA | 01952 | |
| 5576225 | CLAIRE H REGISTRE | 6021 TULIP ST | | | | PHILA | PA | 19135 | |
| 5576226 | CLAIRE HUGGETT | 4217 S 160TH ST | | | | SEATTLE | WA | 98188 | |
| 5576227 | CLAIRE LANGCAY | 715 UMI ST 3A | | | | HONOLULU | HI | 96819 | |
| 5576228 | CLAIRE LIBBIE | 3505 S GRAND ST | | | | SEDALIA | MO | 65301 | |
| 5576230 | CLAIRE OUELLETTE | 4017 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5576231 | CLAIRE RASHAD | 525 THAYER AVE 103 | | | | SLIVER SPRING | MD | 20910 | |
| 5576232 | CLAIRE ROMAINE | 950 BRICKELL BAY DR 1407 | | | | MIAMI | FL | 33131 | |
| 5576233 | CLAIRE RUSSELL | 191 PHILLADELPHIA AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| 5576234 | CLAIRE SHAMAL S | 3027 GILBERT AVE 3 | | | | CINCINNATI | OH | 45206 | |
| 5576236 | CLAIREDINE PIERRE | 179A WESTERN AVE | | | | CAMBRIDGE | MA | 02139 | |
| 5576237 | CLAIRMONT MASTE | 8566 WEST UTAH AVE | | | | LAKEWOOD | CO | 80232 | |
| 5576238 | CLAIRZEE ALEXANDRA | NO ADDRESS | | | | NO CITY | MA | 01902 | |
| 5576239 | CLAIRZIER MARYSE | 49 HILL RD | | | | BELMONT | MA | 02478 | |
| 5425273 | CLAITT ELSIE | 1942 S EMERSON STREET UNIT 130 | | | | MESA | AZ | | |
| 5425275 | CLAITT RAVONDA | PO BOX 3522 | | | | SEBRING | FL | | |
| 5425277 | CLALPACHAIETO ALICIA | 118 RIVER ST | | | | RED BANK | NJ | | |
| 5576241 | CLAMEUS JENIFLORE | 870 N E141 ST | | | | MIAMI | FL | 33162 | |
| 5576242 | CLAMEUS JOHN | 870 N E 141 ST | | | | N M B | FL | 33161 | |
| 5576243 | CLANA LOKEIJAK | 5417 CEDAR RIDGE | | | | ENID | OK | 73703 | |
| 5576244 | CLANCEY BETHANY | PO BOX 23 | | | | RICHMOND | OH | 43944 | |
| 5576245 | CLANCY ALFREDA | 1606 BANGS AVENUE | | | | NEPTUNE | NJ | 07753 | |
| 5576246 | CLANCY CHARLES | 422 ELM ST | | | | LUDLOW | KY | 41016 | |
| 5425279 | CLANCY CHARLOTTE | 4000 W ILLINOIS AVE APT 214 | | | | MIDLAND | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576247 | CLANCY EARLENE L | 72ESTELLA AVENUE | | | | PITTSBURGH | PA | 15211 | |
| 5576248 | CLANCY KATHY | 7002 S 114 ST PLAZA | | | | OMAHA | NE | 68133 | |
| 5576249 | CLANCY KELLY | 1650 SOUTH BROADWAY | | | | SPRINGFIELD | MO | 65807 | |
| 5576250 | CLANCY MICHAEL | -6191 HIDDEN RD | | | | CENTREVILLE | VA | 20120 | |
| 5576251 | CLANCY STEFANIE | 856 CAMELOT | | | | PORTAGE | IN | 46368 | |
| 4849661 | CLANCY, STEPHEN | Redacted | | | | | | | |
| 5576252 | CLANDRA SANDIFER | 159 STEVEN DR | | | | MACON | GA | 31217 | |
| 5576253 | CLANESHA HOLZENDORF | 5409 NORTH PARAMOUNT BLVD | | | | LONGBEACH | CA | 90805 | |
| 5576257 | CLANIN MEGHAN | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5425281 | CLANTON CRAIG | 4325 CAPLIN | | | | CORPUS CHRISTI | TX | | |
| 5576259 | CLANTON JENNIFER | 1309 EAST VALOR DR | | | | PETERSBURG | VA | 23803 | |
| 5576260 | CLANTON JUANITA | 574 MCCARTY RD | | | | STATHAM | GA | 30666 | |
| 5576261 | CLANTON LAZETTE | 236 RIBBONS CIR | | | | MARTINSBURG | WV | 25403 | |
| 5576262 | CLANTON LISA | 5959 5TH | | | | GLENDALE | AZ | 85306 | |
| 5576263 | CLANTON MELANIE | 1149 GLENWAY DR | | | | PERRY | FL | 32347 | |
| 5576264 | CLANTON NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 5576265 | CLANTON ROBERT | 8975 LAWRENCE WELK DR SPC | | | | ESCONDIDO | CA | 92026 | |
| 5576266 | CLANTON TIMMASHA | 2414 ELMWOOD AVENUE | | | | KANSAS CITY | KS | 66106 | |
| 5576267 | CLANZY KIMBERLY | 2741 SHAW ST | | | | COLUMBUS | GA | 31906 | |
| 5425283 | CLAPHAM BRETT | 1635 OXFORD RD | | | | MARION | OH | | |
| 5576268 | CLAPP GINGER | 4435 SE 113TH AVE | | | | PORTLAND | OR | 97266 | |
| 5576269 | CLAPP KEVIN | 24325 HARBOR VIEW RD A5 | | | | PUNTAGORDA | FL | 33980 | |
| 4689003 | CLAPP, CLYDE | Redacted | | | | | | | |
| 5016177 | Clapp, Moroney, Vucinich, Beeman & Schelsy, a P.C. | Attn: M.L. Rarick, Controller | 5860 Owens Drive, Suite 410 | | | Pleasanton | CA | 94588 | |
| 5425287 | CLAPPER DEBRA | 63 ELY ST BSMT APT | | | | BINGHAMTON | NY | | |
| 5425289 | CLAPPER DON | 160 SHOEMAKER ROAD N | | | | MONTROSE | PA | | |
| 5576270 | CLAPPER JENNIFER | 33 ASPINE PL | | | | NASHVILLE | NC | 27856 | |
| 5576271 | CLAPPER JESSICA | 1126 MAPLE AVE 1 N | | | | ZANESVILLE | OH | 43701 | |
| 5576272 | CLAPPERTON NEIL | 51 ROLENS DR | | | | KINGSTON | RI | 02881 | |
| 5576273 | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | |
| 5576275 | CLARA AKINS | 752 N 40TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5576276 | CLARA BLAKE | 8804 RIVER PINES CT APT 202 | | | | LAS VEGAS | NV | 89117 | |
| 5576277 | CLARA BOONE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5576278 | CLARA BUCHHEIT | 134 ANNE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5576279 | CLARA CAUDLE | 409656 E 1114 RD | | | | EUFAULA | OK | 74432 | |
| 5576280 | CLARA CHANDLER FORD | 22 ELM AVE | | | | GLEN COVE | NY | | |
| 5576281 | CLARA CHIRCHIRILLO | 197 CROSSROAD LAKES DR | | | | PONTE VEDRA B | FL | 32082 | |
| 5576283 | CLARA DODSON | 107 FREEMAN GREEN DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5576284 | CLARA E TORRES | 513 CARR 341 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5576285 | CLARA EDU-LETTS | XXXXXXX | | | | SS | MD | 20906 | |
| 5576286 | CLARA EPPS | PO BOX 901 | | | | TALBOTTON | GA | 31827 | |
| 5425291 | CLARA ESTEBAN | 2498 ROLL DR 1641 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5576287 | CLARA EUDY | 319 ANDOVER DR | | | | MESQUITE | TX | 75149 | |
| 5576288 | CLARA EVANS-ALLEN | 19712 HOLIDAY LN | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5576289 | CLARA FLORES | 319 MELINDA LN | | | | TYLER | TX | 75702 | |
| 5576290 | CLARA FORE | 36 WEST BROOK HILL DR | | | | SYRACUSE | NY | 13215 | |
| 5576291 | CLARA FRAZIER | 8710 EVANGELINE | | | | CHARLESTON | SC | 29420 | |
| 5576292 | CLARA GABRIE MUNUZ | 6009 DELTA DRIVE | | | | EL PASO | TX | 79905 | |
| 5576293 | CLARA GOMEZ | 623 N ADAMS ST | | | | BRAWLEY | CA | 92227 | |
| 5576294 | CLARA GONZALEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5576295 | CLARA GRAHAM | 94 ONEIDA | | | | BUFFALO | NY | 14206 | |
| 5576297 | CLARA I CASANOVA | CARRERA 1 | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576298 | CLARA JOHNSTON | 215 HIGHLAND AVE | | | | WELLSVILLENY | NY | 14895 | |
| 5576300 | CLARA KARR | 123 TAYLOR STREET | | | | TWIN FALLS | ID | 83301 | |
| 5576301 | CLARA KING | 216 CHARLES ST | | | | DANVILLE | VA | 24541 | |
| 5576302 | CLARA L GRONICH | 1124 HOLDRIDGE ST | | | | CALEXICO | CA | 92231 | |
| 5576303 | CLARA LIANG | 7149 KESSEL ST | | | | FLUSHING | NY | 11375 | |
| 5576304 | CLARA LLERENA | 3755 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5576305 | CLARA LLOYD | 93 BRIAR ST | | | | GLEN ELLYN | IL | 60137 | |
| 5576306 | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5576307 | CLARA LUCATERO | 25011 GLORIA ST | | | | MORENO VALLEY | CA | 92503 | |
| 5576308 | CLARA MARTIN | 7116 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | |
| 5576309 | CLARA MARTINDALE | LALALLA | | | | HUDSON FALLS | NY | 12804 | |
| 5576310 | CLARA MARTINEZ | 65 WHEELER ST | | | | SHELTON | CT | 06484 | |
| 5576311 | CLARA MATOS | 12717 CONNECTICUT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5576312 | CLARA MCNEILL | 130709 TOURMALINE ST | | | | EL PASO | TX | 79924 | |
| 5576313 | CLARA MORALES | CALLE MARGARITA J 15 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5576314 | CLARA MUHAMMAD | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5576315 | CLARA MYERS | 3235 LAWNVIEW AVE | | | | BALTIMORE | MD | | |
| 5576316 | CLARA NIMS | 2428 TESH DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5576317 | CLARA OCHOA | 1594 LUDWIG AVE | | | | SANTA ROSA | CA | 95401 | |
| 5576318 | CLARA R ADDO | 4204 CHRISTINE PL | | | | ALEXANDRIA | VA | 22311 | |
| 5576319 | CLARA R HERNANDEZ | 1335 KING RD | | | | SAN JUAN | TX | 78589 | |
| 5576320 | CLARA RODRIGUEZ | 3078 WITTMYER CT | | | | MARINA | CA | 93933 | |
| 5576321 | CLARA ROQUE | 10133 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5576322 | CLARA SAURI | 374 E MANGUM RD | | | | WASHINGTON | UT | 84780 | |
| 5576323 | CLARA SCOTT | 6717 MATHER DR | | | | MARRERO | LA | 70094 | |
| 5576324 | CLARA SEARCH | 103 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 5576325 | CLARA SHELTON | 2005 COMBRE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5576327 | CLARA STEINBACH | 315 BLUFF DR | | | | EDEN | GA | 31307 | |
| 5576328 | CLARA STEVENS | 744 ALEXANDER DR | | | | ADRIAN | MI | 49221 | |
| 5576329 | CLARA THOMAS-SMITH | 2227 N 6TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5576330 | CLARA TORRES CAQUIAS | URB VALLES DE GUAYAMA 14 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5576331 | CLARA TROTTER | 37980 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 5576332 | CLARA VICTOR MURRAY | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | |
| 5576333 | CLARA WENDLING | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| 5576334 | CLARA WINTERS | 822 PINEY POINT RD NONE | | | | PALMETTO | FL | | |
| 5576335 | CLARA ZAPATA | 1141 E NORTH AVE | | | | SANGER | CA | 93657 | |
| 5576336 | CLARAALBERT WARELEIBE | 307 PEPPER STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR. SUITE 500 | | | | RESTON | VA | 20191 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR. SUITE 500 | | | | RESTON | VA | 20191 | |
| 5576337 | CLARALYNN HARRIGAN | 537 TRUFFLE STREET | | | | HENDERSON | NV | 89015 | |
| 5576338 | CLARANCE KENNY | 131 BALDWINS AVE | | | | SYRACUSE | NY | 13205 | |
| 5576339 | CLARC CHAD | PO BOX 140 | | | | PAPALLOA | HI | 96780 | |
| 5576340 | CLARDIE YAWASHICA K | 1562 TIMBER LAKE DR | | | | SHELBY | NC | 28150 | |
| 5576341 | CLARDY CONSUELO | 795 FREDRICK BLVD | | | | AKRON | OH | 44320 | |
| 5576342 | CLARDY MARY | 5579 ALLEN BRIDGE | | | | FOUNTAIN INN | SC | 29644 | |
| 5425293 | CLARDY MICHAEL | 557 BLUE RIDGE XING | | | | EVANS | GA | | |
| 5576343 | CLARDY PENNY | 3962 DEANS BRIDGE RD | | | | HEPHIZBAH | GA | 30815 | |
| 5576344 | CLARDY TERESA | 2130 N 40TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5576345 | CLARE JOHNSON | 11175 GEORGIA AVE | | | | SS | MD | 20902 | |
| 5576347 | CLARE PEGGY | 116 W 53 PL | | | | SANDSPRINGS | OK | 74063 | |
| 4870287 | CLARE ROSE INC | 72 CLARE ROSE BLVD | | | | PATCHOGUE | NY | 11772 | |
| 5576348 | CLARE SAWYER | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5576349 | CLARE TONYA | PO BOX 411 | | | | FORSYTH | MO | 65653 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576350 | CLAREBEL AROCHO | 324 WALNUT STREET | | | | CAMDEN | NJ | 08103 | |
| 5576351 | CLARENCCE RICE | 20229 BRAMFORD ST | | | | MADISON HTS | MI | 48071 | |
| 5576352 | CLARENCE BLADES | 1391 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5576353 | CLARENCE BROADNAX | 43184 TERAMO ST | | | | TEMECULA | CA | 92592 | |
| 5576354 | CLARENCE BROWN | PO BOX 106 | | | | KINGSTON | TN | 37763 | |
| 5576355 | CLARENCE BYRD | 12527 BRIMSTONE TRAIL | | | | SODDY DAISY | TN | 37379 | |
| 5576356 | CLARENCE COUSINS | 1330 ROSELAN D RD | | | | CHARLOTTESVILLE | VA | 22922 | |
| 5576357 | CLARENCE DANDY | 4410 BRACADA DR | | | | DURHAM | NC | 27705 | |
| 5576358 | CLARENCE DAVIS | 54-119B HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 5576359 | CLARENCE DEMPS | PLACE | | | | ST LUCIE | FL | 33312 | |
| 5576360 | CLARENCE DEWARDS | 148-51 SEAGRAPE ROAD | | | | CHRLTE AMALIE | VI | 00802 | |
| 5576362 | CLARENCE FAVORS | 611 VERNON ST | | | | MANCHESTER | GA | 31816 | |
| 5576363 | CLARENCE FLETCHER | 30980 NORTH POPLAR ST | | | | LAUREL | DE | 19956 | |
| 5576364 | CLARENCE FRANKLIN | 3951 AMANDA CT | | | | CENTER POINT | AL | 35215 | |
| 5576365 | CLARENCE FUSELIER | 600 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5576366 | CLARENCE HARRAWAY | 17224 NE 178TH | | | | LUTHER | OK | 73054 | |
| 5576368 | CLARENCE HOWELL | 8583 ST RT 219 | | | | CELINA | OH | 45822 | |
| 5576369 | CLARENCE LAMMIE | 8128 BROOK BEND DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5576370 | CLARENCE LEWIS | 43 GARDEN HILL DR | | | | HAWLEY | PA | 18428 | |
| 5576371 | CLARENCE LONG | 102 SUNCREST PL | | | | KATHLEEN | GA | 31047 | |
| 5576372 | CLARENCE LUCAS | 1133 CAPTAIN DR | | | | BROOKSVILLE | FL | 34608 | |
| 5576373 | CLARENCE LYONS | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5576374 | CLARENCE MAH | 540 E BETTERAVIA RD B1 | | | | SANTA MARIA | CA | 93454 | |
| 5576375 | CLARENCE MURPHY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01232 | |
| 5576376 | CLARENCE PHILLIPS | PLEASE ENTER YOUR STREET | | | | SAN CARLOS | AZ | 85550 | |
| 5576377 | CLARENCE PINCKNEY | 7240 SCENIC PLACE | | | | LAKELAND | FL | 33810 | |
| 5576378 | CLARENCE RANDOLPH | 1260 BOURBON ST | | | | PAHRUMP | NV | 89147 | |
| 5576379 | CLARENCE SAGO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 88340 | |
| 5576380 | CLARENCE SHARPE | 5220 WOODLAND ROAD | | | | GROVETOWN | GA | 30813 | |
| 5576381 | CLARENCE TABULA | 94250 LOAA STREET | | | | WAIPAHU | HI | 96797 | |
| 5576382 | CLARENCE WATSON | 1106 S SAINT CHARLES RD | | | | SPOKANE VLY | WA | 99037 | |
| 5576383 | CLARENCE WHITE HORSE | L64 SOLDIER CREEK RD | | | | MISSION | SD | 57555 | |
| 5576384 | CLARENCE WILKINS III | 229 E MONTANA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5576385 | CLARENCE WILL | 18 SIMINOLE PARKWAY | | | | BUFFALO | NY | 14206 | |
| 5576386 | CLARENCE ZWEIZIG | 641 N GARFIELD AVENUE | | | | SCHUYLKILL HA | PA | 17972 | |
| 5576387 | CLARENCIA LOWE | 2802 VALENTINE CT 308 | | | | TAMPA | FL | 33607 | |
| 5576388 | CLARESA BILLIE | 3126 MARTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5576389 | CLARESA DURAND | 64 ESTATE CARLTON | | | | F'STED | VI | 00840 | |
| 5576390 | CLARESE CARR | 3808 HEADWIND LANE | | | | PORTSMOUTH | VA | 23703 | |
| 5576391 | CLARESSA JORDAN | 2210 SESAME ST | | | | MEMPHIS | TN | 38134 | |
| 5576393 | CLAREZA JACQUELINE | 481 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5576394 | CLARIBEL DE LA CRUZCUEVAS | 3534 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5576395 | CLARIBEL DIAZ | NA | | | | AUSTIN | TX | 78741 | |
| 5576396 | CLARIBEL DOMINGUEZ | 2737 BARKER AVE | | | | BRONX | NY | 10467 | |
| 5576397 | CLARIBEL GONZALEZ | CARR 1 | | | | CAYEY | PR | 00736 | |
| 5576398 | CLARIBEL HERNANDEZ | 544 SOUTH SOLOMON | | | | MESA | AZ | 85204 | |
| 5576399 | CLARIBEL IRRIZARY | CALLE HOSTOS 83 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5576400 | CLARIBEL MELENDEZ | PO BOX 1236N | | | | SALINAS | PR | 00751 | |
| 5576401 | CLARIBEL PAGAN | 12370 MARSH HAWK RD | | | | BROOKSVILLE | FL | 34614 | |
| 5576402 | CLARIBEL PAREDES | 42749 GELDING SQ | | | | SOUTH RIDING | VA | 20152 | |
| 5576403 | CLARIBEL PEREZ | 48 E LAUREL ST | | | | LAWRENCE | MA | 01843 | |
| 5576404 | CLARIBEL REYES | 440 BARRIADA COREA CALLE SANTODOMI | | | | VEGA ALTA | PR | 00692 | |
| 5576405 | CLARIBELLE NIEVES F | CALLE 12J9URB RAFAEL BERMUDES | | | | FAJARDO | PR | 00738 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1198 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576406 | CLARICE ALLEN | 7216 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | | |
| 5576407 | CLARICE COGBURN | 4668 EAST 174TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5576409 | CLARICE GOMES | 5234 S LEWIS AVE | | | | TULSA | OK | 74105 | |
| 5576410 | CLARICE HALL | 12409 WOODSIDE AVE | | | | CLEVELAND | OH | 44108 | |
| 5576411 | CLARICE HUNTER | PO BOX 2544 | | | | DOWNEY | CA | 90242-1544 | |
| 5576412 | CLARICE MARION | 227 DANIELLE DR | | | | SHILOH | GA | 31826 | |
| 5576413 | CLARICE PIMBLE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20019 | |
| 5576414 | CLARICEADELE ADAMS | 1536 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 5576416 | CLARIDA KENDRA | 698 GUMDO LIMBO LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5425295 | CLARIDA PATRICIA | 1705 CATHERINE CT | | | | SPRINGFIELD | IL | | |
| 5576417 | CLARIDAD JOSELINE | 2510 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5576418 | CLARIDY CASANDRA | 2303 BROZNEN ST | | | | PALATKA | FL | 32177 | |
| 5576419 | CLARIDY JANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32055 | |
| 5576421 | CLARIMAR GINES | MONTEBELLO ESTATESCALLE 6 F9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5576422 | CLARINDA BACK | 223 HIGH AVENUE | | | | BYESVILLE | OH | 43723 | |
| 5576423 | CLARINDA BOYD | 11948 EUCALYPTUS AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5576424 | CLARINDA CORKRAN | 123 BARRY AVE | | | | BYRON | IL | 61010 | |
| 4131909 | CLARINDA HERALD JOURNAL | DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 | | | COUNCIL BLUFFS | IA | 51503 | |
| 4132566 | Clarinda Herald Journal | Attn: Katrina M. Grabbe | 535 West Broadway, Suite 300 | | | Council Bluffs | IA | 51503 | |
| 5576425 | CLARINGTON ANGELA T | 1245 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796 | |
| 5425297 | CLARINGTON NIECY | 108 WINDOVER WAY | | | | WARNER ROBINS | GA | | |
| 5576426 | CLARINGTON KATHERINE | 3500 VILLAGE RD | | | | SAN LEANDRO | CA | 94578 | |
| 5012986 | Clarins Groupe USA | 15 Olympic Drive | | | | Orangeburg | NY | 10962 | |
| 4882741 | CLARION LEDGER | P O BOX 677577 | | | | DALLAS | TX | 75267 | |
| 5858469 | Clarion Ledger - Acct #211261 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5576427 | CLARION OPTOMETRY GROUP PROF C | | | | | | | | |
| 5576428 | CLARIS J TREADWAW | 4235 OLD STAGE RD SOUTH | | | | ERWIN | NC | 28339 | |
| 5576429 | CLARISA A ORTIZ | 4310 COTTAGE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5576430 | CLARISA GOULD | 1081 PINE GROVE CIR | | | | ALLENTOWN | PA | 18106 | |
| 5576431 | CLARISA MARTINEZ | 510 12 FOREST AVE | | | | LOS ANGELES | CA | 90033 | |
| 5576432 | CLARISA QUARLES-DIALLO | 7805 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5576433 | CLARISE ZIMMERMAN | 2101 LOOKOUT DR | | | | DARLINGTON | SC | 29540 | |
| 5576434 | CLARISSA ALSTON | 36 GLADYS HOLMES BLV | | | | BUFFALO | NY | 14204 | |
| 5576435 | CLARISSA ALVARADO ACOSTA | BOX 1241 | | | | LAJAS | PR | 00667 | |
| 5576436 | CLARISSA BRANCH | 8437 ENGLISH OAK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5576437 | CLARISSA BUTLER | 165 S OPDYKE | | | | AUBURN HILLS | MI | 48326 | |
| 5576438 | CLARISSA CANTU | 116 BENDWOOD RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5576439 | CLARISSA CARETELA | 2423 SUE ST | | | | DALLAS | TX | 75203 | |
| 5576440 | CLARISSA CARILLO | 2521 HADDON AVE 2 | | | | MODESTO | CA | 95354 | |
| 5576441 | CLARISSA CLAREPINK | 507 EL LUCERO STREET | | | | SULLIVAN CITY | TX | 78595 | |
| 5576442 | CLARISSA CREASY | 2100 6TH ST | | | | CHEROCKEE | AL | 35616 | |
| 5576443 | CLARISSA CRUZ | 6405 W MCDOWELL | | | | PHOENIX | AZ | 85009 | |
| 5576444 | CLARISSA D RODNEY | 17408 GOVERNOR BRIDGE ROAD | | | | BOWIE | MD | 20716 | |
| 5576445 | CLARISSA DANG | NA | | | | MILILANI TOWN | HI | 96789 | |
| 5576446 | CLARISSA DAVIS | 11319 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5576447 | CLARISSA DAVISON | 18843 DELAWARE AVE | | | | REDFORD TWP | MI | 48240 | |
| 5576448 | CLARISSA DELACERDA | 120 ECANAL ST | | | | LAREDO | TX | 78041 | |
| 5576449 | CLARISSA DEVOUAL | 1435 BOGGS RD APT3022 | | | | DULUTH | GA | 30096 | |
| 5576450 | CLARISSA DORSEY | 308 CEDARWOOD DR | | | | SHELBY | NC | 28152 | |
| 5576451 | CLARISSA FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5576452 | CLARISSA FORSEY | | | | | | PA | 18651 | |
| 5576453 | CLARISSA GOODWIN | 31 WILDWOOD LN | | | | LUGOFF | SC | 29078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576454 | CLARISSA GORDLEY | 4059 WEST AUGUSTA CHATTEM RD | | | | AUGUSTA | KY | 41002 | |
| 5576455 | CLARISSA HARDY | 4500 LORDS LANDING RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5576456 | CLARISSA HASAN | 9819 PRATT AV | | | | CLEVELAND | OH | 44105 | |
| 5576457 | CLARISSA HUGHES | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |
| 5576458 | CLARISSA L SMITH | 7120 ALASKA | | | | DETROIT | MI | 48204 | |
| 5576459 | CLARISSA MULLINS | 6932 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | |
| 5576460 | CLARISSA ORTIZ | 26 PALMER AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5576461 | CLARISSA P COMBS-GERMANY | 17367 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5576462 | CLARISSA PECK | 6 PHILLIPS DR | | | | DECATUR | IL | 62521 | |
| 5576463 | CLARISSA PLAZA | 339 N 8TH ST FRNT | | | | LEBANON | PA | 17046 | |
| 5576464 | CLARISSA ROBLE | 7777 W MCDOWELL RD APT 2007 | | | | PHOENIX | AZ | 85035 | |
| 5576465 | CLARISSA RODRIGUEZ | 10703 OLD PEARSALL RD 1 | | | | ATASCOSA | TX | 78002 | |
| 5576466 | CLARISSA ROSE | 10213 CHARLESTOWN RD 2 | | | | RANSON | WV | 25430 | |
| 5576467 | CLARISSA SANTIAGO | ADDRESS | | | | SPRINGFIELD | MA | 01104 | |
| 5576468 | CLARISSA SANTOS | URBVALLE HUCARES CALLE MAGA 42 | | | | JUANA DIAZ | PR | 00795 | |
| 5576469 | CLARISSA SCURLOCK | 539 EAST UNION ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5576470 | CLARISSA SIMS | 5525 4TH STREET APT 7 | | | | LUBBOCK | TX | 79416 | |
| 5576471 | CLARISSA SMITH | 7120 ALASKA ST | | | | DETROIT | MI | 48204 | |
| 5576472 | CLARISSA SOSA | 1009 HUNTER ST | | | | MISSION | TX | 78572 | |
| 5576473 | CLARISSA TORRES | HC 4 BOX 12894 | | | | SAN GERMAN | PR | 00683 | |
| 5576474 | CLARISSA WILSON | XXXXXXXXXXXXX | | | | SILVER SPRING | MD | 20904 | |
| 5576475 | CLARISSA WORDEN | 524 N EAST CAPITAL | | | | BATTLE CREEK | MI | 49037 | |
| 5576476 | CLARISSA YBARRA | 11025 VISTA DEL SOL APTS 2220 | | | | EL PASO | TX | 79935 | |
| 5576477 | CLARISSA ZAVALA | 1507 W BARABRA WORTH DR A | | | | EL CENTRO | CA | 92243 | |
| 5576478 | CLARIT HASANI M | 2594 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763 | |
| 5576479 | CLARITA C TREVINO | 2802 MI CIELO DR | | | | WESLACO | TX | 78596 | |
| 5576480 | CLARITHA HOUSEY | PO 196 | | | | ESTILL | SC | 28819 | |
| 5576481 | CLARITHA KNOTT | 1855 FIFE DR | | | | RENO | NV | 89512 | |
| 5576483 | CLARITZA RIVERA | 63 B 16 AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5576484 | CLARIZA GOMEZ | 9524 NW 22 AVE | | | | MIAMI | FL | 33147 | |
| 5576485 | CLARIZIO VICKI | 601 SUNSET BLVD 303 | | | | ARCADIA | CA | 91007 | |
| 5576486 | CLARK | 2228 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 5412061 | CLARK & KAREN TUFTE | 303 WEYRAUCH ROAD | | | | IOWA FALLS | IA | | |
| 5576487 | CLARK AARON L | 1215 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5576488 | CLARK ADELAIDA S | 925 W 1ST 602 | | | | CRAIG | CO | 81625 | |
| 5576489 | CLARK ADRIN L | 593 ADAMS DR APT 1A | | | | NEWPORT NEWS | VA | 23601 | |
| 5576490 | CLARK AJA | 6226 SHERMAN ST | | | | SAINT JOSEPH | MO | 64506 | |
| 5576491 | CLARK ALVIN | 49 UNIVERSITY DR | | | | LADSON | SC | 29456 | |
| 5576492 | CLARK ALYCE | 16465 E 17TH PL | | | | AURORA | CO | 80011 | |
| 5425299 | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | | |
| 5576493 | CLARK AMANDA | 3635 SE 33RD AVE | | | | PORTLAND | OR | 97202-3025 | |
| 5576494 | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | |
| 5576495 | CLARK ANDREA | 304 NW HIGHLAND LANE | | | | BLUE SPRINGS | MO | 64014 | |
| 5576496 | CLARK ANGEL | 13199 LAUGHERY CREEK RD | | | | DILLSBORO | IN | 47018 | |
| 5425302 | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | | |
| 5576498 | CLARK ANGELINA | PO BOX 683 | | | | OGLETHORPE | GA | 31068 | |
| 5576499 | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | |
| 5576500 | CLARK ANNE | 3168 FREEDMAN HALL RD | | | | HERMANVILLE | MS | 39086 | |
| 5576501 | CLARK ANTOINETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5576504 | CLARK APRIL | 6215 W HIGHWAY 42 | | | | GOSHEN | KY | 40026 | |
| 5576505 | CLARK ARCHIE | NORFOLK | | | | NORFOLK | VA | 23451 | |
| 5576506 | CLARK ARCHY | 2747 JANICE LYNN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5425306 | CLARK ARIELLE | 697 MONROE ROOM 216 | | | | NEWPORT NEWS | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576508 | CLARK ARLINGTON | 6499 PORTMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5576509 | CLARK ASHLEE D | 614 FERNWOOD DR | | | | AKRON | OH | 44320 | |
| 5576510 | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5576511 | CLARK ASHLEY D | 849 FRANKLIN RD SE APT 1904 | | | | MARIETTA | GA | 30067 | |
| 5576512 | CLARK BARBARA | 19630 DEERCREEK DR | | | | ZACHARY | LA | 70791 | |
| 5425308 | CLARK BENJAMIN | 4510 BOWLES DR APT B | | | | KILLEEN | TX | | |
| 5576513 | CLARK BERNADETTER | 4637 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5576514 | CLARK BETTY | 4111 PINES RD UNIT 60 | | | | SHREVEPORT | LA | 71119 | |
| 4881507 | CLARK BEVERAGE GROUP INC KY | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 5576515 | CLARK BEVERELY | 128 REO DR | | | | PEMBROKE | NC | 28372 | |
| 5425310 | CLARK BOB | 2902 S CEDAR INGHAM065 | | | | LANSING | MI | | |
| 5576516 | CLARK BONNIE | 5782 KINZEL RD | | | | FORT SILL | OK | 73503 | |
| 5576517 | CLARK BRENDA | 756 EDMONDS STR | | | | DANVILLE | VA | 24541 | |
| 5576518 | CLARK BRENDA M | 437 ALABAMA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5576519 | CLARK BRIAN | 2408 4TH AVE E | | | | BIG STONE GAP | VA | 24219 | |
| 5425312 | CLARK BRIANNA | 13895 HWY 27 292 | | | | LAKE WALES | FL | | |
| 5576520 | CLARK BRITTANY N | 1120A ANGELA PL | | | | HAMER | SC | 29547 | |
| 5576521 | CLARK BRITTIANEY | 4650 LAKESHORE | | | | SHREVEPORT | LA | 71109 | |
| 5576522 | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | |
| 5425315 | CLARK BYRON | 6845 HEVERLO RD DELAWARE041 | | | | SUNBURY | OH | | |
| 5576523 | CLARK C E | 298 MARCUM DOBBS RD | | | | MONTICELLO | KY | 42603 | |
| 5412063 | CLARK C KINGERY ESQ | 203 WEST 18TH STREET | | | | WILMINGTON | DE | | |
| 5576524 | CLARK CALVIN D | 19205 FAIRWAY | | | | MAPLE HTS | OH | 44137 | |
| 5425317 | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | | |
| 5576525 | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | |
| 5576526 | CLARK CARLA | 4816 S WHEELING AVE | | | | TULSA | OK | 74105 | |
| 5576527 | CLARK CARLOTTA | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | 27051 | |
| 5576528 | CLARK CARLY | 100 KILLION DRIVE | | | | GAFFNEY | SC | 29340 | |
| 5425320 | CLARK CAROL | 27 TONGA DR MERRIMACK013 | | | | BOW | NH | | |
| 5576529 | CLARK CAROLYN | 7326 GRANT ST | | | | SAVANNAH | GA | 31406 | |
| 5576530 | CLARK CARRIE L | SCATEA STREET | | | | WAYNESVILLE | NC | 28786 | |
| 5576531 | CLARK CASEY L | 114 MAGNOLA ST | | | | CARROLLTON | GA | 30117 | |
| 5425322 | CLARK CASSANDRA | 19516 FETLOCK DR | | | | GERMANTOWN | MD | | |
| 5576532 | CLARK CASSANDRA C | 190 CREEK AVE SW | | | | ARLINGTON | GA | 39813 | |
| 5425323 | CLARK CATHY | 108 12 FOURTH ST ALLEGANY003 | | | | HORNELL | NY | | |
| 5576533 | CLARK CECIAL | 700 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5576535 | CLARK CHALE | 113 MALORI LN | | | | SUMMERVILLE | SC | 29483-9465 | |
| 5576536 | CLARK CHAMEROND | 27 ELM ST | | | | PARK FOREST | IL | 60466 | |
| 5576537 | CLARK CHARLES | 255 SHORT AVE | | | | ORANGEBURG | SC | 29115 | |
| 5576538 | CLARK CHARLOTTE | 115 6TH ST | | | | BEAVER | WV | 25813 | |
| 5576539 | CLARK CHARMEN S | 815 SAXON AVE | | | | AKRON | OH | 44314 | |
| 5576540 | CLARK CHARNARA | 5050 MEXICO ST | | | | NEW ORLEANS | LA | 70126 | |
| 5576541 | CLARK CHELSEA | 19197 DURHAM MCCORD RD | | | | ELKINS | AR | 72727 | |
| 5425325 | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | | |
| 5576542 | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | |
| 5576543 | CLARK CHERYL L | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576544 | CLARK CHEYENNE | 101 MUSKINGUM TERRACE APT A | | | | MARIETTA | OH | 45750 | |
| 5576546 | CLARK CHINEAKA | 2101 NW 3RD AVE APT303 | | | | MIAMI | FL | 33127 | |
| 5576547 | CLARK CHRISTINA | 16 STEINBRINK PL | | | | NEW CASTLE | PA | 16101 | |
| 5576548 | CLARK CHRISTY | 885 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5576549 | CLARK CLINT B | 71 RUTH WHITAKER RD | | | | HENDERSONVILLE | NC | 28758 | |
| 5412065 | CLARK CNTY DEPUTY SHRF | PO BOX 553220 | | | | LAS VEGAS | NV | | |
| 5576550 | CLARK CONNIE | RR61 BOX2099 | | | | N HOLLYWOOD | CA | 91605 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425331 | CLARK COREY | 157 TOWNSHIP ROAD 1034 | | | | SOUTH POINT | OH | | |
| 5576551 | CLARK CORINA L | 96 PROSPECT ST | | | | LUDLOW | MA | 01056 | |
| 5412067 | CLARK COUNTY CIRCUITSUPERIOR | 137 CITY-COUNTY BUILDING 501 EAST COURT AVENUE | | | | JEFFERSONVILLE | IN | | |
| 4881808 | CLARK COUNTY DEMOCRAT | P O BOX 39 | | | | GROVE HILL | AL | 36451 | |
| 5412069 | CLARK COUNTY MUNICIPAL | 115 E COLUMBIA | | | | SPRINGFIELD | OH | | |
| 5576552 | CLARK COUNTY NEVADA | 4701 RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 5412071 | CLARK COUNTY SUPERIOR COURT | CLARK COUNTY SUPERIOR COURT P | | | | VANCOUVER | WA | | |
| 5425335 | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | | |
| 5576554 | CLARK CRYSTAL S | 912 LISSON CRESENT | | | | RICHMOND | VA | 23225 | |
| 5576555 | CLARK CYNTHIA | 4021 E 6TH ST | | | | CHEYENNE | WY | 82001 | |
| 5576556 | CLARK CYRUS | 977 GLENNAN DRIVE | | | | REDWOOD CITY | CA | 94061 | |
| 5576557 | CLARK DAIJA A | 4267 LABYRINTH RD | | | | BALTIMORE | MD | 21215 | |
| 5425337 | CLARK DAMION | 122 URBAN STREET | | | | MOUNT VERNON | NY | | |
| 5425339 | CLARK DANIEL | 302 BUFFALO AVE | | | | HASTINGS | IA | | |
| 5576558 | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214 | |
| 5425344 | CLARK DANNY | 110 E EVERGREEN DR TRLR 25 | | | | KALISPELL | MT | | |
| 5576559 | CLARK DAPHINE S | 200 DECKBAR APT304 | | | | JEFFERSON | LA | 70121 | |
| 5576560 | CLARK DARREL | 3 EMMA | | | | ASHEVILLE | NC | 28801 | |
| 5576561 | CLARK DARRON | 10608 16TH AVE COURT AVE S | | | | TACOMA | WA | 98444 | |
| 5576562 | CLARK DARYL | 2112 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5425348 | CLARK DAVID | 7431 WILLOW RD UNIT 19 | | | | FREDERICK | MD | | |
| 5576563 | CLARK DAWN | 27BEREL AVE | | | | LACKAWANN | NY | 14218 | |
| 5425351 | CLARK DEAN | 2914 W TOWNLEY AVE | | | | PHOENIX | AZ | | |
| 5576565 | CLARK DEANNA | 3138 OVERHUISE RD NW 48 | | | | OLYMPIA | WA | 98502 | |
| 5576566 | CLARK DEANNA L | 3728 S 43RD ST APT 20 | | | | GREENFIELD | WI | 53220 | |
| 5425353 | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | | |
| 5576567 | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | |
| 5576568 | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 5576569 | CLARK DEBRA | 1076 MR JOE WHITE AVE UN | | | | MYRTLE BEACH | SC | 29577 | |
| 5576570 | CLARK DEBRA C | 901 HILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5576571 | CLARK DEE | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5425355 | CLARK DEEANN | 210 SO 200 W BEAVER001 | | | | BEAVER | UT | | |
| 5425357 | CLARK DENISE | 1510 3RD ST | | | | FORT WAYNE | IN | | |
| 5576573 | CLARK DEONTA | 11 D CYPRESS RD | | | | WILMINGTON | NC | 28401 | |
| 5576575 | CLARK DESHAWN | 107 SUBURBAN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5576576 | CLARK DIANNA | 2116 SAVANNAH AVE | | | | ST JOSEPH | MO | 64505 | |
| 5425359 | CLARK DOMINIQUE | 5618 HWY 26 WEST | | | | OGLRTHORPE | GA | | |
| 5425361 | CLARK DON | NA | | | | ANNAPOLIS | MD | | |
| 5576577 | CLARK DON | NA | | | | ANNAPOLIS | MD | 21401 | |
| 5576578 | CLARK DONALD | 1786 LYTLE MTN RD | | | | MARION | NC | 28752 | |
| 5425363 | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | | |
| 5576579 | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | |
| 5576580 | CLARK DORIAN | 815 8TH ST | | | | RACINE | WI | 53402 | |
| 5425365 | CLARK DOUGLAS | 6073 TOWNLINE RD | | | | LOCKPORT | NY | | |
| 5576581 | CLARK DUANE | 7708 HIGHWATER DR APT F4 | | | | NEWPORT RICHEY | FL | 34655 | |
| 5576582 | CLARK EARL | 17910 PINE RD | | | | BURR OAK | IN | 46511 | |
| 5576583 | CLARK EBONY | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5576584 | CLARK EDDIE | P O BOX 404 | | | | WATERPROOF | LA | 71373 | |
| 5425366 | CLARK ELIOT | 5063 COLBURN TER | | | | HYATTSVILLE | MD | | |
| 5425368 | CLARK ELISA | 220 MOUNT VIEW LN LOT 11 | | | | COLORADO SPRINGS | CO | | |
| 5576585 | CLARK ELIZABETH | 1500 N HOLDER | | | | INDEPENDENCE | MO | 64050 | |
| 5576586 | CLARK ELLA M | 80 VALLEY DR | | | | LOGANVILLE | GA | 30052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1202 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576587 | CLARK EMMARLD L | 105 MILDRED LN | | | | COVINGTON | GA | 30016 | |
| 5576588 | CLARK ERIKA | 7565 COASTAL VIEW DR | | | | LOS ANGELES | CA | 90045 | |
| 5576589 | CLARK EVA | 1788 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |
| 5576590 | CLARK FANNIE | 609 HERRINGTON ST NONE | | | | ELLISVILLE | MS | 39437 | |
| 5576591 | CLARK FAYE | 904 JUSTIN WAY | | | | MANALAPAN | NJ | 07063 | |
| 5576592 | CLARK FELICIA | 10 SOLDIERS RETREAT ROAD | | | | NATCHEZ | MS | 39120 | |
| 5576593 | CLARK FELISA | 1281 BROCKETT RD APT 1F | | | | CLARKSTON | GA | 30021 | |
| 5576594 | CLARK FRANCES | 205 FIEDLSTONE RD | | | | VANCE | SC | 29163 | |
| 5576595 | CLARK FRANK | 2415 W MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 5576596 | CLARK GAIL | 518 N LAWRENCE | | | | PHILADELPHIA | PA | 19120 | |
| 5576598 | CLARK GARY | 934 FOREST AVE | | | | PERRY | GA | 31069 | |
| 5576599 | CLARK GAYLA | 3565 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294 | |
| 5425372 | CLARK GEORGE | 803 E 42ND ST APT 2E | | | | KANSAS CITY | MO | | |
| 5576600 | CLARK GERALDINE M | 3344 | | | | MACON | GA | 31204 | |
| 5576601 | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | |
| 5425376 | CLARK GLORIA M | 11471 FARMINGTON ROAD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5576602 | CLARK GREGORY | 270 HIGH SCHOOL ST | | | | SAN ANDRES | CA | 95249 | |
| 5576603 | CLARK GWENDOLYN | 1335 W JEROME ST | | | | PHILA | PA | 19140 | |
| 5576604 | CLARK HAROLD D | 6 ESSEX HALL | | | | DOVER | DE | 19904 | |
| 5576605 | CLARK HAROLD JR | 106 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5576606 | CLARK HARRIET | 2427 M 49TH | | | | MILWAUKEE | WI | 53210 | |
| 5576607 | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5425378 | CLARK HERBERT | 14024 CLIFFROSE CT | | | | HORIZON CITY | TX | | |
| 5425380 | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | | |
| 5576608 | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | |
| 5412073 | CLARK HOSPITALITY LLC | 1235 W MAIN STREET | | | | BRIDGEPORT | WV | | |
| 5425382 | CLARK J J | 2810 HAWTHORNE ST N | | | | FRANKLIN PARK | IL | | |
| 5576610 | CLARK JAADA | 1536 N LINDER AVE | | | | OAK PARK | IL | 60303 | |
| 5576611 | CLARK JACKIE | 1928 AGATE ST | | | | EUGENE | OR | 97403 | |
| 5576612 | CLARK JACQUELINE | 612 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5576613 | CLARK JACQUIETTE | 362 MT PLEASANT DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5576614 | CLARK JACQUINTA | 108 ROYALTY CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5576615 | CLARK JAKE | 75E 975S | | | | ELKHART | IN | 46516 | |
| 5576616 | CLARK JAMARCUS | 208 WILL CLARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5425384 | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | | |
| 5576617 | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | |
| 5576618 | CLARK JAMESHIA | 18 PRICE LN | | | | PALM COAST | FL | 32164 | |
| 5425390 | CLARK JANET | 1836 SOUTHSIDE RD | | | | ELIZABETHTON | TN | | |
| 5576619 | CLARK JANICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21223 | |
| 5576620 | CLARK JANIE | 2821 BLEEKER SQUARE | | | | BAKERSFIELD | CA | 93305 | |
| 5576621 | CLARK JARELL | 103 PENNROAD STREET | | | | HARRISBURG | PA | 17104 | |
| 5576622 | CLARK JARVELLA | 2290 WILLOW BROOK LANE | | | | PERRIS | CA | 92571 | |
| 5576623 | CLARK JARVIS | 137 S CHURCH ST | | | | DECATUR | IL | 62522 | |
| 5425392 | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | | |
| 5576624 | CLARK JASON S | 908 TARKLIN VALLEY RD | | | | KNOXVILLE | TN | 37920 | |
| 5576625 | CLARK JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32808 | |
| 5425397 | CLARK JEFF | 14901 LORAIN AVE | | | | CLEVELAND | OH | | |
| 5576626 | CLARK JEFFREY | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5425400 | CLARK JEFFREY E | 201 W 6TH AVE | | | | PETAL | MS | | |
| 5576627 | CLARK JENAPHOR | 27526 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5576628 | CLARK JENNIFER | 1950 SOUTH FORGE RD | | | | PALMYRA | PA | 17078 | |
| 5576629 | CLARK JEREMY | 35 W PRAY ST | | | | MONROVIA | IN | 46157 | |
| 5576630 | CLARK JERREKCHAA | 4011 DEER CREEK RD | | | | MEMPHIS | TN | 38128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1203 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425402 | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | | |
| 5576631 | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | |
| 5425404 | CLARK JESSICA | 2219 18TH ST | | | | BETTENDORF | IA | | |
| 5576632 | CLARK JESSICA A | 1706 S ARLINGTON AVE | | | | INDEP | MO | 64052 | |
| 5576633 | CLARK JILLISA | 3125 HIGH ST | | | | DENVER | CO | 80205 | |
| 5576634 | CLARK JOANN | 4109 E PERSHING BLVD G135 | | | | CHEYENNE | WY | 82001 | |
| 5576635 | CLARK JOANNE | 234 ARDMORE AVE | | | | SOUTH TOMS RIVER | NJ | 08757 | |
| 5425408 | CLARK JODY | 31 E PIONEER AVE | | | | SANDY | UT | | |
| 5576636 | CLARK JOETTE | 1101 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5576637 | CLARK JOHNATHON | 136 RALPH HUNT BLVD | | | | ORRUM | NC | 28369 | |
| 5425410 | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | | |
| 5576638 | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5576639 | CLARK JOHNSON | 14154 176TH AVE NE | | | | REDMOND | WA | 98052 | |
| 5425412 | CLARK JON | 2011 CEDAR SPRINGS RD 701 DALLAS113 | | | | DALLAS | TX | | |
| 5425414 | CLARK JON W | 3836 THORNCREST DR JACKSON MI | | | | JACKSON | MI | | |
| 5576640 | CLARK JONNA | 100 RAMOS CT | | | | FORT HUACHUCA | AZ | 85613 | |
| 5425418 | CLARK JOSEPH | 31616 TECLA DR | | | | WARREN | MI | | |
| 5576641 | CLARK JOY | BARIUNM STREET | | | | SEBRING | FL | 33876 | |
| 5576642 | CLARK JOYCE | 5384 MARLFIELD DR | | | | NORFOLK | VA | 23502 | |
| 5576643 | CLARK JUANEECE | 417 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146 | |
| 5576644 | CLARK JUANITA | 3102 S 381ST WAY | | | | AUBURN | WA | 98001 | |
| 5576645 | CLARK JUSTIN | 500 E 3RD ST APT 822 | | | | KC | MO | 64106 | |
| 5412075 | CLARK JUSTIN J | 1418 NORTH HIGH ST | | | | INDEPENDENCE | MO | | |
| 5576646 | CLARK JUSTINE | 50 WAYNE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5576647 | CLARK KALIKA | 9020 W 64TH PL | | | | MERRIAM | KS | 66202 | |
| 5576648 | CLARK KALVIN | POBOX 56 | | | | MACY | NE | 68039 | |
| 5576649 | CLARK KAMRY | 1603 BRECKIN RIDGE | | | | CORINTH | MS | 38834 | |
| 5425421 | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | | |
| 5576650 | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | 33612 | |
| 5576651 | CLARK KAROL K | 4737 N OCEAN DR | | | | LAUD BY SEA | FL | 33308-2920 | |
| 5576652 | CLARK KASEY | 111 R ECILPSE DR | | | | CARY | NC | 27511 | |
| 5576653 | CLARK KATHLEEN | 2220 EXPOSITION DR | | | | SN LUIS OBISP | CA | 93401 | |
| 5576654 | CLARK KATIE | 13203 SANCTUARY COVE DR | | | | TAMPA | FL | 33637 | |
| 5576655 | CLARK KEALICIA K | 3736 N 2ND ST APT 1 | | | | MIL | WI | 53212 | |
| 5576656 | CLARK KEARI | 3144 N 14TH ST | | | | MILW | WI | 53206 | |
| 5576657 | CLARK KEIONTRANICE | 509 HENKLE ST | | | | JEANERETTE | LA | 70544 | |
| 5576658 | CLARK KEISHA | 5101 STONEY POND LN | | | | MINT HILL | NC | 28227 | |
| 5425425 | CLARK KEITH | 8734 CHEROKEE ST | | | | YOUNGSTOWN | FL | | |
| 5576659 | CLARK KELLY | 330 SSOUTH WASHINGTON ST APT 5 | | | | MECHANICSBURG | PA | 17055 | |
| 5576660 | CLARK KELLY J | 1705 N PONCA | | | | INDEPENDENCE | MO | 64058 | |
| 5425427 | CLARK KEN | 25016 SANORIA ST | | | | LAGUNA NIGUEL | CA | | |
| 5576661 | CLARK KENDALL | 24120 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 5425429 | CLARK KERI | 1922 K STREET | | | | ANCHORAGE | AK | | |
| 5425431 | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | | |
| 5576662 | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | |
| 5576663 | CLARK KEYONA | 7318 FOOLS GOLD ST UNIT 101 | | | | LAS VEGAS | NV | 89149 | |
| 5576664 | CLARK KIM | 106 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29693 | |
| 5576665 | CLARK KIMBERLY | 193-1 STONFIELD DRIVE | | | | WATERBURY | CT | 06705 | |
| 5576666 | CLARK KRISTINA | 384 GOLF COURSE | | | | AUSABLE FORKS | NY | 12912 | |
| 5425433 | CLARK KRISTOPHER | 5880 PEARL OYSTER LN | | | | FORT WORTH | TX | | |
| 5425435 | CLARK KRISTY | 209 COTTON BAY CV | | | | COVINGTON | TN | | |
| 5576667 | CLARK KRYSTAL S | 5042 EAST BROOKSTOWN | | | | BATON ROUGE | LA | 70805 | |
| 5576668 | CLARK LAGATHIAL | 901 LANIER LANE | | | | CHATHAM | VA | 24531 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576669 | CLARK LARRY | 10353 S 259 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5576670 | CLARK LASHANDA | 6349 WINDHAM AVE | | | | ST LOUIS | MO | 63120 | |
| 5425437 | CLARK LASHAUNDA | 129 MICHIGAN DRIVE | | | | GROTON | CT | | |
| 5576671 | CLARK LASHICA R | 1433 BATTLEFIELD BLVD APT134 | | | | CHESAPEAKE | VA | 23320 | |
| 5576672 | CLARK LATASHA | 489 STONELEDGE DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5576674 | CLARK LATESHA | 4454 W MEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 5576675 | CLARK LATIESHA | 1508 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5576676 | CLARK LATOYA M | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576677 | CLARK LATREAS | 395 JACK MILLER BLVD APT 1101 | | | | CLARKSVILLE | TN | 37042 | |
| 5576678 | CLARK LATRICE | 1360 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5576679 | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | |
| 5576680 | CLARK LAUREL | 6355 DE SOTO AVE | | | | WOODLAND HILL | CA | 91367 | |
| 5576681 | CLARK LAVERNE A | 142 TODDS LN | | | | MORGAN CITY | LA | 70380 | |
| 5576682 | CLARK LAWANDA | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5576683 | CLARK LEDESTER | 4950 NW 17TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5576684 | CLARK LEKIA | 455 ARTHURS LN | | | | COVINGTON | GA | 30016 | |
| 5576685 | CLARK LEYLA | 3162 APRIL DR | | | | TAHO | CA | 96150 | |
| 5576686 | CLARK LILIE | 126 ADDINGTON PL | | | | UTICA | NY | 13501 | |
| 5425441 | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | | |
| 5576687 | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5576688 | CLARK LINDA L | 5139 BANGOR DR | | | | BATON ROUGE | LA | 70814 | |
| 5576689 | CLARK LISA | 4818 RIVER GRASS CRT | | | | TEMPLE TER | FL | 33617 | |
| 5576690 | CLARK LLOYD | 6703 S RICHMOND AVE | | | | TULSA | OK | 74136 | |
| 5425443 | CLARK LONNIE | 1100 PINECROFT DR | | | | ANDERSON | SC | | |
| 5576691 | CLARK LORA | 6509 GA HIGHWAY 96 W | | | | JEFFERSONVILLE | GA | 31044 | |
| 5576692 | CLARK LORENE | 6388 SEMINOLE TRAIL | | | | MENTOR | OH | 44060 | |
| 5425445 | CLARK LORI | 306 WILLOW BROOK DRIVE | | | | MATTHEWS | NC | | |
| 5576693 | CLARK LOU | 24484 ROGERS RD | | | | RICHFIELD | NC | 28137 | |
| 5425447 | CLARK LULU | 11171 BEAVER RD | | | | JOHNSTOWN | OH | | |
| 5576694 | CLARK LYNETTE | 1933 ALLEN STRRET | | | | NEW ORLEANS | LA | 70116 | |
| 5576695 | CLARK LYNN | 3305 XISOX | | | | ST JOSEPH | MO | 64503 | |
| 5576696 | CLARK MACHELE | 1911 W HOMESTEAD FARMS LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 5576697 | CLARK MALLORY | 1031 NICKEY STREET | | | | POPLAR BUFF | MO | 63901 | |
| 5576698 | CLARK MANDEE | 7717 MARBLE CANYON COURT | | | | FORT WORTH | TX | 76137 | |
| 5576699 | CLARK MARGARET | 95 CLOVER LEAF LN | | | | PEEBLES | OH | 45660 | |
| 5576700 | CLARK MARGIE | 405 MONETTE STREET | | | | NATCHEZ | MS | 39120 | |
| 5425449 | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | | |
| 5576701 | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | 14513 | |
| 5576702 | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | |
| 5425451 | CLARK MARIELLE | 192 EVERETT PL | | | | ENGLEWOOD | NJ | | |
| 5576704 | CLARK MARISA | 511 JEFFERSON ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 5425452 | CLARK MARKESHIA | 696 ST ANDREWS CIR N | | | | RANTOUL | IL | | |
| 5576705 | CLARK MARTA | 400 N 10TH ST APT 34 | | | | GAS CITY | IN | 46933 | |
| 5425454 | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | | |
| 5576706 | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | |
| 5576707 | CLARK MARYLOU | 3341 PAWNEE ST | | | | LINCOLN | NE | 68506 | |
| 5576708 | CLARK MATHEW | 1017 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | |
| 5425457 | CLARK MATTHEW | 5633 CHERBOURG CIR APT B | | | | COLORADO SPRINGS | CO | | |
| 5576709 | CLARK MAYA | 5257 12 6TH AVE | | | | ST PETERSBURG | FL | 33710 | |
| 5576710 | CLARK MEKETA | 1404 ST MARYS BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| 5576711 | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5576712 | CLARK MELVIN | 2898 ROSENWALD DR | | | | SHREVEPORT | LA | 71107 | |
| 5425459 | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576713 | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | |
| 5576714 | CLARK MICHAEL L | 1326 ADAMS FARM PKWY APTL | | | | GREENSBORO | NC | 27407 | |
| 5576715 | CLARK MIKITA | 4080 GREENGRASS DR | | | | ST LOUIS | MO | 63033 | |
| 5425461 | CLARK MILTON | 3739 DALTON DR | | | | FORT COLLINS | CO | | |
| 5576716 | CLARK MONIQUE | 722 GREEN ACRES | | | | TWIN FALLS | ID | 83301 | |
| 5425463 | CLARK MONTA | 159 SO LEXINGTON AVE 4K | | | | WHITE PLAINS | NY | | |
| 5576718 | CLARK NATHAN | 17966 W 810 RD UNIT 7 | | | | TAHLEQUAH | OK | 74464 | |
| 5576719 | CLARK NEAVDA | 521 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5576720 | CLARK NENA | 1011 W 18TH ST | | | | TEMPE | AZ | 85281 | |
| 5576721 | CLARK NINA | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5576722 | CLARK NITA | 12198 W FR RD 18 | | | | WALNUT GROVE | MO | 65770 | |
| 5425467 | CLARK NYMPHA | 8820 SUGARCREEK PT | | | | CENTERVILLE | OH | | |
| 5576723 | CLARK OLIVA | 6970 ROOKS CT | | | | FREDERICK | MD | 21703 | |
| 5576724 | CLARK OLIVIA | 37095 E LAKELAND DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5576725 | CLARK ONETTA F | 2842 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 5576726 | CLARK OREALL | 151 6TH DR SW | | | | VERO BEACH | FL | 32962 | |
| 5576727 | CLARK PAM | 1550 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 5576728 | CLARK PAMELA | PO BOX 752 | | | | PETAL | MS | 79927 | |
| 5576729 | CLARK PATRICE | 5833 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| 5576730 | CLARK PATRICIA | 72 SYLVIA DRIVE | | | | CALHOUN FALLSSC | SC | 29628 | |
| 5425471 | CLARK PAUL | 10034 KEN LN | | | | NEW PARIS | OH | | |
| 5576731 | CLARK PAULA | 72 HAPPY LANE | | | | WEST UNION | OH | 45693 | |
| 5576732 | CLARK PAULA G | 11073 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301 | |
| 5576733 | CLARK PENNY J | 1501 OAK AVE | | | | CLINTON | OK | 73601 | |
| 5425473 | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | | |
| 5576734 | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5576735 | CLARK PRISCILLA | 4451 VIRGINIA ST | | | | TICE | FL | 33905 | |
| 4783268 | Clark Public Utilities | P.O. Box 8989 | | | | Vancouver | WA | 98668-8989 | |
| 5412077 | CLARK PUBLIC UTILITIES | PO BOX 8989 | | | | VANCOUVER | WA | | |
| 5576736 | CLARK QUIANA | 7280 SAN DIEGO DR | | | | NORMANDY | MO | 63121 | |
| 5576737 | CLARK QUTIAYA | 1367 N 6TH ST | | | | NEW BOSTON | OH | 45662 | |
| 5576738 | CLARK RACHEL | 360 UTILY CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5576739 | CLARK RANDY | PLEASE ENTER | | | | MONCK CRONER | SC | 29461 | |
| 5425475 | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | | |
| 5576740 | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | |
| 5576741 | CLARK REBECCA J | 57576 ROYS AVENUE | | | | ELKHART | IN | 46514 | |
| 5576742 | CLARK REFONI | 3095 ELIZABETH LANE | | | | SNEVVILLE | GA | 30078 | |
| 5576743 | CLARK REGETHA | 4650 MOSES DINGLE RD NONE | | | | SUMMERTON | SC | 29148 | |
| 5576744 | CLARK REGINA | 9025 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818 | |
| 5576745 | CLARK RENITA | 16781 CHAGRIN BLVD APT 410 | | | | SHAKER HTS | OH | 44120 | |
| 5576747 | CLARK REYNEE | P O BOX 7584 | | | | ST THOMAS | VI | 00801 | |
| 5425479 | CLARK RICHARD | 2521 E 36TH CT | | | | DES MOINES | IA | | |
| 5425481 | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | | |
| 5576749 | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | 05641 | |
| 5425484 | CLARK ROBERT D | 2508 N BAY DR | | | | TUCSON | AZ | | |
| 5576750 | CLARK ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27834 | |
| 5576751 | CLARK ROBIN F | 2015 BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5576752 | CLARK ROBYN | 1072 GLENTRY RD | | | | ROBBINS | TN | 37852 | |
| 5576753 | CLARK ROSE | 7708 MACON | | | | METAIRIE | LA | 70003 | |
| 5576754 | CLARK ROSEMARIE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5576755 | CLARK ROSETTA T | 303 OAK AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5576756 | CLARK ROY | 1600 HILSDALE RD | | | | DURHAM | NC | 27705 | |
| 5576757 | CLARK RUTHA | 1613 TWIN OAK E | | | | JACKSONVILLE | FL | 32210 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5576758 | CLARK SAANNE | 2605 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5425488 | CLARK SADIE | 9924 ROYAL COMMERCE PL | | | | UPPER MARLBORO | MD | | |
| 5576759 | CLARK SAISHA | 1101 WEST CRIS LN | | | | HOBS | NM | 88240 | |
| 5576760 | CLARK SALENA | 105 SOMMERSET RD | | | | TOPPENISH | WA | 98948 | |
| 5425490 | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | | |
| 5576761 | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5576762 | CLARK SANDRA | 1819 SEAL ST | | | | ORANGEBURG | SC | 29118 | |
| 5576763 | CLARK SANDY | 11114 PORT RICHEY | | | | PORT RICHEY | FL | 34668 | |
| 5425492 | CLARK SARAH | 527 PARK LN | | | | WATERLOO | IA | | |
| 5576764 | CLARK SARITA | 3924 STARBOARD RD | | | | CHESAPEAKE | VA | 23321 | |
| 5576765 | CLARK SHAKENA | 129 MOYE CRT | | | | ROCKY MOUNT | NC | 27804 | |
| 5425494 | CLARK SHALEEN | 7690 N FOUNTAIN PARK APT2 | | | | WESTLAND | MI | | |
| 5576766 | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | |
| 5576767 | CLARK SHANNON L | 2048 DUDLEY DR | | | | AUGUSTA | GA | 30901 | |
| 5576768 | CLARK SHANTEL | 2843 PHEASANT DR | | | | HEPHZIBAH | GA | 30815 | |
| 5576769 | CLARK SHARAYIA | 207 KINGS COURT | | | | DANVILLE | VA | 24540 | |
| 5576770 | CLARK SHARESE | 5820 SW S7 ST | | | | WEST PARK | FL | 33023 | |
| 5576771 | CLARK SHARON | 2019 ELLSWORTH ST | | | | BALTIMORE | MD | 21213 | |
| 5576772 | CLARK SHARONDA | 2045 BERT KOUNS LP | | | | SHREVEPORT | LA | 71118 | |
| 5576773 | CLARK SHAVONNA | 4609 HYWY 72 W | | | | LUMBERTON | NC | 28360 | |
| 5576774 | CLARK SHAYNE | 3903 BELLE OF GEORGIA AVE | | | | PASADENA | MD | 21122 | |
| 5425496 | CLARK SHELDON | 5220 S ULSTER ST APT 2111 | | | | CHERRY HILLS VILLAGE | CO | | |
| 5576775 | CLARK SHELIA A | 38515 CHELSEA PL | | | | MECHANICSVILLE | MD | 20659 | |
| 5576776 | CLARK SHELLEY | 2016 CR 459 | | | | POPLAR BLUFF | MO | 63901 | |
| 5576777 | CLARK SHENICKQUE | 1402 S C TER | | | | LAKE WORTH | FL | 33460 | |
| 5576778 | CLARK SHERIKA | 1650 WEST ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| 5576779 | CLARK SHERYL | 122 CHAVIS RD | | | | REDSPRINGS | NC | 28377 | |
| 5425498 | CLARK SHERYLL | 202 APOLLO DR APT A | | | | SOUTH HUTCHINSON | KS | | |
| 5425500 | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | | |
| 5576781 | CLARK SIMONE | 5026 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5576782 | CLARK SMITH | 366 SOUTH PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5576783 | CLARK SONEY | 148 JUNIPER CIRCLE | | | | IOWA | LA | 70647 | |
| 5576784 | CLARK SONIA | 2983 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5576785 | CLARK SONNISHA | 5513 BENJAMIN STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5576786 | CLARK SPECHELLE | 5900 SKY POINTE | | | | LAS VEGAS | NV | 89130 | |
| 5576787 | CLARK STACEY | 11 20TH AVE | | | | ISLE OF PALMS | SC | 29451 | |
| 5576788 | CLARK STACI | 616 S INDIANA AVE | | | | KOKOMO | IN | 46901 | |
| 5576789 | CLARK STACY M | 209 S DELPHINE AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5576790 | CLARK STANFORD | 4063 SHADOWS GLADE | | | | TROTWOOD | OH | 45426 | |
| 5576791 | CLARK STEPHANIE | 3205 ROOD CIRCLE WEST | | | | CLIFTON | CO | 81520 | |
| 5425502 | CLARK STEPHEN II | PO BOX 107 | | | | CACHE | OK | | |
| 5576792 | CLARK STEPHENEY B | 5211 NW 17 TH AVR | | | | MIAMI | FL | 33142 | |
| 5425504 | CLARK STEVE | 140 RAVENHILL RD | | | | PHOENIXVILLE | PA | | |
| 5412085 | CLARK SUP CRT 3 CLERK GARN | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | | |
| 5412087 | CLARK SUPERIOR CRT II CLERK GA | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | | |
| 5425506 | CLARK SUSAN | 321 W SHADY LN APT F | | | | ENOLA | PA | | |
| 5576794 | CLARK SYLVIA G | 43 SCENIC RD | | | | VINTON | OH | 45686 | |
| 5576795 | CLARK SYREETA | 19324 CIRCLE GATE DR 301 | | | | GERMANTOWN | MD | 20874 | |
| 5576796 | CLARK TABITHA | 106 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5576797 | CLARK TACARRA | 1148 W 36TH ST | | | | RB | FL | 33404 | |
| 5576798 | CLARK TAMISHA | 17314 SAMSUMA LANE | | | | MOSSPOINT | MS | 39562 | |
| 5576799 | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576800 | CLARK TANEISHA | 4551 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5576801 | CLARK TANYA | 9114 THRASH ST SW | | | | COVINGTON | GA | 30014 | |
| 5576802 | CLARK TASHA | 208 WESLEY | | | | SAVANNAH | GA | 31406 | |
| 5576803 | CLARK TAWANA N | 2707 JUDITH AVENUE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5576804 | CLARK TAYLOR | 14503 AVENIDA FEISTA | | | | MORENO VALLEY | CA | 92585 | |
| 5576805 | CLARK TERRI | 409 S RUSTIN ST | | | | SIOUX CITY | IA | 51106 | |
| 5576806 | CLARK TERRIE | 5328 N TEUTONIA AVE | | | | MILW | WI | 53209 | |
| 5425510 | CLARK THERESA | 16275 GREAT ROCK WAY | | | | BRIGHTON | CO | | |
| 5576807 | CLARK THOMAS | 23 BILLY COCHRAN DR | | | | WAYNESBORO | MS | 39367 | |
| 5576808 | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5576809 | CLARK TIFFANY C | 6632 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5576810 | CLARK TIJUANA L | 7336 STAGE RD | | | | CONCORD | VA | 24538 | |
| 5576811 | CLARK TIONNA | 3810 BENNETT DR APT A | | | | INDIANAPOLIS | IN | 46254 | |
| 5425512 | CLARK TODD | 90 N 2ND STREET COLUMBIA 021 | | | | HUDSON | NY | | |
| 5576812 | CLARK TOM | 6176 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5576813 | CLARK TOMMIE | 2 STONECREST RD NONE | | | | MATTAPAN | MA | 02126 | |
| 5425514 | CLARK TOMORA | 2855 BURNING ROCK ST | | | | SAN ANTONIO | TX | | |
| 5576814 | CLARK TONY | 3678 WELLHAUN RD | | | | DECATUR | GA | 30034 | |
| 5576815 | CLARK TOVONIA | 3605 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| 5576816 | CLARK TOYA | 7006 S ROCKWELL | | | | CHICAGO | IL | 60629 | |
| 5576817 | CLARK TRACEY | 613 N LINCOLN | | | | WILMINGTON | OH | 45177 | |
| 5425516 | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | | |
| 5576818 | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | |
| 5576819 | CLARK TRACY L | 613 N LINCOLN ST | | | | WILMINGTON | OH | 45177 | |
| 5576820 | CLARK TRAVIS M | 402 FAWNBROOK LN | | | | GASTONIA | NC | 28052 | |
| 5576821 | CLARK TRINITY | 2048 EVERGREEN DR | | | | SHREVEPORT | LA | 71118 | |
| 5576822 | CLARK TRUDI | 1809 JEFFERSON AVE | | | | HUNTINGTON | WV | 25754 | |
| 5576823 | CLARK TWILA | 5429 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5425518 | CLARK TYLER | 345 BIRCHWOOD LANE | | | | THERESA | WI | | |
| 5425520 | CLARK TYRONE | 2720 LEOKANI LN | | | | WAHIAWA | HI | | |
| 5576824 | CLARK UNIQUE | 2881 N RANCHO DR | | | | LAS VEGAS | NV | 89130 | |
| 5576825 | CLARK VALERIE | 502 GLOVER ST | | | | CHARLESTON | WV | 25302 | |
| 5576826 | CLARK VALERIE D | 2154 HIGHLAND AVE | | | | FT MYERS | FL | 33916 | |
| 5576827 | CLARK VANESSA | 7776 CANDIDA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5576828 | CLARK VASHANTI | 5425 PORTREE RD | | | | ENTER CITY | OK | 74115 | |
| 5425522 | CLARK VERA | 5008 W KRISTAL WAY | | | | GLENDALE | AZ | | |
| 5576829 | CLARK VICKIE | 213 NORTH 32ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5576830 | CLARK VIRGIL | 1349 E 18TH | | | | COLUMBUS | OH | 43211 | |
| 5425524 | CLARK VIVIATOR | 2000 CUSSETA RD APT 201A | | | | COLUMBUS | GA | | |
| 5576832 | CLARK VONNA | 7000 CLAUDIA | | | | COLUMBIA | SC | 29223 | |
| 5576833 | CLARK WALTER | 1590 NW THIRD STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5576834 | CLARK WENDY | NONE | | | | DESTIN | FL | 32541 | |
| 5576835 | CLARK WILL | 636 HIGHWAY 900 | | | | CLAYTON | LA | 71326 | |
| 5576836 | CLARK WILLIAM | 2 PEGRAM RD | | | | OWINGS MILLS | MD | 21117-2116 | |
| 5576837 | CLARK WINNIE | 226 | | | | GREENSBORO | NC | 27409 | |
| 5576838 | CLARK WINONA | 4580 BARDSTOWN | | | | HODGENVILLE | KY | 42748 | |
| 5576839 | CLARK YASHA L | 14416 MCART RD APT 512 | | | | VICTORVILLE | CA | 92392 | |
| 5814259 | CLARK, ABBI | Redacted | | | | | | | |
| 5841497 | Clark, Garth | Redacted | | | | | | | |
| 4786849 | Clark, Keith | Redacted | | | | | | | |
| 4132562 | Clark, Marilyn | Redacted | | | | | | | |
| 5830775 | Clark, Wayne | Redacted | | | | | | | |
| 5856105 | Clark, Wayne | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425526 | CLARKDAUGHTRY DIANA | 2908 STALHAM RD APT 4 | | | | CHESAPEAKE | VA | | |
| 5425528 | CLARKE BETH | 315 HUDSON STREET | | | | NEW YORK | NY | | |
| 5576841 | CLARKE CHANTE | 233 BUCKEYE TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5576842 | CLARKE CONNIE | 3788 POWERS LN LOT 6 | | | | MANHATTAN | KS | 66502 | |
| 4851373 | CLARKE COUNTY | CLARKE COUNTY | PO BOX 369 | | | GROVE HILL | AL | 36451 | |
| 5412091 | CLARKE COUNTY DISCOUNTYS | | | | | | | | |
| 5425531 | CLARKE DAMION | 403 KENDALL LAKE DR APT 302 | | | | BRANDON | FL | | |
| 5576843 | CLARKE DANDREA L | 3725 LACEY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5425533 | CLARKE DIANE | 2305 ELENDIL LANE YOLO113 | | | | DAVIS | CA | | |
| 5576845 | CLARKE DIANNA | 8700 N 50TH ST APT 1033 | | | | TAMPA | FL | 33618 | |
| 5576846 | CLARKE DOUG | XXXXXX | | | | XXXX | VA | 22041 | |
| 5576847 | CLARKE GAYOA | 5915 ELMHURST ST | | | | PHILA | PA | 19149 | |
| 5425534 | CLARKE JAMES | 1707 CONSULATE PL UNIT 101 | | | | WEST PALM BEACH | FL | | |
| 5425536 | CLARKE JENNIFER | 40154 CRESTVIEW ROAD COLUMBIANA029 | | | | LEETONIA | OH | | |
| 5576849 | CLARKE JONATHAN | 6831 SE 53RD PL | | | | OCALA | FL | 34472 | |
| 5576850 | CLARKE JYLISSA T | 33 PARADISE MILLS | | | | FEDRICKSTED | VI | 00540 | |
| 5576851 | CLARKE KENSHIA | 985 GREENBELT RD | | | | GREEBNELT | MD | 20706 | |
| 5576852 | CLARKE LAURA L | 3005 NASH ST NW | | | | WILSON | NC | 27896 | |
| 5576853 | CLARKE LAURETTE | 12 RAVENSCROFT LANE | | | | HAMPTON | VA | 23669 | |
| 5576854 | CLARKE LORIE | 442 BLANDING BLVD | | | | ORANGE PARK | FL | 32065 | |
| 5425537 | CLARKE LYNN | 129 LIBERTY ROAD | | | | SYKESVILLE | MD | | |
| 5576855 | CLARKE MARY | LESLIE CLARKE | | | | N CHAS | SC | 29468 | |
| 5425540 | CLARKE MATTHEW | 3802 WIND CT UNIT B | | | | KILLEEN | TX | | |
| 5576856 | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | |
| 5576857 | CLARKE MICHELE | 900 BARNEGAT BLVD N UNIT 2506 | | | | BARNEGAT | NJ | 08005 | |
| 5576858 | CLARKE MICHELLE | 8075 TUNA DRIVE | | | | MARATHON | FL | 33050 | |
| 5425542 | CLARKE MISLIE | 13324 WEEPING WILLOW DRIVE | | | | FRISCO | TX | | |
| 5425544 | CLARKE NADINE | 64 CAMORE ST FAIRFIELD001 | | | | STAMFORD | CT | | |
| 5576860 | CLARKE NAKEVEA | 790 NW 172 ND ST | | | | MIAMI | FL | 33055 | |
| 5425546 | CLARKE ONESSA | PO BOX 399 | | | | MACKINAC ISLAND | MI | | |
| 5576861 | CLARKE PERRY | 3947 ZANA DR | | | | MACON | GA | 31217 | |
| 5425548 | CLARKE PETER | 453 MAPLEWOOD AVE 2ND FLOOR | | | | BRIDGEPORT | CT | | |
| 5425550 | CLARKE PHYLLIS | 6451 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | | |
| 5412093 | CLARKE RENESE | 7 SOUTH KOSSUTH STREET | | | | BALTIMORE | MD | | |
| 5576862 | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | |
| 5576863 | CLARKE RUBY | 19955 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5576865 | CLARKE SAMANTHA L | 4625 YUMA CT | | | | WINSTON SALEM | NC | 27107 | |
| 5576866 | CLARKE SANYA | 2130 JACOBS PL APT C | | | | ORLANDO | FL | 32085 | |
| 5576867 | CLARKE SASHANA | 413 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5576868 | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | |
| 5425554 | CLARKE STEPHANIE P | 187 MEADOWBROOK RD | | | | VANCEBURG | KY | | |
| 5576869 | CLARKE TARNISHA F | 6799 LANTERN KEY DRIVE | | | | LAKE WORTH | FL | 33463 | |
| 5425558 | CLARKE THOMAS | 128 COURAGE LOOP | | | | FORT STEWART | GA | | |
| 5576870 | CLARKE TIM | 567 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5576871 | CLARKE VELETTE | 333 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5576872 | CLARKE YVETTE | 6380 VERMONT ST | | | | MERRILLVILLE | IN | 46410 | |
| 4668515 | CLARKE, PETER S. | Redacted | | | | | | | |
| 4909837 | Clarke, Sally | Redacted | | | | | | | |
| 5576873 | CLARKEJAMISON ROBIN | 109 WHITEWATER DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5425560 | CLARKESMITH NANCY | P O BOX 89 CHIPPEWA033 | | | | PARADISE | MI | | |
| 5576874 | CLARKEYOUNGBLOOD DEBRA | 422 TULIP TRL | | | | TOBYHANNA | PA | 18466 | |
| 5576875 | CLARKHARRIS TAMAKA | 1550 TRENT BLVD | | | | LEXINGTON | KY | 40515 | |
| 5576876 | CLARKS BRITTANY | 1012 WANDA DR | | | | BOSSIER CITY | LA | 71111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576877 | CLARKS FRED B | 828JOHNSON LN | | | | KEY WEST | FL | 33040 | |
| 5576878 | CLARKS VANESSA | 1301 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5576879 | CLARKSANDERS RAYMONDMARK | 900 DAVIS COURT | | | | WASHINGTON | OH | 43160 | |
| 4859799 | CLARKSDALE PRESS REGISTER | 128 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | |
| 5425564 | CLARKSON ANGIE | 310 W 4TH ST | | | | IMLAY CITY | MI | | |
| 5425566 | CLARKSON MELANIE | 736 LINDSAY AVE | | | | CHATTANOOGA | TN | | |
| 5576880 | CLARKSON RICHARD | 625 MT VIEW DRIVE | | | | GILBERT | PA | 18331 | |
| 5576881 | CLARKSON RICKY S | 35790 STATE ROUTE 324 | | | | DUNDAS | OH | 45634 | |
| 5576882 | CLARKSON SHANNON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 4134284 | Clarkston Maintenance | Attn: Ben Johnson | 360 E. Rattalee Lake Rd. | | | Holly | MI | 48442 | |
| 5576885 | CLARKSTON MAINTENANCE CO | P O BOX 628 | | | | CLARKSTON | MI | 48346 | |
| 5811671 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| 4783243 | Clarksville Department of Electricity | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 5576886 | CLARNCE MITCHELL | 3816 OAK GROVE DR APT 621 | | | | MIDWEST CITY | OK | 73110 | |
| 5576887 | CLARNISHA SEARS | 72 BELLEVE ST | | | | WATERBURY | CT | 06704 | |
| 5576888 | CLAROS GUADALUPE | 11532 SENORA LN | | | | LUSBY | MD | 20567 | |
| 5576889 | CLARPY KAMARIA | 2056 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 5576890 | CLARY AMBER L | 8451 LEEDS MANOR RD | | | | AMISSVILLE | VA | 20106 | |
| 5576891 | CLARY CRANDALL J | 223 PACIFIC DRIVE | | | | HAMPTON | VA | 23605 | |
| 5576892 | CLARY JEANELL | 3737 BIRCHDALE CT | | | | N LAS VEGAS | NV | 89032 | |
| 5412097 | CLARY KELLY J | 4402 E LA JOLLA CIR | | | | TUCSON | AZ | | |
| 5576893 | CLARY LANCE | 175 SW 8TJ PLACE APT 104 | | | | WILLISTON | FL | 32696 | |
| 5576894 | CLARY MATT | 2512-11 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| 5576895 | CLARYBUTLER MICHELE | 971 ELM ST | | | | NEW HAVEN | CT | 06511 | |
| 5576896 | CLARYVETTE GONZALEZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5576897 | CLARZIER MARIE | 19 FREEMONT CT | | | | ARLINGTON | MA | 02474 | |
| 5576898 | CLASEN EDITH | 5204 WALSH | | | | ST LOUIS | MO | 63109 | |
| 5576899 | CLASEN ROBERT A | 17601 EASTBROOK TRL | | | | CHAGRIN FALLS | OH | 44023 | |
| 5376900 | CLASS CAROL J | 6839 30TH ST NONE | | | | BERWYN | IL | 60402 | |
| 5576901 | CLASS JANNICOLE | CALLE 2 112 D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5576902 | CLASS MARYAM B | VILLA MADRID CALLE 4 R-4 | | | | COAMO | PR | 00769 | |
| 5576902 | Class of purchasers of Kenmore grill(s) with a galvanized steel firebox. | | | | | | | | |
| 5845397 | | c/o Shepherd Finkelman Miller & Shah, LLP | Attn: James Shah | 35 E. State St. | | Media | PA | 19063 | |
| 5576903 | CLASS ROSA MARIANGEY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576904 | CLASS ROSA MARIANGEY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576905 | CLASS SONIA | 4738 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 5576906 | CLASS ZILDALEE | P O BOX 225 | | | | AGUAS BUENAS | PR | 00703 | |
| 5576907 | CLASSAY DEBRA | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 5576908 | CLASSAY MARLINDA | P O BOX 1243 | | | | WHITERIVER | AZ | 85941 | |
| 5576909 | CLASSEN IRMA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5425570 | CLASSEN PATRICIA | 1208 N BRIARWOOD RD | | | | DERBY | KS | | |
| 5412099 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | | |
| 4883254 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | |
| 4134836 | Classic Brands, LLC | 3600 S. Yosemite Street | Suite 1000 | | | Denver | CO | 80237 | |
| 5576910 | CLASSIC DISTRIBUTING AND BEVER | | | | | | | | |
| 5404336 | CLASSIC MILLWORK DESIGNS INC | 189 GLOSTER ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5412101 | CLASSIC SALES INC | HONOLULU HI 96819 | | | | HONOLULU | HI | | |
| 5412104 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | | |
| 4867355 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4133358 | Classic Slipcovers, Inc. | Redacted | | | | | | | |
| 4857997 | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1210 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862249 | CLASSIC TRUCK ASSOC | 191 COUNTY LINE ROAD | | | | BOYERTOWN | PA | 19512 | |
| 5576911 | CLASSIE POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5576912 | CLASSY POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62205 | |
| 5425572 | CLASSY RAVE ATTIRE BY HALI | 12008 BLUEFIELD AVE | | | | LA MIRADA | CA | | |
| 5576913 | CLATT BILLIE | 1047 BROWN RD | | | | BELTON | SC | 29627 | |
| 5576914 | CLATTERBAUGH DONALD | 289 POSSUM ISLAND RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5576915 | CLATTERBUCK KIMBERLY | 2220 JOHN MARSHALL HWY | | | | STRASBURG | VA | 22657 | |
| 5576916 | CLAUDE BASS | 1140 VIEWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 5576917 | CLAUDE COWANS | 3200 SPRING ST APT 31 | | | | PASO ROBLES | CA | 93446 | |
| 5425574 | CLAUDE CURTIS | 6410 E BUTTERCUP UNIT E | | | | US AIRFORCE ACADEMY | CO | | |
| 5576918 | CLAUDE DOSSIE | 3628 W VERMONT AVE | | | | PHOENIX | AZ | 85019 | |
| 5576919 | CLAUDE EDWARD | 17125 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5576920 | CLAUDE GORDON | 13272 8TH AVE | | | | VICTORVILLE | CA | 92395 | |
| 5576921 | CLAUDE HARRISON | 1365 GORDON HWY | | | | AUGUSTA | GA | 30901 | |
| 5576922 | CLAUDE JIMMY | 709 CEDAR PLACE | | | | FORT PIERCE | FL | 34950 | |
| 5576923 | CLAUDE LOUIS | 479 NO PKWY | | | | UNIONDALE | NY | 11153 | |
| 5576924 | CLAUDE LYNN | 1366 STANDISH AVE | | | | DAYTON | OH | 45432 | |
| 5576925 | CLAUDE PHILOMENE | 24TH PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5576927 | CLAUDETE D SCHAUKOSKI | 5026 GERONIMO ST | | | | COLLEGE PARK | MD | 20740 | |
| 5576928 | CLAUDETE HOCH | 901 PALM TREE CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5576929 | CLAUDETE SCHAUKOSKI | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 5576930 | CLAUDETTE BANKS | 9258 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5576931 | CLAUDETTE BIRCH | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5576932 | CLAUDETTE BUCKNOR | 33313 AMTEHEN POINT DR | | | | SILVER SPRING | MD | 20904 | |
| 5576933 | CLAUDETTE FRANCIS | 515 E49TH ST | | | | BROOKLYN | NY | 11203 | |
| 5576934 | CLAUDETTE GODWIN | 3937 MCINTOSH | | | | GREENSBORO | NC | 27407 | |
| 5576935 | CLAUDETTE HONORE | 235 STRAWBERRY HILL | | | | CSTED | VI | 00850 | |
| 5576936 | CLAUDETTE HUDSON | 2029 REYNOLDS ST | | | | BRUNSWICK | GA | 31520 | |
| 5576937 | CLAUDETTE JEAN | ADDRESS | | | | MIAMI | FL | 33023 | |
| 5576938 | CLAUDETTE JOHNSON | 117 NORTH TERRACE AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5576940 | CLAUDETTE LINDSEY | 301 BARRINGTON HALL DR APT 220 | | | | MACON | GA | 31220 | |
| 5576941 | CLAUDETTE MARTIN | 12505 ROYAL RD SPC 61 | | | | EL CAJON | CA | 92021 | |
| 5576942 | CLAUDETTE MITCHELL | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5576943 | CLAUDETTE PARSONS | 3056 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5576944 | CLAUDETTE PAYNE | 8714 LOUSIANA AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 5576945 | CLAUDETTE SEAMAN | 790 JEP WHEELER RD | | | | WOODSTOCK | GA | 30188 | |
| 5576946 | CLAUDETTE TROTMAN | 14236 DESERT CLOUS | | | | EL PASO | TX | 79935 | |
| 5576947 | CLAUDETTE WARREN | 683HAZEL LAWSON RD | | | | ROXBORO | NC | 27574 | |
| 5576948 | CLAUDETTE WILLIAMS | 317 MANSON | | | | POUGHKEEPISE | NY | 12603 | |
| 5576949 | CLAUDIA A RIVAS | 1943 EDWARDS DRIVE | | | | SHERIDAN | WY | 82801 | |
| 5576950 | CLAUDIA ACEVEDO | 26305 SE 236TH PLACE | | | | HOMESTEAD | FL | 33032 | |
| 5576951 | CLAUDIA AGUAS-VARGAS | STEGER | | | | STEGER | IL | 60411 | |
| 5576952 | CLAUDIA ALE LUGO PEREZ | PO BOX 2097 | | | | GUAYAMA | PR | 00785 | |
| 5576954 | CLAUDIA ALONSO | 1281 VICTORIAN CR | | | | GREENFIELD | CA | 93927 | |
| 5576955 | CLAUDIA ALVARADO | 375 CLIFFORD AVE APT 310 | | | | WATSONVILLE | CA | 95076 | |
| 5576956 | CLAUDIA ALVARENGA | 8362 REVELATION AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5576957 | CLAUDIA ALVAREZ | 9155 PACIFIC AVE APT 251 | | | | ANAHEIM | CA | | |
| 5576958 | CLAUDIA AND A RACELI BERNAL | 1212 PLAZA DR | | | | CALEXICO | CA | 92231 | |
| 5576959 | CLAUDIA ARMIJO | 35141 RAVENCREST COURT | | | | YUCAIPA | CA | 92399 | |
| 5576960 | CLAUDIA ARNOLD | 49 BLANCA LN SP 410 | | | | WATSONVILLE | CA | 95076 | |
| 5576961 | CLAUDIA ARRAS | PO BOX 473604 | | | | AURORA | CO | 80047 | |
| 5576962 | CLAUDIA ASPROMONTE | 240 SE VILLAGE DR | | | | PORT ST LUCIE | FL | 34952 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1211 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576963 | CLAUDIA BARRIOS | 1756 YORK ST | | | | DELANO | CA | 93215 | |
| 5576964 | CLAUDIA BERUMEN | 14 CONNOLEY CIRCLE | | | | CHULA VISTA | CA | 91911 | |
| 5576965 | CLAUDIA BOCANEGRA | 1371 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5576966 | CLAUDIA BREN | 231A S PROSPECT ST | | | | HAGERSTOWN WA | MD | 21740 | |
| 5576967 | CLAUDIA BRETADO BAUTISTA | 150 BAYTECH DRIVE | | | | SAN JOSE | CA | 95134 | |
| 5576969 | CLAUDIA BYERS | 102 SW 332ND ST 1302 | | | | FEDERALWAY | WA | 98023 | |
| 5576970 | CLAUDIA CABELLO | 1003 LOCUST | | | | LAREDO | TX | 78040 | |
| 5576971 | CLAUDIA CALANCHE | 215 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5576972 | CLAUDIA CANTU | LDO | | | | LAREDO | TX | 78040 | |
| 5576973 | CLAUDIA CASTANEDA | 6318 WHITTIER AVE | | | | WHITTIER | CA | 90601 | |
| 5576974 | CLAUDIA CASTILLO | 10208 CENTER RD | | | | LAREDO | TX | 78045 | |
| 5576975 | CLAUDIA CASTRO | 14619 RALEIGHS MEADOW CT | | | | CYPRESS | TX | 77433 | |
| 5576977 | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | |
| 5576978 | CLAUDIA CONTRERAS | 2020 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | |
| 5576979 | CLAUDIA CORPENING | 816 QUEEN ST | | | | LENOIR | NC | 28645 | |
| 5576980 | CLAUDIA DABNEY | 101 E GREEN ACRES DR | | | | HOBBBS | NM | 88240 | |
| 5576982 | CLAUDIA DURAN | 13071 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5576983 | CLAUDIA DYCE | 857 HORNBUCKLE RD | | | | CLARKSVILLE | TN | 37042 | |
| 5576984 | CLAUDIA DZUL | 233 ROSAMOND ST 502 | | | | HOUSTON | TX | 77076 | |
| 5576986 | CLAUDIA ESCALANTE | 156 LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| 5576987 | CLAUDIA ESCOBAR | 3442 28TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5576988 | CLAUDIA ESTRADA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | |
| 5576989 | CLAUDIA FARFAN | 2808 DAYLILY CT | | | | ANTIOCH | CA | 94531 | |
| 5576990 | CLAUDIA FELIX | 11725 OKLAHOMA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5576991 | CLAUDIA FERNANDEZ | 265 BRIDGE ST APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5576992 | CLAUDIA FLORES | 428 PALOMA BLANCA 2 | | | | CHAPARRAL | NM | 88081 | |
| 5576993 | CLAUDIA FRASER | 4554 CRABAPPLE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5576994 | CLAUDIA GALLARDO | 615 ROSEMARY DR | | | | PATTERSON | CA | 95363 | |
| 5576995 | CLAUDIA GANDARA | 19301 HIGHLAND ST SPACE J | | | | TORNILLO | TX | | |
| 5576996 | CLAUDIA GARCIA | 932 S CRYSTAL WAY | | | | AURORA | CO | 80012 | |
| 5576997 | CLAUDIA GARY | 8924 CREEKWAY DRIVE | | | | CLINTON | MD | 20735 | |
| 5576998 | CLAUDIA GEOG POTTER | 818 S 18TH | | | | TERRE HAUTE | IN | 47803 | |
| 5576999 | CLAUDIA GODINEZ | 9800 VENA AVE | | | | PACOIMA | CA | 91331 | |
| 5577000 | CLAUDIA GOMEZ | 22170 SW 64TH WAY | | | | BOCA RATON | FL | 33428 | |
| 5577001 | CLAUDIA GONZALEZ | 3119 FOLGER ST | | | | HOUSTON | TX | 77093 | |
| 5577002 | CLAUDIA GONZAZ | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5577003 | CLAUDIA GONZOLES | 1421 WILFRANO | | | | LAREDO | TX | 78046 | |
| 5577004 | CLAUDIA GRANADOS | 123 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 5577005 | CLAUDIA GRANDOS | 917 WYOMING AVE APT 1 | | | | EL PASO | TX | 79902 | |
| 5577006 | CLAUDIA GUERRERO | 103 DULUTH LN | | | | BROWNSVILLE | TX | 78521 | |
| 5577007 | CLAUDIA GUTIERREZ | 6114 PHEASANT RIDGE DR | | | | PLAINFIELD | IL | 60586 | |
| 5577008 | CLAUDIA GUZMAN | 608 12TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5577009 | CLAUDIA HERNANDEZ | 1209 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5577010 | CLAUDIA HERNANDEZ PINZON | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5577011 | CLAUDIA HERRERA | 402 N 12 ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5577012 | CLAUDIA HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577013 | CLAUDIA I QUINONES | 3712 MOUNT CELESTE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5577014 | CLAUDIA J DELANGEL | 424 E LEVEE ST | | | | BROWNSVILLE | TX | 78520 | |
| 5577015 | CLAUDIA JAUREGUI | 1455 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 5577016 | CLAUDIA JIMENEZ | 2411 IDAHO | | | | CALDWELL | ID | 83607 | |
| 5577017 | CLAUDIA JOHNSON | 2853 NE 7TH STREET | | | | OCALA | FL | 34470 | |
| 5577018 | CLAUDIA LA FOUNTAIN | N10451 18TH AVE | | | | NECEDAH | WI | 54646 | |
| 5577019 | CLAUDIA LAMA | 313 ELSIE ST | | | | SAN FRANCISCO | CA | 94110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577020 | CLAUDIA LOMELI | 256612 E CARSON ST | | | | CARSON | CA | | |
| 5577021 | CLAUDIA LUPERCIO | 22243 FISHER ST | | | | PERRIS | CA | 92570 | |
| 5577022 | CLAUDIA M SANCHEZ | 101 VERNON AVE | | | | LUBBOCK | TX | 79415 | |
| 5577023 | CLAUDIA MACIEL | 1271 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5577024 | CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | |
| 5577025 | CLAUDIA MARAVILLO | PO BOX 3666 | | | | SALINAS | CA | 93912 | |
| 5577026 | CLAUDIA MARQUEZ | 2838 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5577027 | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | |
| 5577028 | CLAUDIA MATEO | 56 SHERBROOKE AVE | | | | HARTFORD | CT | 06106 | |
| 5577029 | CLAUDIA MAYEN | 113 SOUTH E STREET APTB | | | | LAKE WORTH | FL | 33460 | |
| 5577031 | CLAUDIA MEDINA | PO BOX 1554 | | | | LOS LUNAS | NM | 87031 | |
| 5577032 | CLAUDIA MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5577033 | CLAUDIA MERRIWEATHER | 100 CAMELLIA LN APT 914 | | | | LITHONIA | GA | 30058 | |
| 5577034 | CLAUDIA MEZA | 3129 12 BUDAU AVE | | | | LOS ANGELES | CA | 90032 | |
| 5577035 | CLAUDIA MUNOZ | 84 NE 4TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5577036 | CLAUDIA NIX | 1913 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 5577037 | CLAUDIA PADILLA | 142 HALN RD | | | | WATSONVILLE | CA | 95076 | |
| 5577039 | CLAUDIA PAREDES | 6097 CAMDEN | | | | EL PASO | TX | 79932 | |
| 5577040 | CLAUDIA PARRA | 5046 HARBOR ST | | | | LOS ANGELES | CA | 90040 | |
| 5577042 | CLAUDIA PENDLETON | 250 ALCOMA BLVD | | | | PENN HILLS | PA | 15235 | |
| 5577043 | CLAUDIA PEREZ | 42180 RUBICON CIRCLE | | | | TEMECULA | CA | 92591 | |
| 5577044 | CLAUDIA PHARIS | 1661 PARK RD NW | | | | WASHINGTON | DC | 20010 | |
| 5577045 | CLAUDIA PITT | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 5577046 | CLAUDIA PITTRRIS | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 5577047 | CLAUDIA RAMIEZ | 6548 MAIN ST | | | | STOCKTON | CA | 95207 | |
| 5577048 | CLAUDIA RAMIREZ | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | |
| 5577049 | CLAUDIA RAMOS | 1273 CLAGETT LN | | | | LAS VEGAS | NV | 89110 | |
| 5577050 | CLAUDIA RIVAS | 24804 WOODFIELD RD | | | | DAMASCUS | MD | 20705 | |
| 5577051 | CLAUDIA RIVERA | FILL IN | | | | MATAMOROS | | 87390 | MEXICO |
| 5577052 | CLAUDIA ROMERO | 33120 DAGMAR LANE | | | | HOMELAND | CA | 92548 | |
| 5577053 | CLAUDIA ROSALES | 2320 CHERRYBROOK | | | | PASADENA | TX | 77502 | |
| 5577054 | CLAUDIA ROSANDOS | 918 E PRESTON ST | | | | PHARR | TX | 78577 | |
| 5577055 | CLAUDIA ROSAS | 1225 BROADWAY ST | | | | CHULA VISTA | CA | 91911 | |
| 5577056 | CLAUDIA RUBIO | 1808 IROQUOIS | | | | LONG BEACH | CA | 90815 | |
| 5577057 | CLAUDIA SAELTON | 912 3RD STREET | | | | MODESTO | CA | 95354 | |
| 5577058 | CLAUDIA SALAZAR ARREOLA | 1427 CENTENO LANE APT 4 | | | | RIO BRAVO | TX | 78040 | |
| 5577059 | CLAUDIA SANANES | XXXXXXXXXXXX | | | | SS | MD | 20902 | |
| 5577060 | CLAUDIA SANCHEZ | 320 SYCAMORE AVE | | | | MANTECA | CA | 95336 | |
| 5577061 | CLAUDIA SANTILLANA | 8629 IMPERIAL HWY APT226 | | | | DOWNEY | CA | 90242 | |
| 5577062 | CLAUDIA SHARP | 904 COUNTY RD 315 | | | | TAYLOR | MO | 63471 | |
| 5577063 | CLAUDIA SHELTON | 916 THIRD APT 4 | | | | MODESTO | CA | 95355 | |
| 5577064 | CLAUDIA SIERRA | 10907 NORRIS AVE70 | | | | PACOIMA | CA | 91331 | |
| 5577065 | CLAUDIA SIORDIA | 10079 HEDRICK AVE | | | | RIVERSIDE | CA | 92503 | |
| 5577066 | CLAUDIA SKEEN | 4356 W POINT LOMA BL | | | | SAN DIEGO | CA | 92107 | |
| 5577067 | CLAUDIA SOTO | 3149 E23RDST | | | | TUCSON | AZ | 85713 | |
| 5577068 | CLAUDIA SOTOMAYOR | 359 E 4TH AVE APT3 | | | | MIAMI | FL | 33173 | |
| 5577069 | CLAUDIA SPOONEMORE | 1415 N SUNRISE WAY APT 54 | | | | PALM SPRINGS | CA | 92262 | |
| 5577070 | CLAUDIA STATEN | 1348 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5577071 | CLAUDIA TAPIA | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5577072 | CLAUDIA TAYLOR | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5577073 | CLAUDIA TENNESSEE | HUERCO VALLEY | | | | EL PASO | TX | 79938 | |
| 5577074 | CLAUDIA TERCERO | 1139 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5577075 | CLAUDIA TREJO | 4085 QUINCY CT | | | | BARTLETT | IL | 60107 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577076 | CLAUDIA UCAM | 382 25TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| 5577077 | CLAUDIA VACCARO | 18331 IRVINE BLVD | | | | TUSTIN | CA | 92780 | |
| 5577078 | CLAUDIA VALENCIA | 12855 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5577079 | CLAUDIA VARGAS | 1908 5TH AVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| 5577080 | CLAUDIA VELASQUEZ | 44 OATH | | | | HAMPTOM BAYS | NY | 11946 | |
| 5577081 | CLAUDIA VERBENA | 2631 S 52 ST | | | | KANSAS CITY | KS | 66106 | |
| 5577083 | CLAUDIA WATAHOMIGIE | PO BOX 104 | | | | SUPAI | AZ | 86435 | |
| 5577084 | CLAUDIA WATSON | 23760 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219 | |
| 5577085 | CLAUDIA WEIGAND | 9860 N LONG CREEK DR | | | | TUCSON | AZ | | |
| 5577086 | CLAUDIA WILLIAMS | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |
| 5577087 | CLAUDIAN HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577088 | CLAUDIAYYY HERRERA | 4617 MESA AVA APT 10 | | | | BROWNSVILLE | TX | 78526 | |
| 5577089 | CLAUDIE HOUSE | 1524 PROSPECT AVE | | | | ERIE | PA | | |
| 5577090 | CLAUDIE ROBINSON | 119 WEST AVE | | | | DALLAS | GA | 30132 | |
| 5577091 | CLAUDINE BURNETT | 1008 N 8TH STREET | | | | COLUMBIA | MO | 65201 | |
| 5577093 | CLAUDINE HERNANDEZ | 2105 RYER AVE | | | | BRONX | NY | 10457 | |
| 5577094 | CLAUDINE MOON | 605 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 5577095 | CLAUDINE NICKELS | 105 E ALLEN ST | | | | MECHANICBURG | PA | 17055 | |
| 5577096 | CLAUDINE ORENGO | 219 PACIFIC AVE APT2 | | | | JERSEY CITY | NJ | 07304 | |
| 5577097 | CLAUDINE SANCHEZ PARROTT | 196 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5577098 | CLAUDIO AIXA M | URB PALMAR DEL REY Q 21 | | | | GUAYAMA | PR | 00784 | |
| 5577099 | CLAUDIO ARIEL O | HACIENDA SAN JOSE 302 | | | | CAGUAS | PR | 00725 | |
| 5577100 | CLAUDIO CARMEN O | HILL BROTHER SAB LLANA | | | | SAN JUAN | PR | 00924 | |
| 5577101 | CLAUDIO DALIA | 1112 SUSSEX DRIVE | | | | TIFFIN | OH | 44883 | |
| 5577102 | CLAUDIO DEMARY | 128 EVERGREEN DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5577103 | CLAUDIO EVELINDA | VILLACAROLINAC-432C53 | | | | CAROLINA | PR | 00985 | |
| 5577104 | CLAUDIO GLORIA | BO CANABONCITO CARR 784 | | | | CAGUAS | PR | 00725 | |
| 5577105 | CLAUDIO HILDA | CALLE LA FE 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5577107 | CLAUDIO JUAN | HACIENDA DEL CAYABO COLLO | | | | JUANA DIAZ | PR | 00795 | |
| 5577108 | CLAUDIO KIMBERLY A | 11751 MANGO CROSS COURT | | | | SEFFNER | FL | 33584 | |
| 5577109 | CLAUDIO LEILANIS | HC 01 BOX 6144 | | | | GUAYNABO | PR | 00971 | |
| 5577111 | CLAUDIO MARIA | HC 38 | | | | GUANICA | PR | 00653 | |
| 5577112 | CLAUDIO MARIBEL V | HC 3 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5577113 | CLAUDIO MENDEZ | PO BOX 1151 | | | | NACO | AZ | 85620 | |
| 5577114 | CLAUDIO MICHELLE | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577115 | CLAUDIO MICHELLEY | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577116 | CLAUDIO MIGUEL A | HC 04 BOX 44881 | | | | CAGUAS | PR | 00725 | |
| 5425578 | CLAUDIO MIRGA | 331 WASHINGTON ST FL 2 FRNT | | | | READING | PA | | |
| 5577117 | CLAUDIO NATALIE | 10211 N 26TH ST | | | | TAMPA | FL | 33612 | |
| 5577118 | CLAUDIO NEREIDA | PO BOX 8244 | | | | CAGUAS | PR | 00726 | |
| 5577119 | CLAUDIO NITMAR | C1 BZN 111 | | | | VEGA BAJA | PR | 00693 | |
| 5577120 | CLAUDIO OMAR | 453 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5577121 | CLAUDIO RAFAEL | CALLE ARECIBO J15 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 5577122 | CLAUDIO REINA | URB PARQUE SANMIGUEL | | | | BAYMON | PR | 00959 | |
| 5577123 | CLAUDIO ROBERT W | PREDERAS DE NABARO CALLE AMATI | | | | GURABO | PR | 00778 | |
| 5577124 | CLAUDIO ROCHA | 1085 TASMAN DR SPC 241 | | | | SUNNYVALE | CA | | |
| 5577125 | CLAUDIO SARA | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5577126 | CLAUDIO SHAQIRA | 159 TIVWORTH CT | | | | RAEFORD | NC | 28376 | |
| 5577127 | CLAUDIO SUGEIL | EDF 80 APT791 JUANA MATOS | | | | CATANO | PR | 00966 | |
| 5577128 | CLAUDIO VILMARIE | RR1 7716 | | | | GUAYAMA | PR | 00784 | |
| 5577129 | CLAUDIO YUMET | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 5425582 | CLAUDIUS DONNA | 78 HARVEST RD | | | | FAIRPORT | NY | | |
| 5577130 | CLAUETTE GREEN | 13405 CURRAN ROAD | | | | NEW ORLEANS | LA | 70128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577131 | CLAUIDIA ESPINOZA | 8630 C ESPANA COL CACHO | | | | TIJUANA | | 22000 | MEXICO |
| 5577132 | CLAUNCH MARK | 421 S RICHMOND RD | | | | RIDGECREST | CA | 93555 | |
| 5577133 | CLAURICE DINGLE | 7279 RANPART RIDGE CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32244 | |
| 5577134 | CLAUSE LISA | 2922 NIAGARA ST | | | | SANBORN | NY | 14132 | |
| 5577135 | CLAUSE TYLER | 2085 S MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 5577136 | CLAUSEL TAMI J | 5041 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5577137 | CLAUSEN CHARLENE | 11068 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5577138 | CLAUSETTE SAINVIL | 3541 NW 33RD TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5577139 | CLAUSING GEORGE | 5937 W BEACON HILL DRIVE | | | | FRANKLIN | WI | 53132 | |
| 5577140 | CLAUSS AMBER | 69349 HILLTOP DR LOT 160 | | | | MIDDLEBURY | IN | 46450 | |
| 5577141 | CLAVEESE COLEMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85041 | |
| 5577142 | CLAVEL CRISTEL | URB LA PRADERA CALLE 4 E 2 | | | | GUAYAMA | PR | 00784 | |
| 5577143 | CLAVELL JAIME | URB RIO CANAS 2321 CALLE YAGUE | | | | PONCE | PR | 00728 | |
| 5577144 | CLAVELLE ALEXUS | 1317 H STREET | | | | MARYSVILLE | CA | 95901 | |
| 5577145 | CLAVELLI ANGELA S | 110 BEECHWOOD AVE | | | | WHEATLAND | PA | 16161 | |
| 5577146 | CLAVER CHANDRA | 998 J ST | | | | IDAHO FALLS | ID | 83402 | |
| 5577147 | CLAVERE PAULA | 416 PEACH BLOSSOM ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5577148 | CLAVONEL VENISHA | 8632 C AVE APT 128 | | | | HESPERIA | CA | 92345 | |
| 5577149 | CLAVONEL VENISHA V | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5577150 | CLAW ROBINSON | 8245 N 27TH AVE | | | | PHOENIX | AZ | 85081 | |
| 5577151 | CLAWSEN BRANDY | 4669 E ALAMOSE AVE | | | | FRESNO | CA | 93726 | |
| 5577152 | CLAWSON JACQUELINE | 817 CROCKETT ST | | | | COVINGTON | IN | 47932 | |
| 5577153 | CLAWSON MELISSA | 5950 HARVEST LN | | | | TOLEDO | OH | 43623-1340 | |
| 5412127 | CLAWSON TAYLOR | 121 ESMOND STREET | | | | FORT WAYNE | IN | | |
| 5577154 | CLAWSON TERESA | Redacted | | | | | | | |
| 5837107 | Clawson, Christopher | Redacted | | | | | | | |
| 5577156 | CLAX KELLY | 1728 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 5577157 | CLAX SHANNON | KMART | | | | RALEIGH | NC | 27603 | |
| 5425590 | CLAXTON ALBERT | 320 COMPTON AVE | | | | LAUREL | MD | | |
| 5577158 | CLAXTON CARIAH | 698 BARREN SPOT | | | | ST CROIX | VI | 00802 | |
| 5577159 | CLAXTON CHRIS | 4201 FLINTLOCK DR 3 | | | | LOUISVILLE | KY | 40216 | |
| 5577160 | CLAXTON CHRISTINA E | 92 SION FARM | | | | C STED | VI | 00820 | |
| 5425592 | CLAXTON LAUREN | 1241 W LAIRD ST | | | | TEMPE | AZ | | |
| 5577161 | CLAXTON MATTHEW | 1067 SUMACH CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5425594 | CLAXTON NANCY | 219 SCHILLER AVENUE | | | | SANDUSKY | OH | | |
| 5577162 | CLAXTON SANDRA | 3 GLEN STREET | | | | WATERBURY | CT | 06706 | |
| 5577163 | CLAY A BERRY | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | |
| 5412129 | CLAY ADAM E | 3908 EMERALD ESTATE CIR | | | | APOPKA | FL | | |
| 5577165 | CLAY ALTANYSHA L | 2967 SANTIAGO | | | | ST LOUIS | MO | 63033 | |
| 5577166 | CLAY AMY | 1140 CELLINI ST E LEHIGH ACRES | | | | MIAMI | FL | 33974 | |
| 5577167 | CLAY ANELA | | | | | | | | |
| 5577168 | CLAY ASHLEY | 8556 WEBB RD | | | | RIVERDALE | GA | 30274 | |
| 5577169 | CLAY BERINE | 226 APRT 9 | | | | RICHMOND | KY | 40505 | |
| 5577170 | CLAY BOBBIE | 10942 W LANGLADE ST | | | | MILWAUKEE | WI | 53224 | |
| 5577171 | CLAY BROOKE | 356 CHERRY LANE | | | | POINT PLESANT | WV | 25550 | |
| 5577172 | CLAY CARDWELL | 8224 S 167TH STREET | | | | OMAHA | NE | 68136 | |
| 5577173 | CLAY CHARLES | 886 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5577174 | CLAY CHELMER | 2475 W LOCUST ST | | | | MILWAUKEE | WI | 53206 | |
| 5577175 | CLAY CHRISTINA | 323 BEE BRANCH ROAD | | | | GLEN DANIEL | WV | 25844 | |
| 4858518 | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | |
| 5412133 | CLAY COUNTY COURT CLERK | 11 S WATER | | | | LIBERTY | MO | | |
| 4783882 | Clay County Utility Authority, FL | 3176 Old Jennings Rd | | | | Middleburg | FL | 32068 | |
| 5577176 | CLAY DANIELLE | 13865 HWY 45 APT5A | | | | MACON | MS | 39341 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1215 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577177 | CLAY DANTRA | 8370 COUNTRY WALK DR APT | | | | PENSACOLA | FL | 32514 | |
| 5577178 | CLAY DIANE | 1201 40 TH ST APT 84 | | | | BAKERSFIELD | CA | 93306 | |
| 5577180 | CLAY FELISHA | 256 LOG CABIN ROAD | | | | LORIS | SC | 29569 | |
| 5577181 | CLAY FULLER | 6777 RASBERRY LANE APT 62 | | | | SHREVEPORT | LA | 71129 | |
| 5577182 | CLAY GENETT | 7214 SOUTH WABASH | | | | CHICAGO | IL | 60619 | |
| 5577183 | CLAY GERALDINE | PO BOX 531 | | | | MACON | MS | 39341 | |
| 5577184 | CLAY GILBERT | 130 E 13TH AVE | | | | GARY | IN | 46407 | |
| 5577185 | CLAY GLORIA S | 4622 N RUTLAND AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5577186 | CLAY GRAY | 4041 TANGLETOWN ROAD | | | | GERMANTOWN | KY | 41044 | |
| 5577187 | CLAY HAL III | 175 WEATHERSPOON LN | | | | SMITHFIELD | NC | 27577 | |
| 5425600 | CLAY JACQUELINE | 1420 N 8TH ST APT 378 | | | | MILWAUKEE | WI | | |
| 5425602 | CLAY JAMES | 1961 E WHITTIER BLVD | | | | LA HABRA | CA | | |
| 5577188 | CLAY JAQUELYN R | 36930 HIGHWAY T | | | | FLEMMING | MO | 64017 | |
| 5577189 | CLAY JOANNA | 382 WEST B STREET | | | | BRAWLEY | CA | 92227 | |
| 5577190 | CLAY JOSHUA | 211 SPRINGRIDGE DR | | | | TEXARKAN | TX | 75501 | |
| 5577191 | CLAY JOYCE | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5577192 | CLAY KATIE | 22 BEAR CREEK MARINA RD | | | | MANSFIELD | GA | 30055 | |
| 5577193 | CLAY KENDRA | 208 EMMA STREET | | | | ELM CITY | NC | 27822 | |
| 5577194 | CLAY KIETRELL | 3628 MEADOW PK LN | | | | NEW OELANS | LA | 70131 | |
| 5577195 | CLAY KILBOURN | 682 GWYNN'S CHAPEL RD | | | | PELHAM | NC | 27311 | |
| 5577196 | CLAY KIMYOTTA | 5423 N CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5577197 | CLAY KYWANDA | 723 CLAY ST | | | | KENNER | LA | 70062 | |
| 5425604 | CLAY LAKIESHA | 236 EMMA CONNER RD | | | | BROOKSVILLE | MS | | |
| 5577198 | CLAY LARRENTHEA | 436 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5577199 | CLAY LARRY | 86 DILLOW RD APT B | | | | LUCASVILLE | OH | 45648 | |
| 5577200 | CLAY LENORA | 1413 BIONVILLAINST | | | | HOUMA | LA | 70360 | |
| 5577201 | CLAY MARCELLO | 2406 NW OZMUN | | | | LAWTON | OK | 73507 | |
| 5577202 | CLAY MAURICE | 3103 MELBA STREET | | | | CHAR | NC | 28208 | |
| 5577203 | CLAY MCCURRY | 8285 SW 45 PLACE | | | | LAKE BULTER | FL | 32054 | |
| 5577204 | CLAY MILLER | 1325 STONE RD 303 | | | | TALLAHASSEE | FL | 32303 | |
| 5577205 | CLAY MISTY | 6353 HOBBS DR | | | | LESAGE | WV | 25537-1107 | |
| 5577206 | CLAY N | P O BOX 1623 | | | | LEHIGH ACRES | FL | 33970 | |
| 5577207 | CLAY NEIGHBORS | 11914 SLOANE COURT | | | | RESTON | VA | 20191 | |
| 5577208 | CLAY NICHOLE | P O BOX 846 | | | | FORT APACHE | AZ | 85926 | |
| 5577209 | CLAY NICOLEMICHAE | 531 STATE ROUTE 772 | | | | RARDEN | OH | 45671 | |
| 5577210 | CLAY NOLAND | PO BOX 2293 | | | | WHITERIVER | AZ | 85941 | |
| 5577211 | CLAY ROEDIGER | 7920 PASCO MONTRA RD | | | | SIDNEY | OH | | |
| 5577212 | CLAY ROLANDA | P O BOX 1433 | | | | WHITERIVER | AZ | 85941 | |
| 5425605 | CLAY SHARON | PO BOX 293 | | | | FLOYD | IA | | |
| 5577213 | CLAY SHEILA | 303 ALBERT LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5577214 | CLAY SHERRELL | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577215 | CLAY SHERRELL R | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577216 | CLAY STEPHANIE | PO BOX 23339 | | | | HINESVILLE | GA | 31313 | |
| 5577217 | CLAY SUE | PO BOX 128 | | | | COTTAGEVILLE | WV | 25239 | |
| 5577218 | CLAY SUMMER | 111 AVE | | | | POLLOCK | LA | 71467 | |
| 5577219 | CLAY TEIERRA | 2050 GLORY LUE | | | | FORT POA | LA | 71459 | |
| 5577220 | CLAY TERESA | COOPER CROSSING | | | | PONOTOC | MS | 38863 | |
| 5425609 | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | | |
| 5577221 | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | |
| 5577222 | CLAY TIARA | 3219 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5577223 | CLAY VALENCIA | 3208 EWINGDALE DR | | | | NASH | TN | 37207 | |
| 5577224 | CLAY VANESSA | 1200 LITTLE BROOK DR APT E | | | | FREDERICK | MD | 21702 | |
| 5577225 | CLAY VICKI | 2061 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577226 | CLAY WESLEY | 492 TANGLEWOOD DR | | | | BRACEY | VA | 23919 | |
| 5577227 | CLAYBORN DARDEN | 2768 MERLIN LAKE CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5577228 | CLAYBORN JESSICA | 9226 CARLTON TRL NW | | | | COVINGTON | GA | 30054 | |
| 5577229 | CLAYBORN MARY | 3228 FM 1252 W | | | | KILGORE | TX | 75662 | |
| 5577231 | CLAYBORN RONALD | 505 JOHNSON | | | | MARKED TREE | AR | 72365 | |
| 5577232 | CLAYBORN SHELLEYA | 1650 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5577233 | CLAYBORN TERRY | 3200 W MCKINLEY BLVD | | | | MILW | WI | 53208 | |
| 5577234 | CLAYBORN VIRGIS | 200 SAFFARANS | | | | MEMPHIS | TN | 38107 | |
| 5577235 | CLAYBORN WARNER | 10790 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5577237 | CLAYBORNE EBONY | 502 CULLEDON WAY | | | | SIMSONVILLE | SC | 29681-4192 | |
| 5577238 | CLAYBORNE OLIVIA | 1482 JENASEE | | | | COLUMBUS | OH | 43211 | |
| 5425615 | CLAYBORNE PATRICK | PO BOX 201482 | | | | CARTERSVILLE | GA | | |
| 5577239 | CLAYBURN ALISA | 1103 HADEL PL | | | | KNIGHTDALE | NC | 27545 | |
| 5425617 | CLAYBURN EMELINDA | 4249 WILSON ST | | | | MIAMI | AZ | | |
| 5577240 | CLAYBURN SHANELL | 1307 DARLINGTON STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5425619 | CLAYCOMB IRVIN | 152 PAIGE RIDDICK RD | | | | GATES | NC | | |
| 5425621 | CLAYCOMB SHAWN | 211 MILL ST BEDFORD009 | | | | WOODBURY | PA | | |
| 5577241 | CLAYCOMB ZUZANA | 1633 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1160 | |
| 5425623 | CLAYJOHNSON CHERYL | 945 N DEAN CIR | | | | DELTONA | FL | | |
| 5425625 | CLAYPOOLE LOUIS M | 405 NORWOOD CT | | | | MONCKS CORNER | SC | | |
| 5425627 | CLAYPOOLE TERRY | P O BOX 5139 | | | | HAINES CITY | FL | | |
| 5577242 | CLAYS DANIEL | 3341 W PRYOR AVE | | | | VISALIA | CA | 93277 | |
| 5577243 | CLAYTINA DO E MOSLEY | 906 LORMANN CIR | | | | LONGWOOD | FL | 32750 | |
| 5577244 | CLAYTON ADAM | 201 RAVENNA DR | | | | LONG BEACH | CA | 90803 | |
| 5577245 | CLAYTON ALLEN | 103 QUARTRE CIR | | | | NEW BERN | NC | 28560 | |
| 5577246 | CLAYTON ANECHIA | 3137 W99TH ST | | | | CLEVELAND | OH | 44109 | |
| 5577248 | CLAYTON ANTONIA | 5606 LANNY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5577250 | CLAYTON CANDIECE | 21392 ANDERSON RD | | | | BROOKSVILLE | FL | 34601 | |
| 5577251 | CLAYTON CARLOS | 2627 POPE AVE | | | | SACRAMENTO | CA | 95821 | |
| 5577252 | CLAYTON CECELIA | 1910 COUNTY ROAD 603 | | | | RIPLEY | MS | 38663 | |
| 5577254 | CLAYTON CHAKELA | 1613 ATLANTIC ST | | | | HOPEWELL | VA | 23860 | |
| 5577255 | CLAYTON CHARLIE | 14021 SW 269TH TERRACE | | | | HOMESTEAD | FL | 33032 | |
| 5425631 | CLAYTON CHRISTOPHER | 14207 GIL REYES DR | | | | EL PASO | TX | | |
| 5577256 | CLAYTON COURTNEE | 403 S POLK ST | | | | ALBANYMOMO | MO | 64402 | |
| 5577257 | CLAYTON CROUT | 14 SILVER MAPLE LN | | | | TROY | PA | | |
| 5577258 | CLAYTON CRYSTAL | 412 GARVEY AVE | | | | ELSMERE | KY | 41018 | |
| 5577259 | CLAYTON DAN | NA | | | | CHANDLER | AZ | 85225 | |
| 5425635 | CLAYTON DAVID | 4311 TELLURIDE DRIVE | | | | KILLEEN | TX | | |
| 5577260 | CLAYTON DAWN | 8227 WEST APACHE ST | | | | PPHOENIX | AZ | 85043 | |
| 5577261 | CLAYTON DENNIS | 255 BROWN ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5577262 | CLAYTON DICKERSON | 129 E PONDELLA DR | | | | ENTERPRISE | AL | 36330 | |
| 5425638 | CLAYTON DOUG | 1900 FLEMING RD | | | | INDIANA | PA | | |
| 5577264 | CLAYTON GREGORY | P O BOX 805 | | | | WILLISTON | FL | 32696 | |
| 5577265 | CLAYTON GWENDOLYN | 2230 12TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5577266 | CLAYTON HAVENS | 3D PINE HILL DRIVE | | | | SGF | NY | 12803 | |
| 5577268 | CLAYTON JACQUELINE | 3867 HICKS RD | | | | AUSTELL | GA | 30106-1537 | |
| 5425640 | CLAYTON JAMES | 413 BRIARCLIFF CIRCLE | | | | SAVANNAH | GA | | |
| 5577269 | CLAYTON JONITA | 998 CLEARVIEW AVE | | | | AKRON | OH | 44314 | |
| 5577270 | CLAYTON KATHERINE A | 2828 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | |
| 5425642 | CLAYTON KAYCIE | 108 W COOKE | | | | MOUNT PULASKI | IL | | |
| 5412141 | CLAYTON KEISHA | 198 CLAY ST APT E | | | | EAST ATLANTA | GA | | |
| 5425644 | CLAYTON KEVIN | 1955 POPPS FERRY RD APT O 1080 | | | | BILOXI | MS | | |
| 5577271 | CLAYTON KIM | 19315 EASTON ST | | | | RIALTO | CA | 92376 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577273 | CLAYTON KRISTIN | 3129 HOWARD DR | | | | REDDING | CA | 96001 | |
| 5577274 | CLAYTON L FORD | 165 HORACE ST | | | | BRIDGEPORT | CT | 06610-2021 | |
| 5425646 | CLAYTON LAURA | 1146 HEBERT ROAD | | | | WILLIAMSTOWN | VT | | |
| 5577277 | CLAYTON LORETTA | 435 MARSAILLES DR | | | | VERSAILLES | KY | 40383 | |
| 5577278 | CLAYTON LYDELL C | 369 GASKINS RD | | | | WEEMS | VA | 22576 | |
| 5425648 | CLAYTON MARTAOLGA | 3801 PEPPER WAY | | | | OCEANSIDE | CA | | |
| 5577279 | CLAYTON MARY | 4372 EAST 146TH ST | | | | CLEVELAND | OH | 44128 | |
| 5577280 | CLAYTON MELISSA | 727FRANKLIN BLVD | | | | FRANKLIN | NJ | 08873 | |
| 5577281 | CLAYTON MICHELLE | 9 AVERY KNOLL | | | | MORGANTOWN | WV | 26508 | |
| 5577282 | CLAYTON NATASHA B | 6008 W BRITTON RD APT D | | | | OKLAHOMA CITY | OK | 73132 | |
| 5577283 | CLAYTON NISHIDA | 538 N 30TH ST | | | | E ST LOUIS | IL | 62205 | |
| 5577284 | CLAYTON OMAR | 4438 YELLOW HARBOR ST | | | | LAS VEGAS | NV | 89129 | |
| 5577285 | CLAYTON PAULASHA | 8280 FRROST | | | | BERKELEY | MO | 63134 | |
| 5425652 | CLAYTON RALPH | 19042 HIGHSTREAM DR | | | | GERMANTOWN | MD | | |
| 5577286 | CLAYTON RONALD JR | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5425656 | CLAYTON SERRA | 83 EDGEWATER DR | | | | CHICKAMAUGA | GA | | |
| 5577287 | CLAYTON SHATSWELL | 1200 OLIVE ST | | | | CARTHAGE | MO | 64836 | |
| 5577288 | CLAYTON SHEILA | 5782 GRAND CANYON DRIVE | | | | ORLANDO | FL | 32810 | |
| 5577289 | CLAYTON SHELLY | 921 HEARTHRIDGE CT APT A | | | | RALEIGH | NC | 27609 | |
| 5577290 | CLAYTON SHERRON | 7514 HAWTHORNE | | | | LANDOVER | MD | 20785 | |
| 5577291 | CLAYTON THOMPSON | 146 NORTH WIND | | | | CHARLESTON | WV | 22104 | |
| 5577292 | CLAYTON TIERRA | 4335 DUKE STREET A-1 | | | | ALEXANDRIA | VA | 22304 | |
| 5577293 | CLAYTON TIFFANY | 208 LIVE OAK CT | | | | MIDWAY PARK | NC | 28544 | |
| 5577294 | CLAYTON TRASZ | 11783 SE 140TH TERRACE | | | | OCKLAWAHA | FL | 32179 | |
| 5425660 | CLAYTON TROY | 104 A DODSON ST | | | | FORT HUACHUCA | AZ | | |
| 5577295 | CLAYTON VANLISHA | 3126 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5577296 | CLAYTON WANDA | 12709 WOODSIDE LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5818765 | Clayton, Renee | Redacted | | | | | | | |
| 5577297 | CLAYTONMOORE DEBRA | 121REDDER AVE | | | | DAYTON | OH | 45405 | |
| 5577299 | CLAYWELL SHEILA | 101 S JEFFERSON ST | | | | MOORELAND | IN | 47360 | |
| 5577300 | CLEA DENICE | 6945 PARLOR | | | | REMBERT | SC | 29128 | |
| 5577301 | CLEA KEISHA | 3906 DORCHESTER RD | | | | BALTIMORE | MD | 21207 | |
| 5577302 | CLEAMENTIN ZONICLE | 2741 N PINE ISLAND RD AP | | | | SUNRISE | FL | 33322 | |
| 4858546 | CLEAN ALL USA INC | 1055 VIRGINIA DR SUITE 201 | | | | FT WASHINGTON | PA | 19034 | |
| 5412143 | CLEAN CUT INTERNATIONAL LLC | 14255 US HIGHWAY ONE | | | | JUNO BEACH | FL | | |
| 5577303 | CLEAN EARTH & ROTO ROOTER | 5189 KING HIGHWAY | | | | KALAMAZOO | MI | 49001 | |
| 5577304 | CLEAN PUERTO RICO RECYCLING IN | | | | | | | | |
| 5577305 | CLEAN SHOT COMMERCIAL EXHAUST | | | | | | | | |
| 4884392 | CLEAN SWEEP PARKING LOT MAINT | PO BOX 15031 | | | | SARASOTA | FL | 34277 | |
| 4859557 | Clean Sweep Parking Lot Services | 12218 Roberts Road | | | | LaVista | NE | 68128 | |
| 4857982 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 5412145 | CLEANBRANDS LLC | | | | | | | | |
| 5577307 | CLEANER IMAGE | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| 5577309 | CLEAR COMMUNICATIONS INC | PO BOX 689 | | | | VINELAND | NJ | 08360 | |
| 5577310 | CLEAR CRYSTAL | 590 KAMRAN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5577311 | CLEAR MIKE | 105 COOK AVE | | | | YONKERS | NY | 10701 | |
| 5412147 | CLEAR PATH PAPER INC | 907 HAGYS FORD RD | | | | PENN VALLEY | PA | | |
| 5425662 | CLEARCOM FIBER OPTICS | 197 GOVERNORS WAY | | | | QUEENSTOWN | MD | | |
| 5425664 | CLEARE BRYAN | 4101 BONFIELD DR | | | | MONTGOMERY | AL | | |
| 5577312 | CLEARE COLLETTE | 1709 NW155 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5577313 | CLEARE MARONDARA | 5421 LIMELIGHT CICLR | | | | ORLANDO32839 | FL | 32839 | |
| 5577314 | CLEARENCE MERIWEATHERS | 169 HOME ROAD | | | | HOMERVILLE | GA | 31634 | |
| 5577315 | CLEARREECE MAGHE | 13001 NINEBARK STREET | | | | MORENO VALLEY | CA | 92553 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577316 | CLEARWATER BETTY | 112 WESTGATE DR | | | | GROVER | NC | 28073 | |
| 5577317 | CLEARWATER MARY | 112 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 4885219 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | ATLANTA | GA | 30384 | |
| 5577318 | CLEARWATER PLOICE DEPT ALARM UNIT | 645 PIERCE ST | | | | SAN JUAN | PR | 00922 | |
| 5577319 | CLEARWATER POLICE DEPR ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 5577320 | CLEARWATER POLICE DEPR ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 5425666 | CLEARY AUTUMN | 62 N SHERIDAN ST | | | | MCADOO | PA | | |
| 5577321 | CLEARY BEATRIZ | 7564 GATEWAY EAST | | | | EL PASO | TX | 79915 | |
| 5577322 | CLEARY BETH | PO BOX 89 | | | | RED JACKET | WV | 25692 | |
| 5577323 | CLEARY EMILY R | 1110 WEST HEMLOCK | | | | DEMING | NM | 88030 | |
| 5577324 | CLEARY LORI | 10641B S 3450 RD | | | | MEEKER | OK | 74855 | |
| 5577325 | CLEARY TABATHA | PO BOX 553 | | | | KIMBALL | WV | 24853 | |
| 5577326 | CLEARY TABITHA | 472 DRAKE CT | | | | WILMINGTON | NC | 28403 | |
| 5577327 | CLEARY THOMAS | 10 TWIN ST | | | | WINDHAM | NH | 03087 | |
| 5577328 | CLEAT WATKINS | 201 COUNTY ROAD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 5577329 | CLEATOR ERIC | 710 CENECA ST | | | | CLEARWATER | FL | 33756 | |
| 5577330 | CLEAVES CAMILLE | 3740 N 53RD ST UPPER | | | | MILWAUKEE | WI | 53208 | |
| 5577331 | CLEAVES CAMILLE C | 3421 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5577332 | CLEAVES GARY | 5832 SIR EDWARD LN | | | | FLORISSANT | MO | 63033 | |
| 5577333 | CLEAVES KIMBERLY | 1972 PINEDALE AVE | | | | MEMPHIS | TN | 38127 | |
| 5577334 | CLEBURNE DOROTHY | 2621 CLEBURNE STREET | | | | HOUSTON | TX | 77004 | |
| 5577335 | CLECKLEY GLADYS | 2829 LAKESIDE DR | | | | ORANGEBURG | SC | 29118 | |
| 5577336 | CLECKLEY NESA | 111 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065 | |
| 5016421 | Cleco Power LLC | Wheelis & Rozanski, APLC | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5016362 | Cleco Power LLC | Wheelis & Rozanski, APLC | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5016426 | Cleco Power LLC | Wheelis & Rozanski | P.O. Box 13199 | | | Alexandria | LA | 71315-3199 | |
| 5847058 | Cleesen, Dorothy H. | Redacted | | | | | | | |
| 5577337 | CLEGG EVA | 411 N DETROIT ST APT 1 | | | | KENTON | OH | 43326 | |
| 5577338 | CLEGG LARISSA | 1505 S ST MARRYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5577339 | CLEGG MACIE | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 5577340 | CLEGG TIFFANY | PO BOX 3094 | | | | SKOWHEGAN | ME | 04976 | |
| 5577341 | CLEGGETT JELISSA | 1121 KNOLLWOOD KWY DRH | | | | HAZELWOOD | MO | 63042 | |
| 5577342 | CLEGHORN QSF | 155 BROADVIEW AVE 2ND FLOOR | | | | WARRENTON | VA | 20186 | |
| 5425674 | CLEIN MARIA | 920 CHERRY HILL LN | | | | EL PASO | TX | | |
| 5577343 | CLEISHA JOHNSON | 206 WARD DR | | | | SAINT LOUIS | MO | 63135 | |
| 5577344 | CLEISHA K JOHNSON | 206 WARD DR | | | | STL | MO | 63135 | |
| 5577345 | CLELAND CHRISANN | 918 CHAMBER ST | | | | STEELTON | PA | 17113 | |
| 5425676 | CLELAND GARRET | 3102 EAST LINDSAY DRIVE | | | | COLUMBUS | GA | | |
| 5577346 | CLELAND GEORGE | 221 WATER ST | | | | MIDDLETOWN | PA | 17057 | |
| 5577347 | CLELAND IESHA | 448 SPRUCE ST EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5425678 | CLELAND KAY | 125 E CORNELIA ST | | | | HICKSVILLE | OH | | |
| 5425680 | CLELAND MARY | 1531 CRESTWOOD ROAD | | | | MAYFIELD HTS | OH | | |
| 5577348 | CLELAND THOMAS | 15196 WENT LYNN SR | | | | LAKE ELSINORE | CA | 92530 | |
| 5577349 | CLELIA ROMERO | 6351 EDSALL RD | | | | ALEXANDRIA | VA | | |
| 5577350 | CLELLA I MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842 | |
| 5577351 | CLELLAND BETTY J | 1425 W MAPLE AVE | | | | ENID | OK | 73703 | |
| 5425682 | CLELLAND JOHN | 168 ARROWOOD DR | | | | GROTON | CT | | |
| 5425684 | CLELLAND JOSHUA | 5107 GOLDKING RD | | | | PUEBLO | CO | | |
| 5577352 | CLEM CHANIN | 1100 RUDDLES MILL RD | | | | PARIS | KY | 40361 | |
| 5425686 | CLEM DONALD | 7423 MIAMI AVENUE | | | | CINCINNATI | OH | | |
| 5577353 | CLEM JACK E | 324 FAIRVIEW ST | | | | BELVIDERE | IL | 61008 | |
| 5577354 | CLEM JAN | 2116 CEDAR POINTE CIR | | | | EDMOND | OK | 73003 | |
| 5577355 | CLEM RICHARDSON | 1927 25TH ST | | | | MILWAUKEE | WI | 53205 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425688 | CLEM ROBERT | 1608 DAWNBREAK CT | | | | SAINT PETERS | MO | | |
| 5577357 | CLEMANS MELISSA | 4353 N RIO CANCION 331 | | | | TUCSON | AZ | 85718 | |
| 5577358 | CLEMATINE PORTILLO | 2928 POWHATTAN PKWY | | | | TOLEDO | OH | 43606 | |
| 5425690 | CLEMEMTE JESSICA | B26 CALLE 6 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | | |
| 5577361 | CLEMENCY GERMANY | 334 VALENTINE CT | | | | SALISBURY | NC | 28147 | |
| 5577362 | CLEMENS ASHLEY | 2629 7TH ST | | | | CANTON | OH | 44704 | |
| 5425692 | CLEMENS BERNADETTE | 903 N WOODRUFF RD | | | | SPOKANE VALLEY | WA | | |
| 5425694 | CLEMENS JEAN | 12191 W DAKOTA DRIVE | | | | LAKEWOOD | CO | | |
| 5577363 | CLEMENS PAMELA | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5425696 | CLEMENS PATRICK | 93 FORREST ST | | | | FORT LEONARD WOOD | MO | | |
| 5577364 | CLEMENT A GRIFFITH JR | 309 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5577365 | CLEMENT AINA | 2403 LONDON MILLS COURT | | | | KATY | TX | 77494 | |
| 5425698 | CLEMENT CHRISTINE | 143 LAKEVIEW AVE | | | | WATERBURY | CT | | |
| 5425700 | CLEMENT JOAN | 12911 SUTTERS LN | | | | BOWIE | MD | | |
| 5577366 | CLEMENT JOSH | 1034 HWY 304 | | | | THIB | LA | 70301 | |
| 5577367 | CLEMENT KACY | 294 PARK STREET | | | | GLIDE | OR | 97443 | |
| 5577368 | CLEMENT LAKESHA T | 1751 DOG WOOD RD | | | | CHARLESTON | SC | 29403 | |
| 5577369 | CLEMENT MELISSA | 18826 FARNHAM CT | | | | LEESBURG | VA | 20176 | |
| 5577370 | CLEMENT NAKEYA N | 2075 CAROLINA PARK AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5577371 | CLEMENT PATRICIA L | 1524 TENNESSEE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5425706 | CLEMENT ROBERT | 23016 IROQUOIS ST | | | | CLINTON TWP | MI | | |
| 5577372 | CLEMENT RONETTA | 4801 E GILBERT | | | | WICHITA | KS | 67218 | |
| 5425708 | CLEMENT SHERRY | 14323 GLEN OAK RD | | | | OREGON CITY | OR | | |
| 5425710 | CLEMENT STEPHINE | 4929 STEEL DUST LN | | | | LUTZ | FL | | |
| 5577373 | CLEMENT TAMMY | 5264 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5577374 | CLEMENT TELJI | PO BOX 7 | | | | LIHUE | HI | 96766 | |
| 5577375 | CLEMENT TIERNEY | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 5425712 | CLEMENT TIMOTHY | 402 JAMES ST N | | | | CLAYTON | NY | | |
| 5577376 | CLEMENT WILLIAM | 3846 CARDINAL OAKS CIR | | | | ORANGE PARK | FL | 32065 | |
| 5577377 | CLEMENTE CUELLAR | 154 MARVIS DR | | | | BROWNSVILLE | TX | 78520 | |
| 5577378 | CLEMENTE JUAN | CALLE F 34 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5577379 | CLEMENTE JUAN R | PO BOX 1595 | | | | JUNCOS | PR | 00777 | |
| 5577380 | CLEMENTE JULIE | 416 N SUTHERLAND AVE | | | | MONROE | NC | 28110 | |
| 5577381 | CLEMENTE LAURA | URB TOA ALTA HIGTHS CALLE | | | | TOA ALTA | PR | 00953 | |
| 5577382 | CLEMENTE LUIS | URB PUERTO NUEVO CALLE CORDOV | | | | SAN JUAN | PR | 00920 | |
| 5577383 | CLEMENTE MARGARET | 325 MIDLAND PKWY 1107 | | | | SUMMERVILLE | SC | 29485 | |
| 5577384 | CLEMENTE MARIA | 1361 S SAN DIMAS AVE | | | | BLOOMINTON | CA | 92316 | |
| 5577385 | CLEMENTE MARIELYS P | CALLE MONSERRATE DE LIS | | | | TOA BAJA | PR | 00949 | |
| 5577386 | CLEMENTE MINERVA R | CALLE 4 D26 VILLA COPE | | | | CAROLINA | PR | 00985 | |
| 5577387 | CLEMENTE NELIDA M | ACH 01 BOX 7408 | | | | LOIZA | PR | 00772 | |
| 5577388 | CLEMENTE RAFAEL | CB B23 LOS ANGELES | | | | GUAYNABO | PR | 00969 | |
| 5577389 | CLEMENTE SARA | 2430 PALM TREE DR | | | | POINCIANA | FL | 34759 | |
| 5425716 | CLEMENTE SARAH | 939 BARKSTON DRIVE | | | | HIGHLAND HTS | OH | | |
| 5577390 | CLEMENTE SONIA N | RES CAROLINA H EDF5 AP49 | | | | CAROLINA | PR | 00987 | |
| 5577391 | CLEMENTE ZULMA | 7393 BONITA VISTA WAY | | | | TAMPA | FL | 33617 | |
| 5577392 | CLEMENTIME BROWN | 3030 JEFFERSON ST | | | | TITUSVILLE | FL | 32780 | |
| 5577393 | CLEMENTINA LEON | 5297 SANDSTONE DRIVE | | | | LAS VEGAS | NV | 89142 | |
| 5577394 | CLEMENTINA PATINO | 25118 GROVER ST | | | | ELKHART | IN | 46514 | |
| 5577395 | CLEMENTINE HARDY HOWARD | 704 EAST 2ND STREET | | | | BROOKLYN | NY | 11210 | |
| 5577396 | CLEMENTINE JONES | 8626 ACAPULCO WAY | | | | STOCKTON | CA | 95210 | |
| 5577397 | CLEMENTINE TORRENCE | 1529 ELEANOR STREET | | | | SAVANNAH | GA | 31415 | |
| 5577398 | CLEMENTS ALVINA | 3023 LAKOTA PL | | | | LA CROSSE | WI | 54601-7379 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577399 | CLEMENTS BEVERLY | 694 OLD FRANKLIN TURNPIKE | | | | ROCKY MOUNT | VA | 24151 | |
| 5425718 | CLEMENTS BLAKE | 2005 PRESTIGE LOOP | | | | KILLEEN | TX | | |
| 5577400 | CLEMENTS BREN | 690-619 WOODBINE WAY | | | | PBG | FL | 33410 | |
| 5425720 | CLEMENTS BRICE | 662 TALIPUT PALM PL | | | | HENDERSON | NV | | |
| 5577401 | CLEMENTS CATHERINE | PO BOX 548 | | | | GREAT MILLS | MD | 20634 | |
| 5425722 | CLEMENTS COURTNEY | 7638 ROLLING MEADOWS LN | | | | HUNTERSVILLE | NC | | |
| 5425724 | CLEMENTS DANN | 5108-150TH ST | | | | LUBBOCK | TX | | |
| 5577403 | CLEMENTS DEBORAH | 360 SEMINOLE TRL | | | | DANVILLE | VA | 24540 | |
| 5425726 | CLEMENTS DONALD | 2308 SW 6TH ST | | | | BLUE SPRINGS | MO | | |
| 5577404 | CLEMENTS GUY | 1212 FAIRVIEW ST C | | | | HOUSTON | TX | 77006 | |
| 5425730 | CLEMENTS JAMES | 9400D LANGDON DRIVE | | | | FORT DRUM | NY | | |
| 5577405 | CLEMENTS JODI | 7426 FRISCO AVE | | | | LEEDS | AL | 35094 | |
| 5412151 | CLEMENTS KARL | 4209 POMMARD DR | | | | KENNER | LA | | |
| 5577406 | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | |
| 5425734 | CLEMENTS KIMBERLY | 17128 CHISWELL RD N | | | | POOLESVILLE | MD | | |
| 5425736 | CLEMENTS KRISTEN | 76 UNIVERSITY MNR E | | | | HERSHEY | PA | | |
| 5577407 | CLEMENTS LAQUANDRIA | 115 OLD GLENWOOD SPRINGS RD | | | | EATONTAN | GA | 31024 | |
| 5425738 | CLEMENTS LARRY | 38002 ANTRIM ST WALLER473 | | | | HEMPSTEAD | TX | | |
| 5577408 | CLEMENTS MARY | 6859 HARWELL ROAD | | | | LAVINE | AZ | 59501 | |
| 5577409 | CLEMENTS MELINDA A | 905 WILLIAM BLVD | | | | SEMINOLE | OK | 74868 | |
| 5577410 | CLEMENTS SANDRA | POBOX 1415 | | | | DOUGLAS | GA | 31533 | |
| 5577411 | CLEMENTS STACY | 5837 HAWKEYE BELL STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5425740 | CLEMENTS STEPHANIE | 905 SANTA FE ST APT 13 | | | | COLORADO SPRINGS | CO | | |
| 5577412 | CLEMENTS TAMMI | 7727 SOUTH MEMORIAL DRIVE | | | | TULSA | OK | 74133 | |
| 5577413 | CLEMENTS TIANDRIA | 9000 WATSON BLVD APT 301 | | | | MACON | GA | 31204 | |
| 5577414 | CLEMENTS TIESEN W | 1203 EAST 500 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| 5577415 | CLEMENTSON NICOLE M | 13018 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 5577416 | CLEMENTSON SIMON | 5612 HORTON RD | | | | PLANT CITY | FL | 33567 | |
| 5425742 | CLEMENZA CHRIS | 3302 CASTLETON DR | | | | KILLEEN | TX | | |
| 5820984 | Clemesha, Ila | Redacted | | | | | | | |
| 5821650 | Clemesha, Ila | Redacted | | | | | | | |
| 5823285 | Clemesha, Ila | Redacted | | | | | | | |
| 5577417 | CLEMETE ANITA | 5221 28TH ST | | | | MCALLEN | TX | 78504 | |
| 5577418 | CLEMINTINA ROBBLES | 33 BEAVER CT | | | | FRAMINGHAM | MA | 01702 | |
| 5577419 | CLEMMER CANDY | 5118 JORDAN VALLEY | | | | TRINTY | NC | 27370 | |
| 5577420 | CLEMMER STEPHANIE | 1453 VICTORIA BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 5577421 | CLEMMER TRACY | 2022 DALLAS STANLEY | | | | STANLEY | NC | 28164 | |
| 5577422 | CLEMMINS GERALDINGE | 6342 14TH ST EAST | | | | BRADENTON | FL | 34231 | |
| 5577423 | CLEMMONS CHASTITY | 1016 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5577424 | CLEMMONS DELAUNDA | 3110 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| 5577425 | CLEMMONS DOROTHY | 106 4TH ST | | | | WILLIAMSTON | NC | 27892 | |
| 5577426 | CLEMMONS HEATHER | 743 21ST SOUTH WEST | | | | LOVELAND | CO | 80537 | |
| 5577427 | CLEMMONS KELLY | 153 QUITA CIRCLE | | | | LEBANON | TN | 37087 | |
| 5577428 | CLEMMONS LOIS | 6198 N 7TH | | | | MUSKOGEE | OK | 74401 | |
| 5577429 | CLEMMONS MARLEESE | 10704 MOUTIAN SPRINGS DR | | | | CHARLOTTE | NC | 28278 | |
| 5577430 | CLEMONS ADAM | 509 W WAYNE ST | | | | SOUTH BEND | IN | 46601 | |
| 5577431 | CLEMONS ALEXIS | 9767 GOOD LUCK RD | | | | SEABROOK | MD | 20706 | |
| 5577432 | CLEMONS ANGELA | 542 HUGES | | | | FLINT | MI | 48502 | |
| 5577433 | CLEMONS ANICHMAH R | 1610 E LINDEN AVE | | | | TAMPA | FL | 33603 | |
| 5577434 | CLEMONS ASHLEY | NO ADDRESS NEEDED | | | | PINEWOOD | SC | 29125 | |
| 5577435 | CLEMONS BARBERA A | 221 SUNDOWN DR | | | | GEORGETOWN | KY | 40324 | |
| 5826676 | Clemons Business Group, LLC | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | | | Columbia | SC | 29229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425747 | CLEMONS CAREY | 6220 S 12TH PL | | | | PHOENIX | AZ | | |
| 5577436 | CLEMONS CAROL | 348 W MONTERAY AVE | | | | STOCKTON | CA | 95204 | |
| 5577437 | CLEMONS CAROLYNN | 4115 GARDEN DR | | | | KNOXVILLE | TN | 37918 | |
| 5577438 | CLEMONS CHARLENE | 2719 HILLCREST AVE | | | | ALTON | IL | 62002 | |
| 5577439 | CLEMONS CHRISTINE | 3102 CAPE ANN CT APT 817 | | | | VA BEACH | VA | 23453 | |
| 5577440 | CLEMONS CLARA | 108 NALLS CT | | | | STERLING | VA | 20164 | |
| 5577441 | CLEMONS CRYSTAL | 1467 BURFORD RD | | | | GREENVILLE | NC | 27834 | |
| 5577442 | CLEMONS DARIUS | 4306 EMERALD FOREST DR | | | | DURHAM | NC | 27713 | |
| 5577443 | CLEMONS DEREK W | 4617 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5577444 | CLEMONS DIANNE | 210 JACOBS WAY | | | | DOUGLAS | GA | 31535 | |
| 5577445 | CLEMONS DOUGLAS | 10508 LINNET AVE | | | | CLEVELAND | OH | 44111 | |
| 5577446 | CLEMONS GABRAL | 2401 WINDY HILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5577447 | CLEMONS GARY | 9847 LE COEUR APT 4 | | | | SAINT ANN | MO | 63074 | |
| 5577448 | CLEMONS HELEN | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5425749 | CLEMONS IRENE | 33 KINSMAN RD | | | | GREENVILLE | PA | | |
| 5425753 | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | | |
| 5577449 | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 5577450 | CLEMONS KATHY | 289 PETTRY RAOD | | | | OAKVALE | WV | 24739 | |
| 5577451 | CLEMONS KIM | 3354 BEAGLE BLVD | | | | COLUMBUS | OH | 43232 | |
| 5577452 | CLEMONS KIMBERLY | 5442 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5577454 | CLEMONS MARGARET | PO 3013 | | | | CHAPEL HILL | NC | 27515 | |
| 5425755 | CLEMONS MARVELLA | 8633 BAUMGARTEN ST DALLAS113 | | | | DALLAS | TX | | |
| 5577455 | CLEMONS MATTHEW | 7419 NW COUNTY ROAD 225 | | | | STARKE | FL | 32091 | |
| 5577456 | CLEMONS MICHAEL | 99 CLEMON DR | | | | VINCENT | AL | 35178 | |
| 5577457 | CLEMONS MICHELLE | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5577458 | CLEMONS MICKEY | 4346 AMERICA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5577459 | CLEMONS PEGGY A | 9770 POOR VALLEY RD | | | | CERES | VA | 24318 | |
| 5577460 | CLEMONS RENITA | 7743 RIVERSIDE DR 205 F | | | | TULSA | OK | 74136 | |
| 5425757 | CLEMONS SAMANTHA | 427 UNDERHILL DR SE | | | | PERRY HEIGHTS | OH | | |
| 5577461 | CLEMONS SANDRA | 505 MUTURAL DRIVE | | | | DURHAM | NC | 27707 | |
| 5577462 | CLEMONS SHERMAN | 2328 43RD AVE | | | | MERIDIAN | MS | 39307 | |
| 5577464 | CLEMONS SHONDA | 138 SANTA CLARA APT 4 | | | | DAYTON | OH | 45426 | |
| 5577465 | CLEMONT STACI L | 1732 NW 94TH ST | | | | MIAMI | FL | 33147 | |
| 5425759 | CLEMONS TERRANCE | 3399 DOGWOOD ST SHELBY157 | | | | MEMPHIS | TN | | |
| 5577466 | CLEMONS TERRY | 1012 E 10TH | | | | SEDALIA | MO | 65301 | |
| 5577467 | CLEMONS TRESCA | 139 HUNTER LAKE DRIVE | | | | OLDSMAR | FL | 34677 | |
| 5577468 | CLEMONS VALERIE | 140 CHANDLER FIELD DRIVE | | | | COVINGTON | GA | 30016 | |
| 5577469 | CLEMONS VALKY | 104 PINE BOONE DRIVE | | | | JESUP | GA | 31546 | |
| 5425761 | CLEMONS WAYNE | 2510 CHELSEA TERRACE | | | | BALTIMORE | MD | | |
| 5577471 | Clemons WONDA | 416 BULLSCREEK RD | | | | NEWPORT | KY | 41076 | |
| 4740607 | Clemons, Venet | Redacted | | | | | | | |
| 4707356 | CLEMONS-HODGES, JOYCE | Redacted | | | | | | | |
| 5577472 | CLEMONTS YVETTE | 429 JOHN MITCHELL RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5577473 | CLENDENEN JAYROD | 163 Parkstone Dr | | | | Fraziers BTM | WV | 25082-6984 | |
| 5577474 | CLENDENEN TAMMY | 22 SIDNEY DR | | | | SAVANNAH | GA | 31406 | |
| 5425763 | CLENDENIN ART | 3001 KEYSTONE N | | | | LONGVIEW | TX | | |
| 5811274 | Clendinen, Myrtha | Redacted | | | | | | | |
| 5577476 | CLENDON VELDON | 36 EAST 6TH ST | | | | WHITERIVER | AZ | 85926 | |
| 5577477 | CLENNEY DAVID | 101 GOOD LCUK RD | | | | LANHAM | MD | 20706 | |
| 5577478 | CLENNEY VICTORIA | 10651 NE 105TH ST | | | | ARCHER | FL | 32618 | |
| 5577479 | CLENTYNE HICKS | 5810 SWAN CREEK DRIVE | | | | TACOMA | WA | 98404 | |
| 5577480 | CLEO BASKERVILLE | 5219 OAKFOREST DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| 5577481 | CLEO DANCER | 6125 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1222 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577482 | CLEO ESQUIBEL | | | | | CS | CO | 80906 | |
| 5577483 | CLEO JACKSON | 1943 CONGRESS RD | | | | WOOSTER | OH | 44691 | |
| 5577484 | CLEO LUCAS | 1313 XENIA ST | | | | DENVER | CO | 80220 | |
| 5577485 | CLEO LUEKKEN | 1218 ST MARY BLVD | | | | JEFFERSON CY | MO | 65109 | |
| 5577486 | CLEO WILDER | PLEASE ENTER YOUR STREET | | | | EUTAW | AL | 35462 | |
| 5577487 | CLEOFE PEREZ | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5577488 | CLEOMAR RODRIGUEZ | 12927 DEAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5577489 | CLEON GREENE | 506 N FOXHILL RD | | | | RICHMOND | VA | 23223 | |
| 5577490 | CLEON NULF | 2665 CHATEAU | | | | MUSKEGON | MI | 49441 | |
| 5577491 | CLEONA DUNN | 140 ERDMAN PLACE | | | | BRONX | NY | 10475 | |
| 5577492 | CLEOPATRA LEE | 286 N DOUBLEGATE DR | | | | ALBANY | GA | 31721 | |
| 5577494 | CLEOPHAT ISELINE | 192 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905 | |
| 5577495 | CLEOPHUS SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5577496 | CLEORA BURGER | 519 S BEECH | | | | ST MARYS | OH | 45885 | |
| 5577497 | CLEOTILDA POLANCO | CALLE SAN PIUO 3 HATO REY | | | | SAN JUAN | PR | 00917 | |
| 5577498 | CLEPPER JOSH | 11951 SW SHILOH ROAD | | | | CEDAR KEY | FL | 32625 | |
| 5412157 | CLERK | MARION SUPERIOR COURT 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | | |
| 5412159 | CLERK ELKHART SUP CRT 1 | 315 S SECOND ST | | | | ELKHART | IN | | |
| 5412161 | CLERK KOSCIUSKO SUPERIOR CRT | 121 NORTH LAKE ST GARN DEPT | | | | WARSAW | IN | | |
| 5412163 | CLERK OF ALLEN CIRCUIT | PO BOX 2597 | | | | FORT WAYNE | IN | | |
| 5412165 | CLERK OF ALLEN CIRCUIT COURT | CLERK OF ALLEN CIRCUIT COURT AP O BOX 2597 | | | | FORTWAYNE | IN | | |
| 5412167 | CLERK OF CIRCUIT COURT KANKAKE | 450 E COURT ST RM 105 | | | | KANKAKEE | IL | | |
| 5412169 | CLERK OF CIVIL & MAGISTRATE CR | 735JAMES BRONW BLVD STE 1400 | | | | AUGUSTA | GA | | |
| 5412171 | CLERK OF CIVIL AND MAGISTRATE | ROOM NO 706 CITY- COUNTY MUNICIPAL BUILDIN | | | | AUGUSTA | GA | | |
| 5412173 | CLERK OF COURT | PO BOX 1220 | | | | DILLON | SC | | |
| 5404337 | CLERK OF COURT - MARION COUNTY | 110 NW 1ST AVE | | | | ORLANDO | FL | 34475 | |
| 5412176 | CLERK OF COURT OFFICE | P O BOX 230 | | | | RAPID CITY | SD | | |
| 5412178 | CLERK OF DELAWARE COUNTY | P O BOX 1089 | | | | MUNCIE | IN | | |
| 5412180 | CLERK OF DILLON CNTY FAMILY CR | P O BOX 1220 | | | | DILLON | SC | | |
| 5412182 | CLERK OF DOUGHERTY COUNTY COURT | 225 PINE AVE ROOM 308 | | | | ALBANY | GA | | |
| 5412184 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | | |
| 5412187 | CLERK OF THE CIRCUIT CT | SUPPORT DIVISION 14 WEST JEFFERSON ST ROOM 212 | | | | JOLIET | IL | | |
| 5412189 | CLERK OF THE CIRCUIT CT IL 4 | 450 EAST COURT STREET | | | | KANKAKEE | IL | | |
| 5412191 | CLERK OF THE COMBINED COURT | 221 W VICTORY WAY STE 300 | | | | CRAIG | CO | | |
| 5412194 | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | | |
| 5577499 | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | 63105 | |
| 5412232 | CLERK OF THE COURT FRANKLIN CT | 375 SOUTH HIGH ST THIRD FLOOR | | | | COLUMBUS | OH | | |
| 5412235 | CLERK OF THE FIRST JUDICIAL CI | CLERK OF THE FIRST JUDICIAL CI309 WEST 20TH ST RM 2300 | | | | CHEYENNE | WY | | |
| 5412237 | CLERK OF VANDERBURGH COUNTY | 825 SYCAMORE ST 216 | | | | EVANSVILLE | IN | | |
| 5412239 | CLERK OF VIGO CIRC CRT | 33 SO 3RD ST | | | | TERRE HAUTE | IN | | |
| 5412241 | CLERK OF WAYNE COUNTY | 301 EAST MAIN STREET | | | | RICHMOND | IN | | |
| 5412243 | CLERK OF WAYNE COUNTY SMALL | 301 EAST MAIN STREET | | | | RICHMOND | IN | | |
| 5412245 | CLERK VANDERBURGH SUPERIOR CO | RM216M COURTS BLDG 825 SYCAMORE ST PO BOX 3356 | | | | EVANSVILLE | IN | | |
| 5577500 | CLERRANCE ANTHONY | 11500 SUMMET WEST BLVD APT 43F | | | | TAMPA | FL | 33617 | |
| 5425767 | CLERVAUX DARLINE | 2502 24TH STREET W LEE071 | | | | LEHIGH ACRES | FL | | |
| 5577501 | CLERVINE CADET | 317 HAMPDEN DR | | | | LANCASTER | PA | 17603 | |
| 5425769 | CLESSON SHIRLEY | 11220 S ALLEY JACKSON RD | | | | GRAIN VALLEY | MO | | |
| 5425773 | CLESTER FRAN | 675 LOMA ST SHASTA089 | | | | REDDING | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425775 | CLESTER KRIS | 90 S MAIN ST | | | | DELEVAN | NY | | |
| 5577504 | CLETA ALONZA | 126 E PARADISE AVE | | | | VISALIA | CA | 93277 | |
| 5577506 | CLETE BOWEN | 571 WATERVIEW DR | | | | LAGRANGE | GA | 30240 | |
| 5577507 | CLETO LARISSA | CALLE ISLA VERDE SALDANA J3 | | | | CAROLINA | PR | 00983 | |
| 5425777 | CLETTENBERG DAVID | 115 ARLINGTON COURT GRANT081 | | | | WILLIAMSTOWN | KY | | |
| 5577508 | CLETUSS SMITH | 4125 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5412247 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | | |
| 5577509 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 4133947 | CLEVA HONG KONG, LTD | CLEVA NORTH AMERICA, INC. | ATTN: ACCOUNTING | 601 REGENT PARK COURT | | GREENVILLE | SC | 29607 | |
| 4910202 | Cleva Hong Kong, Ltd | c/o Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 4910347 | Cleva Hong Kong, Ltd. | Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 5412249 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | | |
| 4883438 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 4133680 | Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | | Greenville | SC | 29607 | |
| 5577510 | CLEVAND DEBORAH | 427 E 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5425779 | CLEVE PER | 605 CARSON DR UNIT 436C NEW CASTLE003 | | | | BEAR | DE | | |
| 5577511 | CLEVELAND ALISHA | 21ROLAND DR APT 14 | | | | HAMPTON | VA | 23669 | |
| 5412251 | CLEVELAND ASHANTI | 333 WILTON CIRCLE | | | | SANFORD | FL | | |
| 5577513 | CLEVELAND BATES | 2280 N SHERMAN CIR | | | | MIRAMAR | FL | 33025 | |
| 5425781 | CLEVELAND BILLIE | 16651 PARKVIEW AVE | | | | LAKE MILTON | OH | | |
| 5577514 | CLEVELAND BROTHERS EQUIPMENT C | | | | | | | | |
| 5577516 | CLEVELAND CHARMAENE | 1357 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5577517 | CLEVELAND CHRIS | 118 N VLDD DE LA RAIX | | | | SOUTH BEND | IN | 46615 | |
| 5577518 | CLEVELAND COCA COLA BTLG CO IN | | | | | | | | |
| 5577519 | CLEVELAND DANIEL | 2503 35TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5412253 | CLEVELAND DAVIS | 627 BROOKLINE STREET | | | | CHICAGO HEIGHTS | IL | | |
| 5425783 | CLEVELAND DONNA L | 6428 E REDBIRD RD | | | | SCOTTSDALE | AZ | | |
| 5577521 | CLEVELAND HANNA | 2021 SAN GABRIEL ST | | | | FAIRFIELD | CA | 94533 | |
| 5577522 | CLEVELAND JENNIFER | 5001 SHIRLEY LN | | | | BAKERSFIELD | CA | 93308 | |
| 5425785 | CLEVELAND JOE | 6731 BRIDGE ST PMB -368 | | | | FORT WORTH | TX | | |
| 5425787 | CLEVELAND KATHY | 5598 TIMPSON SE KENT081 | | | | ALTO | MI | | |
| 5577523 | CLEVELAND KIANA | 5292 CHOLLA CACTUS AVE | | | | LAS VEGAS | NV | 89141 | |
| 5577524 | CLEVELAND KIMBERLY | 7829 WORLEY | | | | CLEVELAND | OH | 44105 | |
| 5577525 | CLEVELAND KRASHANDA | 4325 W FON DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5577526 | CLEVELAND MARIE | 2941 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5412255 | CLEVELAND MUN CRT | 1200 ONTARIO ST | | | | CLEVELAND | OH | | |
| 5412257 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OH | | |
| 5577527 | CLEVELAND REGINA | 4265 FRAZHO ROAD | | | | LEWISTON | NY | 14092 | |
| 5577528 | CLEVELAND ROBERTA | 312 DAYREL DR | | | | HUBERT | NC | 28539 | |
| 5577529 | CLEVELAND ROBIN | 147 WATERLOO ST | | | | MARION | OH | 43302 | |
| 5577530 | CLEVELAND RUTH | 28 CREST DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 5425791 | CLEVELAND SHAFIAH | 749 EAST 131ST STREET COOK031 | | | | CHICAGO | IL | | |
| 5577531 | CLEVELAND TAMEKA | 415 RUSSELWOOD AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5577532 | CLEVELAND TENISHA | 3299 YORKSHIRE RD | | | | CLEVELAND | OH | 44137 | |
| 5577533 | CLEVELAND TERESA H | 137 NEW PROVIDENCE DRIVE | | | | WOODBRIDGE | VA | 22546 | |
| 5577534 | CLEVELAND VELMA | 3905 N KERBY AVE | | | | PORTLAND | OR | 97227 | |
| 5425793 | CLEVELAND WANDA | 712 TROUT LAKE RD | | | | BOLTON LANDING | NY | | |
| 5577535 | CLEVELAND WATT | 709 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| 5577536 | CLEVELAND YOLANDA | 212 WINDCHASE BLVD | | | | SANFORD | FL | 32773 | |
| 5834872 | Cleveland, OH Center LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5577537 | CLEVELAND'S HOUSE OF BEAUTY | 7417 DECKER AVE | | | | CLEVELAND | OH | 44103 | |
| 5577538 | CLEVELND CHARMAENE T | 4742 MORPH SHARMEN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5425795 | CLEVENGER JACKIE | 3904 S CARRIAGE LN | | | | INDEPENDENCE | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425797 | CLEVENGER PATRICIA | 10870 LAWNDALE DR | | | | CLEVELAND | OH | | |
| 5577539 | CLEVENGER ROBERT A | 1028 EAST K AVE | | | | VISALIA | CA | 93292 | |
| 5577540 | CLEVENGER TAMMY | HC 67 BOX 538F | | | | RENICK | WV | 24966 | |
| 5577541 | CLEVER AMBER | 1320 9 TH ST SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5425799 | CLEVER SCOTT | 7852 ORCHARD CT BUTLER017 | | | | WEST CHESTER | OH | | |
| 5412264 | CLEVERBRAND INC | 3843 UNION ROAD SUITE 15 | | | | CHEEKTOWAGA | NY | | |
| 5412266 | CLEVEREVE INC | 631 SOUTH OLIVE STREET | | | | LOS ANGELES | CA | | |
| 5425801 | CLEVERINGA DARIN | 1438 GREEN DR PO BOX 3043 | | | | YUMA | AZ | | |
| 5577542 | CLEVETTA MCFARLIN | 1525 WEST CARLISE DRIVE | | | | MOBILE | AL | 36618 | |
| 5577543 | CLEVETTE ELLIS | 60 HONEYSUCKLE LN | | | | CECIL | AL | 36013 | |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | | | | | | | |
| 5577544 | CLEVLAND DENESIE | 25 T-BIRD DRIVE | | | | FRONT ROYAL | VA | 22630 | |
| 5577545 | CLEWETT JOHN | 2724 PIONEER LN | | | | FALLS CHURCH | VA | 22043 | |
| 5577546 | CLIBB CHRISTY | P O BOX 28787 | | | | WEAVERVILLE | NC | 28787 | |
| 5577547 | CLIBER BERRY | 211 NORTH RR STREET | | | | MARTINSBURGH | PA | 16662 | |
| 5577548 | CLIBERTO JOHN M | 749 HEAD OF BAY RD | | | | BUBBARDS BAY | MA | 02532 | |
| 5577549 | CLICERIA CARRILLO | 68 HATIMOLTON AVE | | | | YONKERS | NY | 10705 | |
| 5577550 | CLICHEE ANGELA | 1429 TORY AVE | | | | FARMINGTON | NM | 87401 | |
| 5577551 | CLICK LINDA | 5783 SILVER LEAF DR | | | | FORESTHILL | CA | 95631 | |
| 5577552 | CLICK PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21788 | |
| 4583997 | Clickhere2shop, LLC | 881 West State Street #140-321 | | | | Pleasant Grove | UT | 84062 | |
| 4875071 | CLICKSOFTWARE INC | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 4132840 | ClickSoftware, Inc. | Attn: Peter Lovitz | 35 Corporate Drive, Suite 400 | | | Burlington | MA | 01803 | |
| 5412270 | CLICKSTOP INC -WIRE CLEARING | 202 BLUE CREEK DR | | | | URBANA | IA | | |
| 4863286 | CLIENTLINK INC | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5577553 | CLIETT LINDA | 2510 MCARTHUR LDC APT 102 | | | | FAYETTEVILLE | NC | 66442 | |
| 5577554 | CLIETTE ABDUL | 8425 RIVERBIRCH DR | | | | CHARLOTTE | NC | 28210 | |
| 4860439 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4127398 | C-Life Group, Ltd. | Attn: Jackie Lejarde | 1385 Broadway Suite 300 | | | New York | NY | 10018 | |
| 5577555 | CLIFF HAMILTON | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5412274 | CLIFF JACOB | 409 NORTH 12TH ST | | | | SUPERIOR | WI | | |
| 5577557 | CLIFF REINHARDT | 400 N PALM ST APT 114 | | | | N LITTLE ROCK | AR | 72114 | |
| 5577558 | CLIFF TANYA | 90 W HOPKINS AVE | | | | FRESNO | CA | 93706 | |
| 5577559 | CLIFFERNA P SIMMONDS | PO BOX 3515 | | | | FSTED | VI | 00841 | |
| 5577560 | CLIFFFORD CHRYSTAL | 140 CALENDER ST APT5 | | | | DORCHESTER | MA | 02124 | |
| 5577561 | CLIFFORD ADRIAN | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | |
| 5577562 | CLIFFORD AUSTIN | 4871 NORTH GOLDENROD RD | | | | WINTER PARK | FL | 32792 | |
| 5577563 | CLIFFORD BALLENGER | 16815 ROYAL MILE LN | | | | HOUSTON | TX | 77084 | |
| 5577564 | CLIFFORD BYNDOM | 7777 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5577565 | CLIFFORD C TRUSSELL | 1317 OREGON ST | | | | TAMPA | FL | 33601 | |
| 5425803 | CLIFFORD CELESTE | 91 E LINCOLN AVE | | | | ATLANTIC HIGHLANDS | NJ | | |
| 5425805 | CLIFFORD CHRISTOPHER | 218 LIGHTHOUSE REACH | | | | SAINT MARYS | GA | | |
| 5577566 | CLIFFORD DAVIS | 2640 N EATON CIR | | | | LONG BEACH | CA | 90815 | |
| 5577567 | CLIFFORD DEANNE | 7 HATHORN ST | | | | RICHMOND | ME | 04357 | |
| 5425807 | CLIFFORD DOUG | 13804 STATE ROUTE 37 E | | | | CROOKSVILLE | OH | | |
| 5577568 | CLIFFORD E LOVELL | 121 MAPLE ST | | | | WESTVILLE | IL | 61883 | |
| 5577569 | CLIFFORD EBERLING | 2048 GLAMORGAN ST | | | | ALLIANCE | OH | 44601 | |
| 5577570 | CLIFFORD ELSON | 2100 KIPLING ST | | | | LAKEWOOD | CO | 80215 | |
| 5577571 | CLIFFORD FANTROY | 6020 SPRAUGUE | | | | OMAHA | NE | 68104 | |
| 5577572 | CLIFFORD FELICIA | 4625 NW 99 AVE APT 101 | | | | DORAL | FL | 33178 | |
| 5577573 | CLIFFORD FLENORY | ADDRESS | | | | CITY | OH | 44128 | |
| 5577574 | CLIFFORD FULTON | 1043 HONEYSUCKLE LN | | | | VILLE PLATTE | LA | 70586 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577576 | CLIFFORD HOOSIER | 1811 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5577577 | CLIFFORD IHA | 1151 KUOKOA ST | | | | PEARL CITY | HI | 96782 | |
| 5577578 | CLIFFORD JACKSON | 11 CROSS ST | | | | SAG HARBOR | NY | 11963 | |
| 5577579 | CLIFFORD L MILLER | 926 PEGEON DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5577580 | CLIFFORD LANDRY | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5577581 | CLIFFORD LATSHAW | 6336 EAST OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5577582 | CLIFFORD MARIA | 2326 FELICITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5412278 | CLIFFORD MARKETING LLC | 919 TEMPLE AVE 1 | | | | SANTA ROSA | CA | | |
| 5425809 | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | | |
| 5577583 | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | |
| 5577584 | CLIFFORD MICHELE | 1326 SKYVIEW CV | | | | LAKELAND | FL | 33801 | |
| 5577585 | CLIFFORD MILLS | 3975 CARPENTER AVE APT 81 | | | | BRONX | NY | 10466-3712 | |
| 5577586 | CLIFFORD MOSLEY | 150 ACADEMY DRIVE | | | | DUNBAR | WV | 25064 | |
| 5577587 | CLIFFORD OLIVER | PO BOX 10466 | | | | DOTHAN | AL | 36304-2466 | |
| 5577588 | CLIFFORD REBECCAJAMIE | 4474 LONG FORK RD | | | | PIKETON | OH | 45661 | |
| 5577589 | CLIFFORD RIAFTER | 1612 HENNESSEY LOT 23 | | | | ONTARIO | NY | 14519 | |
| 5425811 | CLIFFORD SHIRLEY | 39199 STATE ROUTE 303 | | | | GRAFTON | OH | | |
| 5577590 | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5577591 | CLIFFORD TAYLOR | 2332 COPPER REY | | | | SIERRA VISTA | AZ | 85635 | |
| 5577592 | CLIFFORD TERESA | 1401 ARCHER AVE | | | | OMAHA | NE | 68107 | |
| 5577593 | CLIFFORD TERRY M | CHARLESTON | | | | CHARLESTON | WV | 25387 | |
| 5577594 | CLIFFORD TIFFANY | 712 STOCKLEY BRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5577595 | CLIFFORD WRIGHT | 4020 HICKORY FAIRWAY DR | | | | WOODSTOCK | GA | 30188 | |
| 4713338 | Clifford, Clerona | Redacted | | | | | | | |
| 4868861 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 5577596 | CLIFFT L | 2401 GRANDBY WAY | | | | AURORA | CO | 80011 | |
| 5577597 | CLIFPASS SPE CORP | LOCKBOX 2142 | POBOX 782142 | | | PHILADELPHIA | PA | 19178-2142 | |
| 5577598 | CLIFT SHERRY | 35 FREEDOM LN | | | | RINGGOLD | GA | 30736 | |
| 5577599 | CLIFTINA M SWEENEY | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5577600 | CLIFTON AMANDA | 14451 CARRIAGE LANE APT8 | | | | MEADOWVIEW | VA | 24361 | |
| 5425813 | CLIFTON AMY | 7541 W MOORESVILLE RD MARION097 | | | | CAMBY | IN | | |
| 5577601 | CLIFTON AMY M | PO BOX 381 | | | | WEBBERS FALLS | OK | 74470 | |
| 5577602 | CLIFTON BAKER | 5412 RIDGE WOOD VISTA DR | | | | JACKSON | MI | 49201 | |
| 5577603 | CLIFTON BORELAND | 9105 BANDYWOOD WAY | | | | COVINGTON | GA | 30014 | |
| 5577604 | CLIFTON BRIGHT | 554 INDIAN CV | | | | CORDOVA | TN | 38018-7675 | |
| 5425815 | CLIFTON CARLA | 158 BAY DRIVE | | | | OCHLOCKONEE BAY | FL | | |
| 5577605 | CLIFTON CHARITY | 4501 SPRINT BLVD NE | | | | RIO RANCHO | NM | 87144 | |
| 5577606 | CLIFTON CRAYWILLIAMSJR | 13774 MISTY PATH | | | | VICTORVILLE | CA | 92392 | |
| 5577607 | CLIFTON DANA | JAMES WARREN OKTOPICKUP | | | | BAKERSFIELD | CA | 93304 | |
| 5577608 | CLIFTON DAVIAN R | 4585 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | |
| 5577609 | CLIFTON DENISE | 281 AUTUMN RIDGE DR | | | | TALENT | OR | 97540 | |
| 5412283 | CLIFTON DIANE M | 217 SEMINARY AVE | | | | GREENSBURG | PA | | |
| 5577610 | CLIFTON ENGLES | 30 CONES HOLMES | | | | STESBORO | GA | 30458 | |
| 5577611 | CLIFTON F DOWELL | 406 HIGH POINT ST | | | | RANDELMAN | NC | 27317 | |
| 5577612 | CLIFTON FOUNTAIN | 2705 TERRAPIN RD | | | | SS | MD | 20906 | |
| 5577613 | CLIFTON GALLIN | 2520 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5577614 | CLIFTON GARY | 234 HARRISON | | | | LAKEVIEW | OH | 43311 | |
| 5577615 | CLIFTON HEASLEY | 67 S CALAMAN | | | | COLUMBIA | PA | 16925 | |
| 5577617 | CLIFTON JESSICA | 1516 COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5577618 | CLIFTON JESSICA R | 1516COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5425819 | CLIFTON JOHN | 3323 ROMELIE DR | | | | DORAVILLE | GA | | |
| 5577619 | CLIFTON KHADIJAH | 1528 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5577620 | CLIFTON KRISTINA | 3237 ROOD CIR E APT C | | | | CLIFTON | CO | 81520-9087 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5425821 | CLIFTON LAUREN | 2802 S WESTPORT RD JACKSON095 | | | | INDEPENDENCE | MO | | |
| 5577621 | CLIFTON LOGGINS | -7136 STATE HWY 103 E | | | | LUFKIN | TX | 75904 | |
| 5577622 | CLIFTON MIA | 432 4TH ST NW | | | | LARGO | FL | 33770 | |
| 5577623 | CLIFTON POWELL | -20088 NC 903 | | | | ROBERSONVILLE | NC | 27871 | |
| 5425823 | CLIFTON RANDALL | 7013 S COSTILLA ST | | | | LITTLETON | CO | | |
| 5425825 | CLIFTON RICKY | 15 WASHINGTON DRIVE | | | | GALES FERRY | CT | | |
| 5425827 | CLIFTON SAM | 9180 KEPLAR FORD RD | | | | ORIENT | OH | | |
| 5577624 | CLIFTON SARAH | 2355 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5577625 | CLIFTON SHELTON | 684 FORREST ST | | | | DELMAR | DE | 19940 | |
| 5577626 | CLIFTON SYMIRA | 4613 S 26TH W AVE | | | | TULSA | OK | 74107 | |
| 5577627 | CLIFTON TABATHA R | 791 WIL JOHNSON RD | | | | THOMASVILLE | NC | 27360 | |
| 5577628 | CLIFTON TERESA | 4 EAST 9TH STREET | | | | ROME | GA | 30161 | |
| 5425829 | CLIGNETT MRS | 888 E RIALTO AVE | | | | SAN BERNARDINO | CA | | |
| 5577629 | CLIMER IZAK | 2150 LACKLAND | | | | SAINT LOUIS | MO | 63114 | |
| 5577630 | CLIMMIE JONES | 2026 DEERWOOD AVE | | | | MURFREESBORO | TN | 37130 | |
| 5577631 | CLIMTON JONI | 573 HANES WAY | | | | LINCOLNTON | NC | 28092 | |
| 5577632 | CLINARD EDNA | 4902 ARCHDALE RD APT D | | | | TRINITY | NC | 27370 | |
| 5577633 | CLINARD LAURA | 2313 GRANT LINE RD APT 99 | | | | NEW ALBANY | IN | 47150 | |
| 5577635 | CLINE AMANDA | 1090 SIVLER MEADOWS BLV | | | | KENT | OH | 44240 | |
| 5577636 | CLINE ANEGLA | 215 MARCUS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5577637 | CLINE ANN | 3288 MATTHEW LANE | | | | FORTUNA | CA | 95540 | |
| 5577638 | CLINE APRIL R | 11480 SE SUNNYSIDE RD 1 | | | | CLACKAMAS | OR | 97015 | |
| 5425831 | CLINE BETH | 2128 W 500 S | | | | ATLANTA | IN | | |
| 5577639 | CLINE BRANDY | 4149 WOOD FILD RD | | | | RICHMOND | VA | 23236 | |
| 5577640 | CLINE BRENDA C | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5577641 | CLINE CANDEDA | 201 S CECIL ST APT B | | | | LEXINGTON | NC | 27292 | |
| 5577642 | CLINE CONSTANCE L | 410 BARCLAY DRIVE | | | | GAAFFENY | NC | 29342 | |
| 5577643 | CLINE DAVID | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5577644 | CLINE DUSTY | 7153 US HIGHWAY 2 NW | | | | HAVRE | MT | 59501 | |
| 5577645 | CLINE HALEY | 72 COUNTY RD 347 APT 3 | | | | BONO | AR | 72416 | |
| 5577646 | CLINE JEAN | 14 NORTH COUNTY RD 450 E | | | | LOGANSPORT | IN | 46947 | |
| 5577647 | CLINE JENNIFER | 61301 CEDAR RD | | | | MISHAWAKA | IN | 46544 | |
| 5577648 | CLINE JIMMIE | RT2 BOX 657 | | | | WAYNESVILLE | GA | 31566 | |
| 5425837 | CLINE JULIE | 1530 W EDITHIA AVE | | | | ANAHEIM | CA | | |
| 5577649 | CLINE KATHERINE | 253 LOWELL AVE NE | | | | WARREN | OH | 44483 | |
| 5425839 | CLINE KEITH | 161 HABBOCK DR CHARLOTTE015 | | | | ROTONDA WEST | FL | | |
| 5425841 | CLINE KELLY | 9801 OLD BAYMEADOWS ROAD APT 75 | | | | JACKSONVILLE | FL | | |
| 5577650 | CLINE LAURA | 225 WATERSTONE PL | | | | SAN RAMON | CA | 94582 | |
| 5577651 | CLINE LILLIAN | 169 PATTEE RD | | | | CHEHALIS | WA | 98532 | |
| 5577652 | CLINE LORI | 1902 1ST AVE E | | | | BRADENTON | FL | 34208 | |
| 5577653 | CLINE LYNDA | 353 WITWER STREET NE | | | | CANTON | OH | 44720 | |
| 5577654 | CLINE MALCOMB A | 117 COMB DR | | | | WOODLEAF | NC | 27054 | |
| 5577655 | CLINE MARY | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 5577657 | CLINE MATTHEW C | 15502 C | | | | LUCASVILLE | OH | 45648 | |
| 5577658 | CLINE MELISSA | 134 INDEPENDENTE SQUARE | | | | WELLSVILLE | OH | 43968 | |
| 5425843 | CLINE MICHAEL | 2907 ROBIN RIDGE | | | | ENID | OK | | |
| 5425845 | CLINE PAUL | 658 63RD AVE S PINELLAS103 | | | | SAINT PETERSBURG | FL | | |
| 5425847 | CLINE PAULL | 658 63RD AVENUE SOUTH PINELLAS103 | | | | SAINT PETERSBURG | FL | | |
| 5577659 | CLINE REBEKAH | 116 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5425849 | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | | |
| 5577660 | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | |
| 5577661 | CLINE ROBERT | 19385 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | |
| 5577662 | CLINE ROBERT D | 109 HWY 70 EAST | | | | HILDERBRAN | NC | 28637 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577663 | CLINE ROSEMARIE | 2908 OLEANDER BLVD | | | | FT P | FL | 34982 | |
| 5577664 | CLINE SANDRA | 3891 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5425851 | CLINE SARAH | 170 PINE LN | | | | BARNESVILLE | OH | | |
| 5577665 | CLINE SCOTT | JILL | | | | MOUNT VERNON | OH | 43050 | |
| 5577666 | CLINE SUSAN | 2131 FALL VALLEY LN | | | | MAPLE FALLS | WA | 98266 | |
| 5577667 | CLINE TABITHA D | 349 WALKER WAY | | | | TIMBERVILLE | VA | 22853 | |
| 5577668 | CLINE VONDA | 61 YOUNGS TRAILER CRT | | | | CLENDENIN | WV | 25045 | |
| 5577669 | CLINE WENDY | 4317 PINEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5577670 | CLINE WILLIAM | 1506 G ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5577671 | CLINEDINST DONNA | 3288 JAMES BRANCH RD | | | | HBURG | VA | 22802 | |
| 5577672 | CLINEEL JAJUAN H | 10500 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 5577673 | CLINESE GRAY | 12 MIDDLE ST | | | | PURVIS | MS | 39475 | |
| 5577674 | CLINETTA TYLER | 484 QUEENSTOWN RD | | | | SEVERN | MD | 21144 | |
| 5425857 | CLINEWORLITZ DAVID | 858 PEBBLEFIELD TER | | | | BALLWIN | MO | | |
| 5577675 | CLING DANIELLE | 22521 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 5577676 | CLINGER CARSON | 9444 ROUTE 66 APT 3 | | | | LIMESTONE | PA | 16234 | |
| 5425859 | CLINGERBREWSTER DEBBIE | 4634 S MOON TRL | | | | PORT ORANGE | FL | | |
| 5425861 | CLINGERMAN MARY | 5723 GROSS DRIVE | | | | DAYTON | OH | | |
| 5577677 | CLINGERMAN MERCEDEA | 16652 OAK AVE | | | | TULARE | CA | 93274 | |
| 5425863 | CLINGERMAN YVETTE | 923 BLACKBERRY LICK RD N | | | | CLEARVILLE | PA | | |
| 5577678 | CLINK NICHOLE | 1 EAST GARFIELD APT 4 | | | | CORTLAND | NY | 13045 | |
| 5425865 | CLINKSCALE KENDRA | 5553 W JONES AVE | | | | PHOENIX | AZ | | |
| 5577679 | CLINKSCALE YVONNE | 445 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5577680 | CLINKSCALES MARY | 6522 JAMAICA CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5577681 | CLINT BAILEY | 3311 AZELEA | | | | PUEBLO | CO | 81005 | |
| 5577682 | CLINT BOWMAN | 1540 CHOWEN SP LOOP | | | | GREAT FALLS | MT | 59405 | |
| 5577683 | CLINT BRADY | 907 W COAL | | | | HOBBS | NM | 88240 | |
| 5577684 | CLINT BUTTLER | 78 REDWOOD AVE | | | | SACRAMENTO | CA | 95815 | |
| 5412287 | CLINT CULWELL | POB 447 | | | | BUSHLAND | TX | | |
| 5577685 | CLINT FLOWERS | 11726 EAST 109TH STREET NORTH | | | | OWASSO | OK | 74055 | |
| 5577686 | CLINT HANNAH | PO BOX 2464 | | | | OAK LAWN | IL | 60455 | |
| 5577687 | CLINT HILLESTAD | 46512 216TH ST | | | | VOLGA | SD | 57071 | |
| 5577688 | CLINT JEANETTE | 3350 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43615 | |
| 5577689 | CLINT MCHENRY | 139 AIRSHAFT ROAD | | | | APOLLO | PA | 15613 | |
| 5577690 | CLINT PRESCOTT | NONE | | | | CHASKA | MN | 55318 | |
| 5577691 | CLINT VECHNAK | 2407 KILMARIE | | | | RAWLINS | WY | 82301 | |
| 5577692 | CLINTON AMBER | 6201 DARWIN CT APT 122 | | | | RALEIGH | NC | 27612 | |
| 5577693 | CLINTON ANGELA | 3034 ELYRIA AVE | | | | LORAIN | OH | 44052 | |
| 5577694 | CLINTON ARNESHA | 424 CROOKED PINE TRAIL | | | | CRESTVIEW | FL | 32539 | |
| 5577695 | CLINTON BALTHAZOR | 7545 SUNBEAM WAY | | | | COLORADO SPRINGS | CO | 80911 | |
| 5577696 | CLINTON BYAM | 390 EAST 153RD ST | | | | BRONX | NY | 10455 | |
| 5577697 | CLINTON CHRISTINA L | 2266 S GLENDALE | | | | WICHITA | KS | 67213 | |
| 5577699 | CLINTON D COWLES | 102 LUTHER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5577700 | CLINTON DENNY | 203 JACKSON STREET | | | | SAINT GEORGE | KS | 66535 | |
| 5577701 | CLINTON DONJUNETTA | 4123 PALAMEDAS DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5425867 | CLINTON FANANDA | 4017 GARDEN AVE | | | | ERIE | PA | | |
| 5577702 | CLINTON GRAHAM | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5577703 | CLINTON HERALD | 221-223 SIXTH AVE S | | | | CLINTON | IA | 52732 | |
| 5577704 | CLINTON HOARE | 35 HOBART CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 4855969 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. (P24216) | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4902826 | Clinton Holding, LLC | Joseph P. Ciaramitaro, Jr. | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 5577705 | CLINTON INGHRAM | 4490 LONDONTOWN ROAD | | | | TITUSVILLE | FL | 32796 | |
| 5577706 | CLINTON J JIM | P O BOX 2913 | | | | FTDEFIANCE | AZ | 86504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1228 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577707 | CLINTON KELLEY | 15 TOWNSIN LANE | | | | ROCHESTER | NH | 03867 | |
| 5425869 | CLINTON LAVERA | 8222 S YALE AVE | | | | TULSA | OK | | |
| 5577708 | CLINTON M KIBBEN | 3212 MOULTRIE | | | | MATTOON | IL | 61938 | |
| 5577709 | CLINTON MCCOY | 4700 GAWAIN DR | | | | NEW ORLEANS | LA | 70127 | |
| 5577710 | CLINTON MEGAN R | LOYOLA DR | | | | SALINAS | CA | 93901 | |
| 5577711 | CLINTON MELISSA | 2401 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5577712 | CLINTON MORGAN | 1115 ROUTE 34 | | | | ABERDEEN | NJ | 07747 | |
| 5577713 | CLINTON NORRIS | 920 SLIGO DAIRY RD | | | | LELAND | MS | 38756 | |
| 4882750 | CLINTON NURSERIES SBT | P O BOX 679 | | | | WESTBROOK | CT | 06498 | |
| 5577714 | CLINTON PAMELA | 1125 CEDAR GROVE LN | | | | ROCK HILL | SC | 29732 | |
| 5577715 | CLINTON STEPHENS | 405 E 34TH AVENUE | | | | PINE BLUFF | AR | | |
| 5425871 | CLINTON THOMAS | 101 REEDY VIEW DR APT 254 | | | | GREENVILLE | SC | 29601-1855 | |
| 5577716 | CLINTON TOWNSHIP TREASURER MI | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5577717 | CLINTON YANIRA | 5528 WAR ADMIRAL DR | | | | TAMPA | FL | 33544 | |
| 4138147 | Clio Designs Incorporated | 1000 Highland Ave | | | | Needham | MA | 02494 | |
| 4858123 | CLIO DESIGNS INCORPORATED | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 5425873 | CLIPP BOBBY | PO BOX 86 | | | | SHARPSBURG | MD | | |
| 5425875 | CLIPP KIM | 466 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | | |
| 5577718 | CLIPPANDERSON HOLLY | 1794 DELMART ORCHARD RD | | | | MARTINSBURG | WV | 25403 | |
| 5425877 | CLIPPER ANEDA | 3712 HAYES ST NE APT 101 | | | | WASHINGTON | DC | | |
| 5577719 | CLIPPER HERALD | PO BOX 599 | | | | LEXINGTON | NE | 68850 | |
| 5577720 | CLIPPER KIMBERLY | | | | | | | | |
| 5577721 | CLIPS GREAT | 30592 SANTA MARGARITA PKY | | | | RCHO STA MARG | CA | 92688 | |
| 5412292 | CLIPSANDFASTENERSCOM INC | 3158 E LA PALMA AVE | | | | ANAHEIM | CA | | |
| 5577722 | CLIPTON MESERBE | 1159 MANCHESTER ROAD | | | | BELGRADE | ME | 04971 | |
| 5577723 | CLISETTE MAYA | 116 GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5577724 | CLIVE KATHLEEN | 465 NORTH HEWITT DR | | | | LEWISTON | NY | 14092 | |
| 5577725 | CLIVER HENRY | 25 PROSPECT ST | | | | TRENTON | NJ | 08618 | |
| 5577726 | CLIZBE MARY L | 46-048 IPUKA ST | | | | KANEOHE | HI | 96744 | |
| 5577727 | CLIZBE MARYLOU | 46048 IPUKA STREET | | | | KANEOHE | HI | 96744 | |
| 5577728 | CLLB CLLB | 1102 OAK AVE NW | | | | CANTON | OH | 44708 | |
| 5577729 | CLM MIDWEST | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5577731 | CLOAK MARTINA M | IRELAND | | | | ORLANDO | FL | 32821 | |
| 5577732 | CLOCK BARBARA | 5430 POPLAR HALL DRIVE | | | | NORFOLK | VA | 23502 | |
| 4861426 | CLOCK ELECTRIC INC | 1624 COUTANT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5425881 | CLOCK ERNEST | PO BOX 1015 | | | | LITCHFIELD | CT | | |
| 5577733 | CLODFELTER KRISTIE | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |
| 5577734 | CLODFELTER MICHELLE | PO BOX 5436 | | | | LARGO | FL | 33779 | |
| 5577735 | CLODINE DAMUS | 1548 NE 174TH ST NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 5425883 | CLOHESSY MARY | 8 DAVIDSON ST APT 28 | | | | BELLEVILLE | NJ | | |
| 5577736 | CLOIE HARMON | 150 EAST MAIN STREET APT314 | | | | ELKTON | MD | 21921 | |
| 5577737 | CLOIRD DOROTHY | 3108 GILMAN ST | | | | LITTLE ROCK | AR | 72204 | |
| 5577738 | CLOKE JASON | 5535 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5577739 | CLOKEY AMANDA | 640 COLLEGE AVE | | | | PITTSBURGH | PA | 15232 | |
| 5577740 | CLOMAN CHERI | 305 AUBORN | | | | LAKE CHARLES | LA | 70607 | |
| 5577741 | CLONCH BETSY | 129 PINTO LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5425885 | CLONCH TRAVIS | 3113 PITCHFORK CIRCLE | | | | BELTON | TX | | |
| 5577742 | CLONINGER CHARLES | 175 WENDYDR | | | | BLACKSBURG | SC | 29702 | |
| 5425887 | CLONTZ DONALD | 100 SERGE STREET CENTRE027 | | | | BELLEFONTE | PA | | |
| 5425889 | CLOOMER ALYSE | 417 S MARKET ST | | | | GIRARD | OH | | |
| 5577743 | CLOPHUS BELINDA | 312 HEATHER STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5577744 | CLOPTON MICHELLE | 3611 DILL AVE | | | | SANDUSKY | OH | 44870 | |
| 5577745 | CLORA ALKENS | 1643 E 85TH PL | | | | CHICAGO | IL | 60617 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425891 | CLORE VICKY | 919 UPTON AVE N | | | | SPRINGFIELD | MI | | |
| 5577746 | CLORINDA PEREZ | 11943 BERMUDA AVE | | | | VISALIA | CA | 93291 | |
| 5425893 | CLORITE BILL | 102 NOD ROAD | | | | CLINTON | CT | | |
| 4909523 | Clorox Commercial Company | 350 Chardon Ave., Suite 115 | | | | San Juan | PR | 00918 | |
| 4878526 | CLOROX COMPANY OF PUERTO RICO | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 5577747 | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 5577748 | CLOSE ANNIE | 8250 SE BERRY ST | | | | PORT ORCHARD | WA | 98366 | |
| 5577749 | CLOSE APRIL | 816 HERITAGE CT APT 7 | | | | BELLEFONTAINE | OH | 43311 | |
| 5412296 | CLOSE CHRISTOPHER | 12906 10TH AVENUE SOUTH | | | | BURIEN | WA | | |
| 5425895 | CLOSE DOUG | 3 MEYER RD APT B | | | | CLIFTON PARK | NY | | |
| 5577750 | CLOSE JENNIFER | 607 CORNING CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5577751 | CLOSE KRISTY | 18920 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 5577752 | CLOSE TARA L | 1673 E 33RD ST | | | | LORAIN | OH | 44052 | |
| 5412298 | CLOSEOUT EXPRESS ATLANTA | 1320 WHITE ST SW | | | | ATLANTA | GA | | |
| 5412300 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD 325 | | | | LOS ALAMITOS | CA | | |
| 5425899 | CLOSSEN CRAIG | 54 S MAPLE ST | | | | MOUNT CARMEL | PA | | |
| 5577754 | CLOTIA LIGON | 27150 TUNGTEN RD | | | | EUCLID | OH | 44132 | |
| 5577756 | CLOTILDE PARSON CABRERA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5577757 | CLOTINE ANDERSON | 16564 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5425901 | CLOTTER FELIPE A | 1501 CHATHAM COLONY CT | | | | RESTON | VA | | |
| 5577758 | CLOUATRE LACIE A | 43343 WEBBER CITY RD | | | | GONZALES | LA | 70737 | |
| 5425903 | CLOUD AARON | PO BOX 1299 | | | | LUCERNE VALLEY | CA | | |
| 5577759 | CLOUD AMANDA | 15929 W CARIBBEAN LANE | | | | SURPRISE | AZ | 85379 | |
| 5577760 | CLOUD ANDREA | 1 PLAZA SPMB 391 | | | | TAHLEQUAH | OK | 74464 | |
| 5425905 | CLOUD CHUMANI | 15906 52ND AVE WEST SNOHOMISH PTBA RTA 066 | | | | EDMONDS | WA | | |
| 5577761 | CLOUD DELORES | 2642 LONGTOWN RD | | | | RIDGEWAY | SC | 29130 | |
| 5425907 | CLOUD DOUGLAS | 12123 217TH AVENUE CT E | | | | BONNEY LAKE | WA | | |
| 5577762 | CLOUD ELIZABETH | 3509 11TH AVE SO APT 11 | | | | GREAT FALLS | MT | 59405 | |
| 5577763 | CLOUD KAWANNA | 10931 HARROD RD | | | | NEW ORLEANS | LA | 70127 | |
| 5577764 | CLOUD LACRESHIA | 1417 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5577765 | CLOUD LEE A | 404 LOG CABIN ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5577767 | CLOUD TIFFANY L | 6345 E RENO AVE APT B | | | | MIDWEST CITY | OK | 73110 | |
| 5577768 | CLOUD VANIA R | 704 SANDERS ST | | | | FORT MILL | SC | 29715 | |
| 5577769 | CLOUDAS DONNA | 69551 LINOLN HY | | | | COLO | IA | 50010 | |
| 5577770 | CLOUDE DORTHIMERE | 1807 CRESTVIEW | | | | BALTO | MD | 21239 | |
| 4138974 | Cloudera Inc | 395 Page Mill Road, 3rd Floor | | | | Palo Alto | CA | 94306-2065 | |
| 4862968 | CLOUDERA INC | 210 PORTAGE AVE | | | | PALO ALTO | CA | 94306 | |
| 5577771 | CLOUDS DORTHINERS | 1807 CRESTVIEW ROAD | | | | BALTIMORE | MD | 21239 | |
| 5577772 | CLOUDT SUSAN | HC 04 12939 | | | | SAN GERMAN | PR | 00683 | |
| 5577773 | CLOUGH BETTY | 320 KAY STREET | | | | OROVILLE | WA | 98844 | |
| 5577774 | CLOUGH ELEANOR | 7551 RAINSWEPT LN | | | | SAN DIEGO | CA | 92119 | |
| 5577775 | CLOUGH ERIKA | 191 COLUMBIA ST | | | | MALDEN | MA | 02148 | |
| 5425909 | CLOUGH GABRIEL | 3123 45TH WAY EAST MANATEE081 | | | | BRADENTON | FL | | |
| 5425911 | CLOUGH MARION | P O BOX 5449 | | | | DOHA | | | QATAR |
| 5577776 | CLOUGH SHARLA | 1887 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 5425913 | CLOUSE JAMES | 14265 TUOLUMNE CT | | | | FONTANA | CA | | |
| 5425915 | CLOUTHIER GLORIA | 17 VINE ST WORCESTER027 | | | | OXFORD | MA | | |
| 5425917 | CLOUTIER BOB | 27 MEADERS LANE ESSEX009 | | | | SALISBURY | MA | | |
| 5577777 | CLOUTIER LOUIS | 337 PERRY OLIVER RD | | | | WELLS | ME | 04090 | |
| 5577778 | CLOUTIER MARY | 1872 CRASE DR | | | | XENIA | OH | 45385 | |
| 5425921 | CLOUTIER MICHELLE | 10855 AMHERST AVE UNIT 002 | | | | SILVER SPRING | MD | | |
| 5425923 | CLOUTIER PAUL | 21 SHERBROOK ST | | | | TYNGSBORO | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425925 | CLOUTIER TRACEY | 640 GARDNERS NECK RD | | | | SWANSEA | MA | | |
| 5577779 | CLOUTIERS POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | |
| 5577780 | CLOVENOW CONNIE | 9771 NC 42 EAST | | | | TARBORO | NC | 27886 | |
| 4871132 | CLOVER CREEK COMMONS LLC | 831 WASHINGTON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5577781 | CLOVER INN | 10639 HWY YY | | | | SUMNER | MO | 64681 | |
| 5577782 | CLOVER JOHNSON | 12766 OLD MARION RD | | | | TUSCALOOSA | AL | 35405 | |
| 5577783 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 5577784 | CLOVER TOM | 966 PERSHING AVENUE | | | | WARREN | OH | 44485 | |
| 4862285 | CLOVERLEAF CHEMICAL COMPANY | 192 S. LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 4862285 | CLOVERLEAF CHEMICAL COMPANY | 192 S. LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 5577785 | CLOVERLEAF CHEMICAL COMPANY | 192 S LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 5425929 | CLOVES MICHELLE | 508 9TH 3 | | | | ATCHISON | KS | | |
| 5577787 | CLOVIS I LLC | 1234-B EAST 17TH STREET | ATTN: ASSET MANAGEMENT | | | SANTA ANA | CA | 92701 | |
| 5577788 | CLOVIS LAWN AND POWER EQUIPMEN | | | | | | | | |
| 5577790 | CLOW WENDY | 105 CAMELLIA DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5577791 | CLOWARD TASHA | 3032 WHITES WAY | | | | MANGA | UT | 84044 | |
| 5425931 | CLOWER THOMAS | 12020 INTRAPLEX PKWY | | | | GULFPORT | MS | | |
| 5577792 | CLOWER VICTORIA | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5425933 | CLOWN ROSE J | P O BOX 298 | | | | POLACCA | AZ | | |
| 5425935 | CLOWSER DANIEL | 23083 MONTEBELLA RD | | | | PASS CHRISTIAN | MS | | |
| 5425937 | CLOYS AMY K | 8439 KIRBY LIONSDALE DR | | | | LORTON | VA | | |
| 5412302 | CLRK OF CIVIL & MAGISTRATE CRT | 735 JAMES BROWN BLVD STE 1400 | | | | AUGUSTA | GA | | |
| 4133912 | CLT Computers Inc | 20153 Paseo Del Prado | | | | Walnut | CA | 91789 | |
| 5412304 | CLT COMPUTERS INC | 20153 PASEO DEL PRADO | | | | WALNUT | CA | | |
| 5412306 | CLUB DME | 11ORCHARD | | | | LAKE FOREST | CA | | |
| 5577794 | CLUBB BRANDY | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5425939 | CLUBB DOTTIE | 23828 N 58TH AVE | | | | GLENDALE | AZ | | |
| 5577795 | CLUBB SANDRA | PO BOX 871 | | | | GARDINER | ME | 04345 | |
| 5412308 | CLUFF DENNIS F | 983 SOUTH 870 EAST | | | | OREM | UT | | |
| 5577796 | CLUM GEORGIA | 520 W MAIN ST | | | | LANCASTER | OH | 43130 | |
| 5425941 | CLUM JESSE | 3867 STATE ROUTE 8 WARREN113 | | | | WEVERTOWN | NY | | |
| 5577797 | CLUMPNER MARIO | E5860 HWY 54 | | | | NEW LONDON | WI | 54961 | |
| 5577798 | CLUNEY JENIFFER | 601 SPANISH ACRES DR | | | | BAY ST LOUIS | MS | 39520 | |
| 5577799 | CLURE JANE | 1517 S SOMERSET CIR | | | | MESA | AZ | 85206 | |
| 5577800 | CLUTTER JOHNATHAN | 416 SHAWMUT AVE | | | | JOHNSONBURG | PA | 15845 | |
| 5425943 | CLUTTER SUSAN | 153 HARVEST MOON DRIVE | | | | RICHLANDS | NC | | |
| 5425944 | CLUVER SHERRY | 182 E RUEHL | | | | FORSYTH | IL | | |
| 5577803 | CLY BETH | 6219 S LONE TREE AVE | | | | BOISE | ID | 83709 | |
| 5577804 | CLY CASSANDRA V | PO BOX 465 | | | | WATERFLOW | NM | 87421 | |
| 5577805 | CLY PRISCILLA | 4950 W VAN BUREN APT 122 | | | | PHOENIX | AZ | 85008 | |
| 5577806 | CLYBURN CARL | 308 YOAKUM PKWY APT 311 | | | | ALEXANDRIA | VA | 22304 | |
| 5577807 | CLYBURN CYTHNIA D | 986A PARK RD | | | | CASSATT | SC | 29032 | |
| 5577808 | CLYBURN DEANNE | 5242 AVON COURT | | | | LANCASTER | SC | 29720 | |
| 5577809 | CLYBURN GWEN | 151 SOUTH GUIGNARD DRIVE | | | | SUMTER | SC | 29150 | |
| 5577810 | CLYBURN LARRY | 1304 OLD LANDSFORD ROAD | | | | LANCASTER | SC | 29720 | |
| 5577811 | CLYBURN MARY | 616 MORVEN RD | | | | WADESBORO | NC | 28170 | |
| 5577812 | CLYBURN PATRICA | 70 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| 5577813 | CLYBURN QUISH | 1683 OLD LYNWOOD CIR | | | | LANCASTER | SC | 29720 | |
| 5425947 | CLYBURN SAMANTHA | 126 GODWIN AVE | | | | PATERSON | NJ | | |
| 5577814 | CLYBURN SANDRA | 2509 RIVERSIDE LN | | | | MONROE | NC | 28110 | |
| 5577815 | CLYBURN SHANTAYA | 3223 APT 1B WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5577816 | CLYDE A TYSON | 1117 WASHINGTON AVE1 | | | | HUNTINGTON | WV | 25704 | |
| 5577817 | CLYDE BROWM | BUTTERNUT ST | | | | SYRACUSE | NY | 13207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577818 | CLYDE BUCHANAN | 239 W MAIN ST | | | | AMANDA | OH | 43102 | |
| 5577819 | CLYDE CALONICO | 676 TATA LN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5412314 | CLYDE CHRISTOPHER | 3636 NEAL RD | | | | PARADISE | CA | | |
| 5577820 | CLYDE COWAN | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902 | |
| 5577821 | CLYDE FRANCIS | ESTATE SOLBERG | | | | CHRLTE AMALIE | VI | 00802 | |
| 5577822 | CLYDE GARRISON | NO ADDRESS GIVEN | | | | OCALA | FL | 32213 | |
| 5412316 | CLYDE HOEFT | 936 TUBEROSE TRL | | | | REDDING | CA | | |
| 5577823 | CLYDE KIMBERLY C | 310 BRANCH RD | | | | ALBANY | GA | 31705 | |
| 5577824 | CLYDE KIMMA | 804 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5425951 | CLYDE KRISTINA | 905 STONE TRAIL DR | | | | PLANO | TX | | |
| 5577825 | CLYDE MAYS | 2224 E 23RD ST | | | | HOPE | AR | 71801 | |
| 5577827 | CLYDE ROUZAN | 134 MCELMURRAY DRIVE | | | | AUGUSTA | GA | 30901 | |
| 5577828 | CLYDE SNAPP | 1015 SHARMAN ST | | | | JOLIET | IL | 60433 | |
| 4862685 | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5577829 | CLYDE STEPHENS | 1849 MARAVILLA AVE | | | | FORT MYERS | FL | 33901 | |
| 5577830 | CLYDE TERRY | 54 PLEASANT ST | | | | CONCORD NH | NH | 03301 | |
| 5577831 | CLYDE TRESSRER | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5577832 | CLYDE TUNNELL | 1665 FODDERSTACK MOUNTAIN | | | | GREENEVILLE | TN | | |
| 5577833 | CLYDE W SHIEDER | 619 WANTOOT BLVD | | | | CHARLESTON | SC | 29407 | |
| 5577834 | CLYDE WALKER | 3335 MONICAN TRAIL | | | | NORTH GARDEN | VA | 22959 | |
| 5412326 | CLYDE WHITE | 14814 W 81ST PLACE | | | | LENEXA | KS | | |
| 5577835 | CLYDIE ISAAC | 1028 WILDLIFE RD | | | | SANFORD | NC | 27332 | |
| 5425953 | CLYMER CHRISTION | 8097 STATE ROUTE 516 NW | | | | DUNDEE | OH | | |
| 5577836 | CLYMER PENNY | 124 METCALF LN | | | | TAZEWELL | TN | 37879 | |
| 5577837 | CLYMER RAY | PO BOX 133 | | | | MIDWEST | WY | 82643 | |
| 5425955 | CLYMORE JOEL | 7041 FALLING LEAF CIRCLE | | | | EL PASO | TX | | |
| 5577838 | CLYNE BERENICEN | PO BOX 3324 | | | | ST THOMAS | VI | 00803 | |
| 5577839 | CLYNELL GARY | 111 JOHNSON PARK | | | | UTICA | NY | 13501 | |
| 5425957 | CLYNES GUY | 2318 COUNTY ROUTE 1 | | | | WESTTOWN | NY | | |
| 5577840 | CLYNTHIA THOMAS | 310 CLAIBORNE STREET | | | | DONALDSONVILL | LA | 70346 | |
| 5577841 | CLYTIMAS SMITH | 1234 BUTTER LANE | | | | FT MYERS | FL | 33908 | |
| 5577842 | CLYVEND WALLOWINGBULL | PO BOX 261 | | | | FORT WAHAKIE | WY | 82514 | |
| 5577843 | CM GRAYSON LLC | CO COLONY MILL ENTERPRISES LLC | CO COLONY MILL ENTERPRISES LLC | | | BOCA RATON | FL | 33432 | |
| 5836504 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, LLC | 101 Northeast Third Avenue Suite 1800 | | | Fort Lauderdale | FL | 33301 | |
| 5836328 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch, Esq. | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |
| 5577844 | CM PALMA | 4169 NICOLET AVE | | | | FREMONT | CA | 94536 | |
| 5425958 | CMA REALTY | 8556 E STATE ROUTE 69 | | | | PRESCOTT VALLEY | AZ | | |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | FLORISSANT | MO | 63033 | |
| 4125284 | CMC Mechanical | 5800 Woodcliff Rd | Unit 102 | | | Bowie | MD | 20720 | |
| 5577845 | CMC MECHANICAL | 5800 WOODCLIFF RD UNIT 102 | | | | BOWIE | MD | 20720 | |
| 5577846 | CMC POWERSWEEPING | 1310 A BROADWAY ST | | | | MOUNT VERNON | IL | 62864 | |
| 5577847 | CMCOLLINS CMCOLLINS | 9917 N KNOWLES RD | | | | HOBBS | NM | 88242 | |
| 5577848 | CMEFLY CMEFLY | 229 ACADEMY STREET | | | | MONETTA | SC | 29105 | |
| 5425960 | CMEHIL TAMSIN | 5060 MAD RIVER ROAD | | | | HILLSBORO | OH | | |
| 5577849 | CMELLADRIE TOMLIN | 11337 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 4140453 | CMI Lighting & Electrical of Richmond | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140204 | CMI Lighting of Maryland, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 4140107 | CMI Lighting of Northern VA, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |
| 5577850 | CMI LIGHTING OF SOUTHERN VIRGI | | | | | | | | |
| 4139417 | CMI Lighting of Southern Virginia, Inc. | 8193-B Euclid Court | | | | Manassas Park | VA | 20111 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412328 | CMM LLC | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | | |
| 5425962 | CN JOHNSON | 1621 GIBRALTER ST | | | | AURORA | CO | | |
| 5412330 | CNB COMPUTERS INC | 6400 1652 SOUTH 2ND STREET | | | | PLAINFIELD | NJ | | |
| 5412332 | CNC DESIGNS | | | | | | | | |
| 5412334 | CNC ELECTRICAL LLC | 531 N JEFFERSON STREET | | | | MILLEDGEVILLE | GA | | |
| 5577852 | CNYTHIA ANDERSON | 400 FONTANA CIR | | | | OVIEDO | FL | 32765 | |
| 5425964 | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | | |
| 5577853 | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | |
| 5577854 | CO CO SUTTON | 3800 VIRGINIA AVE | | | | COOS BAY | OR | 97420 | |
| 5577855 | CO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR S DEHS-C | | | | DENVER | CO | 80246 | |
| 5425967 | CO ERICA B | 1190 S 6TH STREET | | | | HARRISBURG | OR | | |
| 5577856 | CO EXPRESS FREIGHT | 8345 NW 74 ST | | | | MIAMI | FL | 33166 | |
| 5412336 | CO STEPHEN G PEROUTKA 1114 | CO STEPHEN G PEROUTKA 1114 PEROUTKA & PEROUTKA P A 8028 | | | | PASADENA | MD | | |
| 5425969 | CO TIM M | 8000 JOHN DAVIS DR 1406 | | | | PHILADELPHIA | PA | | |
| 5577857 | COACH CASHEA | 6 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5577858 | COACH DIANE | 1895 CLINTON RD APT 610 | | | | MACON | GA | 31211 | |
| 5577859 | COACH GWEN | 401 THOMAS ST | | | | GREENVILLE | MS | 38703 | |
| 5425971 | COACH HOUSE INC | 3480 TECHNOLOGY DR COACH HOUSE INC | | | | NOKOMIS | FL | | |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |
| 5412338 | COACHELLA VALLEY WATER DISTRICT | PO BOX 5000 | | | | COACHELLA | CA | | |
| 5425973 | COACHMAN CORNELIUS JR | 203 NE 35TH ST | | | | FORT LAUDERDALE | FL | | |
| 5845575 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | |
| 5425975 | COADY MARY | 25 HIGHLAND AVE APT 306 | | | | SOMERVILLE | MA | | |
| 5577861 | COADY STEPHEN | 5721 BAYLEAF LN | | | | GREENSBORO | NC | 27455 | |
| 5577862 | COAKE SUSAN | 30390 DE PORTOLA RD | | | | TEMECULA | CA | 92592 | |
| 5577863 | COAKLEY ANDREW C | 481 WARRIOR RUN BLVD | | | | TURBOTVILLE | PA | 17772 | |
| 5577864 | COAKLEY DONTEZ | 409 BURBANK COURT | | | | BALTIMORE | MD | 21227 | |
| 5577865 | COAKLEY JUANITA | 2642 ORIEN ST | | | | JAX | FL | 32205 | |
| 5577866 | COAKLEY KAREN J | 3345 W CANTERBURY RD | | | | GREENFIELD | WI | 53221 | |
| 5577867 | COAKLEY MEGAN | 1026 WASENA AVE APT 2 | | | | ROANOKE | VA | 24015 | |
| 5577868 | COAKLEY PENDERGRASS | 428 CEDAR TRACE SW | | | | MARIETTA | GA | 30008 | |
| 5425981 | COAKLEYPARRIS KANIESHA | 2915 CRUGER AVE | | | | BRONX | NY | | |
| 5577869 | COALSON CHRISTINA | 1089 BLACKANKLE RD | | | | STARR | NC | 27356 | |
| 5577870 | COALSON QUANITTEE | 20 HAMPTON DR | | | | CARTERSVILLE | GA | 30120 | |
| 5577871 | COALTER CHARLOTTE | 1726 FITZGERALD | | | | HANFORD | CA | 93230 | |
| 5577872 | COAMBA VERONICA | 4525 VULCAN AVE TRLR 207 | | | | EL PASO | TX | 79904 | |
| 5425983 | COAN ADAM | 861 MERCHANTS RD APT A | | | | ROCHESTER | NY | | |
| 5577873 | COAPSTICK BRENDA | 208 INSTITUTE | | | | VALPARAISO | IN | 46383 | |
| 5577874 | COAPSTICK PATRICIA F | 4720 S BALTIMORE AVE | | | | HAMMOND | IN | 46327 | |
| 5577875 | COARD CONTINA | 30033 SW 152ND AVE | | | | HOMESTEAD | FL | 33033 | |
| 5577876 | COARD ELLEN | 1131 CONCORD CHASE CIRCLE | | | | CONCORD | NC | 28025 | |
| 5425985 | COARI SARAH | 32101 N ROCKWELL DR | | | | LAKEMOOR | IL | | |
| 5577877 | COAST APPLIANCE PARTS | 2606 LEE AVENUE | | | | SO EL MONTE | CA | 91733 | |
| 4809009 | COAST APPLIANCE PARTS CO | 10680 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| 5577878 | COAST TO COAST COMPUTER PRODUC | | | | | | | | |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 | |
| 5577879 | COASTAL CAROLINA WATER LLC | P O BOX 399 | | | | HARBINGER | NC | 27941 | |
| 4860385 | COASTAL DOOR CONTROL LLC | 481 BUTLER AVE | | | | SAVANNAH | GA | 31406-8853 | |
| 5844067 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4810450 | COASTAL STAFFING SERVICE, INC | 4949 TAMIAMI TRAIL N. SUITE 202 | | | | NAPLES | FL | 34103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883038 | COASTAL SWEEPING SERVICES | P O BOX 7602 | | | | CORPUS CHRISTI | TX | 78467 | |
| 5577880 | COATES ANDREA | 185 W 2ND ST | | | | HAZELTON | ID | 83335 | |
| 5425986 | COATES ANN | 9138 N 68TH AVE | | | | PEORIA | AZ | | |
| 5577881 | COATES ANNETTE | 3414 W FLORIST AVE 205 | | | | MILW | WI | 53209 | |
| 5577882 | COATES CINDY | 55 VANDERPOOL RD | | | | WILLSEYVILLE | NY | 13864 | |
| 5577883 | COATES DARRELL | 19371 PANAMA CITY BEACH | | | | PANAMA CITY | FL | 32417 | |
| 5425987 | COATES DEXTER | 105 HARVARD CT | | | | BUSHKILL | PA | | |
| 5425989 | COATES EARNEST | 73 JONES STATION RD | | | | ARNOLD | MD | | |
| 5577884 | COATES ELESHIA | 15053 CROSSCREEK | | | | BATON ROUGE | LA | 70811 | |
| 5577885 | COATES JUANAWN | 1023 LAURREL | | | | AKRON | OH | 44307 | |
| 5577886 | COATES KATHERINE | 805 13TH ST | | | | SPARKS | NV | 93561 | |
| 5577887 | COATES LANITHIA | 114 MAY BRANCH RD | | | | SALUDA | SC | 29138 | |
| 5577888 | COATES MICHELLE | 601 OLD WASHINGTON RD | | | | BATON ROUGE | LA | 70807 | |
| 5577889 | COATES RHONDA | 1249 KATHERINE COVE RD | | | | MALVERN | AR | 72104 | |
| 5577890 | COATES TABRIELLE | 2718 ZION RD APT 101 | | | | HENDERSON | KY | 42420 | |
| 5425991 | COATES WILLIAM | PO BOX 75 | | | | HOLLISTER | CA | | |
| 5577891 | COATESVILLE COCA COLA BOTTLING | | | | | | | | |
| 5577892 | COATIE DEBORAH | 49 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| 5577893 | COATNEY RODGER R | 2908 N MIDDLETON RD | | | | NAMPA | ID | 83651 | |
| 5577894 | COATOAM KELLY A | 2155 WHIPP RD APT H | | | | KETTERING | OH | 45440 | |
| 5577895 | COATS BRANDON J | 3010 34TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5577896 | COATS CATTINA | 1504 CAMILLIA DRIVE | | | | DUBLIN | GA | 31040 | |
| 5577897 | COATS EVELYN | 37 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5425993 | COATS JANE | P O BOX 6286 | | | | VAIL | CO | | |
| 5577898 | COATS JUANITA | 2200 OALKLY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5577899 | COATS MARTHA | ADDRESS | | | | CITY | VA | 22193 | |
| 5425995 | COATS MELVIN | 5268 DARIEN RD | | | | BALTIMORE | MD | | |
| 5577900 | COATS MICHAEL | NEED ADDRESS | | | | AND CITY | LA | 71111 | |
| 5577901 | COATS NIKIASHA | 1956 N 37TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5412340 | COATS PATRICIA | 601 SOUTH RIDGELY STREET 6 | | | | KASOTA | MN | | |
| 5577902 | COATS RACHAEL | 6402 HEMLOCK RD | | | | OCALA | FL | 34472 | |
| 5577903 | COATS SALINA | 5953 BOLLING DR | | | | ORLANDO | FL | 32808 | |
| 5577904 | COATS SALLIE | 877 ROBINSON BRIDGE RD | | | | WOODWORTH | LA | 71485 | |
| 5577905 | COATS SARAH | 500 N BOWIE | | | | NEW BOSTON | TX | 75570 | |
| 5577906 | COATS SEQUITA | 9051 N 85TH ST 102 | | | | MILWAUKEE | WI | 53224 | |
| 5577907 | COATS SHARON | PO BOX 446 | | | | DEXTER | NM | 88230 | |
| 5577908 | COATS SHAWN | 242 EAGLE POINTE DR | | | | CHAPIN | SC | 29036-9261 | |
| 5577909 | COATS STARLETHA T | 7020 N PRESIDIO DR D | | | | MILWAUKEE | WI | 53223 | |
| 5425997 | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | | |
| 5577910 | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | |
| 5577911 | COATS TAMEKA M | 95 KARNES ST | | | | ROCHESTER | NY | 14606 | |
| 5577912 | COATS YATONIA | 318 CHALMETTE | | | | ST LOUIS | MO | 63042 | |
| 5577913 | COAXUM AYESHA Z | 243 WATERFORD STREET | | | | GARDNER | MA | 01440 | |
| 5577914 | COBARRUBIAS NOELIA | 607 HOLLY AVE | | | | FORT PIERCE | FL | 34982 | |
| 5577915 | COBAS MELODY | 1580 NE 1215 TER | | | | SEATTLE | WA | 98133 | |
| 5577916 | COBB ALECIA | 1610 MADISON HEIGHTS DR | | | | VALDOSTA | GA | 31601 | |
| 5577917 | COBB ALLANTE | 409 BRENDA DR | | | | MANSFIELD | OH | 44907 | |
| 5577918 | COBB ANGELA | 1833 SAGUNTO CT | | | | ST LOUIS | MO | 63138 | |
| 5577919 | COBB ANTWAN D | 307 SIMS ST | | | | FWB | FL | 32548 | |
| 5577920 | COBB BARBARA | CONNIE HAWK | | | | OXFORD | GA | 30054 | |
| 5426003 | COBB BECKY | 916 JACARANDA DR LAKE069 | | | | LADY LAKE | FL | | |
| 5577921 | COBB BENITA | 902 16TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5426005 | COBB BETH | 1112 M TERRACE N | | | | BARLING | AR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577923 | COBB CAREN | PO BOX 20115 | | | | CHARLESTON | SC | 29413 | |
| 5426007 | COBB CHARLES | 891 COLLEGE AVE N | | | | NICHOLSON | PA | | |
| 5426009 | COBB CHRISTINE | 3244 DE CARLO LN | | | | JACKSONVILLE | FL | | |
| 5412342 | COBB CO STATE CRT | 12 E PARK SQUARE | | | | MARIETTA | GA | | |
| 5577924 | COBB CONTESSA | 26767 LAKEVIEW DR APT 7 | | | | PERRYSBURG | OH | 43551 | |
| 5412345 | COBB COUNTY MAGISTATE COURT | 32 WADDELL STREET 3RD FLOOR PUBLICSAFETYBUILDING | | | | MARIETTA | GA | | |
| 5426011 | COBB COUREY | 45723 MCBRYAR AVE | | | | EL PASO | TX | | |
| 5426013 | COBB DAVID | 2717 6TH AVE HARRISON047 | | | | GULFPORT | MS | | |
| 5577925 | COBB DEANGELA | 1924 CLAY ST | | | | HAMMOND | IN | 46320 | |
| 5577926 | COBB DEANNA | 3540 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5577927 | COBB DIANE | P O BOX 34112 | | | | RICHMOND | VA | 23234 | |
| 5577928 | COBB DIANTHE | 1400 WELLINGTON WAY | | | | DECATUR | IL | 62526 | |
| 5577929 | COBB EBONY | 125 KENNEDY CIR | | | | ROCKYMOUNT | NC | 27801 | |
| 5577930 | COBB EITHELIND L | 925 COBB RD | | | | MIDVILLE | GA | 30441 | |
| 5577932 | COBB HANNAH | 4840 CONESTOGA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5577933 | COBB JANE | 1880 PARK CIR NONE | | | | MARYSVILLE | CA | 95901 | |
| 5577934 | COBB JANISS | 7249 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035 | |
| 5577935 | COBB JAQUITHA | PO BOX 686 | | | | CENTRAL | SC | 29630 | |
| 5577936 | COBB JENNIFER | 7064 TULIP TRAIL DRIVE | | | | MEMPHIS | TN | 38133 | |
| 5577937 | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | |
| 5426019 | COBB JIM | 8713 COTTONTAIL RD | | | | LOVELAND | CO | | |
| 5577938 | COBB JUSTIN | 319 WILHELMINA | | | | BOSSIER CITY | LA | 71111 | |
| 5577939 | COBB KEECHA | 1003 MADISON AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5426021 | COBB KERI | 1336 MILL STREAM DRIVE DALLAS113 | | | | DALLAS | TX | | |
| 5577940 | COBB KIM | PO BOX 1194 | | | | POCA | WV | 25159 | |
| 5577941 | COBB KIMBERLY | 6825 BLUE MOON WAY | | | | RUSKIN | FL | 33573-0137 | |
| 5426023 | COBB KIMBERLY | 3017 KING PHILIP WAY | | | | SEFFNER | FL | | |
| 5577942 | COBB KORTNEE | 4903 MCKINLEY ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5577943 | COBB LAUREN | 38247 HIGHWAY 42 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5577944 | COBB LISA | 2917 DAWN DRIVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5577945 | COBB LYNETTA | 7131 S PAULINA STREET | | | | CHICAGO | IL | 60636 | |
| 5577946 | COBB MARK | 7812 RIO BELLA PLACE | | | | BRADENTON | FL | 34201 | |
| 5577947 | COBB MARLENE | 7115 LONGMEADOW LN | | | | COALINGA | CA | 93210 | |
| 5577948 | COBB MELASHUAN S | 680 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 5577949 | COBB MICHELLE | 5003 MICHIGAN CT | | | | CAMP LEJEUNE | NC | 28542 | |
| 5426025 | COBB MITCHELL | 1702 KASSERINE PLACE APT A | | | | CANNON AFB | NM | | |
| 5577950 | COBB PATRICIA A | 1837 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |
| 5577951 | COBB PATTY | 313 21ST STREET | | | | CHARLESTON | WV | 25304 | |
| 5577952 | COBB PHYLLIS | 2750 E MONROE TER | | | | HOT SPRINGS | AR | 71901 | |
| 5426027 | COBB RAYMOND | 2143 EAST OKLAHOMA PLACE | | | | TULSA | OK | | |
| 5577953 | COBB RHODA | 2618 RIVER LOOK DR | | | | COLUMBUS | OH | 43219 | |
| 5426029 | COBB ROBERT B | 1109 ASBURY RD | | | | CINCINNATI | OH | | |
| 5577954 | COBB ROSALYN | 1001 N BRIDGES ST | | | | WASHINGTON | NC | 27889 | |
| 5426031 | COBB RUBY | 4121 WEST MCDOWELL APT 346 | | | | PHOENIX | AZ | | |
| 5577956 | COBB SHAMINKA | 7304 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5577957 | COBB SHAWNTAVIUS L | 1214 LABELLE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5577958 | COBB SHELIA | 1608 E YOUNG PL APT 151 | | | | TULSA | OK | 74136 | |
| 5577959 | COBB SHIRLEY | 1209 CEDAR LANE | | | | KINSTON | NC | 28501 | |
| 5577960 | COBB STEPHEN | 219 SOUTH WALNUT | | | | MARSHFIELD | MO | 65706 | |
| 5577961 | COBB SYNETHIA | 910 OLD HIVKORY BLVD APT R | | | | JACKSON | TN | 38305 | |
| 5577962 | COBB TAMMY | COUNTRY ROAD 4265 25 | | | | NAVAJO DAM | NM | 87419 | |
| 5577963 | COBB TARA | 2351 ELDER AV | | | | NORTH CHARLESTON | SC | 29406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1235 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577964 | COBB TASHA | 4545 HARGROVE APT D | | | | RALEIGH | NC | 27604 | |
| 5577965 | COBB TIMOTHY | 4103 OLD COTTONDALE RD | | | | MARIANNA | FL | 32448 | |
| 5577966 | COBB TINA | 4626 ZION RD | | | | HENDERSON | KY | 42420 | |
| 5426033 | COBB TYLER | 177 N MAIN ST ESSEX 009 | | | | ANDOVER | MA | | |
| 5577967 | COBB VANESSA | 19285 RIVER VIEW | | | | ALBANY | GA | 31705 | |
| 5577968 | COBB WALLACE | 1168 HWY59 | | | | FAIR PLAY | SC | 29643 | |
| 5426035 | COBB ZACHARY | 916 JACARANDA DR | | | | LADY LAKE | FL | | |
| 5577969 | COBBAGE SHELTON | 3912 HALL DRIVE | | | | SPRING HOPE | NC | 27882 | |
| 5577972 | COBBIN SREDA | 1325 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5577973 | COBBINA CHRIS | 40 W MOSHOLU PKWY APT 13J | | | | BRONX | NY | 10468 | |
| 5577974 | COBBINS ANNIE L | 625 LAKEDOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 5577975 | COBBINS BETTY | 3921 EPPS RD | | | | TCHULA | MS | 39169 | |
| 5577976 | COBBINS CARL | 2310 WISTERIA | | | | NEW ORLEANS | LA | 70122 | |
| 5577977 | COBBINS CYNTHIA | 5605 LEGACY CRESCENT PL APT 30 | | | | RIVERVIEW | FL | 33578 | |
| 5577978 | COBBINS LYSA | 719 S BUCHANAN ST APT C | | | | FREMONT | OH | 43420 | |
| 5577979 | COBBINS VIRGINIA | 2564 NORTH 17TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5577980 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 5849338 | Cobblestone Victory NY LLC | c/o Schottenstein Property Group | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 5412347 | COBBLOIS L | 200 SHELBY ST | | | | KINGSPORT | TN | | |
| 5577981 | COBBS ADRIANNE | 5076 NN 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5577982 | COBBS ANDRE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | |
| 5577983 | COBBS ANGELA | PO BOX 2712 | | | | REIDSVILLE | NC | 27320 | |
| 5577984 | COBBS BARBARA | 8644 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5577985 | COBBS BENNISHA C | 1055 WOODSEDGE DR APT E | | | | AUGUSTA | GA | 30904 | |
| 5577986 | COBBS CAROLYN | 42 PARK AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5577987 | COBBS EMMILEE | 3923 LAWN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5577988 | COBBS JESSICA | 5715 GOODFELLOW PL | | | | SAINT LOUIS | MO | 63115 | |
| 5577989 | COBBS KEONNA | 3825 MAFFITT AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5577991 | COBBS PATRICIA A | 5900 NORTH POINTE DR | | | | ST LOUIS | MO | 63147 | |
| 5577992 | COBBS SHEYNELL | 1220 MAREDITH DR APT1410 | | | | COLUMBIA | SC | 29212 | |
| 5577993 | COBBS TONY | 2297 ROBINHOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 5577994 | COBBS YOLANDRA | 13031 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5577995 | COBCOBAN CONNIE | 53 HONUEA PL | | | | KIHEI | HI | 96753 | |
| 5577996 | COBE JENNIFER K | 902 KATY DR | | | | ALTUS | OK | 73524 | |
| 5577997 | COBENAS BENITO | 2422 SIENA DR | | | | DOWNEY | CA | 90242 | |
| 5577998 | COBERLY FRANCES | 1009 DREVARD LANE | | | | BLACKSURG | VA | 24060 | |
| 5577999 | COBERN MELLISA D | 442 FISH ST | | | | TOLEDO | OH | 43605 | |
| 5426039 | COBERT DARIA | 44 KYLE AVE | | | | FAIRCHANCE | PA | | |
| 5578001 | COBEY BRITTANY | 11572 HORNBEAM CT | | | | WALDORF | MD | 20601 | |
| 5426041 | COBIAN ALFONSO | 331 W 54TH ST | | | | LOS ANGELES | CA | | |
| 5578002 | COBIAN PATRICIA | 73959 OLIVE CT | | | | PALM DESERT | CA | 92260 | |
| 5578003 | COBIAN REYNA | NO ADD | | | | RIVERSIDE | CA | 91752 | |
| 5578004 | COBIAN REYNA C | 5991 TROTH ST | | | | CLINTON | SC | 29325 | |
| 5578005 | COBIAN SHERRY | 225 SW 4TH ST | | | | DANIA | FL | 33004 | |
| 5412349 | COBIELLA DAVID | 701 SW 62ND BLVD APT 133 | | | | GAINESVILLE | FL | | |
| 5578006 | COBIN TOMEKA | 132 COBIN LANE | | | | RIDGEVILLE | SC | 29472 | |
| 5578007 | COBINE AMANDA | 500 ELPINE ST APT 6103 | | | | AVENAL | CA | 93204 | |
| 5578008 | COBINS ANDREA | 2814 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5578010 | COBLE ELIZABETH | 1716 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 5578011 | COBLE MARY A | 622 SW BISHOP RD APT B11 | | | | LAWTON | OK | 73501 | |
| 5578012 | COBLE MICHELE | 512 LANDING ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5578013 | COBLE MIKE | 248 GLENA CHURCH RD | | | | MAXMEADOWS | VA | 24360 | |
| 5578014 | COBLE PARIS | 519 CLAYMON RD | | | | OAKBORO | NC | 28129 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578015 | COBLE SUSAN | 478 RICHARD RD | | | | LEXINGTON | NC | 27295 | |
| 5578016 | COBLE TAMEKA | 1261 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| 5578017 | COBLE WALTER H | 608 W PARKWAY AVE | | | | HIGH POINT | NC | 27262-2922 | |
| 5426043 | COBLENTZ ANNA | 1612 SE 158TH AVE | | | | VANCOUVER | WA | | |
| 5426045 | COBLER REXIE | 215 TOMMY CARTER RD | | | | AXTON | VA | | |
| 5578018 | COBOS ALEXIS | 4228 E 60TH ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5578019 | COBOS DENISE | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5578020 | COBOS ESPERANZA | 409 E 15TH ST | | | | DAVENPORT | IA | 52803 | |
| 5578021 | COBOS JOHAN | 6401 WEST CHARLESTON APT 184 | | | | LAS VEGAS | NV | 89146 | |
| 5578022 | COBOS MARIA | 84 CALLE DEBRA | | | | SANTA FE | NM | 87507 | |
| 5578023 | COBOS SILVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 5578024 | COBURN AMANDA L | 256 W PINE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5578025 | COBURN BETTY | 632B OLD PARKER ROAD | | | | CROSS | SC | 29436 | |
| 5578026 | COBURN CRYSTAL | 2872 YATES RD | | | | FORT PIERCE | FL | 34981 | |
| 5578027 | COBURN DANA | NONE | | | | BLUEFIELD | WV | 24701 | |
| 5578028 | COBURN KATHERINE | 1107 S JACKSON ST | | | | MORRISTOWN | TN | 37813 | |
| 5578029 | COBURN KELLY | PO BOX 271 | | | | UPPER LAKE | CA | 95485 | |
| 5578030 | COBURN LISA | 428 JANIARY DRIVE | | | | S LOUIS | MO | 63135 | |
| 5578031 | COBURN REGINA | 5025 KENDELWOOD CT A | | | | FLORISSANT | MO | 63033 | |
| 5578032 | COBURN ROBERT | 5339 W FALLS VIEW DR | | | | SAN DIEGO | CA | 92115 | |
| 5578033 | COBURN SHAWN | 400 KIRK ST | | | | PRINCETON | WV | 24740 | |
| 5578034 | COBURN SHERYL | PO BOX 394 | | | | DOYLINE | LA | 71023 | |
| 5426049 | COBURN THOMAS | 5193 SANCTUARY DR | | | | AUGUSTA | GA | | |
| 5578035 | COBY BUDRIDGE | 14428 W 126TH ST | | | | OLATHE | KS | 66062 | |
| 5578036 | COBY CHARITY | 1713 ROANE ST | | | | RICHMOND | VA | 23222 | |
| 5578037 | COBY CLARISSA | 6558 ROSWELL DR NE | | | | ATLANTA | GA | 30328 | |
| 5578038 | COCA COLA | ORDER FROM NEAREST LOCATION | | | | | MI | 48084 | |
| 4867984 | COCA COLA BEV CO GUAM INC | 490 N MARINE DR | | | | TAMUNING | GU | 96911 | |
| 4857868 | COCA COLA BEVERAGES FLORIDA LL | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4883037 | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | |
| 5578039 | COCA COLA BOTTLING GO HIGH COU | | | | | | | | |
| 5578040 | COCA COLA BOTTLING CO OF NORTH | | | | | | | | |
| 5578041 | COCA COLA BOTTLING CO UNITED I | | | | | | | | |
| 5578042 | COCA COLA BOTTLING COMPANY | P O BOX 804407 | | | | KANSAS CITY | MO | 64180 | |
| 4885240 | COCA COLA BTLG CO CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275 | |
| 5578043 | COCA COLA BTLG CO OF LEHIGH VA | | | | | | | | |
| 5578044 | COCA COLA BTLG CO OF NEW ENGLA | | | | | | | | |
| 5578045 | COCA COLA BTLG CO OF NORTH TEX | | | | | | | | |
| 4862563 | COCA COLA BTLG OF BUFFALO INC | 200 MILLENS ROAD | | | | TONAWANDA | NY | 14150 | |
| 4875468 | COCA COLA BTLG OF SANTA FE INC | DRAWER K | | | | SANTA FE | NM | 87501 | |
| 5578046 | COCA COLA BTLNG CO CONSOLIDATE | | | | | | | | |
| 5412351 | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | | |
| 5578047 | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| 5578048 | COCA COLA PUERTO RICO BOTTLERS | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5578049 | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339-5677 | |
| 5426051 | COCA MILAGROS | 277 E 1700 S | | | | SALT LAKE CITY | UT | | |
| 5578050 | COCA MOORE | 1715 MCARTHUR APT 6 | | | | DAYTON | OH | 45417 | |
| 5016284 | Coca-Cola Beverage Co. (Guam), Inc./Foremost Foods, Inc. | 161 U.S. Army Juan C. Fejeran Street | | | | Barrigada Heights | GU | 96913 | |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4133712 | COCA-COLA BOTTLING COMPANY HIGH COUNTRY | 2150 COCA-COLA LANE | | | | RAPID CITY | SD | 57702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838094 | Coca-Cola Bottling Company of International Falls | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649-2945 | |
| 4143189 | Coca-Cola Bottling Company of Int'l Falls | Attn: Jay Bartkowski | 1300 Industrial Avenue | | | International Falls | MN | 56649 | |
| 5016565 | Coca-Cola Bottling Company of Northern New England, Inc. | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 5850279 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 5852730 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 5850279 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 5852839 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 5850332 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 5850819 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 49O2588 | Coca-Cola Puerto Rico | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5016118 | Coca-Cola Southwest Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5578052 | COCEPCION MARIA | CALLE JJ IJ23 | | | | VEGA BAJA | PR | 00693 | |
| 5484096 | COCHES, RACHEL | Redacted | | | | | | | |
| 5578053 | COCHIN JUSTIN | -203 3RD AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5578054 | COCHRAN ALLEN L | 218 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 5578055 | COCHRAN ALYISHA | 318 FARRAR ROAD | | | | DALTON | GA | 30522 | |
| 5578056 | COCHRAN ANNA | NO ADDRESS | | | | BLUEFIELD | WV | 24701 | |
| 5578057 | COCHRAN ANNETTE | 1625 MOUNT VERNON | | | | PETERSBURG | VA | 23805 | |
| 5578058 | COCHRAN BRANDON | 1071 TWP RD 251 N | | | | SOUTH POINT | OH | 45680 | |
| 5578059 | COCHRAN BRITTANY J | 1915 S TIN | | | | DEMING | NM | 88030 | |
| 5578060 | COCHRAN CARRIE | 474 BONNIE LN | | | | SALEM | VA | 24153 | |
| 5578061 | COCHRAN CHELSEY | 303 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5578062 | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | |
| 5578063 | COCHRAN DEANNA | 8217 APPLE BARN AVE | | | | LAS VEGAS | NV | 89178 | |
| 5426061 | COCHRAN DEBORAH | 6627 BISCAYNE BLVD | | | | REX | GA | | |
| 5578064 | COCHRAN EDNA | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |
| 5426063 | COCHRAN ENID | 340 NW 193RD TER | | | | MIAMI GARDENS | FL | | |
| 5578065 | COCHRAN ERICA | 442 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5578066 | COCHRAN GREG | 723 W 8TH ST | | | | HOLDEN | MO | 64040 | |
| 5578067 | COCHRAN HEATHER | PO BOX 645 | | | | BEAUMONT | MS | 39423 | |
| 5578068 | COCHRAN JAMES | 36 FARR RD | | | | NATCHEZ | MS | 39120 | |
| 5578069 | COCHRAN JEFFREY L | 812 EAST 73RD STREET | | | | KANSAS CITY | MO | 64131 | |
| 5578070 | COCHRAN JONATHAN | 59661 MOONBEAM CT | | | | SOUTH BEND | IN | 46614 | |
| 5578071 | COCHRAN KAREN | 5038 HARMON RD | | | | KINGS MNT | NC | 28086 | |
| 5426065 | COCHRAN KATHI | 16531 CHEROKEE LN | | | | PHILLIPSBURG | MO | | |
| 5578072 | COCHRAN KAYLA | 204 SLOAN ST | | | | ST MARYS | GA | 31558 | |
| 5578073 | COCHRAN KIM | 1462 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316 | |
| 5578074 | COCHRAN KIMBERLY | 682 WOODLAND CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5578075 | COCHRAN LAVONDA | 920 SHERMAN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5578076 | COCHRAN LEONA | 215 14TH AVE | | | | HAVRE | MT | 59501 | |
| 5578077 | COCHRAN MAGGIE L | 1409 BANKERT TER | | | | ABINGDON | MD | 21009 | |
| 5578078 | COCHRAN MARSHA | 654 GUYAN RIVER RD | | | | RANGER | WV | 25557 | |
| 5578079 | COCHRAN MARY | 3861 FLEMING AVE | | | | ROANOKE | VA | 24012 | |
| 5426067 | COCHRAN MATTHEW | N 7TH ST 2147 | | | | PHOENIX | AZ | | |
| 5578080 | COCHRAN NANCY | 5530 E PACIFIC COAST HWY | | | | LONG BEACH | CA | 90804 | |
| 5578081 | COCHRAN ODERILL | 1 BRIILVIEW CIR | | | | L R | AR | 72209 | |
| 5578082 | COCHRAN PATRICIA M | 1940 CHATHAM AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5578083 | COCHRAN PRECIOUS | 4114STERLING | | | | SHREVEPORT | LA | 71108 | |
| 5578084 | COCHRAN SANDRA | 320 MYSTIC AVE | | | | EAST MCKEESPORT | PA | 15035 | |
| 5578085 | COCHRAN SHEILA | 2001 E COTTONWOOD RD | | | | DOTHAN | AL | 36301 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578086 | COCHRAN SMALL ENGINE REPAIR | 66 BONNIE HICKMAN RD | | | | UNION CITY | TN | 38261 | |
| 5578087 | COCHRAN STACY | 11 BOND ST | | | | CLAREMONT | NH | 03743 | |
| 5578088 | COCHRAN TAMIKON | 8560 W PEORIA AVE APT 270 | | | | PEORIA | AZ | 85345 | |
| 5578089 | COCHRAN TONI | 380 WHITE EAGLE RD | | | | HARLEM | MT | 59526 | |
| 5578090 | COCHRAN TONYA N | 312GARFIELD | | | | LAHOMA | OK | 73754 | |
| 5578091 | COCHRAN TRINA | 90 KENNEDY ESTATE RD | | | | CARROLLTON | GA | 32174 | |
| 5578092 | COCHRAN VALERIE | 2720 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 5841165 | Cochran, Jeanetta | Redacted | | | | | | | |
| 5578093 | COCHRANE DARLENE R | 15 BROOKFIELD DR | | | | NEWARK | DE | 19702 | |
| 5578094 | COCHRANE ED | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5578095 | COCHRANE KIM | 926 OLD STAGE RD | | | | DELCO | NC | 28436 | |
| 5426069 | COCHRANE MK | 4012 5TH ST NE | | | | COLUMBIA HEIGHTS | MN | | |
| 5578096 | COCHRANE RALPH | 319 EAST ELLA DRIVE | | | | CORRALES | NM | 87048 | |
| 5578097 | COCHRUM CANDACE | 3701 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001 | |
| 5578098 | COCKBURN BRIDGET | 201 OAKSTONE WAY NW | | | | DALTON | GA | 30721 | |
| 5578099 | COCKBURN MICHAEL | 20 MAY STREET | | | | HARTFORD | CT | 06105 | |
| 5426071 | COCKELL GARRY | JOHN STEVE WAY FRANKLIN049 | | | | REYNOLDSBURG | OH | | |
| 5426073 | COCKER DEBBIE | 3344 TIDWELL HOLLOW RD | | | | ONEONTA | AL | | |
| 5578100 | COCKER LESANDRA F | 339 PETTY DR | | | | CANTONMENT | FL | 32533 | |
| 5578101 | COCKERHAM DANA | 3021 LAFITTE | | | | NEW ORLEANS | LA | 70119 | |
| 5578102 | COCKERHAM THEARL | | | | | | | | |
| 5852470 | Cockerham, Brenda | Redacted | | | | | | | |
| 5851152 | Cockerham, Brenda | Redacted | | | | | | | |
| 5851247 | Cockerham, Brenda | Redacted | | | | | | | |
| 5578103 | COCKERILL NANCY | 29 HONEYSUCKLE DR | | | | SEWELL | NJ | 08080 | |
| 5578104 | COCKETT BEVERLY | 2043 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5426075 | COCKRAN ERMA | 5546 BERRYMAN ST | | | | LEHIGH ACRES | FL | | |
| 5578105 | COCKRANE CRYSTAL | 1011 DOAK CT | | | | THOMASVILLE | NC | 27360 | |
| 5578106 | COCKREL ALICIA | 5200 SHEPHERDSVILLE RD | | | | BALTIMORE | MD | 21229 | |
| 5426077 | COCKRELL BOOKER | 527 HIGHWAY 145 N APT D8 | | | | ABERDEEN | MS | | |
| 5578107 | COCKRELL DARREN | 4833 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5578108 | COCKRELL ELIZABETH | 8283 BROWNSVILLE RD | | | | MORGANTOWN | KY | 42261 | |
| 5426079 | COCKRELL JESSE | 1002 BEAUMONT AVE | | | | BALTIMORE | MD | | |
| 5578109 | COCKRELL JOHNNY | 1210 SHADY STREET | | | | COLUMBUS | MS | 39701 | |
| 5578110 | COCKRELL JUNE | 5908 GWENDOLYN ST | | | | BAKERSFIELD | CA | 93304 | |
| 5578111 | COCKRELL KEVIN A | 15905 SCOUTS HONOR PL | | | | HUGHESVILLE | MD | 20637 | |
| 5578112 | COCKRELL LORRIE | 244 LUNBECK ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5578113 | COCKRELL TEQUELLA M | 100 STAGECOACH RD | | | | WS | NC | 27105 | |
| 5578114 | COCKROFT LATASHA | 13204 SW 263RD ST | | | | HOMESTEAD | FL | 33032 | |
| 5426083 | COCO DIANNE | RECEIVER: 9 HOLLY ROAD DIANNE COCO | | | | NORTON | MA | | |
| 5578115 | COCO IDA | 3342 WASHINGTON ST | | | | DARROW | LA | 70725 | |
| 5578116 | COCO JOS | P O BOX 2676 | | | | HAGATNA | GU | 96932 | |
| 5426085 | COCO MARTIN | 33 ABERDEEN PL | | | | SAINT LOUIS | MO | | |
| 5578117 | COCO SANDRA | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5578118 | COCOBA ANGELINE | 6055 S 42ND ST | | | | PHOENIX | AZ | 85042 | |
| 4133800 | Coco-Jo's | P.O. Box 2676 | | | | Hagatna | GU | 96932 | |
| 4871883 | CODA RESOURCES LTD | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 5426087 | CODAIR BARBARA | 46 BRACKETT ROAD | | | | NEW DURHAM | NH | | |
| 5578119 | CODD BRYANT B | 1342 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| 5578120 | CODD TAMMY | 239 CAM RD | | | | THOMASVILLE | NC | 27360 | |
| 5412357 | CODDINGTON PAUL F | 34 PERLEY STREET | | | | CONCORD | NH | | |
| 5578121 | CODDINGTON VIVIAN | 5 BROAD ST | | | | DENVILLE | NJ | 07834 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1239 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4903160 | Code Consultants, Inc. | Vicki Schafale | 2043 Woodland Pkwy; Suite 300 | | | St. Louis | MO | 63146 | |
| 5412359 | CODEAGE LLC | | | | | | | | |
| 5426089 | CODER MICHAEL | 3726 MT VERNON PLACE | | | | LIMA | OH | | |
| 5578122 | CODI GLASSCOCK | 8868 S SNOW RD | | | | BLOOMINGTON | IN | 47403 | |
| 5578123 | CODI SCHALES | 1224 RIDGE CIR | | | | HORSESHOEBEND | AR | 72512 | |
| 5578124 | CODIE WATTS-HOOPER | 1330 W BROADWAY RD APT G205 | | | | TEMPE | AZ | 85282 | |
| 5578125 | CODIE WHEELER | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 5578126 | CODIO KATHLEEN | 8503 HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 5578127 | CODISPOTI BARBARA | PO BOX 2 | | | | PATCHOGUE | NY | 11772 | |
| 5426091 | CODISPOTI DAVID | 11 WEST END AVE | | | | LITTLE FALLS | NJ | | |
| 5578128 | CODNER FELICIA | 1620 GROVE AVE | | | | RACINE | WI | 53405 | |
| 5578129 | CODO AMANDA | 1241 INDIANNA | | | | TOLEDO | OH | 43607 | |
| 5578130 | CODOVA ESPERANZA B | 1502 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5412363 | CODRINGTON ROCHELLE | 64 WARE STREET APT 1 | | | | DEDHAM | MA | | |
| 5578131 | CODY A WEBBER | 74 DELRAY RD | | | | COLUMBUS | OH | 43207 | |
| 5578132 | CODY ABEL | 185 ROLLINGGREEN DRIVE | | | | DOVER | AR | 72837 | |
| 5578133 | CODY ABT | 411 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5578134 | CODY ALSPACH | 321 W CENTER STREET | | | | SMITHVILLE | OH | 44677 | |
| 5426093 | CODY ANDREA | 11530 S SALLY DR | | | | YUMA | AZ | | |
| 5578135 | CODY ANITA | 2370 CHESTNUT LOG | | | | LITHIA SPRGS | GA | 30122 | |
| 5578136 | CODY BARBARA | 3313 SOUTHERN AVE | | | | TIFTON | GA | 31794 | |
| 5578137 | CODY BARLOW | 4315 WEST OKMULGEE APT 111 | | | | MUSKOGEE | OK | 74403 | |
| 5578138 | CODY BIRGE | 245 SHADOWLAWN | | | | GLASGOW | KY | 42141 | |
| 5578139 | CODY BOURQUE | 3487 NEW TOWN RD | | | | TIGNALL | GA | 30668 | |
| 5578140 | CODY CASTLE | 616 S MAIN | | | | KENTON | OH | 43326 | |
| 5578141 | CODY COFFIELLD | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5578142 | CODY COURTNEY | BLANCHARD | | | | BLANCHARD | OK | 73010 | |
| 5578143 | CODY CRAVENOR | 1046 PERSHING RD | | | | ZANESVILLE | OH | 43701 | |
| 5578145 | CODY DUNN | 316 SOUTH WALNUT STREET A | | | | WEST CHESTER | PA | 19382 | |
| 5578147 | CODY EDWARD | 70 OLD DUBLIN PIKE | | | | DOYLESTOWN | PA | 18901 | |
| 5578148 | CODY ENTERPRISE | P O BOX 1090 | | | | CODY | WY | 82414 | |
| 5578149 | CODY FREEMAN | 638 OSCEOLD TRL N | | | | JESUP | GA | 31545 | |
| 5578150 | CODY GALLION | 5912 AKRON RD | | | | SMITHVILLE | OH | 44677 | |
| 5578151 | CODY HAIR | 90 KINGS PARK WAY | | | | CHATWORTH | GA | 30705 | |
| 5578152 | CODY HELTON | 634 W DUMPLING VALLEY RD | | | | JEFFERSON CITY | TN | 37760 | |
| 5578153 | CODY HURT | 306 S VAMDERVOOT | | | | DELOSGE | MO | 63601 | |
| 5578154 | CODY JASON | 29 PENNY LN | | | | CLYDE | NC | 28721 | |
| 5578155 | CODY JERRY | 403 MCCREARY AVE | | | | FRANKFORT | KY | 40601 | |
| 5426095 | CODY JOELLEN | 304 AVERY AVE | | | | MORGANTON | NC | | |
| 5578156 | CODY KRYSTAL | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5578157 | CODY LADNIER | 23079 WRIGHT RD | | | | SAUCIER | MS | 39574 | |
| 5578158 | CODY LE BEAU | 1481 CARMEL DR | | | | SAN JOSE | CA | 95125 | |
| 5426097 | CODY MARLAINA | 15 BROOKFIELD RD | | | | BINGHAMTON | NY | | |
| 5578160 | CODY MARSH | 310 HAYES | | | | WINDBER | PA | 15963 | |
| 5578161 | CODY MARTIN | 14583 BASILHAM LN | | | | JACKSONVILLE | FL | 32258 | |
| 5578162 | CODY MICULKA | 590 CREEKSIDE CIRCLE | | | | NEW BRAUNFELS | TX | 78130 | |
| 5578163 | CODY MONAHAN | 118 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5578164 | CODY MORGAN | 8517 DODSON FERRY RD | | | | RUSSELLVILLE | TN | 37860 | |
| 5578165 | CODY MORTOM | 80 WASHOE | | | | MARKLEYVILLE | CA | 96120 | |
| 5578166 | CODY OLDHAM | 9503 WAKEFIELD VILLAGE DR | | | | HOUSTON | TX | 77095 | |
| 5578167 | CODY OWENS | 4220 PLANTATION OAKS BLVD UNIT 1413 | | | | ORANGE PARK | FL | 32065-3549 | |
| 5578168 | CODY PETERSON | 408 SHARION RD APT202 | | | | MOON | PA | 15108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5578170 | CODY PURCELL | 3113 92ND PL NE | | | | EVERETT | WA | 98208 | |
| 5578171 | CODY RIDDLE | 121 BETTYS LN | | | | HARMONY | NC | 28634 | |
| 5578172 | CODY ROBLEDO | XXXXXXX | | | | VICTORVILLE | CA | 92394 | |
| 5578173 | CODY RUSHING | 73217 TEE ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5578175 | CODY SCOTTAWSON | NONE | | | | LAKE VILLAGE | IN | 46349 | |
| 5578176 | CODY SHUFFLER | 1155 N MAIN ST | | | | MARION | NC | 28752 | |
| 5578177 | CODY STEVENSON | 1019 MONTE CARLO DR N | | | | FARGO | ND | 58102 | |
| 5578178 | CODY TAMMY | CROSSVILLE | | | | CROSSVILLE | TN | 38555 | |
| 5578179 | CODY THERESA | 400 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5578180 | CODY TOWNSEND | 1780 N MAIN ST | | | | PARIS | TX | 75460 | |
| 5578181 | CODY VICTORIA | 783 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5578182 | CODY WARNER | 4215 HWY 3125 | | | | PAULINA | LA | 70763 | |
| 5578183 | CODY WENDELL | 5078 BELFAST DR | | | | MEMPHIS | TN | 38127 | |
| 5578184 | CODY WHATLEY | 3607 AMITE RIVER DR | | | | BOSSIER CITY | LA | 71111 | |
| 5578185 | CODY WILSON | 18361 CR 7520 | | | | NEWBURG | MO | 65550 | |
| 5578187 | COE EBONY | 3515 FOSTER LN | | | | HARTSVILLE | SC | 29550 | |
| 5426101 | COE GLENN | 5041 REITER RD 39 | | | | EAST AURORA | NY | | |
| 5578188 | COE HAZEL D | 16400 SW 304 ST APT 104 | | | | HOMESTEAD | FL | 33033 | |
| 5578189 | COE JANET R | 486 RT 28 | | | | HARWICHPORT | MA | 02646 | |
| 5578190 | COE JENNIFER | 406 ELIZABETH ST | | | | SALTVILLE | VA | 24370 | |
| 5426105 | COE JOANNA | 12 HYANNIS AVENUE GLOUCESTER015 | | | | TURNERSVILLE | NJ | | |
| 5426106 | COE MATT | 5041 REITER RD | | | | EAST AURORA | NY | | |
| 5578191 | COE RASHARD | 1180B CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5578192 | COE RUIA S | 1008 S 13 AVE | | | | BROADVIEW | IL | 60153 | |
| 5578193 | COEFFICIENT MECHANICAL SYSTEMS | | | | | | | | |
| 4902093 | Coefficient Mechanical Systems, LLC | 2706 E Yandell | | | | El Paso | TX | 79903 | |
| 5578194 | COEFIELD DIONE | 1517 SHERRILLS MILL RD | | | | SOCIETY HILL | SC | 29593 | |
| 5578195 | COEHOORN AMANDA | 510 VAN DYKE AVE | | | | RIPON | WI | 54971 | |
| 5578196 | COEL VANESSA | 8911 W CENTER ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 5578197 | COELHO CELSO | 1710 SW 35 CT | | | | MIAMI | FL | 33145 | |
| 5578198 | COELHO VLADIMIR | 42 CHITTENDEN RD | | | | CLIFTON | NJ | 07013 | |
| 5578199 | COELLO CARLOS | 14304 SW 103 TERR | | | | MAIMI | FL | 33186 | |
| 5578200 | COELLO LIZ | 58 COMMONWALL AVENUE | | | | SPRINGFIELD | MA | 01109 | |
| 5426108 | COEN CRAIG | 5241 W LUPINE AVE | | | | GLENDALE | AZ | | |
| 4810340 | COENTERPRISE LLC | 45 WEST 36 TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 5578201 | COFER DEBORAH | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5426111 | COFER KATHERINE | 733 W BODE CIRCLE APT 215 | | | | HOFFMAN ESTATES | IL | | |
| 5578202 | COFER SHARLONDA | 1717 FOREST CREEK RD | | | | AUGUSTA | GA | 30909 | |
| 5578203 | COFF BILLIE A | 3794 LYSANDER RD | | | | CATO | NY | 13033 | |
| 5578204 | COFFEE & TEA BY LEE INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 5795296 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4866158 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5578205 | COFFEE JAMIE | 25607 JASPER RD | | | | EATON | OH | 45320 | |
| 5578206 | COFFEE LISA | 357 S STATE ST | | | | PAINESVILLE | OH | 44077-3531 | |
| 5578207 | COFFEE SANDRA | 205 WHITEHORSE RD | | | | LEXINGTON | SC | 29073 | |
| 5578208 | COFFEE WILLIE | 81-03 ROCKAWAY BEACH | | | | QUEENS | NY | 11693 | |
| 5578209 | COFFEIE DARAINA | 328 NORTH 62 AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| 5578210 | COFFEN ROBERT | 281 NORTHERN AVE | | | | AVONDALE ESTATES | GA | 30002 | |
| 5578211 | COFFER JAMIKO | 2669 KIRBY ROAD | | | | ROBINSONVILLE | MS | 38664 | |
| 5426113 | COFFER WILLIAM | PO BOX 163 | | | | WEST UNION | OH | | |
| 5578212 | COFFEY AMBER | 270 CABROAOD RAPHINE | | | | LEXINGTON | VA | 24450 | |
| 5578213 | COFFEY ANNE | 511 B WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5426117 | COFFEY CAROL | 900 BINDING BRANCH NW | | | | HUNTSVILLE | AL | 35806-6020 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578214 | COFFEY CAROL R | 4150 TULIP CIR | | | | HUDSON | NC | 28638 | |
| 5578215 | COFFEY CASEY | 124 BRACKET HILL RD | | | | CASER | NC | 28020 | |
| 5578216 | COFFEY ELIZABETH | 102 HARRY DR A | | | | MORGANTON | NC | 28655 | |
| 5426119 | COFFEY GARA | 124 OLYMPIC PL | | | | DECATUR | GA | | |
| 5578217 | COFFEY JAMES | 10403 FOREST AVE | | | | BARSTOW | CA | 92311 | |
| 5578218 | COFFEY MARY | 121 WEST BEACH ROAD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5426125 | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | | |
| 5578219 | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | |
| 5578220 | COFFEY PATRICIA | PO BOX 495 | | | | DAYTON | VA | 22821 | |
| 5426127 | COFFEY PAULA | 22370 CARDIFF DRIVE LOS ANGELES037 | | | | SAUGUS | CA | | |
| 5578221 | COFFEY RANDY | 151 HOWOOD RD | | | | CASAR | NC | 28021 | |
| 5426129 | COFFEY SAMALA | 55 NE HOLMAN ST MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5578222 | COFFEY SANDRA | 2047 KAY DR | | | | COLUMBUS | GA | 31907 | |
| 5578223 | COFFEY TIFFANY | 307 STOWERS ST | | | | BLUEFIELD | WV | 24701 | |
| 5578224 | COFFEY TYNESHA | 400 PARK DR | | | | LANCASTER | SC | 29720 | |
| 4786900 | Coffey, Daniel | Redacted | | | | | | | |
| 5578225 | COFFEYVILLE JOURNAL | 8TH & ELM ST PO BOX 849 | | | | COFFEYVILLE | KS | 67337 | |
| 5578226 | COFFIE LATOYA | 3915 BINGHAM CIRCLE | | | | CLEMMONS | NC | 27012 | |
| 5578227 | COFFIE TAMARAL | 38 EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 5578228 | COFFIELD TASHA | 1455 HOLLY DR | | | | WILLAMSTON | NC | 27892 | |
| 5426131 | COFFILL JENNIFER | 300 HOLLAND AVE ALLEGHENY003 | | | | BRADDOCK | PA | | |
| 5578229 | COFFIN MARIE | 115 BOWLING LANE | | | | BRADFORD | RI | 02808 | |
| 5578230 | COFFIN PRISCILLA | 204 DENVER AVE | | | | DURHAM | NC | 27703 | |
| 5578231 | COFFIN TRUDY | 1424 JONES ROAD | | | | ILIION | NY | 13357 | |
| 5426132 | COFFINDAFFER TERRY | 2204 COY DRIVE | | | | COPPERAS COVE | TX | | |
| 5578232 | COFFMAN CRYSTAL | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5578233 | COFFMAN DAPHNE | 5323 MINI FARM RD | | | | MERIDIAN | MS | 39301 | |
| 5426134 | COFFMAN DWAYNE | 146 MOCKINGBIRD XING N | | | | HAHIRA | GA | | |
| 5578234 | COFFMAN ETHEL | 1212 ASH TERRACE | | | | ROCKFORD | IL | 61102 | |
| 5578235 | COFFMAN JAMIE | PO BOX 366 | | | | MCLOUTH | KS | 66054 | |
| 5578236 | COFFMAN JAY | 312 WEST PINE ST | | | | WILMINGTON | OH | 45177 | |
| 5578237 | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT B | | | | JACKSON | MI | 49202 | |
| 5578238 | COFFMAN JEWELL | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578239 | COFFMAN JEWELL B | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578240 | COFFMAN JULIE | 511 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5426140 | COFFMAN KAYLA | 13443 L AND M ACRES DR | | | | ATHENS | AL | | |
| 5578241 | COFFMAN KIM | 02 MESITA LN | | | | LOS LUNAS | NM | 87031 | |
| 5578242 | COFFMAN LISA | 405 CAPITOL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5578243 | COFFMAN LORI | 227 BENNETT LN | | | | FAYETTEVILLE | WV | 25840 | |
| 5578244 | COFFMAN MARVIN | 5100 OLD CITRONELLE HWY | | | | MOBILE | AL | 36613 | |
| 5426144 | COFFMAN PATRICK | 15592 FORT HAMPTON RD | | | | ELKMONT | AL | | |
| 5578245 | COFFMAN SHANNON | 16348 SEQUOIA AVE 10 | | | | HESPERIA | CA | 92345 | |
| 5578246 | COFFMAN SHARROL | 325 STREAMSIDE CT | | | | NIXA | MO | 65714 | |
| 5426146 | COFFY SUZIE | 5 CHURCHILL CT | | | | MORGANVILLE | NJ | | |
| 5578247 | COFIELD ADRIENNE | 513 AYLESBURY DR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5578248 | COFIELD BRYIA | 1325 SIXFLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5578249 | COFIELD GIA | 504 W 3RD ST | | | | WELDON | NC | 27890 | |
| 5578250 | COFIELD IRENE M | 710KSTNEAPT301 | | | | WASHINGTON | DC | 20002 | |
| 5578252 | COFIELD MICHELLE | 2148 KIMBALL CIR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5578253 | COFIELD VIRGINIA | -3927 HWY 240 NORTH | | | | MAUK | GA | 31058 | |
| 5578254 | COFILED EARL | 134-21 229TH STREET | | | | LUROLTON | NY | 11413 | |
| 5578255 | COFRESI ALBA | 761 MANOR RD | | | | STATEN ISLAND | NY | 10314 | |
| 5578256 | COFRESI LEYDA | URB VILLA CAROLINA 94-17 CALLE | | | | CAROLINA | PR | 00985 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426150 | COGAN TONYA | 108 VAN HORN DRIVE HENDERSON213 | | | | MABANK | TX | | |
| 5578257 | COGAR JEFFTERRY | RT2 BOX 23-1 | | | | FRENCH CREEK | WV | 26218 | |
| 5578258 | COGAR SHAREE | 839 W OCEAN VIEW APT 9 | | | | NORFOLK | VA | 23518 | |
| 5578260 | COGBURN HOWARD | 400 NORTH STREET | | | | BAMBERG | SC | 29003 | |
| 5578261 | COGBURN LATRESA | 1851 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 5578262 | COGDELL DON P | 129 PINE HILL RD | | | | SAINT PAULS | NC | 28384 | |
| 5578263 | COGDELL LISA | 2102 ATASCADERO DR | | | | COLUMBIA | SC | 29206-1419 | |
| 5578264 | COGDELL NICOLE | 224 CAPE POINT LN | | | | GREENVILLE | NC | 27858 | |
| 5578265 | COGDELL SHYLLON | 836 CARLFREEMAN RD | | | | STEDMAN | NC | 28301 | |
| 5578266 | COGER DEREK | 71 HIGHLAND STREET | | | | OAKMAN | AL | 35579 | |
| 5578268 | COGGAN KIMBERLY | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 5578269 | COGGESHALL ALAN | 2629 ROBINHOOD TRAIL | | | | SUFFOLK | VA | 23435 | |
| 5578270 | COGGIN EARL D | 117 BARRINGTON DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5426152 | COGGINS CARMEN | 201 BUTLER INDUSTRIAL DR APT 5 | | | | DALLAS | GA | | |
| 5578271 | COGGINS COURTNEY | 418 CHERRY ST | | | | KENT | OH | 44240 | |
| 5578272 | COGGINS FELICIA | 1600 TERRANCE APT 210 | | | | EAST CLEVELAND | OH | 44112 | |
| 5578273 | COGGINS JOHN | 1899 STEEPLECHASE DR | | | | ROCK HILL | SC | 29732 | |
| 5578274 | COGGS CEDRINA M | 5508 LIVINGSTON TER APT 3 | | | | OXON HILL | MD | 20745 | |
| 5578275 | COGGS CHARNIKA T | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 5578276 | COGHE BILLI J | 43201 OLD IRONDEAL RD | | | | WELLSVILLE | OH | 43968 | |
| 5578277 | COGMON DENISE | 2108 W AZEELE ST | | | | TAMPA | FL | 33607 | |
| 5578278 | COGOSSI CIARA | 4591 WHISPERING PINES LANE | | | | FORT PIERCE | FL | 34982 | |
| 5578279 | COGOVAN SAMANTHA | 1770 FLAT ROCK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5578281 | COGSHELL YOLANDA | 4031 CRYSTAL CIRCLE | | | | SHOREVIEW | MN | 55126 | |
| 5578282 | COHAIN PATRICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5578284 | COHAN HELENE | 13 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5578285 | COHEA DEBBIE | 501 N MAIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5578286 | COHEE KARIANN | 3904 W 300 N | | | | DELPHI | IN | 46923 | |
| 5578287 | COHEE PATRICIA | 1586 ALTA VISTA RD | | | | EAGLE POINT | OR | 97524 | |
| 5426154 | COHEN ADAM | 8721 S 259TH ST APT C202 | | | | KENT | WA | | |
| 5578288 | COHEN ALISHA | 4964 FOXWOOD DRIVE | | | | NORTH CHARLESTO | SC | 29418 | |
| 5426156 | COHEN ASAF | 1935 PORTWAY RD | | | | SPRING HILL | TN | | |
| 5426158 | COHEN BARRY | 1655 MORENA BLVD N | | | | SAN DIEGO | CA | | |
| 5578289 | COHEN BETH | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5578290 | COHEN BRANDON | XXXXX | | | | TULSA | OK | 74114 | |
| 5578291 | COHEN BRANDY | 221 19TH STREET | | | | DUNBAR | WV | 25064 | |
| 5578292 | COHEN BRIAN S | PO BOX 1884 | | | | BIG BEAR CITY | CA | 92314 | |
| 5578293 | COHEN CARLA | 111 CHERRY GROVE DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5578294 | COHEN CATHY E | 5450 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5578295 | COHEN CHARLENE | 70 DIAMOND RD | | | | DENMARK | SC | 29042 | |
| 5578296 | COHEN CHRISTINE | 30 NORWICH ST UNIT 2 | | | | HARTFORD | CT | 06106 | |
| 5578297 | COHEN CYNTHIA | 242 BURNSIDE DR | | | | COLS | GA | 31907 | |
| 5426160 | COHEN HEATHER | 7524 168 STREET QUEENS 081 | | | | FLUSHING | NY | | |
| 5426162 | COHEN HELEY | 415 E KNOTTY PINE LN APT 4 | | | | COEUR D ALENE | ID | | |
| 5578298 | COHEN IRWIN | 570 WESTMINISTER RD | | | | BROOKLYN | NY | 11230 | |
| 5426164 | COHEN JOEL | 1018 UNION ST | | | | SCHENECTADY | NY | | |
| 5578299 | COHEN KENNETH | 3920 CYPRESS CREEK PKWY 320 | | | | HOUSTON | TX | 77068 | |
| 5426166 | COHEN LACADIETTE | 1727 CAMPUS ST | | | | JACKSONVILLE | FL | | |
| 5426168 | COHEN LAUREN | 21 WEST CHESTNUT STREET 1108 | | | | CHICAGO | IL | | |
| 5426170 | COHEN LORRAINE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | | |
| 5426172 | COHEN MARC | 8201 N HIMES AVE | | | | TAMPA | FL | | |
| 5578301 | COHEN MARTA | 411 COBO SNA LUCAS | | | | SANTA MARIA | CA | 93455 | |
| 5426174 | COHEN MATTHEW | PO BOX 728 | | | | APPLEGATE | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412377 | COHEN MCNEILE PAPPAS | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | | |
| 5578302 | COHEN MELISSA | 2830 56TH AVE CIR EAST | | | | BRADENTON | FL | 34203 | |
| 5426176 | COHEN MICHAEL | 9148 PINZOLO POINT N | | | | LAKESIDE | CA | | |
| 5578303 | COHEN MICHELLE | 5177 THOMASINO WAY | | | | ANTELOPE | CA | 95843 | |
| 5426179 | COHEN MIKE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | | |
| 5426181 | COHEN MITCHELL | 940 W GORDON TERRACE APT 318 | | | | CHICAGO | IL | | |
| 5426183 | COHEN NANCY | 6 LOWELL CT | | | | FREEHOLD | NJ | | |
| 5426185 | COHEN NEJLA | 4619 BLACK OAK RD | | | | NORTH CHESTERFIELD | VA | | |
| 5578304 | COHEN RENEA | 121 EASTVIEW CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5578305 | COHEN SADIE | 13206 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838 | |
| 5426189 | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | | |
| 5578306 | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | |
| 5578307 | COHEN SARA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5578308 | COHEN SHARI | 1253 BERANS RD | | | | OWINGS MILLS | MD | 21117 | |
| 5578309 | COHEN SHARON | 965 RIDGEWOOD CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| 5426191 | COHEN STANLEY | 1293 ADAMS OAKS LANDING COBB067 | | | | MARIETTA | GA | | |
| 5578310 | COHEN TIMMY | 110 ASTER DR | | | | GREER | SC | 29651 | |
| 5578311 | COHEN TRACY | 739 MEADOWSPRING RD | | | | WAYNESVILLE | GA | 31566 | |
| 5578312 | COHEN VERNON SR | 2413 MENOLA AVE | | | | CHARLESTON | SC | 29414 | |
| 5578313 | COHEN VICTOR | 7843 LANKERSHIM BLV | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5578314 | COHEN YASHIKA | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5426195 | COHEN YVONNE | 207 NEW STREET | | | | ORANGE | NJ | | |
| 5835065 | Cohen, David Alexander | Redacted | | | | | | | |
| 4130336 | Cohen, Michael A | Redacted | | | | | | | |
| 4130340 | Cohen, Michael A | Redacted | | | | | | | |
| 5578315 | COHENOUR BRADLEY J | 137 FREY RD | | | | ELMER | LA | 71424 | |
| 5578316 | COHENS DEWAYNE L | 235 CLYDE COLE RD | | | | DALLAS | GA | 30157 | |
| 5578317 | COHENS DOMINIQUE | 1626 LYNNEBROOKE APT 2 | | | | DAYTON | OH | 45406 | |
| 5578318 | COHENS LAWANDA | 200 SALUDA RIVER RD | | | | COLUMBIA | SC | 29203 | |
| 5578319 | COHENS RUBY | 204 CANDLEWOOD DR | | | | GREENVILLE | NC | 27834 | |
| 5846523 | Cohens, LaBrenda | Redacted | | | | | | | |
| 5426201 | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | | |
| 5578320 | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5578321 | COHN JONATHAN | 201 IVY CHASE LN | | | | NORCROSS | GA | 30092 | |
| 5578322 | COHN KAYLA | 861 FRANKLIN RD SE APT 2208 | | | | MARIETTA | GA | 30067 | |
| 5578323 | COHN WILLIAM | 4366 ROUTE 32 | | | | CATSKILL | NY | 12414 | |
| 5851060 | Cohn, Carol A | Redacted | | | | | | | |
| 5578324 | COHO DISTRIBUTING LLC | 3601 NW YEON | | | | PORTLAND | OR | 97210 | |
| 5578326 | COHOE ESMERELDA | 202 SPRUCE STREET | | | | MCNARY | AZ | 85930 | |
| 5578327 | COHOE PRISCILLA | PO BOX 494 | | | | MCNARY | AZ | 85930 | |
| 5578328 | COHRAN HOLLI | 45 CHARLOTTE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5426202 | COHRON ANTHONY | 5753 CEDAR OAKS DR DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5578329 | COHRS ARLENE I | DORADO BEACH HOTEL THE | | | | DORADO BEACH | PR | 00646 | |
| 5578330 | COIA BRIANNA | 63 BRISTOL AVE | | | | PAWTUCKET | RI | 02861 | |
| 5578331 | COIFMAN TRACY | 1354 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 5578332 | COILEY LAKIESHA | 210 DONARD PARK AVE | | | | LOUISVILLE | KY | 40218 | |
| 5578333 | COILTON KIM | 1929 BURNEY FALLS | | | | STOCKTON | CA | 95206 | |
| 5578334 | COIMBRE CARMEN E | URB 4TA EXT EL MONTE | | | | PONCE | PR | 00780 | |
| 5426204 | COIN LISA | 6 WILDWOOD CIRCLE | | | | FLETCHER | NC | | |
| 5426206 | COINER EDWARD | 29200 MANCHESTER ST | | | | WESTLAND | MI | | |
| 5426208 | COINER FAYE | 236 HIGHWAY 93 SOUTH | | | | SALMON | ID | | |
| 5426210 | COINER LINDA | 6668 PARK CIR | | | | JOPLIN | MO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426212 | COITO CESAR | 7100 NW 177TH ST | | | | HIALEAH | FL | | |
| 5578335 | COK TIPTON | 1254 ALLISON CT | | | | BELCAMP | MD | 21017 | |
| 5426214 | COKALOCK GARYMARTIN | 7 SANDERSON AVE | | | | WEST CALDWELL | NJ | | |
| 5578336 | COKE ALMA B | 10349 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5578337 | COKE MILTON | 138 BEECH CREEK CT NW | | | | KENNESAW | GA | 30152 | |
| 5806748 | Coke NG, Brian | Redacted | | | | | | | |
| 5578338 | COKELAND NADA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24918 | |
| 5578339 | COKER ALICIA | 12346 CRAIG ST | | | | OVERLAND PARK | KS | 66213 | |
| 5426216 | COKER CARL | 102 LOCUST CIRCLE | | | | GROTON | CT | | |
| 5578340 | COKER CAROL | 1332 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5578341 | COKER CATHERINE | 221 ROCKSHIDE | | | | INDIANAPOLIS | IN | 46221 | |
| 5578342 | COKER CHERYL | 2801 PINE MEADOW CIRCLE | | | | CHESTER | VA | 23831 | |
| 5578343 | COKER DEBRA A | 16 W KILTS LN | | | | MIDDLETOWN | DE | 19709 | |
| 5578344 | COKER JENNIFER | 300 N VARNELL RD | | | | TUNNEL HILL | GA | 30755 | |
| 5426219 | COKER JOE | 823A MAHLENBROCK AVENUE | | | | FORT DIX | NJ | | |
| 5426221 | COKER KEVIN | 19206 WOODINGHAM DR | | | | DETROIT | MI | | |
| 5578345 | COKER LYNDA | 1378 HILLCREST RD | | | | WELLSVILLE | OH | 43968 | |
| 5578346 | COKER MAE | 100 COLEMAN ST | | | | VAIDEN | MS | 39176 | |
| 5426223 | COKER NANCY | 678 COUNTY ROAD 400 | | | | CORINTH | MS | | |
| 5578347 | COKER NANETTE | 295 MILKYWAY | | | | GREER | SC | 29651 | |
| 5578348 | COKER OMAR | 3300 TEA GARDEN CIRCLE APT 401 | | | | SILVER SPRING | MD | 20904 | |
| 5578349 | COKER ROBERT | 1500 COUNTRY HILLS DR NONE | | | | CANTONMENT | FL | 32533 | |
| 5426225 | COKER SARAH | 1783 INDIAN HILLS RD | | | | PELHAM | AL | | |
| 5578350 | COKER SHANTELLE | 3579 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5578351 | COKER TAMRA | 5 EDDIE HOLMES CT | | | | ST HELENA IS | SC | 29920 | |
| 5578352 | COKER TIFFANY | 180 COUNTRY SIDE RD | | | | ST JOSEPH | MO | 64503 | |
| 5578353 | COKER TONYA V | 154 CLARK RD | | | | FLORENCE | SC | 29506 | |
| 5578354 | COKER TRACY | 157 COUNTY ROAD 2391 | | | | PICKTON | TX | 75471 | |
| 5426226 | COKES CASSANDRA | 4202 32ND AVE | | | | KENOSHA | WI | | |
| 5578355 | COKKS NICOLE | 713 KINGS COURT | | | | FORT MILL | SC | 29715 | |
| 5578356 | COKLEY COLLEEN | 636 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5578357 | COKLEY EDDIE L | 1709 STAHL STREET | | | | CAYCE | SC | 29033 | |
| 5578358 | COKLEY KISHIA | 4309 AUGUSTA RD APT 7C | | | | SAVANNAH | GA | 31408 | |
| 5578359 | COKLEY PAMELA | 1834 21ST ST | | | | SARASOTA | FL | 34234 | |
| 5578360 | COKLEY STEPHENIE D | 4309 AUGUSTA RD APT 7C | | | | GARDEN CITY | GA | 31408 | |
| 5578361 | COLA DANIELLE | 834 HART D FARM | | | | YOUNGSVILLE | LA | 70592 | |
| 5578362 | COLA JEWELL | 3325 STANTON RD SE APT 202 | | | | WASHINGTON | DC | 20020 | |
| 5578363 | COLA MIREILLA | 12254 LA MARGIE | | | | BATON ROUGE | LA | 70815 | |
| 5426231 | COLACO ROGER | 2432 LONDON DRIVE | | | | PLANO | TX | | |
| 5578364 | COLAMONICO TAYLOR N | 6000 BETH AVE SW LOT 50 | | | | CANTON | OH | 44706 | |
| 5578365 | COLAN M BEGAY | 1216 W AZTEC BLVD TRLR 10 | | | | AZTEC | NM | 87410 | |
| 5578366 | COLANA ROUNDTREE | ENTER ADDRESS HERE | | | | CUYAHOGA FLS | OH | 44224 | |
| 5578367 | COLANDREO RACHEL | 26708 SW 127TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5426233 | COLANGELO STEPHEN | 4686 EDWARDIAN CT VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5578368 | COLANTUONO AMY | 2904 LOON DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5578369 | COLAR ANGELA | 1309 S LEXINGTON | | | | GONZALES | LA | 70737 | |
| 5578370 | COLAR JASMINE N | 8370 ST LANDRY RD | | | | GONZALES | LA | 70737 | |
| 5578371 | COLAR RICHESHA | 1711 WEST IBERT STREET | | | | FRANKLIN | LA | 70538 | |
| 5578372 | COLARD AMBER | 16744 CAGAN CROSSINGS BLVD | | | | CLERMONT | FL | 34714 | |
| 5426235 | COLAROSA CHRISTOPHER | 144 E NORWICH AVE APT E | | | | COLUMBUS | OH | | |
| 5578373 | COLAS MACIEL | CALLE 10 SE 1230 | | | | SAN JUAN | PR | 00921 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426237 | COLAS NADEGE | 1290 NE 162ND ST | | | | NORTH MIAMI BEACH | FL | | |
| 5578374 | COLAS PATRICK | 17342 N E 4 PL | | | | MIAMI | FL | 33162 | |
| 5578375 | COLASSACO KRISTIN | 103 COPPER ST | | | | HURLEY | WI | 54534 | |
| 5426239 | COLATRIANO ELVIRA | 3445 EAST 192 ST COOK031 | | | | LANSING | IL | | |
| 5578376 | COLB STEPHANIEN | 13229 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5578377 | COLBEA ROILANDY | 21330 NW 40 TH CIR CT APT A7 | | | | MIAMI GARDENS | FL | 33055 | |
| 5578378 | COLBEAR CREE | 6627 HARLEN ST NW | | | | WASHINGTON | DC | 20012 | |
| 5578379 | COLBERT ARNETTE M | 14807 TOKAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5578380 | COLBERT BARBARA A | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578381 | COLBERT BARBRA | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578382 | COLBERT BENITA | 3433 KEIGHI RD | | | | RICHMOND | VA | 23234 | |
| 5426241 | COLBERT BILL | 570 PARKFIELD DR | | | | PLEASANTON | TX | | |
| 5426243 | COLBERT BILLY | 570 PARKFIELD DR | | | | PLEASANTON | TX | | |
| 5578383 | COLBERT BRANDY C | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| 5426245 | COLBERT BRENDA | 14618 PURITAS AVE APT 104 | | | | CLEVELAND | OH | | |
| 5578384 | COLBERT CALENA | 7204 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5578385 | COLBERT CORTIGA | 2066 NEWCOME STREET | | | | RICHMOND HGTS | OH | 44143 | |
| 5578386 | COLBERT COX JR | 922 NANDINA DR | | | | CRP CHRISTI | TX | 78408 | |
| 5578387 | COLBERT DARLENA | 74 HOOTIEWHO HOLLOER | | | | LAFAYETTE | GA | 30728 | |
| 5578388 | COLBERT GRAYLIN | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 5578389 | COLBERT JACKIE | 442 E SCQUOIA | | | | REPUBLIC | MO | 65738 | |
| 5578390 | COLBERT JACQUELINE | 621 LABAU | | | | FRANKLIN | LA | 70538 | |
| 5578391 | COLBERT JACQUELYN | 724 WALDEN LANDING DR | | | | HAMPTON | GA | 30228 | |
| 5578392 | COLBERT JASMINE | 1311 GROSSLAKE PARKWAY | | | | COVINGTON | GA | 30016 | |
| 5578393 | COLBERT JASMINE S | CHRIS CLIATT | | | | COLUMBUS | GA | 31904 | |
| 5578394 | COLBERT KAREN | 968 DENT RD | | | | MACON | GA | 31066 | |
| 5578395 | COLBERT KIM | XXX | | | | BALTIMORE | MD | 21212 | |
| 5426249 | COLBERT LARRY E | 328 CROWDER LN | | | | LONGVIEW | TX | | |
| 5426251 | COLBERT LAURIE | 465 LISA SQ APT 211 | | | | VIRGINIA BEACH | VA | | |
| 5412383 | COLBERT MARGUERITE A | 13 WHITE OAKS DRIVE | | | | ST PETERS | MO | | |
| 5578396 | COLBERT MARIA | 619 W 60TH ST APT 7 | | | | LOS ANGELES | CA | 90044 | |
| 5578397 | COLBERT NANCY | FAIRYISLAND 6969 | | | | BERNA | NM | 87004 | |
| 5578398 | COLBERT SARAH | 165 URBAN | | | | BUFFALO | NY | 14211 | |
| 5578399 | COLBERT SHAMEKA | 530 BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 5578400 | COLBERT SHANIKIA | 5959 FAIRINGTON RD | | | | MORRISONVILLE | NY | 12962 | |
| 5578401 | COLBERT SHARDA | 11228 FEATHERBROOK RD APT 1G | | | | CHARLOTTE | NC | 28262 | |
| 5578402 | COLBERT STEPHANIE | 1361 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5578403 | COLBERT TAMIKA | 11304 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5578404 | COLBERT VENSEE | 7064 GLEN MEADOW LANE | | | | CINCINNATI | OH | 45237 | |
| 5578405 | COLBERT VICKI | 223 SW TERRA DR | | | | TOPEKA | KS | 66609 | |
| 5578406 | COLBERT YOLANDA | 10335 CYRESS CEDER | | | | BATON ROUGE | LA | 70816 | |
| 4767603 | COLBERT, BARBARA | Redacted | | | | | | | |
| 5578407 | COLBERTKONAN DEBORAH J | 3912 DENFELD AVE | | | | BOSSIER CITY | LA | 71111 | |
| 5578408 | COLBOTH ASHLEY | 3627 DEER FIELD DR | | | | ST CHARLES | MO | 63301 | |
| 5426255 | COLBRIDGE DEE | 12655 LAUREL HILL RD | | | | THORNVILLE | OH | | |
| 5578409 | COLBURN JOHN | 4617 19TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5426257 | COLBURN LAKEISHA | 1 WESTWOOD TERR | | | | MILLVILLE | NJ | | |
| 5578410 | COLBURN MARLENA | PO BOX 115 | | | | ATKINS | AR | 72823 | |
| 5426259 | COLBURN RYAN | 3604 EMPIRE DRIVE | | | | BEAVERCREEK | OH | | |
| 5578411 | COLBURN SPENCER | 645 ALEXANDER ROAD | | | | KAHUKU | HI | 96731 | |
| 5578412 | COLBURN WILLIAM | 202 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 5578413 | COLBY COOPER | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1246 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578414 | COLBY FREE PRESS | 155 W 5TH STREET | | | | COLBY | KS | 67701 | |
| 5578415 | COLBY GODFREY | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5426261 | COLBY JORAN | 132 UNIVERSITY VILLAGE APT A | | | | AMES | IA | | |
| 5426263 | COLBY LORRINE | 6900 W GREENFIELD AVE | | | | MILWAUKEE | WI | | |
| 5578416 | COLBY PARKS | 6001 MAXIMILIAN DR | | | | ANCHORAGE | AK | 99507 | |
| 5578418 | COLBY RUCKER | 30 SUPERIOR ST | | | | PROV | RI | 02907 | |
| 5578419 | COLBY THERESA | 325 CEDAR ST | | | | HUDSON | CO | 80642 | |
| 5578420 | COLBY THOMPSON | 904 E ROYAL ST | | | | ANNAPOLIS | MD | 21401 | |
| 5578421 | COLBY TNARP | 3000 WOODLAND PARK DR 311 | | | | HOUSTON | TX | 77082 | |
| 5578422 | COLBY WEST | 405 P STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5578423 | COLCHADO FRANCISCO | 2909 RICHARD AVE | | | | CONCORD | CA | 94520 | |
| 5578424 | COLCLASURE CHRISSY | 1517 COOLIDGE RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5578425 | COLCLASURE DEENA | 67981 ALEXANDRIA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5578426 | COLCLOUGH ALONDA | 7133 ROOSEVELT AVE | | | | FALLS CHURCH | VA | 22042 | |
| 5578427 | COLCLOUGH ARQUES | 15130 KLIRENRT B | | | | ST PAUL | MN | 55117 | |
| 5426265 | COLCLOUGH FREDERICK | 2685 S DAYTON WAY APT 281 | | | | DENVER | CO | | |
| 5426267 | COLCLOUGH LATROY | 120 ENGLESIDE ST APT 254 | | | | SUMTER | SC | | |
| 5578428 | COLCLOUGHCRAIG ALICE | 2210 W JODY RD APT K8 | | | | FLORENCE | SC | 29501 | |
| 5578429 | COLCLOUGHFRASIER JESSICAJOSH | 4250 GRANADA DR | | | | SUMTER | SC | 29150 | |
| 5578430 | COLCORD MEGAN | 77 HIGH ST | | | | OAKLAND | ME | 04963 | |
| 5426273 | COLD JARRETT | 14 STRANGE ST | | | | SUMTER | SC | | |
| 5578431 | COLD STAR INC | 3640 FRANCIS AVE | | | | CHINO | CA | 91710 | |
| 5426275 | COLDERO SANDRA | 29 S SPRING GARDEN STREET | | | | AMBLER | PA | | |
| 5426277 | COLDING LORI | 10406 MEADOWRIDGE LN | | | | BOWIE | MD | | |
| 5426279 | COLDIRON HOWARD | 136 S 10TH ST | | | | WILLIAMSBURG | KY | | |
| 5578432 | COLDPEPPER TIMEKA | 111 CROOKED RUN | | | | NEWBERN | NC | 28560 | |
| 5578433 | COLE ADIN B | P O BOX 3272 1035 MOUNTIAN VIEW BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5426285 | COLE ALBERT | 30139 MAXEY CEMETERY LANE | | | | WISTER | OK | | |
| 5578434 | COLE ALICE | NONE | | | | CAMDEN | SC | 29020 | |
| 5578435 | COLE AMELIA | 1012 8TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5426287 | COLE AMY | 2828 SE 48TH AVE | | | | PORTLAND | OR | | |
| 5426289 | COLE ANDREW | 2531 SHEA LOOP | | | | FORT GEORGE G MEA | MD | | |
| 5578436 | COLE ANETRA | 624 CLOSHIRE LN | | | | BIRMINGHAM | AL | 35214 | |
| 5426291 | COLE ANGELA | 6226 LAURELTONAVE APTH BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5578437 | COLE ARDETRIA | 8840 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5578438 | COLE ARNOLD J | 8122 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5578439 | COLE ASHLEE | 2016 MCMENAMY | | | | ST LOUIS | MO | 63136 | |
| 5578440 | COLE BERNETTA | | | | | | | | |
| 5578442 | COLE BETTY C | 225 EASTBURGY | | | | WADSWORTH | OH | 44281 | |
| 5426295 | COLE BILL | 523 N CHESTNUT ST | | | | DERRY | PA | | |
| 5426297 | COLE BOBBI | 2432 COUNTY ROAD 29 | | | | BOLCKOW | MO | | |
| 5578444 | COLE BRIAN | 2911 OAKHILL RD | | | | MILAN | PA | 18831 | |
| 5578445 | COLE BRITTANY A | 6815 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571 | |
| 5578446 | COLE BRITTNEY | 6021 CHERRY ST APT 30 | | | | PANAMA CITY | FL | 70130 | |
| 5426299 | COLE CASSONDRA | 301 N WALKER APT 1307 | | | | OKLAHOMA CITY | OK | | |
| 5426301 | COLE CECELIA | 421 NORTH D STREET APT D | | | | LOMPOC | CA | | |
| 5578447 | COLE CHRISTIANA | 6413WOODBEACH DR | | | | FORT WORTH | TX | 76133 | |
| 5578448 | COLE CHRISTINA | 1536 OGDEN AVE | | | | WARREN | OH | 44483 | |
| 5426303 | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | | |
| 5578449 | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5426305 | COLE CHRISTOPHER | P O BOX 1833 OAKLAND125 | | | | ROYAL OAK | MI | | |
| 5426308 | COLE CL | 2112 S RACE STREET CHAMPAIGN019 | | | | URBANA | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578450 | COLE COLLEEN | 2857 S TAFT AVE | | | | INDPLS | IN | 46241 | |
| 5578451 | COLE CONNIE | 9330 E S HUNDRTH | | | | BROKENARROW | OK | 74010 | |
| 5578452 | COLE CYNITHA | 2611 DALBOR | | | | JEANERETTE | LA | 70544 | |
| 5578453 | COLE DARLENE | 34 GALVESTON ST S W 202 | | | | WASHINGTON | DC | 20032 | |
| 5578454 | COLE DARRYL | 190MAYPALEE WAY | | | | ALAMEDA | CA | 94501 | |
| 5426310 | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | | |
| 5578455 | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | |
| 5578456 | COLE DAWN | 562 N 24TH ST APT A | | | | E ST LOUIS | IL | 62205 | |
| 5578457 | COLE DELPHIA | 2902 BLAINE BLVD | | | | CHAS | WV | 25312 | |
| 5426312 | COLE DENISE | 2 KEER AVE APT 5D | | | | NEWARK | NJ | | |
| 5578458 | COLE DIXIE | 1855 FAIRVIEW BLVD | | | | W-S | NC | 27127 | |
| 5578459 | COLE DOLL E | 11102 NW CROOKED RD | | | | PARKVILLE | MO | 64152 | |
| 5578460 | COLE DONNA | 2489 PERRING ROAD | | | | BALTIMORE | MD | 21224 | |
| 5426313 | COLE DOUGLAS | 1420 OKSENDAHL RD | | | | CAMANO ISLAND | WA | | |
| 5578461 | COLE DUSTTODAWN11 | 115 CHEROOKEE | | | | MARTINSBURG | WV | 25401 | |
| 5578462 | COLE EARNESTINE | 2919 DOUGLAS AVENUE | | | | RACINE | WI | 53402 | |
| 5578463 | COLE EBONY A | 261 EVERITT AVE APT 45 | | | | PANAMA CITY | FL | 32401 | |
| 5578464 | COLE ELIZABETH | 56659 29 PALMS HWY | | | | PERRIS | CA | 92570 | |
| 5578465 | COLE ERENA | 7815 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 5578466 | COLE ERICA | 2308 DASIRY ST | | | | MIDDLEBURG | FL | 32068 | |
| 5578467 | COLE ESTHER N | 1384 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5578468 | COLE FATIMA C | 204 MORNINGVIEW DRIVE | | | | EUSTIS | FL | 32726 | |
| 5426315 | COLE GARY | 7418 BAY ST NE | | | | SAINT PETERSBURG | FL | | |
| 5578470 | COLE GILLESPIE | 4422 N 7TH ST | | | | SCOTTSDALE | AZ | 85251 | |
| 5578471 | COLE GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | |
| 5426317 | COLE GLENN | 432 1ST STREET | | | | PRIEST RIVER | ID | | |
| 5578472 | COLE GLORIA | 1523 34TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5578473 | COLE GORDON | 4204 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| 5578474 | COLE HARRINGTON | 1800 EAST BRENTWOOD | | | | TRAVERSE CITY | MI | 49684 | |
| 5426319 | COLE HEATHER | 19 N BIRCH LN | | | | DRUMS | PA | | |
| 5426321 | COLE HEIDI | 1412 E DESERT BROOM WAY | | | | PHOENIX | AZ | | |
| 5578475 | COLE HELEN | 845 EAST CASEY DRIVE | | | | SEVIERVILLE | TN | 37862 | |
| 5578476 | COLE HOPE | 906 MAIN ST | | | | ALMA | NE | 68920 | |
| 5426322 | COLE ICILDA | 262 HAMILTON AVE | | | | PATERSON | NJ | | |
| 5578477 | COLE ISATU | 8547 GREENBELT RD APT 204 | | | | GREENBELT | MD | 20770 | |
| 5426323 | COLE JACKIE | 22 HARDIE LN | | | | FORT WALTON BEACH | FL | | |
| 5426325 | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | | |
| 5578478 | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | 31315 | |
| 5578479 | COLE JAMIE | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | |
| 5578480 | COLE JAQUETTA | 2871 CASWAY LN | | | | NORTH CHARLESTON | SC | 29406 | |
| 5578481 | COLE JASEMINE A | 1856 WASHINGTON ST APT 7 | | | | HOLLYWOOD | FL | 33020 | |
| 5426327 | COLE JEAN | PO BOX 991 | | | | MATTAPOISETT | MA | | |
| 5426328 | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | | |
| 5578482 | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607 | |
| 5578483 | COLE JESSICA | 8 BLACKSGUM RD | | | | HAZELHURST | GA | 31539 | |
| 5578484 | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | |
| 5426330 | COLE JONATHAN | 10062 W 81ST DRIVE | | | | ARVADA | CO | | |
| 5426331 | COLE JONATHON | 507 CREPE MYRTLE CT | | | | GULFPORT | MS | | |
| 5412385 | COLE JORDEN E | 1468 PARAMOUNT DR APT 2A | | | | HUNTSVILLE | AL | | |
| 5426332 | COLE JOSHUA | 1 JOHNSTON PLACE | | | | FORT STEWART | GA | | |
| 5578485 | COLE JOY | 74 WEST 34TH ST | | | | GREENVILLE | MS | 38703 | |
| 5426334 | COLE JULIET | 17705 QUEEN ELIZABETH DR | | | | OLNEY | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578487 | COLE KEEAWNYA | 1755 PINE | | | | LONG BEACH | CA | 90813 | |
| 5578488 | COLE KELLEY D | 117 CLOVERDALE EST L16 | | | | SAINT MARYS | WV | 26170 | |
| 5426336 | COLE KELVIN | 6214 MEADOW HAVEN | | | | SAN ANTONIO | TX | | |
| 5426338 | COLE KEN | 356 FAIRBROOK ST WAYNE163 | | | | NORTHVILLE | MI | | |
| 5578489 | COLE KENNA | 306 CLUB DR | | | | SEVIERVILLE | TN | 37862 | |
| 5426342 | COLE KENNETH | PO BOX 1525 | | | | STATESBORO | GA | | |
| 5426344 | COLE KEVIN | 1735 CHAPMAN HWY | | | | SEVIERVILLE | TN | | |
| 5426346 | COLE KIMBERELY | 1207 PAINTED TURTLE CT | | | | ANDERSON | IN | | |
| 5426347 | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | | |
| 5578490 | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | |
| 5578491 | COLE KIRA | 3307 SOUTHERN AVE | | | | MEMPHIS | TN | 38118 | |
| 5578492 | COLE KRISTAL | 2330 W 60TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5578493 | COLE KYANN | 2438 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5578494 | COLE LASHAWANDA | 1483 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5578495 | COLE LASHUNDA | 4045 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5426349 | COLE LAUREN | 1978 LANDA ST | | | | LOS ANGELES | CA | | |
| 5578496 | COLE LEAH | 1065 WILLMANN CT | | | | ST LOUIS | MO | 63135 | |
| 5578497 | COLE LEOTIS | 2509 PATTINGTON WAY NE | | | | CONYERS | GA | 30013 | |
| 5578499 | COLE LINDSEY | 709 JAVELIN WAY | | | | BEAR | DE | 19701 | |
| 5578500 | COLE LISA | 8643 S LAKEWOOD CT | | | | FRANKLIN | WI | 53132 | |
| 5578501 | COLE LOTTIE | 7101 SMOKE RANCH RD APT 1 | | | | LAS VEGAS | NV | 89128 | |
| 5578502 | COLE LULA | 1109 GENEVA ST | | | | RACINE | WI | 53404 | |
| 5578503 | COLE MANDY | 1296 MAGNOLIA RDG | | | | MONROE | GA | 30655 | |
| 5578504 | COLE MARIE | 17934 E BATES AVE | | | | AURORA | CO | 80013 | |
| 5426353 | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | | |
| 5578505 | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | |
| 5578506 | COLE MARY F | P O BOX 1484 | | | | ALBANY | GA | 31702 | |
| 5426355 | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | | |
| 5426358 | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | | |
| 5578508 | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304 | |
| 5578509 | COLE MICHELLE D | 50 CALDWELL RD | | | | LEICESTER | NC | 28748 | |
| 5578510 | COLE MISTY | 89 MUNICIPAL DR | | | | JERSEY SHORE | PA | 17740 | |
| 5578511 | COLE MONICA | 25200 CARLOS BEE BLVD APT2 | | | | HAYWARD | CA | 94542 | |
| 5578512 | COLE NADINE | 3630 PALM | | | | ST LOUIS | MO | 63130 | |
| 5578514 | COLE NATALEE | 3277 PREBBLEBROOK LANE | | | | CINCINNATI | OH | 45251 | |
| 5578516 | COLE ODELIA | 623 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5578517 | COLE PAMELA | 269 HIGHWAY 138 SW APT 41 | | | | RIVERDALE | GA | 30274 | |
| 5578518 | COLE PAT | 4110 W GRANITE DELLS CT | | | | TUCSON | AZ | 85745 | |
| 5578519 | COLE PATRICIA | 3616 WENDY TRELL | | | | NEWBERN | NC | 28560 | |
| 5578520 | COLE PATRICIA D | 522 FARMER ST | | | | VICKSBURG | MS | 39180 | |
| 5578521 | COLE PATRICIA N | 435 N DELTA STREET | | | | GREENVILLE | MS | 38703 | |
| 5578522 | COLE PHILLIP | 365 W SUMMERFIELD CIR 365 | | | | ANAHEIM | CA | 92802 | |
| 5578523 | COLE RAMONA | 3031 DAWSON ST | | | | KENNER | LA | 70065 | |
| 5426362 | COLE RANDALL | 23124 AUGUST AVE | | | | PORT CHARLOTTE | FL | | |
| 5578524 | COLE RASHEEDAH | 7719 W HAMPTON AVE | | | | MILW | WI | 53218 | |
| 5578525 | COLE REGINA | 1310 SOTH 63RD STREET | | | | WEST ALLIS | WI | 53214 | |
| 5578526 | COLE RELAKELA | 2211 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5578527 | COLE RHONDA | 706 EVAS WALK | | | | POUNDING MILL | VA | 24657 | |
| 5578528 | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5578529 | COLE RIFFLE | BOX951 | | | | WESTON | WV | 26452 | |
| 5426366 | COLE ROBERT | PO BOX 441 | | | | REPUBLIC | PA | | |
| 5578530 | COLE RONDEL | 170 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | |
| 5426369 | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578531 | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | |
| 5578532 | COLE SARAH | 7913 ELMHURST AVE | | | | BALTIMORE | MD | 21222 | |
| 5578533 | COLE SHANE | 129 5TH ST | | | | SHENANDOAH JCT | WV | 26482 | |
| 5578534 | COLE SHANETA | 1005 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5578535 | COLE SHARLAME | 5729 N 95TH | | | | MILWAUKEE | WI | 53225 | |
| 5578536 | COLE SHARONDA | 2184 BETHEL RD | | | | HALIFAX | VA | 24558 | |
| 5578537 | COLE SHAUN | 4228 MADISON ST | | | | GARY | IN | 46408 | |
| 5578538 | COLE SHERRY | 26 SOUTH MAIN ST | | | | ERWIN | TN | 37650 | |
| 5578539 | COLE SHERYL S | PO BOX 67 | | | | WHITE | GA | 30184 | |
| 5578541 | COLE STACY | 17158 E 5TH N | | | | INDEPENDENCE | MO | 64056 | |
| 5426371 | COLE STEVEN | 40839 STATE ROUTE 180 | | | | CLAYTON | NY | | |
| 5578542 | COLE SUSAN | 11 SUNSET BLVD | | | | ORMOND BEACH | FL | 32176-3124 | |
| 5578543 | COLE SYLVIA P | 10611 WALLACE | | | | KANSAS CITY | MO | 64134 | |
| 5578544 | COLE TABITHA | 1931 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 5578545 | COLE TANGIE | 9859 MEMPHIS AVE APT 11 | | | | CLEVELAND | OH | 44144 | |
| 5578546 | COLE TANTRA | 812 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5578547 | COLE TARA | 406 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5578548 | COLE TERRIE | 1901 | | | | ROME | GA | 30161 | |
| 5578549 | COLE TERRY | NA | | | | ABBEVILLE | GA | 31001 | |
| 5578550 | COLE THERESA | 2509 PATTINGTON WAY | | | | CONYERS | GA | 30013 | |
| 5578551 | COLE THOMAS | 3900 KIMOS CIRCLE | | | | LAWRENCE | KS | 66049 | |
| 5578552 | COLE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43231 | |
| 5578553 | COLE TONYA | 4408 LAKE MEAD APT 101 | | | | LAS VEGAS | NV | 89030 | |
| 5426373 | COLE TRACEY | 126 WHITTENTON STREET BRISTOL005 | | | | TAUNTON | MA | | |
| 5578555 | COLE TRINA | 910 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44505 | |
| 5578556 | COLE VEOKYA M | 409 PINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5578557 | COLE VICKI | 2456 13TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5578558 | COLE VISION CORP | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5578560 | COLE WASHINGTON | 333 WOOD AVE | | | | WINCHESTER | VA | 22601 | |
| 5578561 | COLE WAYNE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 5578563 | COLEBEAR CREE | 815 JUNIPER STREET | | | | WASHINGTON | DC | 20012 | |
| 5578564 | COLEBROOK KEONA | 2918 BAYAN LANE | | | | LAKE PARK | FL | 33403 | |
| 5426375 | COLECCHIA FRANK | 1 FAUCETTE CT | | | | MCKEAN | PA | | |
| 4893654 | Colecciones De Santa (HK) Ltd | P.O. Box 867 | | | | Hicksville | NY | 11802 | |
| 5578565 | COLEEN BRILLHART | 8688 CHANEL | | | | NEWPORT | MI | 48166 | |
| 5578566 | COLEEN DUGAN | 33233 HIDDEN KNOLLS RD | | | | COARSEGOLD | CA | 93614 | |
| 5578567 | COLEEN GAINEY | 15SUNSET AVE | | | | PROVIDENCE | RI | 02893 | |
| 5578568 | COLEEN N SPENCER | 87-176 KALEIWOHI ST | | | | WAIANAE | HI | 96792 | |
| 5578569 | COLEEN OVENTON | 4514 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5426379 | COLEGROVE EDWIN | 12534 SPRINGWATER AVE NW | | | | UNIONTOWN | OH | | |
| 5426381 | COLEGROVE JAMI | 895 TWP RD 177 | | | | WILLOW WOOD | OH | | |
| 5578570 | COLEGROVE TERRI | 3977 SUMMERSTONE DR | | | | GAHANNA | OH | 43230 | |
| 5578571 | COLEITTE N GARRISON 100057642 | 7016 APTB SNOW LN | | | | CHARLOTTE | NC | 28227 | |
| 5578572 | COLELINE WILLIALMS | 3827 HAMILTON ST | | | | HYATTSVILLE PG | MD | 20781 | |
| 5426383 | COLELLA JOHN | 40875 CENTENNIAL CIRCLE N | | | | PALM DESERT | CA | | |
| 5426385 | COLELLO STEVEN A JR | 5322 10TH ARMORED LOOP | | | | FORT BENNING | GA | | |
| 5578573 | COLEMAN AARONDA | 3013 AVE E APT B | | | | BIRMINGHAM | AL | 35218 | |
| 5578574 | COLEMAN ADRIAN | 3910 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5578575 | COLEMAN ALBERT | 965 MEDGAR EVERS | | | | FAYETTE | MS | 39069 | |
| 5426387 | COLEMAN ALFREDA | 10404 SARAH LANDING DR | | | | CHELTENHAM | MD | | |
| 5578576 | COLEMAN ALFREDA A | 760 PATRIOT PKWY APT107 | | | | ROCK HILL | SC | 29730 | |
| 5578578 | COLEMAN ALICE W | 1385 STOCKING CIRCLE | | | | HARRISONBURG | VA | 22801 | |
| 5578579 | COLEMAN ALICIA | 94 1ST AVE W APT A6 | | | | GORDO | AL | 35466 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578580 | COLEMAN ALLISON | 3104 MONROE ST B | | | | ALEXANDRIA | LA | 71301 | |
| 5578581 | COLEMAN ALPHONSE | 1311 EMERALD TER APT B | | | | PORT ST LUCIE | FL | 34953 | |
| 5578582 | COLEMAN ALTHEA | 46 SHIPMAN PORTER RD | | | | LOUISEVILLE | AL | 36048 | |
| 5578583 | COLEMAN ALVIN | 4808 THORNHURST ST | | | | RICHMOND | VA | 23075 | |
| 5578584 | COLEMAN ALYSIA | 4100 BRANDYWINE DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5578585 | COLEMAN AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | |
| 5578586 | COLEMAN AMBER | 3038 GREYSTONE CIR | | | | FLORENCE | SC | 29501 | |
| 5578587 | COLEMAN AMBRA | P O BOX 882183 | | | | LOS ANGELES | CA | 90009 | |
| 5426388 | COLEMAN AMY | PO BOX 1553 | | | | MONROE | GA | | |
| 5578588 | COLEMAN ANASTASIA | 618 COLLEGE AVE | | | | CARTHAGE | TN | 37030 | |
| 5578589 | COLEMAN ANGEL T | 1159 OATES ST NE 2 | | | | WASHINGTON | MD | 20002 | |
| 5578590 | COLEMAN ANGELA | 1103 KESWICK PL APT 4 | | | | MONROE | NC | 28112 | |
| 5578591 | COLEMAN ANITA | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5578592 | COLEMAN ANNIE S | 3234 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5578593 | COLEMAN ANTONIO | 129 E BLVD N | | | | RAPID CITY | SD | 57701 | |
| 5578594 | COLEMAN APRIL | 1349 LEAD ST | | | | NORFOLK | VA | 23523 | |
| 5578595 | COLEMAN AREN | 1223 PLACE NOIR | | | | LOUISVILLE | KY | 40203 | |
| 5578596 | COLEMAN AREON | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | |
| 5578597 | COLEMAN ARNESLER | 5023 UPPER ELM ST | | | | ATLANTA | GA | 30349 | |
| 5578598 | COLEMAN ASHLEY | 611 BRAMBLEWOOD DRIVE | | | | BRANDON | MS | 39042 | |
| 5578599 | COLEMAN ASHLEY J | 2120 1 AND A HALF 8TH AVE | | | | ST PETERSBURG | FL | 33713 | |
| 5412389 | COLEMAN ASIA | 9555 PEP RALLY LANE | | | | WALDORF | MD | | |
| 5578600 | COLEMAN AYLA | 812 RUDDELL RD | | | | VINTON | VA | 24179 | |
| 5578601 | COLEMAN BARNETT J | 845 MATADOR DR | | | | GRETNA | LA | 70056 | |
| 5426390 | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | | |
| 5578602 | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | |
| 5578603 | COLEMAN BERNARD | 829 VICTORIA BLVD | | | | AUBURNDALE | FL | 33823 | |
| 5578604 | COLEMAN BERTHA | 636 31ST AVE | | | | COLUMBUS | MS | 39705 | |
| 5578605 | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | |
| 5578607 | COLEMAN BONNIE | 286177THSTNE | | | | WINTERHAVEN | FL | 33881 | |
| 5578608 | COLEMAN BRANDY | 1601 EL CAMINO ST | | | | PONCA CITY | OK | 74604 | |
| 5578609 | COLEMAN BRELANA | PO BOX 9092 | | | | COLUMBUS | MS | 39705 | |
| 5578610 | COLEMAN BRENDA | 2300 CHERRY ST | | | | PINEVILLE | LA | 71360 | |
| 5578611 | COLEMAN BRYAN M | 1109 2ND AVE SW | | | | HICKORY | NC | 28602 | |
| 5426391 | COLEMAN CAROLYN | 300 LUTZ RD | | | | LIMA | OH | | |
| 5578612 | COLEMAN CAROLYN A | 1207 CENTRALAVE APT A | | | | HOPEWELL | VA | 23860 | |
| 5426392 | COLEMAN CASSANDRA | PO BOX 493 | | | | BELZONI | MS | | |
| 5578613 | COLEMAN CEDRUM | 902 PENNSYLIVANA AVE | | | | CLEARWATER | FL | 33755 | |
| 5426394 | COLEMAN CELESTE | 423 RIDGEWOOD DRIVE CARROLL045 | | | | VILLA RICA | GA | | |
| 5578614 | COLEMAN CHARLENE | 423 BOOTH CIRCLE | | | | MARIETTA | GA | 30008 | |
| 5578615 | COLEMAN CHARLES | 1024 CARVIN RD | | | | FAYETTE | MS | 39069 | |
| 5578616 | COLEMAN CHASITY | 2950 JCPB | | | | ST LOUIS | MO | 63106 | |
| 5578617 | COLEMAN CHRISTINA | 3358 COLWYN RD | | | | SHAKER HTS | OH | 44120 | |
| 5426397 | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | | |
| 5578618 | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501 | |
| 5578619 | COLEMAN CIERRA | 1258 1ST AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5578620 | COLEMAN CITCIA | PO BOX 490034 | | | | COLLEGE PARK | GA | 30349 | |
| 5578621 | COLEMAN CIVEYN | 164 EMPRESS AVE | | | | SEB | FL | 32958 | |
| 5426398 | COLEMAN CLAUDIA | 2313 TURTLE MOUNTAIN BEND TRAVIS453 | | | | AUSTIN | TX | | |
| 5578622 | COLEMAN CLEO | 2666 PENNALTON | | | | MEMPHIS | TN | 38114 | |
| 5578623 | COLEMAN CLYDE | 114 CHESTER DR | | | | DANVILLE | VA | 24541 | |
| 4868893 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5412393 | COLEMAN COMPANY INC | CHICAGO IL 60674 | | | | CHICAGO | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426400 | COLEMAN CONNER | 390 POWELL RD | | | | LAKELAND | GA | | |
| 5578624 | COLEMAN CRYSTAL | 401 FAIRHAVEN DR | | | | SN BERNARDINO | CA | 92404 | |
| 5578625 | COLEMAN CYNTHIA | 2324 DENEFIT | | | | NEW ORLEANS | LA | 70122 | |
| 5578626 | COLEMAN DALYA | 9881 FERNLAND RD | | | | GRAND BAY | AL | 36541 | |
| 5426402 | COLEMAN DANA | 3107 BANCROFT ROAD APT D | | | | BALTIMORE | MD | | |
| 5578627 | COLEMAN DANIELLE | 360 BEVOLENCE HWY | | | | CUTHBERT | GA | 39840 | |
| 5578628 | COLEMAN DAROLD | 1140 EDMONDS AVE N E | | | | RENTON | WA | 98056 | |
| 5426403 | COLEMAN DARRYLE | 1409 AUTUMN OAKS DRIVE | | | | JACKSON | MS | | |
| 5426404 | COLEMAN DAVID | 4721 S BOXWOOD AVE | | | | YUMA | AZ | | |
| 5426406 | COLEMAN DIANE | 5430 OAKRUN CIRCLE | | | | CUMMING | GA | | |
| 5578630 | COLEMAN DIANE | 5430 OAKRUN CIRCLE | | | | CUMMING | GA | 30040 | |
| 5578631 | COLEMAN DONNA | 626 NORTH MCCRARY | | | | COLUMBUS | MS | 39702 | |
| 5578632 | COLEMAN DORIS | 665 SWANS LANDING DR | | | | DACULA | GA | 30019 | |
| 5578633 | COLEMAN DYLCIE A | 777 LINDEN DR | | | | CHESTER | SC | 29706 | |
| 5578634 | COLEMAN EARNESTINE | 3835 WALSINGHAM DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5578635 | COLEMAN EBONEY | 5333 NORTHERN | | | | RAYTOWN | MO | 64133 | |
| 5578636 | COLEMAN EBONY | 3676 RUNYON | | | | TROTWOOD | OH | 45416 | |
| 5578637 | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | |
| 5426410 | COLEMAN ELLEN | 29 E LOCUST ST | | | | MECHANICSBURG | PA | | |
| 5578638 | COLEMAN ERICA | 4310 33RD AVE | | | | MERIDIAN | MS | 39305 | |
| 5578639 | COLEMAN ERICKA | 5 TRESTLEWOOD CT | | | | COLUMBUS | GA | 31909 | |
| 5578640 | COLEMAN ERNESTINE | 499 Dickenson DR | | | | Inwood | WV | 25428 | |
| 5426412 | COLEMAN EVON | 6559 RIVERBEND DR | | | | DAYTON | OH | | |
| 5578642 | COLEMAN FELECIA | 713 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 5578643 | COLEMAN FLORA | 1419 BILOXI DR | | | | CINCINNATI | OH | 45231 | |
| 5578644 | COLEMAN GEORGIA H | 69 BURNS LANE | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5578645 | COLEMAN GERALD | 2345 ALA WAI BLVD 2718 | | | | HONOLULU | HI | 96815 | |
| 5578646 | COLEMAN GRAY | 215 RICHLAND DRIVE | | | | PALESTINE | TX | 75801 | |
| 5578648 | COLEMAN HATTIE | 2219 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5578649 | COLEMAN HEATHER | 800 S WASHINGTON ST LOT 82 | | | | MILLERSBURG | OH | 44654 | |
| 5578650 | COLEMAN HEATHER J | 8119 ZOE | | | | STL | MO | 63134 | |
| 5578651 | COLEMAN ISAAC | 415 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5578652 | COLEMAN JACKIE | 106 FRIENDSHIP LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5578653 | COLEMAN JACQELINE E | 6644 S INGLESIDE AVE | | | | CHICAGO | IL | 60637 | |
| 5426415 | COLEMAN JAMES | 105 S 4TH ST LOT 41 | | | | CARDINGTON | OH | 43315-9629 | |
| 5578654 | COLEMAN JAMES | 105 S 4TH ST LOT 41 | | | | CARDINGTON | OH | 43315-9629 | |
| 5578655 | COLEMAN JANE | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5578656 | COLEMAN JANELLE | 342 | | | | PITTSBURGH | PA | 15207 | |
| 5578657 | COLEMAN JANICE | 1396 WHITE SPRINGS RD | | | | GLENWOOD | GA | 30428 | |
| 5578658 | COLEMAN JASMIN L | MM | | | | BAYAMON | PR | 00959 | |
| 5578660 | COLEMAN JASMINE C | 12709 LOCKE AVE | | | | CLEVELAND | OH | 44108 | |
| 5578661 | COLEMAN JASMINE D | 2214 E SILVVER SPNGS BLVD AP | | | | OCALA | FL | 34470 | |
| 5578662 | COLEMAN JDOMINIQUE | 715 MERCER STREET | | | | PITTSBURGH | PA | 15219 | |
| 5578663 | COLEMAN JEANETTE | 7514 JACQWILL RD | | | | GLEN BURNIE | MD | 21061 | |
| 5426417 | COLEMAN JEFF | 351 PAINE RD | | | | NORTH ATTLEBORO | MA | | |
| 5578664 | COLEMAN JENISE | 10422 FLY FISHIING ST | | | | RIVERVIEW | FL | 33569 | |
| 5578665 | COLEMAN JENNIFER | 721 LAWNDALE DR | | | | REIDSVILLE | NC | 27320 | |
| 5578666 | COLEMAN JERINE W | 9804 CR 127 | | | | SANDERSON | FL | 32087 | |
| 5426419 | COLEMAN JERMANE | 505 WELLSLEYGLEN DRIVE | | | | COLUMBUS | OH | | |
| 5578667 | COLEMAN JESSE | 3025 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5578668 | COLEMAN JESSICA | 4313 2ND ST NE | | | | COLUMBIA HEIG | MN | 55421 | |
| 5426421 | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | | |
| 5578669 | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578670 | COLEMAN JOHNICIA | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | |
| 5578671 | COLEMAN JOHNNIE L | 223 HOLLOWAY DR | | | | AUGUSTA | GA | 30901 | |
| 5426423 | COLEMAN JONATHAN | 100 LENDA LN WALKER295 | | | | CHICKAMAUGA | GA | | |
| 5578672 | COLEMAN JORDAN | 337 LINDENHURST DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5578673 | COLEMAN JOSIE | KMART | | | | SAVANNAH | GA | 31406 | |
| 5426425 | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | | |
| 5578674 | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | | |
| 5578675 | COLEMAN JUANITA | 1622 SPEILBUSCH | | | | TOLEDO | OH | 43624 | |
| 5578676 | COLEMAN KAREEM | 2101 POINT HAMLET ROAD | | | | NEWARK | DE | 19702 | |
| 5578677 | COLEMAN KAREN | 340 OLD CAMDEN | | | | LANCASTER | SC | 29720 | |
| 5578678 | COLEMAN KAREN A | 11713 CAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5578679 | COLEMAN KASSANDRA | 524 S 34TH | | | | SB | IN | 46615 | |
| 5426427 | COLEMAN KATHLEEN | 8 HOME ST | | | | NEPTUNE CITY | NJ | | |
| 5578680 | COLEMAN KATHY | 319 ST LOUIS ST | | | | RACELAND | LA | 70394 | |
| 5578681 | COLEMAN KAYLA | 1324 CAZEY LOOP | | | | FRANKLIN | TX | 77856 | |
| 5578682 | COLEMAN KEISHA | 2575 DELK RD APT 1370C | | | | MARIETTA | GA | 30067 | |
| 5578683 | COLEMAN KEISHA R | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | |
| 5578684 | COLEMAN KELLI | 316 EAST MONROE ST APT A | | | | DELPHI | IN | 46923 | |
| 5578685 | COLEMAN KENA | 10146 EARL DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5578686 | COLEMAN KENNETH | 193 YOUNG RD | | | | RANDLE | WA | 98377 | |
| 5578687 | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | |
| 5578688 | COLEMAN KIM S | 6089 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 5426431 | COLEMAN KRISTEN | 201 WATSONS CANHOUSE ROAD SALEM033 | | | | ELMER | NJ | | |
| 5578689 | COLEMAN KYLE | 4230 N 45TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5578690 | COLEMAN LAKEISA | 6911 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5578691 | COLEMAN LAMEKE | 12443 SE 96TH AVE | | | | BELVIEW | FL | 34420 | |
| 5578692 | COLEMAN LANEKA | 105 RUNAWAY BAY | | | | VA BEACH | VA | 23452 | |
| 5578694 | COLEMAN LAQUNNEA | 1220 S MIRO ST | | | | N O | LA | 70125 | |
| 5578695 | COLEMAN LARRY | PO BOX 502 | | | | CEDAR GROVE | WV | 25039 | |
| 5578696 | COLEMAN LASHANDRA | 9401 OLD CONCORD RD | | | | CHARLOTTE | NC | 28213 | |
| 5578697 | COLEMAN LASHAUNTA | 1319 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809 | |
| 5578698 | COLEMAN LASHONA | 9558 VENTURA | | | | ST LOUIS | MO | 63136 | |
| 5578699 | COLEMAN LATISHA L | 113 WORTHINGTON | | | | ROLLING FORK | MS | 39159 | |
| 5578700 | COLEMAN LATONYA | 26405 W RED APPLE RD | | | | PLAINFIELD | IL | 60585 | |
| 5578701 | COLEMAN LATRICE | 1804 HOBSIN LANE | | | | RICHMOND | VA | 23223 | |
| 5578702 | COLEMAN LAURA | 1115 SCHLEY ST | | | | HOUMA | LA | 70360 | |
| 5426433 | COLEMAN LAUREN | 3407 JIM BRITE RD | | | | PLEASANTON | TX | | |
| 5578703 | COLEMAN LAVERNE | 5301 TREEFISH CT | | | | WALDORF | MD | 20603 | |
| 5578704 | COLEMAN LESLIE | 441 SHELTER DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5578705 | COLEMAN LOLITHEA | 4062 N 46TH S | | | | MILWAUKEE | WI | 53216 | |
| 5578706 | COLEMAN LONETTE | 1307 PATRICIAN PL | | | | SAINT LOUIS | MO | 63138 | |
| 5578707 | COLEMAN LORRAINE | 3040C 4TH ST SE APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5578708 | COLEMAN LOTASHA A | 2922 INDEPENDENCE ST | | | | BALTIMORE | MD | 21218 | |
| 5578709 | COLEMAN LYMINNI | 266 HOLMES DR | | | | MOBILE | AL | 36605 | |
| 5578710 | COLEMAN MAIMA | 1215 STILL MEADOW PL | | | | FREDERICK | MD | 21703 | |
| 5426435 | COLEMAN MARY | 15363 MATURIN DR UNIT 150 | | | | SAN DIEGO | CA | | |
| 5578714 | COLEMAN MELISSA | 20287 TAMYA DR | | | | MACCULLA | AL | 35111 | |
| 5578715 | COLEMAN MERWIN | 114 TRYON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5578716 | COLEMAN MICHAEL | 2602 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5578717 | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | |
| 5578718 | COLEMAN MISTER T | 125 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5578720 | COLEMAN NAFEESA | 504 N 2ND ST APT 1 | | | | ALLENTOWN | PA | 18102 | |
| 5578721 | COLEMAN NAKIA | 4535 GEORGIA STREET | | | | GARY | IN | 46409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578722 | COLEMAN NANCY | 15065 PLANKS MILLS RD | | | | ABINGDON | VA | 24201 | |
| 5578723 | COLEMAN NANCY M | 131 GRANT LOOP | | | | PAINCOURTVILLE | LA | 70391 | |
| 5578724 | COLEMAN NATALIE | 103 CAMPBELL PLACE | | | | LAVERGNE | TN | 37086 | |
| 5578725 | COLEMAN NICK | 585 TEESDALE DR | | | | HAINES CITY | FL | 33844 | |
| 5578726 | COLEMAN NICOLE | P O BOX 1517 | | | | MATTESON | IL | 60443 | |
| 5578727 | COLEMAN PAT | E3441 STATE RD 29 | | | | MENOMONIE | WI | 54751 | |
| 5426437 | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | | |
| 5578728 | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | |
| 5578729 | COLEMAN PATRICK | 6700 JEFFERSON PL | | | | MYRTLE BEACH | SC | 29577 | |
| 5578730 | COLEMAN PERCILLA | 13658 WARWICK BLVD | | | | NNEWS | VA | 23602 | |
| 5426439 | COLEMAN PHYLLIS | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | | |
| 5426441 | COLEMAN PHYLLIS T | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | | |
| 5578731 | COLEMAN QUANECIA | 2004 PADDLE WHEEL CT | | | | JEFFERSONVL | IN | 47130 | |
| 5578732 | COLEMAN RACHELLE | 210 ORIENTAL AVE | | | | KINGS MOUTAIN | NC | 28086 | |
| 5426443 | COLEMAN RAHSAAN | 6437 PENNSYLVANIA AVE 201 | | | | FORESTVILLE | MD | | |
| 5578733 | COLEMAN REBECCA | 8009 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5578734 | COLEMAN RHONDA | 1515 3RD ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5578735 | COLEMAN ROBIN | 3635 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189 | |
| 5578737 | COLEMAN ROBIN R | 316 62ND ST NE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5578738 | COLEMAN RONDA | 1544 30TH ST | | | | SARASOTA | FL | 34234 | |
| 5426445 | COLEMAN ROSIE | 1414 S U DR APT 412 | | | | OXON HILL | MD | | |
| 5578739 | COLEMAN SANDRA | 1013 3RD AVE NONE | | | | PLATTSMOUTH | NE | 68048 | |
| 5426447 | COLEMAN SARAH | 880 GLENWOOD AVE 3564 FULTON121 | | | | ATLANTA | GA | | |
| 5578740 | COLEMAN SHAMEKA | PO BOX 13503 | | | | EAST DUBLIN | GA | 31027 | |
| 5578741 | COLEMAN SHANGISKA | 163 CEDER TERIS APT 1 | | | | DANVILLE | VA | 24541 | |
| 5578742 | COLEMAN SHANITA | 11440 E 16YHAVE | | | | AURORA | CO | 80010 | |
| 5578743 | COLEMAN SHANNA | 13084 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5578744 | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | |
| 5578745 | COLEMAN SHAVONE | 1084 CROWE RD | | | | COLUMBUS | MS | 39702 | |
| 5578746 | COLEMAN SHAWANA | 5915 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5578747 | COLEMAN SHEILA | 3575 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 5578749 | COLEMAN SHEREDA | 410 WATSEKA ST | | | | PARK FOREST | IL | 60466 | |
| 5578750 | COLEMAN SHERRIE | 300 PRETSWICK LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5578751 | COLEMAN SHERRY | 562 S FIRST ST | | | | ROLLING FORK | MS | 39159 | |
| 5426449 | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | | |
| 5578752 | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5578753 | COLEMAN SIEDAH | 925 LINBAR STR | | | | INDIANOLA | MS | 38751 | |
| 5578754 | COLEMAN SIERRLLIA | 126 BANKS AVE | | | | HOUMA | LA | 70363 | |
| 5578755 | COLEMAN SOMONIQUE | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5578756 | COLEMAN SONATA | 268 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5578757 | COLEMAN SONAY | 3583 ACORN CIRCLE | | | | EAST STROUDSB | PA | 18302 | |
| 5578758 | COLEMAN SONIA | 5306 REXFORD CT | | | | MONTGOMERY | AL | 36116 | |
| 5578759 | COLEMAN STACIE | 2830 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5578760 | COLEMAN STEPHANIE | 655 E 7TH ST | | | | CHAROLLTE | NC | 28202 | |
| 5578761 | COLEMAN STEPHANIE D | 2317B SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5578762 | COLEMAN SUSAN | 1904 COUNTY RD 103 | | | | DISTRICT HTS | MD | 20747 | |
| 4625238 | COLEMAN SWAIN, BEVERLY | Redacted | | | | | | | |
| 5578763 | COLEMAN SYDNIE | 2720 REEL ST | | | | HBG | PA | 17110 | |
| 5578764 | COLEMAN TABITHA | 50 CENTRAL ST | | | | CLAREMONT | NH | 03743 | |
| 5578765 | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | |
| 5578766 | COLEMAN TAMEKA | 3040 SHENANDOAH DR | | | | MONTGOMERY | AL | 36108 | |
| 5578767 | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | |
| 5578768 | COLEMAN TAMMY L | PO BOX 1281 | | | | RIDGEWAY | VA | 24148 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426451 | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | | |
| 5578769 | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | |
| 5578770 | COLEMAN TEREL | 6827 N BROADWAY | | | | GLADSTONE | MO | 64118 | |
| 5578771 | COLEMAN TERISSA | 111 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5578772 | COLEMAN TERRI | 2529 CORNING AVE APT 102 | | | | FORT WASHINGTON | MD | 20747 | |
| 5578773 | COLEMAN THOMAS | 3403 NORTH FORBES ROAD | | | | PLANT CITY | FL | 33565 | |
| 5578774 | COLEMAN TIMIKA N | 317 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5426455 | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | | |
| 5578776 | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | |
| 5578777 | COLEMAN TINAA | 105 PINENEEDLE DRIVE | | | | SPARTANBURG | SC | 29306 | |
| 5578778 | COLEMAN TORI | 77740 CECELIA DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5578779 | COLEMAN TOSHA | 9701 HWY 127 N | | | | SANDERSON | FL | 32087 | |
| 5578780 | COLEMAN TYRA | 6116 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5578781 | COLEMAN TYRADIANE | 219 PATRICK DR | | | | SCHRIEVER | LA | 70359 | |
| 5578782 | COLEMAN UYUNTA | 312 LINCOLN AVE | | | | WADLEY | GA | 30477 | |
| 5578783 | COLEMAN VALENA | GENERAL DELIVERY | | | | RACINE | WI | 53401 | |
| 5578784 | COLEMAN VANESSA R | 2110 MAYS LANDING RD 2923 | | | | MILLVILLE | NJ | 08332 | |
| 5578785 | COLEMAN VENTRICE | 808 NORTH RUTH AVENUE | | | | LAKELAND | FL | 33815 | |
| 5578786 | COLEMAN VERONICA | 4426 CINEMA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5578787 | COLEMAN VICTORIA | 160 BELL DRIVE | | | | DANVILLE | VA | 24541 | |
| 5578788 | COLEMAN WENDY | 1003 W OAK ST | | | | SHELBY | NC | 28150 | |
| 5578789 | COLEMAN WHITNEY | 5213 DAUPHINE ST | | | | ALEXANDRIA | LA | 71302 | |
| 5578790 | COLEMAN YOLANDA | 1160 EAST MAIN STREET APT 8 | | | | OMRO | WI | 54963 | |
| 4131606 | Coleman, Cheryl | Redacted | | | | | | | |
| 4907621 | Coleman, Mildred | Redacted | | | | | | | |
| 5578791 | COLEMANCHIN COLEMANCHINIA | 18101 SCHENELY | | | | CLEVELAND | OH | 44106 | |
| 5578792 | COLEMANGLOVER CYNTHIA | 4311 S PUGET SOUND AVE UNIT D | | | | TACOMA | WA | 98409 | |
| 5578793 | COLEMANMITCHELL SADIQA L | 4980 GREEN RD | | | | WARRENSVILLE | OH | 44128 | |
| 5578795 | COLEMEN MINDY | 25507 SUNSET AVE | | | | ELKHART | IN | 46516 | |
| 5578796 | COLEMNA RACAHEL | 102 LONG STREET | | | | BALDWIN | LA | 70514 | |
| 5578797 | COLEN DEANGELO | 6123 GREENVIEW CT | | | | FLINT | MI | 48504 | |
| 5426458 | COLEN TROY | 4259 B E GEORGE STR | | | | MCGUIRE AFB | NJ | | |
| 5578798 | COLENBERG YOLANDA | 309 MOSE RANKIN RD | | | | FAYETTE | MS | 39069 | |
| 5426460 | COLENDENSKI BRIDGET | 364 CREEK BED RD | | | | MOUNTAINSIDE | NJ | | |
| 5578799 | COLEPAULSON HOLLYJACK | PO BOX 1763 | | | | LAKEPORT | CA | 95453 | |
| 5578800 | COLER NATASHA L | 129 N 13TH ST APT B | | | | THIBODAUX | LA | 70301 | |
| 5578801 | COLER TAMMY A | 1019 HARRISON STREET | | | | THIBODAUX | LA | 70301 | |
| 5578802 | COLERICK MARIE | 329 OAK STREET | | | | MARTINSBURG | WV | 25401 | |
| 5578803 | COLES ANGELA | 9755 ODE PEE DEE ROAD | | | | HEMINGWAY | SC | 29534 | |
| 5426462 | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | | |
| 5578804 | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | |
| 5578805 | COLES BENITA | 60 RAUBSVILLE RD | | | | PHOENIX | AZ | 85033 | |
| 5578806 | COLES BYRON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 27288 | |
| 5426464 | COLES CASSANDRA | 138 EAST 30TH STREET | | | | PATERSON | NJ | | |
| 5426466 | COLES CHARLOTTE | 3314 MUNDY RD | | | | AUGUSTA | GA | | |
| 5578807 | COLES CHRISTINE | 1024 WEST WYTHE STREET | | | | PETERSBURG | VA | 23803 | |
| 5578808 | COLES DANA | 9914 MONTERY RD | | | | INDIANAPOLIS | IN | 46235 | |
| 5578809 | COLES DEBORAH | 524 HOLLYWOOD AVE | | | | SUFFOLK | VA | 23434 | |
| 5578810 | COLES DIAMOND D | 206 S 4TH ST | | | | DUQUESNE | PA | 15110 | |
| 5578811 | COLES DIONA | 2003 LINWOOD RD | | | | COLUMBUS | OH | 43207 | |
| 5426468 | COLES EFREM | 3103 GOOD HOPE AVENUE 411 | | | | TEMPLE HILLS | MD | | |
| 5578812 | COLES JASMINE | 3621 HYANNIS | | | | INDPLS | IN | 46214 | |
| 5578813 | COLES JENNY | 1055 CAROL AVE | | | | RIPON | WI | 54971 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578814 | COLES JESSICA | 155 LEVELTON APT1B | | | | DANVILLE | VA | 24541 | |
| 5578815 | COLES JOYCE | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | |
| 5578816 | COLES KASHAY | 826 LONG AVE APT F7 | | | | COVINGTON | VA | 24426 | |
| 5426470 | COLES KERRY T | PO BOX 4280 | | | | HARTFORD | CT | | |
| 5578817 | COLES KRISTAL | 1812 MIDLAND AVE | | | | CCHINO HILLS | CA | 91709 | |
| 5578818 | COLES LARICA | 202HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5578819 | COLES LASHANIA | 2206 NORTH BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22923 | |
| 5578820 | COLES LASHAUNNA | 4030 MCCONNELL RD | | | | GREENSBORO | NC | 27409 | |
| 5578821 | COLES LATASHA | 847 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 5578822 | COLES LITA | 608 LILLARD RD APT C | | | | ARLINGTON | TX | 76012 | |
| 5578823 | COLES MARY J | 5078 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5578825 | COLES PATRICIA | 5709 WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5426472 | COLES PATRICK | 2524 62ND ST | | | | DES MOINES | IA | | |
| 5578826 | COLES PRECOUS | 6024 LAMISA DR | | | | RICHMOND | VA | 23225 | |
| 5578827 | COLES QUARSHELLA | 5330 CLIFFBROOK CIR APT J | | | | RICHMOND | VA | 23227 | |
| 5578828 | COLES ROBIN | 5877 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | |
| 5578830 | COLES VANICE | 649 BROWNSVILLE HTS LN | | | | JAVA | VA | 24565 | |
| 5578831 | COLES VIRGINIA | 709 CALHOUN ST APT 31 | | | | DANVILLE | VA | 24541 | |
| 5578832 | COLES WHITNEY | 10714 ABERCORN ST APT 40B | | | | SAVANNAH | GA | 31419 | |
| 5578833 | COLES YVETTE | 5803 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5559480 | COLES, BRYAN | Redacted | | | | | | | |
| 5426474 | COLESON CHARLOTTE D | 7500 ELM AVE | | | | RAYTOWN | MO | | |
| 5578834 | COLESON RHONDA | 202 DURANGO LN | | | | AMIGO | WV | 25811 | |
| 5578835 | COLETRAINE SHIRLEY B | 1721 PATTON AVE | | | | CHARLOTTE | NC | 28216 | |
| 5578836 | COLETTE BEGAY | 900 CANNERY COURT | | | | FARMINGTON | NM | 87401 | |
| 5578837 | COLETTE BONNETT | PO BOX 276213 | | | | SACRAMENTO | CA | 95827-6213 | |
| 5578838 | COLETTE CHASE | 2732 PINEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5578839 | COLETTE CLARDY | 8025 W RUSSELL RD APT 106 | | | | LAS VEGAS | NV | 89113 | |
| 5578840 | COLETTE CONYERS | 1712 CENTURY CIR N APT-4 | | | | INDIANAPOLIS | IN | 46260 | |
| 5578841 | COLETTE CROCKETT | 7920 WESTVIEW LN | | | | WOODRIDGE | IL | 60517 | |
| 5578842 | COLETTE GILL-PIERRE | 39 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5578844 | COLETTE ISAAC | 5906 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5578846 | COLETTE OSUJI | 19241 LAUREN LN | | | | SAUGUS | CA | 91350 | |
| 5578847 | COLETTE SELLE | 409 SUNNYBROOK DRIVE | | | | WHITE HOUSE | TN | 37188 | |
| 5578848 | COLETTI ALEXANDER | 170B MAIN ST | | | | MEDWAY | MA | 02053 | |
| 5578849 | COLETTI ALLISON | 5153 THIRD AVE | | | | WILDWOOD | FL | 34785 | |
| 5426476 | COLETTI CARLO | 38336 TIMBERLAND DR | | | | WESTLAND | MI | | |
| 5578850 | COLEVAS ANNE | 3130 PATTERSON ST NW | | | | WASHINGTON | DC | 20015 | |
| 5426480 | COLEWHIFFEN ROBERT | 111 LAUREL ST | | | | EAST HAVEN | CT | | |
| 5578851 | COLEY ALONDRA | 506 WEST KING STREET | | | | LA GRANGE | NC | 28551 | |
| 5578852 | COLEY AMEENA K | 4411 GROVELAND AVE | | | | BALTIMORE | MD | 21215 | |
| 5426482 | COLEY ANTONIO | 1100 51ST ST NE | | | | WASHINGTON | DC | | |
| 5578853 | COLEY ARDEN | 409 N EPPINGTON DR | | | | DAYTON | OH | 45426 | |
| 5578854 | COLEY CHARLES | 3656 LARKSPUR TER | | | | DECATUR | GA | 30032 | |
| 5578855 | COLEY CINDY | 5226 H 264 | | | | WILSON | NC | 27893 | |
| 5426484 | COLEY DAVID | 2280 OLD PULLMAN RD TRLR 41 | | | | MOSCOW | ID | | |
| 5578856 | COLEY DEBBIE | 308 WEST WOLCOTT AVE | | | | WINDSOR | CT | 06095 | |
| 5426486 | COLEY ED | 2517 GEORGETOWN DR | | | | AUGUSTA | GA | | |
| 5578857 | COLEY ENZA | 1000 LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5412401 | COLEY GARY | 202 BAYLEAF DR | | | | GOLDSBORO | NC | | |
| 5426488 | COLEY LAKEYSHE | 6283 FIELD MILL RD | | | | STONE MOUNTAIN | GA | | |
| 5578858 | COLEY LASADIE | 2720 BIG OAK ST | | | | RALEIGH | NC | 27610 | |
| 5578860 | COLEY MEGAN | 715 KINYON ST | | | | ELMIRA | NY | 14904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1256 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426490 | COLEY MICAH | 6804 COLONEL GLENN RD LOT 88 | | | | LITTLE ROCK | AR | | |
| 5578861 | COLEY MISTY | 6250 BIRKDALE | | | | PADUCAH | KY | 42001 | |
| 5578862 | COLEY REGINA | 14900 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5578863 | COLEY SHANNON | 4111 JENNIFER LANE APT A | | | | WILSON | NC | 27896 | |
| 5578864 | COLEY SHANTAE T | 6709 A SW BETA | | | | LAWTON | OK | 73505 | |
| 5578865 | COLEY SHAONDALYN | 1977 AKRON ST | | | | AURORA | CO | 80010 | |
| 5578866 | COLEY SHARON | 207 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5578867 | COLEY STACEY | 430 BROWDER CIR | | | | COLLONS | GA | 30421 | |
| 5426492 | COLEY TAMARR | 542 MCKENZIE AVE | | | | STOCKBRIDGE | GA | | |
| 5578868 | COLEY TERRIONO | 41 SEABROOK ST | | | | ROCHESTER | NY | 14621 | |
| 5578869 | COLEY TESSIE | 529 S WEYANT AVE | | | | WHITEHALL | OH | 43213 | |
| 5578870 | COLEY TESSIE J | 529 SOUTH WEYANT | | | | WHITEHALL | OH | 43213 | |
| 5578871 | COLEY THOMASA | 815 ASHLAND PARK BLVD | | | | ROME | GA | 30161 | |
| 5578872 | COLEY TORRIE | 103 SHIRLEY DR | | | | DUDLEY | NC | 28333 | |
| 5578873 | COLEY VIRGINA | 823 KING | | | | DERRIDER | LA | 70634 | |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 5578874 | COLFER JENNIFER | 1 BEAUMOUNT PL | | | | NEWARK | NJ | 07104 | |
| 5578875 | COLFER THOMAS | 556 VALLEY RD | | | | SOMERVILLE | ME | 04348 | |
| 5578876 | COLGAN ROBERTA | 2318 BYRON CT | | | | INDIANA | PA | 15701 | |
| 5578877 | COLGATE EMILLEE | 143 KINGS RD | | | | JACKSONVILLE | NC | 28540 | |
| 4862929 | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882808 | COLGATE PALMOLIVE CO DISTR | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 4140690 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | |
| 4135719 | Colgate-Palmolive | Redacted | | | | | | | |
| 4136172 | Colgate-Palmolive | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 5851389 | Colgrave, Rosalee | Redacted | | | | | | | |
| 5850619 | Colgrave, Rosalee | Redacted | | | | | | | |
| 5851587 | Colgrave, Rosalee | Redacted | | | | | | | |
| 5426494 | COLGROVE BETTY | 821 WILLOWBROOK DR | | | | MESQUITE | TX | | |
| 5426496 | COLGROVE KYLER | 6328 E WHITECOAT DR | | | | FREDERICK | MD | | |
| 5578878 | COLHOFF GABRIEL | WEST JACKSON BLVD | | | | SPEARFISH | SD | 57783 | |
| 5426498 | COLICCHIO JOE | 710 WILLOW STREET | | | | CRANFORD | NJ | | |
| 5426500 | COLIE MARY | 7148 GLEN ALBIN RD | | | | LA PLATA | MD | | |
| 5426501 | COLIN ALEX | 65 SCHOFIELD ST | | | | NEWARK | NJ | | |
| 5578879 | COLIN COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5578880 | COLIN ELDER | 2903 ANTLER CT S | | | | MITCHELLVILLE | MD | 20716 | |
| 5578881 | COLIN JESSICA | 6410 201ST AVE | | | | CENTRALIA | WA | 98531 | |
| 5578883 | COLIN PATRICK | 483 MERCER ST | | | | JERSEY CITY | NJ | 07306 | |
| 5578884 | COLIN RICKEY | 605 CEDAR | | | | BIRMINHGAM | AL | 35217 | |
| 5578885 | COLIN SMITH | 1197 B ASHBOROUGH TERRACE | | | | MARIETTA | GA | 30067 | |
| 5578887 | COLIN YESENIA | 916 ASPEN GROVE | | | | NAMPA | ID | 83686 | |
| 5426503 | COLINA ENRIQUE | 4508 W JUNIPER DR APT I | | | | USAF ACADEMY | CO | | |
| 5578888 | COLINDRES GLORIA | 17900 SCHOENVORN | | | | NORTHRIDGE | CA | 91325 | |
| 5578889 | COLINS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63650 | |
| 5578890 | COLINS TANG | 293 PALISADES DR | | | | DALY CITY | CA | 94015 | |
| 5578891 | COLISTER KALESHIA | 500 GREENTREE APT J46 | | | | COLUMBUS | MS | 39702 | |
| 5426506 | COLKITT JOSEPH | 1106 9TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | | |
| 5578892 | COLL ASHLEY | 6701 BRYAN DAIRY DR | | | | LARGO | FL | 33777 | |
| 5578893 | COLL DERMOT | 7210 CENTRAL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5578894 | COLL LINA | 2528 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 5578895 | COLL TELMA | 1960 SUNSHINE | | | | NAPLES | FL | 34116 | |
| 5426508 | COLLA EVA M | 1 WATSON DRIVE | | | | DANBURY | CT | | |
| 5578896 | COLLACO ELLIA | 1564 SAINT PAUL ST | | | | ROCHESTER | NY | 14623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578897 | COLLADO ARIELLE | 544 RAVEN AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5578898 | COLLADO DAVID | 2107 W CHESTNUT STREET | | | | TAMPA | FL | 33607 | |
| 5426510 | COLLADO LEAH | 863 HUNTS POINT AVE APT 1B | | | | BRONX | NY | | |
| 5578900 | COLLADO LUIS | CALLE CASTILLA 233 URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 5426515 | COLLADO ROBERTO | 5033 N ELSTON AVE | | | | CHICAGO | IL | | |
| 5578901 | COLLADO ROCIO | URB LA MILAGROSA CALLE RUBI F | | | | SABANAGRANDE | PR | 00637 | |
| 5426517 | COLLADODELGADO SAMUEL | 4 CALLE NUEVA | | | | SAN GERMAN | PR | | |
| 5578902 | COLLANCO SHERRY | 10610 SW 153CT APT 8 | | | | MIAMI | FL | 33196 | |
| 5578903 | COLLAO LORENA | 9797 LEAWOOD BLVD APT 120 | | | | HOUSTON | TX | 77099 | |
| 5578904 | COLLAR ALICIA | 1315 HEIDELBERG DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5578905 | COLLAR MICHELLE | 9 GRAMPTON COURT | | | | OSWEGO | NY | 13126 | |
| 5426519 | COLLARD DOUGLAS | 10918 SLATE DRIVE CLINTON027 | | | | CARLYLE | IL | | |
| 5426521 | COLLARD MICHAEL | 105 N JESSUP ST N | | | | CARMI | IL | | |
| 5426523 | COLLARD MIKE | 65 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | | |
| 5578906 | COLLARDS CHAUNTINIE | P O BOX 3051 | | | | COLUMBUS | GA | 31903 | |
| 5578907 | COLLAZA DIANA M | HC 33 BOX 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5578908 | COLLAZO ADRIANA | 522 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5426525 | COLLAZO AIDA | QX1 CALLE 531 URB COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5578909 | COLLAZO AIXA | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 5578910 | COLLAZO ALEXANDER | 6304 TANBARK CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5578911 | COLLAZO ALEXIE | BO LA PLATA CARR 173 KM 7 1 | | | | AIBONITO | PR | 00786 | |
| 5578912 | COLLAZO ALEXIS | URB SANTA ISIDRA 3 MARGIN | | | | FAJARDO | PR | 00738 | |
| 5426527 | COLLAZO ALFREDO | HC 2 BOX 6113 | | | | UTUADO | PR | | |
| 5578913 | COLLAZO ANTONIO | BOX315 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5578914 | COLLAZO BELIA | URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 5578915 | COLLAZO BRENDA | URB LOS CAOBOS 2143 | | | | PONCE | PR | 00716 | |
| 5578916 | COLLAZO CARMEN | CALLE TOPICA CASA 340 | | | | ARROYO | PR | 00714 | |
| 5578917 | COLLAZO CRUZ JANETTE | ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5578918 | COLLAZO DEBORAH | CALLE SAN IGNACIO V52 | | | | FAJARDO | PR | 00738 | |
| 5578919 | COLLAZO EDGAR | CALLE DIEPA 1329 CAPARRA TERR | | | | SAN JUAN | PR | 00920 | |
| 5578920 | COLLAZO EFRAIN | BO REAL PARCELAS MANDRY | | | | COTO LAUREL | PR | 00780 | |
| 5578921 | COLLAZO ELIZABETH | 1202 BERGENLINE AVE APT 7 | | | | UNION CITY | NJ | 07087 | |
| 5426529 | COLLAZO ERICA | 6510 EAGLE PASS ST | | | | HOUSTON | TX | | |
| 5578922 | COLLAZO GLENDALIZ | MANSIONES DE COAMA CELLE IMPER | | | | COAMO | PR | 00739 | |
| 5426531 | COLLAZO GLORIAN | 528 CALLE VEGA ALEGRE BO MONTE GRANDE | | | | CABO ROJO | PR | | |
| 5578923 | COLLAZO IVETTE | PARCELA MAGEYES 21 | | | | BARCELONETA | PR | 00617 | |
| 5578924 | COLLAZO IXAMARIE | 3312 WINSTON BLVD | | | | WILMINGTON | NC | 28403 | |
| 5578925 | COLLAZO JARY | 106 AVE PALMA REAL | | | | LAS PIEDRAS | PR | 00771 | |
| 5426533 | COLLAZO JEFFREY | 51117-1 WACO CT | | | | FORT HOOD | TX | | |
| 5426535 | COLLAZO JESUS | 4078-1 YUMA ROAD | | | | ANDREWS AFB | MD | | |
| 5578926 | COLLAZO JOAN | RES VILLA DEL CARIBE EDIFICIO | | | | PATILLAS | PR | 00723 | |
| 5578927 | COLLAZO JOHNNY | BO MARIM BUZON 3903 | | | | ARROYO | PR | 00714 | |
| 5578928 | COLLAZO JOSE | COM PUNTA DIAMANTE CALLE YUAN | | | | PONCE | PR | 00728 | |
| 5578929 | COLLAZO JULIAZ | 7812 W WATRFORD AVE 5 | | | | MILWAUKEE | WI | 53220 | |
| 5578930 | COLLAZO KATERINE | RES VISTA HER ED 26 APT | | | | SAN JUAN | PR | 00921 | |
| 5578931 | COLLAZO KATHERINE | CONDOMINIO FLORIMAR GARDENS F- | | | | SAN JUAN | PR | 00926 | |
| 5578932 | COLLAZO KEISHLA | 2651 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 5578933 | COLLAZO KRYSTAL | 1925 65TH ST | | | | KENOSHA | WI | 53143 | |
| 5578934 | COLLAZO LESLIE | HC 02 BOX 6973 | | | | CIALES | PR | 00638 | |
| 5578935 | COLLAZO LIDIA L | 15 WORCESTOR PLACE 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5578936 | COLLAZO LILIBETTE | POBOX2303 | | | | BAYAMON | PR | 00960 | |
| 5578937 | COLLAZO LIMARY | PO BOX 377 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578938 | COLLAZO LOIZAIDA | 205 MANSION RD | | | | WILMINGTON | DE | 19804 | |
| 5578939 | COLLAZO LUIS S | PARCELAS AMALIA MARIN 4136 CAL | | | | PONCE | PR | 00716 | |
| 5426537 | COLLAZO LUPITA | C11 CALLE VIOLETA | | | | AIBONITO | PR | | |
| 5426539 | COLLAZO MAIRA | 511 N 8TH ST APT 2 | | | | LEBANON | PA | | |
| 5578940 | COLLAZO MARIENEIDA | PO BOX 8375 | | | | CAGUAS | PR | 00725 | |
| 5578941 | COLLAZO MICHEL | VISTAS DE ISABELA C4 | | | | ISABELA | PR | 00662 | |
| 5426541 | COLLAZO MILAGROS F | HC 2 BOX 1997 | | | | BOQUERON | PR | | |
| 5578942 | COLLAZO MILTON | CALLE CD 25 REPARTO MONTELLAN | | | | CAYEY | PR | 00736 | |
| 5578943 | COLLAZO MIRAIDA | HANNIA MARIA TORRE 2 APT 702 | | | | GUAYNABO | PR | 00969 | |
| 5578944 | COLLAZO NANCY | C NICOLAS ROD N4 PUGN | | | | VEGA BAJA | PR | 00693 | |
| 5578945 | COLLAZO NAYELI | 10436 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345 | |
| 5426543 | COLLAZO PEDRO M | HC 2 BOX 9401 | | | | LAS MARIAS | PR | | |
| 5578946 | COLLAZO RAMON | BO GALATEO PARCELA 101 | | | | TOA ALTA | PR | 00953 | |
| 5578947 | COLLAZO ROSA | | | | | | | | |
| 5578948 | COLLAZO SADIRKA | EDIF APTO 108 BRISAS DE BAYAMO | | | | BAYAMON | PR | 00961 | |
| 5578949 | COLLAZO SANTY | 2004 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| 5578950 | COLLAZO SONIA | 152 BOND STREET | | | | HARTFORD | CT | 06114 | |
| 5578952 | COLLAZO TOMASITA | URB BAIROA PARK 2L7 | | | | JUNCOS | PR | 00777 | |
| 5578953 | COLLAZO VENEITA | PO BOX 29244 | | | | ATLANTA | GA | 30359 | |
| 5578954 | COLLAZO ZULMA | 114 JUSTINA DE LEON | | | | HUMACAO | PR | 00791 | |
| 5426545 | COLLAZOSERRANO GABRIEL | 3307 D VALDEZ PL | | | | HONOLULU | HI | | |
| 5426547 | COLLAZOVEGA HENRY | P O BOX 312 BAJADERO PR | | | | BAJADERO | PR | | |
| 5578955 | COLLAZU ESTELLE | 113 SOUTH ST | | | | HARTFORD | CT | 06114 | |
| 5578956 | COLLEADO UDELL | 55-489 KEAWE IKI PLACE | | | | HAWI | HI | 96719 | |
| 5578957 | COLLEAN LEARONE | 39 WRENS NEST CT | | | | PATASKALA | OH | | |
| 5426549 | COLLEARY MATT | 29 RED OAK LANE | | | | HATTIESBURG | MS | | |
| 5412407 | COLLECTION BIJOUX LLC | 385 5TH AVENUE SUITE 507 | | | | NEW YORK | NY | | |
| 5578958 | COLLECTION BUREAU OF AMERICA | PO BOX 5013 | | | | HAYWARD | CA | | |
| 5412409 | COLLECTION PROFESSIONALS INC | PO BOX 2088 | | | | SHERIDAN | WY | | |
| 5412411 | COLLECTION TECHNOLOGY INC | COLLECTION TECHNOLOGY INC P O BOX 2017 | | | | MONTEREY PARK | CA | | |
| 5412413 | COLLECTIONCENTER WYOMING | COLLECTIONCENTER WYOMING PO BOX 4000 | | | | RAWLINS | WY | | |
| 4128598 | Collective Trading Inc | Adeb Souccar | 9246 Louis St | | | Elk Grove | CA | 95624 | |
| 4128598 | Collective Trading Inc | Adeb Souccar | 9246 Louis St | | | Elk Grove | CA | 95624 | |
| 5578959 | COLLECTOR LAWRENCE C | PO BOX 29 | | | | MOUNT VERNON | MO | 65712 | |
| 5578960 | COLLEDGE BRIAN | 1115 W 400 S | | | | SALT LAKE CTY | UT | 84104 | |
| 5412417 | COLLEEN A MURPHY | 866 E TYSON COURT | | | | GILBERT | AZ | | |
| 5578961 | COLLEEN A NOEL | 4511 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073 | |
| 5578962 | COLLEEN ACRI | 5103 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5578963 | COLLEEN ADLEY | 15 WESTWOOD ROAD | | | | MILFORD | CT | 06461 | |
| 5578964 | COLLEEN ANDRES | 61197 COUNTY ROAD 15 | | | | GOSHEN | IN | 46526 | |
| 5578966 | COLLEEN BENNETT | 137 PARK AVE | | | | WATERTOWN | NY | 13601 | |
| 5578967 | COLLEEN BENSON | 807 LINDSAY AVE | | | | AKRON | OH | 44306 | |
| 5578968 | COLLEEN BOLYARD | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |
| 5578969 | COLLEEN C WILSON | 4440 NW 4TH CT | | | | PLANTATION | FL | 33317 | |
| 5578970 | COLLEEN CANNING | 1099 PARK ST | | | | PALMER | MA | 01069 | |
| 5578971 | COLLEEN CARNEY | 770 BROOKESIDE DR | | | | EVANSDALE | IA | 50707 | |
| 5578972 | COLLEEN CARROLL | 208 BELL OAKS DR W | | | | GREENWOOD | SC | 29646 | |
| 5578973 | COLLEEN CARTER | 78 WILSON AVE | | | | WINDSOR | CT | 06095 | |
| 5578974 | COLLEEN CHRISTIAN | 201 SACKETT | | | | PROVIDENCE | RI | 02907 | |
| 5578975 | COLLEEN CLARKE | 2445 NW WESTOVER RD 216 | | | | PORTLAND | OR | 97210 | |
| 5578976 | COLLEEN CONRAD | 104 SPRINGBRITE WAY | | | | FORT MILL | SC | 29715 | |
| 5578978 | COLLEEN CUCCARO | 501 HAMMER BECK DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5578980 | COLLEEN EISELE | 833 FROST RD | | | | STREETSBORO | OH | 44241 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578981 | COLLEEN EVANS | PO BOX 574 | | | | UTICA | OH | 43080 | |
| 5578983 | COLLEEN FLOWERS | 2670 SANDHILL RD | | | | MASON | MI | 48854 | |
| 5578984 | COLLEEN FLYNN | 3784 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35810 | |
| 5578985 | COLLEEN GARCIA | | | | | CS | CO | 80916 | |
| 5578986 | COLLEEN HALFEY | 1291 CUNNINGHAM RD | | | | JACKSON | MI | 49201-8627 | |
| 5578988 | COLLEEN HARTMAN | 650 HARRPARK CT | | | | EDGEWOOD | MD | 21040 | |
| 5578989 | COLLEEN HULSEY VICKI SAVARIA | 2427 N MITRE AVE | | | | FRESNO | CA | 93722 | |
| 5578990 | COLLEEN HUMBACH | 7359 RIVERSTYX RD | | | | MEDINA | OH | 44256 | |
| 5578991 | COLLEEN INIFI | PO BOX 4052 | | | | INDEPENDENCE | MO | 64015 | |
| 5578992 | COLLEEN JACKSON | 1516 CHERRYWOOD SRITES | | | | CLEMENTON | NJ | 08021 | |
| 5578993 | COLLEEN JERNIGAN | PO BOX 355 | | | | ORLANDO | FL | 32195 | |
| 5578997 | COLLEEN KENNEDY COHEN | 1727 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5578998 | COLLEEN KENNEY | 111 CORNER ST | | | | DUNMORE | PA | 18512 | |
| 5578999 | COLLEEN KENNY | 10335 HOK HAS HA LN 2 | | | | KELSEYVILLE | CA | 95451 | |
| 5579000 | COLLEEN KOZIC CURCI | 543 W2 2411 BEEHEIM RD | | | | WAUKESHA | WI | 53189-8051 | |
| 5579001 | COLLEEN KRAMBCK | 5255 EL MIRAGE RD | | | | ADELANTO | CA | | |
| 5579002 | COLLEEN KUSSMANN | PO BOX 171 | | | | NEW LONDON | WI | 54961 | |
| 5579003 | COLLEEN L BAHR | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5579004 | COLLEEN LALOR | 9443 RIVER OTTER DRIVE | | | | FORT MYERS | FL | 33912 | |
| 5579005 | COLLEEN LEECH | 15 PARK AVE | | | | HOMER | NY | 13077 | |
| 5579007 | COLLEEN MAZZARA | 160 TRUBERG AVENUE | | | | PATCHOGUE | NY | 11772 | |
| 5579009 | COLLEEN MILLER | 220 PILGRIM TRAIL | | | | LIMA | OH | 45804 | |
| 5412423 | COLLEEN NESE SPECIAL CIVIL PA | CO COLLEEN NESS COURT OFFICE990 CEDAR BRIDGE AVE B-7 SUITE | | | | BRICK | NJ | | |
| 5579010 | COLLEEN ODELL | CCC | | | | XXXX | CA | 91977 | |
| 5579011 | COLLEEN RANDOW | 3 KIMBERTON DR APT J | | | | NEWARK | DE | 19713 | |
| 5579012 | COLLEEN REARDON | 1625 SPRING AVE | | | | RYDAL | PA | 19046 | |
| 5579013 | COLLEEN ROAN | 117 SHONTO JEDDITO BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5579014 | COLLEEN RUEL | 9235 NEWELL CREEK RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5579015 | COLLEEN RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5426553 | COLLEEN SALVAGE | 37 TREE BROOK DR | | | | ROCHESTER | NY | | |
| 5579016 | COLLEEN SCHLEICHER | 15 VERANDA ROAD | | | | BRAINTREE | MA | 02184 | |
| 5579017 | COLLEEN SEMSAR | 3201 RICHLAND AVE APT 1 | | | | METAIRIE | LA | 70002 | |
| 5579018 | COLLEEN SHOCK | 22 WEST FIRST ST A | | | | ELMIRA | NY | 14904 | |
| 5579019 | COLLEEN STENZEL | 1065 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 | |
| 5579020 | COLLEEN TAYLOR SPICER | 11240 SEBRING DRIVE | | | | FOREST PARK | OH | 45240 | |
| 5579021 | COLLEEN TIERNEY | 93 POND ST | | | | REHOBOTH | MA | 02769 | |
| 5579022 | COLLEEN TIPTON | 192 ROSEWOOD CIRCLE APT5 | | | | ELIZABETHTON | TN | 37643 | |
| 5579023 | COLLEEN TUTTLE | 205 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5579024 | COLLEEN WAGLEY | 4005 OLD COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5579025 | COLLEEN WALKER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14611 | |
| 5579026 | COLLEEN WYLIE | 2333 FULLER ST | | | | PHILADELPHIA | PA | 19152 | |
| 5579027 | COLLEEN YOST | 714 E MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 5579028 | COLLEENE CHARLES | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579029 | COLLEENE SAUNDERS | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579030 | COLLEENN MUSCHWECK | 1054 TORRENCE DRIVE | | | | WELLSVILLE | OH | 43968 | |
| 5412427 | COLLEGE ASSIST | 3015 S PARKER ROAD SUITE 400 | | | | AURORA | CO | | |
| 5579031 | COLLEGE CONCEPTS LLC | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 5845517 | College Square III, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 4784502 | College Station Utilities - TX | PO Box 10230 | | | | College Station | TX | 77842-0230 | |
| 5412429 | COLLEGE STATION UTILITIES - TX | PO BOX 10230 | | | | COLLEGE STATION | TX | | |
| 5579032 | COLLEMAN BROOKE | 325 FOUNTAIN AVE | UTILITY CUSTOMER SERVICES | | | DAYTON | OH | 45405 | |
| 5579033 | COLLEN LEFFINGWELL | 4940 NAC LANE | | | | FORT COOLIN | NE | 68023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1260 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579035 | COLLENS KAREN | 236 OVERLOOK DR | | | | CHILLHOWIE | VA | 24319 | |
| 5579036 | COLLER ANGEE | 1105 W ROBERT | | | | WICHITA | KS | 67217 | |
| 5579037 | COLLER BAGGETT | 1543 W FULLERTON | | | | CHICAGO | IL | 60614 | |
| 5426555 | COLLERT BRIAN | 2700 FEATHER RUN TRL APT B-3 LEXINGTON063 | | | | WEST COLUMBIA | SC | | |
| 5579038 | COLLET JOSE | HATILLO | | | | HATILLO | PR | 00659 | |
| 5404338 | COLLETON COUNTY | 31 KLEIN STREET | | | | WALTERBORO | SC | 29488 | |
| 5579039 | COLLETON RIVER | 1 COLLETON RIVER DR | | | | BLUFFTON | SC | 29910 | |
| 5579040 | COLLETON RIVER PLANTATION CLUB AND | 1 COLLETON RIVER DR | | | | BLUFTON | SC | 29910 | |
| 5426557 | COLLETT CASSANDRA | 610 BROOKS AVE | | | | SCHERTZ | TX | | |
| 5579041 | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | |
| 5579042 | COLLETT DESTINY | 2506 CEDARWOOD RD | | | | HAYES | VA | 23072 | |
| 5579043 | COLLETT VICKIE | 6946 RICH MTN RD | | | | CEDAR MTN | NC | 28718 | |
| 5579044 | COLLETTE ADAM | 613 12TH ST NW | | | | E GRAND FKS | MN | 56721 | |
| 5579045 | COLLETTE ANDERSON | 199 W 2ND ST | | | | PARKER | SD | 57053 | |
| 5426559 | COLLETTE BRENT | 99201B SARATOGA RD | | | | FORT DRUM | NY | | |
| 5579046 | COLLETTE COLLETTE | 1041 SPRING CREEK ROAD | | | | LOCUST GROVE | OK | | |
| 5579047 | COLLETTE EDWARD | 1014 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5579048 | COLLETTE HOLLIE | 0201 S 400 W | | | | LA PORTE | IN | 46574 | |
| 5579049 | COLLETTE JACKIE | 5319 PLUMRIDGE | | | | CINCINNATI | OH | 45238 | |
| 5426561 | COLLETTE LISA | 298 TRAVIS AVE | | | | STATEN ISLAND | NY | | |
| 5579050 | COLLETTE MOORE | 105 FRANKLIN STREET NE C-14 | | | | WASHINGTON | DC | 20002 | |
| 5579051 | COLLETTE N SMITH | 2757 CHARLES DR | | | | GROVE CITY | OH | 43123 | |
| 5426563 | COLLETTE ROBERT | 272 LITCHFIELD ST | | | | LEOMINSTER | MA | | |
| 5579052 | COLLETTI ANNMARIE | 108 ALEUTIAN ST N E | | | | LAKE PLACID | FL | 33852 | |
| 5579053 | COLLEY BRIAN J | 5860 TWINING | | | | TAFB | OK | 73145 | |
| 5579054 | COLLEY CANDACE | 4808 S LOUISE AVE APT 3 | | | | SIOUX FALLS | SD | 57106 | |
| 5579055 | COLLEY CARLA | 220 ELMER AVE | | | | WEIRTON | WV | 26062 | |
| 5579056 | COLLEY GWENDOLYN | 34 MIDDLETON | | | | COLS | GA | 31907 | |
| 5426565 | COLLEY KHAWNDICE | 4269 36TH CT | | | | VERO BEACH | FL | | |
| 5579058 | COLLEY ROXY | 2019 HAMPTON HTS ST | | | | LENOIR | NC | 28645 | |
| 5579059 | COLLICK TICARA | LOBLOLLY AVE | | | | LAUREL | DE | 19956 | |
| 4859620 | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5579060 | COLLIE E CAMPBELL | 2840 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 5426569 | COLLIE PATRICIA | 1217 NELSON RD | | | | DICKSON | TN | | |
| 5579061 | COLLIE SHARON | 136 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5579063 | COLLIER ANGELA | 4506 BRICKWOOD MEADOW CT | | | | PETERSBURG | VA | 23803 | |
| 5579064 | COLLIER ANN | URB LA VEGAS CLL C-62 | | | | VILLALBA | PR | 00766 | |
| 5426571 | COLLIER ANTHONY | 801 W PARK AVE APT 32C | | | | LINDENWOLD | NJ | | |
| 5579065 | COLLIER BEVERLLY | 242 ROBERSON | | | | NORWICH | KS | 67118 | |
| 5426573 | COLLIER CARL | 1751 OTTAWA DR | | | | TOLEDO | OH | | |
| 5579066 | COLLIER CARLOS | 344 SCENIC | | | | STLOUIS | MO | 63137 | |
| 5426575 | COLLIER CHRISTINE | 7576 MISSION PALM ST N | | | | LAS VEGAS | NV | | |
| 5404339 | COLLIER COUNTY | 2800 HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | |
| 5579067 | COLLIER COUNTY CLERK OF COURTS | CO VALUE ADJUSTMENT BOARD | | | | NAPLES | FL | 34112 | |
| 5579068 | COLLIER DARLA | 4658 5TH ST | | | | CORBIN | KY | 40701 | |
| 5426577 | COLLIER DAVID | 5519 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5579069 | COLLIER DYLAN M | 521 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5579070 | COLLIER EDRIC | 2123 E MONA LANE | | | | WICHITA | KS | 67216 | |
| 5579071 | COLLIER ERICA | 4537 CEDAR RIDGE CV E | | | | MEMPHIS | TN | 38128 | |
| 5579072 | COLLIER FARRAH | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5579073 | COLLIER FRANCES | 161 MARY DRIVE | | | | NATCHITOCHES | LA | 71457 | |
| 5579074 | COLLIER GAYE | 4130 ERSKINS ST | | | | OMAHA | NE | 68111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579075 | COLLIER JA Q | 2747 MOUNDCREST | | | | COLUMBUS | OH | 43232 | |
| 5579076 | COLLIER JAMILAH | 1115 NORTH MUNRO STREET | | | | TAMPA | FL | 33607 | |
| 5579077 | COLLIER JANAE | 332 BEHLMAN MEADOWS WAY | | | | FLORISSANT | MO | 63034 | |
| 5579078 | COLLIER JOANN | 101 GRAYCREST COURT | | | | SHELBY | NC | 28150 | |
| 5579079 | COLLIER JOHN | 219 SAINT CHARLES DR | | | | SAINT CHARLES | MO | 63301 | |
| 5579080 | COLLIER LACRAVIA | 609 TOM HUNTER RD | | | | CHARLOTTE | NC | 28213 | |
| 5579081 | COLLIER LILLIE | 10820 SW 200 DR APT 160S | | | | MIAMI | FL | 33157 | |
| 5579082 | COLLIER LILLIE G | 10820 SW 200 DR APT 160 S | | | | MIAMI | FL | 33157 | |
| 5579083 | COLLIER LYNELL | 707 N GRANT | | | | AMARILLO | TX | 79107 | |
| 5426581 | COLLIER MELISSA | 1405 BECKER RD | | | | CUBA | MO | | |
| 5412433 | COLLIER MICHELLE | 6101 LORMA | | | | MOBILE | AL | | |
| 5579084 | COLLIER MICHELLE L | 643 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5579085 | COLLIER MONICA | 8441 COTTONWOOD DR APT 1 | | | | CINCINNATI | OH | 45231 | |
| 5579086 | COLLIER MYESHA | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5579087 | COLLIER NYASIA | 2754BRONX PRK E C 43 | | | | BRONX | NY | 10467 | |
| 5579088 | COLLIER PATRICIA | 835 100TH | | | | CLEVELAND | OH | 44108 | |
| 5579089 | COLLIER PATRICIA K | 4144 NORTH 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579090 | COLLIER ROBERTA | 1807 HALIFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5579091 | COLLIER ROBIN | 10 BOUNDARY ST | | | | MAYESVILLE | SC | 29104 | |
| 5579092 | COLLIER RODRINA D | 119 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5579093 | COLLIER SANDRA | 1043 PRITZ AVE APT B | | | | DAYTON | OH | 45410 | |
| 5579094 | COLLIER SENIQUA | SSS | | | | COLUMBUS | OH | 43228 | |
| 5426582 | COLLIER SHANE | 2003 WOODLAND DR | | | | YARDLEY | PA | | |
| 5426584 | COLLIER SHARIKA | 917 E HAPPY HOLLOW DR | | | | CLARKSVILLE | TN | | |
| 5579095 | COLLIER SHARON | 404 PREVIEW DR APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5579096 | COLLIER SHERREA | 204 GRISTMILL | | | | PIKEVILLE | NC | 27863 | |
| 5579097 | COLLIER SUSAN | 1000 PHOEBE ST | | | | ALTUS | OK | 73521 | |
| 5579098 | COLLIER TAMARA | 1144 MABLE AVE | | | | ST LOUIS | MO | 63138 | |
| 5579100 | COLLIER TANISHA | 7234 KENTUCKY DR | | | | OAKWOOD VLDG | OH | 44146 | |
| 5579101 | COLLIER TERESA E | 407 LEMA LN | | | | SUMMERFIELD | FL | 34491 | |
| 5579102 | COLLIER VICTORIA | 3017 49TH ST S | | | | GULFPORT | FL | 33707 | |
| 5426588 | COLLIER VIKKITA | 410 WILLOW AVE | | | | WARNER ROBINS | GA | | |
| 5579103 | COLLIER WILLIAM | 1232 E 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5579104 | COLLIERVILLE HERALD | 165 NORTH MAIN ST | | | | COLLIERVILLE | TN | 38017 | |
| 5579105 | COLLIGAN JAMIE | E 2308 PARFREYVILLE RD | | | | WAUPACA | WI | 54981 | |
| 5579106 | COLLIN AMANDA | 20 DANVILLE RD | | | | KINGSTON | NH | 03848 | |
| 5579107 | COLLIN D BURNETT | 4102 LAKE SUMMIT CT | | | | MCDONOUGH | GA | 30253 | |
| 5579109 | COLLIN MBOGO | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5579110 | COLLIN NALL | 3320 VICTORIA AVE | | | | LAFAYETTE | CA | 94549 | |
| 5579111 | COLLINA ANGLIA | 8104 RICHLANDS HIGHWAY | | | | RICHLANDS | NC | 28574 | |
| 5579112 | COLLING ANA | P O BOX 0930 0297 | | | | SAN JUAN | PR | 00928 | |
| 5426589 | COLLING NORMAN | 13257 N 93RD ST | | | | SCOTTSDALE | AZ | | |
| 5579113 | COLLINGHAM LINDA | 1302 S 600 E | | | | GREENFIELD | IN | 46140 | |
| 5426590 | COLLINGS MARILYN | 10114 CREEKVIEW COURT | | | | STREETSBORO | OH | | |
| 5579115 | COLLINGWOOD LIZZ | 2906 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| 5579116 | COLLINS ADELLE | 702 EDWARDS RD APT 11 | | | | GREENVILLE | SC | 29615 | |
| 5579117 | COLLINS AIESHA | 2441 REGENTVIEW ST NE | | | | CANTON | OH | 44705 | |
| 5579118 | COLLINS ALEAH | 125 73AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5579120 | COLLINS ALICE | 5255 E 14 TH | | | | BARTLESVILLE | OK | 74003 | |
| 5579121 | COLLINS ALLISON B | 4600 WALDON POND LANE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5579122 | COLLINS ALVIN | 212 SOUTHWEST LANE APT 82 | | | | FAYETTE | MS | 39069 | |
| 5426592 | COLLINS AMANBA | 721 WALNUT ST | | | | FLORENCE | SC | | |
| 5579123 | COLLINS AMANDA | 613 ERVIN CIR APT D | | | | FLORENCE | SC | 29506 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426594 | COLLINS AMY | 5515 PIONEER ESTATE | | | | SAN ANTONIO | TX | | |
| 5579124 | COLLINS ANDY | 3553 TOWNSHIP LINE RD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 5426595 | COLLINS ANGEL | 1229 S LAURA AVE | | | | WICHITA | KS | | |
| 5579125 | COLLINS ANGELA | 220 PARKWOOD RD | | | | BALTIMORE | MD | 21222 | |
| 5579127 | COLLINS ANNIE | 16658 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5579128 | COLLINS APRIL | 80 MOUNTIAN LN | | | | COVINGTON | GA | 30016 | |
| 5579129 | COLLINS ASHLEY | 295 MEADOWBROOK RD | | | | PHIPPSBURG | ME | 04562 | |
| 5579130 | COLLINS ATHENA | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5579131 | COLLINS AUDRIANNA | 805 S CHURCH ST | | | | MONROE | NC | 28110 | |
| 5579132 | COLLINS AUDRIANNA A | 805 S CHURCH ST | | | | MONROE | NC | 28112 | |
| 5579133 | COLLINS AUNESTY | 4838 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5426596 | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | | |
| 5579134 | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5426597 | COLLINS BARRYE | 40 CARSON DR SE APT 305 | | | | FORT WALTON BEACH | FL | | |
| 5579135 | COLLINS BECKY | PO BOX 90 | | | | FAIRDALE | WV | 25839 | |
| 5579136 | COLLINS BELINDA | 11272 SPURLINE DR | | | | JAX | FL | 33257 | |
| 5579138 | COLLINS BETTY | 11141 DILLON LANE | | | | LEPANTO | AR | 72354 | |
| 5579139 | COLLINS BEVERLY | 2016 CENTRAL AVE APT C | | | | AUGUSTA | GA | 30904 | |
| 5579140 | COLLINS BEVERLY M | 13349 NW 47TH AVE OPALOCKA | | | | MIAMI | FL | 33054 | |
| 5579141 | COLLINS BONITA S | 114 OGEECHEE RIVER RD | | | | WARRENTON | GA | 30828 | |
| 5579142 | COLLINS BRANDA | 1557 GAYLORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5426598 | COLLINS BRENDA | 210 E DRANE AVE | | | | CORSICANA | TX | | |
| 5579143 | COLLINS BRENDA K | 303A CANOE BRANCH RD | | | | LEBONON | TN | 37087 | |
| 5412437 | COLLINS BRENDAN J | 3034 LEGACY POINTE WAY APT 938 | | | | KNOXVILLE | TN | | |
| 5426600 | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | | |
| 5579144 | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | |
| 5579145 | COLLINS BRITTANY | 248 SCANDIA CIR | | | | ATHENS | GA | 30605 | |
| 5579146 | COLLINS BRITTNEY | 2617 NORTH CHURCH ST | | | | JONESBORO | AR | 72404 | |
| 5426602 | COLLINS BUSTER | 2605 RANKIN PL | | | | VALRICO | FL | | |
| 5579147 | COLLINS CANDACE | 5553 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46201 | |
| 5579148 | COLLINS CANDICE M | 3615 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579149 | COLLINS CARL | 5614 7TH ST CT E | | | | ELKINS | WV | 26241 | |
| 5579150 | COLLINS CARLENE | 1058 NW QUANNAH RD | | | | CACHE | OK | 73527 | |
| 5579151 | COLLINS CARLITTA | 1440 MITCHELL ST | | | | OAKLAND | CA | 94601 | |
| 5579152 | COLLINS CARLTON | 11125 FOREST AVE | | | | CLEVELAND | OH | 44104 | |
| 5426604 | COLLINS CAROL | 24114 BRIARBROOK WAY | | | | SAN ANTONIO | TX | | |
| 5579153 | COLLINS CAROLYN | 434 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5426606 | COLLINS CARRIE | PO BOX 1958 | | | | ARIZONA CITY | AZ | | |
| 5579154 | COLLINS CATHERINE | 28 CANDLESTICK RD | | | | CLEMENTON | NJ | 08021 | |
| 5579155 | COLLINS CATHY | 2528 JULES ST | | | | ST JOSEPH | MO | 64501 | |
| 5579156 | COLLINS CECIL W | 1149 CASTLE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5579157 | COLLINS CECILIA | 412 FLEMING STREET | | | | WASHINGTON | NC | 27889 | |
| 5579158 | COLLINS CELESTINE | 218 LAFAYETTE AVE SW | | | | LIVE OAK | FL | 32064 | |
| 5426608 | COLLINS CHARLES | 5273 10TH ARMORED LOOP | | | | FORT BENNING | GA | | |
| 5426610 | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | | |
| 5579160 | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | |
| 5426612 | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | | |
| 5579161 | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | |
| 5579162 | COLLINS CINDY | 254 FREINDSHIP CIRCLE | | | | PINEVILLE | SC | 29468 | |
| 5579163 | COLLINS CLARENCE | 921 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5579164 | COLLINS CLAUDIA | 408 TOMBSTONE CANYON | | | | BISBEE | AZ | 85603 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412443 | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | | | TAIWAN |
| 5579165 | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | | 10508 | TAIWAN |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125710 | Collins Co., Ltd. | John Lee, CEO | 6F., Formosa Plastic Bldg. | 201 Tung Hwa N. Rd. | | Taipei | | 10508 | Taiwan (R.O.C.) |
| 4125592 | Collins CO.,LTD. | John Lee / CEO | 6F., FORMOSA PLASTIC BLDG., 201 TUNG HWA N. RD | | | TAIPEI | | 10508 | Taiwan (R.O.C.) |
| 5579168 | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5579169 | COLLINS CRAIG | 5003 VAN CISE LN | | | | ALBANY | GA | 31721 | |
| 5579170 | COLLINS CRINICIA | 61 PINE ST | | | | FAYETTE | MS | 39069 | |
| 5426616 | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | | |
| 5579171 | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | |
| 5579172 | COLLINS CURTISHA | 98 BUSH HOLEMAN RD | | | | SUNFLOWER | MS | 38778 | |
| 5579173 | COLLINS CYNTHIA | PO BOX 825 | | | | VARNVILLE | SC | 29944 | |
| 5579174 | COLLINS CYNTHIA M | 2860 STONE STREET | | | | GREENVILLE | MS | 38703 | |
| 5579175 | COLLINS DAPHANE | 4017 MONTREY COURT | | | | MONTGOMERY | AL | 36117 | |
| 5426619 | COLLINS DAVID | 1059 195TH ST BOURBON011 | | | | FORT SCOTT | KS | | |
| 5579176 | COLLINS DAVID A | 5000 BLAIN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5579177 | COLLINS DAWN | 285 LAKEVIEW DR | | | | GRAY COURT | SC | 29645 | |
| 5579178 | COLLINS DEBORAH | 13101 LORETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5579179 | COLLINS DEBRA | 273 MARY RD | | | | SALTERS | SC | 29590 | |
| 5579180 | COLLINS DEBRA A | 2307 N 12TH ST | | | | TEMPLE | TX | 76502 | |
| 5579181 | COLLINS DENISE | 8009 MACON STREET | | | | METAIRIE | LA | 70003 | |
| 5579182 | COLLINS DEONNA J | 5728 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5579183 | COLLINS DIANA | 2744 SAINT ANN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5579184 | COLLINS DIANE | 7629 CUSSFORK RD | | | | WEST FRANFORT | IL | 62896 | |
| 5579185 | COLLINS DINAH | PO BOX 153 | | | | GOLDENMEDOW | LA | 70357 | |
| 5579186 | COLLINS DONNA | ANY | | | | WOOSTER | OH | 44691 | |
| 5579187 | COLLINS DOREEN | 4819 FERCREST DR | | | | GREENSBORO | NC | 27410 | |
| 5579188 | COLLINS DOUG | HC BOX 152 | | | | GILBERT | WV | 25621 | |
| 5579189 | COLLINS EARL J | 91-208 PILIPILIULA PL | | | | KAPOLEI | HI | 96707 | |
| 5579190 | COLLINS EDWARD | 200 RECTOR PLACE | | | | NEW YORK | NY | 10280 | |
| 5579192 | COLLINS ELIZABETH | 106 FRIENDLY ACRES LANE | | | | MONROE | VA | 24502 | |
| 5579193 | COLLINS ELIZAR | 112 CE MURRY BLVD | | | | GREENEYVILLE | SC | 29056 | |
| 5579194 | COLLINS ERICA | 835 M AVE NE | | | | HICKORY | NC | 28601 | |
| 5579195 | COLLINS EUGENE | 255 SCOTT EVANS RD | | | | PARIS | TN | 38242 | |
| 5579196 | COLLINS FELICIA | 43 NATHANIEL JENKINS | | | | DAYTONA | FL | 32117 | |
| 5579197 | COLLINS FLORENCE | 3917 DUNN ROAD | | | | DARLINGTON | SC | 29532 | |
| 5426626 | COLLINS FRANKIE | 2043 LAKE CLUB TER | | | | COLUMBUS | OH | | |
| 5426628 | COLLINS FRED | 16 BELMONT ST | | | | BOSTON | MA | | |
| 5579198 | COLLINS GENA | 5000 CELTIC DR | | | | ALEXANDRIA | VA | 22310 | |
| 5579199 | COLLINS GINA | 243 SHORE ST | | | | PETERSBURG | VA | 23803 | |
| 5579200 | COLLINS GRACE | 119 FULTON ST | | | | BUFFALO | NY | 14204 | |
| 5426630 | COLLINS GRACIE | 822 PROVIDENCE RD | | | | SECANE | PA | | |
| 5579201 | COLLINS GRAYLIN | 313402 EDEN ALLEN RD | | | | EDEN | MD | 21822 | |
| 5579202 | COLLINS HOLLY | 436 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5426634 | COLLINS INEZ | 1193 ORANGE MEADOW ST | | | | LAS VEGAS | NV | | |
| 5426636 | COLLINS JAMES | 1605 14TH AVE HARDIN083 | | | | ELDORA | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579203 | COLLINS JAMIAMMIE | 1595 NE 136TH STREET | | | | MIAMI | FL | 33161 | |
| 5579204 | COLLINS JAMIE | 297 MORAGA WAY | | | | SAN JOSE | CA | 95119 | |
| 5579205 | COLLINS JAMIN T | 2138 MALLARD SQUARE | | | | BIRMINGHAM | AL | 35216 | |
| 5579206 | COLLINS JASMINE | 2870 SNAPFINGER DRIVE | | | | ATHENS | GA | 30605 | |
| 5579207 | COLLINS JASON | 347 BAILEY CT | | | | OCEANSIDE | CA | 92055 | |
| 5579208 | COLLINS JAVONE D | 5238 LONG BCH AVE APT 398 | | | | LA | CA | 90058 | |
| 5579209 | COLLINS JEAN | 56 N PARADE AVE | | | | BUFFALO | NY | 14211 | |
| 5579210 | COLLINS JEANETTE | 29 NORTH EASY STREET | | | | STATESBORO | GA | 30458 | |
| 5426638 | COLLINS JEFF | 1607 PAMELA ST | | | | CORONA | CA | | |
| 5426640 | COLLINS JENNIFER | 35 MANITO TRL | | | | MALVERN | OH | | |
| 5579211 | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | |
| 5579212 | COLLINS JESSIE | 2210 HOLLIS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5426643 | COLLINS JO | 1005 SHELIA CT NE | | | | DALTON | GA | | |
| 5426645 | COLLINS JOANNE | 25 JEFFERSON ROAD SUFFOLK103 | | | | AMITYVILLE | NY | | |
| 5579213 | COLLINS JODY | 6634 BITTEROOT LN | | | | ST LOUIS | MO | 63134 | |
| 5426647 | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | | |
| 5579214 | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | |
| 5579215 | COLLINS JOHN C | 201 S HICKORY | | | | SALEM | MO | 65560 | |
| 5579216 | COLLINS JOHN J | 24061 MIDDLECORD CIR | | | | SEAFORD | DE | 19973 | |
| 5579217 | COLLINS JOHNNY L | 10444 BUNCONB RD | | | | BETHANY | LA | 71006 | |
| 5579218 | COLLINS JOLENE | | | | | | | | |
| 5579219 | COLLINS JONNISE | 940 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5579221 | COLLINS JOYCE | 2037 N MAIN ST | | | | RACINE | WI | 53402 | |
| 5579222 | COLLINS JUDITH | 1365 W STERLING RD | | | | BURBANK | OH | 44214 | |
| 5579223 | COLLINS JUDY | 1965 BRADY GROVE RD | | | | TITUSVILLE | FL | 32796 | |
| 5579224 | COLLINS JULIETTE | 10113 RICHLAMD AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5426649 | COLLINS JUSTUS | 3880 VAN TEYLINGEN DR APT 316 | | | | COLORADO SPRINGS | CO | | |
| 5579225 | COLLINS KACY | 110 PAUL MARCUM RD | | | | LONDON | KY | 40744 | |
| 5426651 | COLLINS KALIAHYA | 515 IOWA STREET | | | | WIGGINS | MS | | |
| 5579226 | COLLINS KARALINE | 1210 SAWYER AVE | | | | AKRON | OH | 44310 | |
| 5579227 | COLLINS KAREN | 10005 N ELMA | | | | CASPER | WY | 82601 | |
| 5579228 | COLLINS KARI | 9000 INSPIRATION DR | | | | PARKER | CO | 80138 | |
| 5579229 | COLLINS KARIAN | 3741 SUNSET AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5426653 | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | | |
| 5579230 | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | |
| 5579231 | COLLINS KEIANNA | 260 TRIPLE OAKS | | | | RACELAND | LA | 70394 | |
| 5579232 | COLLINS KEISHA | PO BOX 1614 | | | | SMYRNA | GA | 30081 | |
| 5426655 | COLLINS KEITH | 6713 AUTUMN WOODS DRIVE NONE | | | | HOUSE SPRINGS | MO | | |
| 5579233 | COLLINS KEJUAN | 324 S ZUNIS | | | | TULSA | OK | 74104 | |
| 5426657 | COLLINS KELLY | 801 LATCHMERE CT APT 101 | | | | ANNAPOLIS | MD | | |
| 5426659 | COLLINS KELVIN | 58 VIENNA ST | | | | ROCHESTER | NY | | |
| 5426661 | COLLINS KENDRA | 5350 MANILA AVENUE | | | | OAKLAND | CA | | |
| 5579234 | COLLINS KENNY | 3375 SHELLY CR | | | | DAZALE | SC | 29060 | |
| 5579235 | COLLINS KENYATTA | 509 N WESTOVER BLVD APT 623 | | | | ALBANY | GA | 31707 | |
| 5579236 | COLLINS KEOSHA | 5347 SHERRY CT | | | | COLUMBUS | OH | 43232 | |
| 5579237 | COLLINS KERRI | 2305 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5579238 | COLLINS KEVINMICHELE | 3260 S W 128 TH ST RD | | | | OCALA | FL | 34473 | |
| 5579239 | COLLINS KIM | 5358 N LOVERS LANE RD APT213 | | | | MILWAUKEE | WI | 53225 | |
| 5579240 | COLLINS KIMBERLY | 2813 OAKWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5579241 | COLLINS KRISTIN | 254 ASHLEY NICOLE LN | | | | SMYRNA | TN | 37167 | |
| 5579242 | COLLINS KRYSTAL | 3327 GEROLD DR | | | | CINCINNATI | OH | 45238 | |
| 5426666 | COLLINS KYLE | 504 EMERALD GEM LANE | | | | EL PASO | TX | | |
| 5579243 | COLLINS KYONA | 11521 SHARON DR | | | | PARMA | OH | 44130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579244 | COLLINS LADRIKA | 3302 WASHINTON ST APT 25 | | | | TEXARKANA | AR | 71854 | |
| 5579245 | COLLINS LANIE | PO BOX 302 | | | | WAGONER | OK | 74477 | |
| 5579246 | COLLINS LAQUISHA | 3354 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5426668 | COLLINS LARRY | 3259 RCA BLVD | | | | PALM BEACH GARDENS | FL | | |
| 5579247 | COLLINS LARRY T | 524 CABIN ROAD | | | | CHAPMANVILLE | WV | 25508 | |
| 5579248 | COLLINS LASHAUNDA | 5535 ACKERFIELD AVE APT 21 | | | | LONG BEACH | CA | 90805 | |
| 5579249 | COLLINS LATOYORA | 5119 RC RD | | | | WESTPOINT | MS | 39773 | |
| 5579250 | COLLINS LATYRA | 204 TAFT DR | | | | MONROE | LA | 71203 | |
| 5579251 | COLLINS LAURA | 2822 S LINDEN | | | | WICHITA | KS | 67210 | |
| 5579252 | COLLINS LAVERNE | 525 WESTON STREET | | | | RALEIGH | NC | 27610 | |
| 5426670 | COLLINS LEE | 4630 W HIGHWAY 5 | | | | BOWDON | GA | | |
| 5579253 | COLLINS LEE A | PO BOX 283 | | | | PROSPERITY | WV | 25909 | |
| 5579255 | COLLINS LETITIA | 2101 MAANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5579256 | COLLINS LEWIS | 8471 NORTH ARMENIA | | | | TAMPA | FL | 33604 | |
| 5426672 | COLLINS LINDA | 2762 CANDLER ROAD HALL139 | | | | GAINESVILLE | GA | | |
| 5579257 | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | |
| 5579258 | COLLINS LISA K | 2972 E HEAVEN DR SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5426674 | COLLINS LISSA | 5 PIONEER TRAILS DR | | | | MITCHELL | IN | | |
| 5426676 | COLLINS MADALINE | 1399 HARRISON AVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5579260 | COLLINS MARCHELE | 5 FELICIA CT | | | | ANTIOCH | CA | 94509 | |
| 5579261 | COLLINS MARGARET | 220 POWELL ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5426678 | COLLINS MARIAN | 62 COUNCIL ST | | | | ROCHESTER | NY | | |
| 5579262 | COLLINS MARILYN | 2136 HIGHWAY 182 | | | | RACELAND | LA | 70394 | |
| 5426680 | COLLINS MARJORIE | 1412 MANCHESTER LA NW | | | | WASHINGTON | DC | | |
| 5579263 | COLLINS MARKIETA L | 7208 PERRYWOOD ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5579264 | COLLINS MARLA | XXXXX | | | | AURORA | CO | 80012 | |
| 5579265 | COLLINS MARTHA | 5549 S LAKE SHORE DR W | | | | WARSAW | IN | 46580 | |
| 5579266 | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | |
| 5579268 | COLLINS MARY C | 198 OLD HULL RD | | | | ATHENS | GA | 30601 | |
| 5579269 | COLLINS MATTOLIAN | 287 COOPER ROAD | | | | GORDON | GA | 31031 | |
| 5579270 | COLLINS MAUREEN | 3825 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5579271 | COLLINS MELANIE | 3339 WALTERS LN | | | | BALTIMORE | MD | 20747 | |
| 5579272 | COLLINS MELISSA D | 187 WEST LOENGO AVE | | | | NORFOLK | VA | 23503 | |
| 5579273 | COLLINS MELLISSA | 921 SOUTH ROGERS RD | | | | SEYMOUR | TN | 37865 | |
| 5579274 | COLLINS MICHAEL | 550 GLENDALE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5579275 | COLLINS MICHEAL | 925 W FIFTH ST | | | | MARYSVILLE | OH | 43040 | |
| 5426682 | COLLINS MICHELLE | 9326 PENSHURST TRACE | | | | CHARLOTTE | NC | | |
| 5426684 | COLLINS MILT | 7162 SARATOGA WATERS | | | | LAKE WORTH | FL | | |
| 5579276 | COLLINS MISTY | ASHLEY DYSON | | | | WAYNESBORO | VA | 22980 | |
| 5426686 | COLLINS NANCY | 1215 8TH ST NE APT B | | | | HICKORY | NC | | |
| 5579277 | COLLINS NATASHA | 1614 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5579278 | COLLINS NICOLE | 1201 LAKE SIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | |
| 5579279 | COLLINS NORMA | 2235 HAGEMAN AVE | | | | SALINA | KS | 67401 | |
| 5579280 | COLLINS NORRIS | 1580 MAGNOLIA HEIGHTS ST | | | | VACHERIE | LA | 70090 | |
| 5426689 | COLLINS OLIVER | 29339 NAYLOR MILL RD APT 108 WICOMICO045 | | | | SALISBURY | MD | | |
| 5579281 | COLLINS PAKITA | 1192 JOSEPH E BOONE BLVD | | | | ATL | GA | 30314 | |
| 5579282 | COLLINS PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33177 | |
| 5579283 | COLLINS PATRICIA | 2341 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5579284 | COLLINS PATTY | 41 WALNUT AVE | | | | SUMMERVILLEGA | GA | 30747 | |
| 5579285 | COLLINS PEGGY | 14098 S E 125 LANE | | | | OCKLAWAHA | FL | 32183 | |
| 5579286 | COLLINS PERRY | 11046 DOMINO DRIVE | | | | KEITHVILLE | LA | 71047 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579287 | COLLINS PHILLIS | 219 ED RAY RD | | | | DENTON | GA | 31532 | |
| 5579288 | COLLINS PHYLLIS | 647 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5579289 | COLLINS RACHAEL | 3859 RHODES AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5579290 | COLLINS RALPH | 30991 WALNUT DR SW | | | | ALBANY | OR | 97321 | |
| 5579291 | COLLINS RAMONA | 948 HAZELWOOD AVE | | | | CHAS | WV | 25302 | |
| 5579292 | COLLINS RANDY | 4209 LEGENERE | | | | LAKE CHARLES | LA | 70607 | |
| 5579293 | COLLINS REGINALD | 600 SUNDALE DR APT B | | | | BIRMINGHAMAL | AL | 35235 | |
| 5579294 | COLLINS RHONDA | 6225 BURNHURST LN | | | | DENVER | NC | 28037 | |
| 5579295 | COLLINS RICHARD | 64 HAVEN LN | | | | CONWAY | NH | 03818 | |
| 5579296 | COLLINS RICK | 1630 NEVADA VAENUE | | | | LONDON | KY | 40741 | |
| 5426691 | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | | |
| 5579297 | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | |
| 5579298 | COLLINS ROBIN | 505 WICKERWOOD DR | | | | INDIANAPOLIS | IN | 45205 | |
| 5579299 | COLLINS RODNEY | 141 NEVADA STREET | | | | RAEFORD | NC | 28376 | |
| 5579300 | COLLINS ROSA | 132 WOOD CIRCLE | | | | CHATTANOOGA | TN | 30741 | |
| 5412449 | COLLINS ROSE M | 1325 WESTMEADE DR | | | | CHESTERFIELD | MO | | |
| 5426693 | COLLINS RUTH | RR 1 | | | | | | | |
| 5579301 | COLLINS RUTH P | 3011 CITRUS ST | | | | CAULDWELL | ID | 83605 | |
| 5579303 | COLLINS RYNAKA | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5579304 | COLLINS SADE M | 2303 S HOLIDAY TERRACE | | | | LANSING | IL | 60438 | |
| 5579305 | COLLINS SANDY | 7313 SW 155TH ST | | | | DUNNELLON | FL | 34432 | |
| 5426698 | COLLINS SARI | 4744 FIR DELL DR SE MARION047 | | | | SALEM | OR | | |
| 5579307 | COLLINS SASHAY | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5579308 | COLLINS SCOTT | 110 SOUTH OTTO STREET | | | | MAQUOKETA | IA | 52060 | |
| 5579309 | COLLINS SEBRINA S | 1109 GROVEMONT DR APT E7 | | | | GREENVILLE | NC | 27834 | |
| 5579311 | COLLINS SHAKIRA | 125 S ESSEX AVE | | | | ORANGE | NJ | 07050 | |
| 5579312 | COLLINS SHAMIKA | 204 SMYTHE ST | | | | GWD | SC | 29620 | |
| 5579314 | COLLINS SHANEKA | 15 FUTHER DRIVE APT 15 F | | | | ASHEVILLE | NC | 28803 | |
| 5579315 | COLLINS SHANTA | 6134 WINDY RIDGE TRAIL | | | | LITHONIA | GA | 30058 | |
| 5579316 | COLLINS SHAQUERIA | 916 COOPERWOOD ST | | | | WEST POINT | MS | 39773 | |
| 5579317 | COLLINS SHAREN | 4758 ST LEONARD ROAD | | | | SAINT LEONARD | MD | 20685 | |
| 5579319 | COLLINS SHAWNA | PO BOX 1506 | | | | KIRTLAND | NM | 87417 | |
| 5579320 | COLLINS SHEENA | 3206 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 5579321 | COLLINS SHEILA | 1868 K FORK RD | | | | MADISON | NC | 27025 | |
| 5579322 | COLLINS SHELLY | 5601 GLOCK AVE | | | | GILLETTE | WY | 82718 | |
| 5426704 | COLLINS SHERRIE | 1585 BRIARFIELD RD APT 40 | | | | HAMPTON | VA | | |
| 5579323 | COLLINS SHIRLEY | 2726 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5412451 | COLLINS SIERRA | 710 BENNETT STREET | | | | WILMINGTON | DE | | |
| 5579324 | COLLINS SONQUENETTA | 1217 10TH ST | | | | CLERMONT | FL | 34711 | |
| 5579325 | COLLINS STACIE | 584 SILVER COURSE RADL | | | | OCALA | FL | 34472 | |
| 5426706 | COLLINS STEPHANIE | 8011 OAK GROVE CT | | | | O FALLON | MO | | |
| 5426708 | COLLINS STEVE | 22048 WHISTLE CREEK RD | | | | METAMORA | IN | | |
| 5579326 | COLLINS STEVIE | 4211 BARBARA AVE | | | | SHREVEPORT | LA | 71109 | |
| 5579327 | COLLINS SUZZETTE L | 1562 W116TH DOWN | | | | CLEVELAND | OH | 44102 | |
| 5579328 | COLLINS TAKIA | 919 A KINSTON ST | | | | LAURINGBURG | NC | 28364 | |
| 5579330 | COLLINS TAMARA | 216 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5579331 | COLLINS TAMMY | 6663 PAGELAND HWY | | | | LANCASTER | SC | 29720 | |
| 5579332 | COLLINS TARNEISHA D | 1819 LEVEI CT | | | | AUGUSTA | GA | 30906 | |
| 5579333 | COLLINS TARSHA | 1197 FAYETTEVILLE RD | | | | ATLANTA | GA | 30316 | |
| 5579334 | COLLINS TEALEISHA | 305 S LOCUTS | | | | CAMRON | MO | 64429 | |
| 5579335 | COLLINS TEANAY L | 503 W END DR | | | | MONROE | NC | 28112 | |
| 5579336 | COLLINS TEREIN | 2016 GLEN ARBOR DR | | | | TOLEDO | OH | 43614 | |
| 5579337 | COLLINS TERESA | 438 OLD HWY 10 | | | | NEBO | NC | 28761 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1267 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579338 | COLLINS TERRY | 2491 EASY ST | | | | EFFINGHAM | SC | 29541 | |
| 5579339 | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | |
| 5579340 | COLLINS THOMASENA | 47 IVES STREET | | | | WATERBURY | CT | 06704 | |
| 5579341 | COLLINS TIFFANY | 6420 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5579342 | COLLINS TONYA | 7931 MACKENZIE ST | | | | NEW ORLEANS | LA | 70128 | |
| 5579343 | COLLINS TRACTOR AND EQUIPMENT | | | | | | | | |
| 5579344 | COLLINS TRACY | PO BOX 121 | | | | WOOSTER | AR | 72181 | |
| 5579345 | COLLINS TRICARRION | 1007 BANK ST | | | | HOPEWELL | VA | 23860 | |
| 5579346 | COLLINS TRIESTA | 1024 COACH CIR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5579347 | COLLINS TRINA S | 3518 OLD YORK ROAD | | | | BALTIMORE | MD | 21218 | |
| 5579348 | COLLINS VALERIE | 262 S RUFE TAYLOR RD APT 4A | | | | GREENEVILLE | TN | 37745 | |
| 5426714 | COLLINS VAUGHN | 1324 MIDDLENECK DR | | | | SALISBURY | MD | | |
| 5579349 | COLLINS VICKIE | 2215 S PARK RD | | | | KOKOMO | IN | 46902 | |
| 5426716 | COLLINS VICKY | 21 10TH AVE | | | | HAVERHILL | MA | | |
| 5579350 | COLLINS VICTORIA | 84 MINTCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5579351 | COLLINS WAYNE | 1506 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 5579352 | COLLINS WENDY | 213 E MARTIN ST | | | | SNOW HILL | MD | 21863 | |
| 5579353 | COLLINS WES | 12125 W 86TH ST | | | | SAPULPA | OK | 74066 | |
| 5579354 | COLLINS WILHELMINA | 2147 TECUMSEH ST | | | | BATON ROUGE | LA | 70802 | |
| 5579355 | COLLINS WILLA | 140 WINSLOW AVE | | | | BUFFALO | NY | 13208 | |
| 5579356 | COLLINS WILLIAM | 10 PARHAM CIR | | | | ROSEDALE | MD | 21237 | |
| 5579357 | COLLINS WILLIAM A | 6642 N NORFOLK PL | | | | TULSA | OK | 74126 | |
| 5579358 | COLLINS YOLANDA | 4513 21ST | | | | KENOSHA | WI | 53140 | |
| 5579359 | COLLINS YVONNE | 8954 WHITSTONE CT | | | | SAINT LOUIS | MO | 63115 | |
| 5579361 | COLLINS ZJAHNESE | 1700 65TH AVE APT I-70 | | | | GULFPORT | MS | 39501 | |
| 5615944 | COLLINS, FORRESHIWE | Redacted | | | | | | | |
| 4787787 | Collins, Jr., Charles | Redacted | | | | | | | |
| 5579313 | COLLINS, SHANE | Redacted | | | | | | | |
| 5812852 | Collins, Shaquanna R | Redacted | | | | | | | |
| 5846150 | Collins, Terrona | Redacted | | | | | | | |
| 5579362 | COLLINSJONES SHERONDA | 9123 W DESERT INN RD | | | | LAS VEGAS | NV | 89117 | |
| 4689589 | COLLINS-LARRY, LOUIZA | Redacted | | | | | | | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4906562 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4906562 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 4905269 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | |
| 5579363 | COLLINSWORTH JESSICA M | 486 E 5TH AVE | | | | CHICO | CA | 95926 | |
| 5426718 | COLLIS DOMINIC | 5629 WATERLILY DR | | | | DAYTON | OH | | |
| 5579364 | COLLIS KERI | 101 N MICHELL | | | | WEATHERBY | MO | 64497 | |
| 5579365 | COLLIS MALETA | 105 GEORGIE D DR | | | | WINDSON | VA | 23487 | |
| 5579366 | COLLIS PORTER | 1751 STALEY MANOR DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5426720 | COLLISION JOHN A | 3990 E HIGHWAY 290 | | | | DRIPPING SPRINGS | TX | | |
| 5579367 | COLLISON BETTY | ADDRESS | | | | CITY | MD | 21403 | |
| 5426722 | COLLISON THERESA | 14540 SW 288TH ST | | | | HOMESTEAD | FL | | |
| 5579368 | COLLOM BROOKE B | 5728 E 4TH PL | | | | TULSA | OK | 74112 | |
| 5426726 | COLLON GEORGE | 2321 W MINERS DR N | | | | DUNLAP | IL | | |
| 5426728 | COLLON RAMAYRA | 3065 SW 137TH AVE | | | | MIRAMAR | FL | | |
| 5579369 | COLLOPY STEPHEN | 103 MARVIN AVE | | | | ANDERSON | SC | 29625 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426729 | COLLUM EUGENE | 84 HOLLIDAY ACRES | | | | HORSE SHOE | NC | | |
| 5579371 | COLLUM KAREN | 162 BAXTER RD | | | | CALHOUN | GA | 30701 | |
| 5579372 | COLLUMS JOSEPH | 5218 EAST HWY 96 | | | | OZARK | AR | 72949 | |
| 5579373 | COLLURAFICI KIMBERLY | 4850 HIXBURG | | | | PAMPLIN | VA | 23958 | |
| 5579374 | COLLYER JACK | 4042 CAROTOKE HWY | | | | BARCO | NC | 27939 | |
| 5412453 | COLLYER VENTURES INC | PO BOX 683483 PARK CITY | | | | PARK CITY | UT | | |
| 5579376 | COLLYMORE SYLVIA | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5579377 | COLMAN BETTY | | | | | NORFOLK | VA | 23504 | |
| 5426731 | COLMAN CARYN | 3357 S ONEIDA WAY | | | | DENVER | CO | | |
| 5426733 | COLMAN CHERL | 16 COLUMBUS AVE | | | | VALHALLA | NY | | |
| 5579378 | COLMAN DARLNIQUA | 400 KING ARTHUR CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5426735 | COLMAN JONATHAN | 206 DYLAN LN | | | | PHOENIXVILLE | PA | | |
| 5579379 | COLMAN MARCUS | 2305 KINGSFIELD ST | | | | JEFFERSONVILLE | IN | 47130 | |
| 5579380 | COLMAN NICOLE | 2903 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5579381 | COLMAN RHONDA | 7809 CAUSEWAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5579382 | COLMAN SIERRA | 607 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5579383 | COLMAN TESHIA | 12223SOUTH ATLANTIC AVE | | | | LYNWOOD | CA | 90262 | |
| 5579384 | COLMEN LAQUENNA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5426737 | COLMENA GRISELDA | 4804 108TH ST APT 3R QUEENS081 | | | | CORONA | NY | | |
| 5579385 | COLMENARES ALEJANDRA | 4000 E BONANZA RD APT 123 | | | | LAS VEGAS | NV | 89110 | |
| 5426739 | COLMENARES IRMA | 7158 WATCHER ST | | | | COMMERCE | CA | | |
| 5579386 | COLMENARES NIDIA | 2310 W 60TH ST | | | | HIALEAH | FL | 33016 | |
| 5579387 | COLMENARES RAFAEL | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| 5579388 | COLMENRO BRENDA | 44825 ELM AVE | | | | LANCASTER | CA | 93534 | |
| 5579389 | COLMER KELLY | 811 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5579390 | COLNEY BRITTANY | 388 SHERWOOD ESTATE LANE | | | | DUBLIN | GA | 31021 | |
| 5579391 | COLOCHO WILFREDO A | 15320 RAYEN ST 318 | | | | ADIASON | OH | 45001 | |
| 5426741 | COLODNEY JILL | 15700 NW 2ND AVE APT 204 | | | | MIAMI | FL | | |
| 5579393 | COLOM BRANNA | 1964 RIDGE RD | | | | COLUMBUS | MS | 39705 | |
| 5579394 | COLOM EMILY | 10 HARVORD TERRES | | | | PERTH AMBOY | NJ | 08861 | |
| 5579395 | COLOMA FLOR | 99-330 | | | | AIEA | HI | 96701 | |
| 5426743 | COLOMA LORETO | 1140 WANAKA ST | | | | HONOLULU | HI | | |
| 5579396 | COLOMA PATRICIA | 7986 SW 195 CT | | | | MIAMI | FL | 33157 | |
| 5426745 | COLOMBEL BETTY | 76894 CR 380 N | | | | SOUTH HAVEN | MI | | |
| 4139834 | COLOMBINA DE PUERTO RICO LLC | METRO OFFICE PARK ED 3 ST 1 | SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 5579397 | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108299 | | | | GUAYNABO | PR | 00968 | |
| 5579398 | COLOMBO FRANK | 321 SE 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 4883156 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 4132922 | Colomer & Súarez Inc. | PO Box 801060 | | | | Coto Laurel | PR | 00780-1060 | |
| 4140437 | COLOMER & SUAREZ SAN JUAN INC. | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| 5579399 | COLOMER FLORENCIA | 1398 NW 79TH ST LOT E524 | | | | MIAMI | FL | 33147 | |
| 4883480 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 4883480 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 4883480 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 5579400 | COLON AELEEN | ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00918 | |
| 5579401 | COLON AGLAEE | URB TURABO GARDEN SEC 3 CALLE | | | | CAGUAS | PR | 00725 | |
| 5579402 | COLON AIDA | 13131 N 19TH ST APT 104 | | | | TAMPA | FL | 33612 | |
| 5579403 | COLON ALBA | 67367 FRANKLIN DR | | | | FORT RILEY | KS | 66442 | |
| 5579405 | COLON ALEISHA L | URB JARD DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5579406 | COLON ALEX | B PENUELAS TL ALTA 4 LA MOCA | | | | PENUELAS | PR | 00624 | |
| 5579407 | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | |
| 5426747 | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | | |
| 5579408 | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579409 | COLON ALMA | BUZON 120 BA COPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5579410 | COLON ALMA R | CALLE 7 E11 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5426749 | COLON AMARILIS | HC 7 BOX 32175 | | | | JUANA DIAZ | PR | | |
| 5426751 | COLON AMARYLLIS M | PO BOX 10625 | | | | SAN JUAN | PR | | |
| 5579411 | COLON AMBAR | COOP CIUDAD UNIVERSITARIA APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579412 | COLON AMELIE | 510 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5426753 | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | | |
| 5579413 | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | |
| 5579414 | COLON ANA M | BLOQ 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | |
| 5426755 | COLON ANEIDA | RR 12 BOX 1201 | | | | BAYAMON | PR | | |
| 5579415 | COLON ANGEL L | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5579416 | COLON ANGELA R | P O BOX 59668PMB193 | | | | AGUADILLA | PR | 00605 | |
| 5579417 | COLON ANGELINE | 1525 2ND AVE | | | | BERWICK | PA | 18603 | |
| 5579418 | COLON ANGELYANN | BO PUENTE JOBOS CALLE 2 A | | | | GUAYAMA | PR | 00784 | |
| 5579419 | COLON ANGIE M | 541 WWWEST STREET | | | | CAMDEN | NJ | 08105 | |
| 5426759 | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | | |
| 5579420 | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | |
| 5579421 | COLON ANTHONY | REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5579422 | COLON ARACELIS | TOMAS DE CASTRO 1 SECTOR RAMA | | | | CAGUAS | PR | 00725 | |
| 5579423 | COLON ARLEEN | CALLE 74 BI 441 JARDINES DE RI | | | | RIO GRANDE | PR | 00745 | |
| 5579424 | COLON ARLENE | CALLE 5 E 17 | | | | SAN JUAN | PR | 00926 | |
| 5579425 | COLON ARMANDO | 120 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5579426 | COLON ASHLEY | URB TOMASCARRION MADURO CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5579427 | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | |
| 5579428 | COLON AYDA | CRRETERRA 173 KM 88 BO RIO | | | | GUAYNABO | PR | 00927 | |
| 5579429 | COLON BARBARA | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5579430 | COLON BARNABY G | HC04 BOX 4081 | | | | HUMACAO | PR | 00791 | |
| 5579431 | COLON BEATRIC | URB REGIONAL CALLE 3 CASA A 1 | | | | ARECIBO | PR | 00612 | |
| 5579432 | COLON BEATRIZ | CALLE 8 STGO IGLESIAS | | | | GUAYNABO | PR | 00925 | |
| 5579433 | COLON BENJAMIN | CALLE 415 BQ 147-9 | | | | CAROLINA | PR | 00998 | |
| 5579434 | COLON BETSY | PO BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 5579435 | COLON BETSY M | 553 NEPTUNE BAY CIR | | | | ST CLOUD | FL | 34769 | |
| 5579436 | COLON BLANCA | CARR 831 KM 4 3 BO MINILL | | | | BAYAMON | PR | 00957 | |
| 5579437 | COLON BRENDA | 7829 E COLLINGHAM DR | | | | BALTIMORE | MD | 21222 | |
| 5579438 | COLON CARLOS | 9132 195 STREET | | | | JAMAICA | NY | 11433 | |
| 5426761 | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | | |
| 5579439 | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | |
| 5579440 | COLON CARMEN E | NONE | | | | TOA BAJA | PR | 00949 | |
| 5579441 | COLON CARMEN L | LA GRANJA C 3 | | | | CAGUAS | PR | 00725 | |
| 5579442 | COLON CARMEN R | 11020 KENT KANGLEY RD S108 | | | | KENT | WA | 98030 | |
| 5579443 | COLON CARMEN V | CALLE REJAS 51 LA VEGA SABANA | | | | TOA BAJA | PR | 00952 | |
| 5579444 | COLON CENTENO STEPHANIE | PO BOX 3134 | | | | LAJAS | PR | 00667 | |
| 5579445 | COLON CESAR | VILLA VERDE CALLE E 2 | | | | CAYEY | PR | 00736 | |
| 5426763 | COLON CHASITY | 3934 STONY MEADOW DR | | | | TUCSON | AZ | | |
| 5579446 | COLON CHISTINA M | URB QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5579448 | COLON CRECENCIO | COM MIMRAMAR CQALLE OLQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 5579449 | COLON CYNTHIA | CALLE 51 | | | | RIO GRANDE | PR | 00745 | |
| 5426765 | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | | |
| 5579450 | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | |
| 5426767 | COLON DANIA | PO BOX 475 | | | | OROCOVIS | PR | | |
| 5579451 | COLON DANIEL | 414 PENUELAS | EXT DE ALTURAS DE PENUELAS 2 | | | | PR | 00624 | |
| 5579454 | COLON DAVID | HC 55 BOX 2559 | | | | CEIBA | PR | 00735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579455 | COLON DAVID A | PO BOX 901000 PMB3006 | | | | COROZAL | PR | 00783 | |
| 5412457 | COLON DAZLYNN | 822 TEALWOOD DR APT 201 | | | | BRANDON | FL | | |
| 5579456 | COLON DEBBIE | 602 CAPTIVA CIR | | | | KISSIMMEE | FL | 34741 | |
| 5579457 | COLON DEELES | RES EL RECREO EDIF 37 APT 255 | | | | SAN GERMAN | PR | 00683 | |
| 5579458 | COLON DELIA | 333 N F ST APT 261 | | | | OXNARD | CA | 93030 | |
| 5579459 | COLON DENISSE | BO HIGUILLAR CARR 696 | | | | DORADO | PR | 00646 | |
| 5579460 | COLON DENITA | 1363 LOCUST STREET | | | | READING | PA | 19604 | |
| 5579461 | COLON DIANA | BO ALMIRANTE SUR CARR 646 | | | | VEGA BAJA | PR | 00693 | |
| 5579462 | COLON DIANE | BARR PITAHAYA SEC PIOJO | | | | ARROYO | PR | 00714 | |
| 5579463 | COLON DOCKERY | 978 CAPETOWN LN | | | | CLOVER | SC | | |
| 5579464 | COLON EDITH | CALLE BUENA SUERTE 9 | | | | CATANO | PR | 00962 | |
| 5579465 | COLON EDUARDO | URB GARDENIA CALLE VIOLE | | | | MANATI | PR | 00674 | |
| 5579466 | COLON EDWIN M | RES TURABO H ED 21 APT21 1H | | | | CAGUAS | PR | 00727 | |
| 5426769 | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | | |
| 5579467 | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | |
| 5579468 | COLON ELIAS | DIAZ NAVARRO 17 AMELIA | | | | CATANO | PR | 00962 | |
| 5579469 | COLON ELIZABEETH | PO BOX 3504 PMB 193 | | | | MERCEDITA | PR | 00715 | |
| 5579470 | COLON ELIZABETH | 1550 CARR 2 APTO 57 | | | | BAYAMON | PR | 00961 | |
| 5579471 | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | |
| 5579472 | COLON ELSIE | PO BOX | | | | HUMACAO | PR | 00792 | |
| 5579473 | COLON ELZA | CALLE VERDE 197 | | | | RIO PIEDRA | PR | 00926 | |
| 5579474 | COLON EMMA | 194 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 5579475 | COLON ENID B | BAIROA GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5579476 | COLON ENID O | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 5579477 | COLON ERIC | URB LAS CUMBRES CALLE LAS VEGA92 | | | | SAN JUAN | PR | 00926 | |
| 5579478 | COLON ERICA | SECTOR MOGOTES CALLE RICAEDO M | | | | CAYEY | PR | 00736 | |
| 5579479 | COLON ERMELINDA | B20 | | | | CANOVANAS | PR | 00729 | |
| 5579480 | COLON EVE I | CARR 3 KM 115 2 | | | | PATILLAS | PR | 00723 | |
| 5579481 | COLON EVELITZY | 9 PELHAM AVE | | | | METHUEN | MA | 01844 | |
| 5579482 | COLON EVELYN | CALLE 22 SO 1661 | | | | SAN JUAN | PR | 00921 | |
| 5579483 | COLON FABIOLA | BUZON 11071-2378 | | | | VILLALBA | PR | 00766 | |
| 5426771 | COLON FEIDY | PO BOX 1087 | | | | COAMO | PR | | |
| 5579484 | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5579485 | COLON FERNADEZ ARLEEN | URB EXTVALLES DE ARROYO C | | | | ARROYO | PR | 00714 | |
| 5426775 | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | | |
| 5579486 | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | |
| 5579487 | COLON FRANSHESKA M | RES SANTA CATAALINA EDIF 9 APT | | | | CAROLINA | PR | 00989 | |
| 5579488 | COLON FULGENCIA | P O BOX 5253SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 5579489 | COLON GIANINA | COND JANIA MARIA APT 407 | | | | GUAYNABO | PR | 00969 | |
| 5579490 | COLON GLADIS | CALLE MORSE 185 | | | | ARROYO | PR | 00714 | |
| 5579491 | COLON GLENDA R | HC 3 BOX 10177 | | | | COMERIO | PR | 00782 | |
| 5579492 | COLON GLENDALIZ | AIBONITO | | | | AIBONITO | PR | 00705 | |
| 5579493 | COLON GLORIMAR | RES BELLA VISTA EDF 13 AP | | | | SALINAS | PR | 00751 | |
| 5579494 | COLON GRATACOS NEISHA M | RES LUIS PALES MATOS EDF 27 17 | | | | GUAYAMA | PR | 00784 | |
| 5579495 | COLON GRISELLE | EXTENCION SAN LUIS 25 | | | | AIBONITO | PR | 00705 | |
| 5579496 | COLON HARRY | PO BOX 2428 | | | | ANASCO | PR | 00610 | |
| 5579497 | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | |
| 5579498 | COLON HECTOR L | CALLE JAMAICA N-315 | | | | CAROLINA | PR | 00987 | |
| 5579499 | COLON HEDMIE | RES JARDINES DE CEIBA3 APT 111 | | | | CEIBA | PR | 00738 | |
| 5579500 | COLON HEIDY | REPTO SAN JOSE CALLE PICA | | | | CAGUAS | PR | 00725 | |
| 5426779 | COLON HIRAM | 5239-2 YEAKEL ST | | | | KILLEEN | TX | | |
| 5579501 | COLON IDALIZ | AVE LAGUNA APT 8-L | | | | CAROLINA | PR | 00979 | |
| 5579502 | COLON IDELIS | PO BOX 5180 MARICAO EXT | | | | VEGA ALTA | PR | 00692 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579503 | COLON INELIZ | HC 01 BOX 4851 | | | | AIBONITO | PR | 00705 | |
| 5579504 | COLON IRIS M | PARQUE MONTERREY II APT21 | | | | PONCE | PR | 00716 | |
| 5426781 | COLON ISMAEL | 429 CALLE BOBBY CAPO LAS MARGARITAS | | | | PONCE | PR | | |
| 5579505 | COLON IVELISSE | CARR 956 KM7 8 GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5579506 | COLON IVETTE | CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 5579507 | COLON J | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32824 | |
| 5579508 | COLON JACQUELINE | 65 RICHARD STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5579509 | COLON JAIME | 4000WESTBROOKPARK DR APT222 | | | | BROOKLYN | OH | 44144 | |
| 5579510 | COLON JANET | 251 CARPENTER ST | | | | PROVIDENCE | RI | 02905 | |
| 5579511 | COLON JANNETTE | 527 HETRICK STREET | | | | HARRISBURG | PA | 17014 | |
| 5579512 | COLON JEANNYVETT | 13170 DUTCHTOWN PT AV | | | | GONZALES | LA | 70737 | |
| 5579513 | COLON JEISA | HC 02 BOX 4018 | | | | MAUNABO | PR | 00707 | |
| 5579514 | COLON JENIFER | NKHH | | | | BAYAMON | PR | 00956 | |
| 5579515 | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | |
| 5579516 | COLON JENNIFER M | BO MARIN BAJOS LOS BARRO | | | | PATILLAS | PR | 00723 | |
| 5579517 | COLON JENNY | PLAYA HUCARES BZN 130 | | | | NAGUABO | PR | 00718 | |
| 5426783 | COLON JENYS | PO BOX 2382 | | | | GUAYAMA | PR | | |
| 5426785 | COLON JESSE | 13030 APPLE TREE LN APT 5 | | | | DEWITT | MI | | |
| 5579518 | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | |
| 5579519 | COLON JHOVANA | EXTENSIONESJARDINESDECOAMO A19 | | | | COAMO | PR | 00769 | |
| 5579520 | COLON JIMENEZ JANERIS | HC-01 BOX 5670 | | | | BARRANQUITAS | PR | 00794 | |
| 5426787 | COLON JINETTE | PO BOX 6004 PMB 074 | | | | VILLALBA | PR | | |
| 5579521 | COLON JIVANSIE I | EDIF 11 APT 59 RES JOSE H RAMI | | | | RIO GRANDE | PR | 00745 | |
| 5579522 | COLON JOANNA | HCIENDA CONCORDIA 11017 | | | | SANTA ISABEL | PR | 00757 | |
| 5579523 | COLON JOANNIE | 266 N MILL ST | | | | ST CLAIR | PA | 17970 | |
| 5579524 | COLON JOCELYN | 30 COLUMBIA TER | | | | SPRINGFIELD | MA | 01104 | |
| 5579525 | COLON JOEL P | 33 | | | | BAYAMON | PR | 00958 | |
| 5426789 | COLON JOHNNY | 42 CALLE A | | | | GUAYAMA | PR | | |
| 5426791 | COLON JORGE | 17 CALLE 9 BDA CLAUSELLS | | | | PONCE | PR | | |
| 5579526 | COLON JORGE P | TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5426794 | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | | |
| 5579527 | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 5579528 | COLON JOSE A | BOX SAN SANVADOL SECTOR | | | | CAGUAS | PR | 00725 | |
| 5579529 | COLON JOSE G | APTDO 8686 | | | | AIBONITO | PR | 00705 | |
| 5579530 | COLON JOSE J | HC7 BOX 5158 | | | | JUANA DIAZ | PR | 00795 | |
| 5412459 | COLON JOSE L | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | | |
| 5579531 | COLON JOSE M | BO LAS MAREAS | | | | SALINAS | PR | 00751 | |
| 5579532 | COLON JOSEFINA | 7095 TRILLUM LN | | | | PROVIDENCE | RI | 02905 | |
| 5579533 | COLON JOSEPH | 1686 RANDALL AVE 2A | | | | BRONX | NY | 10473 | |
| 5579534 | COLON JOSUE | CALLE MARCIAL BUSH 241 | | | | CAYEY | PR | 00736 | |
| 5579535 | COLON JUAN | 105 COLLEEN ST | | | | BRANSON | MO | 65616 | |
| 5579536 | COLON JUANITA | PO BOX 10000 PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5579537 | COLON JULIAN M | CCALLE BRINDIS 98 | | | | ARECIBO | PR | 00612 | |
| 5579538 | COLON KASANDRA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5579539 | COLON KATHERINE S | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | |
| 5579540 | COLON KATHIRIA | RESIDENCIAL TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5579541 | COLON KATRINA | 330 MERRIMAC RD | | | | BLACKSBURG | VA | 24060 | |
| 5579542 | COLON KEILA | PO BOX 1510 | | | | COROZAL | PR | 00783 | |
| 5579543 | COLON KEILA Z | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5579544 | COLON KELVIN | CALLE AMANU 330 | | | | DORADO | PR | 00646 | |
| 5579545 | COLON KELVIN J | URB MONTE VERDE C MONTE | | | | MANATI | PR | 00674 | |
| 5426796 | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | | |
| 5579546 | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579547 | COLON KEYLA M | C 185 69 CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5579548 | COLON KIM | 4444 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 5579549 | COLON LEE J | 29 MERRITT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5426798 | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | | |
| 5579550 | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | |
| 5579551 | COLON LETICIA | 2646 N 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5579552 | COLON LEYNA | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5579553 | COLON LIBERATO | GAUTIEL BENITEZ 277 VILLA PALM | | | | SANTURCE | PR | 00915 | |
| 5579554 | COLON LIMARIE | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | |
| 5579555 | COLON LISA | 220 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5579556 | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 5579557 | COLON LISSETTE | PO BOX PMB1111 | | | | MAYAGUEZ | PR | 00681 | |
| 5579558 | COLON LOURDES | BOX 881 | | | | BOQUERON | PR | 00622 | |
| 5579559 | COLON LOURDES T | URB ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5579560 | COLON LUCINIA | 639 NW 128TH PL NONE | | | | MIAMI | FL | 33182 | |
| 5426800 | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | | |
| 5579561 | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | |
| 5579562 | COLON LUIS A | 6807 MARIE AVE N | | | | TAMPA | FL | 33614 | |
| 5579563 | COLON LUMARIE | CALLE QUINONEZ BL 924 NUM | | | | CAROLINA | PR | 00985 | |
| 5579564 | COLON LUZ D | 2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579565 | COLON LYDIA | 50 W WAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 5579566 | COLON MADELYN | 333 GAIT CT | | | | KISSIMMEE | FL | 34743 | |
| 5579567 | COLON MAGARITA | BO QUEBRADA DE GUAYANILLA | | | | GUAYANILLA | PR | 00363 | |
| 5579568 | COLON MANUEL | RES VISTA ALEGRE E 2 APT 18 | | | | AGUAS BUENAS | PR | 00703 | |
| 5579569 | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | |
| 5579570 | COLON MARIA A | PO BOX 122 | | | | CAROLINA | PR | 00986 | |
| 5579571 | COLON MARIA D | URB QUINTA SEC VILLADELRE | | | | CAGUAS | PR | 00725 | |
| 5579572 | COLON MARIANA | PO BOX 1749 | | | | MOCA | PR | 00676 | |
| 5579573 | COLON MARIANGIE | HC 05 BOX 57391 | | | | CAGUAS | PR | 00725 | |
| 5579574 | COLON MARIANN | 8411 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5579575 | COLON MARICELIS | HC 2 BOX 11387 | | | | COROZAL | PR | 00783 | |
| 5579576 | COLON MARILYNE J | CALLE 14 U 5 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579577 | COLON MARINES B | BARRIO LOMAS AGUAS | | | | NARANGITO | PR | 00719 | |
| 5579578 | COLON MARIO | URB RIVIERA 1408 | | | | SAN JUAN | PR | 00921 | |
| 5426802 | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | | |
| 5579579 | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | |
| 5579580 | COLON MARTA | P O 7013 | | | | CAROLINA | PR | 00986 | |
| 5579581 | COLON MARTA M | REXVILLE C 23 C 4 | | | | BAYAMON | PR | 00956 | |
| 5579582 | COLON MARYLIN | VICTOR ROJAS 2 CALLE 7 CASA 14 | | | | ARECIBO | PR | 00612 | |
| 5579583 | COLON MAYRA L | 8335 SW152 AVE APTB110 | | | | MIAMI | FL | 33193 | |
| 5412461 | COLON MICHAEL | APARTADO 150 | | | | AGUAS BUENAS | PR | | |
| 5579584 | COLON MICHAEL A | 7916 AL HIGHWAY 75 | | | | IDER | AL | 35981 | |
| 5579585 | COLON MICHALES C | CALLE 7 G 22 SAN FENANDO | | | | TOA ALTA | PR | 00954 | |
| 5579586 | COLON MIGUEL | 369 MONTGOMERT STREET | | | | PROVIDENCE | RI | 02907 | |
| 5426804 | COLON MILAGROS | ST 3 A 40 METROPOLUS | | | | CAROLINA | PR | | |
| 5579587 | COLON MILAGROS B | PIU | | | | CAGUAS | PR | 00727 | |
| 5579588 | COLON MILAGROS R | PMB 230 PO BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 5579589 | COLON MILDRED | BOX RINCON SECTOR COTTO 263 | | | | CIDRA | PR | 00739 | |
| 5579590 | COLON MONICA | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5426807 | COLON MYRTLE | 4343 AXE HANDLE RD | | | | QUAKERTOWN | PA | | |
| 5426809 | COLON NAFITALY | 6 GORHAM AVE | | | | CLINTON | MA | | |
| 5579591 | COLON NANCY O | 1238 BARBAOSEA AVE | | | | CATANO | PR | 00962 | |
| 5579592 | COLON NATIVIDAD | URB SANTA RITA 1 CALL SAN RAMO | | | | COTTO LAUREL | PR | 00780 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579593 | COLON NEISHA | COND COSTA EMERALDA AP22 | | | | CEIBA | PR | 00735 | |
| 5579594 | COLON NELIDA | JARDINES MONTELLANO ED 7 68 | | | | CAYEY | PR | 00736 | |
| 5579595 | COLON NELIDA M | CALLE 30 SO 1335 | | | | RIO PIEDRAS | PR | 00921 | |
| 5579596 | COLON NELSON | HC01 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5412463 | COLON NICOLE M | VISTA AZUL CALLE 11 K30 PO BOX 54 | | | | ARECIBO | PR | | |
| 5579597 | COLON NIDYA | VISTAS DE LUQUILLO CALLEV | | | | LUQUILLO | PR | 00773 | |
| 5579598 | COLON NILSA | 2101 NW 44th PL | | | | Ocala | FL | 34475-3132 | |
| 5579599 | COLON NOELIA | URV VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5579600 | COLON NOEMI | URB EL DORADO B 16 | | | | GUAYAMA | PR | 00784 | |
| 5579601 | COLON NOEMI V | EDIF A 12 AP M3 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579602 | COLON OLGA | COPERATIVA VILLA KENNEDY EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 5579603 | COLON OMAIRA | 5328 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5579604 | COLON OMAR | 351 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 5579605 | COLON OMAYRA L | 102 E NORTH ST | | | | TAMPA | FL | 33604 | |
| 5579606 | COLON ORLANDO | SAN RAFALE STATE C BROMELIA 64 | | | | BAYAMON | PR | 00959 | |
| 5579607 | COLON PAGAN RAQUEL | EXT COQUI K-185 | | | | AGUIRRE | PR | 00704 | |
| 5579608 | COLON PAULINA | HC-4 BOX 17052 | | | | GURABO | PR | 00778 | |
| 5579609 | COLON PEDRO | HC 2 BOX 11304 | | | | COROZAL | PR | 00783 | |
| 5412465 | COLON PROVIDENCIA | 254 EAST 202ST APT 5E | | | | BRONX | NY | | |
| 5412467 | COLON QUENDERISH | 2015 S SEMORAN BLVD APT B | | | | ORLANDO | FL | | |
| 5579610 | COLON RAFAEL | EL TUQUE CALLE BARCELO | | | | PONCE | PR | 00728 | |
| 5426811 | COLON RAMON | PO BOX 100 | | | | JUANA DIAZ | PR | | |
| 5579611 | COLON RAQUEL | 204 SAWYER STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5579612 | COLON RIVERA GLADYS | BO OLIMPO PARCELAS NUEVA | | | | GUAYAMA | PR | 00784 | |
| 5579613 | COLON ROBERTO | HC06 BOX 4524 | | | | COTO LAUREL | PR | 00780 | |
| 5579614 | COLON RODRIGUEZ CARMEN T | BO TUMBAO BOX 370 | | | | MAUNABO | PR | 00707 | |
| 5579615 | COLON ROSA | HC 03 BOX 6846 | | | | CANOVANAS | PR | 00729 | |
| 5579616 | COLON ROSALINA | 906 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 5579617 | COLON RUTHIE | PO BOX 7426 | | | | SEBRING | FL | 33872 | |
| 5426813 | COLON SALTA | 3457 EMERALD ST | | | | PHILADELPHIA | PA | | |
| 5579618 | COLON SAMARY | BOX 153255 | | | | SAN JUAN | PR | 00921 | |
| 5579619 | COLON SANDRA | HC 02 BOX 16432 | | | | ARECIBO | PR | 00612 | |
| 5579620 | COLON SANTOS | G2 –URB EL ENCANTO AMAPOLA S | | | | JUNCOS | PR | 00777 | |
| 4790786 | Colon Santos, German | Redacted | | | | | | | |
| 5579621 | COLON SARANA | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5579622 | COLON SASHA L | 11222 THRUSH AVENUE | | | | CLEVELAND | OH | 44111 | |
| 5579623 | COLON SELIMAR | URB JARDINES D ARROYO CALLE Y | | | | ARROYO | PR | 00714 | |
| 5579624 | COLON SHERLY | LAS ALONDRAS CALLE 5 F33 | | | | VILLALBA | PR | 00766 | |
| 5579625 | COLON SOLANGIE | 1132 12 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5426815 | COLON SONJA | 541 E 13TH ST APT A | | | | NEW YORK | NY | | |
| 5579626 | COLON STEPHANIE | 14545 SW 293 ST | | | | MIAMI | FL | 33033 | |
| 5579627 | COLON SUSAN | 312 DOROTHY | | | | HOLLY HILL | FL | 32117 | |
| 5579628 | COLON TAINA | 900 AVE JESUS T PINERO APT 210 | | | | SAN JUAN | PR | 00921 | |
| 5579629 | COLON TAMARA | 63 HUNTINGTON ST APT 3C | | | | HARTFORD | CT | 06105 | |
| 5579630 | COLON TANIA | CND PONCE DE LEON GARDENS APT | | | | GUAYNABO | PR | 00966 | |
| 5579631 | COLON TERESA | URB VILLAS DE RIO GRANDE CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5579632 | COLON TIFFANY | HC02 BOX5092 | | | | VILLALBA | PR | 00766 | |
| 5426817 | COLON TOMAS | H6 CALLE 8 | | | | BAYAMON | PR | | |
| 5426821 | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | | |
| 5579633 | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | |
| 5579634 | COLON VIANA | URB COUNTRY CLUB 963 | | | | SAN JUAN | PR | 00924 | |
| 5579635 | COLON VIMARIE | LAGOS DE PLATA H4 C 6 | | | | TOA BAJA | PR | 00949 | |
| 5579636 | COLON VIVIANET | BARIO PALMA SECTOR MEXICO ARRO | | | | ARROYO | PR | 00714 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579637 | COLON WALESKA A | BO COQUI PARCELES VIEJAS | | | | AGUIRRE | PR | 00704 | |
| 5579638 | COLON WANDA | CALLE RUBI Z-1 URB VALLES DE | | | | BAYAMON | PR | 00957 | |
| 5579639 | COLON WANDA I | HC 04 | | | | HATILLO | PR | 00659 | |
| 5426823 | COLON WILFREDO R | 2084-4 TUCSON AVE | | | | ANDREWS AFB | MD | | |
| 5579640 | COLON WILLIAM | 6105 OLYMPIC BLVD APT 2 | | | | LOS ANGELES | CA | 90022 | |
| 5579641 | COLON YAIRA | HC 69 BOX 1608-A | | | | BAYAMON | PR | 00956 | |
| 5579642 | COLON YAJAIRA H | BO SANTA ROSA SEC CANTA GALLO | | | | GUAYNABO | PR | 00971 | |
| 5579643 | COLON YAMIL | CALLE DIANA SC15 | | | | TOA BAJA | PR | 00949 | |
| 5579644 | COLON YANAIRA R | CALLE ISMAEL RIVERA 271 | | | | SAN JUAN | PR | 00912 | |
| 5579645 | COLON YANCIE | REC LLORENS TORRES EDF 99 APT | | | | SAN JUAN | PR | 00913 | |
| 5579646 | COLON YARISMELIZ | 1 ROSE TERRACE | | | | NEWARK | DE | 19702 | |
| 5579647 | COLON YASICA | COND MELIYAN APT 503 SANTIAGO | | | | SAN JUAN | PR | 00921 | |
| 5579648 | COLON YASMIN | PONCE | | | | PONCE | PR | 00731 | |
| 5579649 | COLON YELITZA | BARRIADA LA GRANDE CALLE | | | | SALINAS | PR | 00751 | |
| 5579650 | COLON YESENIA | 242 N 8TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5426825 | COLON YOAN | 5 CALLE ESPERANZA | | | | JUNCOS | PR | | |
| 5579651 | COLON YOLANDA | PO BOX 8423 | | | | CAGUAS | PR | 00726 | |
| 5579652 | COLON YOLANDA R | APARTAMENTO 1202 | | | | TOA BAJA | PR | 00949 | |
| 5579653 | COLON YVETTE | CALLE MARIBEL | | | | TOA BAJA | PR | 00949 | |
| 5579654 | COLON YY R | URB BALDRICH CALLE PEDROBIGAY | | | | SAN JUAN | PR | 00918 | |
| 5579655 | COLON ZUHDIHA | 3322 N OLEANDER AVE | | | | CHICAGO | IL | 60634 | |
| 5579656 | COLON ZULEIKA | URB SIERRA BAYAMON 23 | | | | BAYAMON | PR | 00961 | |
| 5579657 | COLON ZULMARIE | 808 QUEEN AVE UNIT B | | | | YAKIMA | WA | 98902 | |
| 4140730 | Colon-Alers, Moyra | Attn: Lcdo. Luis O. Perez-Velez | 91 Calle Progreso | | | Aguadilla | PR | 00603 | |
| 5579659 | COLONBURGOS LUIS A | 235 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 5579660 | COLONDIAZ MARGARET | COM LAS QUINIENTAS C-TOPICA 1 | | | | ARROYO | PR | 00714 | |
| 5579661 | COLONDRES JAMIE | 960 WOOD ST | | | | OLD FORGE | PA | 18518 | |
| 5849006 | Colonial Properties, LLC | c/o Benjamin Weinstock, Esq. | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556 | |
| 5851655 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | c/o Benjamin Weinstock, Esq. | East Tower | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 5426827 | COLONJIMENEZ JAVIER | 2632 HARTEL ST | | | | FORT MEADE | MD | | |
| 5426831 | COLONNA KATHLEEN | 23 BROOKDALE | | | | PUTNAM VALLEY | NY | | |
| 5426833 | COLONNA MICHELE | 29 NAVESINK AVE | | | | NORTH MIDDLETOWN | NJ | | |
| 5579662 | COLONRIOS GERARDO M | HC01 BOX5428 | | | | VILLALBA | PR | 00766 | |
| 5579663 | COLONROSARIO ANTONIA | URB SANTA MARIA C-2 B40 | | | | CEIBA | PR | 00735 | |
| 5579665 | COLONVALENTIN CARY | BO MARIN CALLE 2 145 | | | | GUAYAMA | PR | 00784 | |
| 5579666 | COLONY HOMES | 13995 TERRA BELLA ST | | | | ARLETA | CA | 91331 | |
| 5426835 | COLOPY DANIEL | 26380 JELLOWAY RD | | | | DANVILLE | OH | | |
| 5795314 | COLOR INK CORPORATION | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4880856 | COLOR INK INC | P O BOX 191 W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | |
| 4875932 | COLOR SPOT NURSERIES INC | FILE 1557 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 5579667 | COLOR STAR GROWERS OF COLORADO | | | | | | | | |
| 5579668 | COLORADO COMMUNITY MEDIA | 110 N RUBEY DRIVE SUITE 120 | | | | GOLDEN | CO | 80403 | |
| 5579669 | COLORADO JACKSON | PO BOX 1873 | | | | TUBA CITY | AZ | 86045 | |
| 5579670 | COLORADO MARIA | 16346 SW 303 ST | | | | HOMESTEAD | FL | 33033 | |
| 4880838 | COLORADO MOUNTAIN NEWS MEDIA | P O BOX 1888 | | | | CARSON CITY | NV | 89702 | |
| 4881811 | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | |
| 4861228 | COLORADO RETAIL COUNCIL | 1580 LINCOLN STREET STE 1125 | | | | DENVER | CO | 80202 | |
| 4903939 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 4903845 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 4903972 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 5412469 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRINGS | CO | | |
| 4903963 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868723 | COLORADO STRUCTURES INC | 540 ELKTON DR STE 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5795315 | COLORADO STRUCTURES, INC. (C S I) | 540 ELKTON DR | STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| 5579671 | COLORADO VANESSA E | 6011 NW 43RD AVE | | | | FT LAUDERDALE | FL | 33319 | |
| 5579672 | COLORADOAN | P O BOX 677316 | | | | DALLAS | TX | 75267 | |
| 5579673 | COLORFIELD | 344 WEST 38TH ST 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5579674 | COLORGREEN LISA | 101 LAKE CREST DRIVE | | | | GLADYS | VA | 24554 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5412471 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | | |
| 4870328 | COLORON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 5579676 | COLOSIMO ASHLEY | 60 LOGAN BLVD S | | | | NAPLES | FL | 34119 | |
| 5426837 | COLOSIO JANELL | PO BOX 679 | | | | SCOTIA | CA | | |
| 5426839 | COLPITTS MATTHEW | 2380 ARDENNES CIRCLE | | | | SEASIDE | CA | | |
| 5579677 | COLQUE EDWIN | 2903 CHARING CROSS RD APT 1 | | | | FALLS CHURCH | VA | 22042 | |
| 5426841 | COLQUITT JEREMY | 5142 GOLDKING RD | | | | PUEBLO | CO | | |
| 5579678 | COLQUITT MARY | 106 WATERLAND WAY | | | | CENTERVILLE | GA | 31028 | |
| 5579679 | COLQUITT SHEILA | 409 ROSA ST | | | | RAYVILLE | LA | 71269 | |
| 5579680 | COLS ANTONIO | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5579681 | COLSON CARRIE | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5579682 | COLSON CHASITY | 851 EAST MONROE | | | | MONNOPLIS | WY | 82443 | |
| 5579683 | COLSON DEBRA | 1303 RIVERSIDE AVE | | | | PROVO | UT | 84604 | |
| 5426843 | COLSON DEFORREST | 2305 MERLE DR | | | | COPPERAS COVE | TX | | |
| 5426845 | COLSON HOLLY | 239 RIDGE RD | | | | NEW DURHAM | NH | | |
| 5579684 | COLSON KELLIE | 73 RESOLUTE ST | | | | ROCHESTER | NY | 14621 | |
| 5579685 | COLSON SHEILLA | 3224 WINDSCAP VILLAGE LN | | | | ATLANTA | GA | 30093 | |
| 5579686 | COLSON TAMISHA | 3228 MAY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5579687 | COLSON TIKASHA | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5579688 | COLSTON ELIZABETH | 301 MADISON ST | | | | BUFFALO | NY | 14212 | |
| 5426851 | COLSTON GAIL | 1505 28TH AVE | | | | MERIDIAN | MS | | |
| 5579689 | COLTEN KERRI | 33770 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | |
| 5426853 | COLTER KIMBERLY | 208 TECZA DR | | | | ORANGEBURG | SC | | |
| 5579690 | COLTER LAVETTA | 5746 N RD | | | | NORTH | SC | 29112 | |
| 5579691 | COLTER NICHOLAS | 220 CYPRESS AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5579692 | COLTEY KATIE | MANCHESTER | | | | MANCHESTER | NH | 03104 | |
| 5579693 | COLTHARF SUE | 1532 BEDFORD CMN | | | | FRANKLIN | TN | 37064 | |
| 5579694 | COLTHARP RICHARD | 937 RIDGE VIEW RD | | | | MARYVILLE | NC | 37801 | |
| 5579695 | COLTON ALDEN | 1100 BLACK RD | | | | DANDRIDGE | TN | 37725 | |
| 5579696 | COLTON CONNELL | NA | | | | EAST TAUNTON | MA | 02718 | |
| 5579697 | COLTON FANNIE P | 1022 PATTON STREET | | | | DERIDDER | LA | 70634 | |
| 5579698 | COLTON FERGUSON | 2017 S WELCH CIR | | | | LAKEWOOD | CO | 80228 | |
| 5579699 | COLTON HOLZWORTH | 148 PROUGH ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5579700 | COLTON LOVITT | 68 BILL BEITZEL RD | | | | GRANTSVILLE | MD | 21536 | |
| 5579701 | COLTON MANN | 701 S DON RYAN APT 8 | | | | HAMMOND | IL | 61929 | |
| 5426855 | COLTON PHYLLIS | 3803 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | | |
| 5579702 | COLTRAIN DARLENE | 18 HILFEAR TRACE | | | | MEBANE | NC | 27302 | |
| 5579703 | COLTRAIN SANDRA | 305 OLD POINT AVE | | | | HAMPTON | VA | 23669 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426857 | COLTRANE ALECIA | 4426 FOREST VIEW AVE | | | | BALTIMORE | MD | | |
| 5579704 | COLTRANE JAMEYA | 2252 WHITNEY | | | | TOLEDO | OH | 43606 | |
| 5579705 | COLTRANE JUDY | PO BOX 162 | | | | LIBERTY | NC | 27298 | |
| 5579706 | COLTRANE NATHAN | 142 STEPHANIE LANE | | | | WASHOUGAL | WA | 98671 | |
| 5579707 | COLTRANE PAUL S | 1435 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5579708 | COLTRANE RONALD | 127 ASHLAND ST | | | | ARCHDALE | NC | 27263 | |
| 5579709 | COLUCCI ANTOINETTE | 5 SOUTH FIFTH STREET | | | | NATIONAL PARK | NJ | 08063 | |
| 5412475 | COLUMBELL ANTHONY B | 1445 ANDERSON RD | | | | MCKINLEYVILLE | CA | | |
| 5579710 | COLUMBER CYNTHIA K | 55 PALACE DR | | | | MIRA LOMA | CA | 91752 | |
| 5579711 | COLUMBIA BASIN HERALD | P O DRAWER 910 | | | | MOSES LAKE | WA | 98837 | |
| 4903634 | Columbia Gas of Maryland | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 5412477 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | | |
| 5579712 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 5412479 | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | | |
| 4783348 | Columbia Gas of Ohio | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 4903644 | Columbia Gas of Ohio | PO Box 117 | | | | Columbus | OH | 43216 | |
| 5412481 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | | |
| 4783353 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 4903664 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 117 | | | | COLUMBUS | OH | 43216 | |
| 5412483 | COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | | |
| 4783372 | Columbia Gas of Virginia | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 4904039 | Columbia Gas of Virginia | P.O. Box 117 | | | | Columbus | OH | 43216 | |
| 5851154 | Columbia Grand Forks, LLC | Quarles & Brady LLP | c/o Christopher Combest | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| 5848479 | Columbia Mall L.L.C. | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 5412485 | COLUMBIA RIVER PUD | PO BOX 960 | | | | ST HELENS | OR | | |
| 5579713 | COLUMBIA WATER COMPANY | PO BOX 350 | | | | COLUMBIA | PA | 17512 | |
| 5412487 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | | |
| 4866968 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4137993 | Columbian Home Products, LLC | 404 N. Rand Road | | | | North Barrington | IL | 60010 | |
| 4870144 | COLUMBIAN PUBLISHING CO | 701 W 8TH ST P O BOX 180 | | | | VANCOUVER | WA | 98666 | |
| 5412489 | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | | |
| 5579714 | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| 5579715 | COLUMBUS COWARD | 901 CENTER STATION | | | | DURHAM | NC | 27704 | |
| 5579716 | COLUMBUS DISPATCH | PO BOX 182537 | | | | COLUMBUS | OH | 43218 | |
| 5579717 | COLUMBUS LIGHT AND WATER DEPT | PO BOX 22806 | | | | JACKSON | MS | 39225-2806 | |
| 5579718 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 4893352 | Columbus Water Works | 1421 Veterans Parkway | | | | Columbus | GA | 31902 | |
| 5579719 | COLUNGA ALEJANDRO | 1570 AMES ST | | | | LAKEWOOD | CO | 80214 | |
| 5579720 | COLUNGA CLAUDIA | 1737 MARGARITA LANE | | | | LAREDO | TX | 78046 | |
| 5579721 | COLVER JESSICA | 22 BROOKLYN AVE | | | | BATAVIA | NY | 14020 | |
| 5579722 | COLVER STEVE | 316 5TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5426859 | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | | |
| 5579723 | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | |
| 5579724 | COLVIL JULIAN | 7 | | | | ATHENS | GA | 30605 | |
| 5579725 | COLVIN ADRE | 794 BALANCE FAWN RD | | | | ST PAULS | NC | 28384 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426861 | COLVIN ANDRE | 228 FLORIDA AVE | | | | LORAIN | OH | | |
| 5426863 | COLVIN AUSTIN | 264 GLENMORE DR N | | | | SPRINGFIELD | OH | | |
| 5579726 | COLVIN CHRISTAN | 1265 APOLLP RD | | | | ARAB | AL | 35016 | |
| 5579727 | COLVIN CONNIE | 3912 SHAWNEE TRL | | | | FORT WORTH | TX | 76135 | |
| 5579728 | COLVIN CURTIS | 2900 ORCHARD LANE | | | | BOX ELDER | SD | 57719 | |
| 5426867 | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5579729 | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | |
| 5579730 | COLVIN DESIREE | 512 N COCHRAN | | | | HOBBS | NM | 88240 | |
| 5579731 | COLVIN DORJEANA | 11882 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5426869 | COLVIN GEORGE | 2070 SLEEPY HOLLOW RD | | | | ATHENS | NY | | |
| 5579732 | COLVIN KATHY M | 487 SPRUCE RD | | | | NEW CUMBERLND | PA | 17070 | |
| 5579733 | COLVIN KIMBERLY | 164 WILD WOOD ACRS | | | | MOORESVILLE | NC | 28115 | |
| 5579734 | COLVIN LORI | 93 BROADMOOR LANE | | | | ROTONDA WEST | FL | 33947 | |
| 5579735 | COLVIN RASHEEN | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579736 | COLVIN SHANNON | 1812 48TH ST E APT BN | | | | TUSCALOOSA | AL | 35405 | |
| 5579737 | COLVIN SHEVONDA | 5005 COLONIAL PARK DR | | | | SO CHARLESTON | WV | 25309 | |
| 5579738 | COLVIN SONYA | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579739 | COLVIN WYLESIA | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 5579740 | COLVIN WYLESIA C | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 5579741 | COLWELL BARBARA | 435 EAST HENRY ST | | | | MEADVILLE | PA | 16335 | |
| 5579742 | COLWELL CHELSEA | 333053 E 1060 ROAD | | | | MCLOUD | OK | 74851 | |
| 5579743 | COLWELL FLOYD | 555 WILLOW WAY | | | | NORTH VERNON | ID | 47265 | |
| 5579744 | COLYA BILLOPS | 6357 GIBRALTOR HEIGHTS APT2 | | | | TOLEDO | OH | 43609 | |
| 5579745 | COLYER AMBER | 3 MUSKET WAY | | | | MOUNT BETHEL | PA | 18343 | |
| 5579746 | COLYER CONNIE | 3004 CALIFORNIA APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5426871 | COLYER EMILY | 9562 FRIAR TUCK DR N | | | | WEST CHESTER | OH | | |
| 5426873 | COLYER JOSEPH | 52422-2 OPATA CT | | | | FORT HOOD | TX | | |
| 5579747 | COLYER KATHY | 15211 KEELERS MILL RD | | | | DEWITT | VA | 23840 | |
| 5412491 | COM ED | PO BOX 6111 | | | | CAROL STREAM | IL | | |
| 4783405 | Com Ed | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 5579748 | COMADORE KANEISHA K | 2108 COLONIAL | | | | TAMPA | FL | 33612 | |
| 5579749 | COMANCHE DEANA | 5 PONDEROSA TR | | | | MESCALERO | NM | 88340 | |
| 5579750 | COMANCHEWHITEHORSE TERRY J | 7001 CHANTELLE | | | | FARMINGTON | NM | 87401 | |
| 5579751 | COMANISA JACKSON | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5579752 | COMAR BERTHA | 877 WEST EL REPETTO | | | | MONTEREY PARK | CA | 91754 | |
| 5579753 | COMARSH CALVIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95501 | |
| 5579754 | COMAS COLEMAN | 2816 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5579755 | COMAS FRANCES | EXT VILLA TABAIBA 296 C- CAGU | | | | PONCE | PR | 00716 | |
| 5426875 | COMATES KIM | 331 CENTRAL ST | | | | FRAMINGHAM | MA | | |
| 5579756 | COMBEE TATIANA | 713 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 5426877 | COMBEST MARIA | 1410 ROCKRIDGE CT | | | | COLORADO SPRINGS | CO | | |
| 5426879 | COMBIE CHRISTINA | 412 SHAMROCK DRIVE | | | | HENDERSON | NV | | |
| 5412493 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | | |
| 4866276 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5840579 | Combine International Inc | 354 Indusco Court | | | | Troy | MI | 48083 | |
| 4874279 | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4129361 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126559 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126472 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126577 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126912 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot. | | | Chittagong | | 4211 | Bangladesh |
| 4126580 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Aturar Depot | | | Chittagong | | 4211 | Bangladesh |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126604 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Atur Depot | | | Chittagong | | 4211 | Bangladesh |
| 4126596 | Combined Apparels Ltd. | 1670/2091 West Sholashahar | Atur Depot | | | Chittagong | | 4211 | Bangladesh |
| 5579757 | COMBO ANN | PLEASE ENTER YOUR STREET | | | | GREENSBORO | NC | 27407 | |
| 5579758 | COMBO CHARMAINE | 1112 BERING DR 62 | | | | HOUSTON | TX | 77057 | |
| 5426881 | COMBO JACOB | 5116 BRIDGEPORT RD | | | | MCKINNEY | TX | | |
| 4778091 | COMBROUZE, LAURENCE | Redacted | | | | | | | |
| 5426883 | COMBS ALEXANDER | 423 S LAKESHORE DR | | | | MUNDELEIN | IL | | |
| 5579759 | COMBS AMANDA | 11 ASCOT POINT CIR APT 106 | | | | ASHEVILLE | NC | 28803-7741 | |
| 5579761 | COMBS ASHLEY | 123 W | | | | FRANKLIN | OH | 45005 | |
| 5579762 | COMBS BARBRA | 645 SHELL HARBOR | | | | RURAL HALL | NC | 27045 | |
| 5579763 | COMBS BENJAMIN | 3980 HWY 328 WEST | | | | EUBANK | KY | 42567 | |
| 5426885 | COMBS BETHANY | 5650 PINEWOOD DR OAKLAND125 | | | | WHITE LAKE | MI | | |
| 5579764 | COMBS BETTY | 1621 SYLTERS DRIVE | | | | SAVANNAH | GA | 31415 | |
| 5579765 | COMBS CHAD | 455 8TH STREET | | | | CRAIG | CO | 81625 | |
| 5579766 | COMBS COREY | 48392 SUNBURST DR | | | | LEXINGTON PK | MD | 20653 | |
| 5579768 | COMBS DANIELLE | 2925 W KILBOURN AVE APT 304 | | | | MILWAUKEE | WI | 53208 | |
| 5579769 | COMBS DENNIS | 972 E STUART DR | | | | GALAX | VA | 24333 | |
| 5579770 | COMBS DONNA | PO BOX 97 | | | | CLENDENIN | WV | 25045 | |
| 5579771 | COMBS JACK | 2307 BILLINGS ST | | | | AURORA | CO | 80011 | |
| 5579772 | COMBS JACKIE | 3951 HENPECK ROAD | | | | QUINTON | VA | 23141 | |
| 5579773 | COMBS JAKRECILA | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5579774 | COMBS JANET | 3313 VALWOODCT | | | | LEX | KY | 40515 | |
| 5579775 | COMBS JESSICA | 7531 E COUNTY RD 575 S | | | | FRENCH LICK | IN | 47432 | |
| 5579776 | COMBS JIMMIE C | 1083 E 21ST AVE | | | | DAYTON | OH | 45417 | |
| 5579777 | COMBS JORDAN | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5426887 | COMBS KATIE | 3070 N FAIRGLEN AVE ADA001 | | | | MERIDIAN | ID | | |
| 5579778 | COMBS KELSEY N | 76 LITTLE CALIFORNIA ST | | | | JACKSONVILLE | FL | 32257 | |
| 5579780 | COMBS LAURA | 122 MUSKETT DR | | | | CHICKAMUAGA | GA | 30707 | |
| 5579781 | COMBS LOIS | 1316 APALACHE ST | | | | GREER | SC | 29651 | |
| 5579782 | COMBS LONA | 828 STOUT ST | | | | CRAIG | CO | 81625 | |
| 5426889 | COMBS LUCILLE | 11701 CHESTER VILLAGE DR APT 1 | | | | CHESTER | VA | | |
| 5426891 | COMBS MANDI | 5250 E PIMA 111 PIMA019 | | | | TUCSON | AZ | | |
| 5579784 | COMBS MELODY | 725 BILBREY RD | | | | RICKMAN | TN | 38580 | |
| 5579785 | COMBS PEGGY | PO BOX 512 | | | | BURGESS | VA | 22432 | |
| 5579786 | COMBS RANDY | 293 OLD NASHVVILLE HIGHWAY | | | | LA VERGNE | TN | 37086 | |
| 5426893 | COMBS REBEKAH | 104 E 3RD ST | | | | FLORENCE | CO | | |
| 5579787 | COMBS RONALD | 6353 KENT FARM RD | | | | DUBLIN | VA | 24084 | |
| 5412497 | COMBS ROSE | RR 01 | | | | WOODWARD | OK | | |
| 5579788 | COMBS SAVEA | PO BOX 44865 | | | | TACOMA | WA | 98448 | |
| 5579789 | COMBS SHANNON | 924 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 | |
| 5579790 | COMBS SHEILA | 2185 MALIBU LAKES CIR APT 1215 | | | | NAPLES | FL | 34119 | |
| 5579791 | COMBS SUSAN | 844C BUTLER HOLLOW ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5579792 | COMBS TAMI | 95 E GLADSTONE DR | | | | WABASH | IN | 46992 | |
| 5579793 | COMBS THERESA | 164 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5579794 | COMBS TIFFANY | 910963 S DONNA JEAN LN | | | | WELLSTON | OK | 74881 | |
| 5579795 | COMBS VIDA | 969 STATE ROUTE 28 LOT 137 | | | | MILFORD | OH | 45150 | |
| 5579796 | COMBS WILLIE | 4 JENKINS DR | | | | WALDORF | MD | 20603 | |
| 5579797 | COMBS WILLIE B | 4 JENKINS DR | | | | INDIAN HEAD | MD | 20640 | |
| 5579798 | COMBSINGRAM CAMELLA | 1623 WARREN ST | | | | ALPHA | NJ | 08865 | |
| 5412499 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | | |
| 4810206 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4880209 | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 4880207 | COMCAST OF FLORENCE | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1279 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579799 | COMDOM GREG | SANTA ROSA PLAZA MALL | | | | SANTA ROSA | CA | 95401 | |
| 5579800 | COME TRISHIA | 331 WHITEHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5426897 | COMEAU AMNEMAIE | 1502 SAVANNAH HEIGHTS DR | | | | KINSTON | NC | | |
| 5579801 | COMEAU BRETT | BUSHWALD LN | | | | SWANNANOA | NC | 28778 | |
| 5579802 | COMEAU MICHELE | 27 WATER ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5579803 | COMEAU RUTH T | 29 HEDGE STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5579805 | COMEAUX KRISTI | 106 W TAMPICO ST | | | | NEW IBERIA | LA | 70560 | |
| 5579806 | COMEAUX LATASHA A | 1312 BRYANT ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5579807 | COMEAUX LYN | 811 DRAGON CIR | | | | LAKE CHARLES | LA | 70615 | |
| 5579808 | COMEAUX MARSHA E | 409 PETITE RD | | | | MAURICE | LA | 70555 | |
| 5579809 | COMEAUX TISHA | 3546 TEN OAKS CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5426899 | COMER BOB | 138 JACKSON ST N | | | | JEFFERSON | MA | | |
| 5579810 | COMER BRIAN | 3937 RILEY AVE | | | | STRUTHERS | OH | 44471 | |
| 5579811 | COMER CAROL | 8245 COUNTY ROAD 71 | | | | CENTRE | AL | 35960 | |
| 5579812 | COMER CHARMAINE | 31A BALTIMORE AVE | | | | DANVILLE | VA | 24541 | |
| 5579813 | COMER CHERRI | 363 GREENWICH RD | | | | BRIDGETON | NJ | 08332 | |
| 5579814 | COMER DALE | 685 ERVIN AVENUE | | | | CHILLICOTHE | OH | 45601 | |
| 5579815 | COMER DAVID | 694 NORTH MICHIGAN | | | | BENSENVILLE | IL | 60106 | |
| 5426901 | COMER DOUG | 6 KOSOVA LANE | | | | WAPPINGERS FALLS | NY | | |
| 5579816 | COMER JOANN | 600 E WILLIAMSBURG RD APT 210 | | | | HENRICO | VA | 23231 | |
| 5579817 | COMER JOYCE | 1390 WELLTOWN RD | | | | CLEAR BROOK | VA | 22624 | |
| 5579818 | COMER KAYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 31907 | |
| 5426903 | COMER LARRY | 1308 S 6TH ST | | | | IRONTON | OH | | |
| 5579819 | COMER NICOLE | 1060 62ND AVE S APT B4 | | | | ST PETERSBURG | FL | 33705 | |
| 5579820 | COMER REBECCA | 1195 HORN RD | | | | TUSCALOOSA | AL | 35401 | |
| 5579821 | COMER SARAH N | 1738 LEGGFORK RD | | | | SISSONVILLE | WV | 25320 | |
| 5579822 | COMER WAUNITTA | 22618 WHEATLEY APARTMENT WY | | | | LEONARDTOWN | MD | 20650 | |
| 5426905 | COMERCI LINDA | 1348 W 11TH AVE | | | | ANCHORAGE | AK | | |
| 5412501 | COMERCIALIZADORA DE CALZADO | BLVD JOSE MARIA MORELOS 4732-A | COL JULIAN DE OBREGON | | | LEON | | | MEXICO |
| 5579823 | COMERFORD JANET | 1196 SANDY LANE | | | | PALM BAY | FL | 32905 | |
| 5579824 | COMES ROBERT | 7900 OLD HICKORYHAMMOCK R | | | | MILTON | FL | 32583 | |
| 5579825 | COMESHIA MORRIS | 9219 RANGO SPRINGS CT 9 | | | | LOUISVILLE | KY | 40241 | |
| 5579826 | COMESS WILLIAM | 626 N LUNA CT | | | | HOLLYWOOD | FL | 33021 | |
| 4859744 | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 5579827 | COMETHIA WARREN | 1325 POTOMAC DR APT A | | | | TOLEDO | OH | 43607 | |
| 5579828 | COMFORT DUWAYNE | 9054 GRAMERSEY DR 4 | | | | SAN DIEGO | CA | 92123 | |
| 5579829 | COMFORT FAGBUYI | 2413 GAINSBOROUGHCT | | | | BALTO | MD | 20770 | |
| 5579830 | COMFORT KHRISTAL | 5982 WINDSOR FOREST DR | | | | JACKSONVILLE | FL | 32210 | |
| 5579831 | COMFORT KIMBERLY | 24 RIVERDALE DR | | | | HAMPTON BAYS | NY | 11946 | |
| 5579832 | COMFORT MICHAEL D | 5812 ARCHIES LANE | | | | MINERAL | VA | 23117 | |
| 5412503 | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | | |
| 5579833 | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5426909 | COMFORT SAMUEL | 16 ROBERTS PL | | | | WILLINGBORO | NJ | | |
| 4892682 | Comfort Systems USA (Southeast) | 1965 Vaughn Rd Ste B | | | | Kennesaw | GA | 30144 | |
| 5579835 | COMFORT SYSTEMS USA SOUTHEAST | | | | | | | | |
| 4129453 | Comfort Techs AC & Heating | 3802 Key West Way | | | | Converse | TX | 78109 | |
| 5579836 | COMFORT YOLANDA | PO BOX 4134 | | | | FREDERICKSBRG | VA | 22402 | |
| 5404340 | COMFY CONSTRUCTION LLC | 14810 HATFIELD SQ | | | | CENTREVILLE | VA | 20120 | |
| 5579837 | COMGERR JOSEPH | 310 COUCH LOOP | | | | BUCK HOOR | KY | 41721 | |
| 5426911 | COMINSKY LORI | 193 COUNTY ROAD 2 | | | | RAYLAND | OH | | |
| 5426913 | COMISKEY COURTNEY | 343 E 9TH ST NEW YORK061 | | | | NEW YORK | NY | | |
| 5579838 | COMISKEY JAMES | 120 CHATHAM LANE | | | | FREDERICKSBURG | VA | 22405 | |
| 5579839 | COMISTY HARRIS | 619 4TH ST S | | | | COLUMBUS | MS | 39701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426915 | COMITZ JOHN | 16335 W BOULDER DRIVE MARICOPA013 | | | | SURPRISE | AZ | | |
| 5579840 | COMLANCATARIN GALE | 6806 KING RD | | | | BOONSBORO | MD | 21713 | |
| 5579841 | COMLEY SYLVIA | 1480 CAROLYN LN | | | | CLEARWATER | FL | 33755 | |
| 4136397 | Command Line Networks, LLC | 12315 Parc Crest Drive | Suite 160 | | | Stafford | TX | 77477 | |
| 5579842 | COMMAND LINE SYSTEMS | 4105 HICKORY HILL RD STE 101 | | | | MEMPHIS | TN | 38115 | |
| 5579843 | COMMANDE PATRICA | 32025 54TH ST | | | | TAMPA | FL | 33619 | |
| 5579844 | COMMANDER YVETTE | 822 HAMMERBERG ST | | | | HONOLULU | HI | 96818 | |
| 5579845 | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | |
| 5412505 | COMMERCE CODEWORKS INC | 650 S PRAIRIE VIEW DR | | | | WEST DES MOINES | IA | 50266-6686 | |
| 4864345 | COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5849118 | Commerce Technologies, LLC | 201 Fuller Rd., 6th Floor | Attn: General Counsel | | | Albany | NY | 12203 | |
| 5856703 | Commerce Technologies, LLC | Attn: General Counsel | 201 Fuller Rd., 6th Floor | | | Albany | NY | 12203 | |
| 4868042 | COMMERCIAL APPEAL | 495 UNION AVE ATTN CREDIT DEP | | | | MEMPHIS | TN | 38103 | |
| 5412507 | COMMERCIAL BARGAINS | 6623 W MITCHELL ST | | | | WEST ALLIS | WI | | |
| 5579846 | COMMERCIAL BUSINESS FORMS INC | 240 CEDAR KNOLLS ROAD STE 203 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5802586 | Commercial Cleaning Systems | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 5802607 | Commercial Cleaning Systems | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 5579847 | COMMERCIAL CLEANING SYSTEMS IN | | | | | | | | |
| 5579848 | COMMERCIAL DISPATCH PUBLISHING | | | | | | | | |
| 5579849 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 4873389 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32246 | |
| 4124400 | Commercial Plumbing Inc | 467 S. Market Street | | | | Inglewood | CA | 90301 | |
| 4867768 | COMMERCIAL PLUMBING INC. | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | |
| 5579850 | COMMERCIAL PROPERTY MAINTENANC | | | | | | | | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | PO BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 5811694 | COMMERCIAL PROPERTY MAINTENANCE INC | PO BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | PO BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 5426917 | COMMERCIAL QUALITY | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | | |
| 5579851 | COMMERCIAL ROOFING & WATERPROO | | | | | | | | |
| 5579852 | COMMERCIAL SEWER CLEANING CO I | | | | | | | | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | | Indianapolis | IN | 46217 | |
| 5579853 | COMMERCIAL SHELVING INC | P O BOX 29480 | | | | HONOLULU | HI | 96820 | |
| 4127461 | Commercial Shelving, Inc. | 2835 Ualena St | | | | Honolulu | HI | 96819 | |
| 5579854 | COMMERCIAL SOLUTIONS | 21 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | | Smithfield | RI | 02917 | |
| 4882305 | COMMERCIAL SWEEPING INC | P O BOX 5424 | | | | SALEM | OR | 97304 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | |
| 5822407 | Commercial Trade Inc. | 5330 Office Center Ct. | | | | Bakersfield | CA | 93309 | |
| 4903013 | Commercial Trade, Inc. | 5330 Office Center Ct. | | | | Bakersfield | CA | 93309 | |
| 4865462 | COMMERCIAL TRADE, INC. | 5330 OFFICE CENTER CT | | | | BAKERSFIELD | CA | 93309 | |
| 4903013 | Commercial Trade, Inc. | 5330 Office Center Ct. | | | | Bakersfield | CA | 93309 | |
| 4903013 | Commercial Trade, Inc. | 5330 Office Center Ct. | | | | Bakersfield | CA | 93309 | |
| 4868937 | COMMERCIAL WASTE SYSTEMS INC | 5607 W 101ST AVE P O BOX 435 | | | | CROWN POINT | IN | 46308 | |
| 4131164 | Commercial Water Distributing | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 5426919 | COMMINS RAY | 722 CENTER RD | | | | BUFFALO | NY | | |
| 4867150 | COMMISSION JUNCTION | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5579856 | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | |
| 4784451 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 5579857 | COMMISSONG COLLEEN | 57 HOBART AVE PORTCHESTER | | | | MIAMI | FL | 10573 | |
| 5426921 | COMMISSO NANCY | 2001 WINGED FOOT COURT | | | | RESTON | VA | | |
| 5579859 | COMMODORE DELORAS | 5440 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 | |
| 5579860 | COMMODORE EDDIE | 5201 W LISBON AVE 3 | | | | MILWAUKEE | WI | 53210 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579861 | COMMODORE KENISHA C | 6765 QUAKER NECK RD | | | | CLEVELAND | OH | 44015 | |
| 5579862 | COMMODORE MICHELLE C | 132 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5579863 | COMMODORE RESTAURANTS LLC | P O BOX 781296 | | | | WICHITA | KS | 67278 | |
| 5579864 | COMMOLLY JAMES | ADDRESS | | | | CHELSEA | MA | 02150 | |
| 5412511 | COMMON WEALTH OF KENTUCKY | DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | | |
| 5579865 | COMMON WEALTH OF PENNSYLVAINIA | 600 MONTGOMERY MALL | | | | NORTH WALES | PA | 19454 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 4904555 | Commonwealth Edison Company | Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 4905330 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 4904555 | Commonwealth Edison Company | Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 5579866 | COMMONWEALTH JOURNAL INC | P O BOX 859 | | | | SOMERSET | KY | 42501 | |
| 5412513 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | | |
| 5579867 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 5412515 | COMMONWEALTH OF MASSACHUSETTS | SHERWOOD CHARLEY 708 WALKHILL ST | | | | MATTAPAN | MA | | |
| 5579868 | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 5579869 | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 5579870 | COMMONWEALTH OF PENNSYLVANIA PENN | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 5579871 | COMMONWEALTH ORF PENNSYLVANIA DEPT | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 4883173 | COMMONWEALTH PUBLISHING CO | P O BOX 8050 | | | | GREENWOOD | MS | 38935 | |
| 4863719 | COMMUNICATION ENTERPRISES, INC. | PAUL G. POOR | 2315 Q STREET | | | BAKERSFIELD | CA | 93301 | |
| 4863719 | COMMUNICATION ENTERPRISES, INC. | PAUL G. POOR | 2315 Q STREET | | | BAKERSFIELD | CA | 93301 | |
| 4870405 | COMMUNICATIONS DIRECT INC | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 5579872 | COMMUNICATIONS SUPPLY CORP MI | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677 | |
| 4900984 | Communications Supply Corp. | 200 East Lies Rd | Attn : Mike Carroll - Financial Service Manager | Wesco Distribution | | Carol Stream | IL | 60188 | |
| 5426923 | COMMUNITY ACTION PROJECT | 4606 S GARNETT RD STE 100 | | | | TULSA | OK | | |
| 5850227 | Community Association Underwriters of America, Inc. | Daniel J. de Luca | de Luca Levine LLC | Three Valley Square, suite 220 | | Blue Bell | PA | 19422 | |
| 5579873 | COMMUNITY COFFEE CO LLC | P O BOX 60141 | | | | NEW ORLEANS | LA | 70160 | |
| 5795344 | Community Enhancement, LLC | Attn: Hani Shafai | 520 Kansas City Street | Suite #101 | | Rapid City | SD | 57701 | |
| 5426925 | COMMUNITY HEALTH CENTER ATR | 719 E MARKET ST N | | | | AKRON | OH | | |
| 5579874 | COMMUNITY NEWSPAPER | P O BOX 845908 | | | | BOSTON | MA | 02284 | |
| 4883127 | COMMUNITY NEWSPAPERS INC | P O BOX 792 | | | | ATHENS | GA | 30603 | |
| 5579875 | COMMUNITY OUTREACH PROGRAM | 5025E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | |
| 5412519 | COMO LAW FIRM | PO BOX 130668 | | | | ST PAUL | MN | | |
| 5426929 | COMO VINCENZO | 459 LOGAN DR CARROLL013 | | | | WESTMINSTER | MD | | |
| 5846880 | Comosoft, Inc. | 2601 Network Blvd. | Ste. 430 | | | Frisco | TX | 75034 | |
| 5426931 | COMP TONIA | 183 COLEBAUGH ROAD UNKNOWN | | | | IMLER | PA | | |
| 5579876 | COMPACK USA | 12300 SE MALLARD WAY 200 | | | | MILWAUKIE | OR | 97222 | |
| 4889311 | Compactor & Baler Services | PO Box 3294 | | | | Attleboro | MA | 02703 | |
| 5579877 | COMPACTOR & BALER SERVICES | P O BOX 3294 | | | | ATTLEBORO | MA | 02703 | |
| 5579878 | COMPACTOR RENTALS OF AMERICA L | | | | | | | | |
| 5579879 | COMPANY THE B | PO BOX 02047 | | | | DOVER AFB | DE | 19902 | |
| 5579880 | COMPARANESCARENO EVAJELINA | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 5426933 | COMPAS MICHAEL | 4522 STATE HWY A | | | | CAPE GIRARDEAU | MO | | |
| 5579881 | COMPAS WILZAR | XXX | | | | WPB | FL | 33401 | |
| 5579882 | COMPASS ELECTRICAL SOLUTIONS L | | | | | | | | |
| 4910673 | Compass Electrical Solutions, LLC | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5015995 | Compass Group USA dba: Canteen Refreshment Services | 2400 Yorkmont Road | | | | Charlotte | NC | 28217 | |
| 5426936 | COMPEAN FRANCISCO | 1505 1ST ST | | | | DUARTE | CA | | |
| 5579883 | COMPEAN ROSA | 4204 TYLER AVE | | | | MCALLEN | TX | 78501 | |
| 5426938 | COMPEAU AL | 134 S SUMMIT AVE | | | | PRESCOTT | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412523 | COMPERCHIO JOJO | 59 BATES ST | | | | HULL | MA | | |
| 5426940 | COMPERE MARK | 2310 BLUFFRIDGE ST | | | | SAN ANTONIO | TX | | |
| 5579884 | COMPERE NICOLE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5579885 | COMPHER DEBRA | 157 6TH AVE SW | | | | LARGO | FL | 33770 | |
| 5412525 | COMPLETE CARE | | | | | | | | |
| 4881076 | COMPLETE LOCK & SAFE | P O BOX 220233 | | | | HOLLYWOOD | FL | 33022 | |
| 4890087 | Complete Lock and Safe Service, Inc. | 1356 Jefferson Street | | | | Hollywood | FL | 33019 | |
| 5579886 | COMPLETE MO B ART | MID RIVERS MALL | | | | SAINT PETERS | MO | 63376 | |
| 4880191 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 5426942 | COMPOS JOSE | 7134 N 41ST LN | | | | PHOENIX | AZ | | |
| 5426944 | COMPRES ANNY | 384 E 194TH ST APT G BRONX 005 | | | | BRONX | NY | | |
| 5426946 | COMPRES WILLMY | 338 N 15TH ST | | | | ALLENTOWN | PA | | |
| 5579887 | COMPTON ANDREW | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5579888 | COMPTON APRIL | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5579889 | COMPTON APRIL D | 1230 BAYOU RD APT B | | | | CHENEYVILLE | LA | 71325 | |
| 5579890 | COMPTON APRIL M | 420 E PACIFICE AVE APT B | | | | INDEPENDENCE | MO | 64050 | |
| 5579891 | COMPTON ASHLEY | 4065 CHANGLER AVE | | | | ROANOKE | VA | 24012 | |
| 5579892 | COMPTON BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 18431 | |
| 5426948 | COMPTON BRENDA | 206 S VAN BUREN ST | | | | LITCHFIELD | IL | | |
| 5579893 | COMPTON BRITTANY | PO BOX 378 NONE | | | | NAPAVINE | WA | 98565 | |
| 5426950 | COMPTON CASSANDRA | 3721 10TH ST | | | | ALEXANDRIA | LA | | |
| 5579894 | COMPTON CHARLENE | PO BOX 96 ASHCAMP | | | | PIKE | KY | 41512 | |
| 5426952 | COMPTON CHRIPSTOPHER | 155 SARGENT ST UNIT104 | | | | WAHIAWA | HI | | |
| 5426954 | COMPTON CHRIS | 911 S BURNETT RD | | | | SPRINGFIELD | OH | | |
| 5579895 | COMPTON DARLA | 10631 ST HWY 7 EAST | | | | NAC | TX | 75961 | |
| 5579896 | COMPTON DONNA | 16067 GALLATIN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5579897 | COMPTON GRANVILLE | 4513 HILLBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5426956 | COMPTON JACQUELYN | 8042 W COLFAX CT MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5579898 | COMPTON JAMES | 1930 N CREEKWOOD PARKS CR | | | | PALMER | AK | 99645 | |
| 5579899 | COMPTON JASMIKA | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5579900 | COMPTON JOHNATHAN | 5137 CHRISTINE DRIVE | | | | SUMTER | SC | 29150 | |
| 5579901 | COMPTON KACI | 2660SRANKIN PL | | | | VALRICO | FL | 33596 | |
| 5579902 | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5579903 | COMPTON MELISSA | 3612 JACQUELINE | | | | ERLANGER | KY | 41018 | |
| 5579904 | COMPTON MONICA | 207 10TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5579905 | COMPTON SAMANTHA | 27A WOODBERRY DR APT A | | | | SILVER CREEK | GA | 30173 | |
| 5426960 | COMPTON SHANE | 6217 B LOBO CT | | | | TUCSON | AZ | | |
| 5579906 | COMPTON SHAWN | 6036 GLENWAY DR B | | | | BROOK PARK | OH | 44142 | |
| 5579907 | COMPTON SHERYL | 434 S ANTLERS PL | | | | BEAR | DE | 19701 | |
| 5579908 | COMPTON TRACY | 1995 GUARD HILL ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5857981 | Comptroller of Maryland | 301 W. Preston Street, Room 409 | | | | Baltimore | MD | 21201 | |
| 5857929 | Comptroller of Maryland | 301 W. Preston Street, Room 409 | | | | Baltimore | MD | 21201 | |
| 4885509 | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | |
| 4903829 | CompuCom Systems, Inc. | c/o Shraiberg, Landau & Page, PA | Attn: Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 4903829 | CompuCom Systems, Inc. | c/o Shraiberg, Landau & Page, PA | Attn: Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 5579909 | COMPUS DRAYA | 2500 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | |
| 5579910 | COMPUTER AND PRINTER SOLUTIONS | | | | | | | | |
| 4133402 | Computer and Printer Solutions, Inc | PO Box 480249 | | | | Fort Lauderdale | FL | 33348 | |
| 4131638 | Computer and Printer Solutions, Inc | PO Box 480249 | | | | Fort Lauderdale | FL | 33348 | |
| 5412529 | COMPUTER MEMORY SOLUTIONS INC | 13013 CHESTNUT AVE | | | | RANCHO CUCAMONGA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5579911 | COMPUTER METHODS CORP | 525 NJ-73 | | | | MARLTON | NJ | 08053 | |
| 4901429 | Computershare Inc. | Paul Ryan, Esq. | 250 Royall Street | | | Canton | MA | 02021 | |
| 4875156 | COMPUTERSHARE SHAREHOLDER SRV | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 5579912 | COMRIE ELIZABETH | 504 RIDGE ST APT A | | | | ALTON | IL | 62002 | |
| 4804208 | COMSIS COMPUTER | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 4804208 | COMSIS COMPUTER | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 5412531 | COMSIS COMPUTER LLC | 1609 W 17TH STREET | | | | TEMPE | AZ | | |
| 5412533 | COMSTOCK CYNTHIA | 1055 TATA LN 60 | | | | SOUTH LAKE TAHOE | CA | | |
| 5426962 | COMSTOCK EARL | 7101 WESTERN AVE NW | | | | WASHINGTON | DC | | |
| 5426964 | COMSTOCK JEFFREY | 821 DR CLARK WAY N | | | | SOUTH BELOIT | IL | | |
| 5426966 | COMSTOCK JENNIFER | 48990 BEAUTIFUL RIDGE RD | | | | CLARINGTON | OH | | |
| 5579913 | COMSTOCK JOHN | 4725 CEBRIAN AVENUE | | | | NEW CUYAMA | CA | 93254 | |
| 5579914 | COMSTOCK MARILYN | 140 LOWRY RD | | | | ERIE | PA | 16511 | |
| 5579915 | COMSTOCK TRULA | 20034 SW RAINBOW LAKE BLVD | | | | DUNNELLON | FL | 34431 | |
| 5426970 | COMTOIS DIANA | 991 GREAT RD PROVIDENCE007 | | | | LINCOLN | RI | | |
| 5426972 | COMULADA NIDIA | JARDINES DE DAGUEY I-12 RR-04 BOX 8181 | | | | ANASCO | PR | | |
| 5412535 | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | | |
| 5579916 | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977-5300 | |
| 5579917 | CON WAY TRUCKLOAD INC | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64804 | |
| 5579918 | CONAGE TAMIKA | 2575 DELK RD SE | | | | MARRIETTA | GA | 30067 | |
| 5579919 | CONAHAN BOBBI | 15172 US HWY 75 | | | | SHERMAN | TX | 75090 | |
| 5579920 | CONAHAN RYAN | - - - - | | | | SCHENECTADY | NY | 12306 | |
| 4883592 | CONAIR CORPORATION | P O BOX 932059 | | | | ATLANTA | GA | 31193 | |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 5843114 | CONAIR CORPORATION | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 5412537 | CONAIR CORPORATION- PERSONAL C | ATLANTA GA 31193-2059 | | | | ATLANTA | GA | | |
| 5579921 | CONANT MIKE | 2336 GARDENIA AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5579922 | CONARD CONNIE | 2200 SW MORNINGSIDE ROAD | | | | TOPEKA | KS | 66614 | |
| 5579923 | CONARD TONYA | 1023 N 88 RD | | | | DRY TAVERN | PA | 15357 | |
| 5579924 | CONARY KANDY | 193 AT WALLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5579925 | CONATSER LORI | 8002 POWDERHOUSE RD | | | | CHEYENNE | WY | 82009 | |
| 5579926 | CONAWAY DONZALEIGH | 925 PINEWOOD OARK BLVD | | | | MACON | GA | 31210 | |
| 5579927 | CONAWAY HELEN | 1020 BROADWAY ST APT B16 | | | | MARTINS FERRY | OH | 43935-2402 | |
| 4861687 | CONAWAY ICE DIST | 1705 DONLON ST | | | | VENTURA | CA | 93003 | |
| 5579928 | CONAWAY KISHA | LAURIE BENJERMAN | | | | RUFFIN | SC | 29475 | |
| 5579930 | CONAWAY LATROYA | 7325 SUNCATCHER DR | | | | HANAHAN | SC | 29410 | |
| 5579931 | CONAWAY NATASHA Z | 31 CHYENNE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5426978 | CONAWAY PAM | 449 OAK MEADOW DR | | | | PATASKALA | OH | | |
| 5426980 | CONAWAY SHARON | 4025 MURDOCK CT | | | | JACKSON | MI | | |
| 5426982 | CONAWAY VIVIAN | 3813 DOVEDALE CT | | | | RANDALLSTOWN | MD | | |
| 5426984 | CONCANNON TERRY | 2730 E FARR STREET | | | | TUCSON | AZ | | |
| 5426986 | CONCEICAO PAMELA | 90 ALGONQUIN AVENUE | | | | OCEANPORT | NJ | | |
| 5579932 | CONCEPCIN GARCIA | 3402 CALIFORNIA AVE | | | | KENNER | LA | 70065 | |
| 5579933 | CONCEPCION ALEIRA | COOP VILLAS DE NAVARRA APT 2D | | | | BAYAMON | PR | 00956 | |
| 5579934 | CONCEPCION ANNETTE | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 5579935 | CONCEPCION ARLENE | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5426988 | CONCEPCION BETSY | 207 WHITE ST | | | | SPRINGFIELD | MA | | |
| 5579937 | CONCEPCION CRISTTIE | RR 6 BOX 10666 A | | | | SAN JUAN | PR | 00926 | |
| 5579938 | CONCEPCION DELAROSA | 926 E SIMS AVE | | | | ST PAUL | MN | 55106 | |
| 5579939 | CONCEPCION ELENA | 9316 CRESCENT LOOP CR 306 | | | | TAMPA | FL | 33619 | |
| 5426990 | CONCEPCION ELIZABETH | 437 MORRIS PARK AVE APT A25 | | | | BRONX | NY | | |
| 5426992 | CONCEPCION FELISHA | 300 AMITY ST APT 806 | | | | FALL RIVER | MA | | |
| 5579940 | CONCEPCION GINA | URB LA PRADERA 3D-2 | | | | GUAYAMA | PR | 00785 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579941 | CONCEPCION IRIS | BOX 282 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5579942 | CONCEPCION IVELISE | 58 NUTMEG DR APT 21 | | | | MERIDEN | CT | 06451 | |
| 5579943 | CONCEPCION JANET | 2469 WORRALL HILL WAY | | | | DULUTH | GA | 30096 | |
| 5426994 | CONCEPCION JODI | 4112 41ST ST APT 6J | | | | SUNNYSIDE | NY | | |
| 5426996 | CONCEPCION JONATHAN | 5003 LIONS GATE LN | | | | KILLEEN | TX | | |
| 5579944 | CONCEPCION JOSE | BOX BALANDRA CALLE 1 6 | | | | VEGA ALTA | PR | 00692 | |
| 5579945 | CONCEPCION JOSE R | BO QUEBRA DE ARENA SECTOR LA C | | | | CAGUAS | PR | 00725 | |
| 5426998 | CONCEPCION KATHERINE | HC 3 BOX 4128 | | | | FLORIDA | PR | | |
| 5579946 | CONCEPCION KEYSHA | CALLE FLORIDA 440 VIA 2 PINOS | | | | SAN JUAN | PR | 00924 | |
| 5579947 | CONCEPCION LATIA | PO BOX 24 | | | | NORFOLK | VA | 23501 | |
| 5579948 | CONCEPCION LISANDRA | CACABRERA 100 | | | | CAROLINA | PR | 00987 | |
| 5579949 | CONCEPCION LUZ | 2620 REEVES AVE APT 16 | | | | CABO ROJO | PR | 00623 | |
| 5579950 | CONCEPCION MALDONADO | PO BOX 1453 | | | | CEIBA | PR | 00735 | |
| 5579951 | CONCEPCION MARIA | P O BOX 567 | | | | TOABAJA | PR | 00949 | |
| 5579952 | CONCEPCION MILITZA | PARCELAS CARMEN CALLE REINA 4 | | | | VEGA ALTA | PR | 00692 | |
| 5579953 | CONCEPCION NILSE | 435 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 5427000 | CONCEPCION REBECCA | 14076 LORAIN AVE D137 | | | | CLEVELAND | OH | | |
| 5579954 | CONCEPCION ROCHA | 36400 GIFFIN DR APT H6 | | | | HURON | CA | 93234 | |
| 5579955 | CONCEPCION RODRIGUEZ | CALLE18 APT1110B PUERTO NUEVO | | | | SJ | PR | 00926 | |
| 5579956 | CONCEPCION ROSAS | 154 DAISY CT | | | | HERCULES | CA | 94547 | |
| 5579957 | CONCEPCION SANDRA | 67 LINCONL ST | | | | MANCHESTER | NH | 03103 | |
| 5579958 | CONCEPCION SHERYL | 5890 AUDRIDGE DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5579959 | CONCEPCION SONIA | BO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5579960 | CONCEPCION TANIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00794 | |
| 5579961 | CONCEPCION VARGAS | 1037 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5579962 | CONCEPCION VAZQUEZ | 2343 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5579963 | CONCEPCION VERONICA | ALTURAS DE SANLORENZO CALLE 5 | | | | SAN LORENZO | PR | 00754 | |
| 5579964 | CONCEPCION VEROUSHKA | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | |
| 5579965 | CONCEPCION YASMARA | 1655 W 44TH PL APT 246 | | | | HIALEAH | FL | 33012 | |
| 5579966 | CONCEPCION YDANIA | 6726 SW 130TH PL APT 1405 | | | | MIAMI | FL | 33183 | |
| 5579967 | CONCEPCON ORTIZ | CALLE G L46 | | | | FAJARDO | PR | 00738 | |
| 5579968 | CONCEPT CONSTRUCTION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5579969 | CONCEPTION CAMPA | 800 E BAFFERT | | | | NOGALES | AZ | 85621 | |
| 5579970 | CONCEPTION CSRREON | 10647 CIDWIN AVE | | | | PACOIMA | CA | 91331 | |
| 5579971 | CONCEPTION MANZO | 4280 W POPPY ST | | | | YUMA | AZ | 85364 | |
| 5579972 | CONCEPTION RAMIREZ-DECHAVARRIA | 1350 MEDEA DRIVE | | | | SAN ELIZARIO | TX | 79849 | |
| 5579973 | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST 603 | | | | NEW YORK | NY | 10018 | |
| 5579974 | CONCETTA DIMAGGIO | 1047 FRIENDLY RD | | | | HICKSVILLE | NY | 11801 | |
| 5579975 | CONCHA ANGECILA | 364 N ERIE | | | | WICHITA | KS | 67214 | |
| 5579976 | CONCHA MARIA D | CAMINO LAROCA 1 | | | | GUAYNABO | PR | 00969 | |
| 5579977 | CONCHAS GREGORIO | 4132 W 112 ST | | | | INGLEWOOD | CA | 90304 | |
| 5579978 | CONCHETTA D LOGAN | 1210 W HILTON ST | | | | PHILADELPHIA | PA | 19140 | |
| 5579979 | CONCHITA JACKSON | 540 NW 4TH AVE APT 1706 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5579980 | CONCHITTA BRANTLEY | 550 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07019 | |
| 5579981 | CONCHO ARVELLA | 13 M SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 5427004 | CONCILIO STEPHEN | 50 RIDGE HILL RD | | | | NORWELL | MA | | |
| 5579983 | CONCINO JOSEPH A | 740 PLYMOUTH RD | | | | YORK | PA | 17402 | |
| 5579984 | CONCIPCION MARTHA | 844 TERRACE AVE | | | | COLTON | CA | 92324 | |
| 5579985 | CONCORD MONITOR | ONE MONITOR DR P O BOX 1177 | | | | CONCORD | NH | 03302 | |
| 4868821 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4883022 | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| 4140540 | Concur Technologies, Inc | c/o Brown & Connery, LLP | Attn: Julie F. Montgomery | 6 North Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 5579986 | CONDAR DALE | 745 WILLOW ST | | | | POCATELLO | ID | 83204 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427006 | CONDE BETH | 2094A BELL AVE OTERO035 | | | | HOLLOMAN AIR FORCE B | NM | | |
| 5579987 | CONDE DINORAH | 825 WEST 29 ST APT4 | | | | HIALEAH | FL | 33012 | |
| 5427012 | CONDE GEORGE | 138 SUFFOLK ST | | | | PROVIDENCE | RI | | |
| 5579988 | CONDE IVELISSE | URB EL ENCANTO B-14 | | | | JUNCOS | PR | 00777 | |
| 5579989 | CONDE JENIFER | BO CHITI SEC EL LLANO | | | | NARANJITO | PR | 00719 | |
| 5579990 | CONDE MIGDALIA | 822 CHURCH | | | | LEBANON | PA | 17046 | |
| 5579991 | CONDE MONSE | 1670 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5579992 | CONDE OLGA | URB VERSALLES CALLE 18 S8 | | | | BAYAMON | PR | 00959 | |
| 5579993 | CONDE PAMELA S | 50 MENORES AVE APT 406 | | | | CORAL GABLES | FL | 33134 | |
| 5579994 | CONDE PARROQUIA R | | | | | | | | |
| 5427016 | CONDE SERGIO | 14 ELEANOR DRIVE | | | | MAHOPAC | NY | | |
| 5579995 | CONDE SIGRID | VILLA DEL CARMEN 575 | | | | PONCE | PR | 00716 | |
| 5579997 | CONDE WANDA | COND TERRAZAS DE PARQUE | | | | CAROLINA | PR | 00987 | |
| 5427018 | CONDER KATIE | 18036 LAPPANS RD | | | | FAIR PLAY | MD | | |
| 5579999 | CONDIFF TEIRRA | 1701 W 145TH ST | | | | COMPTON | CA | 90220 | |
| 5580000 | CONDIOTTI ARTHUR B | 1569 MANZANITA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5580001 | CONDIT BRITTANY | 249 GA HWY 240 CONN | | | | BUENA VISTA | GA | 31803 | |
| 5580002 | CONDIT JAMES | 404 COURT ST | | | | COCOA | FL | 32926 | |
| 5580003 | CONDOLL JENNIFER | 6277 DOGWOOD TRAIL | | | | LITHONIA | GA | 30058 | |
| 5580004 | CONDOLL MARIE | 4609 MICHIGAN AVE APT C1 | | | | GULFPORT | MS | 39501 | |
| 5580005 | CONDOMINIO FLORAL PARK APT 10 B | CALLE BETANCES 22 | | | | SAN JUAN | PR | 00917 | |
| 5580006 | CONDON AMANDA | 20 HENRY STREET | | | | AMSTERDAM | NY | 12010 | |
| 5427022 | CONDON DAN | 346 BLACK BROOK ROAD HILLSBOROUGH011 | | | | GOFFSTOWN | NH | | |
| 5580007 | CONDON EILEEN | 311 E ADAMS STREET | | | | RAPID CITY | SD | 57701 | |
| 5580008 | CONDON ERIN | 638 RIVER ST | | | | MOOSIC | PA | 18507 | |
| 5580009 | CONDON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46070 | |
| 5427024 | CONDON MR | 3218 E BELL ROAD 101 | | | | PHOENIX | AZ | | |
| 5427026 | CONDON NANCY | 1258 CEDAR AVE UNIT 302 | | | | COLUMBUS | GA | | |
| 5427028 | CONDON ROBERT | 3649 42ND AVENUE SOUTH | | | | MINNEAPOLIS | MN | | |
| 5580010 | CONDON SEAN | 2634 WISNER ST | | | | FLINT | MI | 48504 | |
| 5580011 | CONDOR TRIBBLE | PO BOX 740593 | | | | NEW ORLEANS | LA | 70174 | |
| 5580012 | CONDORI MIRIAM | CALLE DAKAR E167 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5580013 | CONDRA SUSAN | 118 KENWAY DR | | | | WOODLEAF | NC | 27054 | |
| 5580014 | CONDRY MARNETTE | PO BOX 11014 | | | | TAMPA | FL | 33680 | |
| 5580015 | CONDUENT BUSINESS SERVICES LLC | P O BOX 201322 | | | | DALLAS | TX | 75320 | |
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Singer & Levick PC | c/o Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 5580016 | CONE AL | 5620 COLLINS ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5427030 | CONE BRENDON | 216 NW 44TH STREET APT A | | | | LAWTON | OK | | |
| 5580017 | CONE CAROL | 3707 VURNHAM WAY | | | | PC | FL | 32405 | |
| 5580018 | CONE CHARLYN | 1531 N GOODMAN ST | | | | ROCHESTER | NY | 14609-2158 | |
| 5580019 | CONE EMI | 1326 S 6TH AVE | | | | ARCADIA | CA | 91006 | |
| 5427033 | CONE GORDON | 4418 WALNUT RD | | | | HALETHORPE | MD | | |
| 5580020 | CONE MARY | 4510OLD LANE | | | | CHESTER | VA | 23831 | |
| 5580022 | CONE SHANNON | 9 INDUSTRY DR | | | | CARLISLE | OH | 45005 | |
| 5580023 | CONE TAMMY M | 1745 8TH STREET DR NW | | | | HICKORY | NC | 28601 | |
| 5580024 | CONE TOUREE | 10904 LEE LANE | | | | SAINT ANN | MO | 63074 | |
| 5580025 | CONEAL LASTAISHA | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5580026 | CONEKIN SHANNON | 4402 NW 2TH TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 5580027 | CONEQUA BREWER | 203 MCKINLEY | | | | NEW BOSTON | TX | 75570 | |
| 5580028 | CONER CHARMANDA | 7426 COLE DR | | | | MENTOR | OH | 44060 | |
| 5427035 | CONERLY RICHARD | 31132 PINEWOOD DR | | | | BLACK RIVER | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580029 | CONERLY TENNILLE | 8445 PACMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 5580030 | CONERLY TIPHANIE | 5789 FOXTROT DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5580031 | CONERSTONE PROPERTY | 99-080 KAUHALE ST C17 | | | | AIEA | HI | 96701 | |
| 5580032 | CONERY WINDY | 9130 OLD STATE RD | | | | CAMERON | SC | 29038 | |
| 5580034 | CONESSA THOMAS | 1011 TERRY WAY | | | | CARROLLTON | TX | 75006 | |
| 5580035 | CONEY ALMA | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580036 | CONEY AMANDA | 241 MAIN ST | | | | WILLIAMSPORT | PA | 17702-7312 | |
| 5580037 | CONEY ANGEL Y | 219 PINE ST | | | | ATLANTA | GA | 30313 | |
| 5580038 | CONEY ANNETTE | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580039 | CONEY BELINDA | 3105 CENTRAL AVE | | | | TIFTON | GA | 31794 | |
| 5580040 | CONEY BERNICE | 2171 MAIN ST NW | | | | ATLANTA | GA | 30318 | |
| 5580041 | CONEY DENNIS | 509 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5580042 | CONEY FRANCINA B | 412 KING ST | | | | JAX | FL | 32204 | |
| 5580043 | CONEY JACQUELYN | 1826 19TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5580044 | CONEY KIMLA | 521 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5580045 | CONEY KIYAUNA | 15263 SW 282 AVE | | | | MIAMI | FL | 33186 | |
| 5580046 | CONEY MONA | 388 SHERWOOD ESTATES | | | | DUBLIN | GA | 31021 | |
| 5580047 | CONEY SHARN | 311 EAST GAIN ST | | | | DUBLIN | GA | 31021 | |
| 5580048 | CONEY STEVEN | 2801 W ELM ST | | | | SPRINGFIELD | MO | 65802 | |
| 5580049 | CONEY TANGALA | 2131 KINGS CHAPEL RD | | | | PERRY | GA | 31069 | |
| 5427037 | CONEYBEARE MATT | 20 E 14TH ST APT 3 | | | | NEW YORK | NY | | |
| 5580050 | CONFER EMILY | 502 LUCY ST | | | | MASURY | OH | 44438 | |
| 5580051 | CONFIDENT CYRCEE | 376 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 5427039 | CONFIDENT VLADIMIR | PO BOX 613294 | | | | MIAMI | FL | | |
| 4140477 | Confirmit Inc | 330 7th Avenue, 3rd Fl | | | | New York | NY | 10001 | |
| 4135345 | Confirmit Inc | 330 7th Avenue, 3rd floor | | | | New York | NY | 10001 | |
| 4884507 | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251 | |
| 5427041 | CONFORTI ELIZABETH | 4 MONTGOMERY DRIVE | | | | NORTHFORD | CT | | |
| 5427043 | CONFORTI FRANK | 53 MERCURY CIRCLE | | | | SOUTH AMBOY | NJ | | |
| 5580052 | CONFORTI VIVIAN | 8750 MIDNIGHT PASS ROAD | | | | SIESTA KEY | FL | 34242 | |
| 5580053 | CONG DANG | 324 UNIVERSITY VLG APT 7 | | | | GAINESVILLE | FL | 32603 | |
| 5427045 | CONGAR BERTHA | 2903 N ZENITH AVE | | | | DAVENPORT | IA | | |
| 5580054 | CONGEMI TERRI | PO BOX 93 | | | | HELENVILLE | WI | 53137 | |
| 5580055 | CONGER DADE | 64 FIVE OAKS DR | | | | HIRAM | GA | 30141 | |
| 5427047 | CONGER GAIL | 10025 MALLET DRIVE | | | | CENTERVILLE | OH | | |
| 5427049 | CONGER ROBERT | 100 DEPOT LN | | | | CINCINNATI | IA | | |
| 5580057 | CONGLETON ERIC | 100 W FIELDS ST | | | | DALLAS | NC | 28034 | |
| 5580058 | CONGO BETTY | 162 JOHNSON DR NE NONE | | | | HUNTSVILLE | AL | 35810 | |
| 5580059 | CONGO LOVELLA | 225 WEST 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 5412543 | CONGRETEK INC | 10610 NEWKIRK STREET SUITE 202 | | | | DALLAS | TX | | |
| 5580060 | CONGROVE ANGELA | 642 COVE RD APT 1 REAR | | | | WEIRTON | WV | 26062 | |
| 5427051 | CONGROVE CLARA | 290 BIERS RUN RD | | | | CHILLICOTHE | OH | | |
| 5580061 | CONICA GLENDA | 365 3RD AVE | | | | CANNON BALL | ND | 58528 | |
| 5580062 | CONIGLIARO SALVATRICE | 59 MILL STREET | | | | PORT CARBON | PA | 17965 | |
| 5580063 | CONIGLIO KELLI | 1123 CONNELLSVILLE RD | | | | FAYETTE CITY | PA | 15438 | |
| 5427055 | CONIGLIO MICHAEL | 416 CLEMENTS BRIDGE RD APT 4B | | | | BARRINGTON | NJ | | |
| 5427057 | CONINE AMANDA | 1007 SUGAR PINE | | | | SAN ANTONIO | TX | | |
| 5580064 | CONJULUSA LISA | 4105 BLACK BAYOU ROAD | | | | LELAND | MS | 38756 | |
| 5427059 | CONKEL KATHLEEN | 6448 MEADOW GLEN DR N | | | | WESTERVILLE | OH | | |
| 5580066 | CONKLE CYNTHIA | 2761 FRANKLIN DR | | | | MESQUITE | TX | 75150 | |
| 5427061 | CONKLE ROSE | PO BOX 107 | | | | SURVEYOR | WV | | |
| 5580067 | CONKLIN ANDREA | 3904 COFFEE RD | | | | MOORSVILLE | NC | 28115 | |
| 5580068 | CONKLIN ANDREW | 1107 LONSOME LOCK RD | | | | WHITE MILLS | PA | 18473 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580069 | CONKLIN CALEB | 4691 NEWTON RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5580070 | CONKLIN DOREEN | 2410 SE 16TH AVE | | | | CHARLOTTE | NC | 28208 | |
| 5427063 | CONKLIN JANELLE | 3815 WEST 7TH STREET | | | | GREELEY | CO | | |
| 5580071 | CONKLIN JEREMY | 4955 W 6440 S | | | | WEST JORDAN | UT | 84081 | |
| 5427065 | CONKLIN JUDY | 145 CANDLEWICK WAY PIKE103 | | | | LACKAWAXEN | PA | | |
| 5427067 | CONKLIN LYNNE | 195 MAGEE RD | | | | RINGWOOD | NJ | | |
| 5427069 | CONKLIN MARY A | 75 BERKELEY AVE | | | | WESTWOOD | NJ | | |
| 5427071 | CONKLIN PAM | 1976 RIVER RD | | | | CHAPEL HILL | TN | | |
| 5580072 | CONKLIN WILLIAM | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 5580073 | CONKO SHANNA | PO BOX 765 | | | | PLUMMER | ID | 83851-0765 | |
| 5580074 | CONKOVA ZANETA | 3502 SHORESIDE | | | | GARLAND | TX | 75043 | |
| 5580075 | CONLEE BONALEE | 11968 MORGANFIELD AVE | | | | BATON ROUGE | LA | 70818 | |
| 5580076 | CONLETA WILLIAMS | 3156 ROUND GROVE DR | | | | HOPE MILLS | NC | 28348 | |
| 5580077 | CONLEY ALICIA | 2238 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | |
| 5580078 | CONLEY ANTHONY | 5212 ROCKWOOD AVE | | | | LOUISVILLE | KY | 40218 | |
| 5580079 | CONLEY ARDELIA | 4551 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5580080 | CONLEY ASHLEY | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5580081 | CONLEY BETTY | 206 NORTH LAKE | | | | WARNER ROBINS | GA | 31093 | |
| 5580082 | CONLEY BILLIE | 1174 OLD RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 | |
| 5427079 | CONLEY BRANDEN | 12350 BUCKLEY BLVD HANCOCK059 | | | | BUCK CREEK | IN | | |
| 5580083 | CONLEY CEDRIC | 666 NORTH HOWARD ST APT 915 | | | | AKRON | OH | 44310 | |
| 5580084 | CONLEY CRISTY | 2031 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | |
| 5580085 | CONLEY DANIELLE | 1617 MILBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5580087 | CONLEY DONNE | 9313 S RACINE | | | | CHICAGO | IL | 60620 | |
| 5580088 | CONLEY DORRIS | 1824 STAFFORD LN | | | | INDEPENDENCE | MO | 64057 | |
| 5580089 | CONLEY DORTHY | 4109 PASEO | | | | KC | MO | 64110 | |
| 5427081 | CONLEY DWAYNE | 7707 WOODLAND DRIVE YORK133 | | | | SPRING GROVE | PA | | |
| 5580090 | CONLEY ELIZABETH | 5436 ST CHARLES PL | | | | MENTOR | OH | 44060 | |
| 5580091 | CONLEY FRED | 1905 WATKINS | | | | AUGUSTA GA | GA | 30906 | |
| 5580092 | CONLEY GERALYN C | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5580093 | CONLEY GREGORY J | 8407 SPRING VALLEY | | | | RAYTOWN | MO | 64138 | |
| 5580094 | CONLEY HARRIET | 1141 BURR ST | | | | GARY | IN | 46406 | |
| 5580095 | CONLEY HEATHER | 1422 EAST PITMAN | | | | WENTZVILLE | MO | 63385 | |
| 5427083 | CONLEY HELEN | 823 AVONDALE ST | | | | E LIVERPOOL | OH | | |
| 5580096 | CONLEY IDA | 2715 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033 | |
| 5580097 | CONLEY JACKIE | FOX STREET DR | | | | LAKELAND | FL | 33813 | |
| 5580098 | CONLEY JAMES | 1000 19TH ST APT 5 | | | | VIENNA | WV | 26105 | |
| 5427085 | CONLEY JAMISON | 210 S MICHIGAN APT A N | | | | BIG RAPIDS | MI | | |
| 5580099 | CONLEY JESSICA | 1120 EVERGREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5427087 | CONLEY KELLY | 220 FUREY OFF QUATIS PO BOX 952 | | | | MANSON | WA | | |
| 5580102 | CONLEY LATASHA | XXXX | | | | TAMPS | FL | 33647 | |
| 5580103 | CONLEY LAUREN | 105 DASH ROAD | | | | WINNFIELD | LA | 71483 | |
| 5580104 | CONLEY LAVERNE | 8116 W 87TH ST | | | | HICKORY HILLS | IL | 60457 | |
| 5580105 | CONLEY LISA | 201 S WATER ST | | | | ALBANY | WI | 53502 | |
| 5580106 | CONLEY LONN | 15621 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5580107 | CONLEY LORETTA | HC 74 BX 3560 | | | | CHAPMANVILLE | WV | 25508 | |
| 5427089 | CONLEY MARY | 4824 LAW BLVD | | | | SUMMERVILLE | SC | | |
| 5580108 | CONLEY MELINDA | 337 PLEASTATAVE | | | | KENT | OH | 44240 | |
| 5427093 | CONLEY MICHELLE | 230 TAOPI CIR | | | | WOODLAND PARK | CO | | |
| 5580109 | CONLEY MICQIA | 3028 DESTIN CIR | | | | SNELLVILLE | GA | 30078 | |
| 5580110 | CONLEY PAMULE | 140 BELDEN ST | | | | LAPORTE | IN | 46350 | |
| 5580111 | CONLEY REBA | PO BOX 774 | | | | HUGO | CO | 80821 | |
| 5427095 | CONLEY RUBY | 2020 BRISTOL RD | | | | STATESVILLE | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580112 | CONLEY SHANIKA | 928 GATEWOOD ST | | | | LEAVENWORTH | KS | 66048 | |
| 5580113 | CONLEY SHAUN | 118 US HIGHWAY 12 | | | | CHEHALIS | WA | 98532 | |
| 5580114 | CONLEY SHENEQUE | 306 HUDSON LN | | | | ALBANY | GA | 31705 | |
| 5580115 | CONLEY STACY | 1625 HWY 209 | | | | BIGFORK | MT | 59911 | |
| 5427097 | CONLEY SUSAN | 227 W NORTHRIDGE LN | | | | PEORIA | IL | | |
| 5427099 | CONLEY SYNETTA | 2100 LYNN ST | | | | PAMPA | TX | | |
| 5580116 | CONLEY TANYA | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| 5580117 | CONLEY TARA | 1916 W 11TH AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5427101 | CONLEY TIFFANY | 126 S FRANKLIN ST APT 7 | | | | DELAWARE | OH | | |
| 5580118 | CONLEY TONI | TULSA | | | | TULSA | OK | 74137 | |
| 5580119 | CONLEY TONSHITA | 1109 HARDESTY AVE APT 2 | | | | KANSAS CITY | MO | 64127 | |
| 5580120 | CONLEY VERONICA | 1503 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 5427103 | CONLIN JENNIFER | 30902 CLUBHOUSE DRIVE UNIT 15G | | | | LAGUNA NIGUEL | CA | | |
| 5580121 | CONLON DAWN S | 21436 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5427107 | CONLON EARL | 17186 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | | |
| 5580122 | CONLON GLENN | 41RATHBURN ST | | | | WOONSOCKET | RI | 02895 | |
| 4712767 | CONLON, MYRNA | Redacted | | | | | | | |
| 5427109 | CONMY MICHAEL | 298 GARDEN PKWY | | | | BUFFALO | NY | | |
| 5427111 | CONN BENDETTA | 1057 HARBISON CT | | | | COLUMBUS | GA | | |
| 5580123 | CONN ERIKA L | 14 TENTH ST | | | | E PROVIDENCE | RI | 02914 | |
| 5427113 | CONN HARVEY | 8111 W EASTMAN PL APT 5-102 | | | | LAKEWOOD | CO | | |
| 5427114 | CONN JAMES | 5113 THURMAN WAY | | | | SACRAMENTO | CA | | |
| 5580124 | CONN JIMMY | 2966 W VISTA CIRCLE | | | | OVERTON | NV | 89040 | |
| 5427115 | CONN MICHELLE | 6976 MEDORA AVENUE | | | | PORTAGE | IN | | |
| 5580126 | CONN PERRY | PO BOX 2508 | | | | WILLIAMSON | WV | 25661-2508 | |
| 5580127 | CONN SHIRLEY | 3597 KY RT 1426 | | | | BANNER | KY | 41603 | |
| 5427117 | CONN TABITHA | 235 DRIFTWOOD LOOP | | | | WHITESBURG | KY | | |
| 5580128 | CONN WILLIAM | 10632 WILEY | | | | INDIANAPOLIS | IN | 46231 | |
| 5580129 | CONNALLY NAKEIDRA | 2107CHASELAKE DRIVE | | | | JONESBORO | GA | 30236 | |
| 5580130 | CONNALLY TREVOR | 70 DODSON DRIVE | | | | YANCEYVILLE | NC | 27379 | |
| 5580131 | CONNAN PETER | 62 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767 | |
| 5580132 | CONNARD TIMOTHY | 402 SUNSET DR | | | | BESSEMER CITY | NC | 28016 | |
| 4882398 | CONNEAUT TELEPHONE CO | P O BOX 579 | | | | CONNEAUT | OH | 44030 | |
| 5427119 | CONNECTICUT BKEENEY C | 160 BRAINARD ROAD | | | | HARTFORD | CT | | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | Attn: Legal Dept - Honor Health | 107 Selden St | | | Berlin | CT | 06037 | |
| 4884655 | CONNECTICUT POST | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002 | |
| 5412549 | CONNECTICUT STUDENT LOAN FOUND | CO NCO FINANCIAL SYSTEM INC PO BOX-5740 | | | | WILMINGTON | DE | | |
| 5580133 | CONNEE BAILEY | 341 EAST 19TH | | | | ERIE | PA | 16503 | |
| 5580134 | CONNEE SHARRE | P O BOX 934 | | | | NACON | MS | 39341 | |
| 5580135 | CONNEL SAMANTHA | 210 BROAD ST | | | | EASTON | KS | 66020 | |
| 5580136 | CONNEL TAMMY | W9100 PORT ARTHUR RD | | | | LADYSMITH | WI | 54848 | |
| 5580137 | CONNELL ALLISON | 19718 40TH CT NE | | | | LK FOREST PK | WA | 98155 | |
| 5427121 | CONNELL BRIDGET | 3932 BRIDGEVIEW LN | | | | NASHVILLE | TN | | |
| 5580138 | CONNELL GLORIA | 4429 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 5580139 | CONNELL JOSHUA O | 3191 COUNTY ROAD 107 | | | | ETNA | WY | 83128 | |
| 5580140 | CONNELL MARY | 13343 S 4329 RD | | | | CHOUTEAU | OK | 74337 | |
| 5580141 | CONNELL MELANIE O | 2036 NE CASTLE DRIVE | | | | POULSBO | WA | 98370 | |
| 5580142 | CONNELL MICHAEL | 1386 SUNSET RD | | | | BUTTE | MT | 59701 | |
| 5580143 | CONNELL MIKE | 1339 LEEWORD LANE | | | | SAINT HELEN | MI | 48656 | |
| 5580144 | CONNELL MODESSA | 427 TRAM RD | | | | MONTICELLO | FL | 32344 | |
| 5427123 | CONNELL NICHOLAS | 16 KNOT CT | | | | WASHINGTON | DC | | |
| 5580145 | CONNELL SARAH | 346 FRIZZEL AVE | | | | EATON | OH | 45320 | |
| 5580146 | CONNELL SIDRA | 1338 W RIDA | | | | WICHITA | KS | 67213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1289 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427125 | CONNELLAN KERRI | 300 EAST 55TH STREET APT 16C | | | | NEW YORK | NY | | |
| 5427127 | CONNELLEY MITCH | 1153 A LEE ROAD | | | | FORT SILL | OK | | |
| 5427129 | CONNELLY BRANDON | 1181 US HIGHWAY 93 N | | | | VICTOR | MT | | |
| 5427131 | CONNELLY BRIAN | 23 ELDERBERRY RD | | | | GROTON | CT | | |
| 5427133 | CONNELLY GRACE | 2422 LAHN LANE | | | | MAYS LANDING | NJ | | |
| 5580147 | CONNELLY HEATHER | 327 IRA AVE | | | | AKRON | OH | 44301 | |
| 5427135 | CONNELLY KAREN | PO BOX 271 | | | | CLYDE | NY | | |
| 5427137 | CONNELLY LAURA | 37 HUSSA PLACE N | | | | DENVILLE | NJ | | |
| 5580148 | CONNELLY PATRICE | 6628 BITTERROOT LN | | | | ST LOUIS | MO | 63134 | |
| 4861738 | CONNELLY PLUMBING INC | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5580149 | CONNELLY TONI | 2127 EAST WASHINGTON LANE APT | | | | PHILADELPHIA | PA | 19138 | |
| 5427141 | CONNELLY TRACY | 74 LONGPOINT DR | | | | BRICK | NJ | | |
| 5580150 | CONNELY HELEN | 1649 KING DR | | | | BVILLE | OK | 74006 | |
| 5580151 | CONNER ALINE | 624 ROBERTSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5580152 | CONNER ALLEN | 452 ALEXANDRIA COURTS | | | | MARIETTA | PA | 17547 | |
| 5580153 | CONNER ANGELA | 3937 N FLORISSANT AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5580154 | CONNER ANGELA D | 9543 ROSLAN PL | | | | ST LOUIS | MO | 63114 | |
| 5580156 | CONNER ANITA | 2202 PEDIGO RIDGE RD | | | | CLAUDVILLE | VA | 24076 | |
| 5580158 | CONNER ATHEN | 170 LANSINY APY 252 | | | | SALEM | VA | 24153 | |
| 5580159 | CONNER BERTHA | 2300 LAPALCO BLVD APT 2G | | | | HARVEY | LA | 70058 | |
| 5580160 | CONNER BILL | 1756 UNION BRIDGE RD | | | | MARTSVILLE | VA | 24112 | |
| 5580161 | CONNER BRUCE | 650 SUNSET DR | | | | BARTOW | FL | 33830 | |
| 5580162 | CONNER BRYTTNI | 3605 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5580163 | CONNER CARROLL H | 5240 DURANGO PL | | | | PENSACOLA | FL | 32504 | |
| 5580164 | CONNER CHARALENA R | 7215 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580165 | CONNER CHARLA | 1920 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 5580166 | CONNER COLETTE | 702 MILTONDALE RD | | | | MACCLENNY | FL | 32063 | |
| 5580167 | CONNER DANIELLE | 819 FORREST AVE | | | | ROCKMART | GA | 30153 | |
| 5580168 | CONNER DAVID | 2580 BAILEY RD | | | | MULBERRY | FL | 33860 | |
| 5580169 | CONNER DAWN | 14471 MEGAN WAY | | | | LAUREL | DE | 19956 | |
| 5580170 | CONNER DEBBIE | 2200 BERWYN DR | | | | ST LOUIS | MO | 63136 | |
| 5580171 | CONNER DEJANAE | 1730 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 5580172 | CONNER DONNA | 183 ASTER CIR | | | | BRANSON | MO | 65616 | |
| 5427143 | CONNER DOUG | 9240 OAK LEAF WAY | | | | GRANITE BAY | CA | | |
| 5580173 | CONNER EBONY | 5710 VERNON AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5580175 | CONNER EUGENE J | ADRESS MAY CHANGE | | | | DESERT HOT SPRIN | CA | 92241 | |
| 5580176 | CONNER JAMIE | POBOX 443 | | | | RIIDGECREST | NC | 28780 | |
| 5427145 | CONNER JEANETTE | 2645 FLORY DR | | | | SAN JOSE | CA | | |
| 5580177 | CONNER JEANLUC | 7707 78TH PL NE | | | | MARYSVILLE | WA | 98270 | |
| 5580178 | CONNER JODIE | 4245MAHAGANYRUN | | | | WINTER HAVEN | FL | 33884 | |
| 5580179 | CONNER JOHN | 11743 NORTHPOINTE BLVD | | | | TOMBALL | TX | 77377 | |
| 5580180 | CONNER JOSHUA | 2948 APPLEWOOD DR | | | | COLORADO CITY | CO | 81019 | |
| 5580181 | CONNER JULIA | 3261 TREMONT ST | | | | EUREKA | CA | 95501 | |
| 5580182 | CONNER KARYLA | 2707 ROOSEVELT AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5580183 | CONNER LAKIESHA | 23 RINGLE ST | | | | ROCHESTER | NY | 14608 | |
| 5580184 | CONNER LASHUNDRA | 4970 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5580185 | CONNER LAWANDA D | 338 LANCASHIRE | | | | ST LOUIS | MO | 63137 | |
| 5580186 | CONNER LINDA | 7215 W AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580187 | CONNER LORI | 1955 PERSHING POINT DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5580188 | CONNER LUCINDA | 27896 PARADISE ST | | | | GEORGETOWN | DE | 19947 | |
| 5580189 | CONNER MACK | 2124 33RD ST | | | | SARASOTA | FL | 34234 | |
| 5427149 | CONNER MARGUERITE | 4107 CHOWEN DR POLK105 | | | | LAKELAND | FL | | |
| 5580190 | CONNER MARLENE | 205 COKER RD | | | | ANDERSON | SC | 29626 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1290 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580191 | CONNER MICHAEL | 600 TAYLOR RD APT 63 | | | | HINESVILLE | GA | 31313 | |
| 5580192 | CONNER MICHELLE | 1025 BUENA VISTA APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5580193 | CONNER MIRANDA | 1110 SUNSET RD | | | | PAWHUSKA | OK | 74056 | |
| 5580194 | CONNER NICOLE M | 4302 EAST 167TH ST | | | | CLEVELAND | OH | 44128 | |
| 5580195 | CONNER ROZALYNN | 133 27TH ST | | | | KENNER | LA | 70062 | |
| 5580196 | CONNER SADA L | 3633 MARCELINE TER | | | | ST LOUIS | MO | 63116 | |
| 5427154 | CONNER SAMANTHA | 116 E ALCOVE DR N | | | | GRAND JUNCTION | CO | | |
| 5580197 | CONNER SANDRA | 318 W 14TH ST | | | | WILMINGTON | DE | 19801 | |
| 5427156 | CONNER SHARREL | 1406 W BUTLER DR | | | | PHOENIX | AZ | | |
| 5427158 | CONNER SHERI | 4165 SPRINGRUFF DR | | | | VALDOSTA | GA | | |
| 5580198 | CONNER SHONETTE | 37 JENDALE CT | | | | ST LOUIS | MO | 63136 | |
| 5580199 | CONNER STEPHANIE | 302 FOREST PILL AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5580200 | CONNER TAMMIE | 1467 HWY 304 | | | | LAKE CHARLES | LA | 70607 | |
| 5580201 | CONNER THERMAN | 3320 SONDIESA WAY | | | | SACRAMENTO | CA | 95824 | |
| 5580202 | CONNER TICARA | 705 VOURAY ST | | | | KENNER | LA | 70065 | |
| 5836208 | Conner, Dawn | Redacted | | | | | | | |
| 5836616 | CONNER, DAWN | Redacted | | | | | | | |
| 4853617 | Conner, Nancy | Redacted | | | | | | | |
| 5427162 | CONNERLEY ALLISON | 209 S IOWA ST | | | | CHARLES CITY | IA | | |
| 5580203 | CONNERS DENISE | 1222 E 59TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5580204 | CONNERS DONNA | 3620 S WOLCOOT STREET | | | | CHICAGO | IL | 60609 | |
| 5580205 | CONNERS FELECIA R | 1330 SHARONDALE CIR P | | | | STL | MO | 63135 | |
| 5580206 | CONNERS IRIS M | 1060 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5580207 | CONNERS LAKESHA | 3495 ARDEN | | | | ST LOUIS | MO | 63121 | |
| 5580208 | CONNERS LORINE | 30072 LAZY K DRIVE | | | | LACOMBE | LA | 70445 | |
| 5580209 | CONNERS RENADA | 2286 YALE APT 3-H | | | | ST LOUIS | MO | 63143 | |
| 5820664 | Conners, Paul | Redacted | | | | | | | |
| 5580210 | CONNERSVILLE NEWS EXAMINER | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 5580211 | CONNERTON MELISSA | 4901 SOUTH PACKARD AVENUE APT8 | | | | CUDAHY | WI | 53110 | |
| 5427166 | CONNERY GLENN | 38 W HAVEN WAY | | | | PETALUMA | CA | | |
| 5580212 | CONNETRA ANDERSON | 3714 N 56TH ST | | | | TAMPA | FL | 33619 | |
| 5580213 | CONNEXITY INC | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | |
| 4908156 | Connexity, Inc. | PO Box 740539 | | | | Los Angeles | CA | 90074-0539 | |
| 4884890 | CONNEY SAFETY PRODUCTS CO | PO BOX 44575 | | | | MADISON | WI | 53744 | |
| 5580214 | CONNICE CAMP | 505 SOUTH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5580215 | CONNIE ADAMS | 1089 PENNY ROYAL PL | | | | FENTON | MO | 63026 | |
| 5580216 | CONNIE ALLGOOD | 535 SOUTH ABBEAPT D9 | | | | ELYRIA | OH | 44035 | |
| 5580218 | CONNIE ANDINO | 470B LOMBARD ST | | | | JAX | FL | 32073 | |
| 5580219 | CONNIE ARMSTRONG | PO BOX 348 | | | | WEST ELIZABETH | PA | 15088 | |
| 5580220 | CONNIE BANTON | 318 TUDOR DR | | | | WINCHESTER | VA | 22603 | |
| 5580221 | CONNIE BECK | 7565 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | |
| 5580222 | CONNIE BELYEU | 7862 KOWALIGA ROAD | | | | ECLECTIC | AL | 36024 | |
| 5580223 | CONNIE BERGENE | 9100 E FLORIDA AVE | | | | DENVER | CO | 80910 | |
| 5580224 | CONNIE BERTHA | 2225 NW 51 TERR | | | | MIA | FL | 33142 | |
| 5580225 | CONNIE BLAZIER | 617 STATE MARY DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5580226 | CONNIE BOGGS | 28200 BISHOP PARK | | | | WILLOUGHBY | OH | 44092 | |
| 5580227 | CONNIE BOISVERT | 6515SOUTH OAK STREET | | | | NORTH JUTSON | IN | 46366 | |
| 5580228 | CONNIE BONNEY | 19702 ATHERTON BEND LN | | | | CYPRESS | TX | 77429 | |
| 5580231 | CONNIE CAHOON | 3519 N COLE RD | | | | BOISE | ID | 83704 | |
| 5580233 | CONNIE CARTER | 1038 HOLLY HILL DR | | | | COLUMBUS | OH | 43228 | |
| 5580234 | CONNIE CASE | 501 MASSACHUSTTS | | | | BUFFALO | NY | 14207 | |
| 5580235 | CONNIE COBLE | 412 24TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5580236 | CONNIE COOGAN | 10284 ST RT 72 | | | | LEESBURG | OH | 45135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1291 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580237 | CONNIE COOPER | 466 RIDE RD | | | | HENDERSON | NC | 27610 | |
| 5580238 | CONNIE CROW | 403 N EAST ST | | | | HEDRICK | IA | 52563 | |
| 5580239 | CONNIE CUSTARDO | 827 LATHROP AVE | | | | FOREST PARK | IL | 60130 | |
| 5580240 | CONNIE D HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580241 | CONNIE DEATON | 108 DAYROAD | | | | MOUNT ORAB | OH | 45154 | |
| 5580242 | CONNIE DELLONG | 4117 MAPLE WOOD DR | | | | SULPHUR | LA | 70663 | |
| 5580243 | CONNIE DONOVAN | 5127 ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5580244 | CONNIE E GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 5580245 | CONNIE ECKARD | 18215 TOWNSHIP ROAD 245 | | | | LARUE | OH | 43341 | |
| 5580246 | CONNIE EVANS | 4224 34TH ST E | | | | BRADENTON | FL | 34208 | |
| 5580247 | CONNIE FERRARELLI | 43 NEW PEACHTREE CT | | | | CHARLESTOWN | WV | 25414 | |
| 5580249 | CONNIE GABEL | 707 BOOTH DR | | | | SAN ANTONIO | TX | 78216 | |
| 5580250 | CONNIE GALLON | 7034 TARTAN CREST CRT | | | | BRENTWOOD | TN | 37027 | |
| 5580251 | CONNIE GARCIA | 3830 NORTHVIEW | | | | LAS CRUCES | NM | 88012 | |
| 5580252 | CONNIE GIRARD | 1158 3RD ST | | | | BEAVER | PA | 15009 | |
| 5580253 | CONNIE GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 5580254 | CONNIE GOLDEN | PO BOX 201 | | | | WARM SPRINGS | GA | 31830 | |
| 5580255 | CONNIE GONZALES | 1111 FRE ST | | | | DEL VALLE | TX | 78617 | |
| 5580256 | CONNIE GREENFIELD | 55 UNION STREET | | | | DUNDEE | NY | 14837 | |
| 5580258 | CONNIE HANNIGAN | 24576 S R 104 | | | | CHILLICOTHE | OH | 45601 | |
| 5580259 | CONNIE HARRISON | 620 CERDER | | | | QUINCY | IL | 62301 | |
| 5580260 | CONNIE HARTZELL | 108 NORTH RAY | | | | NEW CASTLE | PA | 16101 | |
| 5580261 | CONNIE HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580262 | CONNIE HENRY | 2191 EAST OHIO PIKE | | | | AMELIA | OH | 45102 | |
| 5580264 | CONNIE HILL | 2939 RAUSCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5580266 | CONNIE HUBERT | 2954ST HWY206 | | | | UNADILLA | NY | 13849 | |
| 5580267 | CONNIE HUDSON | 135 CLAIRMONT DR | | | | COVINGTON | GA | 30016 | |
| 5580268 | CONNIE HUNTER | 2703 PHOENIX | | | | KINGMAN | AZ | 86401 | |
| 5580269 | CONNIE I FOUST | 1026 VALLEY ST | | | | ENOLA | PA | 17025 | |
| 5580270 | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5580271 | CONNIE JADAR SMITH LOFTON | 3763 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5580273 | CONNIE JOHNSON | 216 BLACKWOOD DR | | | | MONROE | LA | | |
| 5580274 | CONNIE JONES | 1340 PIERCE | | | | NIAGARA FALLS | NY | 14305 | |
| 5580276 | CONNIE KENDALL | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 5580277 | CONNIE KNAPP | 405 MANNING RD | | | | PELL CITY | AL | 35125 | |
| 5580278 | CONNIE KOENIG | 3412 HIGHLAND PARK DR | | | | DESOTO | MO | 63020 | |
| 5580279 | CONNIE KURMEN | 12915 FOXDALE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5580280 | CONNIE KUZMA | 50 CHERRY RIDGE TERRACE | | | | MORTHERN CAMBRIA | PA | 15714 | |
| 5580281 | CONNIE L MOORE | 1200 AVENUE | | | | TUSCUMBIA | AL | 35674 | |
| 5580282 | CONNIE L SANDERS | PO BOX 412 SO | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5580283 | CONNIE LAWTON | 666 COLORAD ST | | | | CRAIG | CO | 81625 | |
| 5580284 | CONNIE LEDEE | 1918 BREAUX BRIDGE HIGHWAY | | | | BREAUX BRIDGE | LA | 70517 | |
| 5580285 | CONNIE LEWIS | 1515 PINE RIDGE DR EAST | | | | HEPHZIBAH | GA | 30815 | |
| 5580286 | CONNIE LINEBARGER | 4121 INISBROOK WAY | | | | KNOXVILLE | TN | 37938 | |
| 5580287 | CONNIE LITTON | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5580288 | CONNIE LOXLEY | 506 S MAIN ST | | | | ARCANUM | OH | 45304 | |
| 5580290 | CONNIE M CLARK | 107 29TH STREET SW | | | | FORT PAYNE | AL | 35967 | |
| 5580291 | CONNIE M LLOYD | 9247 CENTRVILLEROAD | | | | EASTON | MD | 21601 | |
| 5580292 | CONNIE M MARTINEZ | 3189 EUCLID AVE APT 14 | | | | LYNWOOD | CA | 90262 | |
| 5580294 | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | |
| 5580295 | CONNIE MARTINEZ | 25957 BASE LINE ST APT 134 | | | | SAN BERNARDINO | CA | 92410-7019 | |
| 5580296 | CONNIE MAY | 10710 WOODSON VALLY DR | | | | HOUSTON | TX | 77016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580297 | CONNIE MAYE | 4034 KRANET WAY APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5580298 | CONNIE MCCRACKEN | 4598 BERTA RD | | | | MEMPHIS | TN | 38109 | |
| 5580299 | CONNIE MCDAVITT | 1922 S CEDAR | | | | INDEPENDENCE | MO | 64052 | |
| 5580300 | CONNIE MCDONALD | 1710 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |
| 5580301 | CONNIE MCFADYEN | 8276 95TH CT NONE | | | | VERO BEACH | FL | 32967 | |
| 5580302 | CONNIE MELONE | 108 MCGOVERN RD | | | | HOUSTON | PA | 15342 | |
| 5580303 | CONNIE MENDOZA | PO BOX 1635 | | | | SALINAS | CA | 93902 | |
| 5580305 | CONNIE MITCHELL | 31445 SNOWDEN RD | | | | POMEROY | OH | 45769 | |
| 5580306 | CONNIE MOHR | RICK MOHR | | | | ADRIAN | MI | 49221 | |
| 5580307 | CONNIE MOORIECONNIE | 9720 FLOWER ST APT 14 | | | | BELLFLOWER | CA | 90706 | |
| 5580308 | CONNIE MOXEY | PO BOX 175 | | | | SECRETARY | MD | 21664 | |
| 5580310 | CONNIE NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| 5580311 | CONNIE OAKS | 21459 HWY 167 | | | | DRY PRONG | LA | 71423 | |
| 5580313 | CONNIE PALMER | 2707 PICKLE RD | | | | OREGON | OH | 43616 | |
| 5580314 | CONNIE PARRA | 1349 WEST MICHGAN ST | | | | BLYTHE | CA | 92225 | |
| 5580315 | CONNIE PETERSON | 1232 RIVER DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5580316 | CONNIE PEURIFOY | 6218 PEBBLE CANYON CT | | | | KATY | TX | 77450 | |
| 5580317 | CONNIE PLAZA | NA | | | | MARANA | AZ | 85653 | |
| 5580318 | CONNIE POPE | 19 VIOLA JONES | | | | MADISON | IL | 62060 | |
| 5580319 | CONNIE POWELL | 2261 CHEROKEE VALLEY DRI | | | | ATLANTA | GA | 30310 | |
| 5580320 | CONNIE RACHELLS | 10345 GLENCIRCLE DR 208 | | | | TWINSBURG | OH | 44124 | |
| 5580321 | CONNIE RAMIREZ | 1601 S SUNSET APT 13 | | | | ROSWELL | NM | 88203 | |
| 5412559 | CONNIE REEL SHEARIIN | CLERK OF COURT - FAMILY COURT CITY- COUNTY COMPLEX 180 N IR | | | | FLORENCE | SC | | |
| 5580322 | CONNIE REYES | 128 S WESTMORELAND AVE APT 5 | | | | LOS ANGELES | CA | 90004 | |
| 5580323 | CONNIE RIOS | 10085 KENWORTHY ST | | | | EL PASO | TX | 79927 | |
| 5580325 | CONNIE ROBINSON | 204 DEWEY AVE | | | | GOSHEN | IN | 46526 | |
| 5580326 | CONNIE S WESTBROOK | 1374 SHERWOOD DOWNS RD W | | | | NEWARK | OH | 43055 | |
| 5580327 | CONNIE SAIZ | 5902 AYERS 10 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5580328 | CONNIE SANCHEZ | 17459 BULLOCK ST | | | | ENCINO | CA | 91316 | |
| 5580329 | CONNIE SANDERSON | 722 E 23TH ST | | | | BRONX | NY | 10466 | |
| 5580330 | CONNIE SCHMIDT | 19400 E 37TH TER CT S APT 10 | | | | INDEPENDENCE | MO | 64057 | |
| 5580333 | CONNIE SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | |
| 5580334 | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | |
| 5580335 | CONNIE STEWART | 140 MADOWBROOK DR | | | | DANVILLE | VA | 24541 | |
| 5580336 | CONNIE STRAWSER | 841 HARDIN DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5580337 | CONNIE SWISSHELM | 7163 LAZY TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5580338 | CONNIE T TAYLOR | 10501 CURREN ST | | | | NEW ORLEANS | LA | 70127 | |
| 5580339 | CONNIE THOMPSON | 209 RAMBLEWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5580340 | CONNIE THURSTON | 7829 ENDERBY AV E | | | | JACKSONVILLE | FL | 32244 | |
| 5580341 | CONNIE TIPTON | 2 MACHAMER CT | | | | JC | TN | 37604 | |
| 5580342 | CONNIE TURNER | 701 MINWOOD ST | | | | ANNAPOLIS | MD | 21401 | |
| 5580343 | CONNIE VAN DEE | 148 MAIN ST | | | | CORTLAND | NY | 13045 | |
| 5580344 | CONNIE VARCHETTO | 314 NORTH OAKWOOD AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5580345 | CONNIE VAUGHAN | 704 BARTON BLVD | | | | AUSTIN | TX | 78704 | |
| 5580346 | CONNIE WHITE | 176 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | |
| 5580347 | CONNIE WILLIAMS | 595 JOHNSON ST NE | | | | SALEM | OR | 97301 | |
| 5580348 | CONNIE WRIGHT | PO BOX 514 | | | | VANCEBURG | KY | 41179 | |
| 5580349 | CONNIE YEARGIN | XX | | | | ANDERSON | SC | 29621 | |
| 5580350 | CONNIE ZAVALA | 3303 1ST PLACE | | | | LUBBOCK | TX | 79415 | |
| 5427168 | CONNIE ZOTTOLI | 5204 SW 87TH TER N | | | | COOPER CITY | FL | | |
| 5580351 | CONNIECARMEN BARRIOS | 4410 N 99TH AVE APT 1048 | | | | PHOENIX | AZ | 85037 | |
| 5580352 | CONNLEY MONICA | 7710 S UTICA AVE | | | | TULSA | OK | 74136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580353 | CONNNER BETH | 127 N HILLCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5580354 | CONNODOLE ANNETTE | 4001 POSTGATE TERR | | | | SS | MD | 20906 | |
| 5580355 | CONNOLLY ANNITA | 1356 LORDS BRANCE RD SE | | | | WINNABOW | NC | 28479 | |
| 5580356 | CONNOLLY BARBARA | 620 MONTAUK HWY | | | | WESTHAMPTON BEAC | NY | 11978 | |
| 5580357 | CONNOLLY CASSIDY | 2525 POHENS AVE NW1018 | | | | WALKER | MI | 49544 | |
| 5427170 | CONNOLLY CHRIS | 7642 W 98TH AVE | | | | WESTMINSTER | CO | | |
| 5580358 | CONNOLLY CHRISTOPHER | 118 PIER S AVE | | | | LONG BEACH | CA | 90802 | |
| 5427172 | CONNOLLY ELLEN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5580359 | CONNOLLY JOHN | 193 N MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5427174 | CONNOLLY JOSHUA | 6207 BALANCE CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5427178 | CONNOLLY LYNNE | 2568 WESTERN AVENUE APT 7-9 | | | | ALTAMONT | NY | | |
| 5580360 | CONNOLLY MARGARET | 15 BEEBE RD | | | | WALTON | NY | 13856 | |
| 5580361 | CONNOLLY MIKKEL | 6213 LAKEBLUFF PL | | | | FAYETTEVILLE | NC | 28304 | |
| 5427182 | CONNOLLY NEIL | 620 JEFFERSON CIRCLE | | | | ALLENHURST | GA | | |
| 5580362 | CONNOLLY TRACIE | 3790 MT ALPINE | | | | DBQ | IA | 52001 | |
| 5580363 | CONNOLY KAREN | 250 TOWN FARM RD | | | | WOONSOCKET | RI | 02859 | |
| 5427184 | CONNON LEE | 7636 KNOLLRIDGE AVE NE | | | | CANTON | OH | | |
| 5580364 | CONNOR BRITTANY | 41023 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5580365 | CONNOR CINDY O | 6804 NW FAIRCLOUD DR | | | | LAWTON | OK | 73505 | |
| 5404341 | CONNOR CO | PO BOX 5007 | | | | PEORIA | IL | 616015007 | |
| 5580366 | CONNOR COLLEEN | 1108 BROADWAY AVENUE | | | | PITTSBURGH | PA | 15136 | |
| 5580367 | CONNOR DEBRA | 1304 S CORRINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5427186 | CONNOR DESMOND | 12600 NW 107TH AVE | | | | MIAMI | FL | | |
| 5580368 | CONNOR DON | 3111 CARMEN RD | | | | ROTTERDAM | NY | 12303 | |
| 5580369 | CONNOR EDWARD | 1901 66TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5580370 | CONNOR JAIME M | 1019 W 2ND ST UP | | | | LORAIN | OH | 44052 | |
| 5427188 | CONNOR JAMIES | 11811 CHERRYLEE DR | | | | EL MONTE | CA | | |
| 5580371 | CONNOR JENELLE L | P O BOX 2336 KINGSHILL | | | | C STED | VI | 00851 | |
| 5580372 | CONNOR JENNIFER | 140 ENON RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5580373 | CONNOR JOEY | 2261 LYN DR | | | | MACON | GA | 31206 | |
| 5580374 | CONNOR JOHN | 1964 E OAK RD | | | | VINELAND | NJ | 08361 | |
| 5580375 | CONNOR KATHERINE | 555 SHORE ROAD APT122 | | | | SOMERS POINT | NJ | 08244 | |
| 5580376 | CONNOR KETTTA | 350 11TH ST N APT G7 | | | | NAPLES | FL | 34102 | |
| 5427190 | CONNOR LAURA | 4 SUSSEX AVE N | | | | CHATHAM | NJ | | |
| 5580377 | CONNOR LEANDRA | 2044 CALLE JON VARAS | | | | SAN JUAN | PR | 00912 | |
| 5580378 | CONNOR LINDA O | PLEASE ENTER ADDRESS | | | | GREENSBORO | NC | 27407 | |
| 5427192 | CONNOR LYNN | 3434 W LITTLE HOPI DR | | | | PHOENIX | AZ | | |
| 5412565 | CONNOR OLSON | 36802 ANGELINE CIRCLE | | | | LIVONIA | MI | | |
| 5580379 | CONNOR RALL | 19219 RICHMOND | | | | CHUGIAK | AK | 99567 | |
| 5580380 | CONNOR RENANDA | ADD | | | | FAY | NC | 28320 | |
| 5580381 | CONNOR RHONDA | 3710 FREW RD APT G | | | | CHARLOTTE | NC | 28206 | |
| 5580382 | CONNOR SHAVONN | 500 FLETCHER ST APT 691 | | | | ORANGEBURG | SC | 29115 | |
| 5412567 | CONNOR SPORT COURT | 939 SOUTH 700 WEST DBA SPORT COURT INC | | | | SALT LAKE CITY | UT | | |
| 5580383 | CONNOR TARISSA | 106 BELLE OAKS DRE | | | | GREENWOOD | SC | 29646 | |
| 5580384 | CONNOR VANESSA | 3380 SLYGO RD | | | | TRENTON | GA | 30752 | |
| 5427194 | CONNOR WENDY | 327 E OHIO ST | | | | MOMENCE | IL | | |
| 4883280 | CONNORS FOOTWEAR | P O BOX 842512 | | | | BOSTON | MA | 02284 | |
| 5580385 | CONNORS PHYLLIS | 144-33 231ST ST | | | | JAMAICA | NY | 11413 | |
| 5427196 | CONNORS SHARON | 403 GRANADA TER | | | | WARNER ROBINS | GA | | |
| 5427198 | CONNORS TINA | 9808 KOKOPELLI DR NW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5016577 | Connors, Fong and Mancuso, Inc | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1294 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910197 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910186 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 5580386 | CONNOWAY DEANA | RT 2 BOX 2511 | | | | ELLSINOR | MO | 63937 | |
| 5580387 | CONOL WENDY | POBOX RR3BOX 1360 | | | | PAHOA | HI | 96778 | |
| 5580388 | CONOLY NANCY | P O BOX 15273 | | | | TALLAHASSEE | FL | 32317 | |
| 5580389 | CONOR WOODS | 150 17TH ST | | | | OAKLAND | CA | 94612 | |
| 5427200 | CONOVER AMBER | 3223 LUEDERS RD | | | | GOSHEN | OH | | |
| 5580390 | CONOVER DONALD S | 207 6TH ST | | | | MCLOUD | OK | 74851 | |
| 5580391 | CONOVER MISTY | ADDRESS | | | | NORMAN | OK | 73069 | |
| 5580392 | CONOWAY MELISSA | 932 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5580393 | CONOY KEITH | 30 AUBURN ST | | | | METHUEN | MA | 01844 | |
| 5427206 | CONQUEST STERLING | 3501 E GORE BLVD APT 1423 | | | | LAWTON | OK | | |
| 5580394 | CONRAD BECKY | 721 EAST DR | | | | BRUNSWICK | OH | 44212 | |
| 5580395 | CONRAD BREYANNA | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5580396 | CONRAD BROWN | 20731 CENTER OAK DR | | | | TAMPA | FL | 33647 | |
| 5427210 | CONRAD CHRISTIAN | 26410 GOLDEN DR | | | | EVANS MILLS | NY | | |
| 5580397 | CONRAD CRYSTAL | 12171 MILNOR RD | | | | PICKERINGTON | OH | 43147 | |
| 5427212 | CONRAD DALE | 265 SAINT ELIZABETH STREET CAMBRIA021 | | | | LORETTO | PA | | |
| 5427214 | CONRAD DARREL | 117 WASSAW RD | | | | SAVANNAH | GA | | |
| 5427218 | CONRAD ERIC | 4600 FAIRBANKS DR APT 1411 | | | | EL PASO | TX | | |
| 5427221 | CONRAD IRMA | 1920 BLAINE AVE | | | | SELMA | CA | | |
| 5580398 | CONRAD JEREMY | 12215 TOWNSHIP RD 45 | | | | FINDLAY | OH | 45840 | |
| 5427223 | CONRAD JUSTIN | 11741 LAPSTONE WAY | | | | EL PASO | TX | | |
| 5580399 | CONRAD K CURRY | 623 FOXFIRE RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5580400 | CONRAD KARRI | 4932 CHARLESTON RD | | | | POCA | WV | 25159 | |
| 5580401 | CONRAD KIMBERLY | 3202 HURLEY RD | | | | VALRICO | FL | 33596 | |
| 5580402 | CONRAD KIMBERLY M | 835 CENTRAL RD | | | | BATON ROUGE | LA | 70807 | |
| 5580403 | CONRAD LESLIE | 332 N KENWOOD ST | | | | GLENDALE | CA | 91206 | |
| 5580404 | CONRAD MARCY | 544 SUTTON PLACE | | | | LONG BOAT KEY | FL | 34228 | |
| 5412573 | CONRAD MARIAH M | 1848 ROUTE 204 | | | | SELINSGROVE | PA | | |
| 5427225 | CONRAD MARIE | 4100 SAINT RAPHAEL CT | | | | ELK GROVE | CA | | |
| 5427227 | CONRAD MARY | 347 N 71ST STREET | | | | SEATTLE | WA | | |
| 5427229 | CONRAD MELINDA | 181 E FRONT ST | | | | NEW HOLLAND | OH | | |
| 5580405 | CONRAD MICHAEL | 16 MOORELAND AVE | | | | CONCORD | NH | 03301-2250 | |
| 5580406 | CONRAD MILES M | 55 MARGRETS RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5580407 | CONRAD NANCY L | 8015 OLD CENTERVILLE ROAD | | | | MANASSAS | VA | 20111 | |
| 5580408 | CONRAD PETER | 5006 RETANA DR | | | | MADISON | WI | 53714 | |
| 5580409 | CONRAD RONDA | 2018 SW 16TH PLACE | | | | OCALA | FL | 34474 | |
| 5427231 | CONRAD SHARON | 1020 E KRAMER ST | | | | MESA | AZ | | |
| 5580410 | CONRAD SHEILA | 3919 BURTIS ST | | | | WINSTON SALEM | NC | 27105 | |
| 5580411 | CONRAD SUE | 96 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| 4387580 | CONRAD, JEFFERY C | Redacted | | | | | | | |
| 5580412 | CONRADO ALAMILLO | 5427 HERON DR | | | | HOUSTON | TX | 77033 | |
| 5580413 | CONRADO PEREZ | 6109 BUFFALOE RD | | | | RALEIGH | NC | 27616 | |
| 5580414 | CONRADO RIVERA IBARRA | HC 04 BOX 15611 | | | | CAROLINA | PR | 00987 | |
| 5427233 | CONRATH JULIE | 2118 6TH AVE | | | | ALTOONA | PA | | |
| 5580415 | CONRAVEY CYNTHIA | P OBOX 115 | | | | BUSH | LA | 70431 | |
| 5427237 | CONROY CHRIS | 1327 PARKER ST APT D | | | | BERKELEY | CA | | |
| 5580416 | CONROY JENNIFER | 506 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092 | |
| 5580418 | CONROY KAREN | 1014 W ERIE AVE NONE | | | | LORAIN | OH | 44052 | |
| 5580419 | CONROY KATHLEEN | 158 NORTHWOOD ROAD | | | | STRAFFORD | NH | 03884 | |
| 5427239 | CONROY ROSITA | 136 COLWICK DRIVE | | | | SOMERS POINT | NJ | | |
| 5580420 | CONROY SANDRA | 127MOUNTAIN RIDGE RD | | | | WV | WV | 26508 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411258 | CONROY, CHARLES | Redacted | | | | | | | |
| 5424056 | CONROY, LAURETTA | Redacted | | | | | | | |
| 5427241 | CONS FIDENCIO | PO BOX 944 LOS ANGELES037 | | | | POMONA | CA | | |
| 5427243 | CONS RICHARD | 9508 S MICHELE LN | | | | TEMPE | AZ | | |
| 5580421 | CONSE RAMIREZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95386 | |
| 5427245 | CONSENCIO LILIAM | HC 1 BOX 9183 | | | | TOA BAJA | PR | | |
| 5580422 | CONSEPCIONA BRUCE | 1520 MORSE AVE APT 241 | | | | SAC | CA | 95864 | |
| 5580423 | CONSHIDA ALLEN | 17047 HUGH TORANCE PKWY | | | | HUNTERSVILLE | NC | 28078 | |
| 5580424 | CONSIDINE JOE | 8530 NW 83RD ST NONE | | | | TAMARAC | FL | 33321 | |
| 5427249 | CONSIDINE MARYION | 11 HANCOCK ST | | | | SOMERVILLE | MA | | |
| 5580425 | CONSIDINE PATRICK | 1109 W VERNON PARK PL | | | | CHICAGO | IL | 60607 | |
| 5580426 | CONSIDINE STEPHEN | 4329 AVALON DR | | | | SAN DIEGO | CA | 92103 | |
| 5427251 | CONSIDINE THOMAS III | 489 Tradewinds Dr | | | | Deltona | FL | 32738-7790 | |
| 5580427 | CONSIGLIO NORMA | 75 BERNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5427253 | CONSIGLIO TRICIA | 2601 S ROOSEVELT BLVD 107B MONROE087 | | | | KEY WEST | FL | | |
| 5580428 | CONSLA KELLE | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 5404342 | CONSOLIDATED CITY OF INDIANAPOLIS | | | | | | | | |
| 4882680 | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 5580429 | CONSOLIDATED COMMUNICATIONS IN | | | | | | | | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 4904532 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, 14 Floor | | | New York | NY | 10003 | |
| 5580430 | CONSOLIDATED FIRE PROTECTION I | | | | | | | | |
| 5412581 | CONSOLIDATED MUTUAL WATER | PO BOX 150068 | | | | LAKEWOOD | CO | | |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 5427255 | CONSOLO HEAVEN | 209 N DRAKE ST | | | | TITUSVILLE | PA | | |
| 5580431 | CONSQUELLA EDWARDS | 4818 NEW JERSEY APT 604 | | | | WICHITA | KS | 67210 | |
| 5580432 | CONSRPCION ORTIZ | 10924 LEE JORDAN CIR 101 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5412583 | CONSTABLE | 309 S THIRD STREET 3RD FL | | | | LAS VEGAS | NV | | |
| 5412587 | CONSTABLE LAS VEGAS TOWNSHIP | 309 S THIRD ST | | | | LAS VEGAS | NV | | |
| 5412591 | CONSTABLE LAS VEGASTWNSHP | 309 S THIRD ST | | | | LAS VEGAS | NV | | |
| 5580433 | CONSTABLE RYLEY | 125 SOTH AVENGERS | | | | GILLETTE | WY | 82718 | |
| 5580434 | CONSTANCE ASHER | 833 ROBINHOOD RD | | | | ANNAPOLIS | MD | 21405 | |
| 5580436 | CONSTANCE BANNISTER | 1628 LEBANON | | | | TOLEDO | OH | 43605 | |
| 5580437 | CONSTANCE BESS | 77 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5580438 | CONSTANCE BOATENG | 3610 ELNCREST LANE | | | | MITCHELLVILLE | MD | 20716 | |
| 5580439 | CONSTANCE C ROGERS | 7026 CANYON DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5580440 | CONSTANCE CHEATHAM | 3700 PICKETT RD | | | | DURHAM | NC | 27705 | |
| 5580441 | CONSTANCE CLARK | 9479 COMEAU ST | | | | GOTHA | FL | 34734 | |
| 5580442 | CONSTANCE COMBS | 1889 WEST ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| 5580443 | CONSTANCE DAILEY | 600 SANDS DR APT 3203 | | | | ALBANY | GA | 31705 | |
| 5580445 | CONSTANCE ENGLISH | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032 | |
| 5580446 | CONSTANCE FRENCH | 32 HILLYER STREET | | | | ORANGE | NJ | 07050 | |
| 5580447 | CONSTANCE FUTRELL | 30 BELLE AVE | | | | PATERSON | NJ | 07522 | |
| 5580448 | CONSTANCE GARRETT | 217 N GRAY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5580449 | CONSTANCE GREENE | 400 DAVID ST | | | | IOWA | LA | 70647 | |
| 5580450 | CONSTANCE HAINES | 76 OLD STAGE RD | | | | ALBRIGHTSVILL | PA | 18210 | |
| 5580451 | CONSTANCE HARDY | 1915 N HARDING | | | | INDPLS | IN | 46202 | |
| 5580452 | CONSTANCE HAWKINS | 3300ALLISON WAY | | | | LOUISVILLE | KY | 40220 | |
| 5580453 | CONSTANCE HICKS | 235 FERNBANK ROAD | | | | SPRINGFIELD | MA | 01129 | |
| 5580454 | CONSTANCE HODGE | 458 S 4TH ST | | | | SHARPSVILLE | PA | 16150 | |
| 5580455 | CONSTANCE IWANSKI | 2115 MEMORIAL | | | | PORTLAND | TX | 78374 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1296 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580457 | CONSTANCE JOHNSON | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5580459 | CONSTANCE MACK | 6 ATLANTIC ST | | | | NEW BRITAIN | CT | 06095 | |
| 5580460 | CONSTANCE MANYPENNY | 340 HEMLOCK LN | | | | WEIRTON | WV | 26062 | |
| 5580461 | CONSTANCE MCCDORMAN | 124 4 STREET | | | | SEAFORD | DE | 19956 | |
| 5580463 | CONSTANCE MILITANO | 151 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5580464 | CONSTANCE MING | 5934 RED ASH CT | | | | GALLOWAY | OH | 43119 | |
| 5580465 | CONSTANCE MOORE | PO BOX 40787 | | | | ROCHESTER | NY | 14615 | |
| 5580466 | CONSTANCE NOON | 1228 EAST AUGUSTA | | | | SPOKANE | WA | 99205 | |
| 5427257 | CONSTANCE PATRICIA | 126 GIRARD AVE | | | | WYCKOFF | NJ | | |
| 5412597 | CONSTANCE PIEKARZ | 298 PASSAIC AVENUE | | | | PASSAIC | NJ | | |
| 5580467 | CONSTANCE PREWITT | 55 GLASS LANE | | | | GRAND JUNCTION | TN | 38039 | |
| 5580468 | CONSTANCE R SCOTT | 455 NE 48TH PL | | | | DES MOINES | IA | 50313 | |
| 5580469 | CONSTANCE RADECKI | 27901 SHOCK ST | | | | SAINT CLAIR SHOR | MI | 48081 | |
| 5580470 | CONSTANCE RANDOLPH | 12 NORTH WAVERLY | | | | COLUMBUS | OH | 43213 | |
| 5580471 | CONSTANCE ROSS | 10501 CURRAN BLVD APT 6F | | | | NEW ORLEANS | LA | 70127-5128 | |
| 5580474 | CONSTANCE SHAW | 6239 DAYBREAK DR | | | | MEMPHIS | TN | 38135 | |
| 5580475 | CONSTANCE STADER | 922 ELM ST | | | | GREENFIELD | IN | 46140 | |
| 5580476 | CONSTANCE STAFFORD | 11840 BIRCHWOOD AVE | | | | VICTORVILLE | CA | 92392 | |
| 5580477 | CONSTANCE SWANN | 123 UNKNOWN | | | | SAC | CA | 95822 | |
| 5580478 | CONSTANCE THOMAS | 1014 BUTLER ST | | | | CHESTER | PA | 19013 | |
| 5580479 | CONSTANCE THOMPSON | 1508 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 5580480 | CONSTANCE WATSON | 3920 RODNOR FOREST LN APT A | | | | ALBANY | GA | 30016 | |
| 5580481 | CONSTANCE WHITE | 5272 WOODCOCK WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5580482 | CONSTANCE WHITELOW | 308 W DEWALD ST | | | | FORT WAYNE | IN | 46802 | |
| 5580483 | CONSTANCE WHITLEY | 326 WILSON DAM RD | | | | FLORENCE | AL | 35630 | |
| 5580484 | CONSTANCE WINFREY | PO BOX 1635 | | | | THOMSON | GA | 30824 | |
| 5580485 | CONSTANCE Y KEGLER | 522 KENT STREET | | | | IRWIN | PA | 15642 | |
| 5580486 | CONSTANCIO ALMEIDA | 3 FIRST ST NONE | | | | MAHWAH | NJ | 07430 | |
| 5580487 | CONSTANINO ANNET | | | | | | | | |
| 5580488 | CONSTANT JOSEPH | 1201 SW 11TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5580489 | CONSTANTE CHRISTIAN | 17 ZEPHYR DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5427261 | CONSTANTE DANIELLE | 2108 MONTCLAIR LN | | | | LEWISVILLE | TX | | |
| 5580490 | CONSTANTE LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28018 | |
| 5580491 | CONSTANTINA CARTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31904 | |
| 5580492 | CONSTANTINA DOUGLAS | 5 GARDNER AVE | | | | ROCHESTER | NY | 14611 | |
| 5580493 | CONSTANTINA MARIN | 7565 PETERS ST | | | | RIVERSIDE | CA | 92504 | |
| 5842559 | Constantine Cannon LLP | Owen Glist | 335 Madison Ave, 9th Floor | | | New York | NY | 10017 | |
| 5580494 | CONSTANTINE CLEMONS | 1505B AYTCH | | | | GREENVILLE | NC | 27834 | |
| 5427263 | CONSTANTINE DAVID | 1914 ALAMO BOUND | | | | LEANDER | TX | | |
| 5580495 | CONSTANTINE DESHAWN | 1241 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5580496 | CONSTANTINE MIKE | 495 LOWER GUINEA RD | | | | SOUTH LEBANON | ME | 04027 | |
| 5580497 | CONSTANTINI TERESA | 2419 RUSSELL | | | | YOUNGSTOWN | OH | 44509 | |
| 5427265 | CONSTANTINIDIS HELEN | 1 KENNEDY DR | | | | PLAINVIEW | NY | | |
| 5580498 | CONSTANTINO JOCELYN | 657 AKALEI ST | | | | ELEELE | HI | 96705 | |
| 5427267 | CONSTANTINO MICHELLE | 201 KING ST APT 2 | | | | COLUMBIA | SC | | |
| 5580499 | CONSTANZIA DAVIS | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 5580500 | CONSTIEN NICKOLE | PO BOX 653 | | | | NORTHEAST | MD | 21901-0653 | |
| 5427269 | CONSTINE BRETT | 9732 W CARMEN AVE | | | | MILWAUKEE | WI | | |
| 5580501 | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | | MEMPHIS | TN | 38134 | |
| 4880705 | CONSTRUCTION RENTAL INC | P O BOX 168 | | | | SCANDIA | KS | 66966 | |
| 5427271 | CONSUEGRA JUAN | P O BOX 7884 | | | | GUAYNABO | PR | | |
| 5580502 | CONSUELA JOHNSON | 11620 SOUTH LOOMIS | | | | CHICAGO | IL | 60643 | |
| 5580503 | CONSUELA JONES | 7135 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580504 | CONSUELA JONES MASON | 1511 MAY DR | | | | SALISBURY | MD | 21804 | |
| 5580505 | CONSUELA JUNIOUS | 7209 KINDRED ST | | | | PHILADELPHIA | PA | 19149 | |
| 5580506 | CONSUELA T BRYANT | 1450 SW 24TH COURT 3 | | | | FT LAUDERDALE | FL | 33315 | |
| 5580507 | CONSUELLA AKOR | 3055 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5580508 | CONSUELLA POOLE | XXXX | | | | AUROA | CO | 80010 | |
| 5580509 | CONSUELLO MANZANARZE | 518 E WHYMAN AVE | | | | AVONDALE | AZ | 85323 | |
| 5580510 | CONSUELLO WILSON | 4429 WARNER RD APT 4 | | | | CLEVELAND | OH | 44105 | |
| 5580511 | CONSUELO AGPALZA | 1071 S CHURCH ST | | | | EARLIMART | CA | 93219 | |
| 5580513 | CONSUELO BROWN | 11169 VOYAGER COVE DR | | | | EL PASO | TX | 79936 | |
| 5580514 | CONSUELO CALDERON | 4920 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5580515 | CONSUELO GRIFFIE | 2007 HOWARD APT C | | | | ST LOUIS | MO | 63106 | |
| 5580516 | CONSUELO HERRERA | 11755 SEMINOLE CIR | | | | NORTHRIDGE | CA | 91326 | |
| 5580518 | CONSUELO MARIA | 2255 W BROADWAY APT G106 | | | | ANAHEIM | CA | 92804 | |
| 5580519 | CONSUELO NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580520 | CONSUELO ONOPA | P.O BOX 2219 | | | | SUN CITY | CA | 92586-1219 | |
| 5580521 | CONSUELO OVIEDO | 4601 EXODUS DR | | | | LAREDO | TX | 78046 | |
| 5580522 | CONSUELO PENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580523 | CONSUELO ROCHA | 300 S 50 W | | | | BURLEY | ID | 83318 | |
| 5580524 | CONSUELO SANCHEZ | 2530 GONZAGA LN | | | | RIVERSIDE | CA | 92507 | |
| 5580525 | CONSUELO TAPIA | 508 RIMPLEY LN | | | | LEXINGTON | NE | | |
| 5580526 | CONSUELO VERDUGO | 8002 NEWHALL AVE | | | | HESPERIA | CA | 92345 | |
| 5580527 | CONSUELO VILAR | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5580528 | CONSULLEA V KATES | 122 SW 24TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5859324 | Consumer Advocacy Group, Inc. | CAG Reuben Yeroushalmi, Esq. | 9100 Wilshire Blvd, Ste 240W | | | Beverly Hills | CA | 90212 | |
| 5580531 | CONSUMER AFFAIRS | 297KINGSBURY GRADE STE1025 MAI | | | | LAKE TAHOE | NV | 89449 | |
| 5580532 | CONSUMER ELECTRONICS DISTRIBUT | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 4129257 | Consumer Electronics Distributors, Inc. | 3085 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| 5412603 | CONSUMER PORTFOLIO SERVICES | KENNETH B DROST P C 111 LIONS DRIVE SUITE 206 | | | | BARRINGTON | IL | | |
| 5412605 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | | |
| 4783323 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 4891711 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 4891711 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 5580533 | CONSWALLIA BROWN | 1723 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4583901 | Contact US Teleservices (Atento) | Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4139711 | Contact US Teleservices (Atento) | Attn: Michael Flodin | 3934 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| 4866740 | CONTACT US TELESERVICES INC | 3934 CYPRESS CREEK PKWY STE201 | | | | HOUSTON | TX | 77068 | |
| 4875033 | CONTAINER SYSTEMS INC | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 5814469 | Container Systems, Inc. | Attn:  Michael Wall | 205 E. Burlington Ave. | | | Westmont | IL | 60559 | |
| 5580534 | CONTANCE JOHNSON | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 5427273 | CONTARES CONTARES | 3103 BAMBOO ST | | | | MESQUITE | TX | | |
| 5427275 | CONTE MIKE | 3 STRAWBERRY LN | | | | CRANSTON | RI | | |
| 5580535 | CONTE NENE | 1900 SW CAMPUS DR APT 10-102 | | | | FEDERAL WAY | WA | 98023 | |
| 5412611 | CONTEC MEDICAL SYSTEMS USA INC | 1440 CHASE AVE | | | | ELK GROVE VILLAGE | IL | | |
| 5580536 | CONTEE TIESHA | 930 PRESIDENT ST APT S3 | | | | ANNAPOLIS | MD | 21403 | |
| 5427277 | CONTEH DENNIS | 4249 58TH AVE 8 | | | | BLADENSBURG | MD | | |
| 5580537 | CONTEH ISHA | 7845 YATES AVE N | | | | COLUMBUS | OH | 43205 | |
| 5580538 | CONTEH JARIATU | 14932 BELLE AMI DR | | | | LAUREL | MD | 20707 | |
| 5427279 | CONTEH KIMBERLY | 3715 RIVIERA GROVE 104 | | | | COLORADO SPRINGS | CO | | |
| 5580539 | CONTEH MABINTY | 3431 ALLERTON CT APT 103 | | | | DUMFRIES | VA | 22026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1298 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412613 | CONTEH MARIATU | 11355 COLUMBIA PIKE | | | | SILVER SPRING | MD | | |
| 5580540 | CONTENIA DENEISE | 204 MISCTRO CT | | | | STAFFORD | VA | 22554 | |
| 4869205 | CONTENTLY INC | 598 BROADWAY SUITE 4W | | | | NEW YORK | NY | 10012 | |
| 5580541 | CONTERERAS RONNIE | 2685 E 97TH AVE | | | | THORNTON | CO | 80229 | |
| 5427281 | CONTERIO JENNIFER | 17450 SAUK DR WILL197 | | | | LOCKPORT | IL | | |
| 5580542 | CONTESSA MEDINA | 2217 E 59TH ST APT 712 | | | | TULSA | OK | 74105 | |
| 5412615 | CONTESSA RAFFAELLA | | | | | | | | |
| 5580543 | CONTESSA SNEED | 8008 S SACRAMENTO AVE | | | | CHICAGO | IL | 60652 | |
| 5427287 | CONTI BEVERLY | 623 W GUADALUPE RD UNIT 138 | | | | MESA | AZ | | |
| 5580544 | CONTI LISA | 2706 BIRKDALE LN | | | | RICHMOND | VA | 23236 | |
| 5427291 | CONTI SARAH | 669 S TONTO CREEK DR | | | | PAYSON | AZ | | |
| 5549724 | CONTI, BIAGIO | Redacted | | | | | | | |
| 5580545 | CONTIMA ALLEN | 2908 COURTHOUSE RD | | | | HOPEWELL | VA | 23860 | |
| 5580546 | CONTIN INDIR | 222 FRANKLIN ST APT 2 | | | | CAMBRIDGE | MA | 02139 | |
| 5580547 | CONTINA LAWRENCE | 80 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5580548 | CONTINE CHESTNUT | 613 TEXAS ST | | | | WESTWEGO | LA | 70059 | |
| 5837481 | Continental 51 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 5412619 | CONTINENTAL COLLECTION AGENCY | P O BOX 24022 | | | | DENVER | CO | | |
| 5580549 | CONTINENTAL ELECTRICAL CONST C | 815 COMMERCE DRIVE SUITE 100 | | | | OAK BROOK | IL | 60523 | |
| 4908753 | Continental Electrical Construction Company, LLC | 815 Commerce Drive | Suite 100 | | | Oak Brook | IL | 60523 | |
| 5580550 | CONTINENTAL REALTY CORPORATION | CO CONTINENTAL RLTY CORP ATTN:NORTH PLAZA LS ADMIN | ATTN:NORTH PLAZA LS ADMIN | | | BALTIMORE | MD | 21209 | |
| 5412622 | CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | | |
| 4894313 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894959 | Continental Tire The Americas, LLC | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4895072 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4806999 | CONTINENTS SOURCING ENT LTD | ANDER TSANG | 18F NO.847 SEC 4, TAIWAN BLVD | XITUN DIST | | TAICHUNG | | 407 | Taiwan (R.O.C.) |
| 5580551 | CONTINENTS SOURCING ENT LTD | PO BOX O | | | | INDEPENDENCE | CA | 93526 | |
| 5580552 | CONTIVAL BROOKE | 500 W TENTH ST 5 | | | | GILROY | CA | 95020 | |
| 5427293 | CONTOIS CARYN | 586 NORTH ELM STREET | | | | WEST BRIDGEWATER | MA | | |
| 5580554 | CONTON TANYA | 1774 PINE RDG | | | | BUSHKILL | PA | 18324 | |
| 5427295 | CONTOS ANDREA | 27 KENNEDY DRIVE | | | | EAST QUOGUE | NY | | |
| 5412624 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | | |
| 5580555 | CONTRACTORS H H | 2417 REGENCY BLVD SUITE 6 | | | | BATON ROUGE | LA | 70821 | |
| 5580556 | CONTRADES LEIANA | 4548 KALEPA CIRCLE APT 16 | | | | LIHUE | HI | 96766 | |
| 5580557 | CONTRANCHIS NASHUA | 25825 OAK ALLEY DR | | | | HOLDEN | LA | 70744 | |
| 5580558 | CONTRAREAS MARIA | 39 FLETCHER ST 2ND FL | | | | CENTERAL FALLS | RI | 02863 | |
| 5580559 | CONTRAS LOUIS | 7 HIDDEN ACRES LANE | | | | WEST COLUMBIA | SC | 29172 | |
| 5580560 | CONTREARAS JOSE | 14071 WOODHAVEN DR | | | | SAN JOSE | CA | 95127 | |
| 5427297 | CONTREAS ELEUTERIO | 137 BALSAM ST | | | | OXNARD | CA | | |
| 5427301 | CONTRERAS ALTAGRACIA | 17521 88TH AVE | | | | JAMAICA | NY | | |
| 5580562 | CONTRERAS ANA | 813 FLORENCE RD | | | | KILLEEN | TX | 76541 | |
| 5427303 | CONTRERAS ANDREA | 3760 W FITWATER CT | | | | TUCSON | AZ | | |
| 5580563 | CONTRERAS ANGELICA | 526 EAST SOUTH B ST | | | | GAS CITY | IN | 46933 | |
| 5580564 | CONTRERAS BENJAMIN | 854 W GAND APT 7 | | | | PORTERVILLE | CA | 93257 | |
| 5412626 | CONTRERAS BRENDA | 1022 PAULIN AVE D | | | | CALEXICO | CA | | |
| 5580565 | CONTRERAS CAMILA | 4856 GUYMON STREET | | | | SAN DIEGO | CA | 92102 | |
| 5427305 | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | | |
| 5580566 | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580567 | CONTRERAS CAROLINA | 8733 FOREST HILLS BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5580568 | CONTRERAS CIDMARIE | URB ALTAMISA SAN ALFONSO 1435 | | | | SAN JUAN | PR | 00921 | |
| 5427308 | CONTRERAS CLAUDIA | 170 W SEAWARD AVE APT 17 | | | | SAN DIEGO | CA | | |
| 5580569 | CONTRERAS DAVID | 806 E KAMM | | | | DINUBA | CA | 93618 | |
| 5580570 | CONTRERAS DEANNA | 20033 N 24TH WAY | | | | PHOENIX | AZ | 85050 | |
| 5427310 | CONTRERAS DELIAS | 24222 RUNNING IRON DR | | | | HOCKLEY | TX | | |
| 5580571 | CONTRERAS DIANA | 6639 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5580572 | CONTRERAS ELVIA | 1594 E MALAGA | | | | FRESNO | CA | 93725 | |
| 5427316 | CONTRERAS EMSE | 2837 NORTH AVE TRLR J-71 | | | | GRAND JUNCTION | CO | | |
| 5580573 | CONTRERAS ESMERALDA | 3337 PEPPER AVE | | | | LOS ANGELES | CA | 90065 | |
| 5580574 | CONTRERAS ESPERANZA | 801 ERGOOD AVE | | | | NYSSA | OR | 97913 | |
| 5427318 | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | | |
| 5580575 | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | |
| 5580576 | CONTRERAS GABRIELA | 1115 S EDWARD | | | | HOBBS | NM | 88240 | |
| 5580577 | CONTRERAS GINA | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 5580578 | CONTRERAS GUADALUPE | PO 5457 | | | | CENTRAL POINT | OR | 97502 | |
| 5580579 | CONTRERAS GUSTAVO | 2133 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5580580 | CONTRERAS ISABEL | 6118 N 60TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5580581 | CONTRERAS JACOB | 167 RISTRA ST | | | | BERINO | NM | 88024 | |
| 5427320 | CONTRERAS JAIME | 9140 B GENERAL PIKE LOOP | | | | FORT DRUM | NY | | |
| 5427322 | CONTRERAS JAVIER | 4003 PARKWAY DR | | | | SAN ANTONIO | TX | | |
| 5580582 | CONTRERAS JEANETTE | 10436 50TH ST | | | | MIRALOMA | CA | 91752 | |
| 5580583 | CONTRERAS JESSICA | 3715 VEIW CT | | | | SANTA ROSA | CA | 95403 | |
| 5580584 | CONTRERAS JESUS S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5580585 | CONTRERAS JOSE | BRISAS SAN ALFONSO EDIF 4 APT2 | | | | CAGUAS | PR | 00725 | |
| 5580586 | CONTRERAS JUAN | 203EAST15THST | | | | LUMBERTON | NC | 28630 | |
| 5580587 | CONTRERAS JULI | 6816 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5427324 | CONTRERAS KARLOS A | 21 LIVERPOOL CT | | | | CAMERON | NC | | |
| 5580588 | CONTRERAS LETICIA B | 136 H ST | | | | CHULA VISTA | CA | 91910 | |
| 5427326 | CONTRERAS LISETTE | 1115 COURTSIDE DR UNDEFINED | | | | LEAGUE CITY | TX | | |
| 5580589 | CONTRERAS LORENA | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5580590 | CONTRERAS LORETTA | 1426 HOLMS ST | | | | ROFFFORD | OH | 43460 | |
| 5580591 | CONTRERAS MANUEL | 1372 FORSYTH LINE RD | | | | RURAL HALL | NC | 27045 | |
| 5580592 | CONTRERAS MANUEL L | 1130 MADEIRA DR SE 208 | | | | ALBUQUERQUE | NM | 87108 | |
| 5427328 | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | | |
| 5580594 | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580595 | CONTRERAS MARIA G | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580596 | CONTRERAS MARIE | 1316 E CHURCH ST | | | | PLANT CITY | FL | 33563-5861 | |
| 5580597 | CONTRERAS MARTINA | 1338 LA MADERA DR | | | | SAN LUIS | AZ | 85349 | |
| 5427332 | CONTRERAS MAXIMILIAN | 3869 W CORTARO FARMS RD UN 57 | | | | TUCSON | AZ | | |
| 5427334 | CONTRERAS MELBA | HC 70 BOX 30573 | | | | SAN LORENZO | PR | | |
| 5427336 | CONTRERAS MICHAEL | 489 REDWOOD AVE N | | | | SAN BRUNO | CA | | |
| 5580598 | CONTRERAS MIGUEL A | 9712 CYPRESS AVE | | | | FONTANA | CA | 92335 | |
| 5580599 | CONTRERAS MILDREY | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5427338 | CONTRERAS MIMI | 404 RIVER RIDGE RD N | | | | ROANOKE | TX | | |
| 5427340 | CONTRERAS MONICA | 2137 BRAWLEY STREET N | | | | LOS ANGELES | CA | | |
| 5580600 | CONTRERAS NANCY | 815 W MONROE | | | | LOVINGTON | NM | 88260 | |
| 5580601 | CONTRERAS NATALIE | 3190 CRESTWOOD CIRCLE APT F | | | | SAINT CLOUD | FL | 34769 | |
| 5580602 | CONTRERAS NELDA | 813 S 19TH | | | | MCALLEN | TX | 78501 | |
| 5580603 | CONTRERAS NIDIA | 216 LIBERY DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5580604 | CONTRERAS NORMA | 836 HENDRICKS LAKE | | | | TATUM | TX | 75691 | |
| 5580605 | CONTRERAS PATRICIA | 701 LANSDOWN | | | | CORPUS CHRISTI | TX | 78412 | |
| 5580606 | CONTRERAS PAULETTE | 1035 E 27TH ST APT 108 | | | | LOS ANGELES | CA | 90011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1300 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580607 | CONTRERAS RAQUEL | CALLE CANADA 1209 | | | | SAN JUAN | PR | 00921 | |
| 5580608 | CONTRERAS RAQUEL C | CAPARRA TERRACE 1501 34SE | | | | SAN JUAN | PR | 00921 | |
| 5427344 | CONTRERAS REINA | 3105 S 19TH ST APT 1 | | | | OMAHA | NE | | |
| 5427346 | CONTRERAS ROBERT | 1200 S OAKES ST | | | | SAN ANGELO | TX | | |
| 5427348 | CONTRERAS ROBERTO | 8015D MADISON BARRACKS ST | | | | FORT DRUM | NY | | |
| 5580609 | CONTRERAS ROSIE | 631 MEADOWBROOK DRIVE | | | | NAMPA | ID | 83686 | |
| 5580610 | CONTRERAS ROSIE H | 26 N GREENLEAF ST | | | | NAMPA | ID | 83651 | |
| 5580611 | CONTRERAS RUBY | 608 S CAMAS AVE | | | | WAPATO | WA | 98951 | |
| 5580612 | CONTRERAS SALLY | 438 W HARWELL RD | | | | PHOENIX | AZ | 85041 | |
| 5580613 | CONTRERAS SALVADOR | 3 YALTA DR | | | | CENTRAL ISLIP | NY | 11738 | |
| 5580614 | CONTRERAS SALVATORE | 45 87TH ST | | | | KENT | CT | 06757 | |
| 5580615 | CONTRERAS SANDRA | PLEASE ENTER ADDRESS | | | | CITY | CA | 93247 | |
| 5580616 | CONTRERAS SAUNDRA | 4304 RIDGERIDER CT | | | | RIVERSIDE | CA | 92509 | |
| 5580617 | CONTRERAS SLAFKA | 1405 OSAGE TRAIL | | | | INDEPENDENCE | MO | 64058 | |
| 5580618 | CONTRERAS SMALL ENGINE REPAIR | 320 W 4TH ST | | | | HANFORD | CA | 93230 | |
| 5580619 | CONTRERAS SONIA | 2131 W 1230 N | | | | ST GEORGE | UT | 84770 | |
| 5580620 | CONTRERAS STEPHANIE | 3247 WAKEFIELD RD APT C | | | | HARRISBURG | PA | 17111 | |
| 5580621 | CONTRERAS SUZANNE | 4037 E TAYLOR ST | | | | PHX | AZ | 85008 | |
| 5427352 | CONTRERAS TOMASA | 1401 STOCKTON AVE | | | | MODESTO | CA | | |
| 5427354 | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | | |
| 5580622 | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | |
| 5427356 | CONTRERAS VERONICA | 312 UNION AVE APT 3 | | | | PEEKSKILL | NY | | |
| 5580623 | CONTRERAS VIDALIA | 1654 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5580624 | CONTRERAS VIOLA | 10401 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5580625 | CONTRERAS VIRGINIA | 328 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 4786442 | Contreras, Jimmie & San Juana | Redacted | | | | | | | |
| 5580627 | CONTRERES DANIEL | 3006 COTTON PL SW | | | | DECATUR | AL | 35603 | |
| 5580628 | CONTRETAS WENDY | 20240 FLINT AVE | | | | WEAVERVILLE | CA | 96093 | |
| 5580629 | CONTRINA HUGHES CLASBERY | 16861 ORCHARD RIDGE AVE NONE | | | | HAZEL CREST | IL | | |
| 5580630 | CONTRINA ROBERTS | 610 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5580631 | CONTROL WELSH A | 113 PLANK ROAD | | | | WELSH | LA | 70591 | |
| 5412628 | CONTROLOMATIC INC | | | | | | | | |
| 5580632 | CONTROLS SERVICE & ENGINEERING | | | | | | | | |
| 4861565 | CONVENIENCE CONCEPTS INC | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | | Elgin | IL | 60123 | |
| 5412630 | CONVENIENT LOAN | 1818 BROADWAY SUITE D-1 | | | | VANKTON | SD | | |
| 5427358 | CONVERSE BRADLEY | 16630 N REEMS RD APT1018 | | | | SURPRISE | AZ | | |
| 5427360 | CONVERSE BRIAN | 811 TRUSTWAY CT | | | | MASON | OH | | |
| 5580633 | CONVERSI SHALYN N | 4401 TRAPPER CT | | | | GASTONIA | NC | 28056 | |
| 5412632 | CONVERSIONS TECHNOLOGY | | | | | | | | |
| 4874388 | CONVEYOR HANDLING COMPANY | KRISTI BROWN | 6715 SANTA BARBARA CT. | | | ELKRIDGE | MD | 21075 | |
| 4874388 | CONVEYOR HANDLING COMPANY | KRISTI BROWN | 6715 SANTA BARBARA CT. | | | ELKRIDGE | MD | 21075 | |
| 5580634 | CONVEYOR HANDLING COMPANY | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075 | |
| 5580635 | CONWARD KAY | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5580636 | CONWAY AMBRA | 210 SMART STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 4897166 | Conway Anderson, Suzen | Redacted | | | | | | | |
| 5847362 | Conway Anderson, Suzen M | Redacted | | | | | | | |
| 5580637 | CONWAY ANDREA | 8521 HOUSTON STREET | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5580638 | CONWAY AUBREA | 3800 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5580639 | CONWAY CASSANDRA | 59557 COUNTY RD 113 | | | | ELKHART | IN | 46517 | |
| 5580640 | CONWAY CINDY | 1322 OTTER ST | | | | FRANKLIN | PA | 16323-1531 | |
| 5580641 | CONWAY COLBY | 1901 50TH ST | | | | VALLEY | AL | 36854 | |
| 4885539 | CONWAY CORPORATION | PO BOX 99 | | | | CONWAY | AR | 72033 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580642 | CONWAY DANIELLE | 908 PEVELY POINT DRIVE | | | | PEVELY | MO | 63070 | |
| 5580643 | CONWAY DOMONIQUE | 111 W BURKE ST APT B7 | | | | STOCKBRIDGE | GA | 30281 | |
| 5427362 | CONWAY DOROTHY | 20889 HARDSCRABBLE RD | | | | GEORGETOWN | DE | | |
| 5580644 | CONWAY EBONY | 308 TAGGART AVE | | | | GREENWOOD | SC | 29646 | |
| 5580645 | CONWAY EILEEN | 3 BETH RD | | | | FRANKLIN | MA | 02038 | |
| 5427364 | CONWAY ERIC | 14080 W LARKSPUR DR | | | | SURPRISE | AZ | | |
| 5580646 | CONWAY FERNITA | 6842 VALERIE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5427366 | CONWAY GINA | 905 HILLCLIFF ST STARK151 | | | | LOUISVILLE | OH | | |
| 5580647 | CONWAY IRENE | 3621 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 5427372 | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | | |
| 5580648 | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | 90265 | |
| 5580649 | CONWAY LAKESS | 7922 S CALIFORNIA | | | | CHICAGO | IL | 60652 | |
| 5427374 | CONWAY LESLEY | 103 E DERRY RD | | | | HERSHEY | PA | | |
| 5427376 | CONWAY LINDA | 52 COMPTON AVE | | | | HAZLET TOWNSHIP | NJ | | |
| 5580650 | CONWAY LUCILLE | 3132 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5427378 | CONWAY MARY J | 169 GILBERT MILLS RD | | | | PHOENIX | NY | | |
| 5580651 | CONWAY MICHAEL | 1541 VRAIN ST | | | | DENVER | CO | 80204 | |
| 5580652 | CONWAY RAY | 1327 H ST | | | | LAS VEGAS | NV | 89106 | |
| 5580653 | CONWAY ROBERT | 551 E JONES ST | | | | SAVANNAH | GA | 31401 | |
| 5580654 | CONWAY ROSIE | 1330 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5580655 | CONWAY SAISHA | 4280 LAKE RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5580656 | CONWAY SHAIRESE | 129 HUNTING WOOD LN | | | | NEW BERN | NC | 28560 | |
| 5580658 | CONWAY STEPHANIE | 570 ROOSELVELT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5427380 | CONWAY STEVEN | 9 FLETCHER CT | | | | SPRING VALLEY | NY | | |
| 5580660 | CONWAY TASHA | 1140 SW ORLEANS ST | | | | TOPEKA | KS | 66604 | |
| 5580661 | CONWAY TEYONNA B | 1327 E 64TH ST | | | | TULSA | OK | 74136 | |
| 5580662 | CONWAY VANESSA P | 5534 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 5580663 | CONWELL AMBERLEE | 2302 WILLOW POINT ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5580664 | CONWELL FAYE | 7426 RIVER ROAD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5580665 | CONWELL JACK | 57 AIRPORT RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5580666 | CONYEARS GLADYS | 5641 MAPLE | | | | STLOUIS | MO | 63112 | |
| 5580667 | CONYER YUSHEKA | 6367 GOLD DR | | | | BATTLEBORO | NC | 27809 | |
| 5580668 | CONYERS AMBER | 5527 READ ST APT10 | | | | N CHAS | SC | 29406 | |
| 5580669 | CONYERS BELINDA | 312 POWELL RD | | | | GEORGETOWN | SC | 29440 | |
| 5580670 | CONYERS BREANNA | 480 BURNT PINES | | | | SAVANNAH | GA | 31405 | |
| 5580671 | CONYERS CORETTA | 3040 KIDS LN | | | | PINEWOOD | SC | 29125 | |
| 5580672 | CONYERS DANNELLE | 64 AMSDEN DR | | | | ROCHSTER | NY | 14623 | |
| 5580673 | CONYERS DELORES | 1819 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5580674 | CONYERS DIANNE | 17905 E PARK | | | | CLEVELAND | OH | 44119 | |
| 5580675 | CONYERS KENDRA | 4613D GRINDING STONE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5580676 | CONYERS KEVIN A | 1129ALLEX ST | | | | CAYCE | SC | 29033 | |
| 5580677 | CONYERS MARLENE | 8701 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 5580678 | CONYERS MICHELLE | 2763 DEER RUN ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5580679 | CONYERS QUEENIE | 1176 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5580680 | CONYERS SHAREEN | 1133 EAST MARKS ST 207 | | | | ALLENTOWN | PA | 18103 | |
| 5580681 | CONYERS TIFFANY | 4307 TARPON DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5580682 | CONYERS VALERIE | 7801 FAIRMONT CT | | | | RALEIGH | NC | 27615 | |
| 5580683 | CONZALEZ CELIA | 69095 4TH AVE | | | | COVINGTON | LA | 70433 | |
| 5580684 | COOBS LINDA | 711 YELLOWSTONE AVE | | | | BILLINGS | MT | 59101 | |
| 5427384 | COODUVALLI SURESH | 904 BRADLEY ST | | | | N BRUNSWICK | NJ | | |
| 5580685 | COODY MELISSA | 12089 WINTERGARDEN DRIVE | | | | LAKESIDE | CA | 92040 | |
| 5580686 | COOEY NICOLE | 3302 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 5580687 | COOGAN DEANA | 233 GORTON ST | | | | BUFFALO | NY | 14207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1302 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580688 | COOGAN SHERRI | 3284 FINCH FARM RD | | | | TRINITY | NC | 28468 | |
| 5580689 | COOGLE L JUSTIN | 7775 NORTH AVE | | | | LEMON GROVE | CA | 91945 | |
| 5580691 | COOK ALELSHA | 156 WILSON ST | | | | CONCORD | NC | 28025 | |
| 5580692 | COOK ALMA | 7626 BEACH AVE | | | | HAMMOND | IN | 46323 | |
| 5580693 | COOK ALVIN | CHALYBEATE | | | | EDMONTON | KY | 42129 | |
| 5580694 | COOK AMBER N | 4165 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432 | |
| 5580695 | COOK AMY | 450 EAST DUNBARTON ROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5427386 | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | | |
| 5580696 | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | |
| 5580697 | COOK ANGELIC | 1760 GWEN DR | | | | POC | ID | 83204 | |
| 5580698 | COOK ANGIE | 216 S DEAN ST | | | | GLADEWATER | TX | 75647-2737 | |
| 5427388 | COOK ANNE | 8941 MILLER LANE FAIRFAX059 | | | | VIENNA | VA | | |
| 5580699 | COOK ANNIA | 2114 SETTLE CIR | | | | ATLANTA | GA | 30316 | |
| 5580700 | COOK ANNYY | 1027 AMLI WAY 204 | | | | AUGUSTA | GA | 30909 | |
| 5427390 | COOK ANTOINETTE | 414 PAXTON AVE CALUMET CITY ILLINOIS | | | | CALUMET CITY | IL | | |
| 5580702 | COOK ANTONIA | 4172 EAST 126TH PLACE | | | | DENVER | CO | 80241 | |
| 5580703 | COOK APRIL | 4031 STREET EAST | | | | NITRO | WV | 25143 | |
| 5427392 | COOK ARTHUR | 54 NORMAN AVE | | | | BUFFALO | NY | | |
| 5427394 | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | | |
| 5580704 | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | |
| 5580705 | COOK BARBARA | 770 BROADWAY | | | | NY | NY | 10002 | |
| 5427396 | COOK BEN | 27 NATURES BOUNTY TRL | | | | SAINT MARYS | GA | | |
| 5427398 | COOK BENJAMIN | 145 JENKINS LN | | | | ROCKWOOD | TN | | |
| 5580706 | COOK BERL | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5580707 | COOK BERNICE | 150 E ROBINSON ST | | | | ORLANDO | FL | 32801 | |
| 5580708 | COOK BETHANN | P O BOX 364 | | | | NEW GRETNA | NJ | 08224 | |
| 5580709 | COOK BETTY L | 313 GUNBYS MILL DR | | | | SALISBURY | MD | 21804 | |
| 5427400 | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | | |
| 5580710 | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | |
| 5580711 | COOK BOBBY | 45 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5580712 | COOK BRADLEY R | 6835 LANGSTON RD LOT 5 | | | | TIMMONSVILLE | SC | 29161 | |
| 5580713 | COOK BRANDI | 1032 CRANBERRY CT | | | | MONETA | VA | 24121 | |
| 5580714 | COOK BRENDA | 1456 SEAHOUSE CT | | | | MYRTLE BEACH | SC | 29575 | |
| 5580715 | COOK BRITTANY | 208 STOCKTONST | | | | BLUEFIELD | VA | 24605 | |
| 5580716 | COOK BRUCE | 557 GALLAGER ST | | | | ST ALBANS | WV | 25177 | |
| 5427402 | COOK BRYAN | 4529 N 10TH AVE | | | | PHOENIX | AZ | | |
| 5580717 | COOK CAROL | 2520 VIA MILANO CT | | | | MELBOURNE | FL | 32925 | |
| 5427404 | COOK CAROLYN | 907 CRIEFF CROSS DR | | | | PFLUGERVILLE | TX | | |
| 5427407 | COOK CAROLYN C | 22 MEETINGHOUSE LANE | | | | OLD LYME | CT | | |
| 5580718 | COOK CATHELENE | 3121 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5580719 | COOK CECELIA D | 3134 N 54TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5580720 | COOK CELESTE U | 47-039 LIHIKAI DR 91 | | | | KANEOHE | HI | 96744 | |
| 5580721 | COOK CHARLOTTE | 318 POPLAR LEVEL CT | | | | LOUISVILLE | KY | 40219 | |
| 5580722 | COOK CHEKEMA | 109 WILLOW CHASE RD | | | | MCDONOUGH | GA | 30253 | |
| 5580723 | COOK CHERYL | 118 POOL HILL RD | | | | HAUGHTON | LA | 71112 | |
| 5580724 | COOK CHRIS | 518 8TH ST | | | | UNION CITY | NJ | 07087 | |
| 5580725 | COOK CHRISTINA | 7301 S 127TH ST E | | | | DERBY | KS | 67037 | |
| 5580726 | COOK CHRISTOPHER | 185 OPTIMIST PARK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5580727 | COOK CIERRA | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5580728 | COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | |
| 5580729 | COOK CRYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32210 | |
| 5580730 | COOK DANA | 5 ERMINE LANE | | | | NEW CASTLE | DE | 19720 | |
| 5427409 | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1303 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580731 | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | |
| 5580732 | COOK DEBA | 2939 CART | | | | OKLAHOMA CITY | OK | 73120 | |
| 5427413 | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | | |
| 5580733 | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | |
| 5580734 | COOK DEBRAH | 3054 S MILLWOOD AVE | | | | WICHITA | KS | 67217 | |
| 5580735 | COOK DELLA | 5417 ALDER DR | | | | FOREST PARK | GA | 30297 | |
| 5580736 | COOK DENICE | 6430 HOLYOKE | | | | ANNANDALE | VA | 22003 | |
| 5580737 | COOK DENVIL | 7939 FASHION LOOP | | | | NEW PORT RICH | FL | 34654 | |
| 5580738 | COOK DESTINY | 1815 MISSOURI AVE | | | | KANSAS CITY | MO | 64124 | |
| 5580739 | COOK DILLON | 252 W NICHOLSON RD | | | | SPRINGVILLE | PA | 18844 | |
| 5580740 | COOK DONALD | 23 ORE BED RD | | | | SCHUYLER FLS | NY | 12985 | |
| 5580741 | COOK DONALD D | 1425 INDIAN AVE | | | | SALT LAKE CY | UT | 84104 | |
| 5580742 | COOK DONNA | 1195 NEW HOPE RD | | | | LOCUST GROVE | GA | 30248 | |
| 5580743 | COOK DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 5580744 | COOK DOROTHY | 918 N LINWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5427415 | COOK DOUGLAS | 406 S RANGE RD | | | | SPRINGFIELD | MN | | |
| 5580745 | COOK DREANER | 8 NORTH RD | | | | SOUTH KINGSTON | RI | 02879 | |
| 5580746 | COOK DRIENNA | P O BOX 26 DUCSHESNE | | | | FORT DUCHESNE | UT | 84026 | |
| 5427416 | COOK DYDRA | 758 FITE HALL UNIT 315 | | | | WARNER ROBINS | GA | | |
| 5580747 | COOK EARLINE | 2313 COOPER | | | | ST JOSEPH | MO | 64506 | |
| 5580748 | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | |
| 5580749 | COOK ELENORA | 1097 CHESTNUT HILL RD | | | | ELGIN | SC | 29045 | |
| 5580750 | COOK EMMA | 351 MOOL AVE | | | | BECKLEY | WV | 25801 | |
| 5580751 | COOK ERIN | 3460 LAUERLGROVE RD | | | | FEDERALSBURG | MD | 21632 | |
| 5580752 | COOK FELIPPE | 4410 NW RIDGECREST | | | | LAWTON | OK | 73505 | |
| 5580753 | COOK GALEN | 1522 WICKS LANE | | | | BILLINGS | MT | 59105 | |
| 5580754 | COOK GERALDLYN | 912 FALLS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5427420 | COOK GINA | 585 W HARDING ST APT 35 | | | | ORLEANS | IN | | |
| 5580755 | COOK GINGER L | 211 CHAPEL RD APT 18 | | | | STANLEY | VA | 22851 | |
| 5580756 | COOK GISELLE | 516 RIVER RD | | | | AKWESASNE | NY | 13655 | |
| 5580757 | COOK GLADYS | 5501 UNIVERSITY BOULEVARD | | | | JACKSONVILLE | FL | 32277 | |
| 5427422 | COOK GLEN | 1736 GERMAINE COURT | | | | HAYWARD | CA | | |
| 5580758 | COOK GLORIA | 7710 HASKELL AVE | | | | KANSAS CITY | KS | 66109 | |
| 5412639 | COOK HANNAH | 7078 WEST 8170 SOUTH | | | | WEST JORDAN | UT | | |
| 5427424 | COOK HAZEL | 717 N EDWARDS ST | | | | KALAMAZOO | MI | | |
| 5580759 | COOK IRENE | 6725 HOUGH AVE | | | | WESTWEGO | LA | 70094 | |
| 5580760 | COOK JACKIE | 518 HOUSTON ST | | | | BLACKSBURG | VA | 24060 | |
| 5427428 | COOK JAMES | 108 CONANT RD | | | | NASHUA | NH | | |
| 5580761 | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5580762 | COOK JANICE R | 22665 HIGH HAVEN TERR | | | | ASHBURN | VA | 20148 | |
| 5580763 | COOK JASON | 6554 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5427430 | COOK JEANNA | 25 MARLBORO RD | | | | SOUTHBOROUGH | MA | | |
| 5580764 | COOK JEFF | 113 W MAPLE ST | | | | FLORA | IN | 46929 | |
| 5580765 | COOK JENEVIEVE | 109 HARE LN | | | | MT WASHINGTON | KY | 40047 | |
| 5580766 | COOK JENNIFER | 20827 GOLDEN SYCAMORE TRL | | | | CYPRESS | TX | 77433 | |
| 5427432 | COOK JERRY | 513 WALDENCHASE LANE | | | | COLUMBUS | GA | | |
| 5427434 | COOK JESSE | 190 COUNTY ROAD 2305 | | | | GRAPELAND | TX | | |
| 5580767 | COOK JESSICA | PO BOX 41 | | | | DEFERIET | NY | 13628 | |
| 5580769 | COOK JOANN | 1959 CHILDRESS RD | | | | ALUM CREEK | WV | 25003 | |
| 5427436 | COOK JOANNA | PO BOX 641 | | | | NEW PALTZ | NY | | |
| 5427437 | COOK JONATHAN | 6240 MARCINKIEWICZ SPUR UNIT 2 | | | | FORT HOOD | TX | | |
| 5427439 | COOK JOSEPH | 707 NEW ENGLAND RD | | | | CAPE MAY | NJ | | |
| 5580770 | COOK JOSH | RT1 BOX 114 | | | | CARNEGIE | OK | 73015 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580771 | COOK JOSHUA | 6084 NASSAU CIR | | | | COLUMBUS | GA | 31907 | |
| 5427441 | COOK JULIE | 890 W 8TH ST | | | | GARNER | IA | | |
| 5580772 | COOK JULIETTE | 2789 MONROE AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5580773 | COOK KAREN Z | 5256 S LAREDO | | | | AURORA | CO | 80015 | |
| 5580774 | COOK KATRINA | 510 EAST PRINCE | | | | HENDORSENVILLE | NC | 28792 | |
| 5580775 | COOK KEN | KMART 3229 | | | | HUDSON | FL | 34667 | |
| 5427445 | COOK KIM | 1066 DRISCOLL RD | | | | MOUNT EDEN | KY | | |
| 5427447 | COOK KIMBERLY | 1925 S STATE ST APT 2 | | | | CHICAGO | IL | | |
| 5427449 | COOK KIRSTEN | 243 E CROYDON PARK ROAD | | | | TUCSON | AZ | | |
| 5580777 | COOK KRYSTAL | 122 RIVERWATCH DR | | | | CONWAY | SC | 29527 | |
| 5580778 | COOK LAKIA | 3374 HOMEWARD TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5427451 | COOK LANA | 3117 OLIVE ST | | | | SAINT JOSEPH | MO | | |
| 5580779 | COOK LEMUEL | 1550 EUDORA STREET | | | | DENVER | CO | 80220 | |
| 5427453 | COOK LINDA | 628 S HAMPTON RD | | | | COLUMBUS | OH | | |
| 5580780 | COOK LINSEY | 1631 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 5580781 | COOK LISA M | 700 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5580782 | COOK LOGAN | 32095 OLD SALT WORK RD | | | | MEADOWVIE | VA | 24361 | |
| 5580783 | COOK MANDERIA G | 43 LEE RD 642 | | | | SMITHS | AL | 36877 | |
| 5580784 | COOK MARIA | 19627 82ND ST | | | | KENOSHA | WI | 53104 | |
| 5580785 | COOK MARIE | 701 RIO GRANDE | | | | MISSION | TX | 78572 | |
| 5427456 | COOK MARK | 38129 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | | |
| 5580786 | COOK MARY | 4055 FLEETWOOD DR | | | | DAYTON | OH | 45416 | |
| 5427459 | COOK MATHEW | 8200 KRAMER CT APT 3D | | | | GLEN BURNIE | MD | | |
| 5580787 | COOK MATT | 931 COLLEGE STREET | | | | MOULTON | AL | 35650 | |
| 5580788 | COOK MATTIE | 11602 STONEVIEW | | | | RESTON | VA | 20191 | |
| 5427461 | COOK MAUD | 7532 S INGLESIDE AVE | | | | CHICAGO | IL | | |
| 5580789 | COOK MAXIE C | 33551 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5427463 | COOK MICAH | 6225 W SUNRISE LN | | | | HOMOSASSA | FL | | |
| 5580790 | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | |
| 5580791 | COOK MICHELLE | 15883 HARRISON DR | | | | BROOK PARK | OH | 44142 | |
| 5580793 | COOK MONIQUE N | 9801 MONIMIA COURT | | | | RICHMOND | VA | 23238 | |
| 5580794 | COOK NAKIDRA | 617 W LEON | | | | PERRY | FL | 32347 | |
| 5427467 | COOK NATALIE | 126 NORTHRIDGE DR | | | | OXFORD | OH | | |
| 5580795 | COOK NICHOLAS | 208 EAST ORCHARD STREET | | | | FRANKFORT | NY | 13340 | |
| 5580796 | COOK ODELL | 429 FISH HOOK ROAD | | | | JENKINSVILLE | SC | 29065 | |
| 5580797 | COOK ORGANA | 1822 W DEWMIST DR | | | | NAMPA | ID | 83651 | |
| 5580798 | COOK PAMELYN | 15 DILLARD RD | | | | PINEVILLE | LA | 71360 | |
| 5580799 | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |
| 5580800 | COOK PATSHAE | 695 FERN ST | | | | AKRON | OH | 44307 | |
| 5580801 | COOK PATTI | SHADOW LAKE RD | | | | SALEM | NH | 03079 | |
| 5580803 | COOK PAULETTE | 1411BADGER DR APT A | | | | INDPLS | IN | 46260 | |
| 5412643 | COOK PRO INC | 1885 IOWA AVE | | | | RIVERSIDE | CA | | |
| 5580804 | COOK QUINESSA | 1109 SPRING HILL RD | | | | GILBERT | SC | 29054 | |
| 5580805 | COOK RAINE | 310 E 232ND ST | | | | EUCLID | OH | 44123 | |
| 5580806 | COOK RALPH | 501 FOX BAY RD | | | | LORIS | SC | 29569 | |
| 5580807 | COOK RENEE | 1411 W NORTH AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 5580808 | COOK RHONDA | 6613 OZ FAIR | | | | VICKSBURG | MS | 39180 | |
| 5580809 | COOK RICHARD D | 1124 N CLIFTON | | | | SPRINGFIELD | MO | 65802 | |
| 5580810 | COOK RITA | 9000 THORTON ROLLING | | | | FRED | VA | 22408 | |
| 5427471 | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | | |
| 5580811 | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | |
| 5580812 | COOK ROBERT E | 129 SHALLOW CREEK MHP DR | | | | TAYLORSVILLE | NC | 28681 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580813 | COOK ROBYN | 41 S 4TH ST 401 | | | | MEMPHIS | TN | 38103 | |
| 5412645 | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | | |
| 5580814 | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | |
| 5427475 | COOK RYAN | 4169 WILLOW ROUND RD | | | | HAHIRA | GA | | |
| 5580815 | COOK SAISHEA | 11015 EDUCATION WAY | | | | CHARLOTTE | NC | 28262 | |
| 5580816 | COOK SAMANTHA | 3640 E GRANT AVE | | | | FRESNO | CA | 93702 | |
| 5580817 | COOK SAMUAL | 704 E COLLEGE DR | | | | CHEYENNE | WY | 82007 | |
| 5580818 | COOK SANDRA | 1705 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5580819 | COOK SARAH | 2837 FESTIVAL ROAD | | | | HELENA | MT | 59602 | |
| 5412647 | COOK SCHERIE | 36764 FARMBROOKE DR BUILDING 10 | | | | CLINTON TOWNSHIP | MI | | |
| 5427477 | COOK SCHNAVIA | 1 DC VILLAGE LANE SW N | | | | WASHINGTON | DC | | |
| 5580820 | COOK SERINA | 2861 NE 7TH ST APT C | | | | OCALA | FL | 34470 | |
| 5427479 | COOK SHANE | PO BOX 209 | | | | WELLSTON | MI | | |
| 5580821 | COOK SHANITA | 1750 ESSIE MCINTYRE BLVD APT H | | | | AUGUSTA | GA | 30904 | |
| 5580822 | COOK SHANITA J | 30755 SKINNER RD | | | | ALBANY | LA | 70711 | |
| 5580824 | COOK SHARON | 1106 KINGMAN DR | | | | KNIGHTDALE | NC | 27545 | |
| 5427481 | COOK SHAWN | 1179 COONPATH | | | | LANCASTER | OH | | |
| 5580825 | COOK SHEREEN | 2725 SAINT FRANCIS DRIVE APT11 | | | | WATERLOO | IA | 50703 | |
| 5580826 | COOK SHERRY | 2644 MACON DR | | | | ATLANTA | GA | 30315 | |
| 5580828 | COOK SHURRELL | PO BOX 288 | | | | ASHFORD | AL | 36312 | |
| 5580829 | COOK STEPHANIE | 4602 HORSESHOW BEND ROAD | | | | HUDSON | NC | 28638 | |
| 5427483 | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | | |
| 5580831 | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | |
| 5580832 | COOK SYLVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63136 | |
| 5580833 | COOK TAMAICHIA | 1536 NORTH 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5580834 | COOK TAMEKA | 714 BEN BENDER RD APT 9 | | | | ABERDEEN | MS | 39730 | |
| 5427486 | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | | |
| 5580835 | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | |
| 5580836 | COOK TANDI | 4239 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5580837 | COOK TANIECIA | 2670 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5580838 | COOK TANYA | 1 RIVERMONT DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5580840 | COOK TERICA | 1 CREEKWAY APT D | | | | COLUMBUS | GA | 31907 | |
| 5580841 | COOK TERRY | 852 KENMPRE BLVD | | | | AKRON | OH | 44314 | |
| 5427488 | COOK THERESA | 6 ANGELOS WAY N | | | | MASHPEE | MA | | |
| 5580842 | COOK THESSALONIA | 133 NAOMI DRIVE | | | | GILBERT | SC | 29054 | |
| 5580843 | COOK THOMAS | 1012 SAINT PETER ST | | | | NEW ORLEANS | LA | 70116 | |
| 5580844 | COOK TIFFANY | 9021 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5580845 | COOK TISHI | P O BOX 11452 | | | | OKLAHOMA CITY | OK | 73136 | |
| 5580846 | COOK TODD | 2012 BARRINGTON LN | | | | VILLA RICA | GA | 30180 | |
| 5580847 | COOK TONI | 413 MORLEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5427490 | COOK TONIA | 1925 BACONS BRIDGE RD LOT 279 | | | | SUMMERVILLE | SC | | |
| 5580848 | COOK TONYA | 12519 ASHFORD MEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5580849 | COOK TRACI L | 4813 TEXES AVE | | | | NORFOLK | VA | 23513 | |
| 5427492 | COOK TRAVIS | 385 OLD COUNTY RD | | | | RACINE | WV | | |
| 5427493 | COOK TRISHA | 76 ELLIS ST | | | | FT LEONARD WOOD | MO | | |
| 5580851 | COOK TRUDY | PO BOX 519 | | | | WEST HAMLIN | WV | 25571 | |
| 5580852 | COOK TYRON | 100 PENNSYLVANIA | | | | CLAYMONT | DE | 19703 | |
| 5580853 | COOK VICKIE | 7812 CEDAR DRIVE | | | | COLCORD | OK | 72761 | |
| 5427495 | COOK VIRGIL | 2192 W VIENNA RD | | | | CLIO | MI | | |
| 5580855 | COOK VIVIAN | 108 HENDERSON ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5427497 | COOK WAYNE | 3762 OLD DELPHOS RD | | | | ELIDA | OH | | |
| 5580856 | COOK WENDY | 305 E 4TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5580857 | COOK WILLIAM JR | 860 WEST WASHINGTON STREET | | | | WYTHEVILLE | VA | 24382 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5427499 | COOK WILLY | 2886 KUMAKALII ST | | | | WAHIAWA | HI | | |
| 5580859 | COOK ZACHARY | 1101 SIGNAL POINTE CIR 204 | | | | SARASOTA | FL | 34237 | |
| 5580860 | COOK ZSAZSA D | 3020 ROUTE 115 | | | | EFFORT | PA | 18330 | |
| 5416152 | Cook, Esther K | Redacted | | | | | | | |
| 5421541 | COOK, JOE | Redacted | | | | | | | |
| 5421541 | COOK, JOE | Redacted | | | | | | | |
| 4893738 | Cook, Melinda Jo | 319 North 8th Street | | | | Fort Smith | AR | 72901 | |
| 4793571 | Cook, Patty | Redacted | | | | | | | |
| 5580861 | COOK0 DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | CROWN POINT | IN | 46307 | |
| 5580862 | COOKBROWN CYNTHIA | 559 ORANGEBURG RD | | | | SUMMERVILLE | SC | 28483 | |
| 5412649 | COOKDAZZLECOM LLC | | | | | | | | |
| 5580863 | COOKE ALICIA | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5580864 | COOKE ALIMA | 6507 ARBER GATE DRI SW | | | | MABLETOWN | GA | 30126 | |
| 5427501 | COOKE ALVIN | 14186 PURPLE SAGE RD | | | | CALDWELL | ID | | |
| 5580865 | COOKE ANFELA Y | 101 HALCYON DR | | | | NEW CASTLE | DE | 19720 | |
| 5580866 | COOKE BRANDON | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 5580867 | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |
| 5580868 | COOKE DINA | 6215B TINDAL ST | | | | MYRTLE BEACH | SC | 29572 | |
| 5580869 | COOKE ELAINE | 2907 PIEDMONT AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5580870 | COOKE EVA | PO BOX 1664 | | | | MORGANTON | NC | 28680 | |
| 5580871 | COOKE EYISHA | 10112 GOOSE POND CT | | | | MONTPELIER | MD | 20708 | |
| 5580872 | COOKE GRADIE R | 6041 E 32ND ST | | | | TUCSON | AZ | 85711 | |
| 5580873 | COOKE JANICE | PO BOX 486 BINGO 73009 | | | | BINGER | OK | 73009 | |
| 5580874 | COOKE JERMAINE | 1319 N PLEASANT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5580875 | COOKE JOHN | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 5580876 | COOKE JOHN J | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 5427503 | COOKE JOLENE | 1200 10TH ST | | | | BAY CITY | MI | | |
| 5580877 | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | |
| 5580878 | COOKE JULIET D | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23320 | |
| 5580879 | COOKE KARENA | 806 E CONSTANCE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5580880 | COOKE KENNETH | 1202 21ST STREET | | | | VIENNA | WV | 26105 | |
| 5427505 | COOKE KERTIADA | 209 MCCLAIN ST | | | | YORK | SC | | |
| 5580881 | COOKE KIMBERLY | 328 BALLFIELD ROAD | | | | CAMDEN | SC | 29020 | |
| 5580882 | COOKE LADORA | 5281 OAK SCHOOL ROAD | | | | LAURINBURG | NC | 28352 | |
| 5580883 | COOKE LAKIAH | 11317 WINSTON PL | | | | APT2 | VA | 23601 | |
| 5580884 | COOKE LISA | 12917 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5580885 | COOKE LORI | 3325 CASEY DR APT 101 | | | | LASVEGAS | NV | 89120 | |
| 5580886 | COOKE MARY | 410 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 5580887 | COOKE PATRICA | 6552 MOSS VIEW WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4883381 | COOKE RENTALS INC | P O BOX 872 | | | | MOUNT AIRY | NC | 27030 | |
| 5427509 | COOKE RICHARD | 2024 CROCKETT ROAD ANDERSON001 | | | | PALESTINE | TX | | |
| 5580888 | COOKE RITA | 9000 THORNTON ROLLINS RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5580889 | COOKE ROGER L | 681 BLUE POINT DR | | | | WILMINGTON | NC | 28411 | |
| 5580890 | COOKE RONALD | 129 POPLAR GAP RD | | | | JESSE | WV | 24849 | |
| 5580891 | COOKE SATOYA | 115 LINDEN ST | | | | CLOVER | SC | 29710 | |
| 5580892 | COOKE SHAQUATA | 102 TYLER AVE 1B | | | | NEWPORTNEWS | VA | 23601 | |
| 5580893 | COOKE THELMA | 12742 BOATYARD RD | | | | STOCKTON | AL | 36579 | |
| 5427511 | COOKERLY ERNEST S | 25442 LEARMAN LANE BOX 224 | | | | CHESTERTOWN | MD | | |
| 5427513 | COOKHORN CONIECE | 134-28 233RD STREET | | | | JAMAICA | NY | | |
| 5580894 | COOKIE ELI | 4507 LAWERNCE | | | | CHICAGO | IL | 60630 | |
| 5412651 | COOKIES KIDSCOM INC | 265 LIVINGSTON STREET | | | | BROOKLYN | NY | | |
| 5580895 | COOKJONES ASHLEY | 15728 FOX CHASE LN | | | | CULPEPER | VA | 22701 | |
| 5580896 | COOKMEYER RITA | 3846A STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580897 | COOKOGLESBY MICHELLE | 269 SOUTH 9TH ST | | | | NEWARK | NJ | 07103 | |
| 5427515 | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | | |
| 5580898 | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | |
| 5580899 | COOKS APRIL | 2606 NORTH 22ND ST | | | | ST LOUIS | MO | 63106 | |
| 5427517 | COOKS ARRON | 9714 SORBONNE LOOP | | | | SEFFNER | FL | | |
| 5580900 | COOKS AUNDREA | 2255 NOMEST | | | | AURORA | CO | 80010 | |
| 5580901 | COOKS AVERY | 633 WATSON COVE | | | | STONE MTN | GA | 30087 | |
| 5580902 | COOKS BOBBY | 2170 WHIT HORN DR | | | | CS | CO | 80920 | |
| 5580903 | COOKS CASSANDRA | 1419 BROOKE ST | | | | HOUMAL | LA | 70363 | |
| 5580904 | COOKS DENISE | 9238 HEMIS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5580905 | COOKS DOMONIQUE | 1508 EE 2ND ST | | | | OMULGEE | OK | 74447 | |
| 5580906 | COOKS FELECIA | 7704 IOWA DR | | | | LITTLE ROCK | AR | 72227 | |
| 5580908 | COOKS MICHAEL | 5195 MAXWELTON RD NONE | | | | LANGLEY | WA | 98260 | |
| 5580909 | COOKS TOMIKO M | 3944 JENIFER ST | | | | NEW ORLEANS | LA | 70131 | |
| 5580910 | COOKS WILLIE | 3551 W ROOSEVELT RD | | | | CHICAGO | IL | 60624 | |
| 5412653 | COOKSEY AMELIA | 5520 JENNINGS STATION RD | | | | ST LOUIS | MO | | |
| 5580911 | COOKSEY GLORIA | 1946 BISHOP ST | | | | PETERSBURG | VA | 23805 | |
| 5580912 | COOKSEY JASMINE J | 900 BAYOU AVE | | | | MINDEN | LA | 71055 | |
| 5580913 | COOKSEY KAREN | 10637 HACKBERRY DR UNIT 7 | | | | SAINT LOUIS | MO | 63128 | |
| 5580914 | COOKSEY STEPHANIE | 200 SENECA STREET 229 | | | | MERCED | CA | 95340 | |
| 4353389 | COOKSEY, LINDA | Redacted | | | | | | | |
| 5580915 | COOKSEYDAVID TESSA | 1602 SW E | | | | LAWTON | OK | 73501 | |
| 4880380 | COOKSON HILLS PUBLISHERS INC | P O BOX 1218 | | | | OKMULGEE | OK | 74447 | |
| 5580916 | COOKSON LAURA | 220 SHERWOOD DR | | | | WAYMART | PA | 18472 | |
| 5580917 | COOKSON RONALD | 9903 BELMONT APT 5 | | | | BELLFLOWER | CA | 90706 | |
| 5580918 | COOKSON SUE | 15 17TH ST | | | | AUBURN | ME | 04210 | |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | CHARLOTTE | NC | 28215 | |
| 4895075 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4894951 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4894935 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4894951 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4894951 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 4894961 | Cool Fish Services Inc. | Attn: Michael Zerr | 903 Burdick Expressway W | | | Minot | ND | 58701 | |
| 5580919 | COOL MONET | 5238 DEANA LANE | | | | RICHTON PARK | IL | 60471 | |
| 5580920 | COOL SHAMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94509 | |
| 5412655 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | | |
| 5580921 | COOLBAUGH ANGELA | 21905 40TH PL W NONE | | | | MOUNTLAKE TER | WA | 98043 | |
| 5427519 | COOLBAUGH MARIANNE | 323 MUNICIPAL RD DALLAS | | | | DALLAS | PA | | |
| 5580922 | COOLE MELANIE | 15610 FRESNO ST | | | | VICTORVILLE | CA | 92395 | |
| 5427521 | COOLER JUDY | 12958 US HIGHWAY 17 | | | | WOODBINE | GA | | |
| 5580923 | COOLER TOLLIE | 25 HONEY LOCUST CIR | | | | HILTON HEAD I | SC | 29926 | |
| 5580924 | COOLEY AMY | 5400 HARBOUR POINTE BLVD | | | | MUKILTEO | WA | 98275 | |
| 5427523 | COOLEY BRIAN | 1920 FOXHOUND CT | | | | SEVERN | MD | | |
| 5580925 | COOLEY CARTER | 1525 NE HWY 99 | | | | MCMINNVILLE | OR | 97128 | |
| 5580926 | COOLEY CATHERINE O | 34 CODY LN | | | | FOUNTAIN INN | SC | 29644 | |
| 5427525 | COOLEY CHARLES | 71 BABCOCK RD | | | | MORRISVILLE | VT | | |
| 5580927 | COOLEY CINDY | 7500 E 151ST S LOT 41 | | | | BIXBY | OK | 74008 | |
| 5580928 | COOLEY CYNTHIA | 373 REEVES COVES RD | | | | CANDLER | NC | 28715 | |
| 5580929 | COOLEY DELISA | 6415 S LAFLIN AVE | | | | CHICAGO | IL | 60636 | |
| 5580930 | COOLEY ECHILSICA R | 21 ELL KNIGHT ROAD | | | | SOSO | MS | 39480 | |
| 5580931 | COOLEY FRANCIS | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5580932 | COOLEY GARY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5427527 | COOLEY GENEVA | 4165 E RACO AVE | | | | FRESNO | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580933 | COOLEY JEANETT | 27 COUNTY RD 836 | | | | VOSSBURG | MS | 39366 | |
| 5427531 | COOLEY JOE | 807 W 8TH ST | | | | CISCO | TX | | |
| 5580934 | COOLEY PAULINE T | 8 GASSAWAY CT 37 | | | | HONEA PATH | SC | 29654 | |
| 5427533 | COOLEY RALPH | 35 VINE STREET N | | | | TOWANDA | PA | | |
| 5427535 | COOLEY RYAN | 4525 CALIBURN WAY | | | | GROVETOWN | GA | | |
| 5580936 | COOLEY SHIRLEY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5580937 | COOLEY TAMEAU | 5132 HICKORY VALLEY CT | | | | CHARLOTTE | NC | 28212 | |
| 5580938 | COOLEY TAURUS | 724 S INLAND CIR | | | | NAPERVILLE | IL | 60563 | |
| 5580939 | COOLEY TONTIA | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5427537 | COOLEY VALORIE | 3535 CLIFTMONT AVE | | | | BALTIMORE | MD | | |
| 5580940 | COOLEYGARRETT DIONTE | 1019 WILMINGTON AVE APT 55 | | | | DAYTON | OH | 45405 | |
| 5580941 | COOLIDGE LESLIE | 704 W WOODLAWN | | | | LOUISVILLE | KY | 40215 | |
| 5580942 | COOMBES KAREN | 4059 RIVERSIDE AVE | | | | SOMERSET | MA | 02726 | |
| 5580943 | COOMBS C | 1488 NE REDSPIRE LN | | | | HILLSBORO | OR | 97124 | |
| 5580944 | COOMBS JENNIFER | 23 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5427539 | COOMBS MICHAEL | 7 PARKER AVE ESSEX009 | | | | LYNN | MA | | |
| 5427541 | COOMBS NICOLAI | 218 HICKORY CIR | | | | COPPERAS COVE | TX | | |
| 5580945 | COOMBS TINA | 70603 88TH W | | | | BRADENTON | FL | 34209 | |
| 5427543 | COOMBS VIKKI | 1010 15TH ST SW | | | | JAMESTOWN | ND | | |
| 5580946 | COOMER BRANDON | 210 SEYMORE RD | | | | CROTHERSCVILLE | IN | 47229 | |
| 5580947 | COOMER LISA | 32 DOCKERY RD | | | | RUSSELL SPGS | KY | 42642 | |
| 5580948 | COOMER TAMMY | 69 WOODSON DR 18 | | | | VERSAILLES | KY | 40383 | |
| 5580949 | COON ADAM | 2210 SALEM AVE | | | | ALBANY | OR | 07321 | |
| 5580950 | COON CHAD | 6 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 5580951 | COON JOEL | 2264 CHAPEL ROAD | | | | BENNINGTON | VT | 05201 | |
| 5427545 | COON MARILYN | 5604 GORDON LN | | | | FORT SMITH | AR | | |
| 5427547 | COON MARK | 13978 MAPLE LANE | | | | PLATO | MO | | |
| 5580952 | COON MELONIE | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5427549 | COON NORMA | 4706 NORTH ST | | | | MILLINGTON | MI | | |
| 5580953 | COON TRINA | 1100 HICKORY | | | | MOUNDVALLEY | KS | 67354 | |
| 5580954 | COONER JUDY K | 736 RENFRO RD | | | | JACKSONVILLE | FL | 32218 | |
| 5580955 | COONER MARJORIE | 1909 PENNSYLVANIA AVE | | | | GOLETA | CA | 93103 | |
| 5580956 | COONER STEPHANIE | 1107 THIRD AVENUE NORTH EAST | | | | CULLMAN | AL | 35055 | |
| 5580957 | COONEY LINDSEY | 5207 CAROL DR | | | | SUN VALLEY | NV | 89433 | |
| 5580959 | COONEY PATTY | 506 WESTMORELAND DR | | | | CHARLESTON | WV | 25302 | |
| 5580960 | COONFIELD ROBIN | 1220 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 5580961 | COONRAD FLISHA | 99 PROSPECT STREET | | | | CHILICOTHIE | OH | 45601 | |
| 5580962 | COONROD MICHAELLISA | 370 GUM ST | | | | KINGSLAND | GA | 31548 | |
| 5580963 | COONS ANDREW | 3877 CROSSLINE DR | | | | SPRING HILL | FL | 34609 | |
| 5580964 | COONS BRIAN | 8400 W 70TH ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5580965 | COONS DAWN | 4584 CHARLIE SWIFT RD | | | | CRISFIELD | MD | 21817 | |
| 5580966 | COONS KIM | 48 MAIN ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5427551 | COONS LEANE | 2510 NW 6TH CT | | | | BOYNTON BEACH | FL | | |
| 5580967 | COONS LORI | 411 LINDEN DR | | | | LEWISTON | ID | 83501 | |
| 5580968 | COOPER ADA | PO BOX 2971 | | | | ROCKY MOUNT | NC | 27802 | |
| 5580969 | COOPER ALFREDIA | 1637 WALSH CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5580970 | COOPER ALICE | 2620 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5580971 | COOPER ALISHA | 275TURPIN ST F | | | | ANCHORAGE | AK | 99504 | |
| 5580972 | COOPER AMANDA | 118 MAGOTHY BRIDGE ROAD | | | | PASADENA | MD | 21122 | |
| 5580973 | COOPER AMINA | 1116 SNOLE | | | | TURBEVILLE | SC | 29162 | |
| 5580974 | COOPER AMY | 8214 HAVEN HABOUR WAY | | | | BRADENTON | FL | 34212 | |
| 5580975 | COOPER ANDREA | 1909 LACEKNOLL | | | | EAST BEND | NC | 27018 | |
| 5427557 | COOPER ANDREW | 13505 W ZUNI ST UNIT B | | | | GLENDALE | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580976 | COOPER ANGEL | 812 OGDEN | | | | KINDER | LA | 70648 | |
| 5580977 | COOPER APRIL | 672 CRESTLYN DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5580978 | COOPER ARNEZ | 4819 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5427559 | COOPER ARRON | 8012 12 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | | |
| 5580979 | COOPER ASHLEY | 2204 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5580980 | COOPER AUDREY | 3629 SURREY LN | | | | COLUMBUS | GA | 31906 | |
| 5580981 | COOPER BARBARA | 870 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5580982 | COOPER BARBRA | 5758 FM 14 | | | | TYLER | TX | 75706 | |
| 5580983 | COOPER BECCI | 14 VISTA OAKS DR | | | | CANDLER | NC | 28715 | |
| 5580984 | COOPER BENI | 1919 FAIRFIELD ST | | | | LINCOLN | NE | 68521 | |
| 5580985 | COOPER BETTY | 1908 WINNSBORO RD | | | | BHAM | AL | 35213 | |
| 5580986 | COOPER BOBBY | 125 CS OWENS RD | | | | MADISONVILLE | LA | 70447 | |
| 5412659 | COOPER BONITA | 911 EDISTO DRIVE | | | | FLORENCE | SC | | |
| 5427563 | COOPER BRADEN | 510 PAIGE DRIVE | | | | SOUTHAMPTON | NJ | | |
| 5580988 | COOPER BRIAN J | 1435 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |
| 5580989 | COOPER BRINNA | 319 WARLEY ST | | | | FLORENCE | SC | 29501 | |
| 5580990 | COOPER BRISHON | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5580991 | COOPER BRITTANI | 49 WALDEN CHERRY CT | | | | BALTIMORE | MD | 21207 | |
| 5580992 | COOPER BRYAN | 129 CREEKVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5580993 | COOPER CAROLE | 10932 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5427565 | COOPER CARRIE | 1361 SUNDANCE CT | | | | HOLLAND | MI | | |
| 5580994 | COOPER CATIE | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5580995 | COOPER CECILIA | 1623 W LANE | | | | LAKELAND | FL | 33805 | |
| 5580996 | COOPER CELESTINE | 201 PARADISE LN | | | | BEULAHVILLE | NC | 28518 | |
| 5580997 | COOPER CHAPLES R | 1635 EARL DR | | | | GREENSBORO | NC | 27406 | |
| 5580998 | COOPER CHARLENE | 4214 EVANS CT | | | | MULLINS | SC | 29574 | |
| 5427567 | COOPER CHARLES | 8120 W CRESTWOOD DR | | | | BOISE | ID | | |
| 5580999 | COOPER CHARLES M | 60 W UPSAL ST 20 | | | | PHILA | PA | 19119 | |
| 5581000 | COOPER CHARLES S | 208 JEAN LEE DR | | | | DILLON | SC | 29536 | |
| 5581001 | COOPER CHARNITA D | PO BOX 8105 | | | | HAMPTON | VA | 23666-8105 | |
| 5581002 | COOPER CHERLYL L | 2462 N CENTER RD | | | | SAGINAW | MI | 48603 | |
| 5581003 | COOPER CHERYL | | | | | | | | |
| 5581004 | COOPER CHEYENNE | 1412 N CENTRAL AVE APT 4 | | | | CONNERSVILLE | IN | 47331 | |
| 5581005 | COOPER CHEYENNE L | 320E LORRAINE AVE | | | | BALTIMORE | MD | 21218 | |
| 5581006 | COOPER CHRISTINE | 12 DALAMAR ST | | | | GAITHERSBURG | MD | 20877 | |
| 5427569 | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | | |
| 5581007 | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | |
| 5427571 | COOPER CLAUDIA | 300 RED OAK CT | | | | EASLEY | SC | | |
| 5581008 | COOPER CLEO | 471 PAPS PLACE | | | | RUFFIN | SC | 29475 | |
| 5581009 | COOPER CLIFTON | 3044 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5581010 | COOPER COLBY | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5581011 | COOPER COLLEEN | 76 PACIFIC SUMMIT EST | | | | PACIFIC | MO | 63069 | |
| 5581012 | COOPER CONNIE | 466 RIDE RD | | | | HENDERSON | NC | 27536 | |
| 5581013 | COOPER CONNIE M | 235 RIDGE RD | | | | HENDERSON | NC | 27536 | |
| 5581014 | COOPER CRYSTAL | 617 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5581015 | COOPER DAISY | 346 BURST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5412661 | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | | |
| 5581016 | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | |
| 5581017 | COOPER DARLENE | 1490 COOPER LANE | | | | CONWAY | SC | 29527 | |
| 5581018 | COOPER DASYA | 776 WHITE OAKS RD APT 501 | | | | MOORESVILLE | NC | 28115 | |
| 5581019 | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | |
| 5581020 | COOPER DAVID A | 265 MEADOW ST | | | | ELLINGTON | MO | 63638 | |
| 5581021 | COOPER DEBORAH | 3700 IROQUOIS W CIRCLE | | | | SANDSTON | VA | 23150 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581022 | COOPER DEBRA | 160 SURREY HILL RD | | | | REDDING | CA | 96001 | |
| 5581023 | COOPER DELSIA | 8 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 5427573 | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | | |
| 5581024 | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | |
| 5581025 | COOPER DEVON | 905 S EIGHTH ST | | | | KILLEEN | TX | 76541 | |
| 5581026 | COOPER DIANE | 627 CRESCANT STREET | | | | BILOXI | MS | 39530 | |
| 5581027 | COOPER DIONISIA | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | |
| 5427575 | COOPER DONALD | 3402 IVY HILL CIRCLE S UNIT B | | | | CORTLAND | OH | | |
| 5581028 | COOPER DONEQUA | 23J CHATHAM LANE | | | | NEWARK | DE | 19713 | |
| 5581029 | COOPER DONNA | 2005 CR 4240 | | | | SIMMS | TX | 75574 | |
| 5427577 | COOPER DOUGLAS | 12586 FRUIT RIDGE RD | | | | DEFIANCE | OH | | |
| 5581031 | COOPER EDNA | 1404 DETROIT ST | | | | JACKSONVILLE | FL | 32254 | |
| 5581032 | COOPER ELEXUS | 512 IVEYS SCENIC DR | | | | ALBANY | GA | 31721 | |
| 5581033 | COOPER ERIC | 100 CORRECTIONS DRIVE | | | | STANLEY | WI | 54768 | |
| 5581034 | COOPER EVELYN | 2196 LEAH LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5581036 | COOPER FANNIE | 5506 BILLY AVE | | | | MOSS POINT | MS | 39563 | |
| 5581037 | COOPER FELICIA | PO BOX 11 | | | | ALBERTSON | NC | 28508 | |
| 5581038 | COOPER FREDDIE | 1921 MELROSE VALLEY CIR APT 12 | | | | RALEIGH | NC | 27603 | |
| 5581039 | COOPER FREDRICA | 2619 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5427579 | COOPER GEORGIA | 8712 N WALTER HAGEN DR | | | | TUCSON | AZ | | |
| 5581040 | COOPER GILL | 3518 NOBLE ST | | | | BALTIMORE | MD | 21224 | |
| 5581041 | COOPER GINA | 25657 COUNTRY | | | | GUYS MILLS | PA | 16327 | |
| 5581042 | COOPER GLORIA | 8300 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5581043 | COOPER GRACE Y | 1360 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 5581044 | COOPER GREG | 5857 GILCHRIST RD | | | | JACKSONVILLE | FL | 32219 | |
| 5581045 | COOPER GWEN | 3709 STILLWELL DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5581046 | COOPER HAROLD | 8001 GLADE ROAD | | | | NORFOLK | VA | 23518 | |
| 5581047 | COOPER HAYWOOD | NA | | | | STONE MTN | GA | 30083 | |
| 5581048 | COOPER HAZEL | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5581049 | COOPER HEATHER | 1116 RODGERS DR | | | | SPRINGFIELD | OH | 45503 | |
| 5581050 | COOPER HELEN | 18904 MILLS CHOICE RD APT 5 | | | | MONTGOMERY VL | MD | 20886 | |
| 5581051 | COOPER IVORY | 3713 EDDY PL | | | | SHREVEPORT | LA | 71107 | |
| 5581052 | COOPER JACKIE | 383 DINGLE LN | | | | ST STEPHEN | SC | 29479 | |
| 5581053 | COOPER JACONNA | 1010 S THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5581054 | COOPER JACQUELINE P | 586 WAYNESBORO HWY | | | | SYLVANIA | GA | 30468 | |
| 5581055 | COOPER JADA | 104 S STEPHANIE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5427582 | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | | |
| 5581056 | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | |
| 5581057 | COOPER JAMIE L | 809 LAUREL ST | | | | JEFFERSON CITY | TN | 37760 | |
| 5581058 | COOPER JANELLE | 607 W PRASCH AVE | | | | YAKIMA | WA | 98902 | |
| 5581059 | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | |
| 5427584 | COOPER JEFFERY | 3951 NORRISVILLE RD | | | | JARRETTSVILLE | MD | | |
| 5581060 | COOPER JENNIFER R | 464 N OAKLEY DR APT K203 | | | | COLUMBUS | GA | 31906 | |
| 5581061 | COOPER JEROME | 30703 SW 149TH PL | | | | HOMESTEAD | FL | 33033-4412 | |
| 5581062 | COOPER JIMMY | 6 SWEETGUM DR NONE | | | | PAWLEYS ISL | SC | 29585 | |
| 5581063 | COOPER JONATHAN | 1735 BRIGGS RD | | | | SALISBURY | NC | 28147 | |
| 5581064 | COOPER JONLEATHA | 111 VISTA CIRCLE | | | | MONROE | LA | 71202 | |
| 5581065 | COOPER JOSIE | 1007 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 5581066 | COOPER JOYCE | 2118 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5427585 | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | | |
| 5581067 | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | |
| 5581068 | COOPER KARL | 416 BENSON ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5427586 | COOPER KATHERINE | 142 NOCATEE TRAIL | | | | WOODSTOCK | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1311 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581069 | COOPER KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5581070 | COOPER KATRINA | 12429 EARLY MORNING DR | | | | BLACK JACK | MO | 63033 | |
| 5581071 | COOPER KELLY | 296 ELLA ST | | | | COLUMBUS | GA | 31907 | |
| 5581072 | COOPER KENDRA | 218 W MCKINNLEY | | | | BLACKWELL | OK | 74631 | |
| 5581073 | COOPER KEVIN | XXX | | | | XXX | CA | 94605 | |
| 5581075 | COOPER KIAIRA | ADDRESS | | | | VERO BEACH | FL | 32967 | |
| 5581076 | COOPER KIM | 40 MOUNTAIN DRIVE | | | | POCATELLO | ID | 83202 | |
| 5581077 | COOPER KIMBERLY | 4029 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5581078 | COOPER KRISTINE A | 525 COLBURN | | | | TOLEDO | OH | 43609 | |
| 5581080 | COOPER LACARROL | 2323 SW 35TH PL | | | | GAINESVILLER | FL | 32608 | |
| 5581081 | COOPER LADONYA | 1909 EASTHOMEST DR | | | | NEW ORLEANS | LA | 70114 | |
| 5581082 | COOPER LAKOYA | 343 S NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5581083 | COOPER LANETTA | 1701 E FM 1379 | | | | MIDLAND | TX | 79706 | |
| 5581084 | COOPER LANNELL | 3207 DOLLARWAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5581085 | COOPER LAQUAN | | 6416 | | | TULSA | OK | 74136 | |
| 5581086 | COOPER LASHANNA | 5940 FOX RIDGE LANE | | | | MOCSVILLE | NC | 27104 | |
| 5427588 | COOPER LATECHIA | 115 PRESIDENT CIR | | | | MONCKS CORNER | SC | | |
| 5581087 | COOPER LATONDRA | 2302B GREEN FOREST DR | | | | CHATTANOOGA | TN | 37406 | |
| 5581088 | COOPER LATONYA | 1449 GOLD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5581090 | COOPER LAVONT | 110 N 9TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5427589 | COOPER LAWRENCE | 499 MILL STONE DR | | | | BEAVERCREEK | OH | | |
| 5581091 | COOPER LECHELLE | P O BOX 70668 | | | | RICHMOND | VA | 23255 | |
| 5427590 | COOPER LENORA | 8511 S YATES BLVD | | | | CHICAGO | IL | | |
| 5581092 | COOPER LEONARD | 207 BROOKHAVEN CT S | | | | PALM COAST | FL | 32164 | |
| 5581093 | COOPER LESLIE | 15246 87TH AVE | | | | PHOENIX | IL | 60426 | |
| 5412665 | COOPER LIGHTING | 1121 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | | |
| 5581094 | COOPER LILLIE A | 3002 FOUNTAINHEAD CIR APT 109 | | | | MELBOURNE | FL | 32934 | |
| 5581095 | COOPER LINDA | 475 FDR DR L1801 | | | | NEW YORK | NY | 10002 | |
| 5581096 | COOPER LINDA A | 2837 MERAMEC 1W | | | | SAINT LOUIS | MO | 63118 | |
| 5581097 | COOPER LINDAY | 1410 20TH ST | | | | ROANOKE | VA | 24012 | |
| 5427591 | COOPER LORA | 8970 E RIVIERA DRIVE | | | | SCOTTSDALE | AZ | | |
| 5427592 | COOPER LOUIS | 511 HALIFAX PLACE | | | | UPPER MARLBORO | MD | | |
| 5581098 | COOPER LUZ | 5512 PALM AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5427593 | COOPER MACK | 46 GIFFORD AVE APT 2 | | | | POUGHKEEPSIE | NY | | |
| 5581099 | COOPER MADINNA | ENTER | | | | ENTER | SC | 29577 | |
| 5581100 | COOPER MALANIE | 3750 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5581101 | COOPER MARCO | 4817 BELLA PACIFIC ROW 208 | | | | SAN DIEGO | CA | 92109 | |
| 5427595 | COOPER MAREE | 760 FARMBROOK RD LANCASTER057 | | | | LANCASTER | SC | | |
| 5581102 | COOPER MARGARET D | 241 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5581103 | COOPER MARGIE | 1577 AVIS CIRCLE | | | | SPIRO | OK | 74959 | |
| 5581104 | COOPER MARIA | 4287 E 167TH ST | | | | CAMARILLO | CA | 93010 | |
| 5581105 | COOPER MARIAH | 1520 BONITA DR | | | | TAMPA | FL | 33626 | |
| 5581106 | COOPER MARIE | 1901 FAN FARE DR | | | | LAS VEGAS | NV | 89032 | |
| 5581107 | COOPER MARILYN | 95 MCMILLON COOPER RD | | | | QUINCY | FL | 32351 | |
| 5581108 | COOPER MARTEISHA J | 3738 SILVER PARK CT | | | | SUITLAND | MD | 20746 | |
| 5581109 | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | |
| 5581110 | COOPER MARYBETH | 602 N 7TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5581111 | COOPER MELISHA | 241 VALENCIA CIR | | | | CENTERVILLE | GA | 31028 | |
| 5581112 | COOPER MERIAN H | 1718 DEER CHASE LN | | | | HEPH | GA | 30815 | |
| 5581113 | COOPER MICHAEL | 280 KING AVE | | | | OZARK | AL | 36360 | |
| 5581114 | COOPER MICHEAL | 338 NIMITZ RD | | | | DOVER | DE | 19901 | |
| 5581115 | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01453 | |
| 5427599 | COOPER MILDRED | 124 MARTIN LUTHER KING DR APT | | | | LAKEWOOD | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581116 | COOPER MILLIE | 208 MADISON AVE | | | | FLORENCE | AL | 35630 | |
| 5581117 | COOPER MISTY | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5581118 | COOPER MONICA | 1250 SKIPPER RD APT 171 | | | | TAMPA | FL | 33613 | |
| 5581119 | COOPER MONIQUE | 1519 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5581120 | COOPER MUSULYN | 10649 UNION HALL ST | | | | JAMAICA | NY | 11433 | |
| 5581121 | COOPER N | 3345 PANOLA RD | | | | DECATUR | GA | 30038 | |
| 5581122 | COOPER NACITA | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 5581123 | COOPER NANCY | 1021 E MAIN ST LOT 33 | | | | WAYNESBORO | VA | 22980 | |
| 5581124 | COOPER NARCIA | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5581125 | COOPER NICKA | 217 MILLCHOP LANE | | | | MAGNOLIA | DE | 19962 | |
| 5581126 | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | |
| 5581127 | COOPER NINA J | 1508 JODIE HOBBY RD | | | | ASHBURN | GA | 31714 | |
| 5581128 | COOPER NINITA | PO BOX 1155 | | | | CAMBRIDGE | MD | 21613 | |
| 5581129 | COOPER OLIVIA | 2114 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5581130 | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | |
| 5581131 | COOPER PAUL | 1917 MARBLE RD | | | | LOWEL | MI | 49331 | |
| 5581132 | COOPER PAULA | 9815 COPPER CREEK DR APT 529 | | | | MINNEAPOLIS | MN | 55411 | |
| 5581133 | COOPER PHILLIS | 2124 COURT STREET | | | | SIOUX CITY | IA | 51104 | |
| 5581134 | COOPER PHYLISS | 3009 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5581135 | COOPER REBECCA | 108 CARRIE RD | | | | GEORGETOWN | SC | 29440 | |
| 5581136 | COOPER REGINA | 3409 BENNETT LN | | | | LOUISVILLE | KY | 40219 | |
| 5427601 | COOPER RENEE | 105 CONGDON AVE | | | | BISBEE | AZ | | |
| 5581137 | COOPER RHONDA | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5581138 | COOPER ROBBIN | 3314 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5581139 | COOPER ROBERT S | 121 QUIETWOOD LN | | | | CLOVER | SC | 29710 | |
| 5581140 | COOPER ROBYN | 3816 EAST 16TH STREET APT 724 | | | | TULSA | OK | 74126 | |
| 5581141 | COOPER RODERICK | 2629 D SUFFOLK AVE | | | | HIGH POINT | NC | 27265 | |
| 5581142 | COOPER ROSA | 1316 FENWICK LANE APT 1019 | | | | SILVER SPRING | MD | 20910 | |
| 5581144 | COOPER ROSE | PO Box 186 | | | | De Berry | TX | 75639-0186 | |
| 5581145 | COOPER ROSE J | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32218 | |
| 5581146 | COOPER ROSEMARY | 5701 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 5581147 | COOPER ROUDIE | 2 MELISSA LANE | | | | WOODSTOWN | NJ | 08098 | |
| 5581148 | COOPER SABRINA | 6017 ROOSEVELT BL APT 40 | | | | JAX | FL | 32244 | |
| 5581149 | COOPER SAMANTHA | 1357 11TH ST | | | | WPB | FL | 33401 | |
| 5581150 | COOPER SAMUEL A | 91111 WHITE BLUFF RD APT 15 | | | | SAV | GA | 31406 | |
| 5581151 | COOPER SANTANA | 901 FRIENDSHIP DR APT B | | | | ALBANY | GA | 31701 | |
| 5427603 | COOPER SARAH | 132 BRIARCLIFF DR | | | | KANNAPOLIS | NC | | |
| 5427605 | COOPER SEAN | 236 PURPLE LEAF RD | | | | FUQUAY VARINA | NC | | |
| 5427607 | COOPER SHANE | 9680 SEMINOLE WAY | | | | SUMMERVILLE | SC | | |
| 5581152 | COOPER SHANETTE | 7719 W HAMPTON AVE APT5 | | | | MILW | WI | 53218 | |
| 5581153 | COOPER SHANNON | 1011 S 30TH ST APT 8E | | | | ENID | OK | 73701 | |
| 5581154 | COOPER SHANTEL | 4304 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5581155 | COOPER SHARON | 11765 ELCMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5581156 | COOPER SHATARA R | 2435 SOUTH LAKE AVE | | | | SANFORD | FL | 32771 | |
| 5581157 | COOPER SHATERIA R | 523 WEST PERCY ST | | | | GREENVILLE | MS | 38701 | |
| 5581158 | COOPER SHATIQUA | 3265 ROYAL COLWOOD CT | | | | SUMTER | SC | 29150-7081 | |
| 5581159 | COOPER SHAVONTE | 9223 FOWLER CIRCLE | | | | OMAHA | NE | 68134 | |
| 5581160 | COOPER SHAWNDRA | 4410 SUNRISE DR | | | | CASPER | WY | 82601 | |
| 5581161 | COOPER SHEILA | 615 UNIVERSITY | | | | ALEXANDRIA | LA | 71302 | |
| 5581162 | COOPER SHELLEY | 9606 TENTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5581163 | COOPER SHERDRIEQUA | 12136 SANDPIPER DR | | | | HOUSTON | TX | 77035 | |
| 5581164 | COOPER SHERRI | 2601 S REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5581165 | COOPER SHERRY | 100 SW 18 AVE | | | | FT LAUDERDALE | FL | 33312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581166 | COOPER SIDDIE | 378LONGLEAFDRIVE | | | | NEW BERN | NC | 28560 | |
| 5581167 | COOPER SIERRA | PO BOX 1604 | | | | EAST ELLIJAY | GA | 30539 | |
| 5581168 | COOPER SIVIA | 1501 LITTLE FLOUSTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5581169 | COOPER SOPHIA | 8811 DRY STRAW DR | | | | COLUMBIA | MD | 21045 | |
| 5581170 | COOPER STEPHAINE | 7324 PINEDALE DRIVE | | | | COL | SC | 29223 | |
| 5581171 | COOPER STEPHANIE | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5581172 | COOPER STEVEN | 100 1-2 5TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| 5581173 | COOPER SYLVIA | 153 GRAND ST | | | | NEWBURGH | NY | 12550 | |
| 5581174 | COOPER SYLVIA | 550 GENERAL PATTERSON DR | | | | GLENSIDE | PA | 19038 | |
| 5581175 | COOPER TABETHA | 2317 BELL AVE | | | | CORCARN | CA | 93212 | |
| 5581177 | COOPER TANARA | 2108 E RAILROAD AVE | | | | GRAMERCY | LA | 70052 | |
| 5581178 | COOPER TARECO S | 905 PENNSYLVANIA AVE APT 1D | | | | BALTIMORE | MD | 21201 | |
| 5581179 | COOPER TEAL J | 353 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 5581180 | COOPER TEANNA | 1023 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5581181 | COOPER TERESA K | 2333 S LINCOLN | | | | JEROM | ID | 83337 | |
| 5581182 | COOPER TERRI D | 3402 NEWTON ST | | | | MOUNT RAINER PG | MD | 20712 | |
| 5581183 | COOPER THADDEUS C | 1639 RACEPATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5581184 | COOPER THOMAS | 1048 GEORGIA AVE | | | | HAGERSTOWN | WV | 25403 | |
| 5427609 | COOPER TIMOTHY | 98 LOW GAP RD | | | | BRANCHLAND | WV | | |
| 5581185 | COOPER TINA | 904 PARK AVE | | | | COLUMBIA | MS | 39429 | |
| 5412669 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | | |
| 5581186 | COOPER TLICIA | 110 TURKEY RUN | | | | MILLEDGEVILLE | GA | 31061 | |
| 5427611 | COOPER TODD | 4101 VALENTINE ST TARRANT439 | | | | FORT WORTH | TX | | |
| 5581187 | COOPER TONY | 119 VERMILLION LOOP | | | | STATESVILLE | NC | 28625 | |
| 5581188 | COOPER TONYA | 2609 MISSISSIPPE AVE | | | | SAVANNAH | GA | 31404 | |
| 5412671 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | | |
| 5427612 | COOPER TRACY | 107 W BARRUS PL | | | | CASA GRANDE | AZ | | |
| 5427613 | COOPER TRAVIS | 1403 LONG LN | | | | ELDON | MO | | |
| 5581189 | COOPER TROY | 4509 HARRIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5581190 | COOPER VANESSA | P O BOX 62 | | | | ELM CITY | NC | 27822 | |
| 5581191 | COOPER VAUGHN | 2203 SETON WAY | | | | DISTRICT HEIG | MD | 20747 | |
| 5581192 | COOPER VIVIAN | 608 WEST 9TH ST | | | | WAYNESBORO | GA | 30830 | |
| 5427615 | COOPER WAYNE | 86 STEWART AVE | | | | JAMESTOWN | NY | | |
| 5581193 | COOPER WENDIE J | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5581194 | COOPER WENDY | 3544 H BROUSSARED ROAD | | | | SULPHUR | LA | 70663 | |
| 5581195 | COOPER WHITNEY | 701 W 57TH ST | | | | SAV | GA | 31405 | |
| 5581196 | COOPER WILLIAM | 7217 HAMMOCK LAKES DR | | | | MELNORNE | FL | 32940 | |
| 5581198 | COOPER WONDER | PO BOX 1622 | | | | LEHIGH ACRES | FL | 33970 | |
| 5581199 | COOPER YOLANDA | 3325 HICKORY HILL RD | | | | MEMPHIS | TN | 38115 | |
| 5581201 | COOPER YVONNE | 5013 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5846888 | Cooper, Bobby | Redacted | | | | | | | |
| 5849501 | Cooper, Bobby | Redacted | | | | | | | |
| 4470322 | Cooper, John | Redacted | | | | | | | |
| 5849741 | Cooper, Latoya | Redacted | | | | | | | |
| 5581202 | COOPERBOWIE LISA | 4163 SW 67TH AVE | | | | SEBRING | FL | 33870 | |
| 5581203 | COOPERHOLCY EVELYN | PO BOX 223 | | | | BUNNELL | FL | 32110 | |
| 5581204 | COOPERKELLY DIANA | 141-46 105TH AVE | | | | JAMAICA | NY | 11435 | |
| 5427617 | COOPERSMITH AMANDA | 440 GLEN MEADOW RD | | | | RICHBORO | PA | | |
| 5427619 | COOPERSTEIN DAVID | 502 N 137TH ST | | | | SEATTLE | WA | | |
| 5581205 | COOPERWOOD LINDA | 254 FOXCHASE DR | | | | GREENVILLE | MS | 38701 | |
| 5581206 | COOR HOUSTON JR | POBOX 2191 | | | | GILLETTE | WY | 82717 | |
| 5412673 | COORDINATED LAB SERVICES LLC | 21320 HAWTHORNE BLVD | | | | TORRANCE | CA | | |
| 5427623 | COOREY KYLE | 3762 MERWIN TEN MILE RD | | | | CINCINNATI | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1314 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140092 | Coorun Limited | 1645 Glen Moor | | | | Lakewood | CO | 80215 | |
| 5412675 | COORUN LIMITED | 1645 GLEN MOOR | | | | LAKEWOOD | CO | | |
| 5581208 | COOSEWOON RITA | PO BOX 44 | | | | MEDICINE PARK | OK | 73557 | |
| 5581209 | COOTS IVA | 509 E PACIFIC | | | | INDEPENDENCE | MO | 64050 | |
| 5581210 | COOTS MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5427625 | COOVER DEBBIE | 228 E KELLER ST | | | | LOCK HAVEN | PA | | |
| 5427627 | COOVER KRISTINA | 782 FAIRVIEW AVE | | | | HAMILTON | OH | | |
| 5581211 | COOVER NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17046 | |
| 5581212 | COPA DEVELOPMENT CORP | 300 BLV DE LAS MONTANAS 300 | | | | SAN JUAN | PR | 00926 | |
| 5427629 | COPAS FRANCES | PO BOX 613 CLAY027 | | | | CELINA | TN | | |
| 5581213 | COPAS SHANNON | 155 ROCK LANE | | | | WARRIOR | AL | 35180 | |
| 5581214 | COPE BRIAN T | 2025 S 15TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5427633 | COPE CARL | 1902 30TH ST | | | | LUBBOCK | TX | | |
| 5581215 | COPE CAROLYN | P O BOX | | | | HAWTHORNE | FL | 32640 | |
| 5581216 | COPE DONNA M | 1514 BENTLY CIR | | | | FORT WALTON B | FL | 32548 | |
| 5581217 | COPE HELEN E | 147 PINE STREET | | | | SOCIETY HILL | SC | 29593 | |
| 5581218 | COPE MICHELLE | 7302 EAST VIRGINIA AVENUE | | | | SCOTTSDALE | AZ | 85257 | |
| 5581219 | COPE REBECCA | 9 REDOAK DR | | | | NEBO | NC | 28761 | |
| 5581220 | COPE REGINA | 7455 WHEAT ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5581221 | COPE SUSAN | 1568 BOONES PATH RD | | | | ROSE HILL | VA | 24281 | |
| 5581222 | COPE TALETA | 745 HILLCHASE RD | | | | JASPER | AL | 35503 | |
| 5581223 | COPE TONYA | 1701 APT A BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 5851084 | COPE, R. L. | Redacted | | | | | | | |
| 5581224 | COPELAND ALMA | 607 SYKES AVE | | | | GREENSBORO | NC | 27405 | |
| 5427635 | COPELAND AMY | 1744 S PINE AVE | | | | BROKEN ARROW | OK | | |
| 5427637 | COPELAND CARA | 25017 45TH PL S H304 | | | | KENT | WA | | |
| 5427639 | COPELAND CAROLINE | 138 S TERRACE AVE | | | | LIBERTY | MO | | |
| 5581225 | COPELAND CHARLOTTE | P O BOX 13376 | | | | NEW IBERIA | LA | 70562 | |
| 5581226 | COPELAND CHARNNA | 4604 SEIFERT AVE | | | | BALTIMORE | MD | 21206 | |
| 5581227 | COPELAND CHRISTINA | 306 NEWTON ST | | | | SALISBURY | MD | 21801 | |
| 5581228 | COPELAND COURTNEY | 3615 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5581229 | COPELAND DEAIRA | 6225 ALEXANDER STREET | | | | NORFOLK | VA | 23513 | |
| 5581230 | COPELAND DOROTHY | 8 SILVERTHORN CT | | | | STAFFORD | VA | 22554 | |
| 5581231 | COPELAND DORTHY | 1711 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 5581232 | COPELAND FRANCES | PO BOX 1074 | | | | PEARSON | GA | 31642 | |
| 5581233 | COPELAND FRANCINE | 8630 N INKSTER RD | | | | DEARBORN HTS | MI | 48127 | |
| 5427643 | COPELAND ISAAC | 2204 AGATE DR | | | | KILLEEN | TX | | |
| 5581234 | COPELAND JAMES | 830 FISHER RD | | | | WYTHEVILLE | VA | 24382 | |
| 5581235 | COPELAND JANET S | 1380 STARK AVE SW | | | | CANTON | OH | 44706 | |
| 5581236 | COPELAND JENA | 3213 TERSA DR | | | | BIRMINGHAM | AL | 35217 | |
| 5581237 | COPELAND JENNIFER | 176 DEVINE ROAD | | | | BISMARK | MO | 63624 | |
| 5427645 | COPELAND JODI | 3408 PINE WOOD DR S | | | | LAKEPARK | GA | | |
| 5427647 | COPELAND KATHY | P O BOX 891618 | | | | OKLAHOMA CITY | OK | | |
| 5581238 | COPELAND KATIE | 3804 MLKING DR12B | | | | ATL | GA | 30314 | |
| 5581239 | COPELAND KEITH | 14959 SENECA ROAD APT96 | | | | VICTORVILLE | CA | 92392 | |
| 5581240 | COPELAND KENDRA | 860 NW 213 LANE UNITE 202 | | | | MIAMI | FL | 33169 | |
| 5581241 | COPELAND LAWANDA D | 3514 SILVER PARK DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5581242 | COPELAND LAWRENCE | KMART 3131 | | | | FREDERICK | MD | 21740 | |
| 5581243 | COPELAND LEOLA | 1501 LAKE SPEIGHT DR | | | | SUFFOLK | VA | 23434 | |
| 5581244 | COPELAND LISA | 2804 CLINGMAN STREET | | | | HOPEWELL | VA | 23860 | |
| 5581246 | COPELAND NESHAWN L | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 5581247 | COPELAND PAMELA | 2054 NE SELSUND CT | | | | POULSBO | WA | 98370 | |
| 5581248 | COPELAND ROBERT | 164 BETHUNE STREET | | | | INMAN | SC | 29349 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581249 | COPELAND SABRINA | 233 FARMSTEAD RD | | | | ROCKINGHAM | NC | 28379 | |
| 5427649 | COPELAND SAIVON | 421 GILBERT RD | | | | MANCHESTER | GA | | |
| 5427651 | COPELAND SAM | 3224 N ALTA VISTA DR N | | | | FLAGSTAFF | AZ | | |
| 5581250 | COPELAND SHANNON | 3809 ARBUTUS AVE | | | | BALTIMORE | MD | 19132 | |
| 5581251 | COPELAND SHERRY | 4483 FLAT SHOALS RD APT D1 | | | | UNION CITY | GA | 30291 | |
| 5581252 | COPELAND TANY | 1820 BROAD STREET RD | | | | HAMPTON | VA | 23666 | |
| 5581253 | COPELAND TIAHNA | 13308 229TH ST | | | | LAURELTON | NY | 11413 | |
| 5581254 | COPELAND TWANNA | 6355 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5581255 | COPELAND VALINDA | 1452 BENTLEY LN SE | | | | MARIETTA | GA | 30067 | |
| 5581256 | COPELAND VIRGINIA | 2313 GINGKO DR NONE | | | | SUMTER | SC | 29150 | |
| 5427653 | COPELAND WALIEK | 45 SCARLET OAK DRIVE | | | | FORT STEWART | GA | | |
| 5581257 | COPELAND WILLIAM | 278 T TUCKER RD | | | | SPARTA | GA | 31087 | |
| 5581258 | COPELANDCLARK LAKESHIA | 4114 GREENWOOD DR | | | | PORTSMOUTH | VA | 23701 | |
| 5581259 | COPELANDMALONE ERICKA | 2703 N 69TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5581260 | COPELEND ELIZABETH | 601 QUEENS RD | | | | GAINESVILLE | FL | 32606 | |
| 5581261 | COPENACE SHERRISE | 123 1ST ST | | | | INTL FALLS | MN | 56649 | |
| 5581262 | COPES CRYSTAL | 3876 HAVENWOOD PL | | | | ALEX | VA | 22309 | |
| 5581263 | COPES ERIC | GOLDSBORO | | | | GOLDSBORO | NC | 27530 | |
| 5427655 | COPESTICK STEVEN | 10 UNION AVE | | | | STRATFORD | NJ | | |
| 5581264 | COPHER SUBRINA | 45 WILLIAM ST 2ND FLOOR | | | | ORANGE | NJ | 07050 | |
| 5581265 | COPING ASHLEY D | 424 E ROCK ST | | | | HARRISONBURG | VA | 22802 | |
| 5581266 | COPLAND DAN | 1250 LIBERTY STREET | | | | REDDING | CA | 96001 | |
| 5581267 | COPLAND ERNESTINE | 84 71 S HILO LANE | | | | COTTAGE GROVE | MN | 55016 | |
| 5581268 | COPLAND IRENE | XXXX | | | | XXX | MD | 22193 | |
| 5581269 | COPLAND NATOSHA | 150 TEXAS AVE | | | | TUPELO | MS | 38801 | |
| 5581270 | COPLAND SHAWMETRIAS | 555WOODALLCTAPT4 | | | | NEWPORTNEWS | VA | 23608 | |
| 5581271 | COPLEY AMBER | 1015 APARTMENT 4 | | | | VIENNA | WV | 26105 | |
| 5427657 | COPLEY DANIELLE | 417 W 4TH ST VENANGO121 | | | | OIL CITY | PA | | |
| 5581272 | COPLEY DORTHEY | RT 65 PEARL HILL ROAD | | | | DELBARTON | WV | 25670 | |
| 5581273 | COPLEY ERNIELEE | PO BOX 842 | | | | CEREDO | WV | 25507 | |
| 5581274 | COPLEY JESSICA | 774 1ST STREET WEST | | | | CEREDO | WV | 25507 | |
| 5581275 | COPLEY MARIA | PO BOX 513 | | | | HOLDEN | WV | 25625 | |
| 4882247 | COPLEY OHIO NEWSPAPERS | P O BOX 5214 | | | | CAROL STREAM | IL | 60197 | |
| 5849840 | Copley Ohio Newspapers, Inc. | 500 Market Avenue South | | | | Canton | OH | 44702 | |
| 5849710 | Copley Ohio Newspapers, Inc. | 729 Lincoln Way E | | | | Massillon | OH | 44646 | |
| 5581276 | COPLIN APRIL | 1056 WELLINGTON RD | | | | SUMTER | SC | 29153 | |
| 5427659 | COPLIN MATT | 308 PRAIRIE CV | | | | AVILLA | IN | | |
| 5427660 | COPLIN VERONICA | 1434 N 15TH ST | | | | ABILENE | TX | | |
| 5581277 | COPOELAND XAVIER | 306 FRANKLIN AVE | | | | ALLIANCE | OH | 44601 | |
| 5581278 | COPONI DIANA | 3331 LAKECREST DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5581279 | COPP LORI | RR 3 | | | | SEVEN VALLEYS | PA | 17360 | |
| 5581280 | COPPAGE TERREA | 2227 OAK LANE | | | | GARY | IN | 46408 | |
| 5581281 | COPPALA SHANNON E | 13776 HIGHWAY 742 N | | | | POLKTON | NC | 28135 | |
| 5581282 | COPPAQE TIFFANY | 2911 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5581283 | COPPEDGE LOTTIE | 308 NUSE CREECK RD | | | | ENFILED | NC | 27823 | |
| 5427662 | COPPEDGE TIM | 5174 W SIMPSON RD | | | | EDMOND | OK | | |
| 5581284 | COPPEDGE WILLIAM | 5008 57TH | | | | LUBBOCK | TX | 79416 | |
| 5581285 | COPPEDGEBUDD TRAVIS | 415 W POPLAR ST | | | | STOCKTON | CA | 95203 | |
| 5581287 | COPPER ASHLEY | 2281 NE 2ND ST | | | | OCALA | FL | 34470 | |
| 5581288 | COPPER BARBARA | 7320 SOUTHSIDE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| 5581289 | COPPER CASSANDRA | 2088 FOREST CREEK DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5427664 | COPPER CORA | 5716 HAAG RD | | | | LANSING | MI | | |
| 5581290 | COPPER DALE | 4721 FAIRVIEW RD | | | | LEESVILLE | SC | 29070 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1316 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581291 | COPPER ERIC | 3545 PASTER LN | | | | TALLAHASSEE | FL | 32311 | |
| 5581292 | COPPER FELICIA | 2 RODE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5581293 | COPPER KEJA | 1645 RACE PATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5581294 | COPPERAS CV LEADER PRESS | P O BOX 370 | | | | COPPERAS COVE | TX | 76522 | |
| 5581295 | COPPERSMITH BROCKELMAN PLC | Redacted | | | | | | | |
| 5581295 | COPPERSMITH BROCKELMAN PLC | Redacted | | | | | | | |
| 5581296 | COPPESS ERIKA | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5581297 | COPPIN CAMILLE | 385 A EAST 35TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5581298 | COPPING MATT | 6331 WILDERNESS CIRCLE | | | | ALPENA | MI | 49707 | |
| 5581299 | COPPINS ANTHONY | PO BOX 870641 | | | | MORROW | GA | 30287 | |
| 5581300 | COPPINS MELODY | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5581301 | COPPOCK BRITTANY S | | 13123 | | | SAVANNAH | GA | 31404 | |
| 5427668 | COPPOLA ANTHONY | 4277A GLOBEMASTER CT | | | | MCGUIRE AFB | NJ | | |
| 5581302 | COPPOLA LISA | 3180 N BRACKENFERN PT | | | | BEVERLY HILLS | FL | 34465 | |
| 5427670 | COPPOLA LOUISE | 650 TOWNSEND AVE | | | | NEW HAVEN | CT | | |
| 5427672 | COPPOLA MARY L | 183 VALLEY ROAD | | | | NORTH BRANFORD | CT | | |
| 5427674 | COPPOLA RACHAEL | 823 CLASSON AVE APT 4A | | | | BROOKLYN | NY | | |
| 5427676 | COPPOLA ROBERT | 55 MORGAN ST | | | | EASTCHESTER | NY | | |
| 4723813 | COPPOLINO, RICHARD | Redacted | | | | | | | |
| 5581304 | COPRPORATIO ADGER | 2521 HILS CT A | | | | MENOMONIE | WI | 54751 | |
| 5581305 | COPSEY GLORIA | 27877 MECHANICSVILLE RD | | | | MECHANICSVLL | MD | 20659 | |
| 5581306 | COQUI NET | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 5581307 | COQUICEE BOYKINS | 10158 E 23RD ST | | | | TULSA | OK | 74129 | |
| 5581308 | COQUISE HOOD | 5150 SPYGLASS HILL DRIVE APT 264 | | | | LAS VEGAS | NV | 89142 | |
| 5581309 | COR ELIZABETH | 917 LAURA RUN | | | | WYTHEVILLE | VA | 24382 | |
| 5581311 | CORA BURGETT | 1926 9TH ST NW | | | | MINOT | ND | 58703 | |
| 5581312 | CORA CAROL | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 5581313 | CORA CHRISTINE | 2709 STEVENS AVES | | | | MINNEAPOLIS | MN | 55408 | |
| 5581316 | CORA EDWARDS | 611 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5581317 | CORA FORD | 3204 OLSON RD | | | | TALLAHASSEE | FL | 32309 | |
| 5581319 | CORA GODSEY | 803 NEAL AVE | | | | DAYTON | OH | 45406 | |
| 5581320 | CORA HARTMAN | 52 GOBIER STREET | | | | WILKSBARRE | PA | 18705 | |
| 5581321 | CORA HENDERSON | | | | | | MD | 20746 | |
| 5581323 | CORA JONES | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23523 | |
| 5581324 | CORA L SROKES | 6344 N 100TH ST 5 | | | | MILWAUKEE | WI | 53225 | |
| 5581325 | CORA LAWSON | 538 COMBS RD | | | | HAZARD | KY | 41701 | |
| 5581326 | CORA LEONITZA | BO YAUREL | | | | ARROYO | PR | 00714 | |
| 5581327 | CORA LILLIAM | APT 48 | | | | ARROYO | PR | 00714 | |
| 5581328 | CORA MARIA | 9 BLACKSTONE DR 87 | | | | NASHUA | NH | 03063 | |
| 5581329 | CORA MCNAIR | 19525 KELLY RD | | | | HARPER WOODS | MI | 48225 | |
| 5581330 | CORA NALLEY | 14816 SENECA TRAIL SOUTH | | | | LINDSIDE | WV | 24951 | |
| 5581331 | CORA RIVERA | 632 S NEVADA ST | | | | RIDGECREST | CA | 93555 | |
| 5581332 | CORA SOCORRO | URB COSTA SUR CALLE 27 P13 | | | | GUAYAMA | PR | 00785 | |
| 5581333 | CORA STEVENS | 18430 NW 38TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5581334 | CORA SUTLER | 8320 ARMSTRONG | | | | KANSAS CITY | KS | 66112 | |
| 5581335 | CORA WILKERSON | 285 BOBROLLINS RD | | | | FOREST CITY | NC | 28043 | |
| 5581336 | CORA YOUMANS | 749 PINCKNEY | | | | FOLKSTON | GA | 31537 | |
| 5581337 | CORA YOUNG | PO BOX 94523 | | | | N LITTLE ROCK | AR | 72206 | |
| 5581338 | CORA ZULMA | COND SAN JUANPARK 1 EDIF L AP | | | | SAN JUAN | PR | 00909 | |
| 5581339 | CORACIERA JONES | 44TH AND EMERALD | | | | CHICAGO | IL | 60609 | |
| 5581340 | CORADA YAZZIE | PO BOX 1425 | | | | CROWNPOINT | NM | 87313 | |
| 5581341 | CORAIMA RIVERA | CALLE AZUCENA A6 | | | | AGUAS BUENAS | PR | 00703 | |
| 5581342 | CORAL BROWNING | 202 SOUTH KEPLER ROAD | | | | DE LAND | FL | 32724 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1317 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412687 | CORAL CAPITAL SOLUTIONS | | | | | | | | |
| 5581343 | CORAL CRUZ | BALLE DEL SOL EDF 3 APT304 | | | | BAYAMON | PR | 00959 | |
| 5581344 | CORAL DE JESUS | 65 CALLE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 5581345 | CORAL HALL | 100BARRONCIRCLE | | | | SOMERSET | NJ | 08873 | |
| 5581346 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HONGKONG | | | HONG KONG |
| 5412689 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | | | | HONG KONG |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 5851789 | Coral-CS Ltd Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5581347 | CORALIA ESTRADA | 325 LUDLAM DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5581349 | CORALIS NIEVES | CALLE 6 AF12 REP VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5581350 | CORALLIS GARCIA ARROYO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5427682 | CORALLO CHARLENE | 24 STOBE AVE | | | | STATEN ISLAND | NY | | |
| 5581351 | CORALY ORTIZ | PO BOX 6075 | | | | CAGUAS | PR | 00726 | |
| 5581352 | CORALYS CRESPO | HC 77 BOX 7521 | | | | VEGA ALTA | PR | 00692 | |
| 5581353 | CORAM JAMIE | 13423 S VANDERBURG | | | | CARUTHERS | CA | 93609 | |
| 5427684 | CORAM TERRA | 3249 ELY AVE | | | | NIAGARA FALLS | NY | | |
| 4904885 | Coran, Ken | Redacted | | | | | | | |
| 5427686 | CORARETTI LINDA | 6325 EL RISCO ST | | | | EL PASO | TX | | |
| 5581355 | CORAZON CLENNEY | 1195 HAMFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5581356 | CORAZON DUQUE | 12372 COHASSET STREET | | | | N HOLLYWOOD | CA | 91605 | |
| 5581357 | CORAZZA SHEILA | 6818 TATE RD | | | | CHEYENNE | WY | 82001 | |
| 5581358 | CORBAN FIELD | 4145 CALDWELL AVE | | | | LEWISVILLE | TX | 75056 | |
| 5427688 | CORBET IVETTE | 1004 CALLE LOS ANGELES URB DEL CARMEN | | | | SAN JUAN | PR | | |
| 5427690 | CORBET MONICA | 1403 UNION ST FL 1 | | | | LINDEN | NJ | | |
| 5427692 | CORBETT BRUCE | 8563 BARKELY ST | | | | FT MEADE | MD | | |
| 5581360 | CORBETT CARLOS | 6300 MILGEN ROAD | | | | COLUMBUS | GA | 31907 | |
| 5427694 | CORBETT D | 1710 GILMORE ST | | | | WAYCROSS | GA | | |
| 5581361 | CORBETT DORTHY | 1433 SHIRLEY LEAK AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5581362 | CORBETT EMILY | 1014 COLORADO STREET | | | | WALKERTON | IN | 46574 | |
| 5581363 | CORBETT FELECIA J | 125 LAKE ST APT 1 | | | | ST LOUIS | MO | 63117 | |
| 5581364 | CORBETT FRAZIER | 3699 N 175 E | | | | WARSAW | IN | 46582 | |
| 5581365 | CORBETT JAMIE | 1509 APTG EDITH ST | | | | BURLINGTON | NC | 27215 | |
| 5581366 | CORBETT JESSICA | 1943 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5427696 | CORBETT KATHERINE | 18131 NE 99TH WAY | | | | REDMOND | WA | | |
| 5581367 | CORBETT KATHY | 7810 GINGER LN | | | | CHARLESTON | SC | 29420 | |
| 5427698 | CORBETT KHARI | 23784 COACH HOUSE RD | | | | SOUTHFIELD | MI | | |
| 5581368 | CORBETT KIMBERLY | 2137 PLEASANT WOODS COURT | | | | BURLINGTON | NC | 27215 | |
| 5581369 | CORBETT KIMBERLY M | 1932 MONTGOMERY XRDSAPT 2 | | | | SAVANNAH | GA | 31419 | |
| 5427700 | CORBETT LINDSAY | 18018 BLISS DRIVE | | | | POOLESVILLE | MD | | |
| 5427704 | CORBETT MATT | 18131 NE 99TH WAY | | | | REDMOND | WA | | |
| 5581371 | CORBETT SHELIA J | 10200 BRIGHTFIELD LN NONE | | | | UPPR MARLBORO | MD | 20772 | |
| 5427706 | CORBETT SHIRLYNN | 154 OLIVE PL | | | | HONOLULU | HI | | |
| 5581372 | CORBETT TAMMY | 198 BILLY DR | | | | KITANNING | PA | 16201 | |
| 5581373 | CORBETT TERRI | 11 TANGLEWOOD CT | | | | MILLBROOK | AL | 36054 | |
| 5581374 | CORBIN ALEXIS | 733 GERMANTOWN CIR APTA | | | | EAST RIDGE | GA | 37412 | |
| 5581376 | CORBIN ANTONIO | BIRMINGHAM | | | | BIRMINGHAM | AL | 35217 | |
| 5581377 | CORBIN BRITNEY | 1515 1ST AVE APT 42 | | | | KINDER | LA | 70648 | |
| 5581378 | CORBIN CLINE | 4401 TEMPLETON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5581379 | CORBIN DEMITRIA | 115 JOHNTHAN ST | | | | HAGERSTOWN | MD | 21740 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427710 | CORBIN DONALD | 657 GROVE AVE | | | | GALION | OH | | |
| 5427712 | CORBIN EDWARD | 50 STONEY HILL LN | | | | SANFORD | NC | | |
| 5581380 | CORBIN ICE CO | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 5581381 | CORBIN IRENE | 395 VILLA ROSA RD APT B 7 | | | | TEMPLE | GA | 30179 | |
| 5581382 | CORBIN JANEEN | 49619 S PARK CIRCLE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5581383 | CORBIN JAVONNA | 1816 CHARLES ROAD | | | | EAST CLEVELAND | OH | 44112 | |
| 5581384 | CORBIN JENNIFER | 7655 PINERY CIR | | | | COLORADO SPGS | CO | 80908 | |
| 5427716 | CORBIN JOSEPH | 1843 W 48TH ST | | | | CLEVELAND | OH | | |
| 5581385 | CORBIN JUSTINA | 1214 S 2ND ST 1 | | | | LAFAYETTE | IN | 47905 | |
| 5581386 | CORBIN KARRISA | 4724 PINTO DR | | | | STILLWATER | OK | 74074 | |
| 5581387 | CORBIN KATHERINE | 1813 THOMAS LANE | | | | SALISBURY | MD | 21801 | |
| 5581388 | CORBIN KATRINA | 5036 ASTOR PL SE | | | | WASHINGTON | DC | 20019 | |
| 5581389 | CORBIN KIM | 303 E TENTH B | | | | POST FALLS | ID | 83854 | |
| 5581390 | CORBIN LATASHA | PO BOX 297 | | | | OAK HALL | VA | 23416 | |
| 5581391 | CORBIN LATISHA | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | |
| 5581392 | CORBIN LILLIE | 718 5TH ST | | | | LELAND | MS | 38756 | |
| 5581393 | CORBIN MALONI | 8838 N TORREY | | | | POST FALLS | ID | 83854 | |
| 5581394 | CORBIN MARITA | 6 3RD ST APT B | | | | POCOMOCK | MD | 21851 | |
| 5581395 | CORBIN MARY | 1795 JAKE LANE | | | | SUNSHINE | LA | 70780 | |
| 5581397 | CORBIN SANDERLIN | 964 NORCHESTER AVE | | | | NORFOLK | VA | 23504 | |
| 5581398 | CORBIN SHARON | 119 C HIGHLAND BOULEVARD | | | | NEW CASTLE | DE | 19720 | |
| 5581399 | CORBIN SHEILA | 208 BEARS DEN TRL | | | | GREENVILLE | VA | 24440 | |
| 5581400 | CORBIN TABATHA | 682 N MILLBORNE RD LOT 4 | | | | WOOSTER | OH | 44691 | |
| 5581401 | CORBIN TANGNEY | 2115 RHEEM DRIVE | | | | PLEASANTON | CA | 94588 | |
| 5581402 | CORBIN TAWANNA | 202 SE 50TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5581403 | CORBIN THERALSINNA | 3056 WOODSPLACE | | | | RALEIGH | NC | 27607 | |
| 5427720 | CORBIN VIRGIL | 2648 WESTROCK DR | | | | HILLIARD | OH | | |
| 5427722 | CORBIN ZACHARY | 473 RISING HILL DR | | | | FAIRBORN | OH | | |
| 5581404 | CORBITT DENNIS | 610 7TH AVENUE S | | | | GREAT FALLS | MT | 59405 | |
| 5581405 | CORBITT ISAIAH | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 5581406 | CORBITT JALISA | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 5427724 | CORBITT JUSTIN | 301 SUE CT | | | | TEMPLE | GA | | |
| 5427726 | CORBITT MARSHA | 7061 NORWAY RD | | | | NEESES | SC | | |
| 5581407 | CORBOY SCOTT | 1396 BOURET DRIVE | | | | SAN JOSE | CA | 95118 | |
| 5412691 | CORBY KEVIN | 735 FIELDSTON TERRACE | | | | ST LOUIS | MO | | |
| 5581408 | CORBYN JANIE | 1814 18TH ST A | | | | SANTA MONICA | CA | 90404 | |
| 5581409 | CORCAVO MAX | 265 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5581410 | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | |
| 5581411 | CORCHADO ANA C | MARQUEZ ARBONAEDIF 11APART 115 | | | | ARECIBO | PR | 00612 | |
| 5581412 | CORCHADO CARMEN | EDIF PADIN MOYA 163 | | | | ISABELA | PR | 00662 | |
| 5427728 | CORCHADO CRUZ D | D49 CALLE 5 URB MEDINA | | | | ISABELA | PR | | |
| 5581413 | CORCHADO DAISY | HC 44 BOX 12776 | | | | CAYEY | PR | 00736 | |
| 5581414 | CORCHADO EMMANUEL | MARQUES ALBONA APT 115 EDF 11 | | | | ARECIBO | PR | 00612 | |
| 5581415 | CORCHADO GABRIEL | | 649 | | | ISABELA | PR | 00662 | |
| 5581416 | CORCHADO ORTIZ YAJAIRA | PMB 277 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 5581417 | CORCHADO TIRSA | CALLE 17 347 VILLA D | | | | RIO GRANDE | PR | 00745 | |
| 5412693 | CORCILIUS CATHY | 397 BENT CREEK DR | | | | BENTON | KY | | |
| 5581419 | CORCILIUS DANELLA | 1180 CARDINAL AVE | | | | BRIGHTON | CO | 80601 | |
| 5581420 | CORCINO ADA | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5581421 | CORCINO WANDA | 2160 SEWARD AVE 6C | | | | BRONX | NY | 10473 | |
| 5581422 | CORCORAN BIDELLA | 323 JEFFERSON ST | | | | BILLINGS | MT | 59101 | |
| 5427730 | CORCORAN IRENE | MILLCREEK CHILDRENS CENTER | | | | YOUNGSTOWN | OH | | |
| 5581425 | CORCORAN JENNIFER | 311 FORREST HILLS VILLAGE | | | | KAL | MT | 59901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427733 | CORCORAN LIAM | 124 W HARTFORD ST N | | | | ASHLEY | PA | | |
| 5427735 | CORCORAN MARIAN | 25022 CENTRAL AVE APT 905 JASPER 097 | | | | JOPLIN | MO | | |
| 5427737 | CORCORAN ROBERT | CMR 411 BOX 5554 | | | | APO | AE | | |
| 5581427 | CORCORAN SHELLY | 210 ELM ST | | | | TUPELO | OK | 74572 | |
| 5427739 | CORCORAN SISTER J | 4250 SHIELDS RD N | | | | CANFIELD | OH | | |
| 5581428 | CORD INDIRA | 5510 59TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5581429 | CORD KYLA | 511 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5581430 | CORD KYNA | 629 HUDSON ST | | | | DAYTONA BEACH | FL | 32114-5157 | |
| 5581431 | CORD SHIRLEY | 138 GLEASON | | | | AKRON | OH | 44312 | |
| 5581432 | CORDASIA LEWIS | 41 BOONES TRL | | | | SAINT PAUL | NC | 28384 | |
| 5581433 | CORDAYSIA ROBINSON | 17503 JOHN TYLER HWY | | | | CHARLES CITY | VA | 23030 | |
| 5581434 | CORDELA ADJIMA | 3706 NORTH 22ND ST | | | | TAMPA | FL | 33610 | |
| 5581435 | CORDELIA DAVIS | 1162 WALLER RD | | | | BRENTWOOD | TN | 37027 | |
| 5581436 | CORDELIA POLK | 5250 WEST 53RD AVENUE | | | | ARVADA | CO | 80002 | |
| 5581437 | CORDELIA TRAYLOR | 51 WEST WARREN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5581438 | CORDELIA WELLS | 3805 SHERWOOD DR 0 | | | | NATCHEZ | MS | 39120 | |
| 5581439 | CORDELL ADRIANNE | 2801 GROSSE POINTE | | | | COLUMBUS | OH | 43232 | |
| 5581440 | CORDELL HALL | 7647 SPECER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5581441 | CORDELL KATHY | 188 CALLIE CIRCLE | | | | TUNNEL HILL | GA | 30755 | |
| 5581442 | CORDELL MARSHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5581443 | CORDELL MINOR | 1255 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 5581446 | CORDELL VICTOR | PO BOX 20 | | | | BRONSTON | KY | 42518 | |
| 5581447 | CORDELL YOUNG | 120 N BROADWAY | | | | ROCHESTER | MN | 55906 | |
| 5581448 | CORDER HEATHER | 1056 Brandywine Blvd Apt D | | | | Zanesville | OH | 43701-6407 | |
| 5581449 | CORDERO ALICE | 38 BRIDGHAM STREET | | | | PROVIDENCE | RI | 02907 | |
| 5581450 | CORDERO AMBER | 3258 POWELL AVE | | | | MPHS | TN | 38112 | |
| 5427742 | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | | |
| 5581451 | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | |
| 5427744 | CORDERO BALTAZAR | 2321 JASPER ST | | | | FORT WORTH | TX | | |
| 5581452 | CORDERO BOLIVAR | CALLE 1 G 5 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5581453 | CORDERO CARINA | 1201 N RAINBOW BLVD APT 62 | | | | LAS VEGAS | NV | 89108 | |
| 5581454 | CORDERO CARLOS | RESD SANTA CATALNA EDF12 | | | | CAROLINA | PR | 00983 | |
| 5581455 | CORDERO CARLOS A | 236 C 10 VILLA SANTA | | | | LOIZA | PR | 00772 | |
| 5581456 | CORDERO CARMEN | URB GNDS CLUB VALLEY CLUBE-10 | | | | SAN JUAN | PR | 00922 | |
| 5427746 | CORDERO CARMEN R | PO BOX 146 | | | | AGUADA | PR | | |
| 5581457 | CORDERO CORIN | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 5581458 | CORDERO CRYSTAL | 110 N DORY STREET | | | | PORTERVILLE | CA | 93257 | |
| 5581459 | CORDERO DAMARIS | PO BOX 1553 | | | | LAJAS | PR | 00667 | |
| 5581460 | CORDERO DANA | RES VILLA ESP EDF 14 APT207 | | | | SAN JUAN | PR | 00926 | |
| 5581461 | CORDERO DIGNA | HC 55 9406 | | | | CEIBA | PR | 00735 | |
| 5581462 | CORDERO DORRIS | 1112 GELLETTE STREET | | | | LACROSSE | WI | 54601 | |
| 5427750 | CORDERO EDDY | 7500 IRA AVE | | | | BELL GARDENS | CA | | |
| 5581463 | CORDERO EDGARDO | BO CARRIZALES | | | | HATILLO | PR | 00659 | |
| 5427752 | CORDERO ELISA | 3706 BRUMOSO CT | | | | LAREDO | TX | | |
| 5581464 | CORDERO EMMANUEL | AVE TROCHE 52 APT 17 | | | | CAGUAS | PR | 00725 | |
| 5427755 | CORDERO ERICK | 253 CALLE 7 | | | | GUAYAMA | PR | | |
| 5581465 | CORDERO EVELYN | 19 MURDLE ST | | | | BOSTON | MA | 02114 | |
| 5427757 | CORDERO FIDEL | 502 SW 5TH AVE | | | | MIAMI | FL | | |
| 5581466 | CORDERO FRACIS | CALLE PEPE DIAZ10 | | | | SAN JUAN | PR | 00917 | |
| 5581467 | CORDERO FRANCHESKA | APT 1032 | | | | RINCON | PR | 00677 | |
| 5427759 | CORDERO FREDDY | 16 WISTERIA DRIVE | | | | FT STEWART | GA | | |
| 5581468 | CORDERO GIOVANNI | CALLE 14 YY 4 GARDINES DE C | | | | BAYAMON | PR | 00959 | |
| 5581469 | CORDERO GLORIA | RAMON MARIN SOLAR EDF 4 APT 6 | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581470 | CORDERO GRIMES | 6328 BOONE AVE N | | | | BROOKLYN | MN | 55428 | |
| 5581471 | CORDERO HECTOR | COM ACEVEDOHC 03 BOX 7561 | | | | MOCA | PR | 00603 | |
| 5581472 | CORDERO IDALIZ | HC67 PO BOX 17924 | | | | FAJARDO | PR | 00738 | |
| 5581473 | CORDERO ILIA | PO BOX 1004 | | | | SABANA GRANDE | PR | 00637 | |
| 5581474 | CORDERO IRIS | HC 01 8202 | | | | TOA BAJA | PR | 00949 | |
| 5581475 | CORDERO JANICE | 14958 SW 9LN | | | | MIAMI | FL | 33194 | |
| 5581476 | CORDERO JAZMIA O | 21923 OTTAWA RD SP23 | | | | APPLEVALLEY | CA | 92308 | |
| 5581477 | CORDERO JOAN | SIERRA BAYAMON C-45 72-4 | | | | BAYAMON | PR | 00960 | |
| 5412636 | CORDERO JOMARIE | 1948 JOSE F DIAZ APT 422 | | | | SAN JUAN | PR | | |
| 5581478 | CORDERO JOSE | 1318 S L ST | | | | HARLINGEN | TX | 78550 | |
| 5581479 | CORDERO JOSUE | BOX QUEBRADA ARENA | | | | SAN JUAN | PR | 00926 | |
| 5581480 | CORDERO JUAN | COND VILLA VENECIA TORRE 2 AP | | | | GUAYNABO | PR | 00966 | |
| 5581481 | CORDERO JULISA | 115 EASTERN DRIVE | | | | CHICOPEE | MA | 01020 | |
| 5581482 | CORDERO LISY | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |
| 5581483 | CORDERO LIUBET | 3527NW 17 TH STREET | | | | MIAMI | FL | 33125 | |
| 5581484 | CORDERO MABEL | HC 01 BOX 3479 | | | | CAMUY | PR | 00627 | |
| 5581485 | CORDERO MARGARITA | URB LAS LOMAS C 30 SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5581486 | CORDERO MARIA | CALLE48SO1406 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 5581487 | CORDERO MARTHA | URB VILLA PADRE | | | | SAN JUAN | PR | 00924 | |
| 5581488 | CORDERO MELISSA A | 8544 CAROMA STREET 80 | | | | OLIVE BRANCH | MS | 38654 | |
| 5581489 | CORDERO MENDOZA IVELISSE | HC-03 BUZON 32545 | | | | AGUADA | PR | 00602 | |
| 5581490 | CORDERO MIGUEL | URB SAN FRANCISCO CALLE S | | | | YAUCO | PR | 00698 | |
| 5581491 | CORDERO MILDRED | JARDINES II CEIBA | | | | CEIBA | PR | 00735 | |
| 5581492 | CORDERO MYRIAM | 12265 PENDER CREEK CIRCLE | | | | FAIRFAX | VA | 22033 | |
| 5581494 | CORDERO NOEMI G | URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 5581495 | CORDERO RAMON | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5581496 | CORDERO ROBERTO | PO BOX 33012 | | | | SAN JUAN | PR | 00933 | |
| 5581497 | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | |
| 5581498 | CORDERO RUTH | HC03 BOX 20205 | | | | LAJAS | PR | 00667 | |
| 5581499 | CORDERO SANDRA | JARDINES DEL CARB CALLE 2 227 | | | | PONCE | PR | 00728 | |
| 5581500 | CORDERO SUZETTE | ESTANCIAS DE BAIROA B10 | | | | CAGUAS | PR | 00727 | |
| 5581501 | CORDERO THETEASE | 576 STATE RT 22 | | | | COSTABLE | NY | 12953 | |
| 5581502 | CORDERO VALENTINA | 830 OHIO ST | | | | REDLANDS | CA | 92374 | |
| 5581503 | CORDERO VICTOR | BARRIO POZAS CALLE CENTRAL 10 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5427761 | CORDERO WILLIAM | I7 CALLE EBANO APT 503 | | | | GUAYNABO | PR | | |
| 5581504 | CORDERO YAHAIRA C | URB GLENVIEW CALLE N 20 CASA W | | | | PONCE | PR | 00730 | |
| 5581505 | CORDERO YAJAIRA | HC 02 BOX 7102 | | | | LARES | PR | 00669 | |
| 5581506 | CORDERO YAMIRA | 1103 S POLOMARES ST | | | | POMONA | CA | 91766 | |
| 5412698 | CORDERSWANSON JORDAN L | 738 NE FLORAL PLACE | | | | PORTLAND | OR | | |
| 5581507 | CORDERY ALICEA | 842 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 5427763 | CORDES AARON | 10825 NORD AVE S | | | | BLOOMINGTON | MN | | |
| 5847026 | Cordes, Kayla | Redacted | | | | | | | |
| 5846554 | Cordes, Kayla | Redacted | | | | | | | |
| 5581508 | CORDILLO JAVIER | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5581509 | CORDIRO GLADIS | 955 VIZ ZAPATA 27 | | | | RIVERSIDE | CA | 92507 | |
| 5427765 | CORDIS GARY | 4825 RENFRO DR | | | | LAKEPORT | CA | | |
| 5412700 | CORDLE AUSTIN A | 171 NORTH TERRACE AVENUE | | | | NEWARK | OH | | |
| 5581510 | CORDLE DANIELLE | 1121 DRUID RD EAST | | | | CLEARWATER | FL | 33756 | |
| 5581511 | CORDOBA JONNY A | 4174 W 9 LANE | | | | HIALEAH | FL | 33012 | |
| 5581512 | CORDOBA LORA | 560 JH CREWS CIR | | | | PANAMA CITY | FL | 32404 | |
| 5427767 | CORDOBA MATIAS | 1944 SUNSHINE BLVD APT F | | | | NAPLES | FL | | |
| 5581513 | CORDOBA TALIA | 154 PORTER ST | | | | NEW HAVEN | CT | 06514 | |
| 5581514 | CORDOBA TERRESA | 1304 BAKER LANE | | | | WINCHESTER | VA | 22603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1321 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581515 | CORDON AMAURY | 5249 | | | | LAS VEGAS | NV | 89122 | |
| 5581516 | CORDONA LORENA | 4737 E PIKES PEAK AVE | | | | CS | CO | 80916 | |
| 5581517 | CORDONJIMMY CORDONJIMMY | 13606 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | |
| 5581518 | CORDONNIER STEPHENIE | 717 S PRARIE ST APT 1 | | | | LIBERTY | MO | 64068 | |
| 5427773 | CORDOVA ALBERT | 6945 COLORADO BLVD | | | | COMMERCE CITY | CO | | |
| 5581520 | CORDOVA ANA M | VILLAS DE TRUJILLO CALLE 3 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5581521 | CORDOVA ANGELINA | 254 LA VIDA NUEVA DEL OESTE | | | | ALBUQUERQUE | NM | 87105 | |
| 5427775 | CORDOVA BRANDON | 111A STANLEY ST | | | | FORT HUACHUCA | AZ | | |
| 5581522 | CORDOVA BRENDA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5581523 | CORDOVA CARLOS | DF8 | | | | TOABAJA | PR | 00949 | |
| 5581524 | CORDOVA CARMELITA | 716 N GLENDALE AVE | | | | PUEBLO | CO | 81001 | |
| 5581525 | CORDOVA CASSANDRA | 303 RESERVOIR RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5581526 | CORDOVA CELIA | 9877 W CO 18TH ST | | | | SOMERTON | AZ | 85350 | |
| 5412702 | CORDOVA CHRISTIAN J | 6076 CORONA AVE | | | | HUNTINGTON PARK | CA | | |
| 5581527 | CORDOVA CHRISTINE | 6229 KOMENSKY | | | | CHICAGO | IL | 60629 | |
| 5427777 | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | |
| 5581528 | CORDOVA DAVID | CONDOMINIO CAMPO REAL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5427780 | CORDOVA DAWN | 342 SPENDLEY ST POLK119 | | | | CROOKSTON | MN | | |
| 5581529 | CORDOVA DINELLE | 2376 S DEVINNEY ST | | | | DENVER | CO | 80228 | |
| 5427781 | CORDOVA FILIMON | 250 S 22ND AVE | | | | BRIGHTON | CO | | |
| 5427782 | CORDOVA GLADY | 393 FOREST ST | | | | KEARNY | NJ | | |
| 5427783 | CORDOVA HECTOR | 3543 AMBOY RD | | | | STATEN ISLAND | NY | | |
| 5581530 | CORDOVA HECTOR L | BO RIO ABAJO CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 5581531 | CORDOVA IRMA S | MANSIONES AZTECA CALLE MA | | | | BAJADERO | PR | 00616 | |
| 5581532 | CORDOVA JESSICA | 7048 FULTON AVENUE | | | | N HOLLYWOOD | CA | 91605 | |
| 5427784 | CORDOVA JOE | 6149 EDITH BLVD NE | | | | ALBUQUERQUE | NM | | |
| 5581533 | CORDOVA JOSE | 4445 E ILLINOIS | | | | FRESNO | CA | 93702 | |
| 5581534 | CORDOVA JOSE H | 4579 GRANBY WAY | | | | DENVER | CO | 80239 | |
| 5581535 | CORDOVA JOSPHINE | 13105 MOUNTAIN RD A | | | | ALBNM | NM | 87112 | |
| 5581536 | CORDOVA JUAN C | 85 EASTON AVE APT4K | | | | NEWBRUSWICK | NJ | 08901 | |
| 5427786 | CORDOVA JUCIARA | 1770 STORY AVE APT 3B | | | | BRONX | NY | | |
| 5581537 | CORDOVA JULIE | 1427 WINDMILL RIDGE LOOP | | | | ORLNDO | FL | 32828 | |
| 5581538 | CORDOVA LOURDES | 12970 HWY 8 BUSINESS | | | | EL CAJON | CA | 92021 | |
| 5581539 | CORDOVA LUIS O | APTDO 149 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5412704 | CORDOVA MARCO A | 910 BOYD STREET | | | | KANNAPOLIS | NC | | |
| 5581540 | CORDOVA MARION | 13019 BELLA VISTA WAY | | | | VICTORVILLE | CA | 92392 | |
| 5581541 | CORDOVA MARLENE | CONDOMINIO GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5581542 | CORDOVA MARYJANE | 707 KEATS AVE | | | | S SAN FRAN | CA | 94080 | |
| 5581543 | CORDOVA MAVIA | 1662 TILLOTSON AVE | | | | BRONX | NY | 10469 | |
| 5581544 | CORDOVA MAYRA | HC01 BOX1547 | | | | YAUCO | PR | 00698 | |
| 5427788 | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | | |
| 5581545 | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | |
| 5581546 | CORDOVA NATASHA | 912 S LUNA ST | | | | LAS CRUCES | NM | 88001 | |
| 5581547 | CORDOVA PATRICIA | 5801 ADROS CT APT 1 | | | | SAN DIEGO | CA | 92115 | |
| 5581548 | CORDOVA RAFAEL | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5581550 | CORDOVA ROSE | 4008 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5581551 | CORDOVA ROSITA | 4144 FILLMORE ST | | | | DENVER | CO | 80216 | |
| 5581552 | CORDOVA ROXANN | 12246 MONROW PLACE | | | | THORNTON | CO | 80241 | |
| 5581553 | CORDOVA SHAVONNE | 7830 WEST 51ST | | | | ARVADA | CO | 80002 | |
| 5581555 | CORDOVA SOLEDAD | 152 SPRING HOLLOW DR | | | | FORT WORTH | TX | 76131 | |
| 5412706 | CORDOVA STEVEN R | 1081 VILLAGE WAY | | | | SANTA FE | NM | | |
| 5427790 | CORDOVA TIFFANY | 635 E 300 S APT 18 | | | | PRICE | UT | | |
| 5581557 | CORDOVA TINA | 7001 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581558 | CORDOVA URSULA | 635A ADAMS ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5427792 | CORDOVES ALEJANDRO | 2730 INLET COVE LN W | | | | NAPLES | FL | | |
| 5581559 | CORDOVES FRANCISCO | COND PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00097 | |
| 5581560 | CORDOVI ADIANA | 4013 N HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 5581561 | CORDRAY BETTY | 111 GLOUCHESTER DR | | | | GEORGETOWN | KY | 40324 | |
| 5427794 | CORDREY JEREMY | 4526 SHARPSVILLE RD | | | | HILLSBORO | OH | | |
| 5581562 | CORDREY KENNY | 10025 CAMP RD | | | | LAUREL | DE | 19956 | |
| 5427796 | CORDTS ANGELA | PO BOX 2692 | | | | KEY WEST | FL | | |
| 5581563 | CORDY ASHLEY | 14600 SW 284 ST | | | | MIAMI | FL | 33033 | |
| 5581564 | CORDY SORAYA | 60 COLUMBUS AVE | | | | WILKES BARRE | PA | 18702 | |
| 5581565 | CORE ANGELETE D | 3010 RELIHAM AVE APT 9 | | | | PEARSON | GA | 31642 | |
| 5581566 | CORE ANIQUA | 4141 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| 5412708 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | | |
| 4863076 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 5581567 | CORE LISA | 75 DANEL RIDGE | | | | NAPLES | NC | 28760 | |
| 5581568 | CORE MARY | 5037 HWY565 | | | | JONESVILLE | LA | 71343 | |
| 5581569 | CORE MEDICAL | 8335 FREEDOM CROSSING TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| 5581570 | CORE MEGAN | 685 TWP RD 243 | | | | TORONTO | OH | 43964 | |
| 4865700 | CORE ORGANIZATION LLC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 5581571 | CORE TAYZYONNA S | 4639 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 5581572 | CORE WILLIAM | 15273 IBEX RD | | | | NEOSHO | MO | 64850 | |
| 5581573 | COREA CONCEPCION | 2469 N W 36 ST APT 1 | | | | MIAMI | FL | 33142 | |
| 5581574 | COREA LESLIE | 520 LAVER WAY | | | | NEWPORT BEACH | CA | 92660 | |
| 5581575 | COREANO ELIO | BOX 820 | | | | CATANO | PR | 00962 | |
| 5581576 | COREANO KARLA L | EDIF 18 APT 1810 | | | | BAYAMON | PR | 00956 | |
| 5412710 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | | |
| 5581577 | COREEN STEPHANIE | 1710 HOLLYWOOD AVE | | | | NORMAN | OK | 73072 | |
| 5581578 | COREEN WRIGHT | 9620 BIRD WATCH LN | | | | CHARLOTTE | NC | 28214 | |
| 5427800 | COREGE LINDSEY | 5721 MULTNOMAH 051 | | | | PORTLAND | OR | | |
| 5581579 | CORELLA ANA | 3227 N CALLE LAPAZ | | | | NOG | AZ | 85621 | |
| 4905117 | Corelle Brands | 9525 West Bryn Mawr | Suite 300 | | | Rosemont | IL | 60018 | |
| 5581580 | CORENE MILLER | 2892 MOGADORE RD | | | | AKRON | OH | 44213 | |
| 5581581 | CORENSA BROOKS | 12123 OPEN VIEW LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5427802 | CORES CHARYS | 2137 ARROWGRASS DR APT 203 | | | | ZEPHYRHILLS | FL | | |
| 5581582 | CORETHA COUNCIL | PO BOX 2446 | | | | NEWWARK | NJ | 07114 | |
| 5427804 | CORETT WILLY | 145 WHITTEMORE ST | | | | RINGGOLD | GA | | |
| 5581583 | CORETTA DUNN | 12811 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5581584 | CORETTA MOORE | 1226 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5581585 | CORETTA WILLIAMS | 3645 MAERCER UNIVERSITY DR APT 2C | | | | MACON | GA | 31204 | |
| 5427806 | CORETTI TIMOTHY | 36 ALDRICH AVE | | | | AUBURN | NY | | |
| 5581586 | COREY A KIRKEY 34939794 | 6430 COURNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5581587 | COREY ASHBY | 1108 MARINER | | | | NORFOLK | VA | 23501 | |
| 5581588 | COREY BAKER | 2315 W WABANSIA APT 2E | | | | CHICAGO | IL | 60647 | |
| 5581589 | COREY BEAN | 681 COVERED BRIDGE PKWY APT H | | | | PRATTVILLE | AL | 36066 | |
| 5427808 | COREY BENJAMIN | 3399 STRAUSS AVE SUITE 219 | | | | INDIAN HEAD | MD | | |
| 5581590 | COREY BRETT | 15522 DEWEY CIRLCE | | | | OMAHA | NE | 68154 | |
| 5581591 | COREY CAROLYN | 1661 W 27TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |
| 5581592 | COREY CARROLL | 9465 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 5427810 | COREY CHRIS | 1530 ROUTE 169 | | | | WOODSTOCK | CT | | |
| 5581593 | COREY COLLIER | 3008 TIMBER RIDGE | | | | MESQUITE | TX | 75181 | |
| 5581594 | COREY CRYSTAL | 6104 BELDEN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5581595 | COREY D IJAMES | 206 S ANGELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5581596 | COREY DAVENPORT | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581597 | COREY DEANE | 10712 WHITE OAK CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5581598 | COREY EDWARDS | 631 LEE RD | | | | HINESVILLE | GA | 31313 | |
| 5581599 | COREY HALL | 720 N HILSTON ST | | | | BALTIMORE | MD | 21229 | |
| 5581600 | COREY HAMM | 2580 EKYA CITY | | | | VANCEBURG | KY | 41179 | |
| 5581601 | COREY HEBERT | 15631 ELDERWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 5581602 | COREY HELTON | 4744 S CO RD 300 EAST | | | | WINSLOW | IN | 47598 | |
| 5581603 | COREY HENDERSON | 901 CHAMBERS ST | | | | MARLIN | TX | 76661 | |
| 5581604 | COREY HERBERT | 3339 WHITE BLOSSM | | | | AYDEN | NC | 28513 | |
| 5581605 | COREY HOFFMAN | 5485 VENADO AVE | | | | ATASCADERO | CA | 93422 | |
| 5581606 | COREY HOLMES | 4848 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 | |
| 5581607 | COREY JACKSON | 7 CENTRAL SQ S01 | | | | LYNN | MA | 01901 | |
| 5427812 | COREY JAMES | 1440 WARD AVE APT 301 | | | | HONOLULU | HI | | |
| 5581609 | COREY JONES | | 61645 | | | UPR MARLBORO | MD | 20772 | |
| 5581611 | COREY KERNER | 221 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5581612 | COREY KINISHIA | 113 PHILLIPS CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5581613 | COREY LATISHA | 1488 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5581614 | COREY LEONARD | 3901 NORTH I-10 SERVICE ROAD | | | | METAIRIE | LA | 70002 | |
| 5581615 | COREY MCQUEEN | 4816 BREEDERS CUP DR | | | | CHARLESTON | SC | 29420 | |
| 5581617 | COREY PARKER | 16133 MANSFIELD ST | | | | DETROIT | MI | 48235 | |
| 5412722 | COREY PARSONS | 2543 W MALRAUX DR | | | | COEUR D ALENE | ID | | |
| 5581618 | COREY PERKS | 25 WEST WAY | | | | MASHPEE | MA | 02649 | |
| 5581619 | COREY REINERTSON | | 61803 | | | WA | WA | 98282 | |
| 5581620 | COREY RICHARDSON | 121 W BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5581621 | COREY ROTH | 1026 18TH ST | | | | HANNIBAL | MO | 63401-2072 | |
| 5581622 | COREY SELLARS | 1714 MITCHELL | | | | ST JOSEPH | MO | 64507 | |
| 5581623 | COREY SHAW | 12860 MAYFIELD RD | | | | CHARDON | OH | 44024 | |
| 5581624 | COREY SMITH | 81 MORELAND ST | | | | BOSTON | MA | 02119 | |
| 5581625 | COREY SUTTON SR | 1227 EDGEWATER BLVD | | | | ELKHART | IN | 46516 | |
| 5581626 | COREY TERRY | 458 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5412724 | COREY THOMAS E | 151 LOCUST STREET | | | | TWIN FALLS | ID | | |
| 5581627 | COREY TRENT | 2840 SW 241ST CT | | | | FEDERAL WAY | WA | 98023 | |
| 5581628 | COREY WASHINGTON | 2551 MIDLAND PARK RD LOT 50 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5581629 | COREY WEISSER | 15958 ONEIDA ST NW | | | | ANDOVER | MN | 55304 | |
| 5581630 | COREY WIBUR | 12202 WIND RIVER LN | | | | PORT RICHEY | FL | 34652 | |
| 5581631 | COREY WILLIAMS | 120 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5581632 | COREY WINZY | 5237 EVANSDRIVE | | | | MARRERO | LA | 70072 | |
| 5581633 | CORGENIA SALAS | 6556 PARK MANOR DR APT208 | | | | METARIE | LA | 70003 | |
| 5581634 | CORI DURAN | 412 N 8TH ST W | | | | RIVERTON | WY | 82501 | |
| 5581635 | CORI EVENSON | 536 CASCADE WAY | | | | FREDERICK | MD | 21703 | |
| 5581636 | CORI GOBER | 646 PINE VALLEY DR | | | | DOUGLAS | GA | 31533 | |
| 5581637 | CORI MCMANUS | 4851 N WOLCOTT AVE 3E | | | | CHICAGO | IL | | |
| 5581638 | CORIA ALEJANDRO | 374 EAST H ST | | | | CHULA VISTA | CA | 91910 | |
| 5581639 | CORIA ESVEIBY | 805 FIRETOWER RD | | | | CLAXTON | GA | 30417 | |
| 5412726 | CORIA MARCO A | 9434 Kevin Dr | | | | Indianapolis | IN | 46236-2761 | |
| 5581640 | CORIANO MARIA | 1460 CALLE FELIA | | | | SAN JUAN | PR | 00909 | |
| 5581641 | CORIANO REBECCA | URB MONTE BRIASAS CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 5581642 | CORIE ABRAM | 1140 VASSAR ST | | | | POMONA | CA | 92336 | |
| 5581643 | CORIE H SOARES | 2601 NE 23RD ST | | | | RENTON | WA | 98056 | |
| 5581644 | CORIE WADE | 2734 LAKE PARK DRIVE | | | | CHICAGO HTS | IL | 60411 | |
| 5581645 | CORIELL JOHN | 2564 SAINT MICHEL AVE | | | | MELBOURNE | FL | 32935 | |
| 5581646 | CORILL KELLY | 125B MEADOW LANE | | | | WHEELERSBURG | OH | 45694 | |
| 5581647 | CORIN GENTRY | 260 WAILUPE CIRCLE | | | | HONOLULU | HI | 96821 | |
| 5581648 | CORINA ACENIO | 254 WILLIAMS RD | | | | SALINAS | CA | 93905 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581649 | CORINA ARIAS | PO BOX 1054 | | | | RIVERDALE | CA | 93656 | |
| 5581650 | CORINA ARMENDARIZ | 9710 HARRISON ST | | | | DENVER | CO | 80229 | |
| 5581651 | CORINA AVALOS | 1009 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 5581652 | CORINA BELIAR | 7 WASHBURN ST | | | | SGF | NY | 12803 | |
| 5581653 | CORINA COLON | 2358 CURRY RD | | | | SCHENECTADY | NY | 12303 | |
| 5581654 | CORINA DELBOSQUE | 802 BARRY APT 2604 | | | | CORPUS CHRSTI | TX | 78411 | |
| 5581655 | CORINA GARCIA | 1708 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5581656 | CORINA JONES | 2027 HORCE WARD ROAD | | | | OWINGS | MD | 20736 | |
| 5581657 | CORINA MARTINEZ | 707 SOUTH MCKINLEY | | | | HOBBS | NM | 88240 | |
| 5581658 | CORINA PIERSON | 333 EAST WILLAM APT 105 | | | | BATH | NY | 14810 | |
| 5581659 | CORINA RAMIREZ GOMEZ | 121 N WESTERN AVE APT D6 | | | | SANTA MARIA | CA | | |
| 5581660 | CORINA T ENGLES | 8SHORT STREET | | | | BALTIMORE | MD | 21225 | |
| 5581661 | CORINA WINTER | 1427 CHACHALACA ST | | | | ROCKPORT | TX | | |
| 5581662 | CORINDA STEVENSON | 29 CUSTER | | | | BUFFALO | NY | 14214 | |
| 5581664 | CORINE DANLEY | PLEASE ENTER ADDRESS | | | | ENTER CITY | SC | 29123 | |
| 5581665 | CORINE EDWARDS | 2905 TRUXILLO | | | | HOUSTON | TX | 77004 | |
| 5581666 | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | |
| 5581668 | CORINE RICE | 12705 S HONORE ST | | | | BLUE ISLAND | IL | 60406 | |
| 5581671 | CORING YOLANDA | 105 E OAK HILL DR | | | | PALATKA | FL | 32177 | |
| 5581672 | CORINGTON MARGARET | 2920 CALVARY DR | | | | RALEIGH | NC | 27604 | |
| 5581673 | CORINNA COUR DUNN CLEM | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581674 | CORINNA JAME DUNN | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581676 | CORINNA THOMPSON | 3008 29TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5581677 | CORINNE ARUDA | 5020 LOWER KULA RD | | | | KULA | HI | 96790 | |
| 5581678 | CORINNE BRICK | 20651 CAYLOR DR | | | | SOULSBYVILLE | CA | 95372 | |
| 5581679 | CORINNE CARLSON | 805 N CENTER ST | | | | JOLIET | IL | 60435 | |
| 5581680 | CORINNE E STRESSMAN | 2318 CORAL ST | | | | PHILADELPHIA | PA | 19125 | |
| 5581682 | CORINNE HALL | 15 CEDER ST | | | | AKRON | NY | 14001 | |
| 5581683 | CORINNE JOHNSON | 755 NW 176TH TER | | | | MIAMI | FL | 33169 | |
| 5581684 | CORINNE MCKISSON | 16315 WALLINGFORD AVW N | | | | SEATTLE | WA | 98133 | |
| 5412740 | CORINNE T HURST | 2311 GATEWAY DRIVE RM104 | | | | OPELIKA | AL | | |
| 5581686 | CORINNEE BROWN | 716 N ST ANDREWS PL | | | | LOS ANGELES | CA | 90038 | |
| 5581688 | CORINTHIA GOODWIN | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5581689 | CORINTHIA TRENEE | 2800 SEVILLE CR | | | | ANTIOCH | CA | 94509 | |
| 5581690 | CORINTHIAN GOWENS | 26 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5581691 | CORINTHIANS SNIDER | 8730 MACARTHUR BLVD | | | | YPSILANTI | MI | | |
| 5581692 | CORIO RICHARD | 140 WEINER ST | | | | STATEN ISLAND | NY | 10309 | |
| 5427814 | CORIOLAN ARDOUIN | 261 NEW HYDE PARK RD NASSAU059 | | | | FRANKLIN SQUARE | NY | | |
| 5427816 | CORIOLAN FRANTZ | 2150 BEDFORD AVE APT 3 3N KINGS047 | | | | BROOKLYN | NY | | |
| 5581693 | CORIS ELIZABETH | RR12 BOX9802 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5581694 | CORISSA LAWS | 4011 SHORESIDE LN | | | | SNELLVILLE | GA | 30039 | |
| 5581695 | CORISSA MIRANDA | 1510CEDAR BEND DR | | | | TROY | VA | 22974 | |
| 5581696 | CORITIJO VIVIANA | 2619 HEATHCOTE DR | | | | FT P | FL | 34982 | |
| 5581697 | CORIZ DOMINGUITA | POJOAQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5581698 | CORIZ LAURA | SN ILDEFONSO ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5581699 | CORIZ TONITA | SAN FELIPE ST 1 | | | | SANTO DOMINGO | NM | 87052 | |
| 5581700 | CORK CARMEN | 10931 KEATING AVE | | | | OAK LAWN | IL | 60453 | |
| 5581701 | CORK FELICIA | 207 BARNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5581702 | CORK MICHAEL | 6032 HINTON RD | | | | LERONA | WV | 25971 | |
| 5581703 | CORK SHANNA | 612 LOGAN AVE | | | | MINGO JCT | OH | 43938 | |
| 5404343 | CORKEN STEEL PRODUCTS | 7920 KENTUCKY DR | | | | FLORENCE | KY | 41042 | |
| 5814262 | CORKEN STEEL PRODUCTS | 7920 KENTUCKY DRIVE | | | | FLORENCE | KY | 41042 | |
| 5581704 | CORKERN MANDI | 5748 TUILS DR | | | | NEW ORLEANS | LA | 70131 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427818 | CORKERN MICHELLE | 11205 OPEN TRAIL RD | | | | BAKERSFIELD | CA | | |
| 5581705 | CORKRAN LOLA | PO BOX 92 | | | | LE BLANC | LA | 70651 | |
| 5581707 | CORLENA M WASHINGTON | 1229 G ST SE APT 427 | | | | WASHINGTON | DC | 20003 | |
| 5581708 | CORLETTE KOUHNS | 62191 | | | | WEST PALM BCH | FL | 33410 | |
| 5581709 | CORLEY ANGELA S | 1133 LUKE BRIDGE RD | | | | TRENTON | SC | 29847 | |
| 5581710 | CORLEY BRITTANY | 1049 BULTER DR | | | | NEESES | SC | 29107 | |
| 5581711 | CORLEY BRYAN | 5700 HEARN RD | | | | ELLENWOOD | GA | 30294 | |
| 5581712 | CORLEY DENISE | 518 6TH STREET | | | | DOVER | NH | 03820 | |
| 5581713 | CORLEY DESTINEE | 8738 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5581714 | CORLEY DIANA | 2577 N 41ST | | | | MILWAUKEE | WI | 53210 | |
| 5581715 | CORLEY ESTHER | 810 SUNSET DR | | | | GREENWOOD | SC | 29646 | |
| 5581716 | CORLEY FRANCINE | 33156W DORCHESTER ST | | | | LEWES | DE | 19958 | |
| 5581717 | CORLEY GREGORY | 414 FASSEN STQ | | | | SAINT LOUIS | MO | 63111 | |
| 5581718 | CORLEY HENRY | 61570 BRIGHTWOOD | | | | SOUTH BEND | IN | 46614 | |
| 5581720 | CORLEY JASMINE | 898 PINE ROC PRIRE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5427820 | CORLEY JED | 703 N KNIGHTS BRIDGE RD | | | | CANBY | OR | | |
| 5581721 | CORLEY MAMMIE | 6588 OLD STATE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5581722 | CORLEY MARTHA | 3568 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5581723 | CORLEY RITA | 600 S DIXIE RD | | | | WAGNER | SC | 29164 | |
| 5581724 | CORLEY RUBY | 17226 MCKEEVER ST | | | | SAN FERNANDO | CA | 91344 | |
| 5581725 | CORLEY SARAH | P O BOX 456 | | | | SPRINGFIELD | SC | 29146 | |
| 5843835 | Corley, Kashia | Redacted | | | | | | | |
| 5581727 | CORLIS JOHNSON | 5577 HOUSTON RD | | | | MACON | GA | 31216 | |
| 5581728 | CORLISS BROWN | 319 COURT OF THE ROYAL AR | | | | SOUTH BEND | IN | 46637 | |
| 5581729 | CORLISS MORAGNE | 10233 MOCCASIN GAP RD | | | | TALLAHASSEE | FL | | |
| 5581730 | CORLISSA NEWBERN | PLEASE ENTER ADDRESS HERE | | | | SOUTH BEND | IN | 46514 | |
| 5412743 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | | |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 5581731 | CORLY LINDA | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5581733 | CORMEJOOLIVAR EVELIA | 301 GERONIMO RD | | | | LUSBY | MD | 20657 | |
| 5581734 | CORMIER DAUN | 201 PORTER LANE | | | | LAFAYETTE | LA | 70501 | |
| 5412745 | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | | |
| 5581735 | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | |
| 5427826 | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | |
| 5581736 | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | |
| 5581737 | CORMIER ROBIN | -3838 FARRCROFT DR | | | | FAIRFAX | VA | 22030 | |
| 5581738 | CORMIER SARAH | 7038 FULLER AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5581739 | CORMIER SYLVIA | 423A BOURGEOIS | | | | IOWA | LA | 70647 | |
| 4905195 | Cormin Air, LLC | PO Box 20535 | | | | Mesa | AZ | 85277 | |
| 5581740 | CORN DENNIS L | 409 S RANDOLPH AVE | | | | LANDRUM | SC | 29356 | |
| 5581741 | CORN ERICA | 1944 BAIRSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5427828 | CORN EVA | 530 WADSWORTH RD APT 311 | | | | MEDINA | OH | 44256 | |
| 5581742 | CORN ROY | 163 COLONIAL LN 12 | | | | LULING | LA | 70070 | |
| 5581743 | CORN TIM | 5500 HARBOR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5427830 | CORNACHIO RIZZEL | 1011 PROSPECT AVENUE WESTCHESTER119 | | | | PELHAM MANOR | NY | | |
| 5581744 | CORNAIRE CHERYL L | 1355 PARADISE AVE | | | | FAIRHOPE | PA | 15012 | |
| 5412747 | CORNBORN LLC | 622 LAKEVIEW DRIVE | | | | MCCOOK LAKE | SD | | |
| 5427834 | CORNEGO EFIGENIA | 1059 DE GARMO DR | | | | LOS ANGELES | CA | | |
| 5581746 | CORNEILA WASHINGTON | 1317 GULK STREAM CIR APT 101 | | | | BRANDON | FL | 33511 | |
| 5850823 | Corneille Law Group, LLC | David Pliner | 7618 Westward Way | | | Madison | WI | 53717 | |
| 5581747 | CORNEISHA ALLEN | 301 NUTLEY ST SW | | | | VIENNA | VA | 22180 | |
| 5427836 | CORNEJO ALICIA | 9795 GIFFORD DR | | | | EL PASO | TX | | |
| 5427838 | CORNEJO BRYAN | 1175 COUNTY ROAD D E APT 133 | | | | SAINT PAUL | MN | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5412749 | CORNEJO CRISTIAN | 3178 SHOFNER PL | | | | SAN JOSE | CA | | |
| 5427840 | CORNEJO DANNY | 7446 SCORDATO DR | | | | SAN ANTONIO | TX | | |
| 5427842 | CORNEJO JOSE | 1428 SERPILIO WAY | | | | PETALUMA | CA | | |
| 5581748 | CORNEJO JOSEPH | 532 METLARS LN | | | | PISCATAWAY | NJ | 08854 | |
| 5581749 | CORNEJO JUANITA | 609 POPLAR AVE | | | | MORIARTY | NM | 87035 | |
| 5581750 | CORNEJO LUZ | 1712W 66 PL | | | | HIALEAH | FL | 33014 | |
| 5581751 | CORNEJO MARISELA | 27405 7TH ST | | | | HIGHLAND | CA | 92346 | |
| 5427845 | CORNEJO MICHAEL | 11715 OTHELLO TER | | | | GERMANTOWN | MD | | |
| 5581752 | CORNEJO MIRNA | 2851 CANTON HILLS DR | | | | MARIETTA | GA | 30062 | |
| 5427847 | CORNEJO RAFAEL | 240 W HIGH ST | | | | ELKTON | MD | | |
| 5581753 | CORNEKIA WYLIE | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5581754 | CORNELAA JIM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NM | 87109 | |
| 5427849 | CORNELEUS ABATHAR | 122 W WESTMORELAND ST | | | | PHILADELPHIA | PA | | |
| 5427851 | CORNELIA CORNELIA | 1509 RING ROAD APT 327 CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | | |
| 5581756 | CORNELIA GEORGE | PO BOX 196 | | | | NAGEEZI | NM | 87037 | |
| 5581757 | CORNELIA LANIER | 1304 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5412751 | CORNELIO JENNIFER | 2930 INDIANA AVE | | | | SOUTH GATE | CA | | |
| 5581759 | CORNELIOUS LAMBERT | 26777 GREEN MOUNTAIN DR | | | | MORENO VALLEY | CA | 92555 | |
| 5581760 | CORNELIOUS PIERRE J | 1704 W 77TH STREET | | | | CHICAGO | IL | 60620 | |
| 5427852 | CORNELISON GERALD | 3980 ELMWOOD CT | | | | RIVERSIDE | CA | | |
| 5427854 | CORNELISON MARY | 79B ROAD 2800 | | | | AZTEC | NM | | |
| 5581761 | CORNELISON MEGAN | 718 ELM ST | | | | SPFLD | OH | 45504 | |
| 5581762 | CORNELIUS ASHLEIGH | 520 WILMETTE RD | | | | COLUMBIA | SC | 29203 | |
| 5581763 | CORNELIUS BARBRETTE | 3535 WILLIAMSON RD APT 34 | | | | MACON | GA | 31206 | |
| 5581765 | CORNELIUS BROWN | 4703 S TEXAS AVENUE | | | | ORLANDO | FL | 32839 | |
| 5581766 | CORNELIUS CAROLYN R | 145 LOCH CIR | | | | HAMPTON | VA | 23669 | |
| 5581767 | CORNELIUS CHERYL | 3 EST LOVENLUND | | | | ST THOMAS | VI | 00802 | |
| 5581768 | CORNELIUS DAVIS | 25633 SAINT THOMAS ST | | | | MORENO VALLEY | CA | 92553 | |
| 5581769 | CORNELIUS DONNA L | 109 SPRUCEWOOD DRIVE | | | | SUMMERVILLE | SC | 29445 | |
| 5581770 | CORNELIUS HOBDY | 2076 COUNTY RD | | | | GREENVILLE | TX | 75401 | |
| 5427855 | CORNELIUS HOLLY | 76440 RD 338 | | | | MADRID | NE | | |
| 5581771 | CORNELIUS HOWELL | 977 HADWEN ST | | | | GAADSDEN | AL | 35901 | |
| 5581772 | CORNELIUS JESSICA | JFK B29 A180 | | | | CHRISTIANSTED | VI | 00820 | |
| 5427856 | CORNELIUS JOSHUA | 220 MANCY GARRASON LOOP | | | | LUDOWICI | GA | | |
| 5581773 | CORNELIUS JULIA | 929 DIVISION ST | | | | GREEN BAY | WI | 54303 | |
| 5412754 | CORNELIUS KAPPERS AND DORTHY KAPPERS | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 SOUTH STATE ROUTE 157PO BOX 959 | | | EDWARDSVILLE | IL | | |
| 5581774 | CORNELIUS LATOYA D | 18900 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5581775 | CORNELIUS LEIGH | 236 HABITAT CIR | | | | DECATUR | GA | 30034 | |
| 5581776 | CORNELIUS MAGGIE | 3155 N 26TH ST | | | | MILW | WI | 53206 | |
| 5581777 | CORNELIUS MELISA | 778 LAUREL ST | | | | ELMIRA | NY | 14904-2148 | |
| 5581778 | CORNELIUS NELSON | 840 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068 | |
| 5581779 | CORNELIUS PAMELA D | 732 NE 83RD STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| 5581780 | CORNELIUS REBECCA | 5618 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418 | |
| 5581781 | CORNELIUS RONALD | 3323 BETHEL BOAT RD | | | | LANCASTER | SC | 29720 | |
| 5581782 | CORNELIUS ROYAL | 14389 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5581783 | CORNELIUS SANDRA L | N7157 PATH OF THE WOLF | | | | ONEIDA | WI | 54155 | |
| 5581784 | CORNELIUS SHAMAR | 930 N 214TH LANE UNIT 2 | | | | MIAMI | FL | 33179 | |
| 5581785 | CORNELIUS SIMONE | 124 PROSPECT AVE 2 | | | | BINGHAMTON | NY | 13901 | |
| 5581786 | CORNELIUS SUMMER | 14336 N CINCINNATI | | | | SKIATOOK | OK | 74070 | |
| 5581787 | CORNELIUS TIARA | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5581788 | CORNELIUS TORIA | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412756 | CORNELIUS TORIA S | 1881 NW 42ND TERRACE UNIT F111 | | | | LAUDERHILL | FL | | |
| 5581789 | CORNELIUS VIGERMINNA | HC06BOX2139 | | | | PONCE | PR | 00731 | |
| 5581790 | CORNELIUS WASHINGTON | 3844 S BENTON AVE | | | | KCMO | MO | 64128 | |
| 5427857 | CORNELIUS WINSTON | 2421 AIKEN CT | | | | VIRGINIA BEACH | VA | | |
| 5427861 | CORNELIUSEN JANA | 20930 SW 89TH CT | | | | TUALATIN | OR | | |
| 5581791 | CORNELL ADAMS | 6835 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5581792 | CORNELL ASHLEY | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5581793 | CORNELL CORNELL S | 1651 S W BLD | | | | WARREN | OH | 44485 | |
| 5427865 | CORNELL DARLENE | 501 BATCHELOR ST | | | | TOMS RIVER | NJ | | |
| 5581795 | CORNELL JORDAN T | 34 CONNOR PASS | | | | UXBRIDGE | MA | 01569 | |
| 5427867 | CORNELL KAHLA | 1444 RIVERSIDE DR | | | | LAKEWOOD | OH | | |
| 5581796 | CORNELL KATIE L | 11290 WAMSUTTA TRL | | | | FLORISSANT | MO | 63033 | |
| 5581797 | CORNELL LORRAINE | 8 CENTURY COURT | | | | PITTSFIELD | ME | 04967 | |
| 5581798 | CORNELL M JACKSON | 7480 86TH STREET K | | | | MILWAUKEE | WI | 53224 | |
| 5427869 | CORNELL MANDY | 2219 POPE RD | | | | MIDLAND | NC | | |
| 5427871 | CORNELL MARJORIE | 11820 EDGEWATER DR OFC CUYAHOGA 035 | | | | LAKEWOOD | OH | | |
| 5581799 | CORNELL MARK | 110 WOOD DALE DR | | | | GLENCOE | MN | 55336 | |
| 5581800 | CORNELL MARY | 1358 NORTH RIDGE RD | | | | COL | OH | 43224 | |
| 5427873 | CORNELL PAUL | PO BOX 3170 | | | | UNION | NJ | | |
| 5581801 | CORNELL ROBIN | 4280 WILLIAMSBURG DR | | | | HARRISBURG | PA | 17109 | |
| 5581802 | CORNELL SAMANTHA | | | | | | | | |
| 5581803 | CORNELL SHARPTON | 64 VIENNA ST | | | | ROCHESTER | NY | 14615 | |
| 5581804 | CORNELL TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 14024 | |
| 5581805 | CORNELL TANYA | 4667 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5427875 | CORNELL VICTORIA | 44325 Y AND O RD | | | | WELLSVILLE | OH | | |
| 5581806 | CORNELLA NATACHU | 7600 DESERT CANYON PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581807 | CORNELLA SIMMONS | 7456 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602 | |
| 5427877 | CORNELUIS ALBERT | 7903 GLENARDEN PKWY | | | | GLENARDEN | MD | | |
| 5581808 | CORNELY HASON | 10204 KING COVES DRIVE APT 209 | | | | MERRIAM | KS | 66213 | |
| 5581809 | CORNER PAM | 24150 CHIPPAWA | | | | MORENO VALLEY | CA | 92557 | |
| 5581810 | CORNER POMEL | 5422 S 37TH ST | | | | ST LOUIS | MO | 63111 | |
| 5581811 | CORNER POMEL L | 5422 S 37TH ST | | | | SAINT LOUIS | MO | 63111 | |
| 5581812 | CORNETHIA C HEIGHT | 15 CODY CIR | | | | OXFORD | GA | 30054 | |
| 5581813 | CORNETHIA WILLIAMS | 100100 CARAMEL RD 5 | | | | FT WASHINGTON | MD | 20744 | |
| 5581814 | CORNETT ANGELA | 5951 CULZEAN DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5581815 | CORNETT CLARA | 3292 CONWAY BLVD | | | | PORT CHARLOTTE | FL | 34288 | |
| 5581817 | CORNETT DON | 14671 CAMBRIDGE CIR | | | | LAUREL | MD | 20770 | |
| 5427879 | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | | |
| 5581818 | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | |
| 5581819 | CORNETT JEAN | 263 SHACKLE RD | | | | LONDON | KY | 40744 | |
| 5581820 | CORNETT JILL | 760 EAST WAUGH RD | | | | OLIVE HILL | KY | 41164 | |
| 5427881 | CORNETT JOSEPH | 36 BARBERRY LN | | | | CLIFTON | NJ | | |
| 5427883 | CORNETT MISTY | 3114 TYTUS AVE | | | | MIDDLETOWN | OH | | |
| 5427885 | CORNETT NOLA | 2370 S WYNN RD | | | | OKEANA | OH | | |
| 5427887 | CORNETT ROBERT | 5413 ENCLAVE CIRCLE APARTMENT TARRANT439 | | | | FORT WORTH | TX | | |
| 5581821 | CORNETT SARA | 1920 GEBHART | | | | SALINA | KS | 67401 | |
| 5581822 | CORNETT STEPHANIE | 115 NE RAILROAD AVE | | | | HEBRON | MD | 21830 | |
| 5581823 | CORNETT TIFFANY | 2319 POTTS LANE | | | | ZANESVILLE | OH | 43701 | |
| 5581824 | CORNETT TINA | 1203 OAK AVE PO BOX 153 | | | | SHADY SIDE | MD | 20764 | |
| 5427889 | CORNETT VICKI | 100 VALLEY WAY | | | | SAINT ROBERT | MO | | |
| 5581825 | CORNETTO CHRISTINA | 515 JORDAN RD | | | | TROY | SC | 29848 | |
| 5581826 | CORNGAY XAVIER G | 693 WARNKE RD | | | | MICHIGAN CITY | IN | 46360 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581827 | CORNICK DWAYNE | 3429 S PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5581828 | CORNICK HEATHER | 212 S MONROE | | | | HUTCHINSON | KS | 67501 | |
| 5581829 | CORNICK MARCUS | 1607 KITMAL DR | | | | FOSTORIA | OH | 44830 | |
| 5427893 | CORNIEL LUZMERIS | G21 CALLE SAN FELIPE | | | | CAGUAS | PR | | |
| 5581830 | CORNIELLE ELISANIA | 11 WALNUT AVE | | | | SHALIMAR | FL | 32579 | |
| 5581831 | CORNIER JUDITH R | AGUILES FAGOT CALLE2 | | | | MOCA | PR | 00716 | |
| 5581832 | CORNIER LESMARY | RESIDENCIAL CARIBE APART 12 ED | | | | PONCE | PR | 00716 | |
| 5581833 | CORNIER MARIA E | HC02 BOX 13010 | | | | MOCA | PR | 00676 | |
| 5581834 | CORNIER NAOMI | 911 E COMPTON AVE | | | | FORT MITCHELL | KY | 41018 | |
| 5581835 | CORNIJH TONI | 107 NELLWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 5581836 | CORNILIA WILLIAMS | 6702 WEST FOREST RD AP 101 | | | | LANDOVER | MD | 20785 | |
| 5427895 | CORNING KAYE | 609 W PLEASANT ST APT B | | | | PORTAGE | WI | | |
| 5581837 | CORNISH ALICIA | 31 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 5581838 | CORNISH DEANNA | 209 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5581839 | CORNISH DIANE | 106 HARDEN COURT | | | | SALISBURY | MD | 21804 | |
| 5427897 | CORNISH GUY | 503 ROYAL RIDGE CT | | | | VERSAILLES | KY | | |
| 5581841 | CORNISH KASEY | 2804 CANAL SIDE DR | | | | GREENACRES | FL | 33463 | |
| 5581842 | CORNISH LESLIE | 816 PERKINS STREET | | | | SEAFORD | DE | 19973 | |
| 5581843 | CORNISH MICHAEL S | 11225 PEARTREE WAY APTL | | | | COLUMBIA | MD | 21044 | |
| 5427899 | CORNISH MICK | 9303 DOGWOOD RD | | | | WINDSOR MILL | MD | | |
| 5581844 | CORNISH PEONY | 210 WEST COLUMBUS ST | | | | COLUMBUS | OH | 43227 | |
| 5581845 | CORNISH RENEE V | 501 ARRINGTON ROAD | | | | QUEENSTOWN | MD | 21658 | |
| 5581846 | CORNISHA MILLER | 2825 RADNER RIDGE CT | | | | NASHVILLE | TN | 37013 | |
| 5581847 | CORNISHA MOORE | 5300 QUINCY AVE | | | | CLEVELAND | OH | 44104 | |
| 5581848 | CORNLEY ELSIE | 2565 RIVERSIDE RD | | | | MONTGOMERY | AL | 36117 | |
| 5581849 | CORNMAN BILL | 1630 WAYSIDE RD | | | | KNOXVILLE | TN | 37931 | |
| 5427901 | CORNOYER MARK | 5 BRIAN LN | | | | NORWALK | OH | | |
| 5581850 | CORNS REBEKAH | 335 MINERAL MANOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 5427903 | CORNSTUBBLE CARL | 3211 DUFFER RD | | | | SEBRING | FL | | |
| 5427905 | CORNWALL DIANA | 65 SO POND LN | | | | SMITHTOWN | NY | | |
| 5581851 | CORNWALL NAOMIE | 7522 N HOYNE | | | | CHI | IL | 60645 | |
| 5427907 | CORNWALL TODD | 1120 TAYLOR MILLS DR | | | | REYNOLDSBURG | OH | | |
| 5581852 | CORNWELL ANGELA | 116 EAST NEW STREET | | | | SHEAPARDSTOWN | WV | 25443 | |
| 5581853 | CORNWELL BOBBI | 714 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420 | |
| 5581854 | CORNWELL CHEETARA | 2838 DOTTIE LN | | | | CHESTER | SC | 29706 | |
| 5581855 | CORNWELL DUSTIN | 1335 OLD GLASGOW ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5581856 | CORNWELL HEATHER | 1031 S FOREST AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5427909 | CORNWELL KARA | 1239 RED RIVER DR | | | | CLEARWATER | KS | | |
| 5581857 | CORNWELL LINDA | 4325 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | |
| 5581858 | CORNWELL MARCUS | 77 ELM ST | | | | ST | OH | 44471 | |
| 5427911 | CORNWELL ROBERT | 7230 HOLLY HILL DRIVE | | | | WARRENTON | VA | | |
| 5427913 | CORODO SHANNON | 8780 CARR LOOP | | | | ARVADA | CO | | |
| 5581859 | CORONA ALBERTO | 9574 E 8TH PL | | | | YUMA | AZ | 85365 | |
| 5581860 | CORONA ANDREA N | 1205 N 2ND APT 4 | | | | YAKIMA | WA | 98901 | |
| 5581861 | CORONA ANNA | 14 NEWTON AVE | | | | CROOKSTON | MN | 56716 | |
| 5581862 | CORONA ANTHONY | 1127 HIGHCREST DR | | | | SAN ANTONIO | TX | 78224 | |
| 5581863 | CORONA ANTONIA | 1172 NORTH MAYFAIR | | | | ANAHEIM | CA | 92801 | |
| 5581864 | CORONA BALIN | 3 CEDAR AVENUE | | | | ORANGEBURG | NY | 10962 | |
| 5581865 | CORONA CRYSTAL | 5802 BAILEY COVE CIR | | | | KNOXVILLE | TN | 37909 | |
| 5581866 | CORONA ELIZABETH | 2751 FLOWER ST | | | | WALNUT PARK | CA | 90255 | |
| 5581867 | CORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5581868 | CORONA FELICIA | 33 S LAVEEN PL | | | | CHANDLER | AZ | 85338 | |
| 5581869 | CORONA FRANCINE | 30 SOUTH ST | | | | GERING | NE | 69341 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5427917 | CORONA GABINA | 1360 CABRILLO PARK DR APT A | | | | SANTA ANA | CA | | |
| 5581870 | CORONA GUALQUIDIA | CALLE LOMAS DE SANTATER 1 | | | | REYNOSA | ME | 84213 | |
| 5581871 | CORONA IRAIS A | 3509 LYTHAM PL | | | | RALEIGH | NC | 27604 | |
| 5581872 | CORONA JESSICA | 5535 HIGHLINE CT | | | | SUN VALLEY | NV | 89533 | |
| 5427919 | CORONA JOSE | 485 CIMARRON DR W | | | | AURORA | IL | | |
| 5581873 | CORONA KERRY | HC 867 BOX 9779 | | | | FAJARDO | PR | 00738 | |
| 5581874 | CORONA LOUIS | 1003 S PRINCE DRIVE | | | | ESPANOLA | NM | 87532 | |
| 5581875 | CORONA LOZADA | MONTERA ST 510 | | | | CHULA VISTA | CA | 91911 | |
| 5427921 | CORONA LUCIA | 4521 S JUSTINE ST | | | | CHICAGO | IL | | |
| 5427923 | CORONA MARISOL | 3344 W 61ST PL | | | | CHICAGO | IL | | |
| 5427925 | CORONA MARK | 52530-2 ACOMA LOOP | | | | FORT HOOD | TX | | |
| 5581876 | CORONA MARYA | 401 NW MADRONA WAY | | | | COUPEVILLE | WA | 98239 | |
| 5581877 | CORONA MAYRA | 5706 N E 34TH STREET APT1 | | | | VANCOUVER | WA | 98661 | |
| 5581878 | CORONA MIRIAM | 6101 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | |
| 5581880 | CORONA NANCY | 7862 LANKERSHIM AVENUE | | | | HIGHLAND | CA | 92346 | |
| 5581881 | CORONA NAOMI | 6824 W NANCY LANE | | | | LAVEEN | AZ | 85339 | |
| 5581882 | CORONA PRISCILLA | 1030 12 N MAGNOLIA AVE 339 | | | | ANAHEIM | CA | 92801 | |
| 5581883 | CORONA REFUGIO C | 4010 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5581884 | CORONA REYNALDO | 513 E CYPRESS | | | | VISALIA | CA | 93292 | |
| 5581885 | CORONA TAYLOR | 505 COPPER STREET APT 2001 | | | | ELKO | NV | 89801 | |
| 5427927 | CORONA TRINIDAD | 4931 W WRIGHTWOOD AVE | | | | CHICAGO | IL | | |
| 5562435 | CORONA, CAITLYN | Redacted | | | | | | | |
| 5427929 | CORONACO DANIELA | 4630 S 19TH AVE | | | | PHOENIX | AZ | | |
| 5581886 | CORONADO AMANDA | 3506 14 STREET WEST APT 232 | | | | BRADENTON | FL | 34205 | |
| 5581887 | CORONADO BALDOMERO | 2365 FAIRWAY DR | | | | WEST PALM BCH | FL | 33409 | |
| 5581888 | CORONADO CECILIO | PO BOX 2043 | | | | SACATON | AZ | 85247 | |
| 5581889 | CORONADO CONSUELA C | 18954 SW 313 TERRACE | | | | HOMESTEAD | FL | 33030 | |
| 5427931 | CORONADO CRISTAL | 4822 LOGAN AVE APT 204 | | | | SAN DIEGO | CA | | |
| 5581890 | CORONADO DANICA | 13505 EVENIG BREEEZ AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5581891 | CORONADO DAVID | 14514 S AVALON RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5581892 | CORONADO DIANA | P O BOX 1376 VON ORMY | | | | VON ORMY | TX | 78073 | |
| 5581893 | CORONADO GENESIS | 515 N HOLLAND AVE | | | | MISSION | TX | 78572 | |
| 5412762 | CORONADO JOSUE E | 1745 WEST 36TH PLACE | | | | LOS ANGELES | CA | | |
| 5812776 | Coronado Lawn Service of FL LLC | P.O Box 1642 | | | | Oneco | FL | 34264 | |
| 5581894 | CORONADO LAWN SERVICE OF FLORI | | | | | | | | |
| 5581895 | CORONADO LETTY | 807 TURNER CIRCLE | | | | HOMESTEAD | FL | 33030 | |
| 5581896 | CORONADO LISA V | 8232 WALNUT HILLS WAY | | | | FAIR OAKS | CA | 95628 | |
| 5427933 | CORONADO LIZBETH | 144 H ST | | | | BRAWLEY | CA | | |
| 5581897 | CORONADO LUIS | NONE | | | | LOS ANGELES | CA | 90029 | |
| 5581898 | CORONADO MAGARITA | 1143 GATEWOOD AVE SW SP 12 | | | | ALBUQUERQUE | NM | 87105 | |
| 5581899 | CORONADO MINERVA | 1426 SUNSET DR | | | | VISTA | CA | 92081 | |
| 5581900 | CORONADO MONICA | 7414 HICKORY AVE | | | | LUBBOCK | TX | 79404 | |
| 5427935 | CORONADO PABLO | 770 SW 8TH ST | | | | POMPANO BEACH | FL | | |
| 5581901 | CORONADO ROSE | 1944 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5581902 | CORONADO SAMUEL | 1406 MAYFAIR AVE | | | | GREENSBORO | NC | 27405 | |
| 5581903 | CORONEJO ENRIQUE | 55 BROOKHALLOW DR | | | | DALTON | GA | 30721 | |
| 5581904 | CORONEL DAISY | 4304 WEST 25TH STREET | | | | CHICAGO | IL | 60623 | |
| 5581905 | CORONEL DANIELA | 119 A ENCINO | | | | SUNLAND PARK | NM | 88063 | |
| 5581906 | CORONEL JOSE | 12008 JOUETT ST | | | | SYLMAR | CA | 91342 | |
| 5581907 | CORONO CRISTINA | 3810 W ELCOMINA DR | | | | PHOENIX | AZ | 85051 | |
| 5581908 | COROPATNY NICK | 116 MELODY LN | | | | CARBONDALE | KS | 66414 | |
| 5581909 | COROTAN ASHLYNN | 55-3492 POMAIKAI ST | | | | KAPAAU | HI | 96755 | |
| 5581910 | CORP KMART | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581911 | CORP MCCDC | 7187 ALBANY POST RD | | | | RHINEBECK | NY | 12572 | |
| 5427939 | CORPAS ROSANA | 815 QUINCE ORCHARD BLVD 21 | | | | GAITHERSBURG | MD | | |
| 5581912 | CORPENING ANNETT | 439 CLARKSON GREEN ST | | | | CHARLOTTE | NC | 28202 | |
| 5581913 | CORPENING ESTELLE | 1084 HUNTER ST | | | | MORGANTON | NC | 28655 | |
| 5581914 | CORPENING SHIRLEY R | 111 GRANMOND CT | | | | GREENSBORO | NC | 27405 | |
| 5581915 | CORPORATE MNGT | 4500 E CHERRY CREEK SOUTH | | | | DENVER | CO | 80246 | |
| 5581916 | CORPORATE RESOURCES INC | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | |
| 4135143 | Corporate Resources, Incorporated | 330 Stanyan Place | | | | Alpharetta | GA | 30022 | |
| 5581917 | CORPREW ANTONIO B | 5616 BAKER CT APT 103 | | | | VA BEACH | VA | 23462 | |
| 5427943 | CORPREW DESTINY | 913 VIRGINIA BEACH BLVD TRLR 2 | | | | VIRGINIA BEACH | VA | | |
| 5581918 | CORPREW FREDERICK | 9 GRAFTON AVE | | | | NEWARK | NJ | 07104 | |
| 5581919 | CORPREW GLORIA | 905 BRUNSWICK ST | | | | BALTIMORE | MD | 21223 | |
| 5581920 | CORPREW MARIA Y | 5222 SETTLERS PARK DR | | | | VA BEACH | VA | 23464 | |
| 5427945 | CORPUS ALICE | 9610 REYES PT | | | | SAN ANTONIO | TX | | |
| 5581921 | CORPUS CHRISTI CALLER TIMES | P O BOX 740792 | | | | CINCINNATI | OH | 45263 | |
| 5858791 | Corpus Christi Caller Times-Sears | Kethleen Hennessey, Gannett Co, Inc, | Law Dept, 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5581922 | CORPUS ESMERALDA | 625 GARDNER ROAD | | | | ANGIER | NC | 27501 | |
| 5427949 | CORPUS FERDINAND | 472 51ST ST | | | | BROOKLYN | NY | | |
| 5581923 | CORPUS ILUMINADA | 929 HAMMONDS LN | | | | BALTIMORE | MD | 21225 | |
| 5581924 | CORPUS LIONEL | 1810 E VALENCIA DR | | | | BARTOW | FL | 33830 | |
| 5427951 | CORPUS MELISSA | 305 W 4TH ST | | | | CISCO | TX | | |
| 5427953 | CORPUS RUDY | 340 JERRY ST | | | | JERRY CITY | OH | | |
| 5581925 | CORPUS SONIA | 1047 RIDER AVE A | | | | SALINAS | CA | 93901 | |
| 5581926 | CORPUZ ANABELLA | 320 CALLE COCINA | | | | DELANO | CA | 93215 | |
| 5581927 | CORPUZ CHRISTY A | P O BOX 383141 | | | | WAIKOLOA | HI | 96738 | |
| 5581928 | CORPUZ GLORIA | PO BOX 242 | | | | HANAMAULU | HI | 96715 | |
| 5581929 | CORPUZ LAYNE | 73-4411 KAKAHIAKA ST | | | | KAILUA KONA | HI | 96740 | |
| 5427955 | CORPUZ LISA | PO BOX 1903 | | | | KAHULUI | HI | | |
| 5427957 | CORPUZ STEVEN | 91-829 LAWALU PL | | | | EWA BEACH | HI | | |
| 5581930 | CORR KEN | 17291 VIA DEL REY | | | | SAN LORENZO | CA | 94580 | |
| 5581931 | CORRAALES GRACIELA | 709 CENTER ROSA DRIVE | | | | OKLAHOMA | OK | 73139 | |
| 5581932 | CORRAD DONOVAN | 167 WHEELLER RD | | | | CONCORD | MA | 01742 | |
| 5581933 | CORRADI CHANTE | 12916 FRAN CI S ROAD | | | | GARFEILD | OH | 44125 | |
| 5427959 | CORRADI STEVEN | 72 CENTER RD | | | | WOODSTOCK | CT | | |
| 5427961 | CORRAL CINDY | 892 GLEN DRIVE | | | | BULLHEAD CITY | AZ | | |
| 5581934 | CORRAL DEBORAH | 228 E 17TH | | | | HUTCHINSON | KS | 67501 | |
| 5427965 | CORRAL DENISE | 2511 W VEREDA DE LAS FLORES | | | | TUCSON | AZ | | |
| 5581935 | CORRAL GLORIA | 14171 MARACAIBO RD | | | | SAN LEANDRO | CA | 94577 | |
| 5581936 | CORRAL ISSAC | 4900 RAYTOWN | | | | KANSAS CITY | MO | 64133 | |
| 5581937 | CORRAL JESSICA | 11421 OXFORD AVE APT A | | | | HAWTHOREN | CA | 90250 | |
| 5427967 | CORRAL JULIE | 45480 PECK WADSWORTH RD | | | | WELLINGTON | OH | | |
| 5581938 | CORRAL MARTHA | 710 COUNTRYSIDE PL | | | | CARLSBAD | NM | 88220 | |
| 5581939 | CORRAL MICHELLE | 10004PONY LANE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581940 | CORRAL REBECCA | 3237 RODEO RD | | | | SANTA FE | NM | 87507 | |
| 5581941 | CORRAL RENE | 1541 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5427969 | CORRAL SARAH | 613 GROTTO ST N | | | | SAINT PAUL | MN | | |
| 5581942 | CORRAL VIRGINIA | 7921 KATHRYN AVE SE | | | | ALB | NM | 87108 | |
| 5581943 | CORRALES ANA S | 6102 ANTLER DR | | | | EL PASO | TX | 79924 | |
| 5581944 | CORRALES GABRIEL | 1501 DECOTO RD | | | | UNION CITY | CA | 94587 | |
| 5581945 | CORRALES JANNETH | 979 N DANDEAOLN | | | | RIO RICO | AZ | 85648 | |
| 5581946 | CORRALES JESSICA J | 10536 CHESTERFIELD ST | | | | ADELANTO | CA | 92301 | |
| 5427971 | CORRALES MANUELA | 3132 N 43RD AVE | | | | PHOENIX | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581947 | CORRALES MARIA | 82490 REQUA AVE 207A | | | | INDIO | CA | 92201 | |
| 5581948 | CORRALES MICHELLE | 15057 LEFFINGWELL ROAD | | | | WHITTIER | CA | 90604 | |
| 5581949 | CORRALES NICHOLAS | 918 NORTH SUNKIST | | | | LA PUENTE | CA | 91746 | |
| 5581950 | CORRALES ROSA | 301 COLUMBIA AVENUE | | | | MATTAWA | WA | 99349 | |
| 5581951 | CORRALES SAMUEL | 3517 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5412764 | CORRALESMARIA | P O BOX 3004 | | | | SPARKS | NV | | |
| 5427973 | CORRALEZ ALBERT | 3945 MISSOURI STREET B1 APT HOBART | | | | | | | |
| 5427975 | CORRANZA JORGE | 197 GROVE WAY | | | | HAYWARD | CA | | |
| 5581952 | CORRE STOKES | 305 DRURY LN | | | | MAULDIN | SC | 29662 | |
| 5427979 | CORREA ABIGAEL | 3192 FAIRFIELD DR | | | | KISSIMMEE | FL | | |
| 5427981 | CORREA ALBEL | 716 N ELIZABETH ST FL 3 | | | | CHICAGO | IL | | |
| 5581955 | CORREA ANA | 2045 N 9TH ST | | | | PHOENIX | AZ | 85006 | |
| 5581956 | CORREA ANTONIO | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5581957 | CORREA ANUHEA | PO BOX 35725 | | | | LAS VEGAS | NV | 89133-5725 | |
| 5581958 | CORREA BRENDA | VILLA CAROLINA 109-15 CALLE 81 | | | | CAROLINA | PR | 00985 | |
| 5581960 | CORREA BRENDA R | EDF 30 APT 374 | | | | SAN JUAN | PR | 00924 | |
| 5581961 | CORREA CARMEN | EXTENCION SANTA ANA 3 15 | | | | SALINAS | PR | 00751 | |
| 5581962 | CORREA CINTIA | 1301 E FRANKFORT ST | | | | MUSKOGEE | OK | 74403 | |
| 5581963 | CORREA DELFINO | 1780 MORRISON ST | | | | POMONA | CA | 91766 | |
| 5581964 | CORREA DIANA | 1639 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5581965 | CORREA DORA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5581966 | CORREA DORIS | VILLAS DE BUENA VENTURA277 YA | | | | YABUCOA | PR | 00767 | |
| 5581967 | CORREA EDITH | PO BOX 56167 | | | | GUAYANILLA | PR | 00656 | |
| 5427983 | CORREA ELSA | 90 AVENUE D | | | | LODI | NJ | | |
| 5581969 | CORREA EVA | 2509 EUCLID CRES E | | | | UPLAND | CA | 91784 | |
| 5581970 | CORREA FERNANDO | CALLE BARBOSA 148 COCO NU | | | | SALINAS | PR | 00751 | |
| 5581971 | CORREA GLADYS | COOPERATIVA SAN IGNACIO APT 60 | | | | SAN JUAN | PR | 00927 | |
| 5581972 | CORREA HELEN | URB SAN ANTONIO CALLLE DRAMA | | | | PONCE | PR | 00728 | |
| 5581973 | CORREA HENRIETTA | 2646 GRACELAND DRIVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5581974 | CORREA JAKELIN | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5581975 | CORREA JANET R | VILLA CALIZ 1 CALLE VER- | | | | GUAYNABO | PR | 00970 | |
| 5581976 | CORREA JANETTE | | 3720 | | | BALDWIN PARK | CA | 91706 | |
| 5581977 | CORREA JENNIFER | DANIELS ST | | | | NASHUA | NH | 03060 | |
| 5581978 | CORREA JOCELYN | HC 02 BOX 11339 | | | | HUMACAO | PR | 00791 | |
| 5427985 | CORREA JOE | 14 BURRITT AVENUE | | | | NORWALK | CT | | |
| 5581979 | CORREA JOSE | 4721 CLARENDON AVE | | | | FORT SMITH | AR | 72904 | |
| 5581980 | CORREA JOSE M | 4123 E LINEBAUGH APT 1003 | | | | TAMPA | FL | 33617 | |
| 5427987 | CORREA JULIAN | 2706 COURT ST | | | | RIALTO | CA | | |
| 5581982 | CORREA KEYLA | PARCELA SUAREZ | | | | LOIZA | PR | 00772 | |
| 5581984 | CORREA LIGIA | 36 A SHIRLEY ST | | | | MEDFORD | MA | 02149 | |
| 5581985 | CORREA LILIANA | 4844 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5581986 | CORREA LILLIAM | HC 06 BOX 70736 | | | | CAGUAS | PR | 00725 | |
| 5427989 | CORREA LILLY A | 210 HAMILTON ST FL 2 | | | | HARTFORD | CT | | |
| 5581987 | CORREA LIRIO M | CALLE ANTONIO LUCIANO 117 | | | | SAN JUAN | PR | 00924 | |
| 5581988 | CORREA LIZMARIE | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5427991 | CORREA LUIS | 17580 NW 76TH CT | | | | HIALEAH | FL | | |
| 5427993 | CORREA LUISA | 6454 DAY ST | | | | DALLAS | TX | | |
| 5581989 | CORREA MALIA | 84-7493 A UPENA STREET | | | | WAIANAE | HI | 96792 | |
| 5427995 | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | | |
| 5581990 | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | |
| 5428000 | CORREA MARILYN | 12815 CHERRYWOOD LANE | | | | BOWIE | MD | | |
| 5581991 | CORREA MARITZA | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5581995 | CORREA OLGA | RESIDENCIAL EL CEMIEDIF 7 | | | | LUQUILLO | PR | 00773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1332 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581996 | CORREA OLGA V | HC08 BOX 398999 | | | | CAGUAS | PR | 00725 | |
| 5581997 | CORREA PEDRO | PO BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 5428002 | CORREA PETER | 7407 MIDIRON DR | | | | FAIR OAKS | CA | | |
| 5581999 | CORREA ROMANTIA | 1719 N WINNETKAAVE | | | | DALLAS | TX | 75208 | |
| 5582000 | CORREA ROSA | 25050 TRADE WINDS DR | | | | ROMOLAND | CA | 92585 | |
| 5582001 | CORREA RUBEN P | BO CANOVANILLAS KM 1 5 | | | | CAROLINA | PR | 00987 | |
| 5582002 | CORREA SAADIA | CALLE DEL RIO 256 | | | | VILLA PALMERA | PR | 00912 | |
| 5582003 | CORREA SARAI | CALLE 12 AJS INTERAMERICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582004 | CORREA SIGFREDO | APT 675 | | | | SABANA HOYOS | PR | 00688 | |
| 5582005 | CORREA SYNNED | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5582006 | CORREA VANESHKA | HC-04 BOX 15377 | | | | CAROLINA | PR | 00987 | |
| 5582007 | CORREA VIVIANA | XXXXX | | | | SANJUAN | PR | 00923 | |
| 5582008 | CORREA YADIEL | PMB 275 PO BOX 194000 | | | | SAN JUAN | PR | 00914 | |
| 5582009 | CORREA YANIRA | URB RIVERA DE BUCANA | | | | PONCE | PR | 00730 | |
| 5582010 | CORREA ZULMA E | CARR 192 KM2 2 | | | | RIO GRANDE | PR | 00745 | |
| 5582012 | CORREAMAANRIQUE SUSAN | 21 CAMBRIDGE AVE | | | | PUEBLO | CO | 81005 | |
| 5582013 | CORREANIEVES MARAGELY | COND INETERAMERICANA EDIF B6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582014 | CORREAROMERO IVETTE | URB VILLA TURABO CALLE CIPRES | | | | CAGUAS | PR | 00725 | |
| 5582015 | CORREAVER VERONICA | 2300 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| 5582016 | CORREIA MARGARIDA | 10885 FOOTHILL AVE | | | | GILROY | CA | 95020 | |
| 5428008 | CORREIA RENEE | 30 JOHN ST APT 2 | | | | FALL RIVER | MA | | |
| 5582018 | CORRELL DEBRA | 205 CATHERINE ST | | | | KINGS MTN | NC | 28086 | |
| 5582019 | CORRELL STACEY | 601 S COURTLAND AV | | | | KOKOMO | IN | 46901 | |
| 5582020 | CORRELLE MARISOL | 206 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 5582021 | CORRETA BOOKER | 1805 SHERIDAN | | | | ANDERSON | IN | 46016 | |
| 5582022 | CORRETJER SANDRA | 2173 CATHERINE DR | | | | DELRAY BEACH | FL | 33445 | |
| 5582023 | CORRETTA CARPENTER | 2315 TABACCO RD A | | | | AUGUSTA | GA | 30906 | |
| 5582024 | CORRETTE ANN | 16 MICHAEL ST | | | | LEBANON | NH | 03766 | |
| 5582025 | CORREY MCELWAIN | 1324 W 27TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5582026 | CORRIE BURRELL | 311 DEARBORNE AVE | | | | TOLEDO | OH | 43605 | |
| 5582027 | CORRIE CULVER | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 5582029 | CORRIEA MARIA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5582030 | CORRIEA TIFFAINE | 37 ADELAIDE AVE | | | | PROV | RI | 02907 | |
| 5582031 | CORRIEA WELLINGTON | 11 VILLAGE WAY | | | | WEBSTER | MA | 01507 | |
| 5582032 | CORRIELUS KERLINE | 446 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5428009 | CORRIGAN JASON | 261 S ARGYLE PLACE N | | | | PORTERVILLE | CA | | |
| 5582033 | CORRIGAN JOSEPH F | 70 GOLDEN AVE | | | | MEDFORD | MA | 02155 | |
| 5582034 | CORRIGAN KIMBERLY | 8225 CENTER DR | | | | DESOTO | KS | 66018 | |
| 5582035 | CORRILLO KINNEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85926 | |
| 5582036 | CORRIN KARI | 4523 CAMELOT CIR | | | | UNIONTOWN | OH | 44685 | |
| 5582037 | CORRIN LOVE | 8040 QURTERFEILD RD | | | | SEVERN | MD | 21144 | |
| 5582038 | CORRIN SPENCER | 11 HUTCHENSON | | | | TURNER | ME | 04282 | |
| 5582039 | CORRIN WELLS | 306 KENWOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 5582040 | CORRINA LOPEZ | 7900 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5582041 | CORRINA MULLEN | 1415 OWARMINGTON ST | | | | BLYTHE | CA | 92225 | |
| 5582042 | CORRINE ARAGON | 10912 LOS ARBOLES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5582043 | CORRINE BROWN | 3157 WICKLOW DR | | | | RIVERSIDE | CA | 92503 | |
| 5582044 | CORRINE CORSO | 41 WASHINGTON STREETUNKNOWN | | | | AYER | MA | 01432 | |
| 5582046 | CORRINE REIERSON | 714 15TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5582047 | CORRINE TANTOG | 66-115 ACHIU LN NONE | | | | HALEIWA | HI | | |
| 5582048 | CORRIOLAN LAVERNE | 257 SANTA ROSA APT | | | | COLUMBUS | OH | 43213 | |
| 5428013 | CORRIS JAMES | 64 CHARTER OAK DR | | | | GROTON | CT | | |
| 5582049 | CORRNEJO SYLVIA | 5608 FLAGG SOUTH DRIVE | | | | CHARLOTTE | NC | 28210 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428015 | CORRO CAROLEE | 141 EAGLE RIDGE RD | | | | BREWER | ME | | |
| 5582050 | CORRON RONALD | 101 MAPLE GARDENS DR APT 38 | | | | UNION | OH | 45322 | |
| 5428017 | CORROW SARA | 94 GREEN ST HARTFORD003 | | | | NEW BRITAIN | CT | | |
| 5582051 | CORRREA FRANCISCO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5582052 | CORRREA MARISELA | 123 W BELMONT DRIVE | | | | AVONDALE | AZ | 85323 | |
| 5428019 | CORRY CHARLES | 10545 REITER DRIVE | | | | MIDWEST CITY | OK | | |
| 5428021 | CORRY MICHAEL | 712 HIGHLAND AVE | | | | TORRINGTON | CT | | |
| 5428023 | CORSARO STEPHEN | 958 BRICE AVE | | | | LIMA | OH | | |
| 5582053 | CORSE RYAN | 66 CHASANDS DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 5428025 | CORSELLO LYNNE | 9006 EASTVIEW DR ALLEGHENY003 | | | | ALLISON PARK | PA | | |
| 5428027 | CORSER GLENN | 2610 WESTOVER RD | | | | AUSTIN | TX | | |
| 5428029 | CORSER MELISSA | 6675 S NOTTAWA RD | | | | MOUNT PLEASANT | MI | | |
| 5582054 | CORSETTI TRISHA | 511 KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| 5582055 | CORSEY LORETTA | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 5428031 | CORSEY SHIRLEY | 426B FERRELL RD | | | | MULLICA HILL | NJ | | |
| 5428033 | CORSI DEBRA | 1727 SHAKESPEARE DRIVE | | | | BEL AIR | MD | | |
| 5582056 | CORSICA HARRIS | 26723 171ST PL SE | | | | COVINGTON | WA | 98042 | |
| 5582057 | CORSINO ANGEL | 334 CORTEZ CT | | | | KISSIMMEE | FL | 34758 | |
| 5582058 | CORSON ADAM B | 1104 CONESTOGA RD | | | | CHEYENNE | WY | 82009 | |
| 5428036 | CORSON ANGE | 545 SE 601 | | | | WARRENSBURG | MO | | |
| 5582059 | CORT BAILEY | 4271 S 1300 E | | | | SLC | UT | 84124 | |
| 5582060 | CORTELYO REALTY CORP | 4 COUNTRY OAKS DR | | | | MANALAPAN | NJ | 07726 | |
| 5582061 | CORTENY KUJAWA | 199 STATE ST | | | | MEDINA | NY | 14103 | |
| 5582062 | CORTER TIFFANY | 2448 S HODLEN RD | | | | GREENSBORO | NC | 27407 | |
| 5428040 | CORTES ABRAHAM | 321 N CLARK STREET | | | | | | | |
| 5582063 | CORTES ADELINA | 9813 MEMPHIS AVE | | | | BROOKLYN | OH | 44102 | |
| 5428042 | CORTES ALAN | 1923 MATNEY AVE | | | | KANSAS CITY | KS | | |
| 5582064 | CORTES ALYSSA I | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | |
| 5428044 | CORTES ANGEL | 55 PEMBERTON ST APT 2N | | | | WATERBURY | CT | | |
| 5428046 | CORTES ANGEL N | PO BOX 2727 | | | | CAROLINA | PR | | |
| 5582065 | CORTES ARMANDO | 13116 CROWLEY AVE | | | | ARLETA | CA | 91331 | |
| 5582067 | CORTES BREEA | 1406 N 44 AVE | | | | MELROSE PARK | IL | 60165 | |
| 5582069 | CORTES CATALINA | 2723 N KEDZIE AVE | | | | CHICAGO | IL | 60647 | |
| 5582070 | CORTES CINTHIA | HC 02 BOX 23071 | | | | AGUADILLA | PR | 00603 | |
| 5428048 | CORTES CYNTHIA | 500 CALLE SAN PATRICIO APT 28 CHALET DE SAN PEDRO | | | | FAJARDO | PR | | |
| 5582071 | CORTES DAMARIS | 1207 A EAST ELMER RD | | | | VINELAND | NJ | 08361 | |
| 5582072 | CORTES DIANY | VISTA VERDE 13 382 | | | | AGUADILLA | PR | 00603 | |
| 5428052 | CORTES EDITH | 10307 SINGLETON RD SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5582073 | CORTES EDWIN | C NUEVA PARCELA 273 CAMPANIL | | | | TOA BAJA | PR | 00949 | |
| 5582074 | CORTES EDYVETTE C | URB LAS AMERICA CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 5582075 | CORTES ELIZABETHJAM | 10756 E VIRGINA | | | | AURORA | CO | 80012 | |
| 5582076 | CORTES ESAU | 2001 JENKINS RD APT 124 | | | | PASADENA | TX | 77506 | |
| 5428054 | CORTES EVA | 5235 N 43RD AVE 114 | | | | PHOENIX | AZ | | |
| 5582077 | CORTES FLORO | 1417 LIRIO AVE | | | | VENTURA | CA | 93004 | |
| 5582078 | CORTES GISSELLE | CALLE LAUREL A 3 URB CAMPO ALE | | | | BAYAMON | PR | 00956 | |
| 5582079 | CORTES GLADYS | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5582080 | CORTES GUADALUPE | 2875 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5582081 | CORTES IVELISSE | HC 04 BOX 14288 BARRIO CERRO G | | | | NEWARK | NJ | 07104 | |
| 5582082 | CORTES JAIRO | 173 1ST ST W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5428056 | CORTES JANELLE | PO BOX 1475 | | | | CLEARLAKE OAKS | CA | | |
| 5582083 | CORTES JAVIERMARI A | 28 N G ST NONE | | | | TOPPENISH | WA | 98948 | |
| 5582084 | CORTES JESUS E | URB LAS VEREDAS CALLE ALELI | | | | CAMUY | PR | 00627 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582085 | CORTES JESUSA | HC 1 BOX 8526 | | | | GURABO | PR | 00778 | |
| 5428060 | CORTES JOHANNA | RR 36 BOX 8119 | | | | SAN JUAN | PR | | |
| 5582086 | CORTES JOMAIRA | PO BOX 3327 | | | | CIALES | PR | 00638 | |
| 5582087 | CORTES JOSHA | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | |
| 5582088 | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5582089 | CORTES KAREN | 715 KERMIT CT | | | | CHICAGO | IL | 60615 | |
| 5582090 | CORTES LOLY | 1725 W 60 ST APT F211 | | | | HIALEAH | FL | 33012 | |
| 5428064 | CORTES LOURDES | 1566 S 23RD ST | | | | MILWAUKEE | WI | | |
| 5582092 | CORTES MARIA | TBD | | | | FT CAMPBELL | KY | 42266 | |
| 5582093 | CORTES MARISOL | CALLE NUEVA 273 | | | | TOA BAJA | PR | 00949 | |
| 5582094 | CORTES MARISOL C | HC 2 BOX 15896 | | | | CAROLINA | PR | 00987 | |
| 5582095 | CORTES MARITZA | CALLE SANTA LUCIA 1131 JUANA M | | | | CATANO | PR | 00962 | |
| 5428068 | CORTES MEDARDO | 2014 N KEDZIE AVE APT 1 | | | | CHICAGO | IL | | |
| 5582096 | CORTES NANCY | 715 MAPLEWOOD CT | | | | WOODBURN | OR | 97071 | |
| 5582097 | CORTES PAULA | 3307 PARK SPRINGS DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5582098 | CORTES PEDRO | 2630 E CHEYENNE 213 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5582099 | CORTES RAMIREZ RAFAEL | 6 | | | | ISABELA | PR | 00662 | |
| 5428070 | CORTES RAMON SR | 560 GLENWOOD AVE | | | | TEANECK | NJ | | |
| 5582100 | CORTES RAUL | MANSIONES MONTECASINO 2 656 | | | | TOA ALTA | PR | 00949 | |
| 5582101 | CORTES REBECA | 6 EAST TOP DRIVE | | | | SWANNON | NC | 28748 | |
| 5582102 | CORTES RIVERA DAVID | URB LEVITTOWNDA-37 CALLE | | | | TOA BAJA | PR | 00949 | |
| 5582103 | CORTES RIVERA VICTOR R | URB BAIROA ARBOLADA CALLE CEIB | | | | CAGUAS | PR | 00727 | |
| 5582104 | CORTES ROSA | 324 EAST NORTH STREET | | | | BETHLEHM | PA | 18018 | |
| 5582105 | CORTES ROSADO | 108 MADISON ST APT1 | | | | PATERSON | NJ | 07501 | |
| 5582106 | CORTES ROSALINA | 4401 MANCHESTER AVE | | | | STOCKTON | CA | 95207 | |
| 5582107 | CORTES SUHAIL | HC 05 PO BOX 6121 | | | | AGUAS BUENAS | PR | 00703 | |
| 5428072 | CORTES TANIA | 112 EVERGREEN ST | | | | LONGVIEW | TX | | |
| 5428074 | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | | |
| 5428076 | CORTES VIRGINIA | 24895 E RIVER RD | | | | ESCALON | CA | | |
| 5582109 | CORTES WANDA | APARTADO 9021230 | | | | SAN JUAN | PR | 00902 | |
| 5582110 | CORTES YACHARY | HC 61 BOX 33866 | | | | AGUADA | PR | 00602 | |
| 5582111 | CORTES YAMILLET H | HC-645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582112 | CORTES YANET | 607 GARNETT STREET | | | | LANTANA | FL | 33462 | |
| 5428078 | CORTES YASHIA | 170 LINWOOD AVE APT 3 | | | | PROVIDENCE | RI | | |
| 5582113 | CORTES YASMI | 729 GREEN ST | | | | WPB | FL | 33405 | |
| 5582114 | CORTES YOBAN | 165 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5582115 | CORTES ZOL | HC 5 BOX 10807 | | | | MOCA | PR | 00676 | |
| 5582116 | CORTESCOSTALES SHARLOTTE | 3 MYRTLE ST | | | | LOWELL | MA | 01850 | |
| 5428080 | CORTESE HEATHER | 912 BROOKE CT | | | | NIXA | MO | | |
| 5582117 | CORTESHIA BAILEY NORMAN | 400 FAIR GREEN DR | | | | CHARLOTTE | NC | 28217 | |
| 5582118 | CORTESI ADOLPH | 143 TRENT PL | | | | BRENTWOOD | CA | 94513 | |
| 5582119 | CORTEZ AARON | 8460 6TH STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5582120 | CORTEZ ALISSA | 264 CAMPODONICO | | | | GUADALUPE | CA | 93434 | |
| 5428082 | CORTEZ AMBER | 23676 BALLESTROS RD | | | | MURRIETA | CA | | |
| 5412777 | CORTEZ ANA | 425 W WALNUT AVE DAY | | | | MONROVIA | CA | | |
| 5582121 | CORTEZ ANALI | 66 CROTN | | | | OSSINING | NY | 10562 | |
| 5582122 | CORTEZ ANN | 7143 W GRANADA | | | | PHOENIX | AZ | 85035 | |
| 5428084 | CORTEZ ANTONIO | 557 ANAHUAC AVENUE | | | | EL PASO | TX | | |
| 5428086 | CORTEZ ARMANDO | 5004 S VAN NESS AVE | | | | LOS ANGELES | CA | | |
| 5428088 | CORTEZ ASHLEY | 1532 SW 30TH AVE | | | | FORT LAUDERDALE | FL | | |
| 5582123 | CORTEZ BEATRICE | 11013W APACHE ST | | | | CASHION | AZ | 85329 | |
| 5582124 | CORTEZ BELLA | 36 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428090 | CORTEZ BERNARDO | 1047 PACIFIC AVE | | | | SALINAS | CA | | |
| 5582125 | CORTEZ BLANCA | 812 WEST BRUCE | | | | MUSKOGEE | OK | 74403 | |
| 5582126 | CORTEZ BREANNA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5582127 | CORTEZ BRENDA | 3955 S NORTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5428092 | CORTEZ BRYAN | 3372 SILVERTON LN | | | | CHESAPEAKE BEACH | MD | | |
| 5582128 | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | |
| 5582129 | CORTEZ CHRISTINA | 303 CARMEN LN APT 78 | | | | SANTA MARIA | CA | 93458 | |
| 5582130 | CORTEZ CLARIBEL C | AZ 118 C-46 URB JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5412779 | CORTEZ DAVID | 790 W WILSON ST B | | | | COSTA MESA | CA | | |
| 5428096 | CORTEZ DELIA | 10809 CARLOWAY HILLS DR | | | | WIMAUMA | FL | | |
| 5582131 | CORTEZ DIANA C | CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660 | |
| 5582132 | CORTEZ DIEGO | 12402 BUARO ST | | | | GARDEN GROVE | CA | 92840 | |
| 5582133 | CORTEZ DIMARY | URB STA JUANITABO1 CALLE | | | | BAYAMON | PR | 00956 | |
| 5412781 | CORTEZ EDGAR N | 331 EAST LIVE OAK APT C | | | | SAN GABRIEL | CA | | |
| 5582134 | CORTEZ EDWIN | CALLE 1 Q-7BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5582136 | CORTEZ ELVIA | 1356 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5582137 | CORTEZ ERICA | 2622 WINNIPEG | | | | PUEBLO | CO | 81004 | |
| 5582138 | CORTEZ EVA | 6108 MIRAMONTE BLVD | | | | LOS ANGELES | CA | 90001 | |
| 5582139 | CORTEZ FAMT | 1003 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5582140 | CORTEZ GABRIELA | 4408 NORTH HUBERT AVE | | | | TAMPA | FL | 33614 | |
| 5428098 | CORTEZ GEORGINA | 21995 HATHAWAY AVE | | | | HAYWARD | CA | | |
| 5582141 | CORTEZ GLORIA | 1 CONDOMINIO PORTALES DE CAROL | | | | CAROLINA | PR | 00985 | |
| 5582142 | CORTEZ GLORIVI | C A B5 APT 2 | | | | BAYAMON | PR | 00959 | |
| 5582143 | CORTEZ HEYNAR R | 5516 WEST MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5582144 | CORTEZ HILARIO | 2095 TOLEDO ROAD | | | | ELKHART | IN | 46516 | |
| 5582145 | CORTEZ IESHA | ALTURAS MONTE VERDE EDF C APTD | | | | VEGA ALTA | PR | 00692 | |
| 5582147 | CORTEZ J BURKETT | 9520 S SANGAMON | | | | CHICAGO | IL | 60643 | |
| 5582148 | CORTEZ JACQUELINE | 1641 S 26TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5582149 | CORTEZ JANNETTE | CALLE ONISE NI-3 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5582150 | CORTEZ JEANETTE | 413 SANDUSKY ST | | | | TOLEDO | OH | 43611 | |
| 5582151 | CORTEZ JEFF | 1544 ALA ADLANI ST | | | | HONOLULU | HI | 96819 | |
| 5582152 | CORTEZ JEFFREY | 10553 SE 153RD PLACE | | | | RENTON | WA | 98058 | |
| 5428100 | CORTEZ JENNIFER | 511 W 550 N | | | | SAINT GEORGE | UT | | |
| 5582153 | CORTEZ JOSE | CULVER DR | | | | CULVER CITY | CA | 90230 | |
| 5582154 | CORTEZ JUAN | 707 WAKE FOREST DR | | | | RALEIGH | NC | 27603 | |
| 5582155 | CORTEZ JUANITA G | 6677 FLANDERS DR | | | | NEWARK | CA | 94560 | |
| 5428102 | CORTEZ JULIANA | 2114 S MALLUL DR APT 1 | | | | ANAHEIM | CA | | |
| 5428104 | CORTEZ JULIO | 865 BRENTWOOD C T DUPAGE043 | | | | WEST CHICAGO | IL | | |
| 5582156 | CORTEZ KAT | 1960 LOOP RD | | | | FORTUNA | CA | 95540 | |
| 5582157 | CORTEZ KEISHA | 3424 ANDERSON VALLEY RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5582158 | CORTEZ LEWIS | 1302 E 24TH ST NONE | | | | JOPLIN | MO | 64804 | |
| 5428106 | CORTEZ LILIANA | 232 MARION OAKS DR | | | | OCALA | FL | | |
| 5428110 | CORTEZ LUPITA | 4015 FREETON STREET | | | | HOUSTON | TX | | |
| 5582159 | CORTEZ LUZ | 900 SANTA FE | | | | DEMING | NM | 88029 | |
| 5582160 | CORTEZ LUZ E | 340 BLAZING TR RD | | | | DEMING | NM | 88030 | |
| 5582161 | CORTEZ MAGDA | CALL RIO CIALITO BUZ14 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5582162 | CORTEZ MALIK A | 469 WILSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5428112 | CORTEZ MARGARITA | 148 BRUSH CREEK RD | | | | SANTA ROSA | CA | | |
| 5582163 | CORTEZ MARIA | BOX 70424 | | | | MOCA | PR | 00676 | |
| 5582164 | CORTEZ MARIA J | 97 BIRCH STREET | | | | FITCHBURG | MA | 01420 | |
| 5582165 | CORTEZ MARTHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5582166 | CORTEZ MATTHEW | 12264 DUCKS LNDG | | | | FRISCO | TX | 75033 | |
| 5582167 | CORTEZ NICOLAS | 674 S 9TH ST 3 | | | | SAN JOSE | CA | 95112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582168 | CORTEZ OLGA | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 5582169 | CORTEZ PATRICIA | 750 VALADEZ ST | | | | UPLAND | CA | 91786 | |
| 5428116 | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | | |
| 5582170 | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | |
| 5582171 | CORTEZ RAUL | 10907 VISTA NORTE CT | | | | HOUSTON | TX | 77076 | |
| 5582172 | CORTEZ RITA | 36 W 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5582173 | CORTEZ ROBERTO | 1234 FOLLOW WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5582174 | CORTEZ ROSA M | 395 E OKEFEE | | | | E PALO ALTO | CA | 94303 | |
| 5582175 | CORTEZ ROXY | 833 W STEVENS AVE APT 6 | | | | SANTA ANA | CA | 92707 | |
| 5428118 | CORTEZ SALVADOR | 1723 LARKSPUR AVE | | | | POMONA | CA | | |
| 5582176 | CORTEZ SANDRA | 8830 W HILTON | | | | TOLLESON | AZ | 85353 | |
| 5428120 | CORTEZ SANTOS | 1619 SEAGULL ST | | | | HOUSTON | TX | | |
| 5582177 | CORTEZ SARA | 2401 MCCRAY ST | | | | BAKERSFIELD | CA | 93308 | |
| 5412783 | CORTEZ SERENA J | 9137 E RAINSAGE ST | | | | TUCSON | AZ | | |
| 5582178 | CORTEZ SHELTON | 5409 SOUTH Y STREET | | | | FORT SMITH | AR | 72903 | |
| 5582179 | CORTEZ SOFIA | 1442 LA PETITE CT | | | | NAPLES | FL | 34104 | |
| 5428124 | CORTEZ TAMARA | 9330 BENTRIDGE AVENUE | | | | POTOMAC | MD | | |
| 5582181 | CORTEZ TANIA | URB SAN FELIPE CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 5582182 | CORTEZ TERRI | 340 N GLADYS AVE | | | | DINUBA | CA | 93618 | |
| 5582183 | CORTEZ WANDA G | CARR 833 K 3 H 0 BO GUARAGUAO | | | | GUAYNABO | PR | 00969 | |
| 5582184 | CORTEZ YASMIN | CALLE 2 D7 VILLAS DE SA | | | | BAYAMON | PR | 00959 | |
| 4528725 | CORTEZ, MIGUEL | Redacted | | | | | | | |
| 5428126 | CORTEZA GINA | 10350 E CONSERVATION LN | | | | TUCSON | AZ | | |
| 5582185 | CORTEZARCE ARACELI M | 2212 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 5582186 | CORTIA MARIE JACKSON | 96 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5582187 | CORTIJO EDITH N | CALLE 237 HQ5 3RA EXT | | | | CAROLINA | PR | 00982 | |
| 5582188 | CORTIJO EILEENE | FF | | | | CAROLINA | PR | 00983 | |
| 5582189 | CORTIJO FELIPE | CALLE 1 BUZON 77 | | | | VEGA BAJA | PR | 00693 | |
| 5582190 | CORTIJO YESENIA | RES ALEJANDRINO ED7 APA97 | | | | GUAYNABO | PR | 00969 | |
| 5582191 | CORTIN ROBERTSON | 10801 GEOGIA AVE T1 | | | | WHEATON | MD | 20902 | |
| 5582192 | CORTINA BARBARA | LOS ROSALES BLQ 8 APT 60 | | | | PONCE | PR | 00730 | |
| 5582193 | CORTINA RAFAEL | 1174 | | | | SAN JUAN | PR | 00921 | |
| 5428128 | CORTINA SILVIA | 17 S EDGEWOOD AVE | | | | TRUMBULL | CT | | |
| 5428130 | CORTINAS ANDREA | 1343 CARVER RD | | | | MODESTO | CA | | |
| 5582194 | CORTINAS ANTHONY | 3036 ELGIN ST | | | | CC | TX | 78405 | |
| 5582196 | CORTINAS RAMON | 214 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237 | |
| 5412785 | CORTLAND CITY SHERIFF DEPT | 54 GREENBUSH | | | | CORTLAND | NY | | |
| 5582197 | CORTLAND JACKSON | 9949 DIMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5582198 | CORTLEDGE STEPHANIE | 929 DANA DR | | | | FAIRFIELD | AL | 35064 | |
| 5582199 | CORTNEY ADAMS | 1719 PATTON CT BLDG 44 APT C | | | | LOUISVILLE | KY | 40210 | |
| 5582200 | CORTNEY BALDWIN | 5725 SILVERSIDE DR APT 69 | | | | TOLEDO | OH | 43612 | |
| 5582201 | CORTNEY BOYLE | 417 NORTH MADISON ST | | | | BOLIVAR | TN | 38008 | |
| 5582202 | CORTNEY COLE | 1015 EAST MAIN | | | | GAS CIT Y | IN | 46933 | |
| 5582203 | CORTNEY ELLIOT | 1042 LOREN AVE | | | | ADRIAN | MI | 49221 | |
| 5582204 | CORTNEY GARCIA | 310 WOODBINE ST APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5582205 | CORTNEY HARRIS | 1460 MERCY DR APT 18 | | | | ORLANDO | FL | 32808 | |
| 5582206 | CORTNEY HART | 473 MOUNTAINVIEW RD | | | | MORGANTOWN | WV | 26508 | |
| 5582207 | CORTNEY M BOOKER | 151 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5582208 | CORTNEY MALONE | 91156 GRAYTON | | | | DETROIT | MI | 48224 | |
| 5582209 | CORTNEY MCDONALD | 1502 GREEN MOUNTAIN DR 406 | | | | LITTLE ROCK | AR | 72211 | |
| 5404147 | CORTNEY MOORE | 3856 IVERNESS RD | | | | FAIRFAX | VA | 22033 | |
| 5582210 | CORTNEY MOSKE | 1253 9TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5582211 | CORTNEY SMITH | 1824 WILLOWMURE BEND | | | | COLUMBUS | OH | 43228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1337 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582212 | CORTNEY TRUJILLO | 7370 AVE 308 UNIT A | | | | VISALIA | CA | 93291 | |
| 5582213 | CORTNEY WALKER | 2495 W ALAMOS AVE APT 236 | | | | FRESNO | CA | 93705 | |
| 5582214 | CORTNEY WILDER | 422 ELM ST | | | | WATERLOOIA | IA | 50703 | |
| 5582215 | CORTNI CHERISH C | 550 5TH AVE | | | | HALETHORPE | MD | 21227 | |
| 5582217 | CORTOREAL LILIANA | 742 W FIRST ST | | | | HAZELTON | PA | 18201 | |
| 5582218 | CORTOREAL ROSALIA | URB PUERTO NUEVO 471 C 13 | | | | SAN JUAN | PR | 00920 | |
| 5582219 | CORTORREAL MERCEDIS | 43 TERREANC ST | | | | SPRINGFIELD | MA | 01109 | |
| 5582220 | CORTRESS BROWN | 7171 W 60TH ST | | | | DAVENPORT | IA | 52804 | |
| 5582221 | CORTTEZ PENTALEONA R | 813 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 4124899 | CORTZ APPARELS LTD | BANIARCHALA, BAGHER BAZAR, | GAZIPUR SADAR | | | GAZIPUR | | | BANGLADESH |
| 5412787 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | | BANGLADESH |
| 5582222 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | 01703 | BANGLADESH |
| 4124795 | CORTZ APPARELS LTD | BANIARCHALA, BAGHER BAZAR | GAZIPUR SADAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 4124962 | Cortz Apparels LTD | Baniarchala, Bagher Bazar | Gazipur Sadar | | | Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 4124707 | Cortz Apparels Ltd | Baniarchala, Bager Bazar | Gazipur | | | Sadar, Gazipur | | 1703 | Bangladesh |
| 5582223 | CORUJO JORGE | GRAN AUSUBO 398 | | | | TOA ALTA | PR | 00953 | |
| 5582224 | CORUM HARRISON | 225 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5428134 | CORUM JOY | 8577 SCOTT RD | | | | CORRYTON | TN | | |
| 5582225 | CORUM LESTER | 212 EAUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5582226 | CORUM MARTHA | 121 NORTH ITHACA RD | | | | STERLING | VA | 20164 | |
| 5582227 | CORUM ROBERT | P O BOX 1843 | | | | LONGWOOD | FL | 32752 | |
| 5582228 | CORVEDDU SUZANNE | 39 QUAKER HILL DR | | | | CROTON ON HUD | NY | 10520 | |
| 5428136 | CORVEN MATTHEW | 4605 CRESTVIEW DR N | | | | CHATTANOOGA | TN | | |
| 5582229 | CORVETTE BALDWIN | 8940 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5582230 | CORVETTE BLUNT | 19739 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 5428138 | CORVINO SAL | 144 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | | |
| 5582231 | CORWIN BRYANA D | 10450 BEAVERS RIDGE RD | | | | PIKETON | OH | 45661 | |
| 5582232 | CORWIN GARY | 7760 NW 50TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5582233 | CORWIN KATHERINE | 209 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| 5582234 | CORWIN LORI | PO BOX 334 | | | | BELMAR | NJ | 07719 | |
| 5582235 | CORWIN NANCY | 5 GRAMPIAN ROAD | | | | LIVERPOOL | NY | 13090 | |
| 5428140 | CORWITH KATELYN | 459 HEAD OF POND RD | | | | WATER MILL | NY | | |
| 5582236 | CORY A GREGA | 6100 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5582238 | CORY C TUCKER | 314 HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5582239 | CORY CHAIN | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5582240 | CORY CUTLIP | 179 AVONDALE RD | | | | MARTINSBURG | WV | 25404 | |
| 5428142 | CORY DONNA | 1796 E TROY ST | | | | FERNDALE | MI | | |
| 5582242 | CORY FREEMAN | 1489 LIVE OAK RD | | | | COATS | NC | 27521 | |
| 5582243 | CORY GLEYZE | 2043 NORTH RIDGEWAY DRIVE | | | | ELLETTSVILLE | IN | 47429 | |
| 5582244 | CORY H REECE | 29477 CHERRY HILL RD APT 102 | | | | INKSTER | MI | 48141 | |
| 5582245 | CORY HALL | 24854 MABRAY AVE | | | | EAST DETROIT | MI | 48021 | |
| 5582247 | CORY HARRISON | 7 BAMBI TRAIL | | | | MANCHESTER | NH | | |
| 5582248 | CORY HAVERSTOCK | 3957 ROUTE 309 REAR | | | | SCHNECKSVILLE | PA | 18078 | |
| 5582249 | CORY HUTTO | OCEAN SPRINGS MS 39564-3 | | | | OCEAN SPRINGS | MS | 39564 | |
| 5582250 | CORY KEESLER | 2098 KENSINGTON PARK CR | | | | HOLLAND | MI | 49423 | |
| 5582251 | CORY L GIVENS EADES | 135 PIERCE RD | | | | TEXARKANA | TX | 75501-1860 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582252 | CORY LAURA | 1884 BOBS LANDING RD | | | | BATH SPRINGS | TN | 38311 | |
| 5582253 | CORY LITTERAL | 486 HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5582254 | CORY MARTIN | 3628 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5428144 | CORY MATT | 4036 SO 296TH ST N | | | | AUBURN | WA | | |
| 5582255 | CORY MORFF | 705 8TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5582256 | CORY MORGAN | 3205 E BEND DR | | | | ALGONQUIN | IL | 60102-9864 | |
| 5582257 | CORY MOSELEY | 6125 VICKSBERG | | | | PLYMOUTH | MN | 55446 | |
| 5582258 | CORY OLENICK | 11715 SNOWBERRY DR | | | | CYPRESS | TX | 77429 | |
| 5582259 | CORY PERKINS | 3514 50TH AVE NE | | | | AUBURN | WA | 98023 | |
| 5582260 | CORY SAVION | 180 FISHER SETTLEMENT RD | | | | SPENCER | NY | 14883 | |
| 5412791 | CORY SEARCY | | | | | | | | |
| 5582261 | CORY SMITH | 5809 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5582263 | CORY TANNER | PO BOX 1213 | | | | WARTBURG | TN | 37887-1213 | |
| 5582264 | CORY TAYLOR | 102 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| 5428146 | CORY TOMMIE | 4883 S E 131 STREET | | | | BELLEVIEW | FL | | |
| 5428148 | CORYEA GARY | 8154 STANHOPE KELLOGGSVILLE RD | | | | WILLIAMSFIELD | OH | | |
| 5407417 | CORYELL, ANNA | Redacted | | | | | | | |
| 5582265 | CORZA DIOSELINA | 2985 E CHEYENE APT 107 | | | | LAS VEGAS | NV | 89125 | |
| 5582266 | COS KARINA | 2719 REUTER ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5428150 | COS MARKETING GROUP LLC | 46036 MICHIGAN AVE SUITE 222WAYNE163 | | | | BELLEVILLE | MI | | |
| 5582267 | COS OMAR | HC 01 BOX 2484C-A | | | | MOROVIS | PR | 00687 | |
| 5582268 | COSAY CARLENA | PO BOX | | | | WHITERIVER | AZ | 85941 | |
| 5582269 | COSBY ANGELA | 6139 COOPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5582270 | COSBY CANDACE | 304 CANAAN CIRCLE | | | | SUFFOLK | VA | 23435 | |
| 5428152 | COSBY ERICA | 1120 LITTON AVE APT 306 | | | | NASHVILLE | TN | | |
| 5582271 | COSBY HARVEY S | 6229 THOMASTON RD APT 208 | | | | MACON | GA | 31220 | |
| 5428154 | COSBY LINDA | 2108 N HECK HILL RD | | | | SAINT PARIS | OH | | |
| 5582272 | COSBY NATASHA | 1121 HARBOR LINKS CT1121 | | | | FAIRBURN | GA | 30213 | |
| 5412793 | COSBY NATHANIAL | 3703 GREER AVE | | | | RICHMOND | VA | | |
| 5582273 | COSBY REGINA | 3240 PACKER DR | | | | RACINE | WI | 53404 | |
| 5582274 | COSBY RENEE | 1819 N MICHIGAN ST | | | | TOLEDO | OH | 43611 | |
| 5582275 | COSBY RODNEY | 6766 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702 | |
| 5582276 | COSBY TARIKE | 2104 FOX ST | | | | RICHMOND | VA | 23223 | |
| 5582277 | COSBY TRACEY | 2418 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 5582278 | COSCHENIA CORBIN | 10000 | | | | HAMPTON | VA | 23669 | |
| 5582279 | COSCULLUELA DANIELLE | 101 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149 | |
| 5582280 | COSEN ELMER | PO BOX 611 | | | | FT APACHE | AZ | 85926 | |
| 5582281 | COSEN ETHELINE | PO BOX 2236 | | | | WHITERIVER | AZ | 85941 | |
| 5582282 | COSEN EVA M | POB 535 | | | | SAN CARLOS | AZ | 85550 | |
| 5582283 | COSENTINO CASSANDRA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5404344 | COSENTINO NORTH AMERICA INC | 13124 TRINITY DRIVE | | | | STAFFORD | TX | 77477 | |
| 5412795 | COSENTINOROUSH CAITLIN | 6585 LITTLE FALLS DR | | | | SAN JOSE | CA | | |
| 5428156 | COSENZA LANA | 1017 OAK ST | | | | MOUNT SHASTA | CA | | |
| 5428158 | COSENZA RICHARD | 38 HENRY ST | | | | KINGSTON | NY | | |
| 5412797 | COSERV | PO BOX 650785 | | | | DALLAS | TX | | |
| 5804607 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 5804894 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 5805031 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 5805035 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 5428160 | COSGRAVE JULIENNE | 5297 BOOTH RD LOCKE NY | | | | LOCKE | NY | | |
| 5428162 | COSGROVE COLLEEN | 9934 E FORGE AVE | | | | MESA | AZ | | |
| 5582284 | COSGROVE DIANE | 1113 WOODS RUN AVE | | | | PGH | PA | 15212 | |
| 5428164 | COSGROVE KAREN | 730 KINGSLEY DR | | | | PRATTVILLE | AL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1339 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582285 | COSGROVE MARY A | 3943 WIESE LN | | | | EDWARDSVILLE | IL | 62025 | |
| 5582286 | COSGROVE MICHELLE | 275 BECKWITH RD | | | | ROCHESTER | NY | 14586 | |
| 5428166 | COSGROVE PAUL | 935 GUILFORD AVE | | | | HAGERSTOWN | MD | | |
| 5582288 | COSHAND WILLIAMS | 411 E ELM STREET | | | | PONCHATOULA | LA | 70454 | |
| 5582289 | COSHOCTON COUNTY BEACON | 226 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 4126189 | Coshocton County Beacon | Attn: Mark Fortune | 226 Main Street | | | Coshocton | OH | 43812 | |
| 5582290 | COSIC IGOR | 38020 TAMARAAC BLVD APT 116 | | | | WILLOUGHBY | OH | 44094 | |
| 5428170 | COSIE JAMES | PO BOX 5504 | | | | GREENVILLE | MS | | |
| 5428172 | COSIO JAMES | 1912 NW 3RD ST | | | | MIAMI | FL | | |
| 5582291 | COSLEY LETONYA | 1005 BUTTER CUP CIR | | | | BLYTHEWOOD | SC | 29016 | |
| 5412803 | COSMAN SANDRA | 299 NORTHGATE TRCE NONE | | | | ROSWELL | GA | | |
| 5582292 | COSME ADA | CALLE20 ZZ24 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5582293 | COSME ARELIS | H C 71 BOX 3330 NARAGUITO | | | | NARAGUITO | PR | 00719 | |
| 5582294 | COSME CARMEN M | HC 72 BOX 3533 | | | | NARANJITO | PR | 00719 | |
| 5582295 | COSME CARMEN R | VIA 37 4-V-S-28 | | | | CAROLINA | PR | 00983 | |
| 5582296 | COSME CINTHIA O | CLL FAISAN 88 | | | | VEGA ALTA | PR | 00692 | |
| 5582297 | COSME DORA | 806 ROCKWELL | | | | KEWANEE | IL | 61443 | |
| 5582298 | COSME EDNA | CALLE EUCALIPTO | | | | BAYAMON | PR | 00956 | |
| 5582299 | COSME HERNANDEZ | 9570 NIAGRA AVE | | | | FONTANA | CA | 92335 | |
| 5582300 | COSME JENNIFER | HC 73 BOX 4314 | | | | NARANJITO | PR | 00719 | |
| 5582301 | COSME JESSENIA | BUZ 25 C QUIROT EXT 1 COBADONG | | | | BAYAMON | PR | 00956 | |
| 5582302 | COSME JOYCE | APT 83 | | | | NARANJITO | PR | 00719 | |
| 5582303 | COSME KATIRIA | RES MANUEL A PEREZ ED B9 | | | | SAN JUAN | PR | 00923 | |
| 5582304 | COSME LUIS E | SANTA JUANITA | | | | BAYAMON | PR | 00986 | |
| 5582305 | COSME MARIA | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 5582306 | COSME MARIA P | CALLE 4 C23 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5582307 | COSME NATALIE | 1186 PLEAST ST | | | | NEW BEDFORD | MA | 02746 | |
| 5582308 | COSME NELITZA | 11900 2HITE BLUFF RD APT 20 | | | | SAVANNAH | GA | 31406 | |
| 5582309 | COSME RICHARD | 54 PROSPECT ST | | | | WILLIMANTIC | CT | 06226 | |
| 5582310 | COSME SANTOS I | EXT PUNTA ORO | | | | PONCE | PR | 00728 | |
| 5582311 | COSME WIDNA | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5582312 | COSME YAMILET | 149 MAGNOLIA ST | | | | HARTFORD | CT | 06112 | |
| 5582313 | COSMES MILAGROS | LOS CAOBOS CALLE ACEITILLO 60 | | | | PONCE | PR | 00716 | |
| 5412805 | COSMETICAMERICACOM | 560 W MAIN STREET | | | | ALHAMBRA | CA | | |
| 5582314 | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 4863098 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | REDLAND | FL | 33031 | |
| 4905819 | Cosmo Brands, Inc. | 21230 SW 246 St | | | | Redland | FL | 33031 | |
| 5582315 | COSMO MACERO JR | 7 MADISON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 4881682 | COSMOS DISTRIBUTING CO LTD | P O BOX 3517 | | | | AGANA | GU | 96932 | |
| 4131659 | Cosmos Distributing Co., Ltd. (779907807) | PO Box 3517 | | | | Hagatna | GU | 96932 | |
| 5428176 | COSNER ANDREW | 101 WENDOVER ROAD | | | | BALTIMORE | MD | | |
| 5582316 | COSNER KEVIN | 11 TAMMY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 5428178 | COSNERIL JENNIFER | 560 S MAPLE ST WARREN187 | | | | KIRKWOOD | IL | | |
| 5582317 | COSNOR MANDY | 190 WALMSLEY RD | | | | BUCKHANNON | WV | 26201 | |
| 5582318 | COSPER ALISHA | 33 CHESTER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5582319 | COSPER BROOK | 16536 VINE ST | | | | HERSPERIA | CA | 92345 | |
| 5582320 | COSPER DEBORAH | 1834 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5582321 | COSPER PAMALA | PO BOX 206 | | | | HAGAN | GA | 30429 | |
| 5582322 | COSPER SINCERAY | 11312 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 5582323 | COSS ELADIO | 227 LAFAYETTE AVE | | | | CORTLANDT MNR | NY | 10567 | |
| 5428180 | COSS MACK | 10573 CABLELINE RD | | | | NEWTON FALLS | OH | | |
| 5582324 | COSS MARITZA | CALLE 3 DD2 URB VILLAS | | | | CAGUAS | PR | 00725 | |
| 5428182 | COSS MICHAEL | 1001 LONG RAPIDS RD APT 3 | | | | ALPENA | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582325 | COSS SARAH | 6595 BARRANCA | | | | COCHITI LAKE | NM | 87083 | |
| 5582326 | COSS YAMILLETE | BDA BUENA VISTA 711 CALLE REXA | | | | SAN JUAN | PR | 00915 | |
| 4129276 | Cossaboom Marketing, Inc. | Attn: Bill Cossaboom | 233 1/2 Roycroft Ave | | | Long Beach | CA | 90803 | |
| 5428184 | COSSAIRT MICHAEL | 361 LANIER DR | | | | MADISON | TN | | |
| 5582327 | COSSE DARNELL | 7900 PARTRCIA ST | | | | CHALMETTE | LA | 70043 | |
| 5582328 | COSSETTE MARY | 13995 NE 65TH AVE | | | | CITRA | FL | 32113 | |
| 5582329 | COSSEY AMY | 463 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5428186 | COSSICK MARIA | JIMENEZ ST | | | | FORT HOOD | TX | | |
| 5582330 | COSSIER CLELENTINE | 3881 MILLGLEN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5428188 | COSSIN PATRICIA | 141 DIANA LN W | | | | FAIRBORN | OH | | |
| 5582331 | COSSIN WILLIAM | 2152 BUD CHATTIN RD | | | | LEON | WV | 25123 | |
| 5428190 | COSSIO MIRIAM | 526 E 58TH ST | | | | HIALEAH | FL | | |
| 5582332 | COSSIO NELY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33184 | |
| 5582333 | COSSIO RAMON | 6143 LEESBURG PIKE 601 | | | | FALLS CHURCH | VA | 22041 | |
| 5582334 | COSSIO SERGIO R | P O BOX 1034 | | | | BLYTHE | CA | 92225 | |
| 5582335 | COSTA AWILDA | AVE CONSTANCIA 4199 | | | | PONCE | PR | 00731 | |
| 5582336 | COSTA BRENDA | 52 LINCOLN ST | | | | HARTFORD | CT | 06108 | |
| 5582337 | COSTA IRIS | URB EL PLANTIO C POMAROSA H 5 | | | | TOA BAJA | PR | 00949 | |
| 5428192 | COSTA ISABEL D | 2 FULLER ST | | | | REHOBOTH | MA | | |
| 5582338 | COSTA JEMERE | 504 12TH STREET | | | | LAKELAND | FL | 32811 | |
| 5582339 | COSTA JOLENE | 4643-D PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 5582340 | COSTA KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | |
| 5428194 | COSTA LEONARDO | 388 HARRISON STREET | | | | FRANKLIN SQUARE | NY | | |
| 5582341 | COSTA LINDA BEACH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 5582342 | COSTA LINDA BEARCH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 5428196 | COSTA LORENZO | 1354 83RD ST PH | | | | BROOKLYN | NY | | |
| 5412807 | COSTA LUCAS V | 49 APPLEWOOD DR | | | | MARLBOROUGH | MA | | |
| 5582343 | COSTA MONTE | 8616 NW 15THAVE | | | | OCALA | FL | 34475 | |
| 5582344 | COSTA NOEMI | LUZ ESTE P 3LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5582345 | COSTA SANDRA | 11 EAGLE CREST PATH | | | | PALM COAST | FL | 32164 | |
| 5582346 | COSTA SENEL | 3639 MONSANA ST | | | | SANTA YNEZ | CA | 93460 | |
| 5582347 | COSTA TIMOTHY | 1892 N NADINE AVE | | | | CLOVIS | CA | 93619 | |
| 5428200 | COSTA TRAVIS | 1753 W SHELLIE DR | | | | FLAGSTAFF | AZ | | |
| 5428202 | COSTABELLA MIGUEL | 1228 W SCYENE RD STE 111 | | | | MESQUITE | TX | | |
| 5582348 | COSTAIN KELLY | 388 E KRELL LN | | | | FRENCH CAMP | CA | 95231 | |
| 5582349 | COSTALES CHANEL | 85-658 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5582350 | COSTALES HEIDI A | 127 AVE CIELO DORADO | | | | VEGA ALTA | PR | 00692 | |
| 5582351 | COSTALES MALDONADO HEIDI A | LOMAS VERDES CALLE PASCUA | | | | BAYAMON | PR | 00956 | |
| 5582352 | COSTANDINE KIM | 490 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5582353 | COSTANTINA CATUCCI | 2723 N 74TH | | | | ELMWOOD PARK | IL | 60707 | |
| 5428204 | COSTANTINO DOMINICK | 304 COUNTRYWOOD DR | | | | HANOVER TOWNSHIP | PA | | |
| 5428206 | COSTANZA MARKO | 1670 US HIGHWAY 46 | | | | FORT LEE | NJ | | |
| 5582354 | COSTANZO ROBERT | NONE | | | | LEXINGTON | KY | 40513 | |
| 5582355 | COSTANZO SUE | 4555 13TH PL | | | | VERO BEACH | FL | 32966 | |
| 4900641 | Costanzo, Patricia E. | Redacted | | | | | | | |
| 5582356 | COSTAS CARMEN | 144 SEAMAN RD | | | | STORMVILLE | NY | 12582 | |
| 5582357 | COSTAS DAISY | URB EL MADRIGA CALLE 4 F7 | | | | PONCE | PR | 00731 | |
| 5428210 | COSTAS MICHAEL | 2454 ARROYO DR | | | | RIVERSIDE | CA | | |
| 5582358 | COSTAS SADDIE | URB PUNTO ORO CALLE EL ANGEL 4 | | | | PONCE | PR | 00716 | |
| 5582359 | COSTAS YAHAIRA | HC5 BOX5951 | | | | JD | PR | 00795 | |
| 5582360 | COSTE MIRIAM | CALLE ALEJANDRIA 10 08 | | | | SAN JUAN | PR | 00921 | |
| 5412809 | COSTE RYAN N | 1633 MABEN-STARKVILLE RD | | | | MABEN | MS | | |
| 5582361 | COSTE WALTER | 20812 FUERO DR NONE | | | | WALNUT | CA | 91789 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582362 | COSTEIRA KIMBERLY | 32 CAPITAL ST | | | | NB | MA | 02740 | |
| 5582364 | COSTELLO ALICE | 2713 E ANGELA CIR | | | | GULFPORT | MS | 39503 | |
| 5582365 | COSTELLO ALYSSA | 35 QUADRANT DRIVE | | | | QUINCY | MA | 02169 | |
| 5582366 | COSTELLO ALYSSA D | 35 QUADRANT CIRCLE 2 | | | | QUINCY | MA | 02169 | |
| 5428212 | COSTELLO BRIEN | 465 FUNSTON LOOP | | | | HONOLULU | HI | | |
| 5582367 | COSTELLO CATHRINE | 94 EATON PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5582368 | COSTELLO DELORA | 2624 EL RANCHO | | | | WICHITA | KS | 67216 | |
| 5428214 | COSTELLO DENISE | 17 DENIM PL | | | | WHITE PLAINS | NY | | |
| 5582369 | COSTELLO JAMES | 384 CHERRYDALE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5582370 | COSTELLO JOAN | NONE | | | | MARSHFIELD | MA | 02050 | |
| 5582371 | COSTELLO JOANNA | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5582372 | COSTELLO JOANNE | 10 BALDWIN RD | | | | GLASSBORO | NJ | 08028 | |
| 5428216 | COSTELLO JOHN | 13-3405 MOKU ST | | | | PAHOA | HI | | |
| 5582373 | COSTELLO JOSHALINE | 1918 FRANCES AVE | | | | ELKHART | IN | 46516 | |
| 5428219 | COSTELLO KARLA | 4910 GRAPE PL | | | | WHITE PLAINS | MD | | |
| 5582375 | COSTELLO MILLERCOSTEL | 344 BETZ AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5582376 | COSTELLO NANCY | 401 WOOD ST | | | | NEW BEDFORD | MA | 02745 | |
| 5428220 | COSTELLO RAYMOND | 8901 OPPORTUNITY DR NE | | | | ALBUQUERQUE | NM | | |
| 5428221 | COSTELLO TONY | 853 E COTTONWOOD CANYON PL | | | | SAHUARITA | AZ | | |
| 5582377 | COSTELO EIZA | 539 CHILD ST 1ST FL | | | | WARREN | RI | 02885 | |
| 5428223 | COSTEN COLETA | 2008 ERIE ST | | | | HYATTSVILLE | MD | | |
| 5582378 | COSTER JOEL | NA | | | | PLS VRD PNSLA | CA | 90274 | |
| 5582379 | COSTER TIFFANY | 307 WEST ROYAL TOWER | | | | IRMO | SC | 29063 | |
| 5582380 | COSTICC PAULA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23518 | |
| 5582381 | COSTICK CAROL | 1105 PINE ST | | | | ENDICOTT | NY | 13760 | |
| 5428224 | COSTICT ELLEN | 462 IROQUOIS TRAIL | | | | SHREVEPORT | LA | | |
| 5582382 | COSTICT PAULA A | 417 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5582383 | COSTICT TERESA | 64 MORENO CT | | | | PENSACOLA | FL | 32507 | |
| 5582384 | COSTIGAN BRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18706 | |
| 5582385 | COSTIGIN ROBIN | PO BOX 1803 | | | | DERRY | NH | 03038 | |
| 5582386 | COSTILLA DANNY | 21924 W SHELLY DR | | | | HARLINGEN | TX | 78552 | |
| 5582387 | COSTILLA GUADALUPE | 6358 VENUS VALE CT | | | | LAS VEGAS | NV | 89156 | |
| 5428226 | COSTILLA LAURO | 1609 FOUR GEORGES CT APT A2 | | | | DUNDALK | MD | | |
| 5582388 | COSTILLA VICTOR | HC 63 BOX 265 | | | | EUFAULA | OK | 74432 | |
| 5428230 | COSTILOW BRENDAN | 631 MANNING DRIVE | | | | COPPERAS COVE | TX | | |
| 5582389 | COSTIN ANNE | 1653 BAKER STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5582390 | COSTIN TYLER | 152722 IAO ST | | | | PAHOA | HI | 96778 | |
| 5582391 | COSTIO ELUIA | 6110 MARTY LN APT3 | | | | OVERLAND PARK | KS | 66103 | |
| 5428232 | COSTLEY MERRIE | 2516 CAPARZO DRIVE | | | | CEDAR PARK | TX | | |
| 5582392 | COSTLEY NINA | 605 FOXCROFT AVE APT2C | | | | MARTINSBURG | WV | 25401 | |
| 5582393 | COSTLEY WILLIAM | 211 BROADWAY ST NONE | | | | LAMAR | MO | 64759 | |
| 5582394 | COSTNER BOBBY | 908 NEELY ST | | | | LOWELL | NC | 28098 | |
| 5582395 | COSTNER JENNIFER | 3171 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5582396 | COSTON ANGELINA | 1315 MARGARET ST | | | | THOMASVILLE | GA | 31792 | |
| 5582397 | COSTON BELINDA | 2700 W RICHMAR AVE | | | | LAS VEGAS | NV | 89123 | |
| 5582398 | COSTON CHELSEA | 1269 NEW LAND DR | | | | VA BEACH | VA | 23453 | |
| 5582400 | COSTON EMBERLYN | 1201 LAURADALE DR | | | | NEW ORLEANS | LA | 70114 | |
| 5582401 | COSTON ETTA | 102 CABIN DR | | | | JACKSONVILLE | NC | 28540 | |
| 5582402 | COSTON LATANYA | 221 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5582403 | COSTON SHDLDTTE | 815 PEACANPOINT RD | | | | NORFOLK | VA | 23502 | |
| 5428234 | COSTON SUSAN | 53 CONKLIN RD | | | | WALTON | NY | | |
| 5428236 | COSTON YONDALE | 11331 LA CROSSE ST | | | | WHITE SANDS MISSILE | NM | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412812 | COSTUME CRAZE LC | 350 W CENTER ST | | | | PLEASANT GROVE | UT | | |
| 5412814 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | | |
| 5582404 | COTA ANNALISA | 426 DONATI CIRCLE | | | | STOCKTON | CA | 95206 | |
| 5582405 | COTA CHANY | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5582406 | COTA JAMES | 6163 125TH AVE | | | | BECKER | MN | 55308 | |
| 5582407 | COTA JOSEPHINE | 6223 W OREGON AVE | | | | GLENDALE | AZ | 85301 | |
| 5582408 | COTA MICHELLE | 6348 VIEWPOINT DR | | | | OAK LAWN | IL | 60453 | |
| 5582409 | COTA N | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |
| 5582410 | COTA REYNA | COLORADA 54 PUEBLITOS | | | | TUCSON | AZ | 85746 | |
| 5582411 | COTCNIO THEODORE | 1208 WEST 18 AVE | | | | COVINGSTON | LA | 70433 | |
| 5582412 | COTE ABRAHAM | 86 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 07424 | |
| 5582413 | COTE AMY | 7 CENTRAL AVE | | | | WAREHAM | MA | 02571 | |
| 5582414 | COTE CAROL | 1 WINDMILL SPGS | | | | GRANBY | CT | 06035-2316 | |
| 5428242 | COTE CHERYL | 50 RIVER RD APT 5006 | | | | SOMERVILLE | MA | | |
| 5428244 | COTE JENNIFER | 26 BOULDER DELL EXT | | | | HIGGANUM | CT | | |
| 5582415 | COTE JILLIAN | 4546 PEPPERMILL PL | | | | ACWORTH | GA | 30101 | |
| 5582416 | COTE KATHY M | 6935 MAURY DR | | | | SAN DIEGO | CA | 92119 | |
| 5582417 | COTE LAURA | 12119 WINDRIVER APT 5 | | | | HUDSON | FL | 34667 | |
| 5582418 | COTE STACY | 328 ROCKINGHAM RD APT 3 | | | | AUBURN | NH | 03032 | |
| 5428246 | COTE SYLVAIN | 532 RUE DU MASSIF | | | | MONT-ST-HILAIRE | QC | | CANADA |
| 5582419 | COTE TAMMY | 559 W BOYD ST | | | | MARSHALL | MO | 65340 | |
| 5582420 | COTEA OUTLAW | 1736 LANGLEY PARK NE | | | | WASHINGTON | DC | 20002 | |
| 5582421 | COTEREL JAMES | 2304 W BROADWAY 235 | | | | SEDALIA | MO | 65301 | |
| 5582422 | COTEZ JOSE | CARR 2 INT 149 | | | | MANATI | PR | 00674 | |
| 4583627 | Cotherman, Timothy R & Carol S | Redacted | | | | | | | |
| 4583987 | Cotherman, Timothy R. and Carol S. | Redacted | | | | | | | |
| 5582423 | COTHERN JAMES | PENNSYLVANIA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5582424 | COTHERN JANET A | 1906 GA HWY 32 W | | | | DOUGLAS | GA | 31533 | |
| 5428248 | COTHRAN ANITA | 692 PROVINE AVE | | | | MEMPHIS | TN | | |
| 5582425 | COTHRAN CRYSTAL | 647 PICKARD RD | | | | ZAZALLA | TX | 75980 | |
| 5582426 | COTHRAN MERISHA A | 202 BUTLER AVE 1 | | | | BUFFALO | NY | 14208 | |
| 5428250 | COTHREN CHRISTOPHER | 12758 FIRST STREET BURLINGTON005 | | | | FORT DIX | NJ | | |
| 5582427 | COTHREN LIGIA | 1177 MANSFIELD COURT | | | | TRACY | CA | 95376 | |
| 5582428 | COTHRON ALEXANDRA | 2072 E BENNETT ST D16 | | | | SPRINGFIELD | MO | 65804 | |
| 5582429 | COTIE JANET | 1455 N ORLANDO | | | | MESA | AZ | 85205 | |
| 5582430 | COTINOLA ZELORES | 8007 GUADALUPE TRI | | | | ALBUQUERQUE | NM | 87114 | |
| 5582431 | COTMAN DARLENE | 4901 ADKINS RD | | | | PROVDENCE FRG | VA | 23140 | |
| 5582432 | COTMAN PAGGY A | 1487 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 5428252 | COTNER RODNEY | 10009 N 37TH AVE | | | | PHOENIX | AZ | | |
| 5582433 | COTNEY ANN L | 161 CIRCLE H WOODS RD | | | | PROSPERITY | SC | 29127 | |
| 5582434 | COTO JESSICA | HC 02 BOX 13980 | | | | GURABO | PR | 00778 | |
| 5582435 | COTO MARCELLA | 100 W COOLEY ST | | | | SHOW LOW | AZ | 85901 | |
| 5582436 | COTON NANCY | 10029 RACHEL CHERRY DR | | | | POLK CITY | FL | 33612 | |
| 5582437 | COTRERAS MARITERA | BO QDA CRUZ CARR 165 K KM4 9 | | | | TOA BAJA | PR | 00953 | |
| 5582438 | COTRICH MARYBETH | 1919 ISLAND CIR BLD 24 APT 102 | | | | KISS | FL | 34741 | |
| 5582439 | COTRICH MIGUEL | 616 EAST GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5846744 | Cotsirilos Tighe Streicker Poulos | 33 North Dearborn St Suite 600 | | | | Chicago | IL | 60602 | |
| 4871387 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5582440 | COTTA MARGIE | 4642 W OAK PARK DR | | | | FRESNO | CA | 93722 | |
| 5428254 | COTTA TONY | 11670 10 12 AVE | | | | HANFORD | CA | | |
| 5582441 | COTTAGE GROVE SENTINEL | PO BOX 35 | | | | COTTAGE GROVE | OR | 97424 | |
| 5428256 | COTTAM BELLAS J | 3654 NORTH 600 WEST | | | | OGDEN | UT | | |
| 5428258 | COTTE ADIENID M | 205 CALLE MIMOSA URB SANTA MARIA | | | | SAN JUAN | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582442 | COTTEE LISA | PO BOX 251 | | | | GLOUCESTER POINT | VA | 23062 | |
| 5582443 | COTTEN CHERYL | 12 MARGRET DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5428260 | COTTEN KIMBERLY | 2227 RIDGEWOOD ST | | | | IRVING | TX | | |
| 5582444 | COTTEN LASONYA D | 80012DOWNING CR | | | | TAMPA | FL | 33610 | |
| 5582445 | COTTEN MAMIE | 5404 S DIMPLE DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5582446 | COTTEN MONICA | XX | | | | HOUSTON | TX | 77076 | |
| 5428262 | COTTEN WILLIAM | 890 MALLARD LAKE DR | | | | BALDWYN | MS | | |
| 5582447 | COTTER AMY | 44 OAK PLACE LIMITED | | | | CORBIN | KY | 40701 | |
| 5582448 | COTTER CARLA | 61 SOUTH GRAND AVE | | | | FAIRBORN | OH | 45324 | |
| 5582449 | COTTER CODY | 2308 WAKEFIELD AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5582450 | COTTER MICHAEL | 8586 S MEADOW CREEK DR | | | | HIGHLANDS RAN | CO | 80126 | |
| 5582451 | COTTER SHERRI | 16 EAST STREET | | | | SCHAGHTICOKE | NY | 12154 | |
| 5428264 | COTTERALL JUDY | 4910 W DREAM WEAVER LN | | | | PRESCOTT | AZ | | |
| 4859907 | COTTERMAN COMPANY | 130 SELTZER ROAD | | | | CROSWELL | MI | 48422 | |
| 5582452 | COTTERMAN COMPANY | 130 SELTZER ROAD P O BOX 168 | | | | CROSWELL | MI | 48422 | |
| 5428266 | COTTERMAN JEFF | 328 SE GREEN ST | | | | LEES SUMMIT | MO | | |
| 5582453 | COTTIE JAVENE | 1312 W 14TH PLACE | | | | CHICAGO | IL | 60608 | |
| 5582454 | COTTINGHAM ADA | 5122 TAYLOR AVE | | | | RACINE | WI | 53406 | |
| 5582455 | COTTINGHAM CATHY L | 3370 N 2ND ST | | | | DEMING | NM | 88030 | |
| 5582456 | COTTINGHAM HOTPINKBREE | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 5582457 | COTTINGHAM MARCUS | 1287 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102 | |
| 5428268 | COTTINGHAM MARY J | 270 DEGEORGE CIRCLE 4 MONROE055 | | | | ROCHESTER | NY | | |
| 5582458 | COTTINGHAM SEBRENA | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 5428272 | COTTINGHAM STEVEN | 3782 E MAIN ST | | | | HILLSBORO | OR | | |
| 5582459 | COTTLE ALICIA | HC 63 BX 132 | | | | BARTOW | WV | 24920 | |
| 5428274 | COTTLE CHARMEKA | 4142 BUGLE BEND DR | | | | FLORISSANT | MO | | |
| 5582460 | COTTLE ELAINE G | 2163 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5582461 | COTTLE JENNIFER | 711 IRVING STREET | | | | SOUTH CHARLES | WV | 25309 | |
| 5582462 | COTTLE LEKESHA | 709 VERDELL ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5582463 | COTTLE LETHA | 3367 COPPERS CRK RD | | | | CHARLESTON | WV | 25312 | |
| 5428280 | COTTLE MYANNE | 8740 CHERYL DRIVE | | | | DENVER | CO | | |
| 5582464 | COTTLE SHARON E | 1755 S BEELER ST 1-S | | | | DENVER | CO | 80247 | |
| 5582465 | COTTLE SIERIAN | 1214 PIKE ST | | | | ALLIANCE | OH | 44641 | |
| 5582466 | COTTLE SUSAN | 330 S PERVIZ AVE | | | | OPA LOCKA | FL | 33054 | |
| 5428282 | COTTLE TERESA | 61 RICE ST | | | | REEDY | WV | | |
| 5582467 | COTTLE TYSHEENA | 2170 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5582468 | COTTMAN ALEXIS | 1807 VACCARO PL | | | | HENDERSON | NV | 89074 | |
| 5582469 | COTTMAN DAWNETTA L | 7017 S TRENT AVE APT 516 | | | | TULSA | OK | 74136 | |
| 5582470 | COTTO ANTONIO | COLINA DEL PLATA106CAMINO DL | | | | TOA ALTA | PR | 00953 | |
| 5582471 | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | |
| 5582472 | COTTO CARLOS S | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5582473 | COTTO CARMEN | 55 ORCHARD ST | | | | SPRINGFIELD | MA | 01107 | |
| 5582474 | COTTO CATALINA A | URB PALACIOS REALES 243 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | |
| 5582475 | COTTO CHERYL | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | |
| 5582476 | COTTO DULLLY | CALLE 410 BLOQ M I 6 | | | | CAROLINA | PR | 00982 | |
| 5582477 | COTTO EUGENIO | RR 1 BOX 3022 | | | | CIDRA | PR | 00739 | |
| 5582478 | COTTO FERNANDO | CALLE 51 5B5 TERASAZ DE FARWIE | | | | SAN JUAN | PR | 00926 | |
| 5582479 | COTTO GLORIA | 274 NEW ST | | | | COATESVILLE | PA | 19320 | |
| 5582480 | COTTO HECTOR | URB EL PARAIZO CALLE RODANSO 1 | | | | SJ | PR | 00929 | |
| 5582481 | COTTO IRIANA | RR 03 BOX 6797 | | | | CIDRA | PR | 00739 | |
| 5582482 | COTTO JAHAIRA | EDIFICIO 9 APT 69RES VILLA ESP | | | | GUAYNABO | PR | 00926 | |
| 5582483 | COTTO JORGE | P O BOX 851 | | | | CAROLINA | PR | 00986 | |
| 5582484 | COTTO JOSE R | CARR 842 COREA CAIMITO | | | | SAN JUAN | PR | 00926 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582485 | COTTO JOSE T | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582486 | COTTO JOSEPH | BO GUZMAN ABAJO PARC BARTOLO | | | | RIO GRANDE | PR | 00426 | |
| 5582487 | COTTO JOSUE | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5582488 | COTTO JUAN J | CALLE 7 BZN 1422 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00771 | |
| 5582489 | COTTO KENIA | URB VISTA VERDE CALLE CH | | | | VEGA BAJA | PR | 00693 | |
| 5582490 | COTTO KIARA R | RR8 BOX 9223 | | | | BAYAMON | PR | 00956 | |
| 5582491 | COTTO MADELINE | RR 3 BOX 10932 | | | | TOA ALTA | PR | 00953 | |
| 5582492 | COTTO MARIA | RESIDENCIA SAN CARLOS EDIF 3 | | | | CAGUAS | PR | 00725 | |
| 5582493 | COTTO MARIA T | COM LA DOLORES 733 CALLE ARGE | | | | RIO GRANDE | PR | 00745 | |
| 5582494 | COTTO MARIELLY | CALLE JAZMIN E 6 JARDINES | | | | CAYEY | PR | 00736 | |
| 5582495 | COTTO MARILYN | PMB 624 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5582496 | COTTO MARTA | VILLA DEL REY PRIMERA SECCION | | | | CAGUAS | PR | 00725 | |
| 5582497 | COTTO MIOSOTIS | EXT VILLA RICA D 1 | | | | BAYAMON | PR | 00095 | |
| 5582498 | COTTO MIRNA | MSC 179 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 5582499 | COTTO NORISB | 301 DOSCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420 | |
| 5582500 | COTTO OTONIEL | BO RINCON SECT CANDELAS | | | | CIDRA | PR | 00739 | |
| 5582501 | COTTO PAULINA | RR 10 BOX 164 | | | | SAN JUAN | PR | 00926 | |
| 5582502 | COTTO PENINA | BO LAS ANTILLAS CALLE SANTO | | | | SALINAS | PR | 00751 | |
| 5582503 | COTTO RAFAEL | CALLE BUREN N16 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5582504 | COTTO RINA R | BO CAGUITAS CENTRO SOLARE | | | | AGUAS BUENAS | PR | 00703 | |
| 5582505 | COTTO SAIDI M | COND LAS CAMELIAS APT 802 | | | | SAN JUAN | PR | 00924 | |
| 5582506 | COTTO SEGARRA LUZ I | RES TURABO HIGHS EDF 23 APT 4D | | | | CAGUAS | PR | 00725 | |
| 5582507 | COTTO YAILA | HC-04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | |
| 5582508 | COTTO YANIRA | BO FARALLON SECT CARITE B | | | | CAYEY | PR | 00736 | |
| 5412818 | COTTO YARICELLI | 19 AMBROSE ST | | | | SPRINGFIELD | MA | | |
| 5582509 | COTTO YARY | CALLE 2 D-14 URB LA PLANICIE | | | | CAYEY | PR | 00736 | |
| 5582510 | COTTO YESENIA | CALLE A CALIFA S663 LOIZA VALL | | | | CANOVANAS | PR | 00729 | |
| 4641161 | COTTO, MARIA MERCEDES | Redacted | | | | | | | |
| 5582511 | COTTON ARLENE | 45365 ST PAUL LOOPP O BO | | | | NATALBANY | LA | 70401 | |
| 5582512 | COTTON ASHLEY | 1076 SIMPSON NW | | | | ATLANTA | GA | 30314 | |
| 5582513 | COTTON CAROLYN | 272 WESTSTONE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5582514 | COTTON CHANDRA | 2013 E GENESEE STREET | | | | TAMPA | FL | 33610 | |
| 5582515 | COTTON CHRISTINE M | 8406 BELDING COURT | | | | BRANDYWINE | MD | 20613 | |
| 5582516 | COTTON CHRISTOPHER | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5412820 | COTTON DAMION D | 1801 POPE CIR | | | | MCCOMB | MS | | |
| 5582517 | COTTON ERIKA | 401 PEACH ST | | | | COL | MS | 39701 | |
| 5582518 | COTTON GERALD | 5200 SANDHILL RD | | | | AMANDA | OH | 43102 | |
| 5582519 | COTTON GERRY | XXXXXXXXX | | | | WPB | FL | 33415 | |
| 5582520 | COTTON GRENDA F | SHAYA AMOS | | | | KILLEEN | TX | 76542 | |
| 5582521 | COTTON HEN | 313 MALLORY ST APT A7 | | | | THOMASTON | GA | 30286 | |
| 5582522 | COTTON HEYWARD | 1008 FAIRVIEW RD | | | | CLEARWATER | SC | 29842 | |
| 5582523 | COTTON IRENE | 1160 S BEAUCHAMP AVE APT B16 | | | | GREENVILLE | MS | 38703 | |
| 5428284 | COTTON KATHERINE | 79071 A SLADE RD | | | | BUSH | LA | | |
| 5582524 | COTTON KRISTIE | 2920 WINGFIELD AVE 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5582525 | COTTON LABRONZA | 3112 FISH BAIT TRL | | | | SAVANNAH | GA | 31404 | |
| 5582526 | COTTON LASHIRO | 63475 LOWERY ROAD | | | | ABITA SPRINGS | LA | 70422 | |
| 5582527 | COTTON LATONZIA | 3456 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5582528 | COTTON LATORIA | 177 OLIVIA DR | | | | GREENVILLE | NC | 27834 | |
| 5428286 | COTTON LOUIE | 990 SOUTH KENTON ST ADAMS RTD 001 | | | | AURORA | CO | | |
| 5582529 | COTTON LYNN | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5582530 | COTTON MARCIA | 3164 N 13TH | | | | MILWAUKEE | WI | 53206 | |
| 5582531 | COTTON MARRGUERITE | 911 SW 76 AVE | | | | N LAUDERDALE | FL | 33068 | |
| 5582532 | COTTON MARSHALL | 7527 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582533 | COTTON MARY | PO BOX 108 | | | | SHUQUALAK | MS | 39361 | |
| 5582534 | COTTON NAOMI | 337 FEATHERFARM RD | | | | METCALFE | MS | 38760 | |
| 5582535 | COTTON RACHICKA | 145 SOUTH MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| 5582536 | COTTON RIAN | 1711 NW 17TH PL | | | | OCALA | FL | 34475 | |
| 5582537 | COTTON ROBIN | 1083 JOHNSTONS RD | | | | NORFOLK | VA | 23513 | |
| 5428288 | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | | |
| 5582538 | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5582539 | COTTON SANDRIA | 5247 CATSPAW DR | | | | ANTIOCH | TN | 37013 | |
| 5582540 | COTTON SHANTA | 3871 NORTHSIDE DRIVE APT O3 | | | | MACON | GA | 31210 | |
| 5582541 | COTTON SHANTEL C | 4412 WEST NICHOLS AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5582542 | COTTON SHONTOA | 124 HARRISON | | | | LIMA | OH | 45804 | |
| 5582543 | COTTON TAMARA L | 8333 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5582544 | COTTON TASHERRA | 4223 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5582545 | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | |
| 5582546 | COTTON TESHA | 1911 E 49TH STREET APT 117 | | | | TULSA | OK | 74105 | |
| 5582547 | COTTON TRENISHA | 158 COLVER DR | | | | PONCHATOULA | LA | 70454 | |
| 4670183 | COTTON, GREGORY B. | Redacted | | | | | | | |
| 4755016 | COTTON, HANNAH | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4870646 | COTTONMILL ENTERPRISES | 77 LA PLATTE RD | | | | KEARNEY | NE | 68845 | |
| 5582548 | COTTONN TERRYY | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5582549 | COTTONTUKES HATTIE | 4184 SUBLIME TRAIL | | | | ATLANTA | GA | 30349 | |
| 5582550 | COTTRELL BOBBY | 215 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5582551 | COTTRELL DANIELLE | 320 ALEGRIANO CT | | | | KISSIMMEE | FL | 34758 | |
| 5428292 | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | | |
| 5582552 | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | |
| 5428296 | COTTRELL JAMES | 135 BUTLER DRIVE | | | | RICHMOND HILL | GA | | |
| 5428298 | COTTRELL JONATHAN | 3345 HOPKINS ROAD | | | | CANANDAIGUA | NY | | |
| 5582554 | COTTRELL LINDA S | 3666 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26506 | |
| 5582555 | COTTRELL MELVIN | 3332 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5582556 | COTTRELL MICHAEL | 16 HOMEPLACE RD LOT 10 | | | | ROSSVILLE | GA | 30741 | |
| 5582557 | COTTRELL PATRICIA | 8570 WING RD | | | | CONNEAUTVILLE | PA | 16406 | |
| 5582558 | COTTRELL PENELOPE | 5414BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5582559 | COTTRELL ROBIN | 6432 AMANDA LN | | | | RAVENNA | OH | 44266 | |
| 5582560 | COTTRELL SUSAN | 397 MANSFIELD ROAD | | | | N ATTLEBORO | MA | 02760 | |
| 5582563 | COTTRILL CHRISTINE | 7215 HEARTHSIDE TRAIL | | | | FREDERICKSBURG | VA | 22407 | |
| 5582564 | COTTRILL CORI | 4936 PARADISE ROAD | | | | SUGAR GROVE | OH | 43155 | |
| 5582566 | COTTRILL LARRY | 164 N PARK DR | | | | POINT PLEASANT | WV | 25550 | |
| 5582567 | COTTRILL LOGAN J | 303 MARKET STREET | | | | RICHMONDDALE | OH | 45673 | |
| 5582568 | COTTRILL LORAN | 1111111 | | | | SANTA MARIA | CA | 93454 | |
| 5582569 | COTTRILL RICKY | 1404 42ND ST NW | | | | CANTON | OH | 44709 | |
| 5428304 | COTUGNO MEGAN | 200 N PROSPECT AVE | | | | REDONDO BEACH | CA | | |
| 5582570 | COTY CARLA | 3400 8TH AVE APT 415 B | | | | COLUMBUS | GA | 31904 | |
| 4870537 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675 | |
| 5582571 | COTY YONG | 2339 RED BANK RD | | | | SEVIERVILLE | TN | 37863 | |
| 5428306 | COUCEIRO YENELIS | 5310 NW 114TH AVE UNIT 108 | | | | DORAL | FL | | |
| 5582572 | COUCH BETTY | 266 BETHLEHAM CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 5582573 | COUCH CAROLYN | 16029 PLAINS RD | | | | NOBLESVILLE | IN | 46062 | |
| 5582574 | COUCH CHARLOTTE | 1280 N IRONWOOD DR | | | | APACHE JCT | AZ | 85120 | |
| 5582575 | COUCH CHRISTY | ASDF | | | | DURHAM | NC | 27705 | |
| 5582576 | COUCH CRAIG | ALSO ELIZABETH FREUND | | | | WRIGHT CITY | MO | 63390 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582577 | COUCH DONNA | 20 WHITEROCK CIRCLE | | | | TILTON | NH | 03276 | |
| 5582579 | COUCH HALEY | 4718 DOGWOOD VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5428310 | COUCH HEATHER | 151 S COUNTY ROAD 300 E | | | | DANVILLE | IN | | |
| 5582580 | COUCH JAMAICA | 1921 S BROOKSTONE VIL DR APT 3 | | | | INDEP | MO | 64057 | |
| 5582581 | COUCH JERIKA | 3709 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5582582 | COUCH LAURIE | 3743 HAZEL | | | | CINCINNATI | OH | 45212 | |
| 5582583 | COUCH LAVERNE | 1301 ALLEN LANE | | | | TEXARKANA | TX | 75503 | |
| 5582584 | COUCH LAWRENCE | 229 OXFORD | | | | DAYTON | OH | 45402 | |
| 5582585 | COUCH LEE L | 61 BUTTERFIELD RD | | | | NEW MARKET | AL | 35761 | |
| 5582587 | COUCH N | XXX | | | | HILLSBORO | OH | 45133 | |
| 5428314 | COUCH REBECCA | 1300 WIRE BRIDGE RD | | | | WATKINSVILLE | GA | | |
| 5428316 | COUCH SHERYL | 1324 SWEETBAY DR | | | | ELKHART | IN | | |
| 5582588 | COUCH TARA | 233 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5582589 | COUCH TEMICA | 138 RIDER AVE | | | | TRETON | NJ | 08609 | |
| 5582590 | COUCH THOMAS | 85-059 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5428318 | COUCH WILMA J | 3103 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | | |
| 5428320 | COUCH WILNA | 3103 US RT 50 | | | | FAYETTEVILLE | OH | | |
| 5428322 | COUCHER JENNIFER | 446 COUNTRY CLUB | | | | STANSBURY PARK | UT | | |
| 5428324 | COUGHLIN DENNIS | 101 HERBERT ST | | | | ISLIP | NY | | |
| 5428326 | COUGHLIN JOAN | 23706 BLACKJACK BEND | | | | SAN ANTONIO | TX | | |
| 5428330 | COUGHLIN MICHEAL | 2475 PEABODY DR | | | | CONWAY | AR | | |
| 5428332 | COUGHLIN PHYLISS | 437 13TH STREET APT 1L | | | | BROOKLYN | NY | | |
| 5582591 | COUGHLIN SEAN | 886 DAVISTOWN RD | | | | BLACKWOOD | NJ | 08021 | |
| 5582592 | COUGHLIN SUSANNA | 4 OREGON AVE | | | | HAZLET | NJ | 07730 | |
| 5428334 | COUGHLIN VERA | 1110 CENTRAL AVE | | | | DUNKIRK | NY | | |
| 5582593 | COUGLAN MICHAEL | | | | | AUSTIN | TX | 78757 | |
| 5582594 | COUISON TYLER C | 1425 N LASALLE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 5582595 | COULBOURNE CASSANDRA | 27476 EDGEWOOD CIRCLE | | | | SALISBURY | MD | 21801 | |
| 5582596 | COULIBALY KIGNOPRON | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5582597 | COULIBALY PAULIE | 196 SUDLOW HILLS CT | | | | NORTH AUGUSTA | SC | 29841 | |
| 5428336 | COULIER SCOTT | 2135 W GENEVA RD | | | | PEORIA | IL | | |
| 5428338 | COULOMBE JASON | 461 W HOLMES AVE 247 | | | | MESA | AZ | | |
| 5582598 | COULOMBE RICKY | 1316 MEADOW RD | | | | BOWDOIN | ME | 04287 | |
| 5582599 | COULSON KEITH | 566 CR 4990 | | | | FARMINGTON | NM | 87401 | |
| 5582600 | COULSON TERESA | 151 CUBINE RD | | | | FLINTSTONE | GA | 30725 | |
| 5582601 | COULTER AMYN | P O BOX64 | | | | OSAGE | OK | 74054 | |
| 5582602 | COULTER BETTY | 151 FOXHABOR | | | | DAN | KY | 40422 | |
| 5582603 | COULTER CHARLESLISA | 105 WRIGHT PKWY SW APT 78 | | | | FT WALTON BCH | FL | 32548 | |
| 5428342 | COULTER CHASSITY | 708 S LAFAYETTE ST | | | | CLARKSVILLE | TX | | |
| 5428350 | COULTER STACY | 434 WINGRAVE DR | | | | CHARLOTTE | NC | | |
| 5582605 | COULTER TRISHA | PO BOX 48 | | | | NORRIS | IL | 61553 | |
| 5428352 | COULTERSUGGS ASHLEY | 921 FAITH CIR E LOT 65 | | | | BRADENTON | FL | | |
| 5428354 | COUMES DAVID | 6001 LEDGEVIEW DR | | | | BOSTON HEIGHTS | OH | | |
| 5582606 | COUNCE ORLANDO C | 921 E 77TH TERR | | | | KANSAS | MO | 64131 | |
| 5582607 | COUNCE SHERRI | 8243 FOREST AVE 21 | | | | KANSAS CITY | MO | 64131 | |
| 5582608 | COUNCIL BLUFFS ALARM PROGRAM | POBOX 140083 | | | | IRVING | TX | 75014 | |
| 5582609 | COUNCIL BLUFFS WATER WORKS | PO BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | |
| 5582610 | COUNCIL DINAH | 283 BURNETT RD | | | | ALMA | GA | 21510 | |
| 5582611 | COUNCIL ESSENCE | 104 TREE MOUNTAIN PARKWAY | | | | STONE MTN | GA | 30083 | |
| 5582612 | COUNCIL FAYE | 616 TALLY DR | | | | FAY | NC | 28303 | |
| 5582613 | COUNCIL LAKISCHA | 106 ACADEMY DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5582614 | COUNCIL SHANARD | 3650 NE 16TH AVE | | | | OCALA | FL | 34479 | |
| 5428356 | COUNDOUL MOUSTAPHA | 3822 7TH ST N UNIT 15 | | | | ARLINGTON | VA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582615 | COUNSEL RYK | 2400 1ST STREET D | | | | ALAMOGORDO | NM | 88310 | |
| 5428358 | COUNSELLER MARY | 508 JO ANN CIRCLE | | | | GREENVILLE | MS | | |
| 5582616 | COUNTAMAN BETTY | 395 WHIPPLE LANE | | | | ROCHESTER | NY | 14622 | |
| 5582617 | COUNTEE ELIZABETH | 6396 GREENOCK DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5582618 | COUNTER DIMENSION LEE WELDON | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 5582619 | COUNTER HOLLY | 30134 GLEN EYRIE DR | | | | EVERGREEN | CO | 80439 | |
| 5809632 | Counterman, Felix | Redacted | | | | | | | |
| 5582620 | COUNTESS ROBINSON | 3664 DALEBRANCH DR | | | | MEMPHIS | TN | 38116 | |
| 5582621 | COUNTINA MOORE | P O BOX 251 | | | | LAPLACE | LA | 70068 | |
| 5428359 | COUNTRY AUTO | 2400 S LINCOLN AVE | | | | JEROME | ID | | |
| 5837909 | Country Financial | Attn: Subrogation Dept. #181-0054431 | PO Box 2100 | | | Bloomington | IL | 61702-2100 | |
| 5836637 | Country Financial | PO Box 2100 | | | | Bloomington | IL | 61702 | |
| 5839175 | Country Fresh, LLC | Redacted | | | | | | | |
| 4858362 | COUNTRY LAWN & GARDEN LLC | 10222 EAST CO RD 1250 | | | | GALVESTON | IN | 46932 | |
| 5839998 | Country Mutual Ins. Comp., both indiv. and as successor to Middlesex Mutual Assurance Comp. | c/o de Luca Levine LLC | Attn: Daniel J. de Luca | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 5824432 | Country Mutual Insurance | Attn: Claim #102-0071595 | P.O. Box 2100 | | | Bloomington | IL | 61702 | |
| 5825087 | Country Mutual Insurance Company | Attn: Claim #175-0031717 | PO Box 2100 | | | Bloomington | IL | 61702 | |
| 4889856 | Country Prerred, as subrogee of Patricia Ferber, Mark Ferber | Attn: Lindsey Taylor | Subrogation Department | PO Box 2100 | | Bloomington | IL | 61702-2100 | |
| 5582622 | COUNTRY SIDE PROPERTIES LLC | P O BOX 52 | | | | SANDY SPRINGS | SC | 29677 | |
| 5582624 | COUNTRYMAN SUSAN | 7708 W PARKWAY BLV | | | | TULSA | OK | 74127 | |
| 5841255 | Countryman, Nadine | Redacted | | | | | | | |
| 4785548 | Countryman, Nadine | Redacted | | | | | | | |
| 5841306 | Countryman, Nadine | Redacted | | | | | | | |
| 5582625 | COUNTRYSIDE DEFAULT | 1595 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 5582626 | COUNTRYSIDE PROPERTY MAINTENAN | | | | | | | | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E Overdrive Circle | | | | Hernando | FL | 34442 | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E Overdrive Circle | | | | Hernando | FL | 34442 | |
| 4867723 | COUNTRYWIDE PIPE RESTORATION | 4614 VZ COUNTY ROAD 2301 | | | | CANTON | TX | 75103 | |
| 4124098 | Countrywide Pipe Restoration | 4614 VZ County Road 2301 | | | | Canton | TX | 75103 | |
| 5582627 | COUNTS ANGELIQUE | 17408 ASHLEY HILL | | | | ABINGDON | VA | 24210 | |
| 5582628 | COUNTS BROOKE | PO BOX 5127 | | | | GLENDALE | AZ | 85312 | |
| 5428360 | COUNTS CARLETTA | SAN JUAN 18695 WAYNE163 | | | | DETROIT | MI | | |
| 5582629 | COUNTS IDA R | 8419 MARTIN LUTHER DR | | | | CONWAY | SC | 29577 | |
| 5582630 | COUNTS PAUL | 14195 W SUNRISE LAKE DR | | | | DE SOTO | MO | 63020 | |
| 5428361 | COUNTS SANDRA | 4651 W HERRICK RD | | | | FARWELL | MI | | |
| 5582631 | COUNTS TYRONE | 165 MAPES AVE | | | | NEWARK | NJ | 07112 | |
| 5582632 | COUNTY BREVARD | P O BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 5582633 | COUNTY BUCHANAN | 411 JULES ST 123 | | | | SAINT JOSEPH | MO | 64501 | |
| 5412826 | COUNTY CRT OF LANCASTER COUNTY | 575 SOUTH 10TH STREET 2ND FLOOR | | | | LINCOLN | NE | | |
| 5582634 | COUNTY DIRECTOR OF FINANCE | 70 E KAAHUMANU AVE STE A17 | | | | KAHULUI | HI | 96732 | |
| 5582635 | COUNTY FORSYTH | 110 E MAIN ST | | | | CUMMING | GA | 30040 | |
| 5428362 | COUNTY JACKIE | 2862 W US 90 | | | | MADISON | FL | | |
| 5582636 | COUNTY MEDIA INC | P O BOX 444 | | | | TILLAMOOK | OR | 97141 | |
| 5582637 | COUNTY MIAMI D | 201 WEST FLAGLER STREET CHECK | | | | MIAMI | FL | 33130 | |
| 5582638 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | |
| 5582639 | COUNTY OF FAIRFAX COMMERCIAL I | | | | | | | | |
| 5582640 | COUNTY OF FAIRFAX COMMERCIAL INSPE | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 5857931 | COUNTY OF HAWAI'I | CORPORATION COUNSEL | C/O 101 AUPUNI STREET, SUITE 325 | | | HILO | HI | 96720 | |
| 4908918 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | |
| 4908914 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412829 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | | |
| 5582641 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | | |
| 5582642 | COUNTY OF NASSAU | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | | |
| 4889881 | County of Orange | P.O. Box 4515 | | | | Santa Ana | CA | 92702 | |
| 5412831 | COUNTY OF ROCKLAND SHERIFF | 55 NEW HEMPSTEAD RD | | | | NEW CITY | NY | | |
| 5582643 | COUNTY OF SACRAMENTO | 827 7TH STREET ROOM 102 | | | | SACRAMENTO | CA | 95814 | |
| 5582644 | COUNTY OF SONOMA | 133 AVIATION BLVD STE 110 | | | | SANTA ROSA | CA | 95403 | |
| 5805392 | County of Sonoma Central Collections | 585 Fiscal Dr., Rm 100 | | | | Santa Rosa | CA | 95403 | |
| 5412833 | County OF STANISLAUS | SHERIFFS CIVIL DIVISION POSTBOX3288 80111THSTSTE 2200 | | | | MODESTO | CA | | |
| 5582645 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| 5582646 | COUNTY OF VOLUSIA | PO BOX 2327 | | | | TAMPA | FL | 33623 | |
| 5582648 | COUNTY RICHLAND | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| 5582649 | COUNTY SANTA C | 701 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| 5582650 | COUNTY WALKER | P O BOX 1447 | | | | JASPER | AL | 35502 | |
| 4884809 | COUNTYWIDE NEWS INC | PO BOX 38 | | | | TECUMSEH | OK | 74873 | |
| 5582651 | COUON KARA | 1305 LOREN AVE | | | | WINTER PARK | FL | 32789 | |
| 5428363 | COUPAL MARJORIE | 207 N B TINNIN DUNKLIN069 | | | | HORNERSVILLE | MO | | |
| 5582652 | COUPAL MELANIE | 620 PERRYY MILLS RD | | | | JAMESTOWN | NY | 14701 | |
| 5582653 | COUPE BRENDA | 405 W POLK ST | | | | COALINGA | CA | 93210 | |
| 5582654 | COUPER TIFFANY | 518 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | |
| 5428364 | COUPLES DAREN | 4210 MEYERS RD | | | | TRIANGLE | VA | | |
| 5428366 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | | |
| 5582655 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | |
| 5428368 | COUPONS CHEERUP | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | | |
| 5582656 | COURCHAINE RANA | 4521 80TH STREET NEAPT 2 | | | | MARYSVILLE | WA | 98270 | |
| 5582657 | COURCIER JAMIE M | 60 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 4788691 | Courcier, Clarisse | Redacted | | | | | | | |
| 5582658 | COURDWAY LAUREN | 11348 SABALO COURT | | | | RANCHO CORDOV | CA | 95670 | |
| 4884844 | COURIER EXPRESS | PO BOX 407 | | | | DU BOIS | PA | 15801 | |
| 4882731 | COURIER JOURNAL INC | P O BOX 677353 | | | | DALLAS | TX | 40202 | |
| 5582659 | COURIER LISA | 1804 HONEY SUCKLE LP | | | | DRIGGS | ID | 89015 | |
| 5582660 | COURIER POST | P O BOX 677304 | | | | DALLAS | TX | 75267 | |
| 5857862 | Courier Post-254950 | Kathleen Hennessey-Gannett Co Law Dept | 7950 Jones Branch Drive | | | McLean | VA | 22107 | |
| 4880566 | COURIER PUBLISHING CO | P O BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| 5582661 | COURIER TIMES INC | P O BOX 360276 | | | | PITTSBURGH | PA | 15251 | |
| 5582662 | COURIS CAROL | 855 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| 5412835 | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | | |
| 5582663 | COURNAYA SUSAN | 1135 5TH AVE E | | | | SHERIDAN | WY | 82801 | |
| 5582664 | COURNET TURNER | 2111 NW 57TH ST | | | | LAUDERHILL | FL | 33133 | |
| 5582665 | COURNEY MORRIS | 365 PARAGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| 5582666 | COURNEY R LINDSEY | 205 HONINGTON DR | | | | ANDERSON | SC | 29625 | |
| 5582667 | COURSEY JENNIFER N | 20 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| 5428372 | COURSEY MELVIN | 14695 RANDOLPH FOSTER RD | | | | WILMER | AL | | |
| 5582668 | COURSEY SANDRA | 5070 PATTERSON LN | | | | PACE | FL | 32571 | |
| 5582669 | COURSOL JENNIFER | 905 W PERRY ST | | | | BOYNTON | FL | 33426 | |
| 5582670 | COURSON AMY | 8501 CARTER RD | | | | NICHOLLS | GA | 31554 | |
| 5582671 | COURSON MAXWELL | 2603 BUCKNELL DR | | | | VALRICO | FL | 33596 | |
| 5428374 | COURSON SUE | 913 OAK HILL CIRCLE | | | | CLINTON | MS | | |
| 5412837 | COURT OF JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD ROOM 400 JEFF CO COURTHOUSE | | | | BIRMINGHAM | AL | | |
| 5412839 | COURT OF SCOTTA BLUFF COUNTY | 1725 - 10TH STREET | | | | GERING | NE | | |
| 5412841 | COURT OFFICER ANTERO | MORRIS COUNTY SUPERIOR COURT PO BOX 65 | | | | GREENDELL | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412843 | COURT OFFICER CHARLES DEFEO | P0 BOX 1511 | | | | CLIFTON | NJ | | |
| 5412845 | COURT OFFICER DEGUILO | SOMERSET COURT OFFICERS LLC P O BOX 7006 | | | | GREEN BROOK | NJ | | |
| 5412847 | COURT OFFICER JOHN H FRANKLIN | PO BOX 39 | | | | SOMERDALE | NJ | | |
| 5582672 | COURT OFFICER MCILVAINE | P O BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5412849 | COURT OFFICERJOSEPH KOON | 877 BROAD ST ROOM 209 | | | | NEWARK | NJ | | |
| 5412851 | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | | |
| 5412863 | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | | |
| 5582673 | COURT TARA | 332 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| 5412877 | COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | | |
| 5582674 | COURT VERA | 10535 LEM TURNER RD 202 | | | | JACKSONVILLE | FL | 32218 | |
| 5582675 | COURTEAUX CELENA | 150 BURKWALL DR | | | | HOUMA | LA | 70360 | |
| 5582676 | COURTENAY JOHNSON | 331 26TH STREET | | | | DUNBAR | WV | 25064 | |
| 5582677 | COURTENAY STURGILL | 200 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| 5582678 | COURTENEY POWERS-DARRELL | 15728 GREYDALE | | | | DETROIT | MI | 48223 | |
| 5428376 | COURTER MARGARET | 17 CHARLES ST | | | | MYSTIC | CT | | |
| 5582679 | COURTER RODNEY | 20590 PIONEER DR | | | | HARRAH | OK | 73045-8904 | |
| 5412881 | COURTESY LOANS | LINDA MCKINNEY CONSTABLE 811 MAIN ST | | | | DELHI | LA | | |
| 5582680 | COURTEY T ELLWOOD | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 5582681 | COURTICE KERRY | 44 PITT STREET | | | | PORTLAND | ME | 04103 | |
| 5582682 | COURTINA HALL | 17939 LOCUST STREET | | | | LANSING | IL | 60438 | |
| 5582683 | COURTLAND ANGELAN | 83 LEDGE RD APT 312A | | | | NORTHFIELD | OH | 44067 | |
| 5582684 | COURTLAND FORTE | 296 MCKINLEY AVE | | | | BAYVILLE | NJ | 08721 | |
| 5582685 | COURTLANDT BUTLER | 2606 NORMANDY COURT | | | | BROOKSIDE | DE | 19713 | |
| 5582686 | COURTLEY ROBIN | 1908 DESERT FALLS CT | | | | LAS VEGAS | NV | 89128 | |
| 5582687 | COURTLY PRODUCTS | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5582688 | COURTNAY WHITE | 24916 WILSON ST | | | | TOMBALL | TX | 77375 | |
| 5582689 | COURTNEE CHISLEY | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5582690 | COURTNEI CLODFELTER | 3640 HIGH MEADOWS DR AP B | | | | WS | NC | 27016 | |
| 5582691 | COURTNEY A JONES | 9100 EAST FLORIDA AVE | | | | DENVERCO | CO | 80247 | |
| 5582692 | COURTNEY AARON | OR MATTHEW AARON OR MELANIE BARHAM | | | | COLUMBUS | MS | 39702 | |
| 5412883 | COURTNEY AMBER | 211 EAST MAIN ST | | | | CANTON | GA | | |
| 5582693 | COURTNEY ANDREA | 6249 BAY ST | | | | CORONA | CA | 92880 | |
| 5582694 | COURTNEY BAGGETT | 319 REVA LANE | | | | DERIDDER | LA | 70634 | |
| 5582695 | COURTNEY BAILEY | 254 WALNUT ST | | | | BAINBRIDGE | PA | 17502 | |
| 5582696 | COURTNEY BAKER | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582697 | COURTNEY BALCOM | 10422 ROOP ROAD | | | | KINGSLEY | MI | 49649 | |
| 5582698 | COURTNEY BARNES | 7019 HIGHVIEW TER | | | | HIATSVILLE | MD | 20782 | |
| 5582699 | COURTNEY BARTMAN | 616 LINDA PL | | | | REDLANDS | CA | 92373 | |
| 5582700 | COURTNEY BASSINGER | NON A | | | | LAKELAND | FL | 33566 | |
| 5582701 | COURTNEY BATES | 1814 ZION AVE | | | | COLUMBIA | SC | 29201 | |
| 5582702 | COURTNEY BATTISTA | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582703 | COURTNEY BEAN | ADDRESS | | | | SHELBY | NC | 28150 | |
| 5582704 | COURTNEY BEASLEY | 236 MOUNTAIN CREEK DR | | | | MADISON | AL | 35757 | |
| 5582705 | COURTNEY BERNATH | 1230 COTTONWOOD BVD | | | | BILLINGS | MT | 59105 | |
| 5582706 | COURTNEY BRADLEY | 22116 HIGHWAY 107 33 | | | | JACKSONVILLE | AR | 72023 | |
| 5582707 | COURTNEY BRADY | 191 W WASHINGTON ST | | | | ALLIANCE | OH | 44601 | |
| 5582708 | COURTNEY BUSH | 488 KELLER RD | | | | CHILLICOTHE | OH | 45601 | |
| 5582709 | COURTNEY CACCIA66 | 33 CHERRYWOOD MANOR DR | | | | ELMIRA | NY | 14904-2846 | |
| 5582710 | COURTNEY CARACCIOLO | 1656 GILBERT | | | | TOLEDO | OH | 43614 | |
| 5582711 | COURTNEY CARR | 139 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5582712 | COURTNEY CASWELL | 499 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017 | |
| 5582714 | COURTNEY COE | 6086 DRUM POINT RD | | | | DEALE | MD | 20751 | |
| 5582715 | COURTNEY COLE | 56 Tri County DR APT C2 | | | | SHINNSTON | WV | 26431-7557 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582716 | COURTNEY CONNIE | 6039 FRONT STREET | | | | KIMMSWICK | MO | 63053 | |
| 5582717 | COURTNEY COTTLE | 210 HILLBERG AVE | | | | BROCKTON | MA | 02301 | |
| 5582718 | COURTNEY COUPAS | 255 WILLOW ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5582719 | COURTNEY COUSINS | 3036 WINDERMERE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5582720 | COURTNEY CROUSE | 114 ACORN LN | | | | DENVER | PA | 17517 | |
| 5582722 | COURTNEY DAVIS | 6528 ZIEGLER LN | | | | CHARLOTTE | NC | 28269 | |
| 5582723 | COURTNEY DAWN | 6829 S DE SOTO ST | | | | TAMPA | FL | 33616 | |
| 5582724 | COURTNEY DELANCEY | 24555 MARTHINA ST | | | | HOBBS | NM | 88240 | |
| 5582726 | COURTNEY DUNCAN | PO BOX 605 | | | | WILLIAMSBURG | VA | 23187 | |
| 5582727 | COURTNEY EARY | 2911 DAWES STREET | | | | ASHLAND | KY | 41102 | |
| 5582728 | COURTNEY EMONY | 41495 CONNELLY STREET | | | | LENOARDTOWN | MD | 20650 | |
| 5582729 | COURTNEY ERZINGER | 3947 S 135 E | | | | OAKFORD | IN | 46965 | |
| 5582730 | COURTNEY FALCONIO | PO BOX 55 | | | | WELLS BRIDGE | NY | 13859 | |
| 5582731 | COURTNEY FIELDS | 2901 RED CLAY DR | | | | RALEIGH | NC | 27604 | |
| 5582732 | COURTNEY FLEMING | 8971 DEATON BRIDGE RD | | | | HOLT | FL | 32564 | |
| 5582733 | COURTNEY FLOWERS | 4200 KAYWOOD DR APT2 | | | | MOUNT RAINIER | MD | 20712 | |
| 5582734 | COURTNEY FRAZIER | 1122 12TH STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5582735 | COURTNEY FURR | 506 SUMMIT ST | | | | RAVENNA | OH | 44266 | |
| 5582736 | COURTNEY GLASSCO | 10868 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| 5582737 | COURTNEY GOLDIE | 154 SPAIN LN | | | | HOPKINSVILLE | KY | 42240 | |
| 5582738 | COURTNEY GREENWOOD | 3393 JUSTICE COURT | | | | WALDORF | MD | 20602 | |
| 5582739 | COURTNEY GRIMES | 638 ARCH ST | | | | DUQUNE | PA | 15221 | |
| 5582741 | COURTNEY GULLEY | 11962 SAGE STREET APARTM | | | | ADELANTO | CA | 92301 | |
| 5582743 | COURTNEY HALL | 4447 ERIE RIDGE AVE APT 26 | | | | ASHTABULA | OH | 44004 | |
| 5582744 | COURTNEY HAMILTON | 405 GREENLANE | | | | MANTUA | NJ | 08028 | |
| 5582746 | COURTNEY HARDIE | 1382EELMRORD | | | | SANTANVALLEY | AZ | 85140 | |
| 5582747 | COURTNEY HARRISON | 14779 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5582748 | COURTNEY HENLINE | 211 WEST 7TH ST | | | | WESTON | WV | 26452 | |
| 5582749 | COURTNEY HIGGINS | PLEASE ENTER YOUR ADDRESS | | | | NORTH CANTON | OH | 44720 | |
| 5582750 | COURTNEY HILL | 1015 NEVILLE AVE | | | | AKRON | OH | 44306 | |
| 5582751 | COURTNEY HILLIARD | 4387 ROUTE 417 APT 2 | | | | ALLEGANY | NY | 14706 | |
| 5582752 | COURTNEY HITZ | 238 S 10TH ST | | | | LEBANON | PA | 17042 | |
| 5582753 | COURTNEY HOLCOMB | 21679 MONTGOMERY AVE | | | | HAYWARD | CA | 94541 | |
| 5582754 | COURTNEY HOLT | XXX | | | | XXX | GA | 30311 | |
| 5582756 | COURTNEY HUBERTY | 1004 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | |
| 5582757 | COURTNEY HUNTLEY | 2722 WAYMAN PALMER DR APT | | | | TOLEDO | OH | 43606 | |
| 5582758 | COURTNEY HUTTO | 416 HOUSTON AVE | | | | COUNCIL BLF | IA | 51503 | |
| 5582759 | COURTNEY ILL | 4832 BUTTERWICK LN | | | | CHARLOTTE | NC | 28212 | |
| 5582760 | COURTNEY IVES | 56 ISLAND ST | | | | BRANT ROCK | MA | 02020 | |
| 5582761 | COURTNEY J GRINSTEAD | 1515 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5582762 | COURTNEY JEFFERSON | 5707 MARTINQUE LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5582763 | COURTNEY JEFFRIES | 1255 SILVERMIND ROAD | | | | SONORA | KY | 42776 | |
| 5582764 | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | |
| 5428378 | COURTNEY JERRY | 103 LAKE FOREST SOUTH CT | | | | KINGSLAND | GA | | |
| 5582765 | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | |
| 5582766 | COURTNEY JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |
| 5582767 | COURTNEY KAROPCHINSKY | 8141 W PIN OAK CT | | | | HOMOSASSA | FL | 34448 | |
| 5428380 | COURTNEY KATELYN | 483 MARKLE ST | | | | PHILADELPHIA | PA | | |
| 5582768 | COURTNEY KING | 9842 AUDELIA ROAD | | | | DALLAS | TX | 75238 | |
| 5582769 | COURTNEY L ALLISON | 58 WARREN ST APT 1 | | | | CONCORD | NH | 03301 | |
| 5582770 | COURTNEY L JONKERS | 31808 NETTERVILLE RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5582771 | COURTNEY LANDRY | 2108 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5428384 | COURTNEY LARRY | 820 GRIGGS ST | | | | PAGELAND | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582772 | COURTNEY LEDFORD | 7205 MOSES RD | | | | HIXSON | TN | 37343 | |
| 5582773 | COURTNEY LEDUC | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5582774 | COURTNEY LYNN | 3757 EAST COUNTY RD 200 S | | | | DILLSBORO | IN | 47018 | |
| 5582775 | COURTNEY M CARBONELL | 2902 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5582776 | COURTNEY M STEWART | 3018 2ND PL EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5582777 | COURTNEY M STROUD | 46 S CENTRAL AVE | | | | COLUMBUS | OH | 43222 | |
| 5582778 | COURTNEY MANNING | 304 GRANT STREET | | | | PALO ALTO | CA | | |
| 5582779 | COURTNEY MAPLES | 1203 160TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5582780 | COURTNEY MATHIAS | 90 VEAZIE ST APT 2 | | | | PROVIDENCE | RI | 02908 | |
| 5582781 | COURTNEY MAZAK | 117 KNIGHT DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5582782 | COURTNEY MCINTOSH | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | |
| 5582784 | COURTNEY MCRAE | 3783 MERSEYSIDE PL | | | | WALDORF | MD | 20602 | |
| 5582785 | COURTNEY MICHELLE | 7054 ST ROUTE 128 APT 4 | | | | CLEVES | OH | 45002 | |
| 5582786 | COURTNEY MITCHELLE | 1470 CHAMBERLIN DRIVE | | | | BEAUMONT | TX | 77707 | |
| 5582787 | COURTNEY MOORE | 4687 N BRETON COURT | | | | KENTWOOD | MI | 49508 | |
| 5582788 | COURTNEY MORRIS | 213 GRANT ST | | | | GREENSBURG | PA | 15601 | |
| 5582789 | COURTNEY MUNROE | 79 FRENCH RD | | | | ROCKLAND | MA | 02370 | |
| 5582790 | COURTNEY MURPHY | PO BOX 384 | | | | COLLINGSWOOD | NJ | 08108-0384 | |
| 5582791 | COURTNEY N KIMBLE | 1817 10TH AVEN | | | | NASHVILLE | TN | 37208 | |
| 5582792 | COURTNEY NAYESHA | 6802 VIRGINA | | | | ST LOUIS | MO | 63111 | |
| 5582793 | COURTNEY NEAL | 90 ROGERS 6 | | | | JONESBORO | AR | 72401 | |
| 5582794 | COURTNEY NELSON | 1251 E 14TH AVE APT 201E | | | | BLYTHE | CA | 92225 | |
| 5582795 | COURTNEY PARRISH | 3751 SHERWOOD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5582796 | COURTNEY PASQUAROSA | 116 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 5582797 | COURTNEY PLUMMER | 102 HARTMAN DR STE 6 | | | | LEBANON | TN | 37667-1502 | |
| 5582798 | COURTNEY PRODOR | 9515 GENESSEE AVE 128 | | | | SAN DIEGO | CA | 92121 | |
| 5582799 | COURTNEY PROUTY | 35 SOUTH WESTMORE AVE | | | | NEWARK | OH | 43055 | |
| 5582800 | COURTNEY R MORRIS | 2931 VICTORY LN | | | | SUITLAND | MD | 20746 | |
| 5582801 | COURTNEY R STILLINGS | 11417 MARSHALL DR | | | | THONOTOSASSA | FL | 33594 | |
| 5582802 | COURTNEY RAYL | 233 S 34TH | | | | SOUTH BEND | IN | 46615 | |
| 5582803 | COURTNEY REXROAD | 1107 FAIRMONT CIRCLE | | | | BROOKEFIELD | OH | 44403 | |
| 5582804 | COURTNEY RIGGSBEE | 148 CHIPPENDALE DRIVE | | | | HENDERSONVILL | TN | 37075 | |
| 5582805 | COURTNEY RILEY | PRINCESS | | | | PRINCEES ANNE | MD | 21853 | |
| 5582807 | COURTNEY ROSENBALM | 1437 WICHITA DRIVE SOUTH | | | | HAMILTON | OH | 45013 | |
| 5582808 | COURTNEY RUNION | 4336 THADWAY DR | | | | ALTON | IL | 62002 | |
| 5582809 | COURTNEY RUSHING | 138 RUSHING RD | | | | FAYETTE | MS | 39069 | |
| 5582810 | COURTNEY S H A W | 545 JUMPING JACK LANE | | | | LAKE CHARLES | LA | 70615 | |
| 5582811 | COURTNEY S MARLOWE | 1323 ASPEN DR | | | | PACIFICA | CA | 94044 | |
| 5582812 | COURTNEY SANTOS | 86 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5582813 | COURTNEY SEEKINS | 198 MARION RD | | | | MIDDLEBORO | MA | 02346 | |
| 5582814 | COURTNEY SERRANO | 34 OUIDA CIR | | | | LONGVIEW | TX | 75603 | |
| 5582815 | COURTNEY SHERMAN | 423 ORCHID STREET | | | | IRONTON | OH | 45638 | |
| 5582816 | COURTNEY SHUCK | 557 EDNA DR | | | | COLUMBIA | KY | 42728 | |
| 5582818 | COURTNEY SMITH | 12 WINTER NSTREET | | | | SAUGUS | MA | 01906 | |
| 5582819 | COURTNEY SPAHN | 36 MAGNOLIA AVE | | | | BUFFALO | NY | 14220 | |
| 5582820 | COURTNEY STADE | 14455 EAST HIGHWAY 25 | | | | OCKLAWAHA | FL | 32179 | |
| 5582821 | COURTNEY STATEN | 1801 VIRGINIA PL NE | | | | CANTON | OH | 44705 | |
| 5582822 | COURTNEY STEINBERG | 222 BERKELEY ST 20 | | | | BOSTON | MA | 02116 | |
| 5582823 | COURTNEY STEPAHANIE M | 227 E 2ND ST APT3 | | | | SN BERNARDINO | CA | 92408 | |
| 5582824 | COURTNEY STERENCHOCK | 927 STATE STREET APT4 | | | | WATERTOWN | NY | 13601 | |
| 5582825 | COURTNEY STEVENS | 10083 CHALLENGER CIR | | | | SPRING VALLEY | CA | 91978 | |
| 5582826 | COURTNEY STONE | 511 S MALTBY SUTTON | | | | SUTTON | NE | 68979 | |
| 5582827 | COURTNEY SUTTON | 1935 18th St SE Apt 2 | | | | Washington | DC | 20020-4648 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582828 | COURTNEY TAMIKA L | 208 RAINTREE DR | | | | IRMO | SC | 29063 | |
| 5582829 | COURTNEY TATE | 1010 RASPBERRY ST | | | | ERIE | PA | 16502 | |
| 5582830 | COURTNEY TEASLEY | 621 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 | |
| 5582831 | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | |
| 5582832 | COURTNEY TIGG | 480 NW 146TH DR | | | | NEWBERRY | FL | 32669 | |
| 5582833 | COURTNEY TOPPING | 1943 ROCK CREEK DR | | | | GROVE CITY | OH | | |
| 5582834 | COURTNEY TORAN | 1808 S GREENWOOD AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5582835 | COURTNEY TUCKER | 1619 E WATCH AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5582836 | COURTNEY TULL | P O BOX 74 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5582837 | COURTNEY TYNER | 134 PHEASANT DRIVE | | | | ELKTON | MD | 21921 | |
| 5582838 | COURTNEY VANWINKLE | 51885 JUNIPER ROAD | | | | SOUTH BEND | IN | 46637 | |
| 5582839 | COURTNEY VARGAS | 7580 BOYLES RD | | | | WHITE HOUSE | TN | 37188 | |
| 5582840 | COURTNEY WARE | 11731 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 5582841 | COURTNEY WATSON | 1006 NORTH ST | | | | GREENFIELD | OH | 45123 | |
| 5582842 | COURTNEY WEAVER | 420 S LAWTEN AVE | | | | TULSA | OK | 74127 | |
| 5582843 | COURTNEY WILLIAMS | 5700 E MAINSGATE APT 2003 | | | | WICHITA | KS | 67220 | |
| 5582844 | COURTNEY WRIGHT | 423 HAWTHORNE HOLLOW RD | | | | MARION | VA | 24354 | |
| 5582845 | COURTNEY YOUNG | 3948 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90008 | |
| 5412898 | COURTNEYS CANDLES & CREATIONS | | | | | | | | |
| 5582846 | COURTNIE CHANDLER | ROBIN CHANDLER | | | | RUMFORD | ME | 04276 | |
| 5582847 | COURTNIE D TAYLOR | 465 HENDERSON AVE | | | | NEWARK | OH | 43055 | |
| 5582848 | COURTNIE JOHNSON | MM | | | | VISALIA | CA | 93291 | |
| 5582849 | COURTNIE LEISER | 3725 LAPWAI RD | | | | LEWISTON | ID | 83501 | |
| 5582850 | COURTNY BENTLEY | 1096 RT 68 | | | | WHITE CREEK | NY | 12057 | |
| 5582851 | COURTNY WALKER | 1811 WASASH AVE | | | | VINENES | IN | 47591 | |
| 5582852 | COURTOCK JOHN | 400 PINE HOLLOW DR | | | | SHEFFIELD VILL | OH | 44055 | |
| 5428386 | COURTOIS BARBARA | 17 PHILLIPS ST WINDHAM015 | | | | PLAINFIELD | CT | | |
| 5582853 | COURTRE HALEY | 11511 OAK ST APT 202 | | | | KANSAS CITY | MO | 64114 | |
| 5428388 | COURTRIGHT DAVID | 8272 CHICKASAW DR | | | | FT BENNING | GA | | |
| 5428390 | COURTRIGHT JOHN | 2124 EVERGREEN LAKE CT | | | | NAPLES | FL | | |
| 5428392 | COURTRIGHT PAUL | 10 WHITMAN TER | | | | TURNERSVILLE | NJ | | |
| 5428394 | COURTRIGHT TERRY | 11561 NW 20TH ST | | | | OCALA | FL | | |
| 5428396 | COURTRIGHT WANDA | 454 HANEY RD | | | | STROUDSBURG | PA | | |
| 5428398 | COURTS ERIC | 714 12TH ST SE APT 12 | | | | WASHINGTON | DC | | |
| 5582854 | COURTS MILDRED | 6123 S 242ND PL APT 12-10 | | | | KENT | WA | 98032 | |
| 5582855 | COURTWAY JULIE | 780 OAKLAND MANNER DR | | | | FESTUS | MO | 63028 | |
| 5582856 | COURTYARD BY MARRIOTT | 2175 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| 5582857 | COURVILLE BRAD | 104 CREST CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5582858 | COURVILLE NETTIE | 5218 LAKE DAUTERIVE RD | | | | LOREAUVILLE | LA | 70552 | |
| 5428400 | COURY PATRICIA | 7895 ROCKBURN DR | | | | ELLICOTT CITY | MD | | |
| 5582859 | COUSAIN ESTORIA | 14532 NATALBANY EXT | | | | NATALBANY | LA | 70455 | |
| 5582860 | COUSAR CRYSTAL | 3325 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5582861 | COUSAR ELIJAH | 40F CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5582862 | COUSAR LAAUTRA | 2317 TIMBERLINE DR | | | | ROCK HILL | SC | 29730 | |
| 5582863 | COUSAR SHERWIN | 4609 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 5582864 | COUSAR TANEKQUA | 152 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 5582865 | COUSER DEBORAH | 342 CLINTON PL | | | | NEWARK | NJ | 07102 | |
| 5582866 | COUSER LYNDEN N | 3200 SHILLINGLAW RD | | | | SHARON | SC | 29742 | |
| 5582867 | COUSETTE LASHEENA | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 5582868 | COUSHNIE ALDRICH | 33 VERMONT AVE | | | | LYNN | MA | 02100 | |
| 5582869 | COUSIN IRMA | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5582870 | COUSIN LINDA | POBOX 456 | | | | ST JOSEPH | LA | 71366 | |
| 5582871 | COUSIN NATASHIA | 1865 GREENLEAF DR | | | | NORF | VA | 23523 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582872 | COUSIN PAMELA | 4153 C CARROLLTON CT | | | | BRIDGTON | MO | 63044 | |
| 5582873 | COUSIN TRINACE | 349 PALMER ST | | | | PLYMOUTH | PA | 18651 | |
| 5582874 | COUSINEAU GERALD M | 601 W FLORIDA ST APT 39 | | | | DEMING | NM | 88030 | |
| 5582875 | COUSINEAU MARILYN | 944 REYNOLDS ROAD LOT 7 | | | | LAKELAND | FL | 33801 | |
| 5428402 | COUSINO DAVID | 13273 FIJI WAY 412 | | | | MARINA DEL REY | CA | | |
| 5582876 | COUSINS CATHY | 712 MOUNT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 5582877 | COUSINS CHRISTINA | 727 THIRD ST | | | | LOGAN | OH | 43138 | |
| 5582878 | COUSINS COREEN | 37 VALLEY VIEW CT | | | | NEW ALBANY | IN | 47150 | |
| 5582879 | COUSINS DEBRA | 1792 TREEMONT DR | | | | BELOIT | WI | 53511 | |
| 5582880 | COUSINS LYNN | 1440 NORTH CALHOUN | | | | JUNCTION CITY | KS | 66441 | |
| 5582881 | COUSINS SANDRA | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 5582882 | COUSINSHOWARD SUMMERSTEVIE | 437 CHESNUT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5428406 | COUSLEY ADAM | 5708 CAMEO GLASS WAY | | | | RALEIGH | NC | | |
| 5582883 | COUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5582884 | COUTE ERICCA | 185 RAYMOND ST | | | | FALL RIVER | MA | 02723 | |
| 5582885 | COUTEE BERTHA | 1035 FRANKLIN RD APT P | | | | MARIETTA | GA | 30063 | |
| 5582886 | COUTEE MELISSA | 2511 RENFRO | | | | LUFKIN | TX | 75904 | |
| 5582888 | COUTIN NORMA | 1431 SW 22ND AVE | | | | MIAMI | FL | 33145 | |
| 5428412 | COUTINHO SARA | 1467 E 14TH ST APT 3 FL | | | | BROOKLYN | NY | | |
| 5412900 | COUTLET LLC | 3280 EDWARD AVE STE F SANTA CLARA | | | | SANTA CLARA | CA | | |
| 5582889 | COUTO GINA | 259 MAIN ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5428414 | COUTO LISA | 125 BUD WAY | | | | TIVERTON | RI | | |
| 5582891 | COUTO MARIA | 216 RIDGE ST | | | | FALL RIVER | MA | 02721 | |
| 5582892 | COUTO THAYS | 9500 W BAY HARBOR DR A5D | | | | MIAMI | FL | 33154 | |
| 5582893 | COUTOIS AMANDA | 3082 W LATOKA ST | | | | SPRINGFIELD | MO | 65807 | |
| 5582894 | COUTURE GLORIA | 1405 YUCCA | | | | ARTESIA | NM | 88210 | |
| 5428418 | COUTURE KRISTIN | 244 SILVER MAPLE ROAD | | | | MARTINEZ | GA | | |
| 5582895 | COUUNCIL LATASHIA | 6319 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5582896 | COUVEE GILDA | 199 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 5428420 | COUVSON SHARLA | 3026 MANCHESTER DR | | | | HEPHZIBAH | GA | | |
| 5582897 | COUZZOURT STACY | 92 B NORTHRIDGE FORT | | | | ROME | GA | 30161 | |
| 5582898 | COVAN NEBRA A | 5492 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53209 | |
| 5582899 | COVANADO ROSA | 18700 BSW 295TH TERR | | | | HOMESTEAD | FL | 33030 | |
| 5582900 | COVARRUBIA ANNA | 1796 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 5428422 | COVARRUBIAS ABEL | 1204 N CUSTER AVE | | | | GRAND ISLAND | NE | | |
| 5582901 | COVARRUBIAS ARIANA | 6108 S KENNETH | | | | CHICAGO | IL | 60629 | |
| 5428424 | COVARRUBIAS CYNTHIA | 17121 NICHOLS LANE | | | | HUNTINGTON BEACH | CA | | |
| 5582902 | COVARRUBIAS JOANNA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5412902 | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | | |
| 5582903 | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | |
| 5428426 | COVARRUBIAS JUANNA | 3915 MCKENZIE ST | | | | RIVERSIDE | CA | | |
| 5428428 | COVARRUBIAS LEONARD | 712 SAINT CLAIR AVE | | | | COLLINSVILLE | IL | | |
| 5582904 | COVARRUBIAS LETICIA | 5085 ASBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5582905 | COVARRUBIAS TABETHA | 2970 SKYVEIW DR LOT 153 | | | | LITHIA SPRG | GA | 30122 | |
| 5582906 | COVARRUBIAS YOENA | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5412904 | COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | | GLEN BURNIE | MD | | |
| 5428434 | COVENEY KIRSTEN | 3112 KINGSLAND AVENUE | | | | BRONX | NY | | |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | AURORA | CO | 80012 | |
| 5582909 | COVERDALE MARY | 40 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5412906 | COVEROO INC | 1000 BRANNAN ST SUITE 100 | | | | SAN FRANCISCO | CA | | |
| 5582910 | COVERT ANTIGONE | 3940 BELL ROAD | | | | HERMITAGE | TN | 37076 | |
| 5582911 | COVERT PAMELA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5803801 | Covert, Heidi M | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582912 | COVEY DONNA | 52663 PINEY RIDGE RD | | | | FRISCO | NC | 27936 | |
| 5582913 | COVEY LISA | 67 SOUTH STREET | | | | ROLLINSFORD | NH | 03869 | |
| 5428436 | COVEY WILLIAM | 14 VILLAGE DR | | | | EAST LYME | CT | | |
| 5582914 | COVIAR ARLEEN | PUERTO RICO | | | | BAYAMON | PR | 00961 | |
| 5428437 | COVIELLO JOSEPH | 160 FILEDCREST AVE STE B | | | | EDISON | NJ | | |
| 5582916 | COVIN ALYSSE | PO BOX 26 | | | | SYLVESTER | GA | 31791 | |
| 5582917 | COVINGTON BEN | 2177 ROBIN DR | | | | FERNDALE | WA | 98248 | |
| 5582918 | COVINGTON BRANDY N | 203 WESTOVER AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5582919 | COVINGTON CANDACE | 45 TAYLOR AVE APT D | | | | HP | NC | 27263 | |
| 5582920 | COVINGTON CECELIA | 3515 ST LOUIS AVE | | | | ST LOUIS | MO | 63106 | |
| 5582921 | COVINGTON DAVID W | 42 LAFEYETTE 132 | | | | BUCKNER | AR | 71827 | |
| 5582922 | COVINGTON DEMETREA A | 9701 SABAL PALMS BLVD B 11 | | | | FORT MYERS | FL | 33916 | |
| 5582923 | COVINGTON DIAN | 9 TODD CT | | | | THURMONT | MD | 21788 | |
| 5582924 | COVINGTON DIANE | 7227 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5428443 | COVINGTON DONNA | 108 OLDE TOWNE AVENUE 514 | | | | GAITHERSBURG | MD | | |
| 5428445 | COVINGTON DUSTIN | 4601 LOMA BONITA | | | | EL PASO | TX | | |
| 5582925 | COVINGTON ERIC | 814 CARVER RD | | | | MARTINSVILLE | VA | 24112 | |
| 5428447 | COVINGTON FELICIA | 6 LYNBROOK CT GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5582926 | COVINGTON HELEN | 137 HARRIET J LANE | | | | SANFORD | NC | 27332 | |
| 5428449 | COVINGTON JB | 1383 W ORCHID LN | | | | CHANDLER | AZ | | |
| 5582927 | COVINGTON JENNIFER | 1056 TURNPIKE RD | | | | LAURINBURG | NC | 28352 | |
| 5582928 | COVINGTON JOYCIE N | 172 LONNIES LN | | | | ROCKINGHAM | NC | 28379 | |
| 5582929 | COVINGTON KELLIE | 2356 E 86TH ST | | | | CLEVELAND | OH | 44106 | |
| 5428451 | COVINGTON KIMBERLY | 1683 COLLINGWOOD DR SE | | | | MARIETTA | GA | | |
| 5582930 | COVINGTON LACOURTNE | 596 JOHNSON MELTON RD | | | | MORVIN | NC | 28119 | |
| 5582931 | COVINGTON LAKIZZY | 6660 MABELTON PKWY | | | | MABELTON | GA | 30126 | |
| 5582932 | COVINGTON LATORIA | 128 LEMONT DR | | | | NASHVILLEW | TN | 37216 | |
| 5582933 | COVINGTON LONNIE | 8433 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| 5582934 | COVINGTON MARCIA | 12 DOE DR | | | | BLACKWOOD | NJ | 08021 | |
| 5582935 | COVINGTON MARGARET | 2009 A CODY LN | | | | STATESBORO | GA | 30461 | |
| 5582936 | COVINGTON MARY | 31 CHESTER STREET | | | | ROCHESTER | NY | 14611 | |
| 5428453 | COVINGTON MAURICE | 6108 LOS ROBLES LN | | | | MESQUITE | TX | | |
| 5582937 | COVINGTON MICHELE | 7545 S WENTWORTH | | | | CHICAGO | IL | 60620 | |
| 5582938 | COVINGTON NEDRA | 1601 PARKWAY DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 5582939 | COVINGTON OPTOMETRIC FAMILY EY | | | | | | | | |
| 5582940 | COVINGTON PHILANDRA | 2340 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5582941 | COVINGTON PUBLISHING COMPANY | P O BOX 529 | | | | COVINGTON | TN | 38019 | |
| 5582942 | COVINGTON REBECCA | 216 50TH STREET WEST | | | | BRADENTON | FL | 34209 | |
| 5582943 | COVINGTON RITA | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5428455 | COVINGTON RUDINE | 409 W 1ST ST | | | | ADEL | GA | | |
| 5582944 | COVINGTON RUTH | 1544 ENGLISH LANE | | | | CASSATT | SC | 29032 | |
| 5582945 | COVINGTON SHANA | 102 FAIRFIELD COURT | | | | WARNER ROBINS | GA | 31093 | |
| 5582946 | COVINGTON SHRONICA | 221 SHADOW VALLEY RD | | | | HIGH POINT | NC | 27265 | |
| 5428457 | COVINGTON TIM | 1412 JONATHAN CREEK RD | | | | SULLIVAN | IL | | |
| 5412908 | COVINGTON TOWNSHIP SEWER AUTHORITY PA | PO BOX 266 | | | | MOSCOW | PA | | |
| 5582947 | COVINGTON VIKTOR | 13639 NE FALLIN ST | | | | PORTLAND | OR | 97230 | |
| 5428459 | COVOS JOSE | 11480 E 17TH AVE | | | | AURORA | CO | | |
| 5582948 | COWALEY GEORGE | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5582949 | COWAN | 1030 WETLAND RIDGE | | | | JACKSONVILLE | FL | 32244 | |
| 5582950 | COWAN ADA | 512 CALHOUN RD E | | | | GREENWOOD | SC | 29646 | |
| 5428461 | COWAN ADRIENE | 901 8TH ST | | | | STATESVILLE | NC | | |
| 5582951 | COWAN ARLENE | 215 KENNEDY PLACE | | | | ANDERSON | SC | 29624 | |
| 5582952 | COWAN BROOKE | 1771 COUNTY RD | | | | LAKE PANASOFFKEE | FL | 34292 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1355 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582953 | COWAN CANDICE | 784 DADS ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 5582954 | COWAN CYNDEE | 13310 NEW ACADIA LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5582955 | COWAN DARLINA | 619 N 20TH ST | | | | FORT SMITH | AR | 72901-3333 | |
| 5582956 | COWAN DEBBIEN | 1306 POWELL ST | | | | HENDERSON | KY | 42420 | |
| 5582957 | COWAN DERREK | 4553 E 45TH ST | | | | TULSA | OK | 74135 | |
| 5582958 | COWAN EMMA | 655 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5582959 | COWAN IEWDWIGHT D | 14578 E 12 PL | | | | TULSA | OK | 74108 | |
| 5582960 | COWAN JAYNE | 1361 W 9TH AVE 404 | | | | ESCONDIDO | CA | 92029 | |
| 5582961 | COWAN JELAYA | 7312 PARRISH AVE | | | | HAMMOND | ID | 46323 | |
| 5428463 | COWAN JOHN | 2301 BAY ST | | | | BRISTOL | TN | | |
| 5582962 | COWAN KATHY | 13724 STATE HIGHWAY B | | | | PERRYVILLE | MO | 63775 | |
| 5428465 | COWAN MARY | 770 N PARKWAY MADISON113 | | | | JACKSON | TN | | |
| 5582963 | COWAN SANDRA | 1845 SPEIR ST | | | | SAVANNAH | GA | 31406 | |
| 5582964 | COWAN SHEILA M | 1020 NORTH CENTER STREET | | | | STATESVILLE | NC | 28677 | |
| 5582965 | COWAN TAKIYA | 61 NO ARLINGTON AVE G2 | | | | EAST ORANGE | NJ | 07017 | |
| 5582966 | COWAN TIFFANY | 13234 SOJOWRNEE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5428469 | COWAN TRAVIS | 3990 E LEO PL | | | | CHANDLER | AZ | | |
| 5582967 | COWAN TROYCE | 1007 FAUROT AVE | | | | LIMA | OH | 45805 | |
| 5582968 | COWAN VIVIAN | 3808 TORRANCE | | | | TOLEDO | OH | 43612 | |
| 5582969 | COWANS TEDDY L | 303 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 5428471 | COWARD CHER | 935 S CLAY ST | | | | LOUISVILLE | KY | | |
| 5582970 | COWARD ERVIN | 508 DIXION ST | | | | KINSTON | NC | 28501 | |
| 5582971 | COWARD FREDA | 1709 COLGATE DR DRIVE APT C | | | | KINSTON | NC | 28501 | |
| 5582972 | COWARD INEZ | 4007 KATHLAND AVENUE | | | | BALTIMORE | MD | 21207 | |
| 5428473 | COWARD KAWANNA | PO BOX 405 | | | | GRIFTON | NC | | |
| 5582973 | COWARD ANDREA L | 3608 COLEMAN AVE | | | | MEMPHIS | TN | 38122 | |
| 5582974 | COWART BRIDGET | 4098 JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582975 | COWART BRIDGET M | 4098JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582976 | COWART CAROLYN | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5582977 | COWART CATRICE L | 750 JEFF DAVIS PKWYAPT 31 | | | | NEW ORLEANS | LA | 70119 | |
| 5582979 | COWART JOANIE | 115 LONG POINT DR | | | | CHAPIN | SC | 29036 | |
| 5428477 | COWART JOHN | 1000 PINE ST | | | | CLEARWATER | FL | | |
| 5582980 | COWART JOSHUA | 5207 CARTER SPENCER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5582981 | COWART MARQUELTRIS | 3108 FERNRIDGE DR APT A | | | | ALBANY | GA | 31721 | |
| 5582982 | COWART MELISSA | 16080 | | | | FT MYERS | FL | 33908 | |
| 5582983 | COWART SANDY | 105 S MAIN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5428479 | COWDEN AMY | 79 RAYMOND STREET | | | | BURGETTSTOWN | PA | | |
| 5582985 | COWDEN HOWARD J | 2619 KNOTTY PINE RD | | | | CAMDEN | SC | 29020 | |
| 5582986 | COWDEN PAM | 7518 S PATTIE | | | | HAYSVILLE | KS | 67060 | |
| 5582987 | COWELL BIANCA | 13008 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906 | |
| 5582988 | COWELL CARVALEE | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 5582989 | COWELL JAMIE | XXX | | | | COLUMBUS | GA | 31904 | |
| 5582990 | COWELL KENNEITHA | 626 PINE VALLEY RUN | | | | CHESAPEAKE | VA | 23320 | |
| 5582991 | COWELL KENNEITHA F | 2109 BAINBRIDGE BLVD APT2 | | | | CHESAPEAKE | VA | 23324 | |
| 5582992 | COWELL KMBERLY | 5513 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 5582993 | COWELL MARGARET | 36 IDELWELL BLVD | | | | WEYMOUTH | MA | 02188 | |
| 5428481 | COWEN ELIZABETH | 7000 4TH SECTION RD | | | | BROCKPORT | NY | | |
| 5582994 | COWEN ROBERT A | 125 CLIO RD | | | | CLENDENIN | WV | 25045 | |
| 5582995 | COWENS CORISHA | 1957 NORTH 84TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5582996 | COWENS F OCTAVIA | 11852 BAYLESS ST | | | | APPLE VALLEY | CA | 92308 | |
| 5582997 | COWENS MELANIE | 5649 WOODS CROSSING ST | | | | LAS VEGAS | NV | 89148 | |
| 5582998 | COWENS PATRICK C | 2706 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5582999 | COWETA-FAYETTE EMC | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583000 | COWETT AMANDA | RR 2 BOX 50 | | | | PORUM | OK | 74455 | |
| 5583001 | COWGER NICHOLE | PO BOX 1924 | | | | ST ALBANS | WV | 25177 | |
| 5428483 | COWGILL ELLEN | 743 SAKS STREET KENT001 | | | | SMYRNA | DE | | |
| 5428485 | COWGILL GEORGE | 15120 GREENSBORO RD | | | | GOLDSBORO | MD | | |
| 5583002 | COWGILL KAREN | 5548 GALESTOWN NEWHART MILL RD | | | | SEAFORD | DE | 19973 | |
| 5583003 | COWGILL MATTHEW W | HC 60 BOX 141E | | | | SLANESVILLE | WV | 25444 | |
| 5583004 | COWGILL STEVEN | 32717DOWNIEVILLE CA | | | | UNION CITY | CA | 94587 | |
| 5583005 | COWHER JENNIFER M | 525 E MADISON ST | | | | ROCHESTER | PA | 15074 | |
| 5583006 | COWHER STACY | 208 BEDFORD STREET | | | | CLAYSBURG | PA | 16625 | |
| 5583007 | COWIE SUZANN | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 5583008 | COWIE SUZANNE | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 5428487 | COWLES ANDREW | 505 KARR AVE DAVIS051 | | | | BLOOMFIELD | IA | | |
| 5583009 | COWLES RUSSELL | 3031 HERRING RD | | | | JACKSONVILLE | FL | 32216 | |
| 5428489 | COWLES WILLIAM | 101 CENTER ST | | | | WAVERLY | NY | | |
| 5583010 | COWLEY GARTH | -599 ORCHARD RIDGE DR | | | | FRUITA | CO | 81521 | |
| 5583011 | COWLEY MICHELLE | 489 FRANKLIN AVE | | | | PALMERTON | PA | 18071 | |
| 5583012 | COWLING DIONE | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | |
| 5583013 | COWLING SABRINA | 6010 SURREY SQUARE LN | | | | DISTRICT HTS | MD | 20747 | |
| 5428491 | COWLTHORP MARK | 2232 NW PINEHURST DR | | | | MCMINNVILLE | OR | | |
| 5583014 | COWMAN DAVE | 10686 POTOMAC DR | | | | DEMOTTE | IN | 46310 | |
| 5583015 | COX ADRENNE | 7367 UNBRIDLE | | | | CORDOVA | TN | 38108 | |
| 5428493 | COX ALVIE | 3435 E ADOBE ST | | | | MESA | AZ | | |
| 5583016 | COX AMANDA | 1538 ROBERT COMPTON | | | | FESTUS | MO | 63028 | |
| 5583017 | COX AMY | 2575 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 5428495 | COX ANN | 1676 SE CORTLAND AVE | | | | DALLAS | OR | | |
| 5428497 | COX ANNE | 7352 W MONTE CRISTO AVE | | | | PEORIA | AZ | | |
| 5583018 | COX BERMINE K | 2120 STANSBURY | | | | ST LOUIS | MO | 63042 | |
| 5583019 | COX BERNETT | 10431 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5583020 | COX BERT | 4790 STATE ROUTE DD SE | | | | FAUCETT | MO | 64448 | |
| 5583021 | COX BEVERLY | 136 HOWELL PARK | | | | WOODLAWN | VA | 24381 | |
| 5583022 | COX BRENDA | 6955 NW 186TH ST APT F302 | | | | HIALEAH | FL | 33017 | |
| 5428499 | COX BRIAN | 136 STEDMAN STREET | | | | FORT HUACHUCA | AZ | | |
| 5583023 | COX CANDACE | 144 WEST LN SE | | | | CALHOUN | GA | 30701 | |
| 5583024 | COX CANDICE | 9630 CEDAR GLEN DR APT D | | | | OVERLAND | MO | 63114 | |
| 5428501 | COX CAROL | 3245 MOUNT HOPE ROAD JACKSON075 | | | | GRASS LAKE | MI | | |
| 5583025 | COX CASSIE | 914 W COCHITI | | | | HOBBS | NM | 88240 | |
| 5583026 | COX CATRICE | 660 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5583027 | COX CHAQUITA | 3480 NW 205TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5428503 | COX CHARLENA | 126 SANDY AVE | | | | TAMPA | FL | | |
| 5583028 | COX CHARLINESE A | 3909 STERLING POINTE DR UNIT H | | | | WINTERVILLE | NC | 28590 | |
| 5583029 | COX CHARLOTTE | 134 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5583030 | COX CHARMAINE | 10433 NORTH HWY 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5583031 | COX CHIMERE | 305 ROUND TREE | | | | WILSON | NC | 27893 | |
| 5583032 | COX CHRISTA | 3315 W 46TH PLACE | | | | DAVENPORT | IA | 52806 | |
| 5583033 | COX CHRISTINA | 3148 CROWDER RIDGE RD | | | | SHELBY | NC | 28150 | |
| 5583034 | COX CHRISTINE | 6913 SMITH ST | | | | GRIFTON | NC | 28530 | |
| 5583035 | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | |
| 5583036 | COX COMMUNICATIONS INC | 144 N 7TH ST | | | | SALINA | KS | 67401 | |
| 5583037 | COX COMPUTER | 429 GREEN MEADOWS DRIVE | | | | JACKSON | MO | 63755 | |
| 5428505 | COX CONNIE | 514 S ROBERT ST | | | | NIXA | MO | | |
| 5583038 | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | |
| 5583039 | COX CURTINAJAMES M | 142 SENIOR CIR | | | | MACY | NE | 68039 | |
| 5583040 | COX CYNTHIA D | 947 MASON ST | | | | HAMPTON | VA | 23669 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428509 | COX DALE | 2222 78TH AVE SE | | | | MERCER ISLAND | WA | | |
| 5583041 | COX DAMARIS | 518 THORNCLIFF DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5583042 | COX DAN | 3933 E 500 N | | | | PORTLAND | IN | 47371 | |
| 5583043 | COX DANIELLE | 6100 SHANDA DRIVE | | | | RALEIGH | NC | 27609 | |
| 5583044 | COX DAVID | 7509 HAMMERSLEY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5583045 | COX DEBBI | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5583046 | COX DEBORAH L | 6625 HARSHMANVILLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5583048 | COX DENICE A | 8626 COUNTRY PLACE | | | | TOBYHANNA | PA | 18466 | |
| 5583049 | COX DEREK | 151 WEATHERWOOD CT | | | | WINSTON SALEM | NC | 27103 | |
| 5583050 | COX DEVIN | 11000 SW 200 ST APT 501 | | | | MIAMI | FL | 33157 | |
| 5583051 | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | |
| 5583052 | COX DONNA M | 2221 SHOREFIELD RD APT 423 | | | | SILVER SPRING | MD | 20902 | |
| 5583053 | COX DYANN | 919 5TH ST | | | | WEST POINT | MS | 39773 | |
| 5428511 | COX DYLAN | 7021 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | | |
| 5583054 | COX EILEEN | 322 LAKE DR NW | | | | FORT WALTON BEACH | FL | 32548 | |
| 5583055 | COX ELIJAH | 100 ACADEMIC PARKWAY BOX 265 | | | | GRAYSON | KY | 41143 | |
| 5583056 | COX ELYSIA N | 325 W 77TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 5428513 | COX ERIN | 11700 OLD GEORGETOWN ROAD 1312 | | | | NORTH BETHESDA | MD | | |
| 5583057 | COX FAYE | 2032 GRIMM RD | | | | ARNOLD | MO | 63010 | |
| 5583058 | COX FELICIA | 1013 APT 17A | | | | KENNER | LA | 70065 | |
| 5583059 | COX FRANCES | 106 E COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| 5428516 | COX GARY | 250 ASH ST | | | | SUSANVILLE | CA | | |
| 5583060 | COX GEMMOT | 2018 HEATHERS COVE | | | | AUGUSTA | GA | 30906 | |
| 5583061 | COX GREG | 9101 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219 | |
| 5428518 | COX HARVEY | 4770 LONGBOW DR BREVARD009 | | | | TITUSVILLE | FL | | |
| 5583063 | COX IVAN | 1530 WEST STATE ROAD 67 | | | | PORTLAND | IN | 47371 | |
| 5583064 | COX JALEESA | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5428520 | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | | |
| 5583065 | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | |
| 5583067 | COX JANNAY | 3800 GRACE DR | | | | KENT | OH | 44240 | |
| 5583068 | COX JAQUELYN | 319 ALLEN RD | | | | BUFFALO | NY | 14209 | |
| 5428522 | COX JAROD | 3612 LAUDERDALE RD | | | | LAUDERDALE | MS | | |
| 5583070 | COX JEANNIE | 140 ARTMAN RD | | | | NATCHEZ | MS | 39120 | |
| 5583071 | COX JEFF | 941 CAITLIN PT | | | | LONGWOOD | FL | 32750 | |
| 5583072 | COX JEMEAKA | 8402 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5583073 | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | |
| 5428524 | COX JEREMY | 603 GRIFFISS ST | | | | WARNER ROBINS | GA | | |
| 5583074 | COX JEREMY | 603 GRIFFISS ST | | | | WARNER ROBINS | GA | 31098 | |
| 5583075 | COX JEROME | 417 WATSON PL SE | | | | CANTON | OH | 44707 | |
| 5583076 | COX JILL | 2733 BUCKINGHAM DR | | | | LISLE | IL | 60532 | |
| 5583077 | COX JIM | 195 ASHWAY TERRACE | | | | GREENEVILLE | TN | 37743 | |
| 5428526 | COX JOEL | 132 HUNTINGTON DRIVE | | | | KINGSLAND | GA | | |
| 5583078 | COX JOHN | 7135 TWP RD 80 | | | | MARENGO | OH | 43334 | |
| 5583079 | COX JOHN W | 8505 WATERS AVE APT 57 | | | | SAVANNAH | GA | 31406 | |
| 5583080 | COX JONATHAN J | 3592 POPE CROSSING ROAD | | | | LUMBERTON | NC | 28358 | |
| 5428528 | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | | |
| 5583081 | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5428530 | COX JOSEPH | 505 W 2ND AVE LOT 4 | | | | EASLEY | SC | | |
| 5583082 | COX JOSEPH W JR | 16034 EAGLE RIVER WAY | | | | TAMPA | FL | 33624 | |
| 5428532 | COX JOSEPHINE | 1114 AGNEW DRIVE | | | | ROCKVILLE | MD | | |
| 5583083 | COX JOYCE | 902 LOWER SAND LICK RD | | | | BECKLEY | WV | 25801 | |
| 5583084 | COX JULIE | 19800 E 37TH ST TERR CT S | | | | INDEPENDENCE | MO | 64057 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583085 | COX KANISHA S | 241 SAVANNAH ST SE UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5428534 | COX KATHERINE | 2728 SW REGAL DR | | | | LEES SUMMIT | MO | | |
| 5583086 | COX KATHLEEN | 1136 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5583087 | COX KAYLA | 1810 SILENT GROVE AVENUE | | | | SUPPLY | NC | 28462 | |
| 5583088 | COX KELLY | PRIME MIRROR DR | | | | LEESBURG | GA | 31763 | |
| 5583089 | COX KELLY D | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5428536 | COX KELLYE | 6801 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | | |
| 5583090 | COX KINDRA L | 1550 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5583091 | COX KIRSTEN | 3682 KAY CT | | | | FREMONT | CA | 94538 | |
| 5583092 | COX KRISTLE M | 122 DAWN DR | | | | BELTON | SC | 29627 | |
| 5583093 | COX KRYSTAL | 995 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5428538 | COX KYLE | 1321 E ALLEN ST | | | | LANCASTER | OH | | |
| 5583094 | COX LADASIA | 97 ZELMER STREET | | | | BUFFALO | NY | 14211 | |
| 5583095 | COX LARRY | 12039 CANAL ST | | | | TAVARES | FL | 32778 | |
| 5583096 | COX LATANYA | 2012 ELMWOOD | | | | KC | MO | 64127 | |
| 5428540 | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | | |
| 5583097 | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | |
| 5583098 | COX LAURICE | 2003 EAST11THSTRET | | | | LUMBERTON | NC | 28358 | |
| 5583099 | COX LAVONNA S | 29202 LANDAU BLVD | | | | CAT CITY | CA | 92234 | |
| 5583100 | COX LEILA | 5916 SIESTA LN | | | | PORT RICHEY | FL | 34668 | |
| 5583101 | COX LEO | 2702 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5583102 | COX LESLIE | PO BX 134 | | | | SOPHIA | WV | 25921 | |
| 5583103 | COX LIN | 103 S 3RD ST | | | | NICHOLASVILLE | KY | 40356 | |
| 5583104 | COX LIZA | 7 NORTH PINE | | | | FRANKLIN | OH | 45005 | |
| 5583105 | COX LLOYD | 6301 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5583106 | COX LOUIS W | 4408 H STONE MTN RD | | | | COEBURN | VA | 24230 | |
| 5583107 | COX LUCAS | 2800 SAINT PAUL DR | | | | SANTA ROSA | CA | 95405 | |
| 5428542 | COX LUNETTE | 274 HENRY ALFORD RD | | | | GRESHAM | SC | | |
| 5583108 | COX MAGDALENA | 7635 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5583109 | COX MARILYN | 307 N GRIMES | | | | MIDDLETOWN | OH | 45044 | |
| 5583110 | COX MARK | 300 BAKER ST B | | | | FORT CAMPBELL | KY | 42223 | |
| 5583112 | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |
| 5583113 | COX MAURICE | 5043 SPRING OAK ST | | | | LAS VEGAS | NV | 89120 | |
| 5583114 | COX MELODY M | 160 FOXTREE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5583115 | COX MICHELLE | 403 COURTNEY ST | | | | VALPARASIO | IN | 46383 | |
| 5428547 | COX MIRANDA | 833 ARDMORE HIGHWAY | | | | TAFT | TN | | |
| 5583116 | COX MYRIAH | 68 MOUNTAIN RIVERS RD | | | | MINERAL BLUFF | GA | 30559 | |
| 5583117 | COX NATHAN | 6329 VISTA DRIVE | | | | FERNDALE | WA | 98248 | |
| 5583118 | COX NETTIE | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 4869530 | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 5583119 | COX NICHOLAS | 10444 DINAH PACE RD | | | | COVINGTON | GA | 30014 | |
| 5583120 | COX PAM | 1340 E RECKER ED UNIT 210 | | | | MESA | AZ | 85205 | |
| 5583121 | COX PAMELA | 221 SE 44TH TERR | | | | GAINESVILLE | FL | 32641 | |
| 5428551 | COX PAUL | 2307 W WALTANN LN | | | | PHOENIX | AZ | | |
| 5583122 | COX PAULETTE | 2206 DOBYNS RD | | | | STEWART | VA | 24171 | |
| 5583123 | COX PUSEY | 6 KIMBERTON DR APT G | | | | NEWARK | DE | 19713 | |
| 5583124 | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5583125 | COX RAMONA | 721 DEERWOOD ST APTG | | | | COLUMBIA | SC | 29205 | |
| 5428553 | COX RANDY | 2301 NE RIDGEWOOD DRIVE | | | | PORTLAND | OR | | |
| 5583126 | COX REBECCA | 98 PENDLETON AVE | | | | BEDFORD | KY | 40006 | |
| 5583127 | COX REGINA | 9005 WALKER RD | | | | SHREVEPORT | LA | 71118 | |
| 5583128 | COX RHONDA | 301 GREENE STREET | | | | SNOW HILL | NC | 28580 | |
| 5583129 | COX ROBBY | 1918 W GALENA ST | | | | MILWAUKEE | WI | 53205 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583130 | COX ROBERT | 4234 BERRY RD | | | | GAINESVILLE | VA | 20155 | |
| 5583131 | COX ROBERT D | 211 LA FONTENAY DR BLDG9 | | | | LOUISVILLE | KY | 40223 | |
| 5583132 | COX ROGERIA E | 4729 MASCOT ST | | | | LOS ANGELES | CA | 90019 | |
| 5428555 | COX ROMEO | 12250 S KIRKWOOD RD HARRIS201 | | | | STAFFORD | TX | | |
| 5583133 | COX RONNIE D | 771 CANE CREEK RD | | | | OLD FORT | NC | 28762 | |
| 5583134 | COX ROSALEE | 3131 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5428557 | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | | |
| 5583135 | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5583136 | COX RYAN | 3285 SALEM AVE 36 | | | | ALBANY | OR | 97321 | |
| 5583137 | COX SADIE | 925 S BERRY ST | | | | GALION | OH | 44833 | |
| 5583138 | COX SAMMIE | 2037 STILLWATER ST | | | | ST LOUIS | MO | 63114 | |
| 5583139 | COX SAMMIE L | 3930 N 23RD | | | | ST LOUIS | MO | 63107 | |
| 5583142 | COX SHAKIMA T | 991 WILLIAMS DELIGHT9 | | | | FSTED | VI | 00840 | |
| 5583143 | COX SHAMIKA R | 960 SOUTHERLY RD APT209 | | | | TOWSON | MD | 21204 | |
| 5583144 | COX SHARESE N | 311 RYAN ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5412910 | COX SHATIERRE | 12348 ECHO HILL PLACE | | | | WALDORF | MD | | |
| 5428561 | COX SHAWN | 210 BUCKHORN DR | | | | LAKE ORION | MI | | |
| 5583145 | COX SHAWNIKA | 406 S 8TH ST | | | | RICHMOND | IN | 47374 | |
| 5583146 | COX SHEILA | 306 CRAWFORD TER | | | | TUNNEL HILL | GA | 30755 | |
| 5583147 | COX SHELISE | 2406 SOUTH CARMONA AVENUE | | | | LOS ANGELES | CA | 90016 | |
| 5583148 | COX SHELLY | 311 N13TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5583149 | COX SHENNON | 969 OAK | | | | OTTAWA | OH | 45875 | |
| 5583150 | COX SHERIE L | 2752 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5428563 | COX SHERL | 2323 BOOKER ST DAVIDSON 037 | | | | NASHVILLE | TN | | |
| 5583152 | COX SHIRLEY | 381 BUCKRIDGE RD APT 33 | | | | BIDWELL | OH | 45614 | |
| 5583153 | COX SIKINA | 954 SANDALWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5583154 | COX SONDRA | 1752 SWIFT STREET | | | | MEMPHIS | TN | 38109 | |
| 5583155 | COX STACEY | 513 N SEMILE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5583156 | COX STEFANIE | 430 MEMORY LN | | | | HENDERSON | TN | 38340 | |
| 5428565 | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | | |
| 5583157 | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | |
| 5583158 | COX STEPHEN R JR | 1600 PATRIOT PLACE | | | | HARRAH | OK | 73045 | |
| 5428568 | COX SUSAN | 14 PITCAIRN ROAD N | | | | LIVINGSTON | NJ | | |
| 5583159 | COX SYLVIA | 107 SUNNY SET DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5583160 | COX TALEIA | 2745 MURA AT | | | | BALTIMORE | MD | 21213 | |
| 5583161 | COX TAMIKA | 215 BOYCE RD | | | | ROCKY POINT | NC | 28457 | |
| 5583162 | COX TAMMIE | 1505NORTHPELCANDR | | | | PETERSBURG | VA | 23803 | |
| 5583163 | COX TAMMY | 524 NORTH ST | | | | MONTGOMERY | AL | 36107 | |
| 5583164 | COX TASHEIKA | 805 BELAFONTE DR | | | | GADSDEN | GA | 30901 | |
| 5412912 | COX TAUREAN B | 3225 WEST 4TH ST APT C-6 | | | | HATTIESBURG | MS | | |
| 5583165 | COX TERIA | 739 HALLWORTH PLACE | | | | TROTWOOD | OH | 45416 | |
| 5583166 | COX TINIESHA | 3064 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5583167 | COX TREESY | XXX | | | | UPR MARLBORO | MD | 20772 | |
| 5583169 | COX VALERIE | 1184 JOHNSON ST | | | | KIOWA | OK | 74553 | |
| 5583170 | COX VANESSA | 5028 N 402ND AVE | | | | GLENDALE | AZ | 85307 | |
| 5583171 | COX VERCONTA | 1013 MCKNIGHT ST | | | | CLEVELAND | MS | 38732 | |
| 5583172 | COX VERONICA | 7148 MOSBY ST | | | | RICHMOND | VA | 23223 | |
| 5583173 | COX VERONICE | 1503 E BROAD AVE | | | | ALBANY | GA | 31705 | |
| 5583174 | COX WANDA | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 5583175 | COX WILLA | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583176 | COX WILLA D | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583177 | COX WILLIAM | 3016 VALERIE BLVD | | | | SEBRING | FL | 33870 | |
| 5583178 | COX Y | 1222 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583179 | COX ZIERRA | 4057 DUBLIN BAY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5840566 | Cox, Arlene | Redacted | | | | | | | |
| 5836332 | COX, CASSANDRA | Redacted | | | | | | | |
| 4902646 | Cox, James R. | Redacted | | | | | | | |
| 5428576 | COXBARBER ANGELA | 3381 S WABASH CT | | | | DENVER | CO | | |
| 5583180 | COXEN BASIL | 901 SE 3RD ST | | | | PRINEVILLE | OR | 97754 | |
| 5583181 | COXS SYNETHIA | 109 BARN ST | | | | SENOIA | GA | 30276 | |
| 5428578 | COXSCHACK DONNA | 6103 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | | |
| 5583183 | COXSON YOLANDA | 128 MAIN ST | | | | PORT MONMOUTH | NJ | 07758 | |
| 5583184 | COXWELL LEAH | 2205 BERNARD JOHNSON RD | | | | PERRY | FL | 32348 | |
| 5583185 | COXX DENEEN | SACRAMENTO | | | | SACRAMENTO | CA | 95838 | |
| 5583186 | COY ANGELINA | 2080 S GLENWOOD AVE | | | | COLTON | CA | 92324 | |
| 5428582 | COY CYNTHIA | ROUTE 1 BOX 601 | | | | ROSELAND | VA | | |
| 5583187 | COY JANE | 10834 PREMIER AVE | | | | PORT RICHEY | FL | 34668 | |
| 5428584 | COY JEANNIE | 33953 BARRENGO DRIVE | | | | WILDOMAR | CA | | |
| 5583188 | COY LINDA | 318 W C AVE | | | | WAURICKA | OK | 73573 | |
| 5583189 | COY MELISSA | 1845 SHOSHONE DR APT 13 | | | | LAFAYETTE | IN | 47909 | |
| 5583190 | COY QUEEN | 31701 | | | | ABILENE | TX | 79603 | |
| 5583191 | COY ROBERT | PO BOX 2401 | | | | CANTON | OH | 44720 | |
| 5583193 | COYA TINGLED | 10234 HARRISON RD | | | | BERLIN | MD | 21811 | |
| 5428586 | COYBURN DOREEN | 33 DEB CT | | | | BAY SHORE | NY | | |
| 5583194 | COYBURN ERIC | 504 SPRINKLE RD | | | | REIDSVILLE | NC | 27320 | |
| 5583196 | COYLE CONNIE | 9194 HWY 89 NORTH | | | | MCKEE | KY | 40447 | |
| 5428588 | COYLE DEBBIE | 2145 230TH AVE | | | | MANCHESTER | IA | | |
| 5428590 | COYLE DONALD | 1115 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | | |
| 5583197 | COYLE KATHRYN | 900 N EDMOND ST | | | | SPFLD | IL | 62702 | |
| 5583198 | COYLE KENT | 1317 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| 5583199 | COYLE LOUANN | 14054 HWY 51 | | | | ROZET | WY | 82727 | |
| 5428594 | COYLE RON | 16 FAIRWOOD DR | | | | HILTON | NY | | |
| 5583200 | COYLE TIFFANY | 3321 SE 132ND LANE | | | | BELLEVIEW | FL | 34420 | |
| 5428596 | COYLE TIM | 3084 WOODLAND DR NW | | | | KENNESAW | GA | | |
| 5412916 | COYLE TRAVIS | 6185 PURDUE DRIVE | | | | EUREKA | CA | | |
| 5583201 | COYNE BRITTANY | 14933 CINCHRING CT | | | | POWAY | CA | 92064 | |
| 5583202 | COYNE HEATHER | 2518 NE 19TH CT | | | | OCALA | FL | 34470 | |
| 5583203 | COYNE MARIA | 7520 E BILLINGS ST APT 1 | | | | MESA | AZ | 85207 | |
| 5583204 | COYNE RON | 5807 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131 | |
| 5583206 | COYNER CHRISTY | 6330 HYPERION DR | | | | PORT RICHEY | FL | 34668 | |
| 5428598 | COYNER TAD | PO BOX 20493 | | | | SEDONA | AZ | | |
| 4867875 | COYNERS PARKING LOT CLEANING | 479 HORSESHOE CIRCLE | | | | STUARTS DRAFT | VA | 24477 | |
| 5583207 | COYOCA RADITO | 1454 KIRKMICHAEL CIR | | | | RIVERSIDE | CA | 92507 | |
| 4794581 | COYOTE LOGISTICS | 960 NORTH POINT PARKWAY | SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 5583208 | COYRA BILLOPS | 1121 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5428602 | COZAD RICHARD | 95206A HUDSON LANE | | | | FORT DRUM | NY | | |
| 5583211 | COZART DANA | 189 GROVEE RD | | | | LOUDON | TN | 37774 | |
| 5583212 | COZART KELLY | 9708 CEDAR GLEN DR APT B | | | | OVERLAND | MO | 63114 | |
| 5583213 | COZART ROBERT L | 509 EMERALD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5583214 | COZART SHERRIE | 223 ORANGE ST SE 12 | | | | WASHINGTON | DC | 20032 | |
| 5583215 | COZEAN BYARS | 1224 WHIPERING TRAIL | | | | DALLAS | TX | 75241 | |
| 5583216 | COZETTE MATTHEWS | 233 S 2ND ST APT A | | | | HARRISBURG | PA | 17113 | |
| 5583217 | COZME CARMEN | PLAZA UNIVERSIDAD 2000 | | | | SABANA SECA | PR | 00952 | |
| 5583218 | COZME JOSE A | HC 3 BOX 6761 | | | | DORADO | PR | 00646 | |
| 5583219 | COZY PAMELA | 2201 HOWE AVE 16 | | | | SACRAMENTO | CA | 95825 | |
| 5428604 | COZZI THOMAS | 3 WARWICK DR MONMOUTH025 | | | | MANALAPAN | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583220 | COZZOLINO ROCKY | 1013 BROOKSIDE CT | | | | HENDERSON | NV | 89015 | |
| 5412918 | CP POWER EQUIPMENT PARTS LLC | 300 DELAWARE AVE SUITE 210 A | | | | WILMINGTON | DE | | |
| 4860147 | CP TRADING LLC | 134 WEST SOLEDAD AVENUE SUITE | | | | HAGATNA | GU | 96910 | |
| 5852362 | CP Venture Two, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4864802 | CPC STRATEGY LLC | 2820 CAMINO DEL RIO S SUITE300 | | | | SAN DIEGO | CA | 92108 | |
| 5412919 | CPO COMMERCE LLC | 120 W BELLEVUE DR SUITE 100 | | | | PASADENA | CA | | |
| 5839420 | CPO Commerce, Inc. | c/o Gary Guy, VP | 120 West Bellevue Drive #100 | | | Pasadena | CA | 91105 | |
| 5839592 | CPO Commerce, LLC. | c/o Gary Guy, VP | 120 West Bellevue Drive # 100 | | | Pasadena | CA | 91105 | |
| 5583221 | CPRAY HAYNES | 1864 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5583222 | CPRTES KAREN | 141 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 4890467 | CPS Energy | Bankruptcy Section | 145 Navarro, Mail Drop 110909 | | | San Antonio | TX | 78205 | |
| 4890467 | CPS Energy | Bankruptcy Section | 145 Navarro, Mail Drop 110909 | | | San Antonio | TX | 78205 | |
| 5412921 | CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | | |
| 5583223 | CR BRANDS INC | P O BOX 63-5433 | | | | CINCINNATI | OH | 45263 | |
| 5583224 | CRAB KAYLEE | 890 CROWNWOOD | | | | COLS | OH | 43228 | |
| 5583225 | CRABB CORTNEY | 32181 SR 93 | | | | BALTIC | OH | 43804 | |
| 5583226 | CRABB ROBERTA | 4363 WHITE OAK DR | | | | SUGAR HILL | GA | 30518 | |
| 5583227 | CRABBE JAMES A | 5017 ALABAMA AVE NONE | | | | SAINT LOUIS | MO | 63111 | |
| 5428608 | CRABBE ROBERT | PO BOX 1 | | | | PASCOAG | RI | | |
| 5412923 | CRABEL JAMES | 524 HANSKA WAY | | | | RALEIGH | NC | | |
| 5583228 | CRABLE KATHYA | 3404 TOLEDO APT K4 | | | | HYAATSVILLE | MD | 20782 | |
| 5583229 | CRABTREE CHARLES H | 169 CUMBERLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5583230 | CRABTREE CHRISTINA | 641 JENA BETH DR | | | | ELIZABETHTON | TN | 37643 | |
| 5583231 | CRABTREE CORY K | 352 FOXHILL DR | | | | CHILLICOTHE | OH | 45601 | |
| 5583232 | CRABTREE DEBRA | 5166 CAMDEN LAKE PAARKWEAY | | | | ACWORTH | GA | 30101 | |
| 5583233 | CRABTREE DEBRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01073 | |
| 5583234 | CRABTREE DOROTHY | 16130 TRIGGER LANE | | | | COLONIAL BCH | VA | 22443 | |
| 5583235 | CRABTREE GLORIA | 1089 BATTLE RIDGE | | | | INDEPENDENCE | KY | 41051 | |
| 5583236 | CRABTREE MANDY | 2551 RITCHIE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5428610 | CRABTREE PAULA | 2250 CHESTNUT ST | | | | FERNDALE | MI | | |
| 5583237 | CRABTREE PHYLLIS | 1803 SPRING AVE NE APT 201 | | | | CANTON | OH | 44714 | |
| 5583238 | CRABTREE RACHEL | 3618 GALLIA | | | | NEW BOSTON | OH | 45662 | |
| 5583239 | CRACCHIOLO DELORES | 7401 YORKTOWN AVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5583240 | CRACE JENNY | 10491 COUNTY RD 1 | | | | CHESAPEAKE | OH | 45619 | |
| 5583241 | CRACKED KAT S | 520 WESTWOOD AVE | | | | LODI | CA | 95242 | |
| 5583242 | CRADDIETH PRECIOUS | 1216 15TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5583243 | CRADDOCK DELORIS M | 5916 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5428612 | CRADDOCK DONNA | 700 HUNTCLIFF LN N | | | | KNOXVILLE | TN | | |
| 5583244 | CRADDOCK JESSICA | 913 E HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5583245 | CRADDOCK N | 271 LEFT FORK POWELL | | | | DANVILLE | WV | 25053 | |
| 5428616 | CRADDOCK OCTAVIA | 6007 SAINT MORITZ DR 303 | | | | TEMPLE HILLS | MD | | |
| 5583246 | CRADDUCK ATARAS | 1901 WODRUFF RD | | | | GREENVILLE | SC | 29615 | |
| 5428618 | CRADDUCK HENRY | 12771 WHEATON AVE | | | | PICKERINGTON | OH | | |
| 5412927 | CRADICK PATRICK R | 20 LOVELAND PASS | | | | MO | MO | | |
| 5583247 | CRADLE CHRISTNE | 1000 STREET | | | | FREDERICK | MD | 17268 | |
| 5583248 | CRADLE FFLICAI | 7400 HUTCULD RD APT1105 | | | | COLA | SC | 29223 | |
| 5583249 | CRADLE ROBERT | 1321 21ST ST | | | | CHESAPEAKE | VA | 23324 | |
| 5428620 | CRADY MEGAN | 700 NAVAJO DR | | | | NEW ALBANY | IN | | |
| 5428622 | CRAFARD JEREMY | 10525 N WISE ST CLARE035 | | | | CLARE | MI | | |
| 5583250 | CRAFT AMBER | 508 BEDFORD | | | | BLOOMFIELD | MO | 63825 | |
| 5583251 | CRAFT APRIL | 4742 HUGHES BR RD | | | | HUNTINGTON | WV | 25701 | |
| 5583252 | CRAFT CAROLYN | 1415 OAKES RD UNIT 9 | | | | RACINE | WI | 53406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1362 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583253 | CRAFT CRYSTAL | 1060 LORING DR | | | | MERRIT ISLAND | FL | 32953 | |
| 5583254 | CRAFT DANA | PO BOX 254 | | | | RAIFORD | FL | 32083 | |
| 5583255 | CRAFT DARLINE | 516 JACKSON ST | | | | WARSAW | MO | 65355 | |
| 5428624 | CRAFT DELAINE | 1904 BUCHANNON ST | | | | WAYCROSS | GA | | |
| 5583257 | CRAFT DON | 617 CRAWFORDS RIDGE RD | | | | ODENTON | MD | 21113 | |
| 5583258 | CRAFT EBONEY | P O BOX 1013 | | | | CHVILLE | VA | 22902 | |
| 5583259 | CRAFT EVON | 321 ST RT 827 | | | | GREENUP | KY | 41144 | |
| 5583260 | CRAFT FORKLIFT AND MATERIAL HA | | | | | | | | |
| 5583261 | CRAFT GARY | 1061 FLEMMING FALLS RD | | | | MANSFIELD | OH | 44905 | |
| 5583262 | CRAFT JACOB | 167 HOPPER CREEK ROAD | | | | LONDON | KY | 40744 | |
| 5583263 | CRAFT JAMES | 1411 W OLLIE ST | | | | GREENVILLE | MS | 38703 | |
| 5583264 | CRAFT JEANNINE | 1940 DEALL DR | | | | HAMPTON | VA | 23663 | |
| 5428626 | CRAFT JOAN | 20 MASE ST | | | | BEACON | NY | | |
| 5428628 | CRAFT JOHN | 2711 N 26TH ST N | | | | ARTESIA | NM | | |
| 5583265 | CRAFT KARLENE | 125 CEDAR STREET | | | | HAVEREHILL | MA | 01830 | |
| 5583266 | CRAFT MELISSA | 108 WHITEWING DR | | | | LEXINGTON | SC | 29073 | |
| 5428632 | CRAFT MICHAEL | 682 SOUTH ST | | | | DELAWARE | OH | | |
| 5583267 | CRAFT NANCY | 411 SUMMIT STREET APT2 | | | | JOLIET | IL | 60435 | |
| 5583268 | CRAFT PHILIP | 434 SE GALLEON LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5428634 | CRAFT ROY | 300 BAYARD CT | | | | SAINT MARYS | GA | | |
| 5583269 | CRAFT STACEY | 122 PFLUEGER AVE | | | | GLENDORA | CA | 91741 | |
| 5583270 | CRAFT VELMA | 308 N W WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | |
| 5412929 | CRAFT ZAMAR | 2205 JACARANDA CT | | | | DUNEDIN | FL | | |
| 5844298 | Craft, Catherine | Redacted | | | | | | | |
| 4863962 | CRAFTMASTER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5583271 | CRAFTON ANGELA | 104 CRYSTAL MEADOW DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5583272 | CRAFTON BETTY | 804 BAIRD ST | | | | AKRON | OH | 44306 | |
| 5583273 | CRAFTON ROBERT | 16 HARRIS LN | | | | CLAYTON | AL | 36016 | |
| 5583274 | CRAFTRHOADES ANGELIA J | 615 N5TH STREET | | | | CLINTON | OK | 73601 | |
| 5583275 | CRAFTSMAN EXCHANGE | SEARS ERIE | | | | ERIE | PA | 16565 | |
| 5583276 | CRAGAN CAROL | 1964 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803 | |
| 5428637 | CRAGG CHARLES | 3674 DEANS BRIDGE RD 11 | | | | HEPHZIBAH | GA | | |
| 5583277 | CRAGHAN DIANE C | 5585 LAKE HELENA DR | | | | HELENA | MT | 59602 | |
| 5428639 | CRAGHEAD JONATHAN | 1903 WAYNE ST | | | | COPPERAS COVE | TX | | |
| 5583278 | CRAGLE JACKIE | 250 RIGS RD LOT 40 | | | | HUBERT | NC | 28539 | |
| 5583280 | CRAGO MELISSA | PO BOX 522 | | | | MINERAL RIDGE | OH | 44440 | |
| 5583281 | CRAIE SHELIA | 320 PIXLEE PL | | | | BPT | CT | 06610 | |
| 5412931 | CRAIG & GAEDE LAW OFFICE PA | CRAIG & GAEDE LAW OFFICE PA 617 N MAIN STREET | | | | GARDEN CITY | KS | | |
| 5583282 | CRAIG A BAUMANN | 1293 W | | | | HEATHROW | FL | 32746 | |
| 5428641 | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | | |
| 5583283 | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | |
| 5428643 | CRAIG ALISON | 1423 SLEEPY HOLLOW RD | | | | FORT WRIGHT | KY | | |
| 5583284 | CRAIG ALLISON S | 4827 PROSPERITY PL | | | | CINCINNATI | OH | 45238 | |
| 5583285 | CRAIG AMANDA | 1285 MAULDIN RD | | | | CALHOUN | GA | 30701 | |
| 5583287 | CRAIG AMY | 1807 E 25TH ST | | | | DSMN | IA | 50317 | |
| 5583288 | CRAIG ANDRE | 1014 E 66TH APT511 | | | | TULSA | OK | 74136 | |
| 5583289 | CRAIG ANDREA | 706 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5428645 | CRAIG ANGELA | 1425 CRIPPEN CT | | | | COLORADO SPRINGS | CO | | |
| 5583290 | CRAIG ANTHONY | 4217 OAKWOOD | | | | ST LOUIS | MO | 63121 | |
| 5583291 | CRAIG ASH | 2609 SODOM RD | | | | ORWELL | OH | 44076 | |
| 5583292 | CRAIG BASSE | 1494 72ND AVE NE NONE | | | | ST PETERSBURG | FL | 33702 | |
| 5428647 | CRAIG BILLY | 2566 UNIVERSITY DR | | | | LANCASTER | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583293 | CRAIG BLAIR | 3781 KLETTE RD | | | | COVINGTON | KY | 41015 | |
| 5583294 | CRAIG BLENDA | 302 GREEN MOUNTAIN LN APT7108 | | | | ARLINGTON | TX | 76018 | |
| 5583295 | CRAIG BRANDI N | 2316 MANCKE DR | | | | ROCK HILL | SC | 29732 | |
| 5583296 | CRAIG BRIGETTE | 5920 MIDDLETON ST | | | | HUNTINGTON PARK | CA | 90250 | |
| 5583297 | CRAIG BRITTANY | 1438 S MASON ST | | | | GREEN BAY | WI | 54301 | |
| 5583298 | CRAIG BROWN | 326 BENCER COURT | | | | RARITAN | NJ | 08869 | |
| 5583299 | CRAIG BUCKINGHAM | 1419 E 7TH AVE | | | | GARY | IN | 46402 | |
| 5583300 | CRAIG CANDACE E | 3346 CURTIS DR APT 101 | | | | SUITLAND | MD | 20746 | |
| 5583301 | CRAIG CARA | 127 GW YOUNG DRIVE | | | | TEMPLETON | PA | 16259 | |
| 5583302 | CRAIG CARLY | 1106 BOWER ST | | | | ELKHART | IN | 46514 | |
| 5583303 | CRAIG CHARLOTTE | 1619 E LEE ST | | | | CAMDEN | SC | 29020 | |
| 5583304 | CRAIG CHEILONDA | 6965 HWY 42 | | | | LOCUST GROVE | GA | 30248 | |
| 5428649 | CRAIG CHRIS | 2700 INVERNESS CT | | | | LAWRENCE | KS | | |
| 5428651 | CRAIG COLIN | 159 FLORENTIA STREET | | | | SEATTLE | WA | | |
| 5583305 | CRAIG CORSO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 5428653 | CRAIG DALLAS | 487 MILLER RD | | | | EVANSVILLE | IN | | |
| 5583306 | CRAIG DARLENE | 6985 WOODROW AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5428655 | CRAIG DAVID | 8700 OAKCHASE CV | | | | WALLS | MS | | |
| 5583307 | CRAIG DAVIS | 511 SOUTH VICTOR AVE | | | | TULSA | OK | 74104 | |
| 5583308 | CRAIG DECAMP | 914 COUNTY ROAD 16 | | | | BEAVER DAMS | NY | 14812 | |
| 5583309 | CRAIG DENISE | 6322 KINGSWAY DR | | | | LAFAYETTE | LA | 70503 | |
| 5583310 | CRAIG DESROCHERS | 8 COUNTRY CLUB LANE | | | | PLAISTOW | NH | 03865 | |
| 5583311 | CRAIG DONNIE | 2001 MALLARD RIDGE RD | | | | MADISON | GA | 30650 | |
| 5583312 | CRAIG DONOVAN | 1647 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5583313 | CRAIG E VAUGHNS | 4830 REDBUD ST | | | | HOUSTON | TX | 77033 | |
| 5583314 | CRAIG EVAAAANS | 111 ADAMS | | | | FERGSON | MO | 63035 | |
| 5583315 | CRAIG EVANS | 10619 FOXLAIR DR | | | | SAINT LOUI | MO | 63137 | |
| 5583316 | CRAIG FOWLER | 16115 BURNING TREE LN | | | | ROMULUS | MI | 48174 | |
| 4860403 | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | |
| 5412933 | CRAIG GALLOWAY | | | | | | | | |
| 5428657 | CRAIG GARY | 2119 N 37TH AVE | | | | HOLLYWOOD | FL | | |
| 5583317 | CRAIG GAYNELLE F | 2965 VERDUN AVENUE | | | | NORFOLK | VA | 23509 | |
| 5583318 | CRAIG GEORGE | 2251 ELON DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5583319 | CRAIG GLORIA | PO BOX 9 | | | | MIDDLEPORT | OH | 45760 | |
| 5583320 | CRAIG GRAY | 1304 NORTH IRONWOOD AVENUE | | | | BROKEN ARROW | OK | 74012 | |
| 5583321 | CRAIG GRIBBIN | 173 KALOS ST | | | | PHILADELPHIA | PA | 19128 | |
| 5583322 | CRAIG HARRISON | 809 MASON ST | | | | ELKHART | IN | 46516 | |
| 5583323 | CRAIG HOWARD | 623 GEORGIA AVE | | | | HINESVILLE | GA | 31313 | |
| 5583324 | CRAIG HYLTON | 611 DEACON RD | | | | SILVER SPRING | MD | 20903 | |
| 5583325 | CRAIG IVANNA | 423 GATEWOOD COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5583326 | CRAIG J BISHOP | 206 | | | | ARLINGTON | VI | 22202 | |
| 5583327 | CRAIG JACOBSEN | 165 S 200 W | | | | ST GEORGE | UT | 84770 | |
| 5583328 | CRAIG JACQUELINE | 7509 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5583329 | CRAIG JACQUELINE L | 5133 CLACTTON AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 5583330 | CRAIG JASMINE | 222222 | | | | COLUMBUS | OH | 43232 | |
| 5428659 | CRAIG JOAN | 5 WILLOW ST | | | | PHENIX CITY | AL | | |
| 5583331 | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| 5583332 | CRAIG JOHNADYA W | 2021 JACKSON | | | | NEWORLEANS | LA | 70113 | |
| 5583333 | CRAIG JOHNSON | 83 MARGARET ST | | | | ROCHESTER | NY | 14619 | |
| 5583334 | CRAIG KARI | 2136 BARKSDALE STREET | | | | PORT CHARLOTTE | FL | 33948 | |
| 5428661 | CRAIG KATHERINE | 1476 WEST 2250 SOUTH | | | | WEST VALLEY CITY | UT | | |
| 5583335 | CRAIG KEON | NONE | | | | BILLINGS | MT | 59105 | |
| 5428663 | CRAIG KERRY | 8062B LIBERATOR LOOP | | | | TUCSON | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5583336 | CRAIG KERZNER | 24100 ARCHWOOD ST | | | | CANOGA PARK | CA | 91307 | |
| 5583337 | CRAIG KETTERMAN | 129 BURGUNDY ST | | | | NEW ORLEANS | LA | 70112 | |
| 5583338 | CRAIG KIMBERLY | 971 FORCELES WAY | | | | HAYWARD | CA | 94544 | |
| 5583339 | CRAIG KNAPP | 1272 WEST LYONS | | | | LARAMIE | WY | 82072 | |
| 5583340 | CRAIG KOZLOWSKI | 2707 CRESTVIEW DR | | | | BETTENDORF | IA | 52722 | |
| 5583341 | CRAIG KRISTINA | 1150 PLOWDEN MILL RD | | | | SUMTER | SC | 29153 | |
| 5583342 | CRAIG LESLEY | 3230 SHORT RD LOT 14 | | | | HICKORY | NC | 28602 | |
| 5583343 | CRAIG LINDA | 408 PEELERE ST | | | | GAFFNEY | SC | 29341 | |
| 5583345 | CRAIG LISA | 130 WADMALAW DR | | | | PIEDMONT | SC | 29673 | |
| 5583346 | CRAIG LORICE | 6504 WISTERIA DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 5583347 | CRAIG MARGARET | 4 YARDLEY CT | | | | BALTIMORE | MD | 21244 | |
| 5583348 | CRAIG MARGARET S | 2009 JACKSON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 5583349 | CRAIG MERKERT | 3330 TEMPLRTON GAP RD | | | | CS | CO | 80907 | |
| 5583350 | CRAIG MONICA | 3328 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5583351 | CRAIG MOON | 64609 E SOLAR PR NE | | | | BENTON CITY | WA | 99320 | |
| 5583352 | CRAIG MURRAY | 17942 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5583353 | CRAIG NEVELS | 206 W WILLOWDUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5583355 | CRAIG NIIESA | 623 WEST 80 ST | | | | BRANDON | FL | 33511 | |
| 5428665 | CRAIG NORMA | HILARION DE LA QUINTANA 1611 | | | | FLORIDA | BU | | ARGENTINA |
| 5583356 | CRAIG OLSON | 5 NEWLAND CV | | | | STAFFORD | VA | 22554 | |
| 5583357 | CRAIG OTT | 825 N 77TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5583359 | CRAIG PORTIA A | 211 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | |
| 5583360 | CRAIG RANKIN | 1010 CASS ST | | | | STATESVILLE | NC | 28677 | |
| 5583361 | CRAIG RAY | 52086 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | |
| 5583362 | CRAIG REBECCA | 5503 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32277 | |
| 5583363 | CRAIG REUBEN | 99 N HICKORY STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5583364 | CRAIG RICHARD | 1021 RINGGOLD CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5583365 | CRAIG ROBERSON | PO BOX 3628 | | | | LA HABRA | CA | 90632 | |
| 5583366 | CRAIG ROBERTSON | XX | | | | JACKSONVILLE | FL | 32218 | |
| 5583367 | CRAIG RODEN | 369 HOMESTEAD RD | | | | CARBON HILL | AL | 35549 | |
| 5428667 | CRAIG RUTH | 10551 CRECELIUS DR | | | | SAINT LOUIS | MO | | |
| 5583368 | CRAIG S CURTIS | 9526 WILBUR AVE | | | | NORTHRIDGE | CA | 91324-1850 | |
| 5583369 | CRAIG SAPRINA | 649 SOUTH 14TH | | | | MONESSEN | PA | 15062 | |
| 5583370 | CRAIG SAVOYE | 9401 NORTON COMMONS BLVD | | | | PROSPECT | KY | 40059 | |
| 5583371 | CRAIG SCHULZ | 289 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870 | |
| 5583372 | CRAIG SCOLLARD | 304 S OAKLAND AVE | | | | PASADENA | CA | 91101 | |
| 5583373 | CRAIG SCOTT J | 6 GLENMORE DR | | | | POQUOSON | VA | 23662 | |
| 5583374 | CRAIG SCOTTJESSICA | 6GLENMOREDR | | | | POQUOSON | VA | 23662 | |
| 5583375 | CRAIG SHANEKA | 1246 BARNEY JENKINS RD | | | | FELTON | DE | 19943 | |
| 5583376 | CRAIG SHERIKA | 7439 RUGBY | | | | PHILA | PA | 19138 | |
| 5583377 | CRAIG SHIPMAN | 358 STEWART ST | | | | TURTLE CREEK | PA | 15145 | |
| 5412947 | CRAIG SHOPNECK TRUSTEE | P O BOX 714112 | | | | COLUMBUS | OH | | |
| 5583378 | CRAIG SMITH | 657 CAYUGA DR NONE | | | | WINTER SPGS | FL | 32708 | |
| 5583379 | CRAIG SOLOMON L | 1900 DONNA CT APT 4 | | | | ROCKLEDGE | FL | 32955 | |
| 5583380 | CRAIG SOPHIE | 104 LOWELL RD | | | | COLUMBUS | OH | 43209 | |
| 5428669 | CRAIG SUSAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5583383 | CRAIG SUZANNE | 118 BELLHAMMON FOREST DR | | | | ROCKYPOINT | NC | 28457 | |
| 5583384 | CRAIG TABITHA | 1018 BRIABRAE | | | | ST LOUIS | MO | 63138 | |
| 5583385 | CRAIG TAMMY | 205 SOUTH 17 ST | | | | WEIRTON | WV | 26062 | |
| 5583386 | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | |
| 5583387 | CRAIG THOMAS | 914 NORTH 12TH STREET | | | | RICHMOND | IN | 47374 | |
| 5428671 | CRAIG TRACEE | 2600 SHORERIDGE AVENUE N | | | | NORMAN | OK | | |
| 5583388 | CRAIG TRACEY | 57 STANTON AVE | | | | BOARDMAN | OH | 44512 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583389 | CRAIG TYLOR BROWN | 9225 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112 | |
| 5583390 | CRAIG USRY | 306 CLEARWATER DR | | | | NORTH AUGUTSA | SC | 29841 | |
| 5583391 | CRAIG VAN ATTA | 308 LINWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5583392 | CRAIG VERONICA | 132 SISLER ST | | | | FORT BRAGG | NC | 28307 | |
| 5583393 | CRAIG VICARIO | 34HAZZARD | | | | JAMESTOWN | NY | 14701 | |
| 5583394 | CRAIG VIRGANYYCE | 3560 66 AVE | | | | OAKLAND | CA | 94605 | |
| 5583395 | CRAIG W OROZCO | 11048 POLARIS DR | | | | SAN DIEGO | CA | 92126-4704 | |
| 5583396 | CRAIG WALKER | 3111 MELINDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 5583397 | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | |
| 5583398 | CRAIG WOODS | 704 WYKLE RD | | | | GREENEVILLE | TN | 37743 | |
| 5583399 | CRAIG ZITA | 6491 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087 | |
| 5583400 | CRAIGE MCDOWELL | 1605 CRESCENT DR NONE | | | | ALAMOGORDO | NM | 88310 | |
| 5428675 | CRAIGER BRIDGET | PO BOX 262 | | | | WISE | VA | | |
| 5583401 | CRAIGGAULDEN JARONDACHAN | 1213 S 23 ST | | | | MUSKOGEE | OK | 74401 | |
| 5583402 | CRAIGHEAD CLECHIE | 1308 FACTORY ST | | | | LORAIN | OH | 44055 | |
| 5583403 | CRAIGHEAD CORTNEY | 632 CASCADE RD | | | | CASCADE | VA | 24069 | |
| 4779440 | Craighead County Tax Collector | PO Box 9276 | | | | Jonesboro | AR | 72403 | |
| 5583404 | CRAIGHEAD TIFFANY | 530 Farm View RD Lot 9 | | | | GLADE HILL | VA | 24092 | |
| 5583405 | CRAIGKING MELISSACHER | 1170 EAST PARK DR | | | | BROOKFIELD | OH | 44403 | |
| 5583406 | CRAIGOWENS RANDNICESA | 2125 N LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5583407 | CRAIGWILSON DAVIDLAURA | 3812 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 5583408 | CRAIN BARBRA J | 13600 SR Y | | | | ROLLA | MO | 65401 | |
| 5583409 | CRAIN DAWN | 117 MCCOMBS DRIVE | | | | MARIETTA | SC | 29661 | |
| 5583410 | CRAIN LISA | 4027 178TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5428679 | CRAIN MEGHAN | 5702 CHARSTONE CT | | | | FREDERICK | MD | | |
| 5583412 | CRAIN SHAE | 12080 KOERIN DR | | | | PONCHATOULA | LA | 70454 | |
| 5583413 | CRAIN SHEILA | 114 ANGIE LN | | | | ASHEVILLE | NC | 28759 | |
| 5583414 | CRAIN TIFFANY | 23353 PARKLAND CT | | | | MORENO VALLEY | CA | 92553 | |
| 5583415 | CRAINE JENNIFER | 201 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5583416 | CRAINE MELITA | 28 CEDER HILL CR | | | | ASHEVILLE | NC | 28806 | |
| 5583417 | CRAINE RACHEAL | 8997 WILLIAMSON ROAD | | | | MEADVILLE | PA | 16335 | |
| 5583418 | CRAINE RIZZITA | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5583419 | CRAKER MERRY | 850 LACROSSE ST | | | | MAUSTON | WI | 53948 | |
| 5428681 | CRAM ALTHEA | PO BOX 814 | | | | WEST RUTLAND | VT | | |
| 5583420 | CRAM DANIEL | 1954 CNTY RD 50 | | | | MT HOPE | AL | 35651 | |
| 5583421 | CRAMER CHEYENNE | PO 2126 | | | | WAILUKU | HI | 96793 | |
| 5428683 | CRAMER DANIEL | 10 MARINER WAY SE N | | | | ACWORTH | GA | | |
| 5583422 | CRAMER DORIS | 225 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5428687 | CRAMER GARY | 3621 TALL OAK TRL | | | | RALEIGH | NC | | |
| 5583423 | CRAMER JAYSON | 121 S MAIN STREET | | | | GOLDFIELD | IA | 50542 | |
| 5583424 | CRAMER JERARD | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 5583425 | CRAMER JERARDN L | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 5428689 | CRAMER JOHN | 3241 E HARDY PL | | | | TUCSON | AZ | | |
| 5583426 | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5583427 | CRAMER LIZBET | 113 JACKSON STREET | | | | BATAVIA | NY | 14020 | |
| 5583428 | CRAMER MELISSA | 80 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5428691 | CRAMER NANCY | 22311 HARPER LAKE N | | | | SAINT CLAIR SHORES | MI | | |
| 5583430 | CRAMER SHEREE | 301 TIMOTHY LAKE RD | | | | E STROUDSBURG | PA | 18302 | |
| 5428693 | CRAMER TODD | 36 BITTERSWEET DR | | | | GALES FERRY | CT | | |
| 5428695 | CRAMMOND KINSEY | 13353 W RIMROCK ST | | | | SURPRISE | AZ | | |
| 5583431 | CRAMPTON LISA | 3010 IRENE ST | | | | SIOUX CITY | IA | 51105 | |
| 5583432 | CRANDAL KELLY | 37 NAUTLIS AVE | | | | BARNEGAT | NJ | 08005 | |
| 5583433 | CRANDALL ANGELA | 727 E 1500 S UNIT A | | | | VERNAL | UT | 84078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583434 | CRANDALL BARBARA D | 604 FLICKER CT | | | | WAKE FOREST | NC | 27587 | |
| 5583435 | CRANDALL CHRISTINE | 29038 NY STATE RTE 3 | | | | BLACK RIVER | NY | 13612 | |
| 5428697 | CRANDALL EDWIN | 67 ADAMS STREET SOUTH HARTFORD003 | | | | SOUTH MANCHESTER | CT | | |
| 5583436 | CRANDALL JAKE | 5910 SANA FE RIVER DRIVE | | | | TAMPA | FL | 33617 | |
| 5583437 | CRANDALL JAMESIA | 4701 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | |
| 5428703 | CRANDALL THOMAS | 1733 STATE ROUTE 40 | | | | GREENWICH | NY | | |
| 4866480 | CRANDALLS LAWN SERVICE | 3713 S EISENHOWER CT | | | | WICHITA | KS | 67215 | |
| 4907676 | Crandall's Lawn Service | 3713 S Eisenhower Ct | | | | Wichita | KS | 67215 | |
| 5583438 | CRANDELL ANGELA R | 217 APT 5 HARTFORD ST | | | | GREENVILLE | NC | 27834 | |
| 5428705 | CRANDELL TINA | 974 FREDERICK PIKE | | | | LITTLESTOWN | PA | | |
| 5583439 | CRANDLE ASHLEY | 3315 CLARA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5583440 | CRANDLE BONNIE | 1401 DEEP CREEK | | | | CHESAPEAKE | VA | 23323 | |
| 5583441 | CRANDLE JANAY | 25125 FOLSE ST | | | | PLAQUMINE | LA | 70764 | |
| 5583442 | CRANDLE TANESHA L | 124 MAC NAIR ST | | | | WASHINGTON | NC | 27889 | |
| 5583444 | CRANE CHRIS | 2023 LAKERIDGE CIRCLE 202 | | | | CHULA VISTA | CA | 91913 | |
| 5583445 | CRANE CHRISTINA | 7620 DUNDAS RD | | | | ALDEN | MI | 49612 | |
| 5583446 | CRANE CHRISTINE | 10579 S ST | | | | GARRETTSVILLE | OH | 44231 | |
| 5428708 | CRANE DALLAS | 206 PINE ST APT 2 | | | | THERESA | NY | | |
| 5428710 | CRANE DAVID | 7519 NW 21ST ST | | | | OCALA | FL | | |
| 5583447 | CRANE DEANNA B | 1301 INDUSTRIAL AVE 91 | | | | BILLINGS | MT | 59101 | |
| 5428712 | CRANE DIANA | 101 WILLOW DRIVE SCHUYLER097 | | | | WATKINS GLEN | NY | | |
| 5583448 | CRANE DONNA | 718 WINDY TRL | | | | NEWPORT | NC | 28570 | |
| 5583449 | CRANE EVA | 9341 BRIAR DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5583450 | CRANE JACOB T | 24 MCBETH ST | | | | GREENVILLE | SC | 29611 | |
| 5583451 | CRANE JAMIE | 3913RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 | |
| 5583452 | CRANE JAMIERICHAR | 1782 S BREILEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5428714 | CRANE JESSIE | 411 MOLO ST | | | | KAPAA | HI | | |
| 5428720 | CRANE NATHAN | 9301 W TOWNSEND RD | | | | JANESVILLE | WI | | |
| 5583453 | CRANE SANDRA | PLEASE ENTER ADDRESS | | | | SHELBY | NC | 28150 | |
| 5412953 | CRANE USA INC | | | | | | | | |
| 5583454 | CRANE USA INC | | | | | | | | |
| 5583455 | CRANE VERONICA R | 47275 SHORT MILE RD | | | | PENDLETON | OR | 97801 | |
| 5583456 | CRANEY STEPHANY | 17 16 AVE S APT 1 | | | | NAMPA | ID | 83651 | |
| 5583457 | CRANFORD PATRICIA | 459 MOORE RD | | | | GRIFFIN | GA | 30223 | |
| 5583458 | CRANFORD VICKI | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5583459 | CRANIN MANDY | 1520 WEST ST | | | | RACINE | WI | 53404 | |
| 5583460 | CRANK CORINNA | 405 LIBERTY ST | | | | EATON | OH | 45320 | |
| 5428722 | CRANK JAMES | 303 PALMSPRING DR | | | | GAITHERSBURG | MD | | |
| 5583461 | CRANK JOREIDA W | 1220 ASHTON AVE | | | | GAST | NC | 28052 | |
| 5583462 | CRANK LINDA | 5121 LIVERMORE LN | | | | CHARLOTTE | NC | 28227 | |
| 5583463 | CRANK NAKEYA | 1738 ADAMS AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5404996 | CRANSHAW, DAVID R | Redacted | | | | | | | |
| 4910585 | Cranshaw, David R. | Redacted | | | | | | | |
| 4910563 | Cranshaw, David R. | Redacted | | | | | | | |
| 5583464 | CRANSTON CHRISTINE | 5319 SECOR | | | | TOLEDO | OH | 43623 | |
| 5583465 | CRANSTON ERIC A | 1423 FILIGREE PL | | | | DACULA | GA | 30019 | |
| 5428724 | CRANSTON JACQUELINE | 4G TERRACE DR | | | | CHATHAM | NJ | | |
| 5849073 | Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | 747 Third Ave. | | NEW YORK | NY | 10017 | |
| 5583467 | CRANTZ VENUS | PO BOX 852 | | | | HARLEM | MT | 59526 | |
| 5428728 | CRAPO JOSHUA | 315 S 800 W | | | | PROVO | UT | | |
| 5583468 | CRAPPS BRITTANY N | 210 8TH STREET | | | | MERIDIAN | MS | 39301 | |
| 5428730 | CRAPPS SARAH | 11196 COUNTY LINE RD UNIT 10 | | | | MIDLAND | GA | | |
| 5583469 | CRAPTREE BECKY | 211 W YORK ST | | | | ROCKVILLE | IN | 47872 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428732 | CRARY BOBBI | 93 JULEP LN | | | | CINCINNATI | OH | | |
| 5583470 | CRARY JOHN | 646 HARDEN ST | | | | JANESVILLE | WI | 53545 | |
| 5428734 | CRASE BELINDA | 7605 BUCKEYE RD | | | | SUGAR GROVE | OH | | |
| 5583471 | CRATER NATALIE K | 2230 DAFFODIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5583472 | CRATONYA HALL | 6960 SILVERLEAF AVE | | | | BATON ROUGE | LA | 70812 | |
| 5583473 | CRATTIC BONNIE | 5612 PENLETON DR | | | | ORLANDO | FL | 32839 | |
| 5428736 | CRATTY CHARLES | 3017 GEORGIA AVE | | | | BALTIMORE | MD | | |
| 5583474 | CRATZ JOHN | 510 SITTON SHOALS ROAD | | | | SENECA | SC | 29678 | |
| 5583475 | CRAULEY LEANNE | 125 MOULTRIE | | | | LITTLE RIVER | SC | 29576 | |
| 5583476 | CRAVALHO ANNETTE L | 186 A HALAULANI ST | | | | PUKALANI | HI | 96788 | |
| 5583477 | CRAVEIRO JACQUELINE | P OBOX 72 | | | | COLUMBUS | GA | 31906 | |
| 5583478 | CRAVEN CHARLES | 6922 16TH AV N | | | | ST PETERSBURG | FL | 33710 | |
| 5583479 | CRAVEN CHUCK | 9595 PECOS ST 611 | | | | THORNTON | CO | 80260 | |
| 5583480 | CRAVEN CRYSTAL | 97 ANTHONY ST | | | | PITTSBORO | NC | 27312 | |
| 5583482 | CRAVEN KELLY | 21410 FALLING ROCK TERRAC | | | | ASHBURN | VA | 20148 | |
| 5428738 | CRAVEN KIM | 3164 VERNON ST | | | | DULUTH | MN | | |
| 5583483 | CRAVEN SUSAN | 3564 N MORGAN | | | | NEOLA | UT | 84053 | |
| 5583484 | CRAVENS ALICIA | PO BO 2714 INDIO | | | | COACHELLA | CA | 92236 | |
| 5583485 | CRAVENS HEATHER R | 705 RODEO AVE | | | | SHAFTER | CA | 93263 | |
| 5428740 | CRAVENS MISRTY | 2508 WILEY DR | | | | KILLEEN | TX | | |
| 5583486 | CRAVENS QUEENIE | 1537 E 8TH ST | | | | STOCKTON | CA | 95206 | |
| 5583487 | CRAVER BETTY | 3801 W SMITH FERRY RD | | | | MUSKOGEE | OK | 77401 | |
| 5583488 | CRAVER DONALD | 2013 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5583490 | CRAVER KIMBERLY | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5428742 | CRAVER LISA | 1120 NILES FERRY RD | | | | MADISONVILLE | TN | | |
| 5428743 | CRAVER MARK | PO BOX 7224 | | | | HIGH POINT | NC | | |
| 5583491 | CRAVIN ADRIENNE | 250 HOLMES BLVD | | | | GRETNA | LA | 70058 | |
| 5583493 | CRAVO ANA | 239 EUGINA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5583494 | CRAW GLORIA A | 3131 WEST LAUREL ST | | | | SHREVEPORT | LA | 71109 | |
| 5583495 | CRAW LERY | 2822 ROCKY CREEKRD | | | | AUGUSTA | GA | 30906 | |
| 4131940 | Craw, Dewey A | Redacted | | | | | | | |
| 5428744 | CRAWFORD ADAM | 1501 KYLE COURT | | | | VALRICO | FL | | |
| 5583496 | CRAWFORD ALEX | 3920BERRY BUSH PL | | | | DURHAM | NC | 27705 | |
| 5583497 | CRAWFORD ALEXIS S | GIVENSST | | | | PETERSTOWN | WV | 24963 | |
| 5583498 | CRAWFORD AMANDA | 8806 NORTH MULBERRY ST | | | | TAMPA | FL | 33619 | |
| 5583499 | CRAWFORD AMI | 1406 ALABAMA | | | | HOBART | IN | 46342 | |
| 5583500 | CRAWFORD AMY | 6357 PHILIP ROAD | | | | BLACKSHEAR | GA | 31516 | |
| 5583501 | CRAWFORD ANDREANA | 6033 LITTLE BROOK CIR | | | | SYRACUSE | NY | 13204 | |
| 5583502 | CRAWFORD ANDREW | 2326 FIREBRAND AVE | | | | PERRIS | CA | 92571 | |
| 5428745 | CRAWFORD ANDY | 33 LINWOOD AVE MCKEAN083 | | | | BRADFORD | PA | | |
| 5583503 | CRAWFORD ANGEL F | 1530 BRISTOL DR | | | | FLORISSANT | MO | 63031 | |
| 5583504 | CRAWFORD ANGELA | 9930 DUKE DR | | | | STL | MO | 63136 | |
| 5583505 | CRAWFORD ANGELA M | 4801 LEDUC AVE | | | | ST LOUIS | MO | 63113 | |
| 5583506 | CRAWFORD APRIL | 527 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30906 | |
| 5583507 | CRAWFORD APRIL D | 527 RICHMOND HILL WST | | | | AUGUSTA | GA | 30906 | |
| 5583508 | CRAWFORD ARETHA | PO BOX 2345 | | | | DAVENPORT | IA | 52809 | |
| 5583509 | CRAWFORD ARLINDAN | 3000 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5583510 | CRAWFORD ARNA | 1800 EDGEWOOD AVE APT 306 | | | | POMONA PARK | FL | 32081 | |
| 5583511 | CRAWFORD AVIELLE | 917 LORA STREET | | | | SIKESTON | MO | 63801 | |
| 5428747 | CRAWFORD BETHANY | 1521 10TH ST | | | | DES MOINES | IA | | |
| 5428748 | CRAWFORD BETTY | 1008 FENTON PLACE | | | | UPPER MARLBORO | MD | | |
| 5583512 | CRAWFORD BRANDY | 2114 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5428750 | CRAWFORD BRODERICK | 45-711 HILINAI ST | | | | KANEOHE | HI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583513 | CRAWFORD CANDY | 101 FAIRFIELD CIR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5583514 | CRAWFORD CAROLYN | 6567 S HARVARD ST | | | | CHICAGO | IL | 60621 | |
| 5428754 | CRAWFORD CHARLES | 169 HESSIAN AVE WEST | | | | DEPTFORD | NJ | | |
| 5583515 | CRAWFORD CHIQUITA | 2345 KENA | | | | NORFOLK | VA | 23523 | |
| 5583517 | CRAWFORD CLEA | 2532 BATTERY PL | | | | WILMINGTON | NC | 28403 | |
| 5428756 | CRAWFORD COLE | 2182 CARABEL AVE | | | | CLEVELAND | OH | | |
| 5583518 | CRAWFORD CORI | 234 E 5TH ST | | | | CLEVELAND | OH | 44105 | |
| 5583519 | CRAWFORD CYNTHIA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5583520 | CRAWFORD CYNTHIA L | 7200 JAYWICK AVE APT 113 | | | | FORT WASHINGTON | MD | 20744 | |
| 5583521 | CRAWFORD DANIEL | 355 PINE | | | | SUGARLOAF | CA | 92386 | |
| 5412955 | CRAWFORD DANIELLE | 2131 JEROME LANE APT 4 | | | | CAHOKIA | IL | | |
| 5583522 | CRAWFORD DARNIEHA | 16113 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 5428758 | CRAWFORD DEANNA | 414 S BUENA VISTA AVE | | | | SAN JOSE | CA | | |
| 5428760 | CRAWFORD DEBORAH | 6702 PLANTATION FOREST DR | | | | SPOTSYLVANIA | VA | | |
| 5428762 | CRAWFORD DELORIES | 229 SOLNESS AVE | | | | NASHVILLE | TN | | |
| 5583523 | CRAWFORD DEVONNIE E | 9243 CONSER ST APT 2E | | | | OVERLAND PARK | KS | 66212 | |
| 5428764 | CRAWFORD DIANNA | 5 S 16TH AVE APT 30 | | | | MOUNT VERNON | NY | | |
| 5583524 | CRAWFORD DKENYA | 501 SW 10TH ST APT 1 | | | | BELLE GLADE | FL | 33430 | |
| 5583525 | CRAWFORD DORA L | 2 HEATHER ST | | | | FULTON | MO | 65251 | |
| 5583526 | CRAWFORD DRENAY | 3312 CARAWAY COMMONS DR | | | | JONESBORO | AR | 72404 | |
| 5583527 | CRAWFORD DREW | 513 GORDY RD | | | | SALISBURY | MD | 21804 | |
| 5583528 | CRAWFORD ELAINE | 3396 CHESTNUT RD | | | | S CHARLESTON | WV | 25309 | |
| 5583529 | CRAWFORD ELIZABETH | 1845 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| 5583530 | CRAWFORD FRANCES | 5415 BAXTER DR | | | | FORT LAWN | SC | 29714 | |
| 5583531 | CRAWFORD FRANCHESIA | 1432 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5583532 | CRAWFORD GARY L | 2141 DOUGLAS STREET | | | | WINCHESTER | VA | 22601 | |
| 5428768 | CRAWFORD GEOFF | 711 ROUTE 10 SUITE 204 | | | | RANDOLPH | NJ | | |
| 5412957 | CRAWFORD GERALD E | 104 MAIN ST | | | | HUDSON FALLS | NY | | |
| 5428770 | CRAWFORD GEVENA | 118 GREENVILLE AVE FL 2 2 | | | | JERSEY CITY | NJ | | |
| 5583533 | CRAWFORD GLADYS | 1515 ADDISON RD | | | | CLEVELAND | OH | 44103 | |
| 5583534 | CRAWFORD GLORIA | 1049 OLD MAGNOLIA HWY | | | | PRAIRIE | MS | 39756 | |
| 5583536 | CRAWFORD HARDY | 405 ROUTE T | | | | JEFFERSON CITY | MO | 65109 | |
| 5583537 | CRAWFORD HAROLD | 106 BYRD ST W | | | | GREENWOOD | SC | 29646 | |
| 5428772 | CRAWFORD HAYDEN | 2245 RAYMOND LOSANO | | | | LACKLAND AFB | TX | | |
| 5428774 | CRAWFORD HAZEL | 10810 WINSTON CHURCHILL CT | | | | UPPER MARLBORO | MD | | |
| 5583538 | CRAWFORD HELENA | 717 11 ST | | | | PAWNEE | OK | 74058 | |
| 5583539 | CRAWFORD HELGA | 3434 PACIFIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 5428776 | CRAWFORD HOLLY | 1832 NEWBOLT CT | | | | JACKSONVILLE | FL | | |
| 5428778 | CRAWFORD IRENE | 9516 SONTAG LN | | | | SAINT LOUIS | MO | | |
| 5583541 | CRAWFORD JACKIE | 8921 HILLVIEW | | | | SAINT LOUIS | MO | 63136 | |
| 5428780 | CRAWFORD JARED | 1625 OHIO ST | | | | QUINCY | IL | | |
| 5583542 | CRAWFORD JASMINE | 681 GREENBRIER AVE | | | | HAMPTON | VA | 23661 | |
| 5428782 | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | | |
| 5583544 | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | 99205 | |
| 5583545 | CRAWFORD JERMANE | 320 TWAIN CIR SE | | | | MABLETON | GA | 30126 | |
| 5583546 | CRAWFORD JEROME | ASPEN | | | | ROANOKE | VA | 24017 | |
| 5583547 | CRAWFORD JESSE | 4925 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5583548 | CRAWFORD JESSICA | PO BOX 2301 | | | | BROWNING | MT | 59417 | |
| 5412959 | CRAWFORD JIMMITRA L | 2504 E WILLOW ST 307 | | | | SIGNAL HILL | CA | | |
| 5583549 | CRAWFORD JOHN | 421 SOUTH BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| 5428784 | CRAWFORD JUDY | 1895 SHORTCUT RD | | | | SALEM TOWNSHIP | OH | | |
| 5583551 | CRAWFORD KASEY | 4440 SAINT ANN LN | | | | COLUMBUS | OH | 43213 | |
| 5583552 | CRAWFORD KATYNA | 2608 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583553 | CRAWFORD KEISHA | 484 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5428786 | CRAWFORD KEVIN | 11541 PIN OAK TRL | | | | JACKSONVILLE | FL | | |
| 5583554 | CRAWFORD KIM | 29 BROADWAY | | | | OCEAN GROVE | NJ | 07756 | |
| 5583555 | CRAWFORD KIMBERLY | 309 HAYES AVE APT B | | | | FREMONT | OH | 43420 | |
| 5583556 | CRAWFORD KRYSTAL | 136 SUMMIT ST | | | | E PROVIDENCE | RI | 02914 | |
| 5583558 | CRAWFORD LAKECIA | 313 PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5583559 | CRAWFORD LAKISHA | 3127 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5583560 | CRAWFORD LAQUANJERICA A | 31021 PARKWAY AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5583561 | CRAWFORD LARISSA | 307 MAUPAS CT | | | | HINESVILLE | GA | 31313 | |
| 5583562 | CRAWFORD LARRENCE | 2621 TURQUOISE ST APT 101 | | | | RIVERSIDE | CA | 92507 | |
| 5428788 | CRAWFORD LATASHA | 5304 GOLDEN GATE DRIVE | | | | KILLEEN | TX | | |
| 5583564 | CRAWFORD LATONYA | 175 BIG OAK LANE | | | | PELL CITY | AL | 35125 | |
| 5583565 | CRAWFORD LAURA | 3644 SE WESTVIEW AVE | | | | MILWAUKIE | OR | 97267 | |
| 5583566 | CRAWFORD LIZA | 529 MOKAUEA ST | | | | HONOLULU | HI | 96816 | |
| 5583567 | CRAWFORD LORETTA L | 2726 N E 205TH AVE 155 | | | | FAIRVIEW | OR | 97204 | |
| 5583568 | CRAWFORD LORI | 600 NELCOURTAPT 4A | | | | GRETNA | LA | 70056 | |
| 5428790 | CRAWFORD LORIE | 98 HICKORY DR | | | | WARRENTON | MO | | |
| 5428792 | CRAWFORD MALVORA | 1150 SIMONTON ST APT 303 | | | | COVINGTON | TN | | |
| 5583569 | CRAWFORD MARILYN | 2601 SHORELINE DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5428794 | CRAWFORD MARK | 1681 WOODSIDE WAY | | | | XENIA | OH | | |
| 5583570 | CRAWFORD MARSAE D | 733 LAIRD AVENUE | | | | WARREN | OH | 44484 | |
| 5583571 | CRAWFORD MARSHA L | 5000 PALM AVE | | | | BUNNELL | FL | 32110 | |
| 5583572 | CRAWFORD MARSHA Y | 72 FENWICK ST APT 2N | | | | HARTFORD | CT | 06114 | |
| 5428796 | CRAWFORD MARTIN | 228 SPRING ST | | | | OTTAWA | IL | | |
| 5583573 | CRAWFORD MARVALENE | 9620 7TH BAY ST APT B | | | | NORFOLK | VA | 23504 | |
| 5583574 | CRAWFORD MARY | 255 SW PRESTIGE WAY | | | | LAKE CITY | FL | 32024 | |
| 5583575 | CRAWFORD MAYA | 1545 WEST ORNSBY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5583576 | CRAWFORD MAYBELLE | 925 BONITA AVE 76 | | | | GLENDORA | CA | 91740 | |
| 5583577 | CRAWFORD MIA | 1031 W SOMERSET ST | | | | PHILA | PA | 19133 | |
| 5428798 | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | | |
| 5583578 | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | 38632 | |
| 5583579 | CRAWFORD MILDRED | 4149 NW 18TH DR | | | | GAINESVILLE | FL | 32605 | |
| 5428800 | CRAWFORD MILTON | 5420 OPENWOOD LN | | | | HERNANDO | MS | | |
| 5583580 | CRAWFORD MONICA | 4201 WILDBRIAR LN | | | | MANSFIELD | TX | 76063 | |
| 5583581 | CRAWFORD NAKEYA | 104 SPRINGS ST APT A | | | | MARION | SC | 29571 | |
| 5583582 | CRAWFORD NAOMI L | 4861 S DARLINGTON AVE | | | | TULSA | OK | 74135 | |
| 5412961 | CRAWFORD PARIS A | 1401 VILLAGE BLVD APT 932 | | | | W PALM BEACH | FL | | |
| 5583583 | CRAWFORD PAT | 405 DUNLAP DR | | | | WESTPOINT | MS | 39773 | |
| 5583584 | CRAWFORD PATRICIA | 1665 31ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5583585 | CRAWFORD PAUL | 2124 DE LA VINA ST E | | | | SANTA BARBARA | CA | 93105 | |
| 5583586 | CRAWFORD PHYLLIS | 4064 MAXANNE DR NW | | | | KENNESAW | GA | 30144 | |
| 5583587 | CRAWFORD PRECIOUS | 1460 ELDER AVE | | | | AKRON | OH | 44306 | |
| 5583588 | CRAWFORD PRISCILLA | 4251 APTB BRANCHBEND LANE | | | | CHARLOTTE | NC | 28273 | |
| 5583589 | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | |
| 5583591 | CRAWFORD REGINA | 67352 CRAWFORD RD | | | | PEARL RIVER | LA | 70452 | |
| 5583592 | CRAWFORD RENE | 2230 EXECUTIVE DR X | | | | HAMPTON | VA | 23666 | |
| 5583593 | CRAWFORD RICHARD | 754 WILLARD AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5428802 | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | | |
| 5583594 | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | 62526 | |
| 5428804 | CRAWFORD ROCKY | 6246 APPLE ORCHARD DRIVE N | | | | LAS VEGAS | NV | | |
| 5583595 | CRAWFORD RODRIQUEZ | PO BOX 2273 | | | | STAUNTON | VA | 24401 | |
| 5583596 | CRAWFORD ROSALIND | 2231 WYNBORNE DR | | | | GASTONIA | NC | 28056 | |
| 5583597 | CRAWFORD ROSE | 1633 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1370 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428806 | CRAWFORD RYAN K | 2393 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9449 | |
| 5583598 | CRAWFORD SADIE | 213 LUMBERJACK DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5583599 | CRAWFORD SHAMEKA | 801 FRANK NELSON DR APT D | | | | PANAMA CITY | FL | 32401 | |
| 5583600 | CRAWFORD SHANNON | 4347 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5583601 | CRAWFORD SHAYDARENEE | 5223 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5583602 | CRAWFORD SHEKIA | 2103 2ND ST APT 6 | | | | GASTONIA | NC | 28054 | |
| 5583603 | CRAWFORD SHELBY | 21973 SHEVELAND RD | | | | MIDDLETOWN | CA | 95461 | |
| 5583604 | CRAWFORD SHEREATHA | 2211 SE 14TH AVE APT 39 | | | | OCALA | FL | 34471 | |
| 5583605 | CRAWFORD SHERYL | 422 MAKENZIE ST | | | | SAV | GA | 31419 | |
| 5583606 | CRAWFORD SHMIKA | 1109 THORNHILL DR | | | | SELAM | AL | 36701 | |
| 5583607 | CRAWFORD SHONNEDRA A | 3023 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5583608 | CRAWFORD SIMONE | 5788 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | PO BOX 1430 | | | | HICKORY | NC | 28603-1430 | |
| 5583609 | CRAWFORD STACY | 3850 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 5583610 | CRAWFORD STEVEN | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5583611 | CRAWFORD SUZANNE | 100 EAST BOYNTON BEACH | | | | BOYNTON BEACH | FL | 33435 | |
| 5583612 | CRAWFORD SUZZETTE | 2702 ASHMONT TERR | | | | SS | MD | 20906 | |
| 5583613 | CRAWFORD TAMMIE | 3643 ELMLEY AVE | | | | COVINGTON | GA | 30656 | |
| 5583614 | CRAWFORD TAWANA | 11114 WISKOW | | | | ST LOUIS | MO | 63138 | |
| 5583615 | CRAWFORD TEIARA | 1475 BENTON BLVD | | | | POOLER | GA | 31322 | |
| 5583616 | CRAWFORD TEREION | 1448 APPLE ST APT 1 | | | | FT WAINWRIGHT | AK | 99703 | |
| 5428812 | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | | |
| 5583617 | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 | |
| 5583618 | CRAWFORD TERRICA | NONE | | | | COVINGTON | GA | 30014 | |
| 5583619 | CRAWFORD THERESA L | 4605 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5583620 | CRAWFORD TIFFANY | 9169 CONQUEST CT | | | | LAS VEGAS | NV | 89149 | |
| 5583621 | CRAWFORD TINA | 5348 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5583622 | CRAWFORD TISHEIKA | 119 W LOUISA WEST | | | | HAMMOND | LA | 70403 | |
| 5428814 | CRAWFORD TROY | 100 E CAMPUS VIEW BOULEVARD SUITE 250 | | | | COLUMBUS | OH | | |
| 5583623 | CRAWFORD TYFFANY | 513 WHITE AVE | | | | MORRISTOWN | TN | 37814 | |
| 5583624 | CRAWFORD WILLIAM | 1451 TOLLIS PKWY APT 240 | | | | BROADVIEW HTS | OH | 44147-1880 | |
| 5583625 | CRAWFORDQ CHRIS | 2159 W 58TH ST 0 | | | | INDIANAPOLIS | IN | 46228 | |
| 5583626 | CRAWLEY CALVIN | 129 WEST BAKER AVE | | | | WILDWOOD | NJ | 08267 | |
| 5583627 | CRAWLEY CECILE | 232 GRAY STREET | | | | DANVILLE | VA | 24541 | |
| 5583628 | CRAWLEY CHANTE | 567 ROBERSON ST | | | | PETERSBURG | VA | 23805 | |
| 5583629 | CRAWLEY CORRIN | 14332 SW 289 TER | | | | HOMESTEAD | FL | 33033 | |
| 5428820 | CRAWLEY CRYSTAL | 4323 SANTA LUCIA ARC | | | | LAS CRUCES | NM | | |
| 5583630 | CRAWLEY DIANNA | 114 BISHOP AVE | | | | DANVILLE | VA | 24540 | |
| 5583631 | CRAWLEY FRANKLIN A | 9201 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5583632 | CRAWLEY GISELE | 37 GROVE PL | | | | EAST ORANGE | NJ | 07017 | |
| 5412963 | CRAWLEY JEAN | 1026 WOOD HOLLOW LN | | | | BURLESON | TX | | |
| 5583633 | CRAWLEY KAREN | 18020 WINSLOW RD | | | | SHAKER HTS | OH | 44122 | |
| 5583634 | CRAWLEY KATHERINE | RT 3 BOX 64 | | | | CORDELL | OK | 73632 | |
| 5583635 | CRAWLEY LASHON | 1317 WOODSIDE MEWS | | | | RICHMOND | VA | 23231 | |
| 5428822 | CRAWLEY LYNN | 612 HAMAKUA PL | | | | KAILUA | HI | | |
| 5428824 | CRAWLEY MEL | 110 BROWNLEE BLVD | | | | WARWICK | RI | | |
| 5583637 | CRAWLEY NICHOLE | 17301 ROWE ST | | | | DETROIT | MI | 48205 | |
| 5583638 | CRAWLEY NIGEL | 406 N ROOSEVELT AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5428826 | CRAWLEY PATRICE | 6008 NOMINI HALL RD | | | | HAGUE | VA | | |
| 5583639 | CRAWLEY RACHEL | 1404 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5428828 | CRAWLEY ROB | 415 ALYSSA ST | | | | PLANO | IL | | |
| 5583640 | CRAWLEY SANDRA | 48 TOWNSEND ST | | | | BUFFALO | NY | 14206 | |
| 5583641 | CRAWLEY SHARISSE | 7703 MANE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1371 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583642 | CRAWLEY SHONTAVIA | 3463 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5583643 | CRAWLEY TAKIA | 204 EAT JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 5583644 | CRAWLEY TED | 5704 WHITE OAK DR | | | | LYNCHBURG | VA | 24502 | |
| 5583645 | CRAWLEY TERESA | 7706 VERONA LANE | | | | POWELL | TN | 37849 | |
| 5583646 | CRAWLEY TYRONE | 2419 FRANCES ST | | | | BALTIMORE | MD | 21217 | |
| 5583647 | CRAWLFORD ROBIN | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19142 | |
| 5583648 | CRAWN MELISSA | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 5428832 | CRAWRORD JAMES | 584 MYRA ST | | | | EL PASO | TX | | |
| 5583649 | CRAY LISA | 92 ELM ST | | | | HEARTLAND | ME | 04943 | |
| 5583650 | CRAYNE JENNIFER | 2016 KELLOGG AVE APT 101 | | | | JANESVILLE | WI | 53546 | |
| 4883593 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4909304 | Crayola, LLC | 1100 Church Lane | | | | Easton | PA | 18044 | |
| 5583651 | CRAYON CARL | 360 TEMPLE AVE 4 | | | | LONG BEACH | CA | 90814 | |
| 5583652 | CRAYS LESLEY | 1440 E BROCKTON AVE | | | | REDLANDS | CA | 92374 | |
| 5583654 | CRAYTON FELITA | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583655 | CRAYTON HILDA K | 7801 S SOUTH SHORE | | | | CHICAGO | IL | 60649 | |
| 5583657 | CRAYTON JESSICA | 7831 TERRAPIN COVE RD | | | | GLOU | VA | 23062 | |
| 5583658 | CRAYTON JOYCE | 2201 MOUNT PLEASANT RD N | | | | CONCORD | NC | 28025 | |
| 5583659 | CRAYTON KENYETTA | 1173 NW OZMUN AVE | | | | LAWTON | OK | 73507 | |
| 5583661 | CRAYTON ROBIN | 817 POWELL DRIVE | | | | SOUTH HILL | VA | 23970 | |
| 5583662 | CRAYTON TERA | 1026 ENGLEWOOD | | | | CLEVEAND HTS | OH | 44121 | |
| 5428834 | CRAYTON TIFFANY | 3850 BEAVERCREST DR APT D | | | | LORAIN | OH | | |
| 5583663 | CRAYTON TRAVIS | 123 1ST ST | | | | TUSKOGEE | AL | 36832 | |
| 5583664 | CRAYTON TREENA L | 3403 HARDWOOD ROAD | | | | CLEVELAND HTS | OH | 44112 | |
| 5583665 | CRAYTON TWANNA | 1700 FOUNTAIN CT APT 2105 | | | | COLUMBUS | GA | 31904 | |
| 5583666 | CRAYTON Y | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583667 | CRAYTON ZELMA | 22 ROSS AVE | | | | COLUMBUS | GA | 31903 | |
| 5412965 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | | |
| 5412967 | CRAZY4BLING INC | 500 NE 25TH ST 10 | | | | POMPANO BEACH | FL | | |
| 4882094 | CRB COMMERCIAL INTERIORS INC | P O BOX 4828 | | | | NAPERVILLE | IL | 60567 | |
| 5013046 | CRB Commercial Interiors, Inc. | Nealis & Garrow, P.C. | Alan Garrow | 2 S 889 Red Oak Drive | | Elburn | IL | 60119 | |
| 5013040 | CRB Commercial Interiors, Inc. | Nealis & Garrow, P.C. | c/o Alan Garrow | 2 S 889 Red Oak Drive | | Elburn | IL | 60119 | |
| 5013040 | CRB Commercial Interiors, Inc. | Nealis & Garrow, P.C. | c/o Alan Garrow | 2 S 889 Red Oak Drive | | Elburn | IL | 60119 | |
| 5583669 | CRC WAREHOUSING TEXAS LLC | 32 E AIRLINE DR | | | | KENNER | LA | 70062 | |
| 5583670 | CREAGER ANGELA | 510 INDIANA AV | | | | ST CLOUD | FL | 34769 | |
| 5428836 | CREAGER DERRICK | 716 S WALNUT ST SANGAMON167 | | | | SPRINGFIELD | IL | | |
| 5583671 | CREAGER ERICA | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583672 | CREAGER ERICA N | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583673 | CREAGER RHONDA | 219 PATRICK DR | | | | SCHRIEVER | LA | 70395 | |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 5583674 | CREAMER ASHLEY | 83 STRAIGHT STREET | | | | WARREN | OH | 44483 | |
| 5583675 | CREAMER JACKQUE | 114 DELAWARE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5583676 | CREAMER LINDA | 237 CAVE SPRING ST | | | | ROME | GA | 30161 | |
| 5583677 | CREAMER NICOLE | 6955 S YALE AVE | | | | CHICAGO | IL | 60621 | |
| 5428840 | CREAMER SEAN | 3213 PIN OAK DRIVE | | | | TEMPLE | TX | | |
| 5583678 | CREAMERSMITH DEANNA | 7306 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| 4885442 | CREAMLAND DAIRIES | PO BOX 912685 | | | | DENVER | CO | 80291 | |
| 5583679 | CREAN KATHERINE | 2402 SOMMERS AVE | | | | MADISON | WI | 53704 | |
| 5583681 | CREAR QUANTELLA | 1592 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 5583682 | CREARY LAUNA | 112 PINE CREST DRIVE E36 | | | | DOUGLAS | GA | 31533 | |
| 5428842 | CREASMAN VIRGIL | 2208 CENTRAL AVE | | | | GREAT FALLS | MT | | |
| 5583683 | CREASON CRYSTAL C | 3246 VON OSHEN RD | | | | SUMMERVILLE | SC | 29485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583684 | CREASON KOBY | 13040 SOUTH 66TH EAST AVE | | | | BIXBY | OK | 74008 | |
| 5428844 | CREASON LINDA | 1094 ROCKY TERRACE DR | | | | GARDNERVILLE | NV | | |
| 5428846 | CREASON RICHARD | 3775 MIDDLEFIELD RD SANTA CLARA085 | | | | PALO ALTO | CA | | |
| 5583686 | CREASY KAREN | 620 ELM AVE SW | | | | ROANOKE | VA | 24013 | |
| 5583687 | CREATE YOURS BY ORIGAMI OWL | 2156 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5412969 | CREATING X LLC | 1201 N ORANGE STREET SUITE 7063 | | | | WILMINGTON | DE | | |
| 5412971 | CREATION 4MATION INCORPORATED | 531 5TH STREET UNIT B | | | | SAN FERNANDO | CA | | |
| 5412973 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 5412975 | CREATIVE ACC INC | 7481 ANACONDA AVE | | | | GARDEN GROVE | CA | | |
| 5583688 | CREATIVE ASSOCIATES LLC | 12334 N GOLF DRIVE | | | | MEQUON | WI | 53092 | |
| 5412977 | CREATIVE BATH PRODUCTS INC | | | | | | | | |
| 5583689 | CREATIVE BATH PRODUCTS INC | | | | | | | | |
| 5412979 | CREATIVE CAR AUDIO | 2534 N PATTERSON | | | | SPRINGFIELD | MO | | |
| 4869763 | CREATIVE CASTER INC | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5583690 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90036 | |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | Suite 1100 | | | Los Angeles | CA | 90036 | |
| 5583691 | CREATIVE CONSTRUCTION & FACILI | | | | | | | | |
| 4870686 | Creative Construction & Facilities Corporation | 7726 N 1st St. #350 | | | | Fresno | CA | 93720 | |
| 4904295 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 4904295 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 5412981 | CREATIVE DINO LLC | 11360 SW 233RD ST | | | | HOMESTEAD | FL | | |
| 5583692 | CREATIVE FABRICS INC | P O BOX 1282 | | | | GURABO | PR | 00778 | |
| 5583693 | CREATIVE FRAMES AND PICTURE IN | | | | | | | | |
| 5583694 | CREATIVE MARKETING GROUP INC | | | | | | | | |
| 5583695 | CREATIVE MINDS LLC | PO BOX 307713 | | | | ST THOMAS | VI | 00803 | |
| 4905942 | Creative Minds LLC | P.O. Box 307713 | | | | St. Thomas | VI | 00803-7713 | |
| 5412983 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | | |
| 4864809 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 5412985 | CREATIVE OUTDOOR DISTRIBUTORS | | | | | | | | |
| 5412987 | CREATIVE PEWTER DESIGNS INC | 5050 STATE HIGHWAY 303 NE | | | | BREMERTON | WA | | |
| 5428848 | CREBER LORI | 2661 LEE STREET | | | | SIMI VALLEY | CA | | |
| 5583696 | CRECENCIANA LEON | 3815 EASTERN AVENUE | | | | HIGHLANDTOWN | MD | 21224 | |
| 5583697 | CRECH PATSY | HC1 BOX717 | | | | FARIDEALING | MO | 63939 | |
| 5583698 | CREDEUR LANCE | 105 CONGRESS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5583699 | CREDILLE PERRIAN | 192 CR 515 | | | | RIENZI | MS | 38865 | |
| 5412989 | CREDIT ACCEPTANCE CORP | HOSTO & BUCHAN P L L C P O BOX 3397 | | | | LITTLE ROCK | AR | | |
| 5412991 | CREDIT ACCEPTANCE CORPORATION | WEBER & OLCESE P L C 3250 W BIG BEAVER RD STE 124 | | | | TROY | MI | | |
| 5412993 | CREDIT ASSOC OF MAUI LTD | PO BOX 1074 | | | | WAILUKU | HI | | |
| 5412995 | CREDIT ASSOCIATES OF MAUI LTD | P O BOX 1074 | | | | WAILUKLU | HI | | |
| 5412997 | CREDIT BUREAU DATA INC | P O 2288 | | | | LA CROSSE | WI | | |
| 5412999 | CREDIT INTERNATIONAL CORPORATION | JEFFREY G YONEK P O BOX 1268 | | | | BOTHELL | WA | | |
| 5413001 | CREDIT MANAGEMENT SERVICES | IN THE COUNTY COURT OF LANCAST575 SOUTH 10 STREET 2ND STRE | | | | LINCOLN | NE | | |
| 5413004 | CREDIT MANAGEMENT SERVICES IN | 1725 - 10TH STREET | | | | GERING | NE | | |
| 5413006 | CREDIT SECURITY ACCEPTANCE COR | PO BOX 1310 | | | | MESAA | AZ | | |
| 5413008 | CREDIT SERVICE COMPANY INC | ATTN:- JUDICIAL COLLECTORS PO BOX 1120 | | | | COLORADO SPRINGS | CO | | |
| 5413010 | CREDIT SERVICES CO INC | P O BOX 31254 | | | | BILLINGS | MT | | |
| 5809280 | Creditor Advocates, Inc. | 213 Franklin Ave. NW | | | | Watertown | MN | 55388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413012 | CREDITORS COLLECTION BUREAU | SANDRA L SWEENEY 755ALMARPARKWAY STE B | | | | BOURBONNAIS | IL | | |
| 5413014 | CREDITORS COLLECTION BUREAU I | SANDRA L SWEENEY 33 NMAIN ST SUITE 2 | | | | MANTENO | IL | | |
| 5413016 | CREDITORS COLLECTION SERVICES | 3294 PACIFIC PLACE S W | | | | ALBANY | OR | | |
| 5583700 | CREDLE MONIQUE | 8 PHARO STREET | | | | NEPTUNE | NJ | 07757 | |
| 5583701 | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | |
| 5583702 | CREE COLEBEAR | ENTER ADDRESS HERE | | | | WASHINGTON | DC | 20012 | |
| 5583703 | CREE LACREEB | 1216IVVYSTONEWAY | | | | CHESAPEAKEVA | VA | 23324 | |
| 5583704 | CREE RAMOS | 5855 VALLEY DRIVE | | | | NORTHLASVEGAS | NV | 89031 | |
| 5583705 | CREECH BONNIE | 481 WISEMAN ST | | | | HANSEN | ID | 83334 | |
| 5583706 | CREECH BRANDY | 8629 RNASOM LN | | | | KENLY | NC | 27542 | |
| 5583707 | CREECH BRUCE | 5052 DEVON PARK DR | | | | TAMPA | FL | 33647 | |
| 5583708 | CREECH CHARLES | 5867 CREEKSIDE DR | | | | REX | GA | 30273 | |
| 5428851 | CREECH CHRISTOPHER | 15746 E 99TH PL COMMERCE CITY | | | | NAVY | CO | | |
| 5583709 | CREECH JANE | 1846 HWY 90 WEST | | | | BAKER | FL | 32548 | |
| 5583710 | CREECH JOE | 11265 ROCKY RIDGE RD | | | | GLEN ALLEN | VA | 23059 | |
| 5428853 | CREECH JOSEPH | 304 TRIESTE LOOP | | | | LAKE MARY | FL | | |
| 5583711 | CREECH PAIGE | 144 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5583712 | CREECH W | 20272 N 69TH LN | | | | GLENDALE | AZ | 85308 | |
| 5583713 | CREECH YVONNE | 400 CRAB ORCHARD RD | | | | FRANKFORT | KY | 40601 | |
| 5583714 | CREECHBLANCHRY KARMALETARO | 2009 NIMOCKS AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5583715 | CREECY GAIL | 7916 MONETTE ST | | | | METAIRIE | LA | 70003 | |
| 4863910 | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 5583716 | CREEGAN JANET | 124 CROMWELL CIRCLE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5413018 | CREEK ASHLEIGH | 8010 CARLEAN CT | | | | PASADENA | MD | | |
| 5583717 | CREEK CATHY | 308 WENDOVER DRIVE | | | | CHESAPEAKE | VA | 23701 | |
| 5583718 | CREEK NANCY | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20745 | |
| 5428859 | CREEK TAANYA | 6540 W IRONWOOD DR TYPE FRIENDS EM | | | | GLENDALE | AZ | | |
| 5583719 | CREEKMORE ANANDA | 31 SOUTH 32ND | | | | WYANDANCH | NY | 11798 | |
| 5583720 | CREEKMORE CASSI | 202 RADCLIFF | | | | GROVE | OK | 74352 | |
| 5583721 | CREEKMORE COREY E | 6712 W TANNERS CREEK DR APT | | | | NORFOLK | VA | 23513 | |
| 5583723 | CREEKMORE JAMESHIA | PO BOX 62643 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5583724 | CREEKMORE JEFF | 1295 COVE CREEK FARM RD | | | | COLEMAN FALLS | VA | 24536 | |
| 5428861 | CREEKMORE NANCY | 8010 S PAULINA ST APT 1W | | | | CHICAGO | IL | | |
| 5583725 | CREEL BARBARA | 6116 PIPPIN RD | | | | PANAMA CITY | FL | 32404 | |
| 5583726 | CREEL TYE | PO BOX 1031 | | | | WARNER | OK | 74469 | |
| 5583727 | CREER JANESSA | 2045 N 83RD DR APT 1316 | | | | PHOENIX | AZ | 85037 | |
| 5583728 | CREER ROBERT | 107 PATTI LN | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5428863 | CREES DWI | 975 N PRINCIPLE WAY | | | | MERIDIAN | ID | | |
| 5413020 | CREFII SILVER CITY LLC | ATTN ACCOUNTING SILVER CITY | | | | DALLAS | TX | | |
| 5583729 | CREGAN MICHELLE | 9743 RIDGELAND | | | | TOLLESON | AZ | 85353 | |
| 5583730 | CREGER CAROL | 3100 HONEYSUCKLE DR | | | | TROY | OH | 45373 | |
| 5428865 | CREGO PATRICIA | 319 SOUTH TODD STREET | | | | MCCOMB | OH | | |
| 5583731 | CREIGHTON CARISSA | 3467 ROBERT AVE NE | | | | SALEM | OR | 97301 | |
| 5428867 | CREIGHTON ELAINE | 825 PRESCOTT STREET | | | | VALLEY STREAM | NY | | |
| 5428869 | CREIGHTON GENE | 279 SAINT PATRICK AVE | | | | PENSACOLA | FL | | |
| 5583732 | CREIGHTON JACKLEN | 3426 EAST 104TH STREET | | | | KANSAS CITY | MO | 64137 | |
| 5583734 | CREIGHTON KRISTIN | 101 F ST | | | | LOS BANOS | CA | 93635 | |
| 5583735 | CREIGHTON LARKIN | 16203 MORNIG | | | | SPRING | TX | 77379 | |
| 5428871 | CREIGHTON NIKKI | 5496 ROUTE 119 HWY N | | | | HOME | PA | | |
| 5583736 | CREIGHTON STACEY | PLEASE ENTER | | | | FREDERICK | MD | 21703 | |
| 5428875 | CREIGHTON TOMINKA | 2928 TANGLEWOOD DR | | | | WAYNE | MI | | |
| 5583737 | CREITOFF MARIS | P P BOX 29 | | | | BOQUERON | PR | 00622 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583738 | CREMA TANYA | 3294 RIDGE RD | | | | HIGHLAND | IN | 46322 | |
| 4143588 | Creme de la Creme, Inc. | 3001 Red Hill Ave., #6-102 | | | | Costa Mesa | CA | 92626 | |
| 5428877 | CREMEAN IRIS | 225 GUY ST | | | | WALBRIDGE | OH | | |
| 5583739 | CREMEANS KAIRI | 107 SHELL DR | | | | GRANDY | NC | 27966 | |
| 5583740 | CREMEANS MELISSA | 3706 N IL ROUTE 2 | | | | HOSTETTER | PA | 15638 | |
| 5428881 | CREMEN GARY | 569 KEVINS DRIVE ANNE ARUNDEL003 | | | | ARNOLD | MD | | |
| 5583741 | CREMENS MARTHA | 12772 ST RT 62 | | | | LEESBURG | OH | 45135 | |
| 5583742 | CRENSHAW ALEXI | 818 REDBUD LANDE | | | | NIGHTY SIX | SC | 29666 | |
| 5583743 | CRENSHAW AUDREY | 19 HERON CT | | | | SAINT MARYS | GA | 31558-4179 | |
| 5583744 | CRENSHAW BEATRICE | 3703 VINEWOOD DR | | | | MOBILE | AL | 36612 | |
| 5583745 | CRENSHAW DIKIA | 2707 MATINGGALE RD APTC | | | | S CHESTERFIELD | VA | 23834 | |
| 5583746 | CRENSHAW DOROTHY | 36 SYLVAN | | | | SPRINGFIED | MA | 01108 | |
| 5583747 | CRENSHAW EVANJOSEPHI | 1804 N DECATUR | | | | LAS VEGAS | NV | 89108 | |
| 5583748 | CRENSHAW FENTON | 177 CRENSHAW RD | | | | SOUTH HILL | VA | 23970 | |
| 5583749 | CRENSHAW LASHELL | 2805 NEELD AVE | | | | PITTSBURGH | PA | 15216-3145 | |
| 5583750 | CRENSHAW LATOYA | 18305 KNOLL DR | | | | MAPLE | OH | 44137 | |
| 5583751 | CRENSHAW LIARA | 438 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5583752 | CRENSHAW MICHELLE | 1934 CHUROH ST | | | | WILMINTON | NC | 28403 | |
| 5583753 | CRENSHAW MILTON | 2121 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 5583754 | CRENSHAW ROE | 6536 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5428885 | CRENSHAW SHEREE | 427 STARBORROUGH | | | | LEAGUE CITY | TX | | |
| 5583755 | CRENSHAW SHERI | 2208 OKEECHOBEE | | | | FORT PIERCE | FL | 34947 | |
| 5428887 | CRENSHAW SHONDRA | 644 SERENADE TER | | | | LAKE PLACID | FL | | |
| 5583756 | CRENSHAW TAKODA | 518 N LIBERTY ST | | | | RUSHVILLE | IL | 62681 | |
| 5583757 | CRENSHAW TONIA | 47 MCBRIDLEY STREET | | | | CADIZ | KY | 42211 | |
| 5583758 | CRENSHAW VICKIE | 256 S WEYANT AVE | | | | COLUMBUS | OH | 43213 | |
| 5836628 | Crenshaw, Jacob | Redacted | | | | | | | |
| 5583759 | CRENTHERY JOHNSON | 3268 VOLNEY ST | | | | STOCKTON | CA | 95206 | |
| 5583760 | CREOLA DUKES | 6502 NW 14 AVE 6502 NW | | | | MIAMI | FL | 33147 | |
| 5583761 | CREPEAU RICHARD | 39 AIKEN ST | | | | CHARLESTON | SC | 29403 | |
| 5583762 | CREPPS JESSICA | 308 S B STREET | | | | BONNE TERRE | MO | 63628 | |
| 5583763 | CREQUE IRENE | 40-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583764 | CREQUE IRENE A | 404-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583765 | CREQUE IVORIE M | P O BOX 5740 | | | | ST THOMAS | VI | 00804 | |
| 5583766 | CREQUE JESSICA | P O BOX 186 | | | | FSTED | VI | 00841 | |
| 5583767 | CREQUE YADIRA | POBOX223536 | | | | CSTED | VI | 00822 | |
| 5583768 | CRESANTI BRENDA | 2503 MERRITT DR APT A | | | | GREENSBORO | NC | 27407 | |
| 5583769 | CRESCENCIO DELEON | 4857 CANOGA ST | | | | MONTCLAIR | CA | 91763 | |
| 5012709 | Crescent Ace Hardware | 135 Lapp Rd | | | | Clifton Park | NY | 12065 | |
| 5583770 | CRESCENT ACE HARWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | |
| 5583771 | CRESCENT AND IAN LACY | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583772 | CRESCENT AND PEYTON THOMPSON | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583773 | CRESCENT CROWN DISTRIBUTING LL | | | | | | | | |
| 5404347 | CRESCENT PARTS & EQUIPMENT CO INC | 5121 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5428889 | CRESCENZI HENRY | 2737 W BEACH ST | | | | TAMPA | FL | | |
| 5583774 | CRESENT | 1536 FORDING ISLAND RD STE 201 | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583775 | CRESENT QUEEN | MEZEROTT RD | | | | ADELPHI | MD | 20782 | |
| 5583776 | CRESHA RILEY | 3147A N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5583777 | CRESHONAE GOODSON | 4701 BEECHWOOD ST APT 155 | | | | BAKERSFIELD | CA | 93309 | |
| 5583778 | CRESIA K WATTS | 1926 30TH ST NE | | | | HICKORY | NC | 28601 | |
| 5583779 | CRESONG CRYSTAL | 2002 TYTUS | | | | MIDDLETOWN | OH | 45042 | |
| 5428891 | CRESPI SANDRA | 545 SEBORUCO | | | | BARCELONETA | PR | | |
| 5583780 | CRESPIN CECILIA | 3131 ADAMS ST NE APT H101 | | | | ALBUQUERQUE | NM | 87110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5583781 | CRESPIN ESTHER | GOLDEN GATE CALLE TURQUESA | | | | GUAYNABO | PR | 00968 | |
| 5583782 | CRESPIN JOANN | 34 APACHE PLUMB | | | | LOS LUNAS | NM | 87031 | |
| 5413022 | CRESPO ADRIANA | 305 W SAN MARCOS BLVD 13 | | | | SAN MARCOS | CA | | |
| 5583783 | CRESPO ALEXANDER | RR 02 BUZON 4891 | | | | ANASCO | PR | 00610 | |
| 5428893 | CRESPO ANTHONY | 201 CALLE LAGUNA A | | | | SAN JUAN | PR | | |
| 5583784 | CRESPO ARLEENE | BARRIADA ROOSEVELT CALLE AGUAD | | | | FAJARDO | PR | 00738 | |
| 5583785 | CRESPO ARLENE | PATIOS DE REXVILLE CALLE122 PC | | | | BAYAMON | PR | 00957 | |
| 5583786 | CRESPO BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00602 | |
| 5583787 | CRESPO CANDELARIO | NONE | | | | BELLA BAJA | PR | 00693 | |
| 5583788 | CRESPO CUADRADO DIANA I | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 5583789 | CRESPO DAISY | RESIDENCIAL NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 5428898 | CRESPO DIANNE | HC 2 BOX 5673 | | | | LUQUILLO | PR | | |
| 5583790 | CRESPO ELENA | 11325 SW 3RD ST | | | | MIAMI | FL | 33174 | |
| 5583791 | CRESPO ERIKA | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5428899 | CRESPO FLAVIA | 26 CLIFTON ST | | | | BELMONT | MA | | |
| 5583792 | CRESPO GRACE | CALLE GREGORIO VAZ 16 | | | | AGUADILLA | PR | 00603 | |
| 5583793 | CRESPO GRISSEL | URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 5428900 | CRESPO IZAMARIE | HC 6 BOX 65547 | | | | CAMUY | PR | | |
| 5428902 | CRESPO JANATHAN | 1 CALLE SOL URB LA PATAGONIA | | | | HUMACAO | PR | | |
| 5583794 | CRESPO JOSE | PO BOX 4684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583796 | CRESPO KATHERYNE G | BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 5583797 | CRESPO KATHY R | URB SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 5583798 | CRESPO KIOMARY | HC05 BOX 54127 | | | | CAGUAS | PR | 00725 | |
| 5428904 | CRESPO LINDA | 959 CALLE GUARIONEX | | | | PONCE | PR | | |
| 5428906 | CRESPO LOUIS | HC 2 BOX 12085 | | | | SAN GERMAN | PR | | |
| 5583799 | CRESPO LYDIA | TORRES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5583800 | CRESPO MADELINE | BO HOYA MALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583801 | CRESPO MAGDALENA | HC 01 BOX 4426 | | | | LAS MARIAS | PR | 00670 | |
| 5428908 | CRESPO MARIA | 74 WESTERVELT AVE | | | | PLAINFIELD | NJ | | |
| 5413024 | CRESPO MARICELYS | HC01 BOX 3794 | | | | LARES | PR | | |
| 5583802 | CRESPO MARISA | CARRETERA 114 KM7 ESTR6 | | | | HORMIGUERO | PR | 00660 | |
| 5583803 | CRESPO MARISOL | 218 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5583804 | CRESPO MIDGELEE | 2DA EXT PUNTO ORO C CONSTITUCI | | | | PONCE | PR | 00728 | |
| 5583806 | CRESPO MIGUEL A | PONCE | | | | PONCE | PR | 00731 | |
| 5583807 | CRESPO MILAGROS | EXT ALT 2 TOPACIO 205 | | | | PENUELAS | PR | 00624 | |
| 5583808 | CRESPO MIRIAM | CALLE C D-3 URB ALTURAS VB | | | | VEGA BAJA | PR | 00693 | |
| 5583809 | CRESPO MYRIAM | CALLE VERGEL APT O | | | | CAROLINA | PR | 00987 | |
| 5583810 | CRESPO NIVIA | CALLE TAMESIS1522 EL PARAISO | | | | SJ | PR | 00926 | |
| 5583811 | CRESPO ODEMARIS | HC 05 BOX 5803 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583812 | CRESPO OLGA | ARENALES BAJO 13 423 | | | | ISABELA | PR | 00662 | |
| 5428913 | CRESPO RAYMOND | 54 CALLE MUNOZ RIVERA E 3 | | | | RINCON | PR | | |
| 5583813 | CRESPO ROSA M | HC 02 5179 | | | | LARES | PR | 00669 | |
| 5428915 | CRESPO SANTOS | 75 CALLE 8 APT AA8 | | | | HUMACAO | PR | | |
| 5583814 | CRESPO SAUL | C CUCHARILLA 57 BO PALMA | | | | CATANO | PR | 00962 | |
| 5583815 | CRESPO SHERLY | GUANAJIBO GARDENS 309 MARIA TE | | | | MAYAGUEZ | PR | 00682 | |
| 5583817 | CRESPO TAMARA | RES VILLA MAR EDIF B APTO48 | | | | AGUADILLA | PR | 00603 | |
| 5583818 | CRESPO VANESSA | HC 7 BOX 34432 | | | | HATILLO | PR | 00659 | |
| 5583819 | CRESPO VICTOR | PARC EL TUQUE 1196 CALLE PEDRO | | | | PONCE | PR | 00728 | |
| 5583820 | CRESPO WILMA | URB GUARICO TERCERA SECCION CA | | | | VEGA BAJA | PR | 00693 | |
| 5583821 | CRESPO ZULEYMA | HC 50 BOX 21312 | | | | SAN LORENZO | PR | 00754 | |
| 5583822 | CRESPOPARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 5583823 | CRESPOVARGAS KEIDY | 4733 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| 5583824 | CRESS AMBER | 907 BRICE AVE | | | | LIMA | OH | 45805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1376 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583825 | CRESS STEPHANIE | 10146 SAINT GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5583826 | CRESS TINA | 2595 W 1000 N | | | | LUCERNE | IN | 46950 | |
| 5413026 | CRESSIE BAERG | | | | | | | | |
| 5583827 | CRESSOR COLLINS | 872 ORIENTA | | | | ALTAMONTE SPRING | FL | 32701 | |
| 4905240 | Crestbrook Ins Co as subrogee of Stephen and Tami Holsten | Redacted | | | | | | | |
| 4865221 | CRESTED BUTTE NEWS INC | 301 BELLEVIEW AVE PO BOX 369 | | | | CRESTED BUTTE | CO | 81224 | |
| 5583828 | CRESTWOOD JESSICA | 1059 SOUTH GATE | | | | MADISONVILLE | TN | 37354 | |
| 5428921 | CRESWELL DEBBIE | 505 WESTMORELAND PLACE | | | | JACKSON | TN | | |
| 5583829 | CRESWELL DONALD D JR | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5428923 | CRESWELL KATRINA | 804 RUE CHATEAU DUPRE DR UNKNOWN | | | | MARION | AR | | |
| 5583830 | CRETCHMER PENNY | 18 WINEBERRY LN | | | | BALLSTON SPA | NY | 12020 | |
| 5583831 | CRETER JAIME | 1924 BRIAN CIR | | | | BEAR | DE | 19701 | |
| 5583832 | CRETORS ALLISON | 126 BROOKSHIRE CT | | | | KINGSLAND | GA | 31548 | |
| 5428925 | CRETSINGER LORRAINE | 461BARRACUDA BLVD | | | | KEY LARGO | FL | | |
| 5428927 | CRETTON LISA | 599 MONTEREY DR MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5428929 | CREVELING HOLLY | 12655 RELINDO DR | | | | SAN DIEGO | CA | | |
| 5583833 | CREW DELVEA | 1333 N W 4 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5428931 | CREW STEPHANIE | 351 HOLTZCLAW ST | | | | DANVILLE | KY | | |
| 5583835 | CREW WENDY | 126 KNIFEBOX | | | | DOVER | DE | 19902 | |
| 5583836 | CREWE CHERISA | 1309 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 5583837 | CREWS AIRON | 58 SPENCER RD APT 32K | | | | BOXBORRO | MA | 01719 | |
| 5583838 | CREWS ALYSHA | 1201 E HAMILTON AVE | | | | BUFFALO | NY | 14207 | |
| 5583839 | CREWS ANGIE | 1752 SYLVESTER DR | | | | NAHUNTA | GA | 31553 | |
| 5583840 | CREWS ANTHONY | 3300 OLD FOREST RD APT 304 | | | | LYNCHBURG | VA | 24501 | |
| 5583841 | CREWS APRIL | 8601 OGLESBY | | | | JAX | FL | 32220 | |
| 5583842 | CREWS ARLTTE | 2719 LUCILE HERRIN LN | | | | MESQUITE | TX | 75180 | |
| 5583843 | CREWS BEN | 473 BEAVER CREEK BOAT RAMP RD | | | | GLASGOW | KY | 42141 | |
| 5428935 | CREWS BOB | PO BOX 307 | | | | APACHE | OK | | |
| 5583844 | CREWS CARL | P O BOX | | | | CASTRO VALLEY | CA | 94546 | |
| 5583845 | CREWS CARLA | 29002 WINDY ACRES | | | | JONESBURG | MO | 63351 | |
| 5583846 | CREWS CARLETA | 1106 HORSEPEN RD | | | | REGENCY | VA | 23229 | |
| 5583847 | CREWS CHANTESE | 21821 S W 121 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5583848 | CREWS CHELSEA | 85157 THERESA RD | | | | YULEE | FL | 32097 | |
| 5428937 | CREWS CINDY | 780 IRBY CIR | | | | GRETNA | VA | | |
| 5583849 | CREWS CLAUDA | 997 HALLIDAYBORO RD | | | | ELKVILLE | IL | 62932 | |
| 5583850 | CREWS DANIEL | 1612 PINEVIEW RD | | | | RANDLEMAN | NC | 27317 | |
| 5583851 | CREWS DEBORAH | P O BOX 3367 | | | | PETERSBURG | VA | 23805 | |
| 5583852 | CREWS DELLA | 301 BIRCHWOOD CT APT 8 | | | | LYCNHBURG | VA | 24501 | |
| 5583853 | CREWS DJUNA | 8541 SW STATE RD 47 | | | | LAKE CITY | FL | 32024 | |
| 5583854 | CREWS ELIZABETH | 743 DOGWOOD LN | | | | WINCHESTER | KY | 40391 | |
| 5583855 | CREWS ERICKA D | 6036 ENZOR ST | | | | CALLAWAY | FL | 32404 | |
| 5583856 | CREWS JASMINE | 220 OLD GREENSBOR RD AP11 | | | | DANVILLE | VA | 24541 | |
| 5428938 | CREWS JAY | 2250 N TRIPHAMMER RD APT E5 | | | | ITHACA | NY | | |
| 5583857 | CREWS JENNIFER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 5583858 | CREWS LARONDA | 2901 SUNSET DR NE | | | | TUSCCALOOSA | AL | 35405 | |
| 5583859 | CREWS LATASHA | 524 KING ST | | | | DANVILLE | VA | 24540 | |
| 5583860 | CREWS MARGARET | 8304 CADET DR | | | | OAK RIDGE | NC | 27310 | |
| 5583861 | CREWS MARLENE | 1611 RIDDLE ROAD | | | | DURHAM | NC | 27713 | |
| 5583862 | CREWS NACY | 376 WALTER BEAVER PLACE | | | | DANVILLE | VA | 24540 | |
| 5583863 | CREWS NIKISHA | 2207 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5583864 | CREWS NORMA | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5583866 | CREWS PATRICIA K | PO BOX 143 | | | | CENTURY | FL | 32535 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583867 | CREWS RICHARD | 607 LANSBURY DR | | | | DANVILLE | VA | 24540 | |
| 5428942 | CREWS STEPHEN | 8040 STARZ LOOP | | | | FORT HOOD | TX | | |
| 5583868 | CREWS TIFFANY | 427 RIDLEY ST | | | | LOUISBURG | NC | 27549-2833 | |
| 5428943 | CREWS TREVOR | 1218 WILLIAM H WILSON AVE BL | | | | FORT STEWART | GA | | |
| 5583869 | CREWS WILLIAM A | 205 S SKYLAND DR | | | | BESSEMER CITY | NC | 28016 | |
| 5583870 | CREZO MICHELLE E | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5854819 | CRG Financial LLC (as Assignee of Invicta Watch Company) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809279 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5803109 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5803109 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809279 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809446 | CRG Financial LLC (As Assignee of Topet USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809446 | CRG Financial LLC (As Assignee of Topet USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5809367 | CRG Financial LLC (as Assignee of Van Meter Inc.) | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 5803230 | CRG Financial LLC as Assignee of Chesapeake Merchandising Inc | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 5803284 | CRG Financial LLC as Transferee of Ameriplus Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5807357 | CRG Financial LLC as Transferee of Amturf Enterprises LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5807357 | CRG Financial LLC as Transferee of Amturf Enterprises LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5809460 | CRG Financial LLC as Transferee of B2 Fashion Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803228 | CRG Financial LLC as Transferee of Chesapeake Merchandising Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803227 | CRG Financial LLC as Transferee of iScholar Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803227 | CRG Financial LLC as Transferee of iScholar Inc | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803023 | CRG Financial LLC as Transferee of Mindful LLC | Attn: General Counsel | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5803026 | CRG Financial LLC as Transferee of Ontel Products Coporation | Attn: Robert Axenrod | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5803137 | CRG Financial LLC as Transferee of Pace Shave | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5809484 | CRG Financial LLC as Transferee of Payco Foods Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803290 | CRG Financial LLC as Transferee of Ponce Ice Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803067 | CRG Financial LLC as Transferee of Quintana Corp | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4909053 | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803035 | CRG Financial LLC as Transferee of Rotary Corporation/Desert Extrusion | Attn: Robert Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803081 | CRG Financial LLC as Transferee of Torin Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6027936 | CRG Financial LLC as Transferee of Van Meter Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583871 | CRIADO EDGARDO | NONE | | | | VILLALBA | PR | 00766 | |
| 5583872 | CRIBB AMANDA | P O BOX 1405 | | | | LAURINBURG | NC | 28353 | |
| 5583874 | CRIBB ROBERT | 1431 QUAIL LANE | | | | EFFINGHAM | SC | 29541 | |
| 5583875 | CRIBB WILLIAM | 15213 GRIZZARD ST | | | | BRANCHVILLE | VA | 23828 | |
| 5428944 | CRIBBEN BRIDGET | 3637 MIRAMONTE DR | | | | LIMA | OH | | |
| 5583876 | CRIBBS ASHLEY | 151 CARVER LAKE RD | | | | ALMA | GA | 31510 | |
| 5428947 | CRIBBS JUSTIN | 112 STEPHEN DOUGLAS ST | | | | SAVANNAH | GA | | |
| 5583877 | CRIBBS MARSHA | 17 CORRAL CT | | | | PAGOSA SPGS | CO | 81147 | |
| 5583878 | CRIBBS ZHAIRA | PO BOX 760504 | | | | SAN ANTONIO | TX | 78245 | |
| 5428952 | CRICHLOW PAULA | 9083 AVALON DR | | | | SHREVEPORT | LA | | |
| 5428954 | CRICHTON DAVID | 302 IVANHOE DRIVE | | | | JOHNSON CITY | TN | | |
| 5583879 | CRICHTON SAMEME | 84-583 KEPUE ST | | | | WAIANAE | HI | 96792 | |
| 5583880 | CRICKENBERGER RHONADA | 5245 4TH RD N | | | | WPB | FL | 33415 | |
| 5583881 | CRICKENGER LINDSAY | 1314 HARDING ST | | | | LYNCHBURG | VA | 24502 | |
| 5583882 | CRICKM CARSON TRUST | MURPHY ROSEN LLP | 100 WILSHIRE BLVD SUITE 1300 | | | SANTA MONICA | CA | 90401-1142 | |
| 4138850 | CRICKM LAREDO TRUST | C/O KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, ESQ | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | |
| 5583883 | CRIDDLE JANISHA | 3110 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5428956 | CRIDDLE MARION | 1403 WATERFORD DRIVE | | | | DISTRICT HEIGHTS | MD | | |
| 5583884 | CRIDDLE MONICA | 409 E CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5583885 | CRIDER BRANDON | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |
| 5583886 | CRIDER HAROLD | 842 LINKS CT | | | | ORANGEBURG | SC | 29115 | |
| 5583887 | CRIDER KIMBERLY | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |
| 5583888 | CRIDER SAMANTHA J | 1374 E NORTH | | | | GALESBURG | IL | 61401 | |
| 5583889 | CRIDER TASHA | 5382 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5583890 | CRIDER TIFFANY | 2315 KAJEKABD RD SE 203 | | | | DALTON | GA | 30721 | |
| 5583891 | CRIDGE MICHELLE | 2301 S 19TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5583892 | CRIDLEBAUGH ROGER A | 5919 W 94TH AVE | | | | WESTMINSTER | CO | 80031 | |
| 5428958 | CRIEGER DEBRA | 24 WILLARD ST | | | | HAMDEN | CT | | |
| 5583893 | CRIFASI PEGGY | 209 MAGNOLIA DR | | | | METAIRIE | LA | 70005 | |
| 5428959 | CRIGER JEFFERY | PO BOX 992 | | | | SPRINGFIELD | MO | | |
| 5583894 | CRIGLER TAMMY | 1704 ROSECRANS DR | | | | BILLINGS | MT | 59105 | |
| 5583895 | CRIHFIELD SHEILAH | 65 MARION STREET | | | | BELINGTON | WV | 26250 | |
| 5428960 | CRILLY HEATHER | 2128 MARIPOSA LANE | | | | BILLINGS | MT | | |
| 5428961 | CRIM CALVIN R | 7892 HAMPTON COVE DR | | | | OOLTEWAH | TN | | |
| 5583896 | CRIM GEORGE | 654 RIVER ST APT 1 | | | | HYDE PARK | MA | 02136 | |
| 5583897 | CRIM LAURIE A | 1053 MORAINE WAY APT 1 | | | | GREEN BAY | WI | 54303 | |
| 5583899 | CRIM TIANNA | 818 EAST AVENUE | | | | ELYRIA | OH | 44035 | |
| 5583900 | CRIMA CHRIS | 11498 CORRIGAN ST | | | | MASARYKTOWN | FL | 34609 | |
| 5583901 | CRIMES MYSHALANTA | 1021 ASHELY STATION BLVD APT 3 | | | | COLUMBUYS | GA | 31904 | |
| 5583902 | CRIMES NEKISHA | 301 LAKE DORIS RD | | | | PRESTON | GA | 31824 | |
| 5583904 | CRIMI JILL | 1 SARAS WAY | | | | BETHEL | CT | 06801 | |
| 5583905 | CRIMM ALLEHYS | 520 COURT RD UNIT 607 | | | | GRAND JUNCTION | CO | 81501 | |
| 5583906 | CRIMMINGER ANN | 1753 BOBWHITE RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5583907 | CRIMMINGER MILDRED | 221 S TREMONT RD | | | | FLORENCE | SC | 29506 | |
| 5428963 | CRIMMINS JENNIFER | 2322 BENNETT AVE | | | | POINT PLEASANT | NJ | | |
| 5428964 | CRINER GRACJELA | 775 ROLLING VIEW DR | | | | ANNAPOLIS | MD | | |
| 5428966 | CRINER STACY | 4051 SOUTH GATE RD | | | | ROCKAWAY BEACH | MO | | |
| 5583908 | CRING NANCY A | 709 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5583909 | CRIOLLO MELODY | 1602 LENNOX AVE | | | | LIMA | OH | 45804 | |
| 5428967 | CRIPE MACKENZIE | 576 GA HWY 49 SOUTH SUMTER261 | | | | AMERICUS | GA | | |
| 5583911 | CRIPE TAMMI | 1833 SE 1ST TERRACE | | | | CAPE CORAL | FL | 33990 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428968 | CRIPE TRACY | 2117 E 150 S LOT 20 | | | | ANDERSON | IN | | |
| 5428969 | CRIPPEN GERALD | 408 WEST SECOND STREET | | | | PERRYSBURG | OH | | |
| 5583912 | CRIPPEN JIM | 2618 BattleGround ave Ste A | | | | GREENSBORO | NC | 27408 | |
| 5583913 | CRIPPEN TERRELL | 30494 PINE KNOLL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5428970 | CRIPPIN RHONDA | 122 INDIANA ST | | | | DANVILLE | IL | | |
| 5428971 | CRIPPIN STARR | 1220 GIDDINGS ST | | | | DANVILLE | IL | | |
| 5583914 | CRIPPS BRIAN | 212 ARTHUR DRIVE APT 4A | | | | THOMASVILLE | NC | 27360 | |
| 5583915 | CRIPPS LORNA | 4350 LAYNEWARD CT | | | | DALZELL | SC | 29040 | |
| 5583916 | CRIPS LINDA | 4018S 33 WEST AVE | | | | TULSA | OK | 74107 | |
| 5583917 | CRIQUI CHELSEA | 302 W 8TH ST | | | | CASSVILLE | MO | 65625 | |
| 5583919 | CRIS ALSHIRE | 1007 W PRINCE RD | | | | TUCSON | AZ | 85713 | |
| 5583920 | CRIS CORLEY | 11136 S CEDZIE | | | | CHICAGO | IL | 60655 | |
| 5583921 | CRIS LAYTON | 9 GREGORY ST | | | | MAHOPAC | NY | 10541 | |
| 5583922 | CRIS POLANCO JOSE | BO OBRERO C BORINQUEN 1960 | | | | SANTURCE | PR | 00915 | |
| 5428973 | CRISAFI CHRIS | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | | |
| 5428974 | CRISAFI MIKE | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | | |
| 5583925 | CRISALLI NANCY | 2695 LASS AVE | | | | KINGMAN | AZ | 86409 | |
| 5428975 | CRISANO JOSHUA | 1145 MAD FOX DR | | | | JACKSONVILLE | FL | | |
| 5583926 | CRISANTEZ VANESSA | 7219 FALCON TRL | | | | SAN ANTONIO | TX | 78227 | |
| 5583927 | CRISCELDA FORD | 2513 WOODHILL ROAD APT E | | | | CLEVELAND | OH | 44104 | |
| 5583928 | CRISCIONE NICK | 1006 SCOONER COURT | | | | CLIFTON PARK | NY | 12065 | |
| 5583929 | CRISCO GERALDINE | 346 HAMPTON ST | | | | ROCK HILL | SC | 29730 | |
| 5428976 | CRISCO VINCENT | 502 SILVER SANDS ROAD | | | | EAST HAVEN | CT | | |
| 5428978 | CRISCUOLO ALEXIA | 949 BRIDGEPORT AVE | | | | MILFORD | CT | | |
| 5583930 | CRISELDA JUAREZ | 10902 N 31ST LANE | | | | MCALLEN | TX | 78504 | |
| 5583931 | CRISELDA RODRIGUEZ | 823 W BOWE | | | | PHARR | TX | 78577 | |
| 5583933 | CRISETTE SMITH | 45782 SMITHFIELD WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5583934 | CRISHA HINKSTON | 1556 MEREDITH DR UNIT 12 | | | | CINCINNATI | OH | 45240 | |
| 5583935 | CRISHELL MCKINLEY | 10740 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 5428979 | CRISHON MANDI | 13990 KEAMS DR | | | | FISHERS | IN | | |
| 5583936 | CRISIAUNA LINEN | 4309 JOHN ST | | | | SUITLAND | MD | 20746 | |
| 5583937 | CRISLER AMANDA | 405 SUGAR LN | | | | CLEVER | MO | 65631 | |
| 5583938 | CRISLIP MARYANNE | 8865 CRISLIP AVE NE | | | | WAYNESBURG | OH | 44688 | |
| 5583939 | CRISMAN CHELSEA | 8810 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185 | |
| 5583941 | CRISOFORO GUTIERREZ | 198 BRIARWOOD DRIVE | | | | ELGIN | IL | 60120 | |
| 5583942 | CRISOL MONTES | 19222ARCHWOODST | | | | RESEDA | CA | 91335 | |
| 5583943 | CRISOPTIMO DANIA | RES VILLA ESPANA EDF25 APT 26 | | | | SANJUAN | PR | 00926 | |
| 5583944 | CRISOSTOMO ESMERALDA | 13117 CYPRESS STREET | | | | CYPRESS | CA | 92843 | |
| 5583945 | CRISOSTOMO JAMNYA | 14 EAST MAPLE STREET | | | | YORK | PA | 17401 | |
| 5583946 | CRISOSTOMO LUSIANO | PO BOX 32 | | | | NORMAN PARK | GA | 31771 | |
| 5428981 | CRISP ANN | 55 PINEY MOUNTAIN RD UNIT 307 | | | | ASHEVILLE | NC | | |
| 5583947 | CRISP CHERRY | 1804 HARRIS DR | | | | BURLINGTON | NC | 27217 | |
| 5583948 | CRISP DARREN | 900 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5583949 | CRISP DAVID | 1101 BOYD RD | | | | DALTON | GA | 30721 | |
| 5583950 | CRISP JESSICA | 3430 S PLATTE RIVER DR UNIT 52 | | | | SHERIDAN | CO | 80110 | |
| 5583951 | CRISP LOUISE | 16303 ARGENT CT | | | | BOWIE | MD | 20716 | |
| 4847711 | CRISP MARKETING LLC | 110 E BROWARD BLVD STE 1600 | | | | FORT LAUDERDALE | FL | 33301 | |
| 4583587 | Crisp Marketing, LLC | 110 E Broward Blvd., Ste. 1600 | | | | Fort Lauderdale | FL | 33301 | |
| 5583952 | CRISP SHAYLA | 612 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5583953 | CRISPE CALE A | 13806 W LAYTON CIRCLE | | | | MORRISON | CO | 80465 | |
| 5583954 | CRISPIN KEIEDRIC | 2910 MCCLELLAN BLVD | | | | ANNISTON | AL | 36201 | |
| 5583955 | CRISPIN YORELIS | TRUJILLO ALTO C-A 20S EL | | | | TRUJILLO ALTO | PR | 00959 | |
| 5583956 | CRISPINA DELOURDES | PO Box 1206 | | | | Addison | TX | 75001-1206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1380 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583957 | CRISPINA VELASCO | 123 ABC ST | | | | LAS VEGAS | NV | 89102 | |
| 5583958 | CRISPY ZULIBETH | RES VILLAS DE MABO | | | | GUAYNABO | PR | 00971 | |
| 5583959 | CRISS ALICIA | 131 EERY ST | | | | TOLEDO | OH | 43609 | |
| 5583961 | CRISS CAROLINE D | 6072N39ST | | | | MILWAUKEE | WI | 53209 | |
| 5428985 | CRISS LATASHA | 1640 KYRIE LN | | | | LANCASTER | SC | | |
| 5428986 | CRISS LEONARD | 490 CLOVERLEAF DR | | | | LANCASTER | TX | | |
| 5583962 | CRISS SHANNON D | 5033 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5428987 | CRISS WILSON | 226 MAIN STREET | | | | WHITESBORO | NY | | |
| 5583963 | CRISSEY MOORE | 66 BROOKHAVEN TERRACE | | | | ROCHESTER | NY | 14621 | |
| 5583964 | CRISSIAUNA BROWN | 1333 HILLIARD ST | | | | PARIS | TX | 75460 | |
| 5583965 | CRISSMAN BOBBY | 341 OCEAN HWY | | | | SUPPLY | NC | 28462 | |
| 5428988 | CRISSMAN GEORGE | PO BOX 173 | | | | DISTANT | PA | | |
| 5583966 | CRISSMAN KAREN | 2615 ZESIGER AVE | | | | AKRON | OH | 44312 | |
| 5583967 | CRISSMAN LINDA | 611 SAWTOOTH ST | | | | WESTFIELD | IN | 46074 | |
| 5583968 | CRISSTINE TRIPLETT | 151 E SUNSET RD | | | | HENDERSON | NV | 89011 | |
| 5583969 | CRISSY ALICEA | 2408 WEBSTER AVE | | | | BRONX | NY | 10458 | |
| 5583970 | CRISSY DEFAULT | 5480 NALE RD | | | | HARRISON | NJ | 10528 | |
| 5583971 | CRISSY JOHNSON | 3120 LOUISE ST | | | | ROCKFORD | IL | 61103 | |
| 5583972 | CRISSY OWENS | 755 REDWOOD | | | | YPSILANTI | MI | 48198 | |
| 5583973 | CRIST CHELSEY J | 1300 DEAL CT | | | | LANCASTER | OH | 43130 | |
| 5583974 | CRIST GLORIA | 957 WEST 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5583975 | CRISTA BROWN | 2121 BRANTLEY CREEK DR | | | | KANNAPOLIS | NC | 28083 | |
| 5583977 | CRISTA HENSON | 1985 EAST 540 | | | | ROSE | OK | 74364 | |
| 5583978 | CRISTAL CROSBY | 1588 KAREN BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5583979 | CRISTAL GAHAGAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 94501 | |
| 5583980 | CRISTAL GRAHAN | 48 WAVERLY STREET | | | | NEW HAVEN | CT | 06511 | |
| 5583981 | CRISTAL MCKINNEY | 9308 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | |
| 5583982 | CRISTAL METCALF | 4777 E HIGHWAY 32 | | | | SALEM | MO | 65560 | |
| 5583983 | CRISTAL PUENTE | 1110 BEL AIR | | | | PORTERVILLE | CA | 93215 | |
| 5583984 | CRISTAL RAMOS | RES LAS MESETAS ED 1 | | | | ARECIBO | PR | 00612 | |
| 5583985 | CRISTAL SAUL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5583986 | CRISTAL STARTHEARN | 119HYMANCIR | | | | ELIZABETHCITY | NC | 27944 | |
| 5583987 | CRISTAL WARDRIP | 67560 KY HWY 198 | | | | HUSTONVILLE | KY | 40437 | |
| 5583988 | CRISTALES AXEL | XXX | | | | RALEIGH | NC | 20879 | |
| 5583989 | CRISTALES MIRNA | 13700 BONNY RD | | | | WOODBRIDGE | VA | 22192 | |
| 5583990 | CRISTALIA | | 815002 | | | CAROLINA | PR | 00981 | |
| 4883196 | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 5583991 | CRISTALLE WING | 7515 STAGECOACH RD | | | | PENSACOLA | FL | 32526 | |
| 5583992 | CRISTALYN DENARD | 3636 WEST 44TH ST S LOT 329 | | | | WICHITA | KS | 67217 | |
| 5583993 | CRISTEAN MILLER | 14626 HARLEY | | | | CLEVELAND | OH | 44111 | |
| 5583994 | CRISTEL JUAREZ | 114 LACWOOD | | | | MCFARLAND | CA | 93250 | |
| 5583995 | CRISTEL VAAZQUEZ | CALLE 4 F18 | | | | GURABO | PR | 00778 | |
| 5583996 | CRISTELA MENDOZA | 3817 S VETERANS BLVD | | | | EDINBURG | TX | 78542 | |
| 5823726 | Cristelli, Caralie | Redacted | | | | | | | |
| 5583999 | CRISTHIAN SILVA | SAINT JUST CALLE 4 CASA 27 | | | | CAROLINA | PR | 00978 | |
| 5584000 | CRISTI ARNOLD-BROWNLEE | 8784 US HIGHWAY 62 NE | | | | HILLSBORO | OH | 45133 | |
| 5584001 | CRISTIAN CASTRO | 3996S 6740W | | | | WEST VALLEY | UT | 84128 | |
| 5584002 | CRISTIAN CRUZ | 4358 RAYNHAM ST | | | | LAS VEGAS | NV | 89115 | |
| 5584003 | CRISTIAN E MELENDEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584004 | CRISTIAN GARCIA | 6511 BILLARBER | | | | HOUSTON | TX | 77087 | |
| 5584005 | CRISTIAN GONZALEZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5584006 | CRISTIAN J RIVERA | 53 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | |
| 5584007 | CRISTIAN LUGO | MONTE BELLO CALLE VIOLETA | | | | RIO GRANDE | PR | 00745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584008 | CRISTIAN MA BECERRA | 8952 NW 24TH TER | | | | DORAL | FL | 33172 | |
| 5584010 | CRISTIAN NEVE | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | |
| 5584011 | CRISTIAN RAIMUNDI | PO BOX 2269 VEGA BAJA | | | | VEGA BAJA | PR | 00694 | |
| 5584012 | CRISTIAN RODRIGUEZ | HC12BOX 12886 | | | | HUMACAO | PR | 00771 | |
| 5584013 | CRISTIANA GARNER | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 | |
| 5584014 | CRISTIANO JOHN | 150 SAINT JAMES AVE S NONE | | | | SAINT JAMES | NY | 11780 | |
| 5428989 | CRISTIANO SAL | 24 TWIN BRIDGES RD PO BOX 160 PUTNAM079 | | | | GARRISON | NY | | |
| 5584016 | CRISTIE LEONARD | 92 QUARRY HILL RD | | | | SOUTH BURLING | VT | 05403 | |
| 5584017 | CRISTIE SUAREZ RIVERA | COND ATRIN PARK APT 701 A | | | | GUAYNABO | PR | 00971 | |
| 5584019 | CRISTILL SUGG | 4952 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5584020 | CRISTILLO HEATHER | 2159 BUTLER RD | | | | TARENTUM | PA | 15084 | |
| 5584021 | CRISTIN CRISLYNN | 2790 CONWAY ST | | | | AKRON | OH | 44314 | |
| 5584022 | CRISTIN CURTIN | 10614 GLORY VISTA LANE | | | | CYPRESS | TX | 77433 | |
| 5584023 | CRISTIN DEDEAUX | 11523 CANAL RD | | | | GULFPORT | MS | 39503 | |
| 5584025 | CRISTIN AGERTON | 442 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 5584026 | CRISTINA ALAPIZCO | 1125 E TRINITY PL 1 | | | | CASA GRANDE | AZ | 85122 | |
| 5584027 | CRISTINA ALVARADO | 1499 MEADOWVIEW | | | | EL CENTRO | CA | 92227 | |
| 5584028 | CRISTINA BALDWIN | 867 SWANGER RD LOT114 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5584029 | CRISTINA BERMAL | 1354 W 3RD ST | | | | MERCED | CA | 95341-6730 | |
| 5584030 | CRISTINA BOSWELL | 8725 DAVID LANE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5584031 | CRISTINA BUELA | 24527 LOS ALOSIO | | | | EL TORO | CA | 92630 | |
| 5584032 | CRISTINA CAMPOS | 1821 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5584033 | CRISTINA CEBALLOS | PO BOX 2474 | | | | VISALIA | CA | 93279 | |
| 5584034 | CRISTINA CIELO | 29414 120TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5584035 | CRISTINA CORDERO | 146 RICH AVE | | | | MILTON | PA | 17847 | |
| 5584036 | CRISTINA CORREA | 7543 CANBY AVE UNIT 8 | | | | RESEDA | CA | 91335 | |
| 5584037 | CRISTINA CRUZ | PARCELAS EL TUQUE NO 1179CALLE PED | | | | PONCE | PR | 00728 | |
| 5584038 | CRISTINA DELAROSA | 4891 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5584039 | CRISTINA FERNANDEZ | 5013 W ROANOKE | | | | PHOENIX | AZ | 85035 | |
| 5584041 | CRISTINA GARCIA | 7522 CANBY AVE8 | | | | RESEDA | CA | 91335 | |
| 5584042 | CRISTINA GARDICA | 1905 E BERMUDA DUNES ST | | | | ONTARIO | CA | 91761 | |
| 5584044 | CRISTINA GONZALES | 10000 | | | | BLOSSOM | TX | 75416 | |
| 5584045 | CRISTINA GONZALEZ | 5400 BLANCA LANE | | | | PHARR | TX | 78577 | |
| 5584046 | CRISTINA GUTIERREZ | 3250 E THOMAS AVE | | | | FRESNO | CA | 93702 | |
| 5584047 | CRISTINA HERNANDEZ | 6770 EDGEMERE S1 | | | | EL PASO | TX | 79938 | |
| 5584049 | CRISTINA JAN M | RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5584050 | CRISTINA JUAREZ | 6082 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5584051 | CRISTINA LOPAZ | 433 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| 5584052 | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | |
| 5584053 | CRISTINA LOZA | 506 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 5584054 | CRISTINA M JIMENEZ | 6382 SCRIPPS CT | | | | PARADISE | CA | 95954 | |
| 5584055 | CRISTINA MENDEZ | CLEM | | | | CLEMENTON | NJ | 08096 | |
| 5584056 | CRISTINA MENDOZA | 6830 KENTUCKY AVE | | | | HAMMOND | IN | 46323 | |
| 5584057 | CRISTINA MISUL | 8724 EGGERT DR | | | | BETHESDA | MD | 20817 | |
| 5584058 | CRISTINA MORLES | 52 GODWIN STREET APT J | | | | PATERSON | NJ | 07501 | |
| 5584060 | CRISTINA NIEVES | 91801 | | | | CAMUY | PR | 00627 | |
| 5584061 | CRISTINA ORNELAS | 1420 O'SULLIVAN DR | | | | EL PASO | TX | 79928 | |
| 5584062 | CRISTINA P DELGADO | 2906 W 8TH STREET | | | | WESLACO | TX | 78596 | |
| 5584063 | CRISTINA PALACIOS | 2131 W SAN BERNARDINO RD | | | | W COVINA | CA | 91790 | |
| 5584064 | CRISTINA R EBERLING | 5901 ALLEN PLACE | | | | JACKSONVILLE | FL | 32211 | |
| 5584065 | CRISTINA RAMOS | 172 LOOMIS ROAD | | | | LIBERTY | NY | 12754 | |
| 5584066 | CRISTINA RIOS | 126 ALCABUZ ST | | | | ROMA | TX | 78584 | |
| 5584067 | CRISTINA RIVERA | HC 65 BOX 6108 | | | | PATILLAS | PR | 00723 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584068 | CRISTINA RODRIGUEZ | 5651 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5584069 | CRISTINA ROMAN RIOS | PO BOX 1005 | | | | ADJUNTAS | PR | 00601 | |
| 5584070 | CRISTINA RUSSELL | 31 PINE ST | | | | PORTVILLE | NY | 14770 | |
| 5584071 | CRISTINA SAARI | 9168 HIDDEN VALLEY ROAD | | | | MTN RANCH | CA | 95246 | |
| 5584072 | CRISTINA SAGABIA | 2928 ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22003 | |
| 5584073 | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 5584074 | CRISTINA SUSTAITA | 640 SCOTT PLACE C | | | | GLENDORA | CA | 91740 | |
| 5584075 | CRISTINA TOMLIN | 1009 HIGHWAY 2 E | | | | KALISPELL | MT | 59901 | |
| 5584076 | CRISTINA TORO | REPARTO UNIVERSIDAD CALLE 8 E 9 | | | | SAN GERMAN | PR | 00683 | |
| 5413039 | CRISTINA TRIANA | 5612 54TH AVE CT WEST | | | | UNIVERSITY PLACE | WA | | |
| 5584077 | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | |
| 5584078 | CRISTINA VELASQUEZ | 14140 EKERY | | | | EL PASO | TX | 79938 | |
| 5584079 | CRISTINA VIDAL | 1735 GILMARTIN DR | | | | SAN DIEGO | CA | 92114 | |
| 5584080 | CRISTINA ZUNIGA | 404 W 12TH ST | | | | ELOY | AZ | 85131 | |
| 5584081 | CRISTINAVELA CRISITINA | 1009 N WASHINGTON ST APT7 | | | | RIO GRANDE CITY | TX | 78582 | |
| 5584083 | CRISTINE ALTON | 305OAKWOODRD | | | | EDGEWATER | MD | 21037 | |
| 5584084 | CRISTINE CHIMENTI | 9395 BLACK WOLF AVE | | | | LAS VEGAS | NV | 89178 | |
| 5584085 | CRISTINE PASARELL BOURET | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5584086 | CRISTINO DIAZ | BDA CARRASQUILLO CALLE REYES 221 | | | | CAYEY | PR | 00736 | |
| 5584087 | CRISTINO M GUZMAN | 257 THIRD STREET | | | | NEWBURGH | NY | 12550 | |
| 5584088 | CRISTOBAL GARCIA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5584089 | CRISTOBAL LIZETTE | CALLE RIO GRANDE 270 | | | | SAN JUAN | PR | 00921 | |
| 5428990 | CRISTOBAL MARTA | 2HL422 VIA 12 VILLA FONTANA | | | | CAROLINA | PR | | |
| 5584090 | CRISTOBAL QUIROZ | 1017 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5584091 | CRISTOBAL RIQUELME | 4200 N CARLIN SPRINGS ROA | | | | ARLINGTON | VA | 22203 | |
| 5584092 | CRISTOBAL RIVERA | HC 03 BOX 5104 | | | | BARRANQUITAS | PR | 00794 | |
| 5584093 | CRISTOBAL RODRIGUEZ | HC 01 BOX 3025 | | | | BAJADERO | PR | 00616 | |
| 5584094 | CRISTON DEMETRIA | 9743 BRAWLEY LN | | | | CHARLOTTE | NC | 28215 | |
| 5584095 | CRISTON KOPKA | 4522 SCARLET | | | | MPHS | TN | 38141 | |
| 5584096 | CRISTOPHER ALVAREZ | 307 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110 | |
| 5413041 | CRISTOPHER CRISTIA | 6282 S MILITARY TRL STE 703 | | | | LAKE WORTH | FL | | |
| 5584097 | CRISTOPHER MATIAS | C 24BLQ 50-11 | | | | BAYAMON | PR | 00956 | |
| 5584098 | CRISTY ATWOOD | 334 MAPLE ST | | | | WINCHENDON | MA | 01475-1004 | |
| 5584099 | CRISTY CACAL | 911070 WILI ST | | | | EWA BEACH | HI | 96706 | |
| 5584100 | CRISTY COLLIER | 2363 UNA ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5584101 | CRISTY CORNER | 5960 W 300 N | | | | COLUMBIA CITY | IN | 46725 | |
| 5584102 | CRISTY CRISTYRAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584103 | CRISTY ESQUIVEL | 826 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5584104 | CRISTY RAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584105 | CRISTY SCHWESING | 1564 ELM | | | | DETROIT | MI | 48216 | |
| 5584107 | CRISTY TORRES | CALLE JASON 4E | | | | COROZAL | PR | 00783 | |
| 5584108 | CRISTYN PEREZ | 65551 DGHFDH | | | | GOLETA | CA | 93117 | |
| 5584109 | CRISWELL ERICA | 244 PAGE ST NW | | | | MASSILLON | OH | 44647 | |
| 5428991 | CRISWELL MARCHELL | 22581 FULLERTON ST | | | | DETROIT | MI | | |
| 5584110 | CRISWELL SHANICE | 106 N ROMNEY ST F | | | | CHARLESTON | SC | 29403 | |
| 5584111 | CRITAL MORGADO | HC-01BOX 4850 | | | | COROZAL | PR | 00783 | |
| 5584112 | CRITCHLEY JESSICA | 73 CLEVELAND ST | | | | BELLEVILLE | NJ | 07109 | |
| 5584113 | CRITCHLOW SUSAN | 901 RANGELEY RD | | | | RANGELEY | ME | 04970 | |
| 5428992 | CRITELLI RICHARD | PO BOX 192 | | | | BIG BEAR LAKE | CA | | |
| 5820695 | Criteo Corp | ABC-Amega | Hugo Paviot | 387 Park Ave South 12th floor | | New York | NY | 10016 | |
| 4849436 | CRITEO CORP | 387 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4849436 | CRITEO CORP | 387 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849436 | CRITEO CORP | 387 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5584114 | CRITES JAMES | KINGS WAY | | | | NOKOMIS | FL | 34275 | |
| 5428993 | CRITES JOHN | 1254 CHARLES DR SE | | | | NEW PHILADELPHIA | OH | | |
| 5428995 | CRITES RANDY | 1441 BRISTOL HAMMOCK CIR | | | | KINGSLAND | GA | | |
| 5584115 | CRITES SAM | 6290 W ST R 45 | | | | BLOOMINGTON | IN | 47403 | |
| 5428999 | CRITES STEVEN | 7040 PECOS ST APT 307 | | | | DENVER | CO | | |
| 5584116 | CRITH RIVERS | 7505 KINGS RIDGE DR | | | | CHARLOTTE | NC | | |
| 5584117 | CRITSER KIMBERLY | 1036 MAIN ST | | | | RAYLAND | OH | 43943 | |
| 5584118 | CRITSER MEGAN | 3239 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5584119 | CRITTENDEN ADRIENNE | 1245 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5584120 | CRITTENDEN BETTY J | 5085 HILLVIEW DR | | | | HUNTINGTON | WV | 25702 | |
| 5584121 | CRITTENDEN KIAUNDRA | 905 EUCLID ST | | | | TEXARKANA | AR | 71854 | |
| 5584122 | CRITTENDON SHAVONDA | 9630 NW 35TH ST APT 3 | | | | POMPANO BEACH | FL | 33065 | |
| 5584123 | CRITTENDON TEONDRA | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5584124 | CRITTON ANGELA | 1502 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5429005 | CRITZ MARY | 243 CEDARMERE CIR | | | | OWINGS MILLS | MD | | |
| 5584125 | CRIVELLO RONALD | 1073 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5429007 | CRLY CRLY | 4147 K ST | | | | PHILADELPHIA | PA | | |
| 5584126 | CROAKER NAKAJA | | 9199374281 | | | BURLINGTON | NC | 27215 | |
| 5584127 | CROASMAN BRANDY | 34 SLATE LANE | | | | FALLING WATERS | WV | 25419 | |
| 5429009 | CROAWFORD LINDA | 19332 WHITNEY LN | | | | OREGON CITY | OR | | |
| 5429011 | CROCCO MICHAEL | 107 YORK CT | | | | LINDEN | VA | | |
| 5584128 | CROCE JENIFER D | 8026 FLOWERFIELD RD | | | | PHELAN | CA | 92371 | |
| 5584129 | CROCE NICK | 34436 BLOOMFIELD RD | | | | BLUEMONT | VA | 20135 | |
| 5584130 | CROCHET APARICO | 1513 DIXIE STREET | | | | CHARLESTON | WV | 25311 | |
| 5584131 | CROCHET NICOLE L | 219 CRENTINI LANE | | | | HOUMA | LA | 70363 | |
| 5584132 | CROCK EVAMAE | 1770 CONLAND ST | | | | VANCE | SC | 29160 | |
| 5584133 | CROCK LORI | 1490 BUCHANAM RD | | | | WATERFORD | OH | 45786 | |
| 5429015 | CROCKAN THOMAS | 423 S FREMONT AVE | | | | TUCSON | AZ | | |
| 5584134 | CROCKEM JANET | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 5584135 | CROCKEN JOHN | 8 SOUTHLAND CT | | | | SEATTLE | WA | 98133 | |
| 5584136 | CROCKER ANGELA | 101 HIGHWAY 54 WEST APT N6 | | | | CARRBORO | NC | 27510 | |
| 5584137 | CROCKER ASHLEY | 208CHERRY BRANCH DR | | | | HAVELOCK | NC | 28532 | |
| 5584138 | CROCKER BARBARA A | 1020HAWTHORNEDR | | | | PENSACOLA | FL | 32507 | |
| 5584139 | CROCKER CHAMEEKA | 25512 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5584140 | CROCKER CYNTHIA | 600 DARBY LN APT 66 | | | | BROOKSVILLE | FL | 34601 | |
| 5584141 | CROCKER JASON | 107 SPRUCE ROAD | | | | INTERLACHEN | FL | 32148 | |
| 5584142 | CROCKER KATHY | 8902 HURST ST | | | | WICHITA | KS | 67210 | |
| 5584143 | CROCKER REBA | 3309 LANDON LN | | | | ST JOSEPH | MO | 64503 | |
| 5584144 | CROCKER RYAN | 53 GOFF ST | | | | AUBURN | ME | 04240 | |
| 5584145 | CROCKER SASHA M | 8309 MISTWOOD CIR N | | | | JACKSONVILLE | FL | 32244 | |
| 5584146 | CROCKER SUSIE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 5429022 | CROCKER WILLIE II | 6923 A TALON DR | | | | DMAFB | AZ | | |
| 4334928 | CROCKER, CHARLES S | Redacted | | | | | | | |
| 5584147 | CROCKERADAMS SUSANBRANDI | 1315 PILLOW ST | | | | NASHVILLE | TN | 37203 | |
| 5584148 | CROCKET PHOEBE | 3401 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5584149 | CROCKET SAMANTHA | 873 TOMPSON CT | | | | SEYMOUR | IN | 47246 | |
| 5584150 | CROCKETT ANNIE M | 2702 SPINNERS WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5584151 | CROCKETT APRIL | 2033 FOGGY BOTTOM DR | | | | ST LOUIS | MO | 63136 | |
| 5584152 | CROCKETT BEATRICE | 1927 FAIRHOPE RD NW | | | | ROANOKE | VA | 24017 | |
| 5413045 | CROCKETT CHARLES | 6096 YORKHAVEN LN | | | | BENA | VA | | |
| 5584153 | CROCKETT CHARMAINE | 6867 TITIAN AVE | | | | BATON ROUGE | LA | 70806 | |
| 5584154 | CROCKETT CHERYL | 2151 HWY 49 SOUTH | | | | MILLEDGEVILLE | GA | 31061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1384 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584155 | CROCKETT CHRISTY | 3205 RIVER COVE DR | | | | TAMPA | FL | 33614 | |
| 5584156 | CROCKETT DEMEKIA | 8508 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| 5584157 | CROCKETT DONNA J | 7 GLYNN TERRACE | | | | QUINCY | MA | 02169 | |
| 5584160 | CROCKETT HEIDI L | 84 PROVINCE RD NONE | | | | GILMANTON | NH | 03237 | |
| 5584161 | CROCKETT JOHNNY | 1009 28TH ST | | | | ORLANDO | FL | 32805 | |
| 5584162 | CROCKETT KAREN | 1059 PARK MEADOW DR | | | | ROCK HILL | SC | 29732 | |
| 5584163 | CROCKETT MARGARET J | 600 HOSKING AVE APT 6B | | | | BAKERSFIELD | CA | 93307 | |
| 5429026 | CROCKETT MICHELLE | 2308 65TH ST | | | | KENOSHA | WI | | |
| 5429028 | CROCKETT NANCY | 7100 E BELLEVIEW AVE SUITE 208 | | | | GREENWOOD VILLAGE | CO | | |
| 5429030 | CROCKETT NATASHA | 2904 BARATARIA BLVD APT A | | | | MARRERO | LA | | |
| 5584164 | CROCKETT NICHOLE M | 2924 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5584165 | CROCKETT PATRICIA | 575 NW 129 STREET | | | | MIAMI | FL | 33168 | |
| 5584166 | CROCKETT PRINCESS | 127 SOUTHNECK AVE | | | | HOPEWELL | VA | 23860 | |
| 5584167 | CROCKETT RENEE | 1520 NW 77TH TER | | | | MIAMI | FL | 33147 | |
| 5584168 | CROCKETT TAWANNA | 31 E 61ST | | | | CHICAGO | IL | 60637 | |
| 5584170 | CROCKETT TERESA | 198 APPLEVALLEY DR | | | | MAX MEADOWS | VA | 24360 | |
| 5584171 | CROCKETT THURSTON | 915 COURTHOUSE RD | | | | HEATHSVILLE | VA | 22473 | |
| 5584172 | CROCKETT WANDA | 1431 HOGAN LN | | | | ST LOUIS | MO | 63107 | |
| 5429032 | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | | |
| 5584173 | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5429034 | CROCKETTPERSON STACY | 24057 SE 263RD PLACE | | | | MAPLE VALLEY | WA | | |
| 5584174 | CROCKRAN NINA | 3141 TALADAGA CT | | | | WS | NC | 27107 | |
| 5584175 | CROCKWELL JOY | 501 NEW YORK AVE | | | | BROOKLYN | NY | 11225 | |
| 4793638 | Crocoll, Kimberly | Redacted | | | | | | | |
| 5584176 | CROCOLL, KIMBERLY | Redacted | | | | | | | |
| 5429036 | CROEGAERT CHRISTINA | 402 S EAST ST | | | | ANNAWAN | IL | | |
| 5584177 | CROFFORD EBONY | 3503 TIFFANY DR | | | | CONYERS | GA | 30013 | |
| 5584178 | CROFFORT LUMPKIN | ASSS | | | | DETROIT | MI | 48239 | |
| 5584179 | CROFT BRENDA | 2021 MAIN ST | | | | ALTON | IL | 62002 | |
| 5584180 | CROFT JOHN | 1360 FIRN AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5584181 | CROFT JONATHAN | 802 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 5429040 | CROFT SARAH | 1311 W WILLOW BROOK LANE | | | | KAYSVILLE | UT | | |
| 5429042 | CROFTON BOULDIN P | 6027 BANKSIDE DRIVE | | | | HOUSTON | TX | | |
| 5429044 | CROFUTT DAVID | 48866 PEREZ DRIVE UNIT 1 | | | | FORT HOOD | TX | | |
| 5584182 | CROGHAN KELIA | 901 N 35TH ST APT F6 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5429046 | CROGNALE ADRIENNE | 340 MEADOW ROAD N | | | | MAHOPAC | NY | | |
| 5584183 | CROIX CHRISTOPHER S | 1326 MADISON AVE | | | | LORAIN | OH | 44053 | |
| 5429048 | CROKE LILLIAN | 36W382 OAK HILL DRIVE | | | | DUNDEE | IL | | |
| 5429050 | CROLEY JESSE | 6052 PEMBROOKE ST | | | | PENSACOLA | FL | | |
| 5429052 | CROLEY STEVE | 4190 DEWEY ROSE LN | | | | CANTONMENT | FL | | |
| 5584184 | CROLYN DAVIS | 490 E REEKS | | | | TYLER | TX | 75702 | |
| 5584185 | CROMAN SAMANTHA | 719 NORTH ST | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5584186 | CROMAN SAMATHA | 719 NORTH STREET | | | | HAZLE TWSHIP | PA | 18202 | |
| 5584187 | CROMARTIE KEITH | 1319 DAWSON RD | | | | PELL CITY | AL | 35125 | |
| 5584188 | CROMARTIE LESLIE | 1277 VILLAGE RD NE | | | | LELAND | NC | 28451 | |
| 5584189 | CROMARTIE MONICA | 1050 HALIFAX ST | | | | PETERSBURG | VA | 23803 | |
| 5584190 | CROMARTIE NICOLE G | 498 MOUNT OLIVE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5584191 | CROMARTIE TARIA | 25 C CYPRESS GROVE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5584192 | CROME CARISSA | 856 UMBLEBY PLACE | | | | PICKITON | OH | 43147 | |
| 5584193 | CROMEDY EDEN | 2158 CUMBERLAND PKWY3108 | | | | ATLANTA | GA | 30339 | |
| 5584194 | CROMER ANTOINE | XX | | | | MARIETTA | GA | 30067 | |
| 5584195 | CROMER CARYL | 3263 BROOKSHIRE WAY | | | | DULUTH | GA | 30096 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5826848 | CROMER EQUIPMENT | 4646 E. JENSEN AVENUE | | | | FRESNO | CA | 93725 | |
| 4884380 | CROMER EQUIPMENT COMPANY | PO BOX 14338 | | | | OAKLAND | CA | 94614 | |
| 5584196 | CROMER JUNE | 7310 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21228 | |
| 5584197 | CROMER QUINTERRIA | 118 D MORNINGSIDE DR | | | | SPARTENSBURG | SC | 29306 | |
| 5584198 | CROMER RICKY | 226 3RD AVE | | | | WILMINGTON | DE | 19808 | |
| 5584199 | CROMPTON JAMES | 3636 BROOKS LANE | | | | TERRELL | NC | 28682 | |
| 5429056 | CROMWELL CHRISTOPHER | 84348-2 CANYON MAPLE | | | | FORT HOOD | TX | | |
| 5584200 | CROMWELL DENISE D | 2826 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 5429058 | CROMWELL LAURA | 356 VIOLET AVENUE | | | | POUGHKEEPSIE | NY | | |
| 5584201 | CROMWELL LEAH | 7401 TIERRA WAY | | | | FAIR OAKS | CA | 95628 | |
| 5584202 | CROMWELL LESHAWNNAE | 2228 SEARLES RD | | | | BALTIMORE | MD | 21206 | |
| 5584203 | CROMWELL MICHELLE | 2841 MARSTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5584204 | CROMWELL NICOLE | 3803 MONROE ST LOWR | | | | TOLEDO | OH | 43606-3911 | |
| 5584205 | CROMWELL PANDORA | 2102 BROWN-SMITH LN | | | | CHARLESTON | SC | 29412 | |
| 5584206 | CROMWELL RATASHA | 5922 LILLAIN | | | | ST LOUIS | MO | 63136 | |
| 5429060 | CRON CARLEIGH | 7117 BIRD DOG CT | | | | SPRINGFIELD | VA | | |
| 5584207 | CRON ZENA | PO BOX 1213 | | | | MERRIMACK | NH | 03054 | |
| 5429062 | CRONE CARIE | 7312 FIRST AVENUE | | | | MAYS LANDING | NJ | | |
| 5584208 | CRONE SHERRY | 167QUARTZ RD | | | | MARTINSBURG | WV | 25404 | |
| 5584209 | CRONEY RHONDA | 316 CRONEY DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5429064 | CRONICK SHARON | 501 DELMAR AVE | | | | OSCEOLA | WI | | |
| 5429066 | CRONIN CARL J | 909 BOND RD | | | | MINFORD | OH | | |
| 5584210 | CRONIN MIKE | 7510 CLAYTON RD | | | | SAINT LOUIS | MO | 63117 | |
| 5584211 | CRONIN SHERI | 5498 NORTON RD | | | | VERNON CENTER | NY | 13477 | |
| 5429070 | CRONK CATHERINE B | 3735 PALO CT | | | | BONITA | CA | | |
| 5834411 | Cronk, Linda | Redacted | | | | | | | |
| 5429072 | CRONKRIGHT ADAM | 102 HUNTINGTON DR | | | | KINGSLAND | GA | | |
| 5584213 | CRONKRITE PATTI | 3331 COLMOR MEADOWS CIRCLE NE | | | | RIO RANCHO | NM | 87144 | |
| 5429074 | CRONON ROBERT | 26 ALLEN ROAD | | | | WINCHESTER | MA | | |
| 5429076 | CRONSTEDT BRANDI | 7703 GRAY WAY | | | | ARVADA | CO | | |
| 5584214 | CROOK | 419 A OGEECHEE RD | | | | SAVANNAH | GA | 31406 | |
| 5429078 | CROOK AMBER | 4308 TROY LN SE | | | | DALTON | GA | | |
| 5584215 | CROOK DANIELLE | 427 MONTROSE | | | | SALINA | KS | 67401 | |
| 5584216 | CROOK DAYTON C | RR 1 | | | | BLAIRSVILLE | PA | 15717 | |
| 5584217 | CROOK DONNA | 3612 12TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5584218 | CROOK EVART R | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5584219 | CROOK KASSIE | 1762 HUCLBERRY LN | | | | KANSAS | OK | 74347 | |
| 5584220 | CROOK MARCELLA | 12223 QUAIL DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5584221 | CROOK NATALIE | 601 MOSSWOOD LN | | | | FAY | NC | 28311 | |
| 5429084 | CROOK SEAN | PO BOX 148 | | | | ROCHESTER | MA | | |
| 5429086 | CROOK SUSIE | N7212 N CRYSTAL LAKE RD | | | | BEAVER DAM | WI | | |
| 5584222 | CROOK TALIA D | 721 B HOUSTON VALLEY ROAD | | | | DALTON | GA | 30755 | |
| 5584223 | CROOK TAMMY | 718 N 33RD ST | | | | YAKIMA | WA | 98901 | |
| 5429088 | CROOKA CICILY | 203 BLAYLOCK ST | | | | CRESTVIEW | FL | | |
| 5584224 | CROOKEDARM LORETTA | PO BOX 313 | | | | WYOLA | MT | 59089 | |
| 5429090 | CROOKHAM DEB | 613 NORTH 11TH ST | | | | OSKALOOSA | IA | | |
| 5584225 | CROOKS CAMILLE | 182 MCCARRONS BLVD N APT | | | | ROSEVILLE | MN | 55113 | |
| 5429092 | CROOKS MICHAEL | 2776 EDEN RD INGHAM065 | | | | LESLIE | MI | | |
| 5584227 | CROOKS TYLEISHA | 944 CAMPBELL VILAGE CT | | | | ORKLAND | CA | 94607 | |
| 5584228 | CROOKSHANKS AMANDA | 686 N POPLAR ST | | | | FOSTORIA | OH | 44830 | |
| 5584229 | CROOKSHANKS GLORIA | 216 FRIST STREET | | | | RAINELLE | WV | 25962 | |
| 5429094 | CROOKSTON JAMES | 1881 GOODYEAR BLVD | | | | AKRON | OH | | |
| 5584230 | CROOM CHRISTINA | 3622 EAST 104TH STREET | | | | CLEVELAND | OH | 44105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584231 | CROOM DAWN | 2318 SPURGEON ST | | | | WAYCROSS | GA | 31501 | |
| 5584232 | CROOM DEIRDRE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 4607124 | CROOM JR, GEORGE | Redacted | | | | | | | |
| 5584233 | CROOM PAULA P | 2400 N LUMINA | | | | WRIGHTSVL BCH | NC | 28480 | |
| 5584234 | CROOM SYLVIA | 4102 E148TH ST | | | | CLEVELAND | OH | 44128 | |
| 5584235 | CROOM TAWANYA | 2681 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 5584236 | CROOM VANESSA | PLACE | | | | SUMTER | SC | 29168 | |
| 5429096 | CROOME YASMENE | 3 HYGEIA PL | | | | STATEN ISLAND | NY | | |
| 5584237 | CROOMS DALE | 8662 ELMTREE AVE | | | | CINCINNATI | OH | 45231 | |
| 5584238 | CROOMS DIONSHA | 3243 FARMINGTON RD APT107 | | | | STOCKTON | CA | 95205 | |
| 5584239 | CROOMS EDWARD | 5323 NORTH 29 TH ST | | | | OMAHA | NE | 68111 | |
| 5584240 | CROOMS KYRSTIN | 9425 SAPPINGTON AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5584241 | CROOMS STEPHANIE | 914 QUARRY DR | | | | AKRON | OH | 44307 | |
| 5584242 | CROON KARA | 1231 | | | | SAVANNAH | GA | 31419 | |
| 5429098 | CROONENBERGHS GUNNAR | 9957 E PASEO SAN ARDO PIMA019 | | | | TUCSON | AZ | | |
| 5584243 | CROPELLI CAROLINA | 2300 SURREY LANE | | | | MCKEESPORT | PA | 15135 | |
| 5584244 | CROPLEY CATHERINE | 237 NEWBURGH RD | | | | HERMON | ME | 04401 | |
| 5429100 | CROPP GARY | 2910 COPPER POINTE DRIVE | | | | SIERRA VISTA | AZ | | |
| 5429104 | CROPPER KEISHAUNA | 1112 WYNNCREST LANE APT 5208 | | | | ARLINGTON | TX | | |
| 5584246 | CROPPER LAURA | 22019 BRIDGESTONE HAWK C | | | | SPRING | TX | 77388 | |
| 5584247 | CROPPER PATSY | 11982 DREYWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5429106 | CROPPER WARREN | 27312 VIEWPOINT CIRCLE | | | | SAN JUAN CAPISTRANO | CA | | |
| 5584248 | CROS MARIE | 4005 TRYON RD | | | | RALEIGH | NC | 27603 | |
| 5584249 | CROSBIE CAROLINE | 48 KENSINGTON ST | | | | NEWTONVILLE | MA | 02460 | |
| 5413047 | CROSBY ANNETTE | 12995 5TH ST A | | | | YUCAIPA | CA | | |
| 5584250 | CROSBY ANNIE | 5002 TERRYGATESVILLE RD | | | | CRYSTAL SPRIN | MS | 39059 | |
| 5584251 | CROSBY ANTHONY | 9505 WILLARD AVE | | | | CLEVELAND | OH | 44102 | |
| 5429107 | CROSBY BESTEY | 1112 PENN AVE | | | | VANDERGRIFT | PA | | |
| 5429109 | CROSBY CHAD | 71065 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | | |
| 5584252 | CROSBY CRYSTAL | 1029 ROYLE ROAD LOT 3 | | | | LADSON | SC | 29456 | |
| 5584253 | CROSBY CRYSTAL L | 1029 ROYLE RD LOT 20 | | | | LADSON | SC | 29456 | |
| 5584254 | CROSBY DEBORAH | 2320 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5429111 | CROSBY EDRA | 19445 JUSTINE ST | | | | DETROIT | MI | | |
| 5429113 | CROSBY ELIZABETH | 705 NEWTOWNE DR | | | | ANNAPOLIS | MD | | |
| 5584255 | CROSBY JASMINE A | 4122 HERMOSA AVE | | | | TOLEDO | OH | 43607 | |
| 5413049 | CROSBY JOHN | 3516 NEWMAN ROAD APT 207 | | | | JOPLIN | MO | | |
| 5584256 | CROSBY JUDY A | 201 EAST 123RD ST | | | | GALLIANO | LA | 70354 | |
| 5429115 | CROSBY LARRY | 2202 COLFAX AVE | | | | COLUMBUS | OH | | |
| 5584257 | CROSBY LESLIE | 3709 CONFEDERATE DR | | | | MACON | GA | 31211 | |
| 5584258 | CROSBY LONA | 240 LOREN RD | | | | AXSON | GA | 31624 | |
| 5584259 | CROSBY MARIE | 111 CROSBY | | | | SUMMERVILLE | SC | 29483 | |
| 5429117 | CROSBY MARK | 1609 A ASH STREET | | | | FORT DIX | NJ | | |
| 5584260 | CROSBY MARSHALL | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5584262 | CROSBY MARY A | P O 4350 | | | | DILLON | CO | 80435 | |
| 5584263 | CROSBY MATTIE | 5909 PRIDE DR | | | | MONTGOMERY | AL | 36067 | |
| 5429119 | CROSBY PANGY | 14164 RIO BRAVO RD | | | | MORENO VALLEY | CA | | |
| 5429121 | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | | |
| 5584264 | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5584265 | CROSBY REGENA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5584266 | CROSBY REGINA | 4606 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5584267 | CROSBY ROBYN S | 1635 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5429125 | CROSBY SANDRA | 12 JAY PL | | | | NORTH BRANFORD | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1387 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584268 | CROSBY SHANE | 2963 HALE ST | | | | PHILA | PA | 19149 | |
| 5584269 | CROSBY SHANILYAA | 1903 WOOMAN COURT | | | | GLEN ALLEN | VA | 23060 | |
| 5584270 | CROSBY SHAQUANDRA | 606 OLE PLANTATION DR | | | | BRANDON | FL | 33511 | |
| 5584271 | CROSBY SHAUNTA C | 9531 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5584272 | CROSBY SHYKELIA | 2825 E 125TH | | | | CLEVELAND | OH | 44104 | |
| 5584273 | CROSBY STEPHEN | 111 ARLINGTON CIR | | | | BAMBERG | SC | 29003 | |
| 5413050 | CROSBY TALITHA C | 2045 A S INGRAM MILL RD | | | | SPRINGFIELD | MO | | |
| 5584274 | CROSBY TAMEKA | 1125 GERALDINE POWE DR B | | | | CHARLOTTE | NC | 28206 | |
| 5584275 | CROSBY TAUHEEDAH | 1107 GROVE STREET | | | | IRVINGTON | NJ | 07111 | |
| 5584276 | CROSBY TIFFANY | 1310 BONNE HILL | | | | SUMMERVILLE | SC | 29483 | |
| 5584277 | CROSBY WENDY | | | | | | | | |
| 5584278 | CROSBY WILLIAM | 2015 N 36TH ST | | | | MIL | WI | 53208 | |
| 5584279 | CROSBY WILLIE | 4606 17TH AVE | | | | KENOSHA | WI | 64140 | |
| 5584280 | CROSBY ZHAVONTIA | 208 RIESLING WAY | | | | MAULDIN | SC | 29662-2855 | |
| 5413052 | CROSCILL HOME LLC | P O BOX 934021 | | | | ATLANTA | GA | | |
| 5584281 | CROSE UNIQUE S | 5146 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5429127 | CROSGROVE NANCY | 8901 DEER VALLEY RD | | | | NEWPORT | WA | | |
| 5429129 | CROSHAW KYM | 502 E NAVAJO AVE APT 1 | | | | APACHE JUNCTION | AZ | | |
| 5584283 | CROSIC CANDY | 3170 BROOKSTONNE RD | | | | FESTUS | MO | 63028 | |
| 5584284 | CROSIER JESSICA | 94 BROADWAY | | | | WHITEHALL | NY | 12887 | |
| 5429131 | CROSKEY STANLEY | 4205 LOWELL DRIVE | | | | PIKESVILLE | MD | | |
| 5584287 | CROSLEN SKYLETHER | 407 TURLINGTON RD APT 11 | | | | NEWPORT NEWS | VA | 23606 | |
| 5584288 | CROSLIN CHELSEA | 76 BEACH RD | | | | YARMOUTH | MA | 02673 | |
| 5819548 | CROSMAN, DIANE L | Redacted | | | | | | | |
| 5584289 | CROSS ANDREA | 42 PHEASANT LANE | | | | LITITZ | PA | 17543 | |
| 5584291 | CROSS ANNIE L | 848 S CHURCH ST | | | | SPARTANBURG | SC | 29306 | |
| 5584293 | CROSS ARLENE | 2225 MATHESON ST | | | | N LASVEGAS | NV | 89030 | |
| 5584294 | CROSS BRANDI | HIDFG | | | | BONAIRE | GA | 31005 | |
| 5429135 | CROSS BRANDON | 3210 N CHESTNUT ST 116 | | | | COLORADO SPRINGS | CO | | |
| 5584295 | CROSS BRIANNA | 5404 BANNON CROSSING DR | | | | LOUISVILLE | KY | 40218 | |
| 5584296 | CROSS CATHERINE | 116 15TH ST | | | | ALTOONA | PA | 16602 | |
| 5584298 | CROSS CHASSITY | 5400 HERITAGE TREE LANE APT 13 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5584299 | CROSS CLIFFORD C | 2831 NE 5TH CT | | | | BOYTON BEACH | FL | 33435 | |
| 5429138 | CROSS CONSTANCE | PO BOX 13 | | | | WOODLAWN | TN | | |
| 5584300 | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR 2N | | | | PALOS HILLS | IL | 60465 | |
| 5822025 | Cross County Owner, LLC c/o Madison Properties | 3611 14th Avenue Suite 420 | | | | Brooklyn | NY | 11218 | |
| 5845767 | Cross Creek Anchor S, LP, by CBL & Associates Management, Inc., it's managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5584301 | CROSS DAN | 1123 SW 5TH PLACE | | | | FT LAUDERDALE | FL | 33312 | |
| 5584302 | CROSS DANIELLE | 18408 HWY P APT 2C | | | | LICKING | MO | 65542 | |
| 5584303 | CROSS DARTONYA | 8176 MOLL DR | | | | DENVER | CO | 80221 | |
| 5429140 | CROSS DAVID | 2100 KINGS HWY LOT 10888 | | | | PT CHARLOTTE | FL | 33980-4269 | |
| 5584304 | CROSS DEANDRE | 16 CROTON ST | | | | OSSINING | NY | 10562 | |
| 5429143 | CROSS DELICA | 961 N BELMONT ST | | | | WICHITA | KS | | |
| 5584305 | CROSS DONALD V | 4538 VIRIGINIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5429145 | CROSS GLEN | 145 MESA DRIVE | | | | WAYNESVILLE | MO | | |
| 5584306 | CROSS JACKIE | 320 N KEY ST | | | | PILOT MTN | NC | 27041 | |
| 5413054 | CROSS JADAYA | 1615 SLOAN AVE APT 2 | | | | ST PAUL | MN | | |
| 5584307 | CROSS JAMES | 755 7TH ST APT 4C | | | | GERING | NE | 69341 | |
| 5429147 | CROSS JASON | 11488 LUCIO MORENO DRIVE | | | | EL PASO | TX | | |
| 5584308 | CROSS JENNIFER | 108 MOSS LN | | | | FITZGERALD | GA | 31750 | |
| 5584309 | CROSS JOCELYN | 887 BARTON STREET | | | | MEMPHIS | TN | 38106 | |
| 5429149 | CROSS JOHN | 929 OTNEY RD | | | | JACKSON | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584310 | CROSS JOYCE C | 11435 FLINT ST | | | | PLATTE CITY | MO | 64079 | |
| 5584311 | CROSS KATRINA | 2 N 12TH ST | | | | HAWTHORN | NJ | 07506 | |
| 5584312 | CROSS KELLIE | 50 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5584313 | CROSS KELLY | 4914 PRINCETON AVE | | | | PHILA | PA | 19135 | |
| 5429151 | CROSS KRISTI | 89 WESTFALL AVE APT C | | | | SUSQUEHANNA | PA | | |
| 5584314 | CROSS LATISHA L | 511 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5584317 | CROSS LINDA | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5584319 | CROSS MARY | 30568 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5584320 | CROSS MELISA | APT 13083500 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5429153 | CROSS MICHEAL | 134 TURNER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5584321 | CROSS NAOMI | 912 MOORE ST | | | | DANVILLE | IL | 61832 | |
| 5584322 | CROSS NONA | 3550 WEST HOBSONWAY APTC | | | | BLYTHE | CA | 92225 | |
| 5429155 | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | | |
| 5584323 | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | |
| 4865581 | CROSS POINTS SALES INC | 3158 S STATE ST | | | | LOCKPORT | IL | 60441 | |
| 5584324 | CROSS QUARTEZZ | 230 TIPTON ST | | | | ASHBURN | GA | 31714 | |
| 5429157 | CROSS RAY | P O BOX 609 | | | | DEPEW | OK | | |
| 5584325 | CROSS RICKY | 901 OAKS ST | | | | CLEVELAND | OK | 74020 | |
| 5429159 | CROSS ROBERT | 1731 DOGWOOD FOREST WAY SEMINOLE117 | | | | LAKE MARY | FL | | |
| 5584326 | CROSS ROBIN | 30125 W 187TH ST | | | | GARDNER | KS | 66030 | |
| 5584327 | CROSS RONALD B | 55 LIGHTWOOD KNOT | | | | WOODRUFF | SC | 29388 | |
| 5429161 | CROSS RUTH | 6655 BRANDON VIEW COURT | | | | DAYTON | OH | | |
| 5429163 | CROSS SAMANTHA | 50 ARMSTRONG AVENUE GRAFTON009 | | | | LISBON | NH | | |
| 5429165 | CROSS SHAREAKA | 402 4TH ST SE | | | | ROANOKE | VA | | |
| 5584328 | CROSS SHAREKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5584329 | CROSS SHONARIKA S | 4128 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5584330 | CROSS SONYA | 20 POWERS STREET | | | | WEST LEBANON | NH | 03784 | |
| 5584332 | CROSS STEPHNAIE | 3921 PORTMANA AVE | | | | PGH | PA | 15214 | |
| 5429167 | CROSS STEVEN | 91-1236 KANELA ST | | | | EWA BEACH | HI | | |
| 5429169 | CROSS TINA | 5202 S STATE HIGHWAY 97 APT 10 | | | | SAND SPRINGS | OK | | |
| 5584333 | CROSS TRACY | P O BOX 3 | | | | SHELBY | IN | 46377 | |
| 5584334 | CROSS VANAIKA | 9642 SHADOW OAK DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5584335 | CROSS VERGINA | 3110 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5429171 | CROSS WILLIAM | 417 EAST OFALLON DRIVE SAINT CLAIR163 | | | | CASEYVILLE | IL | | |
| 5584336 | CROSS WYNETTA | 5888 OATLAKE GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 5436979 | CROSS, THOMAS & PINKIE | Redacted | | | | | | | |
| 4862429 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5847067 | CrossCom National LLC | Redacted | | | | | | | |
| 5847769 | CrossCom National LLC | c/o FrankGecker LLP | Attn: Jeremy C. Kleinman | 1327 West Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | |
| 5847006 | CrossCom National LLC | Redacted | | | | | | | |
| 5584337 | CROSSETT JO | 620 N ROBERTSON ST | | | | HARRISON | AR | 72601 | |
| 5584338 | CROSSETT PATRICIA A | 708 MORRIS ST | | | | HAMPTON | VA | 23663 | |
| 5584339 | CROSSFFIELD LAURA | 266 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 4869985 | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | |
| 4889972 | CrossFire Group, LLC | Attn: Deborah M. Schneider | 691 N. Squirrel Rd., Suite 118 | | | Auburn Hills | MI | 48326 | |
| 5584340 | CROSSLAND COUNETESS | 1217 NEMMOMH RD NE13 | | | | TEXARKANA | AR | 71854 | |
| 5584341 | CROSSLEY CELESTE | 8905 OREN AVE | | | | TAMPA | FL | 33614 | |
| 5584342 | CROSSLEY SHERRY | 119 WESCOTT ST | | | | JAMESTOWN | NY | 14701 | |
| 5584343 | CROSSLIN KELLY | 304 SOUTH POLK ST | | | | TULLAHOMA | TN | 37388 | |
| 5413056 | CROSSLINKS ENBTERPRISES INC | 18567 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | | |
| 5584344 | CROSSMAN KAYLA | 907 OSBORNE RD | | | | SAINT MARYS | GA | 31558 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584345 | CROSSMAN MELANIE | 6328 NORTH QUNICY | | | | TULSA | OK | 74126 | |
| 5429173 | CROSSMAN P S | 58 OSPREY ROAD | | | | BIGGLESWADE | BE | SG18 8HE | UNITED KINGDOM |
| 5584346 | CROSSMANDUBLIN LOIS | P O BOX 490 LOT 21 CONAR | | | | MIAMI | FL | 33166 | |
| 4861381 | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4138918 | CROSSMARK GRAPHICS, INC | 16100 W. OVERLAND DR | | | | NEW BERLIN | WI | 53151 | |
| 5429175 | CROSSON CLIFTON | 51145 CADDO DR UNIT 1 | | | | FORT HOOD | TX | | |
| 5429177 | CROSSON KELLY | 1935 W BERTEAU AVE | | | | CHICAGO | IL | | |
| 5429179 | CROSSON MARK | 9100 STEAMBOAT ISLAND RD NW | | | | OLYMPIA | WA | | |
| 5848945 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas J. Sansone, Esq | 195 Church Street | P.O Box 1950 | New Haven | CT | 06509-1950 | |
| 5845913 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas J. Sansone, Esq. | P.O. Box 1950 | | New Haven | CT | 06509-1950 | |
| 5851612 | Crossroads Mall, LLC | c/o Lerner Company | 10855 W. Dodge Road, Suite 270 | | | Omaha | NE | 68154-2666 | |
| 5584347 | CROSSTON MEGAN | RT 2 BOX 267 | | | | ELKINS | WV | 26241 | |
| 5584348 | CROSSVILLE CHRONICLE | P O BOX 449 | | | | CROSSVILLE | TN | 38557 | |
| 5429181 | CROSTLEY MICHELE | 6309 W FURNACE BRANCH RD | | | | GLEN BURNIE | MD | | |
| 5584349 | CROSWAITTHEGARICA OSCAR | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 5584350 | CROTHERS KIMBERLY | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 5584351 | CROTHERS KIMBERLYN | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 5429183 | CROTTA PAUL C III | 451 BETHMOUR RD | | | | BETHANY | CT | | |
| 5584352 | CROTTEAU BERNADETTE | 304 SLOCUMB | | | | RICE LAKE | WI | 54868 | |
| 5584353 | CROTTS CYNTHIA A | 402 JASPER DR | | | | LAS CRUCES | NM | 88005 | |
| 5584354 | CROTTS GREGORY P | 284 BRINKLEY DR | | | | LEXINGTON | NC | 27295 | |
| 5584355 | CROTTS JANICE | 120 JARRELL LN | | | | MT AIRY | NC | 27030 | |
| 5584356 | CROTTS LILLY | 96224 MARSH LAKES DRIVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5584357 | CROTTS STEPHANIE | 3880 BILLS CREEK RD | | | | LAKE LURE | NC | 28746 | |
| 5429185 | CROTTY JOSEPH | 6 MILL POND PLACE | | | | LAKELAND | GA | | |
| 5584358 | CROUCH ADAM | 109 POPLIN LANE | | | | TRENTON | OH | 45067 | |
| 5584359 | CROUCH BECKY | 1213 N EMERALD | | | | LAYTON | UT | 84040 | |
| 5584360 | CROUCH CHERYL | 5005 DARGA DR | | | | VA BEACH | VA | 23455 | |
| 5429187 | CROUCH DEANNA | PO BOX 661 | | | | OLIVE HILL | KY | | |
| 5429189 | CROUCH ELIZABETH | 3035 SYLVANIA RD | | | | VERNON | FL | | |
| 5584361 | CROUCH JEAN | 63 OAKHILL CT | | | | HARPERS FERRY | WV | 25425 | |
| 5429191 | CROUCH JODY | POB 543 | | | | LEOTI | KS | | |
| 5429193 | CROUCH KEVIN | 1406 S LUTHER AVE | | | | LOMBARD | IL | | |
| 5584363 | CROUCH LACEY | 1935 GODFREY RD | | | | THETFORD | VT | 05043 | |
| 5584364 | CROUCH LINSDAY | PO BOX 128 | | | | TRUXTON | NY | 13158 | |
| 5584365 | CROUCH MICHAEL | 2302 N HILLCREST LOT 58 | | | | SPRINGFIELD | MO | 65803 | |
| 5584367 | CROUCH REX | 781 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 5584368 | CROUCH ROSANNA | 1503 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 5429197 | CROUCH SHEILA | 1405 GIMBER STREET | | | | INDIANAPOLIS | IN | | |
| 5584369 | CROUCH SHERETA | PO BOX 3671 | | | | SHAWNEE | OK | 74802 | |
| 5584370 | CROUCH TRACI | 804 LINCOLN ST | | | | OVERTON | NE | 68863 | |
| 5584371 | CROUCH YVONNE | 830GRANBYCOVE | | | | NEWPORTNEWS | VA | 23602 | |
| 5429199 | CROUELL MNYETTA | PO BOX 972 | | | | FORT KNOX | KY | | |
| 5584372 | CROUSE ANITA | 170 TURTLE CREEK DRIVE | | | | JUPITER | FL | 33469 | |
| 5584373 | CROUSE ARTNETTIA | 50 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| 5584374 | CROUSE AUDRA | 2201 E MCARTHER | | | | WICHITA | KS | 67216 | |
| 5584375 | CROUSE CHRISTOPHER V | 246EASTST | | | | WINCHESTER | VA | 22601 | |
| 5429201 | CROUSE CONNIE | 3139 COLORADO ST NE | | | | ALBUQUERQUE | NM | | |
| 5584376 | CROUSE JESSICA | 27 ROBERTS RD | | | | VINTON | OH | 45686 | |
| 5429203 | CROUSE KAREN | 1352 FOX HOUND TRAIL | | | | BEECHER | IL | | |
| 5584377 | CROUSE LORIE D | 171 DAVIDSON RD | | | | CLOVER | SC | 29710 | |
| 5584378 | CROUSE MISTY | 2300 E PHILIP LOT 16A | | | | NORTH PLATTE | NE | 69101 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429205 | CROUSE PAMELA | 270 E MCKINLEY ROAD | | | | DELTA | PA | | |
| 5429207 | CROUSE PHILIP | 505 WINDING RD | | | | LANSDALE | PA | | |
| 5584379 | CROUSE SHAUN | 335 OXFORD WAY | | | | WINDER | GA | 30680 | |
| 5584380 | CROUSE TAMMY | 35 ROUND HILL DR | | | | BERKELY SPRINGS | WV | 25411 | |
| 5429209 | CROUSE TIFFANY | 3265 GRAYTON LN | | | | NANJEMOY | MD | | |
| 5584381 | CROUSE UNIQUE | 3340NORTH9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5584382 | CROUSER KIMBERLY | 12 VERNON RIVER DR | | | | SAVANNAH | GA | 31419 | |
| 5584383 | CROW AMANDA B | 645 FAWNBROOK | | | | TWIN FALLS | ID | 83301 | |
| 5584384 | CROW BRYAN | -1832 FRANKLIN ST | | | | LOS ANGELES | CA | 90019 | |
| 5584385 | CROW CYNTHIA | 558 RANCH ROAD 1 | | | | STONEWALL | TX | 78671 | |
| 5584386 | CROW DARLENE | 5101 48TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5584387 | CROW DONNA | 1842 PATTERSON PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5584388 | CROW JAMES | 17 RODGERS LANE | | | | RIVERTON | WY | 82501 | |
| 5584389 | CROW JAMIE | 1114 EAST GARRIOTT ROAD | | | | ENID | OK | 73701 | |
| 5584390 | CROW JENNIFER L | 2312 NW 28TH ST | | | | LAWTON | OK | 73505 | |
| 5584391 | CROW JIMMY | 3900 E NORTH ST APT 197 | | | | GREENVILLE | SC | 29388 | |
| 5584392 | CROW KIMBERLY | 1214 EAST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 5584393 | CROW KRIS | PO BOX 46 | | | | AUSTIN | TX | 78750 | |
| 5429215 | CROW KRISTEN | 1076 ECHO BEND CT | | | | FRISCO | TX | | |
| 5429217 | CROW LORRIE | 12511 WILLIAM DOWDELL | | | | CYPRESS | TX | | |
| 5584394 | CROW MICHAEL | 411 W HOLLY | | | | SIDNEY | MT | 59270 | |
| 5584395 | CROW N | 305 S GLANCY ST | | | | SWANSBORO | NC | 28584 | |
| 5584396 | CROW RONALD | 512 E ST | | | | TAFT | CA | 93268 | |
| 5429221 | CROW ROSEA | 5419 S SIESTA LN | | | | TEMPE | AZ | | |
| 5584397 | CROW SANDY | 314 NORTH ALBERT AVENUE | | | | EXETER | CA | 93221 | |
| 5584398 | CROWDER AARON | 430 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5584399 | CROWDER AMANDA | 2514 BENCH RD | | | | CHARLESTON | WV | 25301 | |
| 5584400 | CROWDER AMANI | 12244 ORCHID LN | | | | MORENO VALLEY | CA | 92557 | |
| 5584401 | CROWDER ANGELA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 5584402 | CROWDER ANGLEA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 4883061 | CROWDER BACKFLOW SERVICES | P O BOX 772 | | | | VENTURA | CA | 93002 | |
| 5584403 | CROWDER CAMERON | 875 SUNSET DRIVE APT F | | | | MONROE | NC | 28112 | |
| 5584404 | CROWDER CARESS | 2056 W 80TH STREET | | | | CHICAGO | IL | 60620 | |
| 5584406 | CROWDER DEBRA | 1547 PENROSE ARCH | | | | VIRGINIA BEACH | VA | 23453 | |
| 5429223 | CROWDER ERIK | 1325 J ST STE 1520 | | | | SACRAMENTO | CA | | |
| 5584407 | CROWDER GRACIE | 22660 SW 108 PL | | | | MIAMI | FL | 33157 | |
| 5584408 | CROWDER JACLYN | 1217 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5584409 | CROWDER JENNIFER L | 1702 CASS | | | | ST LOUIS | MO | 63106 | |
| 5584410 | CROWDER JESSICA M | 712 GRANTLAND RD H-3 | | | | GRIFFIN | GA | 30224 | |
| 5584411 | CROWDER JOYCE | PO BOX 353 | | | | CARROLLTON | GA | 30112 | |
| 5584412 | CROWDER JUSTIN | 11 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | |
| 5584413 | CROWDER KYLA | 104 GATEWOOD DR | | | | CHICKASHA | OK | 73018 | |
| 5584414 | CROWDER LASHANDA | ------ | | | | MADISON | IL | 62060 | |
| 5584415 | CROWDER LATASHA | 2910 QUINTON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5584416 | CROWDER PAULETTE | 2101 BRADDOCK RD | | | | RICHMOND | VA | 23223 | |
| 5584417 | CROWDER PORSCHA | 5502 SHADY PINE STS | | | | JACKSONVILLE | FL | 32244 | |
| 5584418 | CROWDER RENE | 164 LAUREN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 5584419 | CROWDER RITA | RR 2 BOX 108 | | | | PEACHLAND | NC | 28133 | |
| 5429227 | CROWDER ROBERT | 4448 ST JAMES | | | | DAYTON | OH | | |
| 5584420 | CROWDER ROY | 1009 ELM AVE | | | | MODESTO | CA | 95351 | |
| 5584421 | CROWDER SEAN | 557 E JUNIATA ST | | | | CLERMONT | FL | 34711 | |
| 5584423 | CROWDER TAWANA | 605 BOYTE ST | | | | MONROE | NC | 28110 | |
| 5584424 | CROWDER TIFFANY | 3725 SOUTHWEST AVE | | | | ROANOKE | VA | 24012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1391 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5584425 | CROWDER WAYNE | 1111 | | | | BRUNWCK | OH | 44212 | |
| 4261756 | CROWDER, DIANNE | Redacted | | | | | | | |
| 5584426 | CROWDERMCCLAIN CAROL K | 124 OLD SWEETWATER ROAD | | | | SWEETWATER | TN | 37874 | |
| 5584427 | CROWDIES CHRIS | 1002 ARIOLA DR | | | | GULF BREEZE | FL | 32561 | |
| 5584428 | CROWDR MARY | 57 MILLER RD | | | | WATERLOO | SC | 29370 | |
| 5584429 | CROWE ANN C | 304 FIRST STREET | | | | OCOEE | FL | 34761 | |
| 5429229 | CROWE BRENT | 1371 CORNING DR | | | | CROWN POINT | IN | | |
| 5584430 | CROWE CANDACE C | 2211 CORONADA WAY S | | | | ST PETE | FL | 33712 | |
| 5429231 | CROWE CHERYL | 265 POPLAR CIR | | | | LAGRANGE | GA | | |
| 5584431 | CROWE CHRISTINA | 33453 PLATEAU PINES RD | | | | SHINGLETOWN | CA | 96088 | |
| 5429233 | CROWE COURTNEY | PO BOX 1123 | | | | WILLISTON | ND | | |
| 5429235 | CROWE CRYSTAL | 7223 W WALKER ST | | | | MILWAUKEE | WI | | |
| 5429237 | CROWE DANIELLE | 804 S CHURCH AVE | | | | BLOOMINGTON | CA | | |
| 5429241 | CROWE ERIN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | | |
| 5795437 | Crowe Horwath | One Mid America Plaza, Suite 700 | | | | Oak Brook | IL | 60522 | |
| 4882879 | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | |
| 5584433 | CROWE JAMIE | HC 73 BOX 15K2 | | | | ALDERSON | WV | 24910 | |
| 5584434 | CROWE JULIE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | |
| 5584435 | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST CLOUD | FL | 34769 | |
| 5584436 | CROWE LARRI A | 355 S ARLINGTON | | | | AKRON | OH | 44306 | |
| 5429245 | CROWE LOREN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | | |
| 5584437 | CROWE MARINE | 8855 DORAL OAKS DR | | | | TAMPA | FL | 33617 | |
| 5429247 | CROWE MARY | 515 E POPLAR ST | | | | MASCOUTAH | IL | | |
| 5429249 | CROWE PAULINE | 19707 US HIGHWAY 280 E APT 100 | | | | SMITHS STATION | AL | | |
| 5429251 | CROWE RANDLE | P O BOX 383218 | | | | WAIKOLOA | HI | | |
| 5584438 | CROWE ROXANNE | 1203 WARNER AVE | | | | JONESBORO | AR | 72401 | |
| 5584439 | CROWE SALINA | P O BOX 1558 | | | | OAK HILLS | CA | 92345 | |
| 5584440 | CROWE TAMMY | 305 KENILWORTH AVE NE | | | | WARREN | OH | 44483 | |
| 5429253 | CROWE TERRY | 2902 BALDWIN DRIVE S TIPPECANOE157 | | | | BATTLE GROUND | IN | | |
| 5584441 | CROWE TUDY | 543 VERNON DR | | | | CHILLICOTHE | OH | 45601 | |
| 5584442 | CROWELL ALVINIA | 4201 KENSINGTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5584443 | CROWELL JEANESE | 100 SUTCLIFF CT | | | | WARNER ROBINS | GA | 31088 | |
| 5584444 | CROWELL KATELYNN | 5425 TURBINE WAY | | | | PACE | FL | 32571 | |
| 5584447 | CROWELL MAGDALYNN | 224 CALLE LA GUERRA B | | | | CAMARILLO | CA | 93010 | |
| 5584448 | CROWELL ROBERT | 6462 BRISTLECONE LN | | | | ROCKFORD | IL | 61109 | |
| 5584449 | CROWELL SANDA | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5584450 | CROWELL STACY | WALLINGFORD CT | | | | WALLINGFORD | CT | 06492 | |
| 5429255 | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | | |
| 5584451 | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | 74132 | |
| 5584452 | CROWELL TANGIE | 675 6TH AVEAPT D3 | | | | COLS | GA | 31901 | |
| 5584453 | CROWELL WILMA | 750 ISLAND VIEW LN APT305 | | | | MISHAWAKA | IN | 46545 | |
| 5429257 | CROWELL YOLONDA | 711A SEAGIRT AVE APT 7D | | | | FAR ROCKAWAY | NY | | |
| 5584454 | CROWFIKES RAQUEL | 914A HWY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 5584455 | CROWL DENISSA | PO BOX 4142 | | | | YOUNGSTOWN | OH | 44515 | |
| 5429259 | CROWLEY CHRISTINA | 610 CEDARBROOK RD | | | | SOUTHAMPTON | PA | | |
| 5584456 | CROWLEY CORIE | 203 NE 50TH COURT APT 324 | | | | KANSAS CITY | MO | 64118 | |
| 5584457 | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5584458 | CROWLEY FOODS INC | P O BOX 4071 | | | | BOSTON | MA | 02211 | |
| 5429263 | CROWLEY JAMES | 220 SOMMERSET LANE BURLINGTON005 | | | | MARLTON | NJ | | |
| 5429265 | CROWLEY JOHN | 9241 NIGHTINGALE RD | | | | WEEKI WACHEE | FL | | |
| 5584459 | CROWLEY JOSEPH | 707 BEACH | | | | EDWARDSVILLE | KS | 66111 | |
| 5584460 | CROWLEY LOGISTIC SST | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |
| 5584461 | CROWLEY LOGISTIC STT | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1392 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429267 | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | | |
| 5584462 | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | |
| 5429270 | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | | |
| 5584463 | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | |
| 5429272 | CROWLEY NANCY | 323 PARKVIEW CT N | | | | HARTLAND | WI | | |
| 5584464 | CROWLEY ROBIN | P O BOX 1992 | | | | HAMMOND | LA | 70404 | |
| 5584465 | CROWLEY TEONA | 4803 FAUNTAIN AVE | | | | ST LOUIS | MO | 63113 | |
| 5584466 | CROWLEY TIFFANY | 8 N PENNSYLVANIA AVE | | | | DELMAR | DE | 19940 | |
| 5413061 | CROWLEY TIMOTHY M | 25 INTERVALE AVENUE | | | | SAUGUS | MA | | |
| 5584467 | CROWLEY TWANDALON | 316 2ND ST | | | | GREENVILLE | MS | 38701 | |
| 5844487 | Crowley, William C. | Redacted | | | | | | | |
| 5584468 | CROWN CITY AUTOMOTIVE | | | | | | | | |
| 4881235 | CROWN DISTRIBUTORS LLC | P O BOX 255 | | | | SALINA | KS | 67402 | |
| 4882594 | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney & Agent | Sebaly Shilito & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | |
| 5429274 | CROWN HOLLI | 4239 RIVERDALE RD S | | | | SALEM | OR | | |
| 5404738 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 452641173 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 4870630 | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4880770 | CROWN PACKAGING CORP | P O BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| 4143279 | Crown Packaging Corporation | 17854 Chesterfield Airport Rd. | | | | Chesterfield | MO | 63005 | |
| 5584469 | CROWN PROPERTY MAINTENANCE | 2815 100TH ST STE 177 | | | | URBANDALE | IA | 50322 | |
| 4134596 | Crown Services Inc | 2800 Corporate Exchange Dr. | Suite 120 | | | Columbus | OH | 43231 | |
| 5584470 | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 5826893 | Crown Services, Inc. | 2800 Corporate Exchange Dr., Suite 120 | | | | Columbus | OH | 43231 | |
| 5584471 | CROWN TAMARA P | 3901 BATTLEGROUND | | | | GREENSBORO | NC | 27410 | |
| 4860891 | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | |
| 4893269 | CROWNE KITCHEN AND BATH | 9317 S EASTERN AVE | | | | MOORE | OK | 73160 | |
| 5429276 | CROWSHAW CONSTANCE | 4 MIRIAM ST | | | | RUMFORD | RI | | |
| 5429278 | CROWSON KEISHA | 6704 ST MORITZ PKWY | | | | COLLEYVILLE | TX | | |
| 5429280 | CROWTHER TINA | 633 DAVIS AVE | | | | JOLIET | IL | | |
| 5584472 | CROWWE PAMELA | PO BOX 354 | | | | RENTS | GA | 31075 | |
| 5429282 | CROXTOW CAROLYN | 2566 W LAFAYETTE AVE | | | | BALTIMORE | MD | | |
| 5584474 | CROY BILLY | 1075 ERSKINE RD | | | | ANDERSON | SC | 29621 | |
| 5584475 | CROY DANA | 706 JORDAN AVE | | | | RADFORD | VA | 24141 | |
| 5584476 | CROY TESSA L | 289 NIX RD | | | | ALTO | GA | 30510 | |
| 5429284 | CROZIER MARC | 6317 E PEARL ST | | | | MESA | AZ | | |
| 5429286 | CROZIER STEVE | 15055 CARDINAL TRL | | | | CONROE | TX | | |
| 5429288 | CROZIER THOMAS | 6060 SUGAR GROVE RD | | | | SUGAR GROVE | OH | | |
| 5584477 | CRSEIHORA HAYES | 1122 13TH ST SE | | | | PARIS | TX | 75460 | |
| 5584478 | CRSITAL ECHEBARRIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5584479 | CRTSTAL LAMB | 1050SW 1ST DR | | | | CHEIFLAND | FL | 32626 | |
| 5584480 | CRU MA D | EJ LAGUNA VICARIO | | | | EJ LAGUNA DEL MA | VA | 78583 | |
| 5584481 | CRUACEVEDO YARITZA D | 914 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 5584482 | CRUBLE RHONDA | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 5584483 | CRUCHET PATRICK | 300 FRONT ST UNIT 3 | | | | KEY WEST | FL | 33040 | |
| 5429290 | CRUCI JADE | 1982 ARTHUR KILL ROAD | | | | STATEN ISLAND | NY | | |
| 5584484 | CRUCITA BERRIOS | 2407 LANGSTON AVE | | | | RICHMOND | VA | 23220 | |
| 5584485 | CRUCITA JUSTINIANO | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 5584486 | CRUDDAS SHELLY | 18734 BLACK HAWK COURT | | | | GRASS VALLEY | CA | 95949 | |
| 5429292 | CRUDDAS TWYLEEN | 218 OAK STREET | | | | BUFFALO GAP | TX | | |
| 5584487 | CRUDER CHRIS | 2603 BERRYVINE PL | | | | VALRICO | FL | 33596 | |
| 5584488 | CRUDER CHRISTOPHER | 2603 BERRYVINE PLACE | | | | VALRICO | FL | 33596 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584489 | CRUDUP ANGELA | PO BOX 368 | | | | FRANKLINTON | NC | 27525 | |
| 5584490 | CRUDUP MICHAEL D | 3408 WOODWORTH PL | | | | HAZEL CREST | IL | 60429 | |
| 5584491 | CRUDUP PAMELA | 454 STALLINGS RD | | | | LOUISBURG | NC | 27549 | |
| 5584493 | CRUDUPT ANGELA | 274 STILLMAN AVE APT C | | | | UPLAND | CA | 91786 | |
| 5584494 | CRUEL BRIEN | 1915 LORICK ST | | | | CAYCE | SC | 29033 | |
| 5584495 | CRUES BIANCA | 343 SUMMIT AVE | | | | WOODLAKE | CA | 93286 | |
| 5413063 | CRUICKSHANK IAN C | 9 BUSTETTER DRIVE | | | | FLORENCE | KY | | |
| 5584496 | CRUIKSANK KATHY L | 1411 SW PENNSYLVANIA AVE | | | | LAWTON | OK | 73501 | |
| 5584497 | CRUIKSHANK DAVID | 5308 A CARLETON COURT | | | | CROSS LANES | WV | 25313 | |
| 5584499 | CRUISE JODY | 556 SANDY GAP RD | | | | SOMERSET | KY | 42501 | |
| 5584500 | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | |
| 5584501 | CRUISE LINDA | 3211 LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5584502 | CRUISE MARIE | 225 RODMAN ST | | | | BAKERSFIELD | CA | 93307 | |
| 5429294 | CRUISE MEGHAN | 28W701 TOWNLINE RD N | | | | WARRENVILLE | IL | | |
| 5584503 | CRUIZ MARLHA | 15015 E 54 | | | | DENVER | CO | 80239 | |
| 5584504 | CRUIZ MONICA | ANGEL CRUIZ | | | | FAYETTEVILLE | NC | 28306 | |
| 5584505 | CRULL DELBERT | 217 E 9TH ST | | | | GIBSON CITY | IL | 60936 | |
| 5584506 | CRUM ALISSA | XXXXXXXXXXXX | | | | LIBERTY | NY | 12754 | |
| 5584507 | CRUM ASHLEY | 13912 CAPEWOOD LANE | | | | SAN DIEGO | CA | 92128 | |
| 5584508 | CRUM CAROLYN | 730 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5429296 | CRUM CATHARINE | 8730 LINKS BRIDGE RD | | | | THURMONT | MD | | |
| 5584509 | CRUM CHERRY | 195 WHITEHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5584510 | CRUM CHERRY S | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5584511 | CRUM CLAIR | 444 WHISPERING PINES DR 30 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5584512 | CRUM ELAINE | 440 WARD RD | | | | ELLENWOOD | GA | 30294 | |
| 5429298 | CRUM ELLEN | 18613 PURITAS AVE | | | | CLEVELAND | OH | | |
| 5584514 | CRUM MASYIKA | 4782 BERTA | | | | MEMPHIS | TN | 38109 | |
| 5584515 | CRUM MELISSA | 300 32ND STREET | | | | CHARLESTON | WV | 25387 | |
| 5584516 | CRUM NANCY | 2422 S 4TH | | | | TUCUMCARI | NM | 88401 | |
| 5584517 | CRUM RODNEY | 3507 N EATON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5584518 | CRUM SETH | PO BOX 1152 | | | | SEFFNER | FL | 33583 | |
| 5584519 | CRUM SHARON | 3808 W 33RD | | | | CLEVELAND | OH | 44109 | |
| 5584520 | CRUM SUSAN | 2327 S PARKRIDGE | | | | WICHITA | KS | 67209 | |
| 5584521 | CRUM TAKISHA | 324 BAYFRONT DR | | | | BOYNTON BEACH | FL | 33435 | |
| 5429300 | CRUMADY FELISHA | 264 HANDY HILL DR | | | | GEORGETOWN | SC | | |
| 5429302 | CRUMBLE DONALD | 330 LAKEVIEW DR | | | | SPRING GROVE | PA | | |
| 5584522 | CRUMBLEY ANITA | 108 LEE STREET | | | | WAYNESBORO | GA | 30830 | |
| 5584523 | CRUMBLIN NATASHA | 1272 LITTLE CEDAR CREEK | | | | WINNSBORO | SC | 29180 | |
| 5584524 | CRUMBLISS JENNIFER | 1590 XAVIER ST | | | | DENVER | CO | 80204 | |
| 5429304 | CRUMBLY FAITH | 19520 CARRIE CT | | | | HAGERSTOWN | MD | | |
| 5584526 | CRUMBY BARBARA A | 1163 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5584527 | CRUMBY ROSALIND | 158 GRANDVIEW DR | | | | MILWAUKEE | WI | 53209 | |
| 5429306 | CRUME DAVID | 190 W COTTONWOOD AVE | | | | OCHELATA | OK | | |
| 5584528 | CRUME VICTORIA | 1759 ANDROS CT | | | | ST LOUIS | MO | 63136 | |
| 5584529 | CRUMER NATACHA | 3506 CALIFORNIA | | | | SAINT LOUIS | MO | 63118 | |
| 5429308 | CRUMITY JESSICA | 293 SE COUNTY ROAD 355 | | | | MAYO | FL | | |
| 5584530 | CRUMLEY JENNIE | 261 TAUNTONLITTLE RD | | | | JONESVILLE | LA | 71343 | |
| 5584531 | CRUMLICH JAMIE | 158 OLD TRAIL ROAD | | | | NEW BUFFALO | PA | 17069 | |
| 5584532 | CRUMMIE JAMES | 5350 KEN SEALY DR | | | | COTTONDALE | AL | 35453 | |
| 5584533 | CRUMMITT SABRINA L | 66 ZORGER ST | | | | HARPERS FERRY | WV | 25425 | |
| 5584534 | CRUMP ADAM | 824 N WASHINGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5584536 | CRUMP ANTONIO | 12806 MARTIN RD | | | | BRANDYWINE | MD | 20613 | |
| 5584537 | CRUMP ARETHA | 12 CR7420 | | | | BOONEVILLE | MS | 38829 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584538 | CRUMP BRANDI | 3217-B HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5584539 | CRUMP CATHERINE | 9723 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5584540 | CRUMP CHINA R | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 5584541 | CRUMP CHYRLETTE | 1414 SOUTHVIEW DR 102 | | | | OXON HILL | MD | 20745 | |
| 5584542 | CRUMP CRAIG | 3225 SHALLLOWFORD RD | | | | MARIETTA | GA | 30062 | |
| 5429310 | CRUMP DERRICK | 1506 SAGE RIDGE DRIVE | | | | MARIETTA | GA | | |
| 5584543 | CRUMP DIANE | 308 PERCIVAL RD APT 1402 | | | | COLUMBIA | SC | 29206 | |
| 5584545 | CRUMP FREDA | 640 BROOKSBORO TER | | | | NASHVILLE | TN | 37217 | |
| 5584546 | CRUMP JAMES | 15690 LASALLE ST | | | | MORENO VALLEY | CA | 92551 | |
| 5584547 | CRUMP JENNIFER | 255 COUNTY ROAD 614 | | | | CORINTH | MS | 38834 | |
| 5584548 | CRUMP JOEL | 431 FORESTAL DR | | | | KNOXVILLE | TN | 37918 | |
| 5429312 | CRUMP JORDANNA | 2600 SOARING EAGLE POTTER375 | | | | AMARILLO | TX | | |
| 5584549 | CRUMP LEE | 113 INDIGO TER | | | | WILLIAMSBURG | VA | 23188 | |
| 5584550 | CRUMP RYAN | 1412 W SAINT JOSEPH AVE | | | | PENSACOLA | FL | 32501 | |
| 5584551 | CRUMP SANDRA | 1954 GIBSON | | | | CLOVIS | CA | 93611 | |
| 5584553 | CRUMP STACY | 7000 S PARNELL APT 506 | | | | CHICAGO | IL | 60621 | |
| 5584554 | CRUMP STACY D | 1130 6TH ST N | | | | SAFETY HARBOR | FL | 34695-2903 | |
| 5584555 | CRUMP STEPHANIE L | 2854UNION ROAD | | | | GASTONIA | NC | 28054 | |
| 5584556 | CRUMP STEVEN A | 2356 S STRATFORD RD | | | | WINSTON SALME | NC | 27103 | |
| 5584557 | CRUMP TAMMIE | 2730 MERRITT PKUY | | | | WEST LAWN | PA | 19609 | |
| 5584558 | CRUMP TASHA | 14445 WAYFIELD LN | | | | STANFIELD | NC | 28163 | |
| 5584559 | CRUMP TINA | 307 PINEHURST COURT | | | | VALPO | IN | 46383 | |
| 5584560 | CRUMP TRACY | 6692 DELLWWOOD | | | | THEODORE | AL | 36582 | |
| 5584561 | CRUMP VANESSA | 23 DEBKAY CT | | | | ESSEX | MD | 21211 | |
| 5584535 | CRUMP, ANNETTE | Redacted | | | | | | | |
| 5584562 | CRUMPLER DEBRA | 32 SHERRY DELL DR | | | | HAMPTON | VA | 23666 | |
| 5584563 | CRUMPLER JENIFER | 503 ELIZABETH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5584564 | CRUMPLER ROSALIND | 105 E GOLD APT A | | | | WILSON | NC | 27893 | |
| 5584565 | CRUMPTON LATASHIA | 8241 W 79TH | | | | JUSTICE | IL | 60458 | |
| 5584566 | CRUMPTON PENNY E | 8401 FLORIST ROAD | | | | LOUISVILLE | KY | 40228 | |
| 5429318 | CRUMPTON RUBENEA | 205 ANTHONY ST APT 205 | | | | BRIDGEPORT | CT | | |
| 5429320 | CRUMPTON TONI | 6216 EASTER ST N | | | | COLUMBIA | SC | | |
| 5584567 | CRUMRINE NATIVIDAD | 2107 HOCKLEY CT | | | | ORLANDO | FL | 32837 | |
| 5584568 | CRUMWELL THOMAS | | | | | | | | |
| 5429324 | CRUPIE JOHN | 11051 BELAIRE DR WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | | |
| 4891753 | Crusan, Linda | Redacted | | | | | | | |
| 4891753 | Crusan, Linda | Redacted | | | | | | | |
| 5584570 | CRUSE BARBARA | 5586 ECHO DR | | | | LAGRANGE | NC | 28551 | |
| 5584571 | CRUSE DESIREE | 1515 GRAND AVE | | | | BILLINGS | MT | 59102 | |
| 5584572 | CRUSE LISA | 2508 JOHNSON ST | | | | HOLLYWOOD | FL | 33023 | |
| 5429326 | CRUSE RICKY | 5213 LANCE LOOP | | | | KILLEEN | TX | | |
| 5429328 | CRUSE VERNON | PO BOX 876188 | | | | WASILLA | AK | | |
| 5584573 | CRUSENBERY MICHELLE | 1217 REBARAH MOOR DRIVE | | | | WILLOW SPRINGS | NC | 27592 | |
| 5429330 | CRUSOE PATRICE | 16705 GOVERNOR BRIDGE RD APT 2 | | | | BOWIE | MD | | |
| 5429332 | CRUSOR CATHERINE T | 7815 EMILYS WAY | | | | GREENBELT | MD | | |
| 5584574 | CRUST BELINDA | P O BOX 572 | | | | EUNICE | NM | 88231 | |
| 5584575 | CRUST SHERMAN | 1006 1-2 AVENUE | | | | ALTOONA | PA | 16602 | |
| 5429334 | CRUSTALS BARRY | 5 FOLK ART CT | | | | O FALLON | MO | | |
| 5584576 | CRUSTERSON DAPHNEY | 12TOBEYDR APT7 | | | | LITTLE ROCK | AR | 72211 | |
| 5584577 | CRUTCHER CLAREN | 14 WOODLAND HILLS DRIVE | | | | BLUFFTON | SC | 29910 | |
| 5429336 | CRUTCHER ERIC | 1615 BOYNTON DR | | | | LANSING | MI | | |
| 5584578 | CRUTCHER ERIN | 408S 41ST ST | | | | LOUISVILLE | KY | 40212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1395 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429338 | CRUTCHER GREGORY | 49 OTSEGO DR | | | | MEMPHIS | TN | | |
| 5584579 | CRUTCHER JESSICA | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5584580 | CRUTCHER LAQUISHA | 140 DELLWAY VILLA RD APT C | | | | NASHVILLE | TN | 37207 | |
| 5584581 | CRUTCHER LATONYA | 1903 11TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5584582 | CRUTCHER MARY | 1532 E SHELBY DR | | | | MEMPHIS | TN | 38116 | |
| 5584583 | CRUTCHER TERRY | 1267 US HWY 385 | | | | BROWNFIELD | TX | 79316 | |
| 5584584 | CRUTCHER TONY | 1802 SOUTHWILLOW STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5584585 | CRUTCHFIELD AMIEE | 90 SHAKE RAG CIR NW | | | | ADAIRSVILLE | GA | 30701 | |
| 5584586 | CRUTCHFIELD ANNETTE | 3233 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5584587 | CRUTCHFIELD BRANDE | 101 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5584588 | CRUTCHFIELD BRONWYNN | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5584589 | CRUTCHFIELD JEANNIE | 3430 CONCHO CT | | | | CASPER | WY | 82604 | |
| 5584590 | CRUTCHFIELD KATHY | 5425 THOMAS DR | | | | GRACEVILLE | FL | 32440 | |
| 5584591 | CRUTCHFIELD L | 1556 CUPWOOD CV | | | | MEMPHIS | TN | 38134 | |
| 5584592 | CRUTCHFIELD LARRY | 8141 E 8TH ST | | | | TUCSON | AZ | 85710 | |
| 5584593 | CRUTCHFIELD LINDA G | 203 MARKHAM ST | | | | BURLINGTON | NC | 27215 | |
| 5584594 | CRUTCHFIELD MELISSA | COLOGNE | | | | ST LOUIS | MO | 63116 | |
| 5584595 | CRUTCHFIELD TANESHA | 2221 COBBLESTONE LN | | | | ALGIERS | LA | 70114 | |
| 5584596 | CRUTCHFIELD TERESA | 7103 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 5429340 | CRUTCHLEY DOUGLAS | 52323-1 ERIE COURT | | | | FT HOOD | TX | | |
| 5584597 | CRUTCHMAN AMANDACURTI M | 1729 GREENWOOD RD SW | | | | ROANOKE | VA | 24015-2817 | |
| 5584598 | CRUTHIRD PAUL R | 4036 HERMITAGE DR | | | | MEMPHIS | TN | 38116 | |
| 5584599 | CRUZ ABEL | 100 GET | | | | JAMESTOWN | NY | 14701 | |
| 5584600 | CRUZ ADAM | COND LAGOS DEL NORTE 1203 | | | | TOABAJA | PR | 00949 | |
| 5584601 | CRUZ ADOLFO | ORTIZ DE DOMINGUEZ | | | | NVOLAREDO | ME | 88000 | |
| 5584602 | CRUZ ADRIANA | LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5584603 | CRUZ ADRID | PO BOX 9000-146 | | | | CAYEY | PR | 00736 | |
| 5584604 | CRUZ AIDA | CALLE MANOLO FLORES 150BA | | | | FAJARDO | PR | 00735 | |
| 5584605 | CRUZ AIDA L | CALLE AMATISTA 171 | | | | GUAYNABO | PR | 00969 | |
| 5584606 | CRUZ AIDEE | RES LA CEIBA BLOQ 34 APT | | | | PONCE | PR | 00716 | |
| 5584607 | CRUZ AIKO | 39712 N QUEENSBURY LN | | | | WADSWORTH | IL | 60083 | |
| 5584608 | CRUZ AIMI | URB LOS ANGELES WB15 CALLE GER | | | | CAROLINA | PR | 00979 | |
| 5584609 | CRUZ ALBA | 639 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5584610 | CRUZ ALBANITZA | CALLE4 5I25 MONTE BRISAS | | | | FAJARRDO | PR | 00738 | |
| 5584611 | CRUZ ALBERTO | 104 8TH ST | | | | GILCREST | CO | 80623 | |
| 5584612 | CRUZ ALEJANDRA | CALLE AURORA 1066 | | | | SAN JUAN | PR | 00977 | |
| 5584613 | CRUZ ALEJANDRINA | PO BOX284 | | | | CSTED | VI | 00851 | |
| 5584614 | CRUZ ALEX | URB SAN PEDRO C SAN IGNACIO V1 | | | | FAJARDO | PR | 00738 | |
| 5584615 | CRUZ ALEXANDER O | MOGOTE CALLE EVARISTO HERND 1 | | | | CAYEY | PR | 00736 | |
| 5584616 | CRUZ ALFREDO | 1673 S MARKET BLVD 130 | | | | CHEHALIS | WA | 98532 | |
| 5584617 | CRUZ ALIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5584618 | CRUZ ALIZE | 610 N FAIR ST | | | | ALLENTOWN | PA | 18102 | |
| 5584619 | CRUZ ALVIN | 5235 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5584620 | CRUZ AMANDA | CALLE JUAN CABRERA B31 | | | | FAJARDO | PR | 00738 | |
| 5584621 | CRUZ AMARILIS | 5694 CARR 172 | | | | TOA BAJA | PR | 00952 | |
| 5584622 | CRUZ AMSNELLYNN | EXT PUNTO ORO CALLE LA MERCED | | | | PONCE | PR | 00728 | |
| 5584623 | CRUZ ANA E | 695 SUMMER AVE APT 6 | | | | NEWARK | NJ | 07104 | |
| 5584624 | CRUZ ANA M | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 5584625 | CRUZ ANABELLE | 18 LAS MARGARITAS | | | | ARECIBO | PR | 00612 | |
| 5584626 | CRUZ ANASHALYS | HC67 CALLE 1B EL PLANTIO | | | | TOA BAJA | PR | 00949 | |
| 5584627 | CRUZ ANDREINA | 308 S PROSPECT | | | | AMARILLO | TX | 79106 | |
| 5429342 | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | | |
| 5584628 | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584629 | CRUZ ANGEL | URB ROOSLERA CALLE VIOLETA | | | | TOA BAJA | PR | 00949 | |
| 5584630 | CRUZ ANGEL L | C GEORGEETTI APT 40 CHECK | | | | COMERIO | PR | 00782 | |
| 5584631 | CRUZ ANGEL O | CIUDAD PRIMAVERA CALLE | | | | CIDRA | PR | 00739 | |
| 5584632 | CRUZ ANGEL R | URB EL CAFETAL DOS | | | | YAUCO | PR | 00698 | |
| 5584633 | CRUZ ANGELA | HC 2 BOX 10984 | | | | MAYAGUEZ | PR | 00680 | |
| 5584634 | CRUZ ANGELA R | CARR 187 SEC MINIMINI MED ALTA | | | | LOIZA | PR | 00772 | |
| 5584635 | CRUZ ANGELICA | BO CACAO CENTRO KM 3 HECT | | | | CAROLINA | PR | 00985 | |
| 5429344 | CRUZ ANGELICA D | 7631 DOVE DR | | | | SAN ANTONIO | TX | | |
| 5584636 | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | |
| 5584637 | CRUZ ANNETT | URB REPARTO TERSITA CALLE 16 P | | | | BAYAMON | PR | 00961 | |
| 5584638 | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5429350 | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | | |
| 5584639 | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 5584640 | CRUZ APRIL J | 221 S JAMES ST | | | | WAUKESHA | WI | 53186 | |
| 5584641 | CRUZ ARCE | PO BOX 104 | | | | HUGHSON | CA | 95326 | |
| 5584642 | CRUZ ARIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5429352 | CRUZ AUGUSTINA | 6126 ELEANOR AVE APT 15 | | | | LOS ANGELES | CA | | |
| 5584643 | CRUZ AUXILIADORO | 137 E 19TH ST | | | | PATERSON | NJ | 07524 | |
| 4788433 | Cruz Ayala, Zoraida | Redacted | | | | | | | |
| 5584644 | CRUZ BARRIENTOS | 618 HOLGUIN RD | | | | VADO | NM | 88072 | |
| 5584645 | CRUZ BARTOLO | 1270 W 37TH ST | | | | NORFOLK | VA | 23508 | |
| 5584646 | CRUZ BEATRIZ M | URB LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5584647 | CRUZ BELLANA | 1776 GESSNER DR 92 | | | | HOUSTON | TX | 77080 | |
| 5584648 | CRUZ BENITA | HC 11 BOX 12427 | | | | HUMACAO | PR | 00791 | |
| 5584649 | CRUZ BERNARDINA | C 2 ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5584650 | CRUZ BEVERLY | 15 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5584651 | CRUZ BLANCA B | 1047 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 5584652 | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | |
| 5584653 | CRUZ BRENDA G | 3828 ELECTRIC AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5584654 | CRUZ BRENDA R | URB LAS VEGAS M-7 | | | | CATANO | PR | 00962 | |
| 5429356 | CRUZ BRIAN | 6001 E PIMA ST APT 103 | | | | TUCSON | AZ | | |
| 5584655 | CRUZ CAMILLE | URB DEL CALMEN CLL-2 | | | | JUANA DIAZ | PR | 00795 | |
| 5584656 | CRUZ CANDELARIO | 531 JEFFERSON ST | | | | NEW ORLEANS | LA | 70121 | |
| 5429358 | CRUZ CANDICE | 2117 AUDREY LN | | | | LEBANON | MO | | |
| 5584657 | CRUZ CANOVANAS E | CALLE 34 AL 37 | | | | CANOVANAS | PR | 00729 | |
| 5584658 | CRUZ CARIMAR | 3318 W CRYSTAL ST | | | | CHICAGO | IL | 60651 | |
| 5584659 | CRUZ CARLA | 736 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5429360 | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | | |
| 5584660 | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | |
| 5584661 | CRUZ CARLOS D | VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5429363 | CRUZ CARLOS L | 2606 INSPIRATION DR | | | | KILLEEN | TX | | |
| 5584662 | CRUZ CARMELO | RR6 BUZO 10937 | | | | SAN JUAN | PR | 00926 | |
| 5429365 | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | | |
| 5584663 | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | |
| 5584664 | CRUZ CARMEN D | URB TOA ALTA HEIGHT CALLE 30 | | | | TOA ALTA | PR | 00953 | |
| 5584665 | CRUZ CARMEN I | JADINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5584666 | CRUZ CARMEN M | PO BOX 3115 | | | | GUAYNABO | PR | 00970 | |
| 5584667 | CRUZ CAROL | 835 E ORANGE ST | | | | LANCASTER | PA | 17602 | |
| 5584668 | CRUZ CARRILLO | 4695 OLD ADOBE RD | | | | PETALUMA | CA | 94954 | |
| 5584669 | CRUZ CASSANDRA | 8122 1-2 JEFFERSON ST | | | | PARAMOUNT | CA | 90723 | |
| 5584671 | CRUZ CATALINA | 175 CRAWFORD ST | | | | DALTON | GA | 30720 | |
| 5584672 | CRUZ CATIE | 181 20TH ST SE | | | | NAPLES | FL | 34117 | |
| 5429368 | CRUZ CELESTE | 3511 DEKALB AVE APT 4C | | | | BRONX | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1397 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429370 | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | | |
| 5584673 | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | |
| 5584674 | CRUZ CHAPMAN | 2531 BELLHAVEN ROAD | | | | ANDERSON | SC | 29621 | |
| 5584675 | CRUZ CHRISTIE | HC07 BOX 10237 | | | | JUANA DIAZ | PR | 00795 | |
| 5584676 | CRUZ CINDY A | 7 PRIMOROSA ST | | | | NOGALES | AZ | 85621 | |
| 5429372 | CRUZ CLARIBEL | HC 6 BOX 13599 | | | | HATILLO | PR | | |
| 5584677 | CRUZ CLARIDIA D | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5584678 | CRUZ CORALYS | PONCE | | | | WOODBRIDGE | VA | 00730 | |
| 5584681 | CRUZ CRISTOBAL R | 313 BILLY MITCHELL BLVD 375 | | | | SAVANNAH | GA | 31409 | |
| 5584682 | CRUZ CRUZ | 11 FAIRVIEW HIGHTS APPT 1 | | | | ROCHESTER | NY | 14613 | |
| 5584683 | CRUZ CRUZ D | VILLA CALI 2 CALLE 3 PARC 62 | | | | CAGUAS | PR | 00725 | |
| 5413069 | CRUZ DAILY | APARTADO 315 | | | | JUANA DIAZ | PR | | |
| 5584684 | CRUZ DAISY | C-DOLORES CRUZ 1159 VILLA | | | | MARISOL TOA BAJA | PR | 00952 | |
| 5429374 | CRUZ DALIRIS | I16 URB JESUS M LAGO URB JESUS MARIA LAGO | | | | UTUADO | PR | | |
| 5584685 | CRUZ DAMARIS | 254 ASHMORE AVE | | | | TRENTON | NJ | 08611 | |
| 5429376 | CRUZ DAMARIS D | BDA LOS PINOS 31 | | | | UTUADO | PR | | |
| 5584686 | CRUZ DAMARIS G | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5429378 | CRUZ DANIEL | 4536 C GRANT COURT | | | | COLORADO SPRINGS | CO | | |
| 5584687 | CRUZ DAVID | 363 DALLAS RD | | | | FROSTPROOF | FL | 33843 | |
| 5584688 | CRUZ DAWN | 340HOYT ST LWR | | | | BFLO | NY | 14213 | |
| 5584689 | CRUZ DEBORA | HC 55 BOX 22464 | | | | CEIBA | PR | 00735 | |
| 5429380 | CRUZ DELIA R | RR 8 BOX 9483 | | | | BAYAMON | PR | | |
| 5584690 | CRUZ DELMY | 1694 BARRISTER CT | | | | CROFTON | MD | 21114 | |
| 5584691 | CRUZ DENDI | COMUNIDAD SANMARTIN CALLE H 32 | | | | GUAYAMA | PR | 00784 | |
| 5584692 | CRUZ DENDY | COM SAN MARTIN | | | | GUAYAMA | PR | 00784 | |
| 5584693 | CRUZ DENISE | PO BOX 142 | | | | PR | PR | 00740 | |
| 5584694 | CRUZ DENISSA | RESIEDENCIAL JUAN J GARCIA | | | | CAGUAS | PR | 00725 | |
| 5429382 | CRUZ DENNY | 1812 W GREENFIELD AVE | | | | MILWAUKEE | WI | | |
| 5584696 | CRUZ DESIREE D | 99 040 UPAPALU | | | | AIEA | HI | 96701 | |
| 5584697 | CRUZ DESSIRE | COND JARDINES DE CAPARRA APT 1 | | | | BAYAMON | PR | 00959 | |
| 5584698 | CRUZ DIANA | CALLE 78 CA 523 JARDINES DE RG | | | | RIO GRANDE | PR | 00745 | |
| 5584699 | CRUZ DIANA R | RR 01 BOX 13676 | | | | TOA ALTA | PR | 00953 | |
| 5584700 | CRUZ DOLORES | RR 9 BOX 1554 | | | | SAN JUAN | PR | 00926 | |
| 5584701 | CRUZ DORCAS | VEREDAS DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5584702 | CRUZ DORILYZ C | CALLE ORTENCI A2M36 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 5584703 | CRUZ DORIS I | URB SANTA ELENA CALLE MIOSOTIS | | | | SABANA GRANDE | PR | 00637 | |
| 5584704 | CRUZ DOROTHY | 77 CITY HALL AVE | | | | GARDNER | MA | 01440 | |
| 5584705 | CRUZ EDGARDO | EXT DIPLO CALLE 18 P 18 | | | | NAGUABO | PR | 00718 | |
| 5584706 | CRUZ EDLEEN | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5584707 | CRUZ EDWARD A | CHALAN KANTON TASI | | | | MERIZO | GU | 96915 | |
| 5429388 | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | | |
| 5584708 | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | |
| 5584709 | CRUZ EFRAIN | LOIZA VALLEY CALLE MARIA | | | | CANOVANAS | PR | 00729 | |
| 5584710 | CRUZ EFREN A | 5913 W LOCUST AVE | | | | FRESNO | CA | 93722 | |
| 5584711 | CRUZ ELBA | RESIDENCIAL BORAL EDIF 2 APART | | | | CAROLINA | PR | 00985 | |
| 5584712 | CRUZ ELDA | BO MIRADERO 619 MANUEL RAMON | | | | MAYAGUEZ | PR | 00680 | |
| 5584713 | CRUZ ELEANOR | 5247 ELLENWOOD PL | | | | LOS ANGELES | CA | 90041 | |
| 5584714 | CRUZ ELEAZER | CFERROL433 | | | | SAN JUAN | PR | 00923 | |
| 5584715 | CRUZ ELIZA | 2685 BEVERLY AVE | | | | CLOVIS | CA | 93611 | |
| 5584716 | CRUZ ELIZABETH | CALLE 7 A L15 | | | | FAJARDO | PR | 00738 | |
| 5584717 | CRUZ ELIZANDRA | APARTADO 960 | | | | VILLALBA | PR | 00766 | |
| 5584718 | CRUZ ELOINA | PO BOX 872 | | | | HURON | CA | 93234 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584719 | CRUZ ELOISE D | 89-624 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | |
| 5584720 | CRUZ ELVIRA | 608 SANFORD AVE | | | | RICHMOND | CA | 94801 | |
| 5584721 | CRUZ EMANDEZ | | | | | AUSTIN | TX | 78714 | |
| 5584722 | CRUZ EMILY | 2655 BUTTERMILK BAY CT | | | | OVIEDO | FL | 32765 | |
| 5584723 | CRUZ EMY | CALLE MARGINAL CC11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5584724 | CRUZ ENRIQUE C | RES JDNS DE SAN FERNANDO C11 C | | | | TOA ALTA | PR | 00953 | |
| 5584725 | CRUZ ENRIQUE S | 866 W CALLE MILU | | | | TUCSON | AZ | 85706 | |
| 5584726 | CRUZ ERICA | 320 N 100TH PL | | | | MESA | AZ | 85207 | |
| 5584727 | CRUZ ERIKA | BOX 1133 | | | | RIO GRANDE | PR | 00745 | |
| 5584728 | CRUZ ESMERALDA | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5584729 | CRUZ ESTABAN M | BARRIADA MARIN CALLE 2 | | | | GUAYAMA | PR | 00784 | |
| 5584730 | CRUZ ESTEBAN JR | 40 GARDEN CT APT 3 | | | | LANCASTER | PA | 17602 | |
| 5584731 | CRUZ ESTELA | 506 NW 87TH AVE | | | | MIAMI | FL | 33172 | |
| 5584732 | CRUZ ESTEVAN | 6722 SHR ROAD | | | | KENOSHA | WI | 53142 | |
| 5584733 | CRUZ ESTHAPHIE | | | | | | | | |
| 5584734 | CRUZ ESTHER | 750 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5413071 | CRUZ EUGENIA | 108-03 51 AVENUE APT2L | | | | CORONA | NY | | |
| 5584735 | CRUZ EUGENIO | CARR 2 INT 149 TRIGAL P | | | | MANATI | PR | 00674 | |
| 5584736 | CRUZ EVA | HC 04 BOX 17289CAMUY | | | | CAMUY | PR | 00627 | |
| 5429390 | CRUZ FAUSTINO | 608 N HUTTO RD | | | | DONNA | TX | | |
| 5584737 | CRUZ FAVELA | 12598 SW 1890ST | | | | HOMESTEAD | FL | 33032 | |
| 5584738 | CRUZ FELIPE | 118 CLERANCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5584739 | CRUZ FELIX | PASEO DELFIN 1435 | | | | TOA BAJA | PR | 00949 | |
| 5584740 | CRUZ FERNANDEZ TAHNEE LEE | HC4 P BOX 8539 | | | | CANOVANAS | PR | 00729 | |
| 5429392 | CRUZ FERNANDO | 3607 ALLENDALE ST | | | | VICTORIA | TX | | |
| 5584741 | CRUZ FERNANDO D | 920 CND LAS AMERICAS APT 1411 | | | | SAN JUANPR | PR | 00921 | |
| 5584742 | CRUZ FRACES | RESS VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5584743 | CRUZ FRANCES | 5225 ROBINWOOD RD | | | | BANITA | CA | 91902 | |
| 5584744 | CRUZ FRANCES M | PMB 20085 | | | | CANOVANAS | PR | 00729 | |
| 5584745 | CRUZ FRANCISCO D | 2525 TAYLOR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5584746 | CRUZ FRANK | 303 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5584747 | CRUZ FREDESWINDA | 4924 BRUUNT OAT DR AP 204 | | | | RICHMOND | VA | 23234 | |
| 5429394 | CRUZ GABRIEL | 5395 N ROLINDA AVE | | | | FRESNO | CA | | |
| 5584748 | CRUZ GABRIELLA | 522 SOLANO AVE | | | | LOS ANGELES | CA | 90012 | |
| 5429396 | CRUZ GAMALIEL | 3118 IDAHO AVE DALLAS113 | | | | DALLAS | TX | | |
| 5584749 | CRUZ GELLNER | 109 STATION LANE | | | | WHEELING | WV | 26003 | |
| 5584750 | CRUZ GENEVA | 697 MARK AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5429398 | CRUZ GEORGE | 1050 NAVARRETTE CIR | | | | EL PASO | TX | | |
| 5584751 | CRUZ GERARDO | 612 CARR GUAYANILLA | | | | PONCE | PR | 00717 | |
| 5429400 | CRUZ GILBERT | PO BOX 40924 | | | | GRAND JUNCTION | CO | | |
| 5584752 | CRUZ GISELL | C 49 3J 11 URB | | | | TOA ALTA | PR | 00953 | |
| 5584753 | CRUZ GISELLE | PO BOX 1767 | | | | JUANA DIAZ | PR | 00795 | |
| 5584754 | CRUZ GLADYS | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5584755 | CRUZ GLADYZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5584756 | CRUZ GLENDA | PO BOX 397 | | | | FLORENCE | AZ | 85132 | |
| 5584757 | CRUZ GLORIA | PO BOX 665 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5584758 | CRUZ GLORIA V | 82 MON BIJOU | | | | CS | VI | 00820 | |
| 5584759 | CRUZ GRACE | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5584760 | CRUZ GRACIE | 1418 ANTONIA WAY | | | | BAKERSFIELD | CA | 93304 | |
| 5584761 | CRUZ GREGORIA | BDA SANTA ANA CALLE A 388-3 | | | | GUAYAMA | PR | 00784 | |
| 5584762 | CRUZ GREGORIO | PO BOX 875 | | | | PIERSON | FL | 32180 | |
| 5584763 | CRUZ GREISHMARIE P | RES LA CEIBA CALLE 5 APT | | | | CEIBA | PR | 00735 | |
| 5584764 | CRUZ GREYSHA | XXXXXX | | | | SANJUAN | PR | 00983 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584765 | CRUZ GRISSETTE | PO BOX 675 | | | | DORADO BEACH | PR | 00646 | |
| 5584766 | CRUZ GUADALUPE | YYYYYY7YY | | | | SAN JUAN | PR | 00915 | |
| 5584767 | CRUZ GUSTAVO | GUADALUPE MAINERO 420 | | | | REYNOSA | ME | 88789 | |
| 5584768 | CRUZ HECTOR | HC 02 BOX 11140 | | | | HUMACAO | PR | 00791 | |
| 5584769 | CRUZ HILARIO | 2752 WOODMOOR DR | | | | SAN JOSE | CA | 95127 | |
| 5584770 | CRUZ HILDA R | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5584771 | CRUZ HUGO | NO ADDRESS | | | | LAKE WORTH | FL | 33462 | |
| 5584772 | CRUZ IDALIA | PO BOX 39 | | | | GARROCHALES | PR | 00652 | |
| 5584773 | CRUZ ILEANA | 1210 ANDOVER RD | | | | BETHLEHEM | PA | 18018-1613 | |
| 5584774 | CRUZ ILIA P | TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5584775 | CRUZ ILIANA A | BO EL PALMAR CARR 111 | | | | AGUADILLA | PR | 00603 | |
| 5584776 | CRUZ IMALAY | HC 02 BUZON 17626 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5850277 | Cruz individually, Oswaldo | Redacted | | | | | | | |
| 5584777 | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | |
| 5584778 | CRUZ IRMA | PUNTO ORO CALLE COFRESI 3037 | | | | PONCE | PR | 00728 | |
| 5429403 | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | | |
| 5584779 | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | |
| 5584780 | CRUZ ISABEL | PMB508HC01BOX29030 | | | | CAGUAS | PR | 00725 | |
| 5584781 | CRUZ ISAUL | HC 01 BOX 7335 | | | | GURABO | PR | 00778 | |
| 5584782 | CRUZ ISEL | PO BOX 8443 | | | | CAGUAS | PR | 00726 | |
| 5584783 | CRUZ ISHEILY | URB COL VILLA APT 9202 | | | | VEGA ALTA | PR | 00920 | |
| 5584784 | CRUZ ISMAEL | NL24 VIA 22 | | | | CAROLINA | PR | 00983 | |
| 5584785 | CRUZ IVANIA D | 275 W 71 ST | | | | HIALEAH | FL | 33012 | |
| 5584786 | CRUZ IVELISSE | JARDINES DE CAMPO RICO ED | | | | SAN JUAN | PR | 00924 | |
| 5584787 | CRUZ IVETTE | VALLE ESCONDIDO CALLE PAL | | | | COAMO | PR | 00769 | |
| 5584788 | CRUZ IVONNE | RR8 BOX 9157 | | | | BAYAMON | PR | 00956 | |
| 5584789 | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | |
| 5584790 | CRUZ JACKIE | 8 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5584791 | CRUZ JAINE | 7985 HARRISON AVE | | | | CLEVES | OH | 45002 | |
| 5584792 | CRUZ JANICE | CALLE YAGUEZ F-50 | | | | CAGUAS | PR | 00725 | |
| 5429405 | CRUZ JASON | 136 ELM ST APT 1 | | | | WEST HAVEN | CT | | |
| 5584793 | CRUZ JAVIER | BOX SABANA BRANCH CALL 1 PARCE | | | | VEGA BAJA | PR | 00693 | |
| 5584794 | CRUZ JEANETTE | 305 DELVIEW DR | | | | MARGATE | FL | 33068 | |
| 5429407 | CRUZ JEANNETTE | 4518 MILNOR ST | | | | PHILADELPHIA | PA | | |
| 5584795 | CRUZ JENNYLEE | 1465 FULTON AVE | | | | BRONX | NY | 10456 | |
| 5584796 | CRUZ JENYLI S | CALLE 27 B-10 URB BAYAMON GDN | | | | BAYAMON | PR | 00957 | |
| 5584798 | CRUZ JESSE R | 166 HEGAO STREET | | | | NIMITZ HILL | GU | 96932 | |
| 5584799 | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LOP | | | | PONCE | PR | 00717 | |
| 5584800 | CRUZ JEWELSETTE | 1403 WEST ST 5 | | | | PUEBLO | CO | 81003 | |
| 5584801 | CRUZ JIEZL | 22506 IVERSON DR | | | | GREAT MILLS | MD | 20634 | |
| 5584802 | CRUZ JOAN A | 2ND ST NO 13 | | | | CONESTEE | SC | 29636 | |
| 5584803 | CRUZ JOAN E | 107 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5429415 | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | | |
| 5584805 | CRUZ JOCELIN | CALLE 10 747 | | | | SAN JUAN | PR | 00915 | |
| 5429419 | CRUZ JOEY | 1 LINSLEY DR | | | | PLAINVILLE | CT | | |
| 5584806 | CRUZ JOHAN | 356 NORTH 11TH STREET | | | | LEBANON | PA | 17046 | |
| 5584807 | CRUZ JOHN | 2111 W 17TH ST APT J1 | | | | SANTA ANA | CA | 92706 | |
| 5584808 | CRUZ JOHNNY | 1212 ROCKWOOD AV | | | | BURLINGTON | NC | 27215 | |
| 5584809 | CRUZ JONATHAN | 5 NEWTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5584810 | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5413073 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | | |
| 5429421 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | | |
| 5584811 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584813 | CRUZ JOSE C | 5215 HARMONY AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5584814 | CRUZ JOSE D | CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 5413075 | CRUZ JOSE M | 1033 HEDGEPATH AVE | | | | HACIENDA HTS | CA | | |
| 5584815 | CRUZ JOSE S | 321 WEST NEWHALL AVENUE1 | | | | WAUKESHA | WI | 53187 | |
| 5584816 | CRUZ JOSEFINA | 13618 MINDORA AVE | | | | SYLMAR | CA | 91342 | |
| 5584817 | CRUZ JOSEPHINE | PO BOX 1694 | | | | DORADO | PR | 00646 | |
| 5584818 | CRUZ JOSUE | BOX 675 | | | | HUMACAO | PR | 00792 | |
| 5429424 | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | | |
| 5584819 | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | |
| 5584820 | CRUZ JUAN C | HC-20 BOX 28414 | | | | CUDAHY | CA | 90201 | |
| 5429427 | CRUZ JUANA D | 119 AVE LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | | |
| 5584821 | CRUZ JULIA | 161491 PULELEHUA RD | | | | KURTISTOWN | HI | 96760 | |
| 5413079 | CRUZ JULIAN O | JUANA MATOS EDIF 23 226 | | | | CATANO | PR | | |
| 5584822 | CRUZ JULIANA M | 3165 49TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5584823 | CRUZ JULIE | 9222 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5584824 | CRUZ JULIO G | 1108 HIGH AVE | | | | HOPEWELL | VA | 23860 | |
| 5584825 | CRUZ KARIANN | HC 2 BOX 10046 | | | | JUANA DIAZ | PR | 00795 | |
| 5584826 | CRUZ KARINA | COM 500 CALLE TOPICA 341 | | | | ARROYO | PR | 00714 | |
| 5429430 | CRUZ KARL T | 9016 BRIAN WAY CIRLCE 1304 | | | | FORT WORTH | TX | | |
| 5584827 | CRUZ KARLA | PO BOX 914 | | | | COMERIO | PR | 00782 | |
| 5584828 | CRUZ KARLA M | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 5584829 | CRUZ KATERINE T | 11514 GRISTMILL LANE | | | | BRIDGEVILLE | DE | 19933 | |
| 5584830 | CRUZ KATHERINE | EXT SANTIAGO LIMA BUZON 1 | | | | NAGUABO | PR | 00718 | |
| 5584831 | CRUZ KATHY | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 5584832 | CRUZ KATHY M | PO BX 750 | | | | HOPLAND | CA | 95449 | |
| 5429432 | CRUZ KATIRIA | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | | |
| 5584833 | CRUZ KEISHLA | VILLAS DE SAN JOSE 102 | | | | CAYEY | PR | 00736 | |
| 5584835 | CRUZ KEYLA | URB VILLA SULTANITA J APONTE D | | | | MAYAGUEZ | PR | 00680 | |
| 5584836 | CRUZ KIARA | PARCELAS MANI BUZON 5082 | | | | MAYAGUEZ | PR | 00680 | |
| 5584837 | CRUZ KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45601 | |
| 5429436 | CRUZ KIMBERLY | 6907 KING AVE | | | | BELL | CA | | |
| 5584839 | CRUZ LAURA | V DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584840 | CRUZ LAWERENCE A | 2234 LAUREN CIR | | | | BRANDON | FL | 33510 | |
| 5429438 | CRUZ LEILANI | 703 KELLY AVE | | | | MARTINEZ | CA | | |
| 5584841 | CRUZ LEONELA | CALL PALMA REAL BRENAS | | | | VEGA BAJA | PR | 00693 | |
| 5584842 | CRUZ LESLIAN | BO SAN MARTIN CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5429440 | CRUZ LEXANDRY | 137-29 96PL | | | | OZONE PARK | NY | | |
| 5584843 | CRUZ LIDELYSSE | EDF G A 79 RES | | | | CATANO | PR | 00962 | |
| 5584844 | CRUZ LILIA | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5584845 | CRUZ LILIANA | 602 S COURT | | | | VISALIA | CA | 93277 | |
| 5584846 | CRUZ LILIBETH | HC06 BOX 10484 | | | | GUAYNABO | PR | 00971 | |
| 5584847 | CRUZ LILLIAN | 174 SEDGEFIED CIR | | | | TITUSVILLE | FL | 32782 | |
| 5584848 | CRUZ LILYNNETTE D | PO BOX 6493 | | | | PONCE | PR | 00733 | |
| 5584849 | CRUZ LIZANDRA | MAYAGUEZ GARDEN EDIF02 APRT 48 | | | | MAYAGUEZ | PR | 00680 | |
| 5584850 | CRUZ LIZBETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89030 | |
| 5584851 | CRUZ LIZMALIE | BOX 111 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5584852 | CRUZ LIZMARIE | URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 5584853 | CRUZ LOPEZ | 150 S DAKOTA | | | | CHANDLER | AZ | 85225 | |
| 5584854 | CRUZ LOPEZ DIANETT | BARIADA LOS VIEJITOS | | | | BAYAMON | PR | 00952 | |
| 5413081 | CRUZ LOPEZ G | URB VILLA DEL CARMEN CALLE TOS3313 APT 2 | | | | PONCE | PR | | |
| 5584855 | CRUZ LORENZO | 724 LEWELLING BLVD APT 10 | | | | SAN LEANDRO | CA | 94579 | |
| 5584856 | CRUZ LORETTA | P O BOX 114 | | | | SACATON | AZ | 85147 | |
| 5584857 | CRUZ LUCAS | CALLE AZERINA G2 RIVERAS DE CU | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584858 | CRUZ LUCILA U | 1009 HAMPTON GRACE AVENUE | | | | LANCASTER | SC | 29720 | |
| 5584859 | CRUZ LUCILLE | 4407 SW 7TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5584860 | CRUZ LUCIO | 305 BIG TANKS | | | | NACOGDOCHES | TX | 75961 | |
| 5584861 | CRUZ LUCY | BARRIO PAJAROS | | | | TOA BAJA | PR | 00951 | |
| 5584862 | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | |
| 5584863 | CRUZ LUIS C | METROPOLI CALLE 56 | | | | CAROLINA | PR | 00983 | |
| 5584864 | CRUZ LUIS F | 1311 FLOATING FOUNTAIN CIR 10 | | | | TAMPA | FL | 33612 | |
| 5584865 | CRUZ LUIS J | HC 5 BOX 57800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5584866 | CRUZ LUIS L | REPARTO ROBLES D-156 | | | | AIBONITO | PR | 00705 | |
| 5584867 | CRUZ LUISA | CALLE 34 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5584868 | CRUZ LUPE D | 1235 COLMBARD DR | | | | MADERA | CA | 93637 | |
| 5584869 | CRUZ LUZ M | C-20 R-6 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584870 | CRUZ LYDIA M | BO CANOVANILLAS | | | | CAROLINA | PR | 00986 | |
| 5584871 | CRUZ LYNDSAY | 511 GROVE AVE | | | | BENSENVILLE | IL | 60106 | |
| 5429445 | CRUZ MABEL | 108 E GRISWOLD RD | | | | PHOENIX | AZ | | |
| 5413083 | CRUZ MALDONADO M | O 11 CALLE DINUBA URB SANTA JUANITA | | | | BAYAMON | PR | | |
| 5584872 | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | |
| 5584873 | CRUZ MARCELA | 12505 W WHYMAN STREET | | | | AVONDALE | AZ | 85323 | |
| 5584874 | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | |
| 5429447 | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | | |
| 5584876 | CRUZ MARIA C | CALLE LUISA CAPETILLO 1405 | | | | SAN JUAN | PR | 00921 | |
| 5584877 | CRUZ MARIA D | 3816 S LOST CREEK LOOP | | | | LAREDO | TX | 78046 | |
| 5584878 | CRUZ MARIA M | BO SAN SALVADOR CARR 765 KM 70 | | | | CAGUAS | PR | 00725 | |
| 5584879 | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | |
| 5584880 | CRUZ MARIA S | PO BOX 9066120 | | | | SAN JUAN | PR | 00906 | |
| 5584881 | CRUZ MARIANNE | 201 WEBSTER AVE APT HC | | | | WOODBINE | NJ | 08270 | |
| 5429456 | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | | |
| 5584882 | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | |
| 5584883 | CRUZ MARIELA | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 5584884 | CRUZ MARILUZ | CALLE 18 L-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584885 | CRUZ MARIO A | 214 WALNUT APT B | | | | MILFORD | DE | 19963 | |
| 5584886 | CRUZ MARISOL | CARR 140 BO MAMEYES ABAJO | | | | UTUADO | PR | 00641 | |
| 5584887 | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | |
| 5584888 | CRUZ MARLENY | 185 PARK HILL AVE | | | | SI | NY | 10304 | |
| 5584889 | CRUZ MARTA | 8704 PEACHTREE RD | | | | SANFORD | NC | 27330 | |
| 5584890 | CRUZ MATILDE | PO BOX 2017 PMB 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 5584891 | CRUZ MATTHEW S | 6507 PACIFIC AVE # 149 | | | | STOCKTON | CA | 95207-3717 | |
| 5584892 | CRUZ MAURICIO | 88100 57TH AVE | | | | THERMAL | CA | 92274 | |
| 5584893 | CRUZ MAYRA | VILLAS DE RIO CANAS PEDRO ME | | | | PONCE | PR | 00728 | |
| 5429460 | CRUZ MELIDA | HC 4 BOX 7895 | | | | JUANA DIAZ | PR | | |
| 5584894 | CRUZ MELINDA | 356 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 5584895 | CRUZ MELISA | 13135 KEY LARGO FL | | | | TAMPA | FL | 33612 | |
| 5584896 | CRUZ MELISSA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | |
| 5584897 | CRUZ MELISSA C | PROYECTO SAGRADO CORAZON APT 1 | | | | ARROYO | PR | 00714 | |
| 5584898 | CRUZ MELIZA | RES LOS LIRIOS ED 2 APT 4 | | | | SAN JUAN | PR | 00926 | |
| 5584899 | CRUZ MELVIN | PO BOX 7305 | | | | MAYAGUEZ | PR | 00680 | |
| 5584900 | CRUZ MERWIN JR | 108 EST PROFIT | | | | C STED | VI | 00820 | |
| 5584901 | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 80461 | |
| 5584902 | CRUZ MICHELE | 2221 S HAVANA | | | | AURORA | CO | 80014 | |
| 5584903 | CRUZ MICHELL | PO BOX 304 | | | | SALINAS | PR | 00751 | |
| 5584904 | CRUZ MICHELLE | URB LA PLATA CALLE TOPACIO N 5 | | | | CAYEY | PR | 00736 | |
| 5584905 | CRUZ MIGDARIS K | CARIB VILLAS 4 APT50 | | | | CSTED | VI | 00820 | |
| 5584906 | CRUZ MIGUEL | HC 01 BOX 4319 | | | | HATILLO | PR | 00659 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1402 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429464 | CRUZ MIGUEL R | 6977 WAIAUAU CT | | | | PEARL CITY | HI | | |
| 5584907 | CRUZ MILDRED | 9807 MEMPHIS AVE APT 1 | | | | BROOKLYN | OH | 44144 | |
| 5584908 | CRUZ MILEIDY | 5180 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5429468 | CRUZ MILITZA | 100 CALLE JOAQUINA APT 611A COOPERATIVA TORRES DE CAROLINA | | | | CAROLINA | PR | | |
| 5584909 | CRUZ MINOA | 1424 ENCINO AVE 4 | | | | MONROVIA | CA | 91016 | |
| 5584910 | CRUZ MIOSOTIS | RES NEMESIO CANALES EDIF12 APT | | | | SAN JUAN | PR | 00918 | |
| 5584911 | CRUZ MLAGROS | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |
| 5584912 | CRUZ MONICA | 607 9TH AVE | | | | MENDOTA | IL | 61342 | |
| 4884183 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173B PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 5584913 | CRUZ MYRNA | HC 65 BUZON 6289 | | | | PATILLAS | PR | 00723 | |
| 5584914 | CRUZ N | ALAMEDA SOUER TORRE 1 403 | | | | SAN JUAN | PR | 00921 | |
| 5584915 | CRUZ NANCY | 1302 CHESTER AVE | | | | INGLEWOOD | CA | 90302 | |
| 5429470 | CRUZ NEFTALI M | HC 2 BOX 6016 | | | | FLORIDA | PR | | |
| 5584916 | CRUZ NEGRON CARLOS | BARRIO CERTENEJAS 77 | | | | CIDRA | PR | 00739 | |
| 5584918 | CRUZ NELDYS | URB ALTURAS PENUELAS G 1 | | | | PENUELAS | PR | 00664 | |
| 5584919 | CRUZ NELZIBETH | BO CANEJAS SECTOR ROOSEVE CALLE CORALINA 4 | | | | SAN JUAN | PR | 00926 | |
| 5584920 | CRUZ NEMIA D | 5001 GLEN ARDEN DR | | | | LAS VEGAS | NV | 89130 | |
| 5584921 | CRUZ NEREIDA | 107 SURRY DR | | | | GOLDSBORO | NC | 27534 | |
| 5429472 | CRUZ NICHOLAS | 710 ILLINOIS AVE | | | | SAN JOSE | CA | | |
| 5584922 | CRUZ NICK | 1551 GLOVER ST | | | | BRONX | NY | 10462 | |
| 5584923 | CRUZ NIEVES A | CALLE 30 AC-41 | | | | TOA ALTA | PR | 00953 | |
| 5429476 | CRUZ NILSELYS | SS18 CALLE 28A VILLAS DE LOIZA | | | | CANOVANAS | PR | | |
| 5584924 | CRUZ NIMSI | TERRAS CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682 | |
| 5584925 | CRUZ NINA | 42196 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| 5584926 | CRUZ NINFA | 515 BROOKS AVE | | | | PORT LAVACA | TX | 77979 | |
| 5584927 | CRUZ NITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 5429478 | CRUZ NOE D | 1827 E LEMOL ST APT 12 | | | | TEMPE | AZ | | |
| 5584928 | CRUZ NOEL | URB JOSE MERCADO CALLE JARDIN | | | | CAGUAS | PR | 00725 | |
| 5584929 | CRUZ NORMA | 20965 GERONIMO ROAD UNIT 2 | | | | APPLE VALLEY | CA | 92308 | |
| 5584930 | CRUZ OFELIA | 3150 E LOUSIANNA | | | | DENVER | CO | 80219 | |
| 5584931 | CRUZ OLGA | 2920 CASSIE ST | | | | EDIMBURG | TX | 78541 | |
| 5584932 | CRUZ OMAR | CALLE 46A GB1 | | | | CANOVANAS | PR | 00729 | |
| 5584933 | CRUZ OMAYRA | 2419 ABBEY DR | | | | KISSIMMEE | FL | 34741 | |
| 5584934 | CRUZ ORLANDO | 16-1385 MOHO RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5584935 | CRUZ ORTEGA | 608 E TAOS | | | | HOBBS | NM | 88240 | |
| 5584936 | CRUZ ORTIZ | 140 DON HAVEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5584937 | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | |
| 5584938 | CRUZ PABLO | 3511 TIMBER CREEK LN | | | | NAPERVILLE | IL | 60565 | |
| 5584939 | CRUZ PAMELA | 1465 E LEXINGTON AVE | | | | EL CAJON | CA | 92019 | |
| 5584941 | CRUZ PAULA | VILLA LOMAS VERDES K 301 | | | | SAN JUAN | PR | 00926 | |
| 5584942 | CRUZ PEDRO | URBEXTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | |
| 5584943 | CRUZ PORFIRIA | HC 03 BOX 234 | | | | RIO GDE | PR | 00745 | |
| 5584944 | CRUZ PRISCILLA D | 1128 CROSBY ST | | | | EL CAJON | CA | 92021 | |
| 5584945 | CRUZ RACHEL | 1618 CAMERON WAY | | | | STOCKTON | CA | 95207 | |
| 5584946 | CRUZ RAFAEL | 4016 THOMPSON DR | | | | FORT WORTH | TX | 76110 | |
| 5584947 | CRUZ RALPH | 39 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4787896 | Cruz Ramirez, Rafael | Redacted | | | | | | | |
| 5584948 | CRUZ RAMIRO | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | |
| 5584949 | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | |
| 5584950 | CRUZ RAMONA | 103 BROADWAY STREET | | | | METHUEN | MA | 01844 | |
| 5584951 | CRUZ RAUL | 30MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584952 | CRUZ REBECCA | APT 1376 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5584953 | CRUZ REBECCA L | 1902 E EMMA APTG 202 | | | | SPRINGDALE | AR | 72764 | |
| 5584954 | CRUZ REGINO | CARR844 K 4 CUPEY BAJO | | | | SJ | PR | 00928 | |
| 5429484 | CRUZ REINALDO | RR 1 BOX 11626 | | | | MANATI | PR | | |
| 5429486 | CRUZ RENE A | HC 6 BOX 10316 | | | | HATILLO | PR | | |
| 5584955 | CRUZ RENEE | | | | | | | | |
| 5584956 | CRUZ REYNA | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91764 | |
| 5584957 | CRUZ REYNALDO | PARCERA SABANA NA CALLE C BZN | | | | SAN GERMAN | PR | 00683 | |
| 5584958 | CRUZ RICARDO | CALLE LUCAS AMADEO 5110 | | | | PONCE | PR | 00717 | |
| 5584959 | CRUZ RICARDO Q | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5584960 | CRUZ RICHARD A | 2004 SW 24TH ST | | | | LAWTON | OK | 73505 | |
| 5429488 | CRUZ RIGOBERTO R | 17033 BUTTE CREEK RD | | | | HOUSTON | TX | | |
| 5584961 | CRUZ RIVERA GILBERTO | PLACITA 3 C1 C230 | | | | JUNCOS | PR | 00777 | |
| 5584962 | CRUZ RIVERA VANESSA | JARDINES DE MONTE HATILLO EDIF | | | | SAM JUAN | PR | 00924 | |
| 5584963 | CRUZ ROCELYN | HC 04 BOX 26188 | | | | LAJAS | PR | 00667 | |
| 5584964 | CRUZ ROCIO | 512 EAST CLEARFIELD STREE | | | | PHILADELPHIA | PA | 19124 | |
| 5584965 | CRUZ RODRIGO | 1208 COE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5584966 | CRUZ RODRIGUEZ | 2163 ASH ST | | | | STOCKTON | CA | 95206 | |
| 5584967 | CRUZ RODRIGUEZ NORI | CALLE 12 CSA 13POLVORIN | | | | CAYEY | PR | 00736 | |
| 5584968 | CRUZ RODRIQUEZ | 2805 UNIVERSITY AVENUE APT 2 | | | | BRONX | NY | 10468 | |
| 5584969 | CRUZ ROSANIE | HC 02 BOX 655 | | | | MOROVIS | PR | 00687 | |
| 5584970 | CRUZ ROSANNA | 20 GATEWAY CT K21 | | | | STOCKTON | CA | 95207 | |
| 5584971 | CRUZ ROSE | 1432 GOLF LINK DR | | | | STONE MTN | GA | 30088 | |
| 5584972 | CRUZ ROSIBEL | 2NEUCLIDAVE | | | | WINCHESTER | VA | 22601 | |
| 5429492 | CRUZ ROSIRIE | 62 CALLE BERNARDO GARCIA S APT | | | | CAROLINA | PR | | |
| 5584973 | CRUZ RUBEN III | 11656 SE 50TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5584974 | CRUZ RUTH | RR2 BOX 6551 | | | | MANATI | PR | 00674 | |
| 5584975 | CRUZ RYAN M | 15-1609 27TH PALAPALAI AV | | | | KEAAU | HI | 96749 | |
| 5584976 | CRUZ SAAROA | 1613 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| 5429494 | CRUZ SABRINA | 1000 AVE SAN PATRICIO APT 57 RES VISTA HERMOSA | | | | SAN JUAN | PR | | |
| 5584977 | CRUZ SALVADOR | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 5584978 | CRUZ SAMANTHA | 2149 SHAW MILL RD | | | | SAINTPAULS | NC | 28304 | |
| 5584979 | CRUZ SAMUEL | KMART | | | | GUAYNABO | PR | 00969 | |
| 5584980 | CRUZ SANDRA | PARCELAS PUEBLO NUEVO 97 | | | | BAJADERO | PR | 00616 | |
| 5584981 | CRUZ SANTA D | 106 AVE PONCE DE LEON | | | | GUAYNABO | PR | 00963 | |
| 5584982 | CRUZ SANTOS E | HC 01 BOX 8065 | | | | YAUCO | PR | 00698 | |
| 5584983 | CRUZ SARA D | CONDOMINIO JARDINES DE MONTE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584984 | CRUZ SARA M | 1510 LANCASTER AVE | | | | LEESBURG | FL | 34748 | |
| 5429496 | CRUZ SARAH | 7006 FLINT DRIVE N | | | | TAMPA | FL | | |
| 5584985 | CRUZ SARRITA R | 18322 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5584986 | CRUZ SASHA | SECTOR LAS LOMAS 215 | | | | SAN GERMAN | PR | 00683 | |
| 5584987 | CRUZ SECHAINA | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5584988 | CRUZ SEMORA | 33 CHESWOLD BLD | | | | NEWARK | DE | 19713 | |
| 5584989 | CRUZ SERGIO | 5622 RICOCHET AVE | | | | LAS VEGAS | NV | 89110 | |
| 5584990 | CRUZ SHAYMARIE | RR12 BOX 10376 | | | | BAYAMON | PR | 00956 | |
| 5584991 | CRUZ SHEILA | XXXXXX | | | | LIVERMORE | CA | 94551 | |
| 5584992 | CRUZ SHEILA M | PO BOX 1249 | | | | ANASCO | PR | 00610 | |
| 5429498 | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | | |
| 5584993 | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 30074 | |
| 5584994 | CRUZ SOILA | RES VILLA MAR APT52 B | | | | AGUADILLA | PR | 00603 | |
| 5584995 | CRUZ SOLYMAR | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5584996 | CRUZ SONIA | URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584997 | CRUZ STACY | 730 W WHITESIDE | | | | SPRINGFIELD | MO | 65807 | |
| 5584998 | CRUZ STEPHANIE | 401 ASTER DR | | | | SYRACUSE | NY | 13209 | |
| 5584999 | CRUZ STEVE | 3616 85TH PL | | | | KENOSHA | WI | 53142 | |
| 5429500 | CRUZ STEVE D | 1306 N NAVIDAD ST | | | | SAN ANTONIO | TX | | |
| 5585000 | CRUZ STEVEN | 3513 PECAN DR | | | | N O | LA | 70043 | |
| 5585001 | CRUZ SUHEIL | RR8 BOX 9480- E | | | | BAYAMON | PR | 00956 | |
| 5585002 | CRUZ SUJEY | CALLE RIO LA PLATA AK86 RIO HO | | | | BAYAMON | PR | 00961 | |
| 5585003 | CRUZ SULEIKA | UBR QUINTO CENTENARIO CALLE S | | | | MAYAGUEZ | PR | 00680 | |
| 5585004 | CRUZ SUZETTE | 1043 HALL RD | | | | DUBLIN | GA | 31021 | |
| 5585005 | CRUZ SYLVIA | CAGUAS CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5585006 | CRUZ TAIMANI | XXXX | | | | TRUJILLO ALTO | PR | 00976 | |
| 5585007 | CRUZ TAMARYS | URB ESTANCIA REAL AVE REAL B | | | | SAN GERMAN | PR | 00683 | |
| 5429501 | CRUZ TAMIKA | 3838 INDEPENDENCE CT APT B | | | | ABERDEEN PROVING G | MD | | |
| 5585008 | CRUZ TANIA | SAN FRANCISCO CORT | | | | CABO ROJO | PR | 00623 | |
| 5585009 | CRUZ TAYSHA | JDNS DE BUENAS VISTA A10 CAL | | | | CAROLINA | PR | 00985 | |
| 5585010 | CRUZ TERESA | 830 NW 127TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5585011 | CRUZ THOMAS | 16540 CAGAN CROSSING BLVD | | | | CLERMONT | FL | 34714 | |
| 5585012 | CRUZ TIANA L | 53A GAIL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5585013 | CRUZ TINA | 888 EAST FORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5429503 | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | | |
| 5585014 | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | 79360 | |
| 5585016 | CRUZ VALERIE | 46 WOODMOUNT ST | | | | PROVIDENCE | RI | 02907 | |
| 5585017 | CRUZ VANESSA | 3309 HIGHLAND AVE W | | | | BRADENTON | FL | 34206 | |
| 5585018 | CRUZ VANESSA M | C-24 C 5 URB EL CABO | | | | LOIZA | PR | 00772 | |
| 5585019 | CRUZ VASTI | BO MANSANILLA 53 | | | | JUANA DIAZ | PR | 00795 | |
| 5429504 | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | | |
| 5585020 | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | |
| 5585021 | CRUZ VICENTES | CALLE PALMER 14 | | | | CIDRA | PR | 00739 | |
| 5585022 | CRUZ VICTOR | RES SAN FERNANDO EDI 4 APT82 | | | | SAN JUAN | PR | 00927 | |
| 5429505 | CRUZ VICTOR D | 94-1110 HUAKAI ST | | | | WAIPAHU | HI | | |
| 5585023 | CRUZ VICTOR M | NONE | | | | LAS PIEDRAS | PR | 00771 | |
| 5585024 | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | |
| 5585025 | CRUZ VIRGINIA | 1638 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5585026 | CRUZ VIRGINIA M | C OSCAR COLLAZO F12 URB EL ROS | | | | VEGA BAJA | PR | 00693 | |
| 5585027 | CRUZ VIRIDIANA | 418 DOGWOOD CIRCLE | | | | LUFKIN | TX | 75939 | |
| 5429506 | CRUZ WALESKA | HC 1 BOX 3945 | | | | ARROYO | PR | | |
| 5585028 | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | |
| 5429507 | CRUZ WILFREDYS | 18311 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLAGE | MD | | |
| 5585029 | CRUZ WILLIAM | 1029 SADDLE DR | | | | LANCASTER | SC | 29720 | |
| 5585030 | CRUZ WILMA | URB MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5585031 | CRUZ WILMARIE | URB MONTEVISTA F1 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5585032 | CRUZ XIOMARA | PO BOX 1377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5585033 | CRUZ YAINA | HC4 BOX 12641 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5585034 | CRUZ YAIRA | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 5429508 | CRUZ YAIZMARA | HC 5 BOX 29630 | | | | CAMUY | PR | | |
| 5585035 | CRUZ YAMIL | CALLE 11 F-9 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5585036 | CRUZ YAMILKA | CALLE TABONUCO | | | | TOA BAJA | PR | 00949 | |
| 5585037 | CRUZ YANALI | 1571 W 23RD ST | | | | LONG BEACH | CA | 90810-3552 | |
| 5585038 | CRUZ YANIRE | BDA CARMEN CALLE JOSE AMADEUS | | | | SALINAS | PR | 00751 | |
| 5585039 | CRUZ YANSINETTE | 76 WEST COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5585040 | CRUZ YARELIS | HC-01 BOX 3103 | | | | BOQUERON | PR | 00622 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585041 | CRUZ YARELYS | CALLE CLAVEL BLOQ 4 5 RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5429509 | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | | |
| 5585042 | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | |
| 5585043 | CRUZ YASHIRA | HC 4 BOX 5315 | | | | GUAYNABO | PR | 00971 | |
| 5585044 | CRUZ YASHIRA L | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5585045 | CRUZ YAZMIN | URB JARDINES DE LA VIA B27 | | | | NAGUABO | PR | 00718 | |
| 5585046 | CRUZ YOLANDA | C COSTA 2 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5429510 | CRUZ YOMARA | PO BOX 11998 178 | | | | CIDRA | PR | | |
| 5585047 | CRUZ YUMIKO | LOS ANGELES CALLE ANDROMEDA10 | | | | CAROLINA | PR | 00979 | |
| 5585048 | CRUZ ZORAIDA | URB STGO IGLESIAS C PAZGRANELA | | | | SAN JUAN | PR | 00931 | |
| 5585049 | CRUZ ZRYANNAH | XXXX | | | | ALBUQUERQUE | NM | 87120 | |
| 5429511 | CRUZ ZULEMA | 148 BARREL CACTUS DR | | | | HORIZON CITY | TX | | |
| 5585050 | CRUZ ZULEYKA | CALLE JUAN VALENTIN 11 | | | | MAYAGUEZ | PR | 00680 | |
| 4659189 | CRUZ, ANGEL M | Redacted | | | | | | | |
| 5840047 | Cruz, Ashley | Redacted | | | | | | | |
| 5840437 | CRUZ, ASHLEY | Redacted | | | | | | | |
| 5828376 | Cruz, Ashley | Redacted | | | | | | | |
| 5828376 | Cruz, Ashley | Redacted | | | | | | | |
| 5842202 | CRUZ, ASHLEY | Redacted | | | | | | | |
| 5842202 | CRUZ, ASHLEY | Redacted | | | | | | | |
| 5840040 | Cruz, Ashley | Redacted | | | | | | | |
| 5840219 | Cruz, Ashley | Redacted | | | | | | | |
| 5840014 | Cruz, Ashley | Redacted | | | | | | | |
| 5840512 | Cruz, Ashley | Redacted | | | | | | | |
| 5839925 | Cruz, Ashley | Redacted | | | | | | | |
| 5832747 | Cruz, Avany | Redacted | | | | | | | |
| 4787673 | Cruz, Catherine | Redacted | | | | | | | |
| 4911309 | Cruz, Francisca Galeana | Redacted | | | | | | | |
| 5584875 | CRUZ, MARIA | Redacted | | | | | | | |
| 4608817 | CRUZ, MARIA MONZO | Redacted | | | | | | | |
| 5585051 | CRUZADO DENISE D | ARECIBO | | | | ARECIBO | PR | 00614 | |
| 5585052 | CRUZADO DIANA | 503A MARCONI CT | | | | DORADO BEACH | PR | 00646 | |
| 5585053 | CRUZADO HECTOR | HC83 BOX6644 SABANA HO | | | | VEGA ALTA | PR | 00692 | |
| 5585054 | CRUZADO ROXANIE | 516 MOORMAN AVE | | | | COLONIAL HEIGHTS | VA | 23803 | |
| 5585055 | CRUZAN ENVIRONMENTAL SERVICES | | | | | | | | |
| 5585056 | CRUZAT SANCHO | 171 BAYHURST DR | | | | VALLEJO | CA | 94591 | |
| 5429512 | CRUZCASILLAS ROBERTO | 539 CALLE 23A PARCELAS HILL BROTHER | | | | SAN JUAN | PR | | |
| 5585057 | CRUZCLIFFORD HEATHER | 5128 N 17TH ST | | | | OMAHA | NE | 68110 | |
| 5585058 | CRUZCOLON NEREIDA | PARCELA 561 VILLA HOSTOS CAMPA | | | | TOA BAJA | PR | 00949 | |
| 5585059 | CRUZCRUZ DEVIANN | 94-130 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 5585060 | CRUZCRUZ MALENY | HC 45 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 5585061 | CRUZDEJESUS FRANCES | 400 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5585062 | CRUZGOMEZ MELINDA | 4638 MAREDITH AVE | | | | LAS VEGAS | NV | 89121 | |
| 5585063 | CRUZQUILES VILMA | 51 CLIFTON AVE | | | | NEWARK | NJ | 07104 | |
| 5429513 | CRUZRIVERA MARGIE | 147 ALLEN PARK RD | | | | SPRINGFIELD | MA | | |
| 5585064 | CRUZSOTO CELIA D | 1830 NE 48TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5585066 | CRUZVARGAS PATRICIA | 157 PASEO DE PAULINA SP 165 | | | | ESPANOLA | NM | 87532 | |
| 5585067 | CRWAFORD DEBORA | 311 DARYL DR | | | | MARION | SC | 29571 | |
| 5585068 | CRYE LEIKE HOME SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5585069 | CRYISTY RUIZ | 223 BRUNI CT | | | | LARDO | TX | 78040 | |
| 5585070 | CRYMES KARMIN | 1509 S TUCKER | | | | ST LOUIS | MO | 63104 | |
| 5585071 | CRYMES KARMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63104 | |
| 4135628 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | 551 Raritan Center Pkwy | | | Edison | NJ | 08837 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139548 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | c/o Cryopak ULC | 551 Raritan Center Pkwy | | Edison | NJ | 08837 | |
| 5812373 | Cryopak Industries (2007) ULC | TCP Reliable Inc | Attn: Celine Barakat | 551 Raritan Center Parkway | | Edison | NJ | 08837 | |
| 5585073 | CRYRSTAL WELSH | 622 W EIGHT ST | | | | HAZLETON | PA | 18201 | |
| 5585074 | CRYSAL ROGERS | 1907 N 73TH TREE APT9 | | | | KANSAS CITY | KS | 66112 | |
| 5585075 | CRYSDIAN LLEMSON | 595 W 207TH ST APT 54 | | | | NEW YORK | NY | | |
| 5429514 | CRYSEL CLYDE | 1102 EL PASO TRAIL | | | | LUSBY | MD | | |
| 5585076 | CRYSEL LEANN | 403 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5585077 | CRYSETTE2 PIGNICKI82 | 2782 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45238 | |
| 5585078 | CRYSTA M MARTIN | 208 E STATE ST APT 2 | | | | SCOTTVILLE | MI | 49454 | |
| 5585079 | CRYSTA N GOINS | SAWMILL BRANCH RD | | | | WINDSOR MILL | MD | 21244 | |
| 5585080 | CRYSTAL A FURLOUGH | 9724 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5585081 | CRYSTAL A GILLIAM | 237 BROAD ST APT 3A | | | | SUMTER | SC | 29150 | |
| 5585082 | CRYSTAL A GONZALEZ | 709 ALMA ST | | | | WESLACO | TX | 78596 | |
| 5585083 | CRYSTAL ABBOTT | 2403 WAYSIDE DR | | | | WASHINGTON | IN | 47501 | |
| 5585084 | CRYSTAL AILSTOCK | 13 COLONIAL CT | | | | COLONIAL HGTS | VA | 23834 | |
| 5585085 | CRYSTAL AIMS | 13194 TOWNSHIP RD 511 | | | | BIG PARARIE | OH | 44676 | |
| 5585086 | CRYSTAL AKIN | 701 O CONNOR RD | | | | ROSWELL | NM | 88203 | |
| 5585087 | CRYSTAL ALEXANDER | 33 NORTHHAMPTON DR | | | | HAMPTON | VA | 36867 | |
| 5585088 | CRYSTAL ALMARAZ | 1045 N AZUSA AVE SP 76 | | | | COVINA | CA | 91722 | |
| 5585089 | CRYSTAL AMSLEY | 643 PLANE ST | | | | COLUMBIA | PA | 17512 | |
| 5585090 | CRYSTAL ARCHER | 6863 STIRRUP LN | | | | MILTON | FL | 32570 | |
| 5585091 | CRYSTAL AREVALO | 12573 VAL VIEW ST | | | | MORENO VALLEY | CA | 92553 | |
| 5585092 | CRYSTAL ATKINS | 1770 OLD KNOXVILLE HWY | | | | GREENEVILLE | TN | 37743 | |
| 5585093 | CRYSTAL B MORRIS | 902 W CHESTNUT STREET EXT | | | | STANLEY | NC | 28164 | |
| 5585094 | CRYSTAL BAKER | 131 JERSEY ST GC | | | | STATEN ISLAND | NY | | |
| 5585095 | CRYSTAL BARLOW | 84 SHAKER DR | | | | AKRON | OH | 44305 | |
| 5585096 | CRYSTAL BARNES | 1113 E 3RD ST | | | | YOUNGSTOWN | OH | 44460 | |
| 5585097 | CRYSTAL BARRATIERI | 21RED OAK DR | | | | SCOTIA | NY | 12302 | |
| 5585098 | CRYSTAL BAZAN | 1602 19TH AVE CT | | | | MILTON | WA | 98354 | |
| 5585099 | CRYSTAL BEAM | 17850 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | |
| 5585100 | CRYSTAL BELL | PO BOX 144 | | | | HARFORD | NY | 13784 | |
| 5585101 | CRYSTAL BENNETT | 4122 WEST 57TH | | | | CLEVELAND | OH | 44144 | |
| 5585102 | CRYSTAL BERRONG | 11239 DOUGLAS AVE | | | | HUNTLEY | IL | 60142 | |
| 5585103 | CRYSTAL BERRY | 541 NARROW BROOK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5585104 | CRYSTAL BESS | 156 E CARLISLE ST | | | | MOORESILLVE | IN | 46158 | |
| 5585105 | CRYSTAL BESSICKS | 37469 BRUTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5585106 | CRYSTAL BICKEL | 1201 IPLEER DR | | | | FOSTORIA | OH | 44830 | |
| 5585107 | CRYSTAL BIGGERS | 6815 WEST UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | |
| 5585108 | CRYSTAL BINDER | 6465 WESTLANE APT118 | | | | STOCKTON | CA | 95210 | |
| 5585109 | CRYSTAL BLACK | 723 DELOR STREET | | | | DAYTON | OH | 45406 | |
| 5585110 | CRYSTAL BLANCO | FILL IN | | | | FILL IN | | 78520 | MEXICO |
| 5585111 | CRYSTAL BONDS | UNKNOIWN | | | | TACOMA | WA | 98445 | |
| 5585112 | CRYSTAL BONILLA | 2086 NORTON ST | | | | SALINA | KS | 67401 | |
| 5585113 | CRYSTAL BOUND | 242 CHESTNUT ST A 2E | | | | LIBERTY | NY | 12754 | |
| 5585114 | CRYSTAL BOYCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21702 | |
| 5585115 | CRYSTAL BRAD EVANCHAK ACKERMAN | 7 JOHNSON ST | | | | REPUBLIC | PA | 15475 | |
| 5585116 | CRYSTAL BRADEN | 1513 REDMOORE DR | | | | TOLEDO | OH | 43612 | |
| 5429516 | CRYSTAL BRANCHAUD | 41 MAIN ST APT 3 | | | | TUPPER LAKE | NY | | |
| 5585118 | CRYSTAL BRIDENBAKER | 110 BELEY AVE | | | | MATTYDALE | NY | 13208 | |
| 5585119 | CRYSTAL BRITT | 1002 RIVERSIDE CIR | | | | SPRING LAKE | NC | 28390 | |
| 5585120 | CRYSTAL BROCK | 204 MARY STREET APT H | | | | CLARE | MI | 48617 | |
| 5585121 | CRYSTAL BRODISON | 4142 Vista Del Lago Dr | | | | Winter Haven | FL | 33881-6804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585122 | CRYSTAL BROOKS | 715 CARPENTER ST1 | | | | AKRON | OH | 44310 | |
| 5585123 | CRYSTAL BROWN | 104 OVERVIEW PATH APT 11 | | | | GEORGETOWN | KY | 40324 | |
| 5585124 | CRYSTAL BROWNING | 44 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5585125 | CRYSTAL BURDEN | 220 E KIRK ST | | | | HARTFORD | KY | 42347 | |
| 5585127 | CRYSTAL BURKE | 103 WOODCREAST LN | | | | MARIETTA | OH | 45750 | |
| 5585128 | CRYSTAL BUSH | 3879 W 157TH ST | | | | CLEVELAND | OH | 44111 | |
| 5585130 | CRYSTAL CABEZAS | 12318 TAVARES RIDGE CT | | | | TAVARES | FL | 32778 | |
| 5585131 | CRYSTAL CALDER | 241 STATE HIGHWAY 5S | | | | PATTERSONVLLE | NY | 12137 | |
| 5585133 | CRYSTAL CAMPIRANO | 3810 HATWIG FLDS | | | | CONVERSE | TX | 78109 | |
| 5585134 | CRYSTAL CANTU | 1015 DATE LANE | | | | MISSION | TX | 78572 | |
| 5585135 | CRYSTAL CAREY | 7217 CREST SIDE DR | | | | AUSTELL | GA | 30168 | |
| 5585136 | CRYSTAL CARMONA | 2015 PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| 5585137 | CRYSTAL CARREON | 6110 64TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5585138 | CRYSTAL CARSON | PLEASSE ENTER | | | | PLEASE ENTER | GA | 30121 | |
| 5585139 | CRYSTAL CARVAJAL | 1030 HERBERT AVE APT 5 | | | | SOUTH LAKE TA | CA | 96150 | |
| 5585140 | CRYSTAL CASALETTO | 67 WILLOW ST | | | | LOWELL | MA | 01852 | |
| 5585141 | CRYSTAL CASHMERE | 335 CLEVELAND ST | | | | AKRON | OH | 44306 | |
| 5585142 | CRYSTAL CHAHINE | 5978 GLOBE | | | | WESTLAND | MI | 48186 | |
| 5585143 | CRYSTAL CHASE | 5 ELMIRA ST SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 4784191 | Crystal City Water Department | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5585144 | CRYSTAL CLARK | 7516 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5585145 | CRYSTAL COATES | 725 PARK RD | | | | HAGERSTOWN | MD | 21740 | |
| 5585146 | CRYSTAL COLEMAN | 127 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5585147 | CRYSTAL COLLENTON | 2023 CHURCH ST | | | | GEORGETOWN | SC | 29440 | |
| 5585148 | CRYSTAL COLLINS | 5216 TOREADOR COURT APT 4 | | | | TAMPA | FL | 33617 | |
| 5585149 | CRYSTAL COLYER | 8041 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5585150 | CRYSTAL COMBS | 11880 LAURELLN | | | | CLAREMORE | OK | 74017 | |
| 5585151 | CRYSTAL CONNELLY | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 5585152 | CRYSTAL CONTRERAS | 2023 E BANYAN ST | | | | ONTARIO | CA | 91761 | |
| 5585153 | CRYSTAL COOK | 619 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5585154 | CRYSTAL CORNELL | 6826 FORRER ST APT 1 | | | | DETROIT | MI | 48228-4165 | |
| 5585155 | CRYSTAL CORNETT | 10 GSTREET | | | | NEW LEBONEN | OH | 45345 | |
| 4135163 | Crystal Creamery | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4135069 | Crystal Creamery | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4135154 | Crystal Creamery | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4129888 | Crystal Creamery | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131872 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 4133583 | Crystal Creamery Dairy | 3380 W Ashlan Ave | | | | Fresno | CA | 93722 | |
| 4131503 | Crystal Creamery Dairy | Christina Donley | 3380 W Ashlan Ave | | | Fresno | CA | 93722 | |
| 5585156 | CRYSTAL CRITES | 11613 MOSS AVE | | | | CUMBERLAND | MD | 21502 | |
| 5585157 | CRYSTAL CROOM | 2735 TENNYSON BLVD APT D | | | | COLUMBUS | OH | 43232 | |
| 5585158 | CRYSTAL CRUZ | 576 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5585159 | CRYSTAL CRYSTALJ | 1640 GALTIER ST APT 201 | | | | ST PAUL | MN | 55405 | |
| 5585160 | CRYSTAL CUNNINGHAM | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585161 | CRYSTAL CURETON | 103 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5585162 | CRYSTAL D BOYD | 6325 N WOODSTOCK ST | | | | PHILA | PA | 19138 | |
| 5585163 | CRYSTAL DANIELNCRYSTALP | XXXXXXXX | | | | MENTONE | CA | 92359 | |
| 5585164 | CRYSTAL DAVENPORT | 5656 MARKEY RD | | | | DAYTON | OH | 45414 | |
| 5585165 | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | | |
| 5585166 | CRYSTAL DEMAY | 71 HILLS STREET | | | | LARKSVILLE | PA | 18651 | |
| 5585167 | CRYSTAL DENNY | 9802 N COLFAX RD | | | | SPOKANE | WA | 99218 | |
| 5585168 | CRYSTAL DIXON | 6608 WISTERIA DR | | | | CHARLOTTE | NC | 28210 | |
| 5585169 | CRYSTAL DONOVAN | 101 OLD COURTHOUSE TPKE LOT 100 | | | | LYNCHBURG | VA | 24501-4748 | |
| 5585171 | CRYSTAL DOUGLASS | 4782 BROADVIEW RD | | | | CLEVELAND | OH | 44104 | |
| 5585172 | CRYSTAL DOWLESS | 383 OLD DIXIE HWY | | | | VERO BEACH | FL | 32962 | |
| 5585174 | CRYSTAL DROUGHT | 2077 OLD SUMMERVILLE ROAD | | | | ROME | GA | 30165 | |
| 5585175 | CRYSTAL DUNCAN | 4046 AKOCHIA AVENUE | | | | CINCINNATI | OH | 45205 | |
| 5585176 | CRYSTAL DURBIN | 219 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 | |
| 5585177 | CRYSTAL DURHAM | 3400 RICHMOND PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 5585178 | CRYSTAL E CHRISTENSEN | 21550 HWY 126 | | | | NOTI | OR | 97461 | |
| 5585179 | CRYSTAL EDDWARDS | 435 SPROTMANS | | | | E-TOWN | KY | 42701 | |
| 5585180 | CRYSTAL EDMOND | 707 LANIER ST | | | | NEW BOSTON | TX | 75570 | |
| 5585181 | CRYSTAL EDWARDS | 18706 NORTH BIRCH LN | | | | CYPRESS | TX | 77433 | |
| 5585183 | CRYSTAL ENGLISH | 858 GAZZETTA WAY | | | | WEST PALM BEACH | FL | 33411 | |
| 5585184 | CRYSTAL ENSEY | 508 EMORY CT 209 | | | | SALISBURY | MD | 21804 | |
| 5585185 | CRYSTAL ESQUIVEL | 405 W COOK ST | | | | SANTA MARIA | CA | 93458 | |
| 5585186 | CRYSTAL EVANS | 94 HIBISCUS LANE | | | | LAUREL SPRINGS | NC | 28644 | |
| 5585187 | CRYSTAL EZELL | 1003 EZELL RD | | | | HAYWORTH | OK | 74740 | |
| 5585188 | CRYSTAL F WALKER | 693 RAVEN RD | | | | WAYNE | PA | 19087 | |
| 5585190 | CRYSTAL FIEREISON | 1400 W NORTON | | | | MUSKEGON | MI | 49441 | |
| 5585191 | CRYSTAL FINCH | 321 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 5585192 | CRYSTAL FIRMAN | 87018 EL PORTAL | | | | TAMPA | FL | 33605 | |
| 5585193 | CRYSTAL FITZGERLAD | 9257 WORLDS FAIR DR | | | | STANN | MO | 63174 | |
| 5585194 | CRYSTAL FOX | 914 PINE LN | | | | ASHEBORO | NC | 27205-2380 | |
| 5585195 | CRYSTAL FREEMAN | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5585196 | CRYSTAL G LUCKETT | 68 PLEASANT AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 5585197 | CRYSTAL GALINDO | 1314 14TH ST | | | | EUNICE | NM | 88231 | |
| 5585198 | CRYSTAL GARCIA | JDFJDODFKFOGIGJ | | | | PHOENIX | OR | 97535 | |
| 5585199 | CRYSTAL GARNES | 2602 GARDEN COURT | | | | COOPER CITY | FL | 33026 | |
| 5585200 | CRYSTAL GIBBENS | 301 WEST 23RD STREET | | | | NORTH NEWTON | KS | 67117 | |
| 5585201 | CRYSTAL GIBBS | 30 WINTERGREEN RD | | | | QUEENSBURY | NY | 12804 | |
| 5585202 | CRYSTAL GIBSON | PO BOX 305 | | | | TALLAHASSEE | FL | 32317 | |
| 5585203 | CRYSTAL GILLESPIE | 4420 WINGFIELD ST | | | | COLUMBUS | OH | 43231 | |
| 5585204 | CRYSTAL GLENN | 75 GAYST | | | | NEWARK | OH | 43055 | |
| 5585205 | CRYSTAL GODFREY | 5 GREEN HILL LANE | | | | WESTHAVEN | CT | 06516 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585206 | CRYSTAL GOMES | 11546 FEBRUARY CI APT 301 | | | | SILVER SPRING | MD | 20904 | |
| 5585207 | CRYSTAL GONZALES | PO BOX 1183 | | | | SANTA CRUZ | NM | 87567 | |
| 5585208 | CRYSTAL GOODMAN | 1010 CANTERBURY RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585210 | CRYSTAL GORDON | 286 4TH AVE APT 201 | | | | QUANTICO | VA | 22134 | |
| 5585211 | CRYSTAL GOSS | 4259 HIGHWAY 81 | | | | OXFORD | GA | 30054 | |
| 5585212 | CRYSTAL GOULD | 5850 SW CANDLETREE DR APT 15 | | | | TOPEKA | KS | 66614 | |
| 5585213 | CRYSTAL GREEN | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90047 | |
| 5585214 | CRYSTAL GRIFFITH | 744 CO RTE 10 LOT 99 | | | | PENNELLVILLE | NY | 13132 | |
| 5585215 | CRYSTAL GRIGGS | PO BOX 2303 | | | | WHITERIVER | AZ | 85941 | |
| 5585216 | CRYSTAL GUILLEN | 4741 S MANITVOA AVE | | | | TUCSON | AZ | 85630 | |
| 5585218 | CRYSTAL H PURDY | 86 WAIPAHE ST | | | | KEHEI | HI | 96753 | |
| 5585219 | CRYSTAL HACKNEY | 28065 GLASGOW | | | | SOUTHFIELD | MI | 48076 | |
| 5585220 | CRYSTAL HAGLER | PO BOX 491 | | | | CORDOVA | AL | 35550 | |
| 5585221 | CRYSTAL HALE | 2831 NEW ROE RD | | | | ADOLPHUS | KY | 42120 | |
| 5585222 | CRYSTAL HALL | 186 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | |
| 5585223 | CRYSTAL HAMILTON | 315 SUNDIAL LN | | | | CHARLOTTE | NC | 28206 | |
| 5585224 | CRYSTAL HAMMONS | 119 COX ROAD | | | | GORDON | GA | 31031 | |
| 5585225 | CRYSTAL HARO | 163 COUGAR WAY | | | | ROTONDA WEST | FL | 33947 | |
| 5585226 | CRYSTAL HARRIS | 5310 LAGUNA DR | | | | ABILENE | TX | 79605 | |
| 5585227 | CRYSTAL HARVEY | 1275 E DATE ST | | | | SAN BERNARDINO | CA | | |
| 5585228 | CRYSTAL HAYES | 40905 168TH ST E | | | | LANCASTER | CA | 93535 | |
| 5585229 | CRYSTAL HEFLIN | 202 GOLD LEAF DRIVE APT 2A | | | | HAMPSTEAD | NC | 28443 | |
| 5585230 | CRYSTAL HELMICK | 9494 YOUNGSTOWN PITTSBURG RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5585231 | CRYSTAL HELMS | 3873 WARNCKE RD | | | | DESOTO | MO | 63020 | |
| 5585232 | CRYSTAL HEMINGWAY | 13124 STATE ROUTE 193 | | | | ELLISBURG | NY | 13636 | |
| 5585233 | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | |
| 5585234 | CRYSTAL HERRON | 180 DIAMOND WAY | | | | CORLAND | OH | 44410 | |
| 5429518 | CRYSTAL HIGGINS | 3785 CAPE LANDING CIR APT M | | | | MYRTLE BEACH | SC | | |
| 5585235 | CRYSTAL HILER | 472 WHITTIER AVE | | | | CLOVIS | CA | 93611 | |
| 5585236 | CRYSTAL HILL | 2619 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585237 | CRYSTAL HOHMAN | 312 N MAIN ST | | | | JENERA | OH | 45841 | |
| 5585238 | CRYSTAL HOLMAN | 434 N BROADWAY ST | | | | CASSOPOLIS | MI | 49031 | |
| 5585239 | CRYSTAL HOOPER | 213 SALINE STREET | | | | IRONDALE | OH | 43932 | |
| 5585240 | CRYSTAL HOPE | 1810 NW 82NDD APT 20 | | | | CLIVE | IA | 50325 | |
| 5585241 | CRYSTAL HORSE | 1224 S 103RD EAST AVE | | | | TULSA | OK | 74128 | |
| 5585242 | CRYSTAL HORTON | 415 N STATE RD | | | | BELDING | MI | 48809 | |
| 5585243 | CRYSTAL HOWE | 40 CHESAPEKE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5585244 | CRYSTAL HOYLE | 186 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5585245 | CRYSTAL HUFFMAN | 1313 S SANTA FE | | | | WICHITA | KS | 67211 | |
| 5585246 | CRYSTAL HUNT | 3339 290TH ST | | | | ARBOR | WA | 98001 | |
| 5585248 | CRYSTAL HURLEY | 13673 Harbaugh Church Rd Trlr 6 | | | | Waynesboro | PA | 17268-9467 | |
| 4860164 | CRYSTAL ICE CO | 1345 W 4TH ST | | | | RENO | NV | 89503 | |
| 5585249 | CRYSTAL INHERST | 34988 ROCK RIVER ROAD | | | | JERUSALEM | OH | 43747 | |
| 5585250 | CRYSTAL J HART | 6800 KING RD | | | | MARINE CITY | MI | 48039 | |
| 5585251 | CRYSTAL J MORRIS | 64 CREST CT | | | | ANGIER | NC | 27501-7356 | |
| 5585252 | CRYSTAL J PINKOSON | 6000 NW 17TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5585253 | CRYSTAL JACKSON | 1450 COUNTRY LAN | | | | CONYERS | GA | 30012 | |
| 5585254 | CRYSTAL JACOBS | 2807 SCHOOLHIGH RD APRT B3 | | | | COLUMBIA | SC | 29204 | |
| 5429520 | CRYSTAL JENNIFER | 4393 50TH AVE | | | | SEARS | MI | | |
| 5585255 | CRYSTAL JESSMORE | 626 STACIA DR | | | | ELMIRA | NY | 14904 | |
| 5585256 | CRYSTAL JIMINEZ | 2934 OLD ANSON RD | | | | ABILENE | TX | 79603 | |
| 5585257 | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5585258 | CRYSTAL JONEA | 1230 BAYOU ROAD | | | | CHENEYVILLE | LA | 71325 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1410 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585259 | CRYSTAL JONES | 211 COOLIDGE AVE | | | | TRENTON | NJ | 08618 | |
| 5585260 | CRYSTAL JORDAN | 21272 LEXWOOD CT APT 9B | | | | LEXINGTON PARK | MD | 20653 | |
| 5585261 | CRYSTAL KELLEY | 910 PADEN RD | | | | GADSDEN | AL | 35903 | |
| 5585262 | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | |
| 5585264 | CRYSTAL KLUSMAN | 1001 MASON TUCKER DR APT II 281 | | | | SMYRNA | TN | 37167 | |
| 5585265 | CRYSTAL KNIGHT-LLONG | 8908 PLAYGROUND DR | | | | CHESTERFIELD | VA | 23237 | |
| 5585268 | CRYSTAL L CHAPMAN | 19677 ROSLYN RD | | | | DETROIT | MI | 48221 | |
| 5585269 | CRYSTAL L COFFMAN | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5585270 | CRYSTAL L DURHAM | 2304 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5585271 | CRYSTAL L GIBSON | 2322 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5585272 | CRYSTAL L HOWARD | 2465 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| 5585273 | CRYSTAL L SMITH | JOSHUA PFALZGRAF | | | | LAWTEY | FL | 32058 | |
| 5585274 | CRYSTAL L WEIR | 110 CANDY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5585276 | CRYSTAL LAWSON | 1476 W 116 ST | | | | CLEVELAND | OH | 44102 | |
| 5585277 | CRYSTAL LEE | 3335 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | | |
| 5585278 | CRYSTAL LEONARD | PO BOX 5483 | | | | FORT OGLETHORPE | GA | 30741 | |
| 5585279 | CRYSTAL LETTSOME | 7000 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5585281 | CRYSTAL LIKENS | 8170 TROUSDALE FERRY | | | | LEBANON | TN | 37090 | |
| 5585282 | CRYSTAL LIPSCOMB | 7690 SW 123RD TERR | | | | CEDAR KEY | FL | 32625 | |
| 5413087 | CRYSTAL LOGISTICS LLC | 4 KELLY PL 204 | | | | STANHOPE | NJ | | |
| 5585283 | CRYSTAL LOWE | 9495 PARK LAKE DRIVE | | | | PINELLAS PARK | FL | 33782 | |
| 5585284 | CRYSTAL LUCIOUS | 2913 21ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5585285 | CRYSTAL LYTLE | 178 HIGHT ST | | | | CORTLAND | OH | 44410 | |
| 5585286 | CRYSTAL M FOLEY | 6331 WEST AVE | | | | LANCASTER | CA | 93536 | |
| 5585287 | CRYSTAL M NEAL | 933 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5585288 | CRYSTAL M PIPKINS | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 5585289 | CRYSTAL MARTIN | 421 HIGHWAY 25 32 | | | | WHITE PINE | TN | 37890 | |
| 5585290 | CRYSTAL MARTINEZ | 8614 S CALLE MARAVILLA | | | | GUADALUPE | AZ | 85283 | |
| 5585291 | CRYSTAL MARY | 2293 GENEVIEVE ST | | | | SN BERNARDINO | CA | 92405 | |
| 5585292 | CRYSTAL MASSIE | 1122 W 4TH | | | | OWENSBORO | KY | 42301 | |
| 5585293 | CRYSTAL MATA | 701 IDA ST | | | | GARDEN CITY | KS | 67846 | |
| 5585295 | CRYSTAL MCCORMICK | 3600 RICARDO AVENUE | | | | REDDING | CA | 96002 | |
| 5585296 | CRYSTAL MCDANIEL | 502 NUTFIELD DR | | | | HUBERT | NC | 28539 | |
| 5585297 | CRYSTAL MCGLONE | 5334 PINEY BRANCH CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5585298 | CRYSTAL MCLEAN | 43 HALSTEAD ST | | | | NEWARK | NJ | 07106 | |
| 5585299 | CRYSTAL MCLEMORE | 1494 HWY 68 | | | | SWEETWATER | TN | 37354 | |
| 5585300 | CRYSTAL MCNAIR | 170 BRIARWOOD CIR | | | | MACON | GA | 31211 | |
| 5585301 | CRYSTAL MENTER | 5928 STRAYHORN CT | | | | LAS VEGAS | NV | 89156 | |
| 5585302 | CRYSTAL MICKLE | PLZ ENTER | | | | CHICAGO | IL | 60411 | |
| 5585303 | CRYSTAL MIKE HERRON | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| 5585304 | CRYSTAL MITCHELL | 1169 NECTAR CT | | | | ST LOUIS | MO | 63137 | |
| 5585305 | CRYSTAL MOORE | 90 WALDORF AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5585306 | CRYSTAL MORA | 502 E JUDI DR | | | | CASA GRANDE | AZ | 85122 | |
| 5585307 | CRYSTAL MORRIS | 761 17TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5585308 | CRYSTAL MOUNT | 460 DOVER RD | | | | TOMS RIVER | NJ | 08757 | |
| 5585309 | CRYSTAL MURPHY | 1406 THOMAS AVE | | | | ST PAUL | MN | 55106 | |
| 5585310 | CRYSTAL NASHIO | 203 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5585311 | CRYSTAL NERO | 1911 M STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5585312 | CRYSTAL NEVAREZ | 1310 Hall Ave | | | | Corcoran | CA | 93212-2508 | |
| 5585313 | CRYSTAL NEVELS | 30566 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |
| 5585314 | CRYSTAL OCASIO | 28-02 8ST 3H | | | | ASTORIA | NY | 11102 | |
| 5585315 | CRYSTAL OLENICK | 5 EAST MAIN STREET | | | | GLEN LYON | PA | 18617 | |
| 5585316 | CRYSTAL ORTIZ | 273 CEDAR STREET | | | | MANCHESTER | NH | 03103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1411 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585317 | CRYSTAL OWENS | 1001 W AIRPORT FWY | | | | EULESS | TX | 76040 | |
| 5585318 | CRYSTAL PAGE | 501 KELLY AVE APT 4 | | | | WIKINSBURGH | PA | 15221 | |
| 5585319 | CRYSTAL PARADIS | 244 LISBON ST APT 229 | | | | LISBON | ME | 04250-6862 | |
| 5585320 | CRYSTAL PARISH | 612 NAVARRE | | | | TOLEDO | OH | 43616 | |
| 5585321 | CRYSTAL PARKS | 3470 W 41ST | | | | CLEVELAND | OH | 44109 | |
| 5585322 | CRYSTAL PARLATO | PO BOX 6044 | | | | LIVE OAK | FL | 32064 | |
| 5585323 | CRYSTAL PARSONS | 154 KY AVE APT 53 | | | | PIKVILLE | KY | 41501 | |
| 5585324 | CRYSTAL PEARSOL | 519 1ST STREET | | | | WEST ELIZABETH | PA | 15088 | |
| 5585325 | CRYSTAL PELLEGRIN | 804 CYPRESS ST | | | | AMELIA | LA | 70340 | |
| 5585326 | CRYSTAL PELLETIER | 22 CARRYVILLE XING | | | | BELLINGHAM | MA | 02019 | |
| 5585328 | CRYSTAL PENNINGTON | 2526 MARS HILL ST. | | | | INDIANAPOLIS | IN | 46241 | |
| 5585329 | CRYSTAL PEREZ | 818 DAWNSON | | | | SAN ANTONIO | TX | 78202 | |
| 5585330 | CRYSTAL PERKINS | 421 MCCLELLAN | | | | SCHENECTADY | NY | 12304 | |
| 5585331 | CRYSTAL PERRY | 18040 EGO AVE | | | | EAST DETROIT | MI | 48021 | |
| 5585332 | CRYSTAL PERZ | 4230 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5585333 | CRYSTAL PETER | 27Z-J LA GRANGE | | | | FSTED | VI | 00840 | |
| 5585334 | CRYSTAL PETTIFORD | 101 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5585336 | CRYSTAL PITTS | 1005 MEMORIAL PARK WAY | | | | PORTLAND | TX | 78374 | |
| 5585337 | CRYSTAL POPE | ENTER | | | | CHESAPEAKE | VA | 23453 | |
| 5585338 | CRYSTAL PORTER | 20 E ASHMEAD ST | | | | PHILA | PA | 19144 | |
| 5585340 | CRYSTAL POWELL | ADDRESS | | | | CITY | FL | 32055 | |
| 5585341 | CRYSTAL PRATHER | 13012 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 4865292 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | |
| 5585343 | CRYSTAL PRUETT | 3225 SARDIS RD | | | | OAK HILL | OH | 45656 | |
| 5585344 | CRYSTAL QUINTANA | 806 ALAMO ST APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5585345 | CRYSTAL R ONTIVEROS | 2111 ASH ST | | | | PENITAS | TX | 78576 | |
| 5585346 | CRYSTAL R TREVINO | 514 W MONTECITO APTB | | | | SANTA BARBARA | CA | 93101 | |
| 5585347 | CRYSTAL RADE | 15787 COBRA DR | | | | MORENO VALLEY | CA | 92551 | |
| 5585348 | CRYSTAL RADFORD | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218 | |
| 5585349 | CRYSTAL RAEIN | 19450 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5585350 | CRYSTAL RAMIREZ | 3714 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5585351 | CRYSTAL RAMOS | 34 ASH STREET | | | | FITCHBURG | MA | 01420 | |
| 5585352 | CRYSTAL RAY | 1866 S 20TH STREET | | | | GRAND FORKS | ND | 58201 | |
| 5585353 | CRYSTAL REDDING | 10006 WESTWOOD | | | | DETROIT | MI | 48228 | |
| 5585354 | CRYSTAL REDWINGC | 1479 SNOWDEN ST | | | | MEMPHIS | TN | 38107 | |
| 5585355 | CRYSTAL REED | 2733 S BEECH AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5585356 | CRYSTAL REESE | 309 N 4TH ST | | | | MALLARD | IA | 50562 | |
| 5585357 | CRYSTAL RENCH | 1106 PEEPER DRIVE | | | | SHERWOOD | MI | 49089 | |
| 5585358 | CRYSTAL REYES | 42 FALCON RD | | | | LOVINGTON | NM | 88260 | |
| 5585359 | CRYSTAL REYNA | 2810 CARDINAL | | | | VICTORIA | TX | 77901 | |
| 5585360 | CRYSTAL RICKMAN | 1125 ROSELAWN AVE APT B | | | | MODESTO | CA | 95351 | |
| 5585361 | CRYSTAL ROBERTSON | 2553 FUREEN DR | | | | LOUISVILLE | KY | 40218 | |
| 5585362 | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5404348 | CRYSTAL ROCK | PO BOX 403628 | | | | ATLANTA | GA | 303843628 | |
| 4880109 | CRYSTAL ROCK LLC | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 5585364 | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | |
| 5413093 | CRYSTAL ROLAND | -3700 PENDENT LN | | | | COLUMBUS | OH | | |
| 5585365 | CRYSTAL ROLDAN | 3333 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5585366 | CRYSTAL ROSEN | 11091 COUNTY SEAT HWY | | | | LAUREL | DE | 19956-3656 | |
| 5585367 | CRYSTAL RUANO | 3612 E MONTE VISTA DR 4 | | | | TUCSON | AZ | 85716 | |
| 5585368 | CRYSTAL S CARTER | 47 GILMAN ST | | | | HARTFORD | CT | 06114 | |
| 5585369 | CRYSTAL S HUNGER | 476 CHURCH RD | | | | ALLENTON | MI | 48002 | |
| 5585370 | CRYSTAL S NEAL | 307 MELROSE | | | | JONESBORO | AR | 72401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1412 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585371 | CRYSTAL S ROGERS | 3908 KANSAS AVE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5585372 | CRYSTAL SAHNOW | 56 PREDDY CREEK ROAD | | | | BARBOURSVILLE | VA | 22923 | |
| 5585374 | CRYSTAL SANCHEZ | 324 MAPLE ST APT 2 | | | | SCRANTON | PA | 18505 | |
| 5585375 | CRYSTAL SANDERS | | | | | | | | |
| 5585376 | CRYSTAL SANSOUCIE | 2819 FLUCOM ROAD | | | | DESOTO | MO | 63020 | |
| 5585377 | CRYSTAL SARGENT | 110 ATKINSON ST | | | | BELLOWS FALLS | VT | 05150 | |
| 5585378 | CRYSTAL SAUNDERS | 216 KOYETON WAY | | | | DANVILLE | VA | 24541 | |
| 5585379 | CRYSTAL SAVAGE | 555 KENTER AVE | | | | SAN LEANDRO | CA | 94580 | |
| 5585380 | CRYSTAL SCOTT | 1122 N 44TH STREET | | | | EAST ST LOUIS | IL | 62204 | |
| 5585381 | CRYSTAL SEARS | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5585382 | CRYSTAL SEGURA | 923 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201 | |
| 5585383 | CRYSTAL SELF | 6436 HWY 90 | | | | MILTON | FL | 32570 | |
| 5585384 | CRYSTAL SHAPEL | 45 POPLAR RD | | | | LUDOWICI | GA | 31316 | |
| 5585385 | CRYSTAL SHAW | 3405 LINCOLN ST APT 510 | | | | EAST CHICAGO | IN | 46312 | |
| 5585386 | CRYSTAL SHOWERS | 4740 EAST 178TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5585387 | CRYSTAL SLAUGHTER | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5585388 | CRYSTAL SMITH | 524 WATER FRONT DR | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585390 | CRYSTAL SOUERS | 112 EAST SOUTH STREET | | | | CASSOPLIS | MI | 49031 | |
| 5585391 | CRYSTAL SPEAR | NA | | | | RIVERDALE | GA | 30296 | |
| 5585392 | CRYSTAL SPILLARS | 6 KITZIES FORT | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5585393 | CRYSTAL SPRADLEY | 131 MCKINLEY | | | | BENNINGTON | VT | 05201 | |
| 4869928 | CRYSTAL SPRINGS WATER | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 5585394 | CRYSTAL STENNIS | 516 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5585395 | CRYSTAL STEVENSON | 316 BROADWAY ST APT 5 | | | | VINCENNES | IN | 47591 | |
| 5585396 | CRYSTAL STEWARD | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5585398 | CRYSTAL STRADER | 300 BECKS RUN RD | | | | CORAOPOLIS | PA | 15108 | |
| 5585399 | CRYSTAL STRANACHER | 208 S PATRICIA STREET | | | | WACO | TX | | |
| 5585400 | CRYSTAL SUMMERS | 650 RUNNING FOX ROAD | | | | LUSBY | MD | 20657 | |
| 5585401 | CRYSTAL SUTTON | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5585402 | CRYSTAL SWINT | 229 W UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 5585403 | CRYSTAL SZEGAL | 109 N CENTRAL AVE | | | | COLUMBUS | OH | 43223 | |
| 5585404 | CRYSTAL T MATTHEWS | 9670 MURIEL AVE | | | | STLOUIS | MO | 63136 | |
| 5585405 | CRYSTAL TERRY W | 5149 THATCHER WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5585406 | CRYSTAL THOMAS | XXX | | | | WPB | FL | 33404 | |
| 5585407 | CRYSTAL THOMSON | 605 CANTON RD | | | | CARROLLTON | OH | 44615 | |
| 5585408 | CRYSTAL THORNTON | 3712 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5585409 | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | |
| 5585410 | CRYSTAL TORREZ | 124 PENNSYLVANIA ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5585411 | CRYSTAL TRENT | NOT AT THE MOMENT | | | | NA | NJ | 07111 | |
| 5585412 | CRYSTAL TREVINO | 906 W MISSION APT 8 | | | | SANTA BARBARA | CA | 93101 | |
| 5585413 | CRYSTAL TRUAX | 1630 S PALAMINO | | | | WHITERIVERN | AZ | 85941 | |
| 5585414 | CRYSTAL TURNER | 1036A GOOSEGREEN RD | | | | BRADFORD | VT | 05033 | |
| 5585415 | CRYSTAL TV INC | | | | | | | | |
| 5585416 | CRYSTAL TYREE | 717 PETTICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5585417 | CRYSTAL VANMETER | 2321 DIXIE HWY | | | | LIZEMORES | WV | 25125 | |
| 5585418 | CRYSTAL VASQUEZ | PO BOX 1168 | | | | LAS CRUCES | NM | 88046 | |
| 5585419 | CRYSTAL VAUGHN | 29257 DEMBS DR | | | | ROSEVILLE | MI | 48066 | |
| 5585420 | CRYSTAL VELEZ | 555 S WISE DR | | | | SUMTER | SC | 29150 | |
| 5585421 | CRYSTAL VETTE | 4301 N AVE | | | | RICHMOND | VA | 23222 | |
| 5585422 | CRYSTAL VILLA NUEVA ORTIZ | PO BOX 842 | | | | CAYEY | PR | 00736 | |
| 5585423 | CRYSTAL VILLARREAL | 223 LINDER AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5585424 | CRYSTAL VIRGIN | 1116 HARRISON VILLE | | | | NEW BOSTON | OH | 45662 | |
| 5585426 | CRYSTAL VOUGHT | 38 RAVEN DR | | | | CANONSBURG | PA | 15317 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1413 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585427 | CRYSTAL WALKER | 400 STONEY POINT WAY | | | | OCEANSIDE | CA | 92058 | |
| 5585428 | CRYSTAL WALTERS | 3800 OAKWOOD | | | | HOILLYWOOD | FL | 33321 | |
| 5585430 | CRYSTAL WEATHERSPOON | 6727 LACKMAN ROAD ATP 302 | | | | KANSAS CITY | KS | 66217 | |
| 5585431 | CRYSTAL WEBB | 27028 CHARDON ROAD | | | | CLEVELAND | OH | 44143 | |
| 5585432 | CRYSTAL WESLEY | 131 VISTA PL | | | | MOUNT VERNON | NY | 10550 | |
| 5585433 | CRYSTAL WESTMORELAND | 184 MILLS DR | | | | LOUISVILLE | KY | 40216 | |
| 5585434 | CRYSTAL WHITE | 1010 GRACE ST | | | | GREENWOOD | SC | 29649 | |
| 5585435 | CRYSTAL WHITFORD | 58 GREENMOUNT CEM LN | | | | WHITEHALL | NY | 12887-2425 | |
| 5585436 | CRYSTAL WHITLEY | 8208 SPILLERS DR | | | | COVINGTON | GA | 30014 | |
| 5585437 | CRYSTAL WIDMER | 1780 MIZPAH ST | | | | WINNEMUCCA | NV | 89445 | |
| 5585439 | CRYSTAL WILKINS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30350 | |
| 5585440 | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | |
| 5585441 | CRYSTAL WILSON | 703 GLADIOUS D-12 | | | | JONESBORO | AR | 72401 | |
| 5585442 | CRYSTAL WINDSOR | 1930 SHACKLEBURG RD | | | | ANDERSON | SC | 29621 | |
| 5585443 | CRYSTAL WINN | 2714 B MORRIS LANE BLUE RUN | | | | LUCASVILLE | OH | 45648 | |
| 5585444 | CRYSTAL WOODRUFF | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43229 | |
| 5585445 | CRYSTAL WOODS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5585446 | CRYSTAL WORTHINGTON | 9855 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 5585447 | CRYSTAL X TACURI | XXX | | | | XXX | CA | 91910 | |
| 5585448 | CRYSTAL YOUNG | 6354 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5585449 | CRYSTAL YOUNGBLOOD | 726 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5585450 | CRYSTAL ZAMORA | 2804 SW GRAND AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 5585451 | CRYSTAL ZAVALA | 1925 E VASSAR AVE | | | | FRESNO | CA | 93703 | |
| 5585452 | CRYSTAL ZEOLLA | 5887 N COURSE PL | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5585453 | CRYSTALBENNE CRYSTALBENNETT | 50 LIBERTY LN | | | | COVINGTON | GA | 30016 | |
| 5585454 | CRYSTALCHRIS CRUMLEY | 200 JEFFERSON AVE APT C | | | | ASHVILLE | OH | 43103 | |
| 5585455 | CRYSTAL-JOSE BIXBY-SMITH | 29 CENTRAL AVE | | | | BATAVIA | NY | 14020 | |
| 5585456 | CRYSTAL-JUST GOULD | 22 COLE ST | | | | QUINCY | MI | 49082 | |
| 5585457 | CRYSTALMARLENNE CRYSTAL | MANATIAL EDIF 5 | | | | SAN JUAN | PR | 00970 | |
| 5585458 | CRYSTAL-MIKE THOMPSON-HOLMES | 595 SIDELESS COURT | | | | WARREN | OH | 44484 | |
| 5585459 | CRYSTALPETERS CLIFFSANSBUR | 115 LAWTON DR | | | | HARTSVILLE | SC | 29550 | |
| 5585460 | CRYSTEL BECERRA | POBX714 | | | | CLOVIS | CA | 93613 | |
| 5585462 | CRYSTI WILLIS | 3927 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| 5585463 | CRYSTIE SANDERSON | 719 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 5585464 | CRYSTL GARRISS | 32 GREENDALE DRIVE | | | | WILMINGN | NC | 28405 | |
| 5585465 | CRYSTLE PORTER | 2020 AUTUMN RIDGE DR | | | | SELLERSBURG | IN | 47172 | |
| 5585466 | CRYSTOL KING | ASK | | | | LEX | KY | 40511 | |
| 5585467 | CRYTSAL AVENT | 323 CEDAR GROVE | | | | NASHVILLE | NC | 27856 | |
| 5585468 | CRYTTENDER ELLEN | 9701 JEFF DAVIS HWY LOT 77 | | | | RICHMOND | VA | 23237 | |
| 5585469 | CRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORGAGE | IN | 46368 | |
| 4139247 | CS Group Inc | PO Box 2017 | | | | Littleton | CO | 80161 | |
| 5585470 | CS GROUP INC | PO BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4861156 | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 5585471 | CSA | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5413097 | CSA US CORP | 16801 E GALE AVE SUITE E | | | | CITY OF INDUSTRY | CA | | |
| 5585472 | CSA US CORPORATION | 16801 E GALE AVENUE E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5849441 | CSAA Insurance Exchange as subrogee of David Buscaglia | CSAA Insurance Exchange | Stanley J. Michael, Esq. | Michael, Tran & Goldberg, et al. | 3055 Oak Road, MS W270 | Walnut Creek | CA | 94597 | |
| 5840059 | CSAA Insurance Exchange as subrogee of Javier Sanchez Salazar | Redacted | | | | | | | |
| 5830845 | CSAA Insurance Exchange as subrogee of Robert Celis | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585473 | CSATARI TOM | 1042 GOOSE POND RD | | | | CANAAN | NH | 03741 | |
| 5585474 | CSAWELL JILL | 909 GOOGE STREET | | | | SAVANNAH | GA | 31415 | |
| 5585475 | CSB BOISE ID | 4719 MARKET ST STE 100 | | | | BOISE | ID | 83705 | |
| 5585476 | CSBB INC | 212 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 4583937 | CSC Corporate Domains, Inc. | 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5413099 | CSE FAMILY SUPPORT REGISTRY | P O BOX 105730 | | | | ATLANTA | GA | | |
| 5585477 | CSEH SCOTT | 2557 WEST PARK DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5585478 | CSEY MINDY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5585479 | CSG CONSOLIDATED SERVICE GROUP | | | | | | | | |
| 4866088 | CSG Consolidated Service Group, Inc. | 3416 Shader Road, Suite 100 | | | | Orlando | FL | 32808 | |
| 4866088 | CSG Consolidated Service Group, Inc. | 3416 Shader Road, Suite 100 | | | | Orlando | FL | 32808 | |
| 4863282 | CSI MEDIA LLC | 220 B EAST COMMERCE COURT | | | | ELKHORN | WI | 53121 | |
| 4127491 | CSI Media, LLC | 220 B East Commerce Ct | | | | Elkhorn | WI | 53121 | |
| 5413101 | CSL TECHNOLOGIES | 2045 S VINEYARD AVE STE 118 | | | | MESA | AZ | | |
| 5585480 | CSORDAS GRAHAM | 900 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | |
| 5585481 | CSRA | PO BOX 4605 | | | | RENSSELAER | NY | | |
| 5818758 | CST Co Inc c/o Bausch Health US, LLC | PO Box 33127 | | | | Louisville | KY | 40232 | |
| 5413103 | CT CORPORATION SYSTEM | CO LIPPMAN REED PLLC 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | | |
| 4881988 | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 5585482 | CT CORPORATIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| 5585483 | CT OFFICER DOUGLAS NOLAN | PO BOX 2191 | | | | S HACKENSACK | NJ | 07605-0791 | |
| 5585484 | CTC | PO BOX 972 | | | | BRAINERD | MN | 56401 | |
| 5585485 | CTI INDUSTRIES | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4863391 | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 5413106 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | | |
| 5585486 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | |
| 5585487 | CTNTHIA JORDAN | 229 W RAILROAD ST | | | | WADLEY | GA | 30477 | |
| 5585488 | CUADRA ASSUNTA | 24 MOTT ST | | | | TRENTON | NJ | 08611 | |
| 5585489 | CUADRA DAISY | 2328 LELARAY ST | | | | COLORADO SPGS | CO | 80909 | |
| 5585490 | CUADRA FATIMA | 19640 W DIXIE HWY LOT B20 | | | | MIAMI | FL | 33180 | |
| 5585491 | CUADRA MARCELINO | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5585492 | CUADRADO CARMEN | CALLE VIOLETA A 17 CARIBE | | | | CAGUAS | PR | 00725 | |
| 5585493 | CUADRADO DIANE | CALLE COLTON 267 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5585494 | CUADRADO ENID | HC74 BOX 6014 | | | | NARANJITO | PR | 00719 | |
| 5585495 | CUADRADO ITZAMARIE | HC05 BOX 5898 | | | | CAGUAS | PR | 00725 | |
| 5585496 | CUADRADO JAKELINE | RR 8 BOX 9636 | | | | BAYAMON | PR | 00956 | |
| 5585497 | CUADRADO MILLY | RR 1 BZ 6318 | | | | GUAYAMA | PR | 00784 | |
| 5585498 | CUADRO DARISABEL | ALTURAS DE VB CALLE J K-1 | | | | VEGA BAJA | PR | 00693 | |
| 5429524 | CUADROS RACHEL | 269 HILL ST | | | | XENIA | OH | | |
| 5585499 | CUALLO MICHAEL | 121 BUTLER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5585500 | CUARDA MARIAMNMGFGD | JBBJHGLUIG | | | | FHCLCKJG | VA | 22192 | |
| 5585501 | CUARON ANA | 2108 ETON AVENUE | | | | ALBUQUERQUE | NM | 87106 | |
| 5429526 | CUAUHTENANGO MARLENE | 306 POLK ST | | | | WATERLOO | IA | | |
| 5585503 | CUBA ALBERTO | HACIENDA DE CARRAIZO CALL | | | | SAN JUAN | PR | 00926 | |
| 5585504 | CUBA CARMEN | 25 SHORTWAY RD | | | | CRANSTON | RI | 02910 | |
| 5585505 | CUBA IRMA | 3070 NW 48TH TER APT 404 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5413108 | CUBA NICOLE A | 95-2040 WAIKALANI PLACE 203 | | | | MILILANI | HI | | |
| 5429528 | CUBANO CAREL | 2720J PASEO AMBAR | | | | TOA BAJA | PR | | |
| 5585507 | CUBAS MELANIE | 900 NW 76 BOULEVARD | | | | GAINESVILLE | FL | 32606 | |
| 5585508 | CUBBAGE AMANDA | 5306 E HARRY | | | | WICHITA | KS | 67218 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585509 | CUBBAGE KAYLA | NO ADDRESS | | | | HAGERSTOWN | MD | 25411 | |
| 5585510 | CUBBAGE KAYLA L | 211 JOHN ST | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585511 | CUBBAGE L | 211 JOHN ST | | | | BERKLEY SPRINGGS | WV | 25411 | |
| 5429530 | CUBBAGE MIKE | 998 REDFISH ST | | | | HITCHCOCK | TX | | |
| 5585512 | CUBBAGE VONISA J | 229 W WASHINGTON AVENUE | | | | ELKTON | VA | 22827 | |
| 5585513 | CUBBAGE WANDA F | 10908 HOLLEYBROOKE DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5585514 | CUBERO JUAN | HC03 BOX 33287 | | | | AGUADILLA | PR | 00603 | |
| 5585515 | CUBERO LUIS | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5585517 | CUBERO ROSE | POBOX1381 | | | | CANOVANAS | PR | 00729 | |
| 5585518 | CUBIA ASUNCION | 11620 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 5429532 | CUBIAS CARLOS | 320 S JUPITER RD APT 217 | | | | GARLAND | TX | | |
| 5429534 | CUBIAS DAISY | 3215 A N BARTLETT AVE MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5585519 | CUBILLO RANDALL | 625 EAST UNIVERSITY AVENU | | | | LAS CRUCES | NM | 88005 | |
| 5585520 | CUBIX SUPPL HAQ | 8416 E HARDY RD | | | | HOUSTON | TX | 77093 | |
| 4904762 | Cucalon, Patricia | Redacted | | | | | | | |
| 5413110 | CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | | |
| 5429536 | CUCCHIARA JASON | 687 LINCOLN RD | | | | OAKHAM | MA | | |
| 5429538 | CUCCHIARA LINDA | 21 OAK KNOLL AVE | | | | CHELMSFORD | MA | | |
| 5585522 | CUCCHIARA MARY | 25 DRAKE CLE | | | | WALPOLE | MA | 02081 | |
| 5429540 | CUCCINELLO GINA | 3585 E TREMONT AVE | | | | BRONX | NY | | |
| 5429542 | CUCCINIELLO JOE | 21 CENTER PL | | | | STATEN ISLAND | NY | | |
| 5429544 | CUDD LEVI | 1506 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | | |
| 5413112 | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | | |
| 5585523 | CUDDY VICKY | 21865 JINGLE RD | | | | CHRISTMAS | FL | 32709 | |
| 4864167 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4583515 | Cudlie Accessories LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | | New York | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | | | | | | | |
| 5429546 | CUDZILO KAREN | 633 77TH AVE | | | | DYER | IN | | |
| 5585524 | CUE NICOLE | 1326 W 163RD ST UNIT | | | | GARDENA | CA | 90247 | |
| 5585525 | CUE YULAYDEE | 8431 CAMDEN ST APT A | | | | TAMPA | FL | 33614 | |
| 5585526 | CUEBAS IRENE | 326 EAST MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 5585527 | CUEBAS LORY | PO BOX 270028 | | | | SAN JUAN | PR | 00928 | |
| 5585528 | CUELLA MARIA | CHISLEHURST DR | | | | LOL | FL | 34638 | |
| 5585529 | CUELLAR ADRIANA | 110 SUTTER ST APT 5 | | | | TEHACHAPI | CA | 93561 | |
| 5585530 | CUELLAR ALMA | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5585531 | CUELLAR ALMAN | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5429552 | CUELLAR ANGELA | 7108 COMSTOCK RD N | | | | GRANT TOWNSHIP | MI | | |
| 5585532 | CUELLAR ANTOINETTE | 2634 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 5585533 | CUELLAR ASOLFO | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5585534 | CUELLAR CATHY | 2641 SANTA CRUZ WAY | | | | SACTO | CA | 95817 | |
| 5413115 | CUELLAR DAVID J | 615 ALICIA ST | | | | SANTA FE | NM | | |
| 5585535 | CUELLAR ENRIQUE | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5429554 | CUELLAR FRANCISCO | 245 W OBION RD | | | | HOUSTON | TX | | |
| 5585536 | CUELLAR JOSHUA | 400 CHARLIECOVRT APT A | | | | HOPKINSVILLE | KY | 42240 | |
| 5429556 | CUELLAR JULIANA | 10632 BLUE SAGE CIR | | | | EL PASO | TX | | |
| 5585537 | CUELLAR MARIA | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5585539 | CUELLAR MICHAEL L | 115 E YUCCA | | | | HOBBS | NM | 88240 | |
| 5585540 | CUELLAR NELDA | 561 1ST AVE | | | | LA BELLE | FL | 33935 | |
| 5585541 | CUELLAR NINA | 8418 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 5413117 | CUELLAR PHILLIP E | 570 N SACRAMENTO ST | | | | TULARE | CA | | |
| 5585542 | CUELLAR TINA | 3131 W COCHISE DRIVE APT 203 | | | | PHOENIX | AZ | 85051 | |
| 5585543 | CUELLAR YESENIA | 4733 W WATERS | | | | TAMPA | FL | 33607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585544 | CUELLO FERNANDO | 7318 KAHA ST | | | | ORLANDO | FL | 32822 | |
| 5585545 | CUELLO RYAN J | 7375 9TH ST APT 110 | | | | BUENA PARK | CA | 90621 | |
| 5585546 | CUENCA LISA | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5429558 | CUENCA PEDRO | 479 PARKER ST | | | | NEWARK | NJ | | |
| 5585547 | CUENCAS IRIS | 84 HARVEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5585548 | CUENCAS ROSA | CALLE RAMOS RODRIGUEZ 873 SEVE | | | | CAROLINA | PR | 00985 | |
| 5585549 | CUERAS LOURDE | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | |
| 5585550 | CUERT RAMON | PURTO NUEVO | | | | SAN JUAN | PR | 00923 | |
| 5585551 | CUERVO ANDREA | 2382 COLONY DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 5585552 | CUERVO ELENA | 5499 VEGA DEL SOL AVE | | | | LAS VEGAS | NV | 89122 | |
| 5585553 | CUERVO SILVIA | 1040 GROVELAND AVE | | | | VENICE BEACH | FL | 34285 | |
| 5585554 | CUETO ADRIANA | 3627 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5585555 | CUETO DALIA | 31208 CHATTERLY DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5585556 | CUEVA JACOB | 7442 DEL ROSA AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5585557 | CUEVA MA E | 20512 RESERVE FALLS TER | | | | STERLING | VA | 20165 | |
| 5585558 | CUEVA PATSY | 536 WILLIAM AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5585559 | CUEVA PATSY A | 536 WILLIAM AVE | | | | COLORADO SPG | CO | 80905 | |
| 5429560 | CUEVAS ADELINA | 12 W MAIN ST 2ND FL REAR | | | | ELMSFORD | NY | | |
| 5429562 | CUEVAS ALMA | 5124 SANDPIPER LN SANTA BARBARA083 | | | | GUADALUPE | CA | | |
| 5585561 | CUEVAS AMELIA | 26 W ARBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5429564 | CUEVAS ANA | 2505 S 110TH EAST AVE | | | | TULSA | OK | | |
| 5585563 | CUEVAS CARLOS | URB SANTA JUANITA R21 | | | | BAYAMON | PR | 00956 | |
| 5585564 | CUEVAS CHRISTIAN M | 305 EAST 153 STREET APARTMENT 920 WESTCHESTER AVE | | | | BRONX | NY | 10451 | |
| 5585565 | CUEVAS DAVID | 698 3RD ST | | | | CLOVIS | CA | 93648 | |
| 5585566 | CUEVAS DIANA | 568 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 5585567 | CUEVAS DOLORES | 5340 IVAN | | | | RIVERSIDE | CA | 92503 | |
| 5585568 | CUEVAS ELIZABETH | HC 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5585569 | CUEVAS ESTHER | 475CE VALLEY BLV | | | | COLTON | CA | 92324 | |
| 5585570 | CUEVAS EUNICE | SAN LORENZO URB SABANA | | | | SAN LORENZO | PR | 00754 | |
| 5585571 | CUEVAS GABRIELLA | 11127 W BRASSY COVE LOOP 102 | | | | NAMPA | ID | 83651 | |
| 5585572 | CUEVAS GENARO | 12523 SANDYCREEK LN | | | | CERRITOS | CA | 90703 | |
| 5585573 | CUEVAS GISELA | APT 27A COND MONTE REAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5585574 | CUEVAS GRESHA | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5429567 | CUEVAS HECTOR | 1174 FALCON DR | | | | ONTARIO | OR | | |
| 5585575 | CUEVAS HERMAN | 660 EL SUENO RD | | | | SANTA BARBARA | CA | 93110 | |
| 5585576 | CUEVAS JACINTO | 1612 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | |
| 5585577 | CUEVAS JAZMINA | 1229 W 5TH ST | | | | SN BERNRDNO | CA | 92411 | |
| 5585578 | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | |
| 5585579 | CUEVAS JOSE C | 2791 SHALLOWFORD RD NE AP | | | | CHAMBLEE | GA | 30341 | |
| 5429568 | CUEVAS LESLIE | 1040 W MAC ARTHUR BLVD 76 ORANGE 059 | | | | SANTA ANA | CA | | |
| 5585580 | CUEVAS LISA M | 24033 OAKRIDGE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5585581 | CUEVAS MAGNOLIA | 3189 MAGUELLAN ST | | | | SAN DIEGO | CA | 92154 | |
| 5585582 | CUEVAS MARIA | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53215 | |
| 5585583 | CUEVAS MARIBE | 12501 SW 152ND AVE LOT 186 | | | | HOMESTEAD | FL | 33033 | |
| 5585584 | CUEVAS MARIE R | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53227 | |
| 5585585 | CUEVAS MELISSA | 3O HEBRON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5585586 | CUEVAS MILANI | CONDOMINIO TORRES APT 40 | | | | MAYAGUEZ | PR | 00680 | |
| 5585587 | CUEVAS NOEMI | BOX 748 | | | | GURABO | PR | 00778 | |
| 5585588 | CUEVAS OLIVIA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5585589 | CUEVAS ORQUIDEA | 204 DAYTON AVE | | | | PASSAIC | NJ | 07055 | |
| 5585590 | CUEVAS RAMOS A | COND LA FLORESTA 1000 CARR 8 | | | | BAYAMON | PR | 00956 | |
| 5585591 | CUEVAS RANDOM | 11 SOUTH DESOTO RD | | | | MCHENRY | MS | 39561 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585592 | CUEVAS RAUL | 27700 GAINESVILLE AVE | | | | HAYWARD | CA | 94545 | |
| 5585593 | CUEVAS RIGOBERTO | CARR 829 K2 2 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5585594 | CUEVAS ROYCE A | 111 EAST ST | | | | SANTA CLARA | NM | 88026 | |
| 5585595 | CUEVAS SARANDA | 15267 CEMETERY RD | | | | GULFPORT | MS | 39503 | |
| 5585596 | CUEVAS SETEPHANIE | URB LAS VEGAS CALLE C 16 | | | | CANOVANAS | PR | 00729 | |
| 5585597 | CUEVAS VANESSA | 622 E VICTORIA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5585598 | CUEVAS VILMARIE | CB108 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 5585599 | CUEVAS WANDA | HC 2 BOX 28708 | | | | CABO ROJO | PR | 00623 | |
| 5585600 | CUEVAS XAVIER | POBOX 1601 | | | | HUTUADO | PR | 00641 | |
| 5585601 | CUEVASALVAREZ PEDRO | 1105 ROYAL GARDENS | | | | LOUISVILLE | KY | 40214 | |
| 5429571 | CUEVASHERNANDEZ RICARDO | A18 CALLE LUCIANO CASTRO EXT VILLA DEL CARMEN | | | | HATILLO | PR | | |
| 5429574 | CUFF MICHAEL | 3803 BELGRADE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5429576 | CUFF ROBERT | 2937C OLIVE COURT | | | | FORT GEORGE G MEA | MD | | |
| 5429578 | CUFFARO FRANCESCO | 7023 11TH AVENUE N | | | | BROOKLYN | NY | | |
| 5585603 | CUFFEE DANIELLE | 624 SUHTAI CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5585604 | CUFFEE EDWARD | 4226 MINNARD CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5585606 | CUFFEE HIAWATHA | 33 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5585607 | CUFFEE SHARITA | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23305 | |
| 5585609 | CUFFIE HEYWARD | 2508 HOLLY CIR | | | | DARLINGTON | SC | 29532 | |
| 5585610 | CUFFIE JOHN | 2802 ORCHARD SUMMITT CT | | | | HYATTSVILLE | MD | 20785 | |
| 5585611 | CUFFIE LAMONA | 4801 MALIBU DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5585612 | CUFFIE SHENEE | 405 SALEM DR | | | | ELIZABETH CTY | NC | 27909 | |
| 5429580 | CUFFIELD BILL | 716 N 12TH ST | | | | DECATUR | IN | | |
| 5585613 | CUFFY ANDRENETTE | PO BOX 5417 | | | | KINGSHILL | VI | 00851 | |
| 5585614 | CUFFY INGRID | 249 EAST 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5585615 | CUFFY MONIQUE V | P O BOX 6560 | | | | CSTED | VI | 00823 | |
| 5429581 | CUHN KENNY | 407 NW 8TH ST | | | | RICHMOND | IN | | |
| 5429585 | CUI TING | 2840 S 70TH ST STE 7 APT 203 | | | | LINCOLN | NE | | |
| 4897390 | Cui, Yilei | Redacted | | | | | | | |
| 4790708 | Cui, Yilei | Redacted | | | | | | | |
| 5585616 | CUILLIER CORY | 6213 2ND AVE | | | | MARRERO | LA | 70072 | |
| 5429586 | CUJAS ALYSSA | 60 KNOX CMNS APT 7 CLARION 031 | | | | KNOX | PA | | |
| 5585617 | CUKOVECKI DAKOTA | 2347 STATE ROUTE 80 | | | | XENIA | OH | 45835 | |
| 5429587 | CUKR MARIA | 560 W 43RD ST 37G | | | | NEW YORK | NY | | |
| 5413119 | CUL DISTRIBUTORS | 12525 KIRKHAM CT | | | | POWAY | CA | | |
| 5585618 | CULA GARY | 20281 E COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 5585619 | CULAK TAMMY | 19810 RIVER BREEZE DR | | | | SPRING | TX | 77379 | |
| 5429589 | CULBERSON GWEBEVERE | 2432 CYPRESS DR | | | | BETTENDORF | IA | | |
| 5585621 | CULBERSON NELLIE | 25B NORTH RIDGE COURT | | | | ROME | GA | 30161 | |
| 5585622 | CULBERSON RODNEY | 108 CHURCH ST | | | | MIDWAY | PA | 15060 | |
| 5585624 | CULBERSTON ALICIA | 420 HARTER AVE NW | | | | CANTON | OH | 44708 | |
| 5585625 | CULBERSTON KAREN | 9009 DAWSON HILLROAD | | | | LOUISVILLE | KY | 40299 | |
| 5585626 | CULBERT LATISH | 2918 TINDLE HILL LN | | | | CHARLOTTE | NC | 28216 | |
| 5585627 | CULBERTO MORALES | 425 US HIGHWAY 82 | | | | LORENZO | TX | 79343 | |
| 5429591 | CULBERTSON DOUGLAS | 5831 BALLYMEAD BLVD | | | | DUBLIN | OH | | |
| 5585628 | CULBERTSON KATHLEEN | 340 SOUTH REYNOLDS LOT 77 | | | | WAUSEON | OH | 43567 | |
| 5585629 | CULBERTSON LISA | 7218 HIGHWAY 418 | | | | FOUNTAIN INN | SC | 29644 | |
| 5585630 | CULBERTSON MICHELLE | 2200 HIGHWAY 15 LOT 16 | | | | MYRTLE BEACH | SC | 29577 | |
| 5429592 | CULBERTSON MONTE | 5905 FISHER AVE | | | | FORT HOOD | TX | | |
| 5585631 | CULBERTSON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24224 | |
| 5585632 | CULBERTSON ROBERT | 923 PLANTATION FARMS RD | | | | GREENSBORO | NC | 27409 | |
| 5585633 | CULBERTSON SUSAN | 200 W SAN BERNARDINO AVE 115 | | | | RIALTO | CA | 92376 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1418 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429594 | CULBERTSON TOM | 221 3RD ST HOWARD089 | | | | GLASGOW | MO | | |
| 5585634 | CULBREATH BRIYANA | 3327 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5585635 | CULBREATH KIMI N | 1029 FRANKLINE RD APT 27E | | | | MARIETTA | GA | 30067 | |
| 5585636 | CULBREATH LATENISHA | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5585637 | CULBREATH WILLA | 1310 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 5585638 | CULBRETH VABESSA | 116 CAMP AVE | | | | PGH | PA | 15104 | |
| 4632019 | CULBRETH, BRIAN | Redacted | | | | | | | |
| 5585639 | CULIPEPPER TOI | 2232 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134 | |
| 5585640 | CULL JULIE | JAMIE WAHLEY | | | | JACKSONVILLE | FL | 32210 | |
| 5585641 | CULL JULIE Y | 7524 STRATO RD | | | | JAX | FL | 32210 | |
| 5429596 | CULLAN JENNIFER | PO BOX 633 | | | | HEMINGFORD | NE | | |
| 5429600 | CULLEN BARBARA | 588 BROAD ST | | | | EAST WEYMOUTH | MA | | |
| 5429602 | CULLEN BENJAMIN | 53 AMBER ST | | | | BUFFALO | NY | | |
| 5585642 | CULLEN COURTNEY | 259 HERON RD | | | | CARTHAGE | NC | 28327 | |
| 5585643 | CULLEN DEBORAH | 58 BRANCH TURNPIKE 97 | | | | CONCORD | NH | 03301 | |
| 5429604 | CULLEN JASON | 639 EAST RD N | | | | TIVERTON | RI | | |
| 5429606 | CULLEN KAREN | 55 STILLWATER LN | | | | BERKELEY SPRINGS | WV | | |
| 5429608 | CULLEN MABLE | 3004 W PAGE ST | | | | SPRINGFIELD | MO | | |
| 5585644 | CULLEN MARJANIJANCI | 1515 185TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5585645 | CULLEN MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5585646 | CULLEN RUNYON | 2934 RIDGELINE DR | | | | FORT WORTH | TX | 76135 | |
| 5429610 | CULLEN SARAH | 30764 KALE RD FAYETTE065 | | | | WEST UNION | IA | | |
| 5429612 | CULLEN SUSAN | 9 MAYFLOWER AVENUE | | | | PAWCATUCK | CT | | |
| 5585647 | CULLEN TRESSA A | 4936 LAGOONA DR | | | | LOUISVILLE | KY | 40219 | |
| 5585648 | CULLER JOHN | 1135 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5585649 | CULLER SHEILA | 201 SEABOARD AVENUE | | | | HAMPTON | VA | 23664 | |
| 5585650 | CULLEY CHRISTINA | 911 NORTH COVE | | | | UNION | OR | 97883 | |
| 5585651 | CULLEY SHENARA | PO BOX 27404 | | | | TULSA | OK | 74149 | |
| 5585652 | CULLEY WENDY | 1670 GLEN CT | | | | PINOLE | CA | 94564 | |
| 5585653 | CULLIGAN | 25 E THIRD AVE | | | | SPOKANE | WA | | |
| 5585654 | CULLIGAN BOTTLED WATER OF COLU | | | | | | | | |
| 5429614 | CULLIGAN MICHEAL | 42 JACKSON ROAD EXT | | | | PENFIELD | NY | | |
| 5585655 | CULLIGAN SHELBY | 5016 BARK LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5585656 | CULLIGAN WATER | DEPT 8931 P O BOX 77043 | | | | MINNEAPOLIS | MN | 55480 | |
| 5585657 | CULLIGAN WATER COND | 284 N MAIN STREET | | | | BRIGHTON | CO | 80601 | |
| 5585658 | CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33563 | |
| 5585659 | CULLIGAN WATER OF JACKSONVILLE | 604 COLLEGE STREET | | | | JACKSONVILLE | FL | 32204 | |
| 5429615 | CULLIN RICHARD | 6016 W VISTA AVE | | | | GLENDALE | AZ | | |
| 5585660 | CULLINS DAWN | 157 PEACHTREE ST | | | | ARDEN | NC | 28704 | |
| 5585661 | CULLISON ASHLEY | 5251 24TH AVENO | | | | ST PETERSBURG | FL | 33710 | |
| 5429616 | CULLITON PATRICIA | 100 GIFFORD AVE | | | | JAMESTOWN | NY | | |
| 5585662 | CULLIVER DAVID E | 16941 NW 14TH AVE | | | | MIAMI | FL | 33169 | |
| 5585663 | CULLIVER PIERRE | 1206 N 26TH CIR | | | | OMAHA | NE | 68131 | |
| 5413123 | CULLMAN ARNOLD F | 54 KELLY RD | | | | SALEM | NH | | |
| 5585664 | CULLMAN TIMES | 300 4TH AVE SE | | | | CULLMAN | AL | 35055 | |
| 5585665 | CULLOM DOROTHY | 167LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5429617 | CULLOM HELEN | 2804 ESTELLE AVE | | | | MUSKOGEE | OK | | |
| 5585666 | CULLOM LYNETTE | 565 GENEVA AVE N | | | | OAKDALE | MN | 55128 | |
| 5585667 | CULLON GACEY | 1475E 75TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5585668 | CULLOP MARY A | 1115 SULLIVAN RD | | | | BEAVER | WV | 25813 | |
| 5585669 | CULLUM ANN | 4545 ROSS RD | | | | GARY | IN | 46408 | |
| 5585670 | CULLUM MARILYN | 2310 VAUGHN AVE | | | | PARKERSBURG | WV | 26101 | |
| 5585671 | CULLUM STACI | 190 PAUL WORKMAN RD | | | | LEXINGTON | NC | 27292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429619 | CULLUM TANYA | 116 LINTEL DR | | | | MCMURRAY | PA | | |
| 5585672 | CULLY MARJORIE | 1671 A SEVEN PINES ROAD | | | | SPRINGFIELD | IL | 62704 | |
| 5429620 | CULOTTA STELLA | 3516 LOGANVIEW DR | | | | DUNDALK | MD | | |
| 5585673 | CULP JAMES J | 246 ER GAINES ST | | | | MARIANNA | AR | 72360 | |
| 5585674 | CULP LUE R | 209 HANCOCK ST | | | | RICHLANDS | NC | 28574 | |
| 5429622 | CULP SCOTT | 9534 NE MILLER RD | | | | ELGIN | OK | | |
| 5585675 | CULP SHAYLA B | 3508 E ADMIARL CT | | | | TULSA | OK | 74115 | |
| 5585676 | CULPEPPER BRIDGET | 702 RACHNA LN APT D | | | | KISS | FL | 34741 | |
| 5585677 | CULPEPPER CARMEN | 421 S ANTLER PLACE | | | | BEAR | DE | 19701 | |
| 5585678 | CULPEPPER JOHN | 123 BEAVER SLIDE DR | | | | WILKES BARRE | PA | 18711 | |
| 5585679 | CULPEPPER MARCIA | ALSO AARON CULPEPPER | | | | ST LOUIS | MO | 63137 | |
| 5429624 | CULPEPPER WILLIAM | 4494 JON CUNNINGHAM BLVD APT 9106 | | | | EL PASO | TX | | |
| 5429626 | CULSHAW CHRIS | 14312 TORPEDO DR | | | | SAINT ROBERT | MO | | |
| 5585681 | CULTEE IRA G | P O BOX 33 | | | | WHITE SWAN | WA | 98952 | |
| 5585682 | CULTON LANITA | 17754 E TENESSE PL | | | | AURORA | CO | 80017 | |
| 5585683 | CULURIS MARK | 2919 SEQUOIA AVE | | | | PANAMA CITY | FL | 32405 | |
| 5585684 | CULVER ADAM | 1031 25TH ST | | | | HUNTINGTON | WV | 25703 | |
| 5585685 | CULVER BOZSWANA | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 5585686 | CULVER JAMES | 3051 CR 333 | | | | TIPLERSVILLE | MS | 38674 | |
| 5585687 | CULVER JENI | 4013 CORNETTONET DR | | | | COLUMBUS | GA | 36304 | |
| 5585688 | CULVER KATHY K | 1230 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5585689 | CULVER KATI | 236 JOE NICHOLSON RD | | | | CLARKSVILLE | GA | 30523 | |
| 5585690 | CULVER KENYATTA | 4 MARTY WAY | | | | ROME | GA | 30165 | |
| 5585692 | CULVER LESLIE | 5005 HARVARD DR | | | | BARTLESVILLE | OK | 74006 | |
| 5429628 | CULVER NANCY | 6901 SECURITY BLVD | | | | WOODLAWN | MD | | |
| 5585693 | CULVER NICOLE | 2103 ENGLEWOOD ST | | | | KANNAPOLIS | NC | 28083 | |
| 5585694 | CULVER QUONTIQUA | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585695 | CULVER QUONTIQUQ | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585696 | CULVER SEKETA | 2145 MESA GRANDE LN | | | | JACKSONVILLE | FL | 32224 | |
| 5585697 | CULVER SWEDEN | 6 SUMMER AVESN | | | | STOUGHTON | MA | 02072 | |
| 5585698 | CULVER TAMMY L | 4499 S WASHINGTON CT | | | | WICHITA | KS | 67216 | |
| 5585699 | CULVER TIMOTHY | 337 WARD AVE | | | | NILES | OH | 44446 | |
| 5585700 | CULVERSON DEBBRA L | 725 N MARVIN DR | | | | SAN BERNRDINO | CA | 92410 | |
| 5585701 | CULWELL MALENA | 423 HOUGH RD | | | | CHILLICOTHE | OH | 45601 | |
| 5585702 | CUMBA JOSE | VILLA PALMERAS CALLE VIZCARRON | | | | SAN JUAN | PR | 00915 | |
| 5585703 | CUMBA ZUHEILY | EXT STA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5585704 | CUMBEE BRITTNEY C | 286 YADKIN AVE | | | | GEORGETOWN | SC | 29440 | |
| 5585705 | CUMBEE MARYANNE | 15 SHERWOOD DR | | | | CARTERVILLE | GA | 30121 | |
| 5585706 | CUMBEE SANDY | 105 SALLY LN | | | | SUMMERVILLE | SC | 29485 | |
| 5585707 | CUMBEE SHANA | 105 SALLY LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5585708 | CUMBEE SHIELA | 2081 YELLOW SULPHUR RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5429630 | CUMBEE TERRY | 131 ENGLANDER | | | | FORT BENNING | GA | | |
| 5429632 | CUMBERBATCH ARLENE | 2590 CANYON VIEW DR | | | | SIERRA VISTA | AZ | | |
| 5585709 | CUMBERBATCH ALETHA | 12021 144TH | | | | JAMAICA | NY | 11436 | |
| 5585710 | CUMBERBATCH ALEXIS | 9891 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5825000 | Cumberbatch, Rogelio | Redacted | | | | | | | |
| 5585711 | CUMBERLAND TIMES NEWS | 19 BALTIMORE ST P O BOX 1662 | | | | CUMBERLAND | MD | 21501 | |
| 5404349 | CUMBERLAND TRADING COMPANY | 117 N RACEPATH STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 5585713 | CUMBIE ANDREW | 101 COPPERVALE CIR | | | | ROCKLIN | CA | 95765 | |
| 5585714 | CUMBY DEBORAH | 2890 HERMITAGE | | | | SPRINGFIELD | IL | 62703 | |
| 5585715 | CUMMING ALFRED | 2240 KINGS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5585716 | CUMMINGHAM SIERRA | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 5585717 | CUMMINGS ALESHIA | 3139 CLAY | | | | ST LOUIS | MO | 63115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585718 | CUMMINGS ALEXIS | 2160 62ND AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5585719 | CUMMINGS AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64058 | |
| 5585720 | CUMMINGS ANTHONY B | 22 NORTH VANCE STREET | | | | GREENVILLE | SC | 29611 | |
| 5429634 | CUMMINGS ARIANA | 771 PECOS LOOP | | | | ALBUQUERQUE | NM | | |
| 5429640 | CUMMINGS BRIAN | 1615 CEDAR PARK RD | | | | ANNAPOLIS | MD | | |
| 5585722 | CUMMINGS BRITISH | 12406 N 15TH ST APT T | | | | TAMPA | FL | 33612 | |
| 5429642 | CUMMINGS CARL | 53036 DELONG RD | | | | MARCELLUS | MI | | |
| 5585723 | CUMMINGS CHRISTAL | 1201 BLVRD APT165 | | | | MARGO | FL | 33770 | |
| 5585724 | CUMMINGS CIERA A | ALSO CHARITY DUNNING | | | | STL | MO | 63116 | |
| 5585725 | CUMMINGS CRYSTAL | 272 NORTH BRICKYARD RD | | | | ST HELENA | SC | 29920 | |
| 5585726 | CUMMINGS CYNTHIA | 3939 KOSSUTH | | | | ST LOUIS | MO | 63107 | |
| 5585727 | CUMMINGS DEBORAH | 2310 SHADOWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5585728 | CUMMINGS DEIDRE | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5585729 | CUMMINGS DON | 500 W MAIN ST NONE | | | | TRINIDAD | CO | 81082 | |
| 5585730 | CUMMINGS ELI | 16 REDINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 5429644 | CUMMINGS ELLEN | 106 S HILL ST | | | | GRAYSON | KY | | |
| 5585731 | CUMMINGS FENDELLYN | PO BOX 522 | | | | KEKAHA | HI | 96752-0522 | |
| 5585732 | CUMMINGS GLADYS | 245 HAMPTON RD | | | | SPARTA | GA | 31087 | |
| 5585733 | CUMMINGS HENDRIETTA | 5526 NW 27TH ST | | | | GAINESVILLE | FL | 32653 | |
| 5585734 | CUMMINGS HOLLY | 12492 S 225TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5585735 | CUMMINGS JACKIE | 1830 N PECOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 5429646 | CUMMINGS JACOB | 20 BEECHKNOLL RD | | | | BINGHAMTON | NY | | |
| 5429648 | CUMMINGS JANET | 20681 OLEANDER AVE | | | | PERRIS | CA | | |
| 5429650 | CUMMINGS JANICE | 832 N NORWOOD AVE | | | | TULSA | OK | | |
| 5585736 | CUMMINGS JASON | PO BOX 4497 | | | | EASTMAN | GA | 31023 | |
| 5585737 | CUMMINGS JEROME | ENTER ADDRESS | | | | TRENTON | NC | 28585 | |
| 5429652 | CUMMINGS JERRY | 11143 WALNUT AVE | | | | OAKDALE | CA | | |
| 5429654 | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | | |
| 5585738 | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | |
| 5585739 | CUMMINGS JOSH | 10511 AUGUSTA DR | | | | KANSAS CITY | KS | 66109 | |
| 5585740 | CUMMINGS JOSHUA | 4497 SELMOUR RD | | | | OZARK | MO | 65721 | |
| 5585741 | CUMMINGS JUDY | 93 HOPE ROAD | | | | FAIRMONT | NC | 28340 | |
| 5585742 | CUMMINGS JULIE | 1137 S ERIE APT C | | | | TULSA | OK | 74112 | |
| 5585743 | CUMMINGS KAREN | 11561 ST JOSPHES RD | | | | JAX | FL | 32223 | |
| 5585744 | CUMMINGS KARNEISHA | 1318 17TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5585745 | CUMMINGS KERRI | 2686 SHARON LN APT 15 | | | | GREENVILLE | MS | 38701 | |
| 5585746 | CUMMINGS KRISTEN | | 1175 | | | MACON | GA | 31206 | |
| 5585747 | CUMMINGS LARRY | 4477 WRIGHTSBORO RD APT A-14 | | | | GROVETOWN | GA | 30813 | |
| 5585748 | CUMMINGS LINDA | PO BOX 971 | | | | WEST RUTLAND | VT | 05733 | |
| 5585749 | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | |
| 5429656 | CUMMINGS LISEL | 8401 NW 13TH ST LOT 93 | | | | GAINESVILLE | FL | | |
| 5429658 | CUMMINGS LUCY | 1834 DEAN RD | | | | PARADISE | CA | | |
| 5429660 | CUMMINGS MARK | 53277 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | | |
| 5429662 | CUMMINGS MARY | 2611 BENS BRANCH DR APT 2516 | | | | KINGWOOD | TX | | |
| 5585750 | CUMMINGS MELISSA | 20101 CONCORDIA | | | | EUCLID | OH | 44117 | |
| 5585751 | CUMMINGS MICHAEL A A | 197-5WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5585752 | CUMMINGS MORRIS | D | | | | MONTROSE | MI | 48457 | |
| 5585753 | CUMMINGS NOEL | 102 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5585754 | CUMMINGS NYKESHA | 509 INDUSTRIAL ROAD | | | | WEST POINT | MS | 39773 | |
| 5585755 | CUMMINGS PATRICIA A | 87-165 KELIIKIPI ST APT 5 | | | | WAIANAE | HI | 96792 | |
| 5429669 | CUMMINGS RAYMOND | 5782 ARROWHEAD RD | | | | COLUMBUS | GA | | |
| 5585756 | CUMMINGS RICK | 1744 TREVOR CT | | | | LONGMONT | CO | 80501 | |
| 5429671 | CUMMINGS ROBIN | 1118 E BISNAGA ST | | | | CASA GRANDE | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585758 | CUMMINGS ROSDERIGUZ T | 402 PEACH ORCHARD DR | | | | GREENSBORO | NC | 27455 | |
| 5585759 | CUMMINGS ROSLYN | 3911 KIANI STREET | | | | HI | HI | 96756 | |
| 5585760 | CUMMINGS ROSO M | 858 TAKACY SAMPSON RD | | | | PEMBROKE | NC | 28372 | |
| 5585761 | CUMMINGS SANDRA | 7591 NC WEST HY 72 WEST | | | | PEMBROKE | NC | 28372 | |
| 5585762 | CUMMINGS SARAH | 113 CIRCLE DR | | | | RINGGOLD | GA | 30736 | |
| 5585763 | CUMMINGS SHANNON | 96 HAWK LANE | | | | ADEL | GA | 31620 | |
| 5585764 | CUMMINGS SHARON | 34 ALTHEA | | | | AKRON | OH | 44319 | |
| 5413127 | CUMMINGS SUSAN | 3338 RICHLIEU RD | | | | BENSALEM | PA | | |
| 5585765 | CUMMINGS SYRETA D | 5200 CLAY ST NE APT 101 | | | | WASHINGTON | DC | 20019 | |
| 5585766 | CUMMINGS TAMRA | 35 LANE | | | | DUNBAR | WV | 25064 | |
| 5585767 | CUMMINGS TERI | 1400 PONDS EDGE ROAD | | | | WEST CHESTER | PA | 19382 | |
| 5585768 | CUMMINGS THERESA A | 1800-1802 MARKET ST | | | | HBG | PA | 17103 | |
| 5429673 | CUMMINGS WILLIE | 1820 CENTURY DR SW | | | | BIRMINGHAM | AL | | |
| 4884758 | CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| 4142566 | Cummins Allison Corp | 852 Feehanville Dr. | | | | Mt. Prospect | IL | 60056 | |
| 5585769 | CUMMINS CHARLIE | 1405 17TH ST | | | | ANACORTES | WA | 98221 | |
| 5585770 | CUMMINS JACQUELINE | 2770W DEVINSHIRE AVE | | | | HEMET | CA | 92240 | |
| 5429677 | CUMMINS JAMES | 19370 EDGERTON RD | | | | EDGERTON | KS | | |
| 5429679 | CUMMINS JANICE | 43485 HIGHWAY D | | | | PERRY | MO | | |
| 5429681 | CUMMINS JEREMY | 1467 NE CINDER LOOP | | | | MOUNTAIN HOME | ID | | |
| 5585771 | CUMMINS JOANN | 218 N 1ST ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5585772 | CUMMINS KATHLEEN | 4001 SIMMS SE | | | | ALB | NM | 87108 | |
| 5585773 | CUMMINS KELLY A | 716 PINE DRIFTS DR | | | | ODENTON | MD | 21113 | |
| 5585774 | CUMMINS MARISSA | 919 E 35TH AVE APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5585775 | CUMMINS MARY | 554 NEVADA AVE SW | | | | WARREN | OH | 44485 | |
| 5585776 | CUMMINS SIRENA | 319 EAST CHURCH STREET | | | | SANDERSVILLE | GA | 31082 | |
| 5585777 | CUMMINS STEPHANIE | 540 BADGER LANE | | | | MILLS | WY | 82644 | |
| 5429685 | CUMMINS TESSA | 3060 BESTY ROSE LANE | | | | BOISE | ID | | |
| 5585778 | CUMONICAN HARRIS | 4819 MCNAIR ROAD | | | | CAMILLA | GA | 31730 | |
| 5585779 | CUMPLIDO MARTIN | 82 ZETINA AVE | | | | CANDLER | NC | 28715 | |
| 5809212 | Cumulus Media Inc. and subsidiaries | Sallie Kimbrough | 3280 Peachtree Rd NW, Suite 2200 | | | Atlanta | GA | 30305 | |
| 5585780 | CUNA JOSE J | 662 SE 6TH AVE | | | | ONTARIO | OR | 97914 | |
| 5585782 | CUNANAN LORENZA | 2110 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 5585783 | CUNDIFF JAKEISTA | 1122-CAMPBELL-ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5429687 | CUNDIFF JENNIFER | 1518 HAMPTON RD | | | | AKRON | OH | | |
| 5585785 | CUNDLEY JENNIFER | 729 57TH ST | | | | CHARLESTON | WV | 25304 | |
| 5585786 | CUNDYLA GEORGINA C | 1400 6TH AVE 208 | | | | STEVENS POINT | WI | 54481 | |
| 5585787 | CUNEO BETTY | 3778 COOK ROAD | | | | PHELAN | CA | 92371 | |
| 5429691 | CUNES PETER | 1851 W OAKWAY DR | | | | TUCSON | AZ | | |
| 5429693 | CUNG YEN | 5000 TURNEY RD | | | | CLEVELAND | OH | | |
| 5585788 | CUNHA FERNANDO | 409 N CALLISON RD | | | | TIPTON | CA | 93272 | |
| 5585789 | CUNIGAN ALISA | 133 PRESTON RD | | | | JACKSONVILLE | NC | 28540 | |
| 5429695 | CUNIGAN CALVIN | 106 N 4TH ST | | | | WILLS POINT | TX | | |
| 5585790 | CUNIGAN REX | 1036 ALGONQUIN TRL | | | | FRANKFORT | KY | 40601 | |
| 5585791 | CUNILL JOHN | 323 CLUB CIR 19 | | | | DANIELS | WV | 25832 | |
| 5585793 | CUNKEL TODD | 1012 SUMMIT AVENUE | | | | DETROIT LAKES | MN | 56501 | |
| 5585794 | CUNLIFFE YVONNE | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 5585795 | CUNNIFF TARA | 94 ALLEN RD | | | | NORTH EASTON | MA | 02356 | |
| 5585796 | CUNNIGHAM DEBRA N | 1989 S 400 E | | | | VEEDERSBURG | IN | 47987 | |
| 5585798 | CUNNINGHAM STEPHEN | 23589 BROADWAY BLVD | | | | LOS ANGELES | CA | 90061 | |
| 5585799 | CUNNINGHAM LANCE | 13271 DENARA RD | | | | SAN DIEGO | CA | 92130 | |
| 5585800 | CUNNINGHAM AJOHNTAE | 176 SNOME ST | | | | AURORA | CO | 80012 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5585801 | CUNNINGHAM ALLAN | 4818 FORT TOTTEN DR NE | | | | WASHINGTON | DC | 20011 | |
| 5585802 | CUNNINGHAM ALYSSA | 10 BEL AIR DR APT E | | | | WASHINGTON | PA | 15301 | |
| 5585803 | CUNNINGHAM AMANDA | 220 GAILANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5585804 | CUNNINGHAM AMBER | 700 SPARTA DR D | | | | GREENSBORO | NC | 27406 | |
| 5585805 | CUNNINGHAM ANGELA | 342 KREIDER AVE | | | | BARBERTON | OH | 44203 | |
| 5585806 | CUNNINGHAM ANTHONY | 942 SOUTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46225 | |
| 5585807 | CUNNINGHAM ASHLEE | 628 CARDINAL PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5585808 | CUNNINGHAM ASHLEY | 1014 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5585809 | CUNNINGHAM BARBARA | 2310 4TH ST | | | | CERES | CA | 95307 | |
| 5585810 | CUNNINGHAM BECKY | 629 MCCARTHY DRIVE | | | | CLAYTON | NC | 27527 | |
| 5585811 | CUNNINGHAM BETH | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5585812 | CUNNINGHAM BILLY | ROUTE 2 BOX 120F | | | | ELIZABETH | WV | 26143 | |
| 5585813 | CUNNINGHAM BRIAN | 8 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | |
| 5585814 | CUNNINGHAM BRIANNA | 4323 MAJESTIC LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5585815 | CUNNINGHAM CAMEASA | 18172 SW 109 PL | | | | MIAMI | FL | 33157 | |
| 5585817 | CUNNINGHAM CAROLYN B | 6208 TARGON CT | | | | FT WASHINGTON | MD | 20744 | |
| 5585818 | CUNNINGHAM CHAQUITA | 733 HAMILTON DR | | | | SALISBURY | NC | 28147 | |
| 5585819 | CUNNINGHAM CHELSEA | 2259 SOUTH TAYLOR | | | | CLEVELAND HTS | OH | 44118 | |
| 5585820 | CUNNINGHAM CHERYL | 27892 OVER THE HILL DR | | | | LAPWAI | ID | 83540 | |
| 5585821 | CUNNINGHAM CHRIS | 4211 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5585822 | CUNNINGHAM CHRISTINA | 1629 SPEEDWAY AVE | | | | FAIRMONT | WV | 26554 | |
| 5585823 | CUNNINGHAM CHRISTOPHER | 11710 S LAUREL DR APT 2B | | | | LAUREL | MD | 20708 | |
| 5429699 | CUNNINGHAM CINDY | 1612 S SAINT LOUIS AVE | | | | CHICAGO | IL | | |
| 5585824 | CUNNINGHAM CLINT | 1937 FORDHAM | | | | TERRYTOWN | LA | 70056 | |
| 5585825 | CUNNINGHAM CLYDE | 184 CYPRESS DR | | | | PLANT CITY | FL | 33565 | |
| 5585826 | CUNNINGHAM CRYSTAL | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585827 | CUNNINGHAM DANA | 6408 MAGNOLIA DR | | | | GREAT FALLS | MT | 59405 | |
| 5585828 | CUNNINGHAM DANIEL | 810 ARKLO DR APT 105 | | | | ROCK HILL | SC | 29730 | |
| 5585829 | CUNNINGHAM DAVID | POB 582 | | | | PENNSGROVE | NJ | 08069 | |
| 5429703 | CUNNINGHAM DEBBY | 3209 FM 2874 | | | | COMMERCE | TX | | |
| 5585830 | CUNNINGHAM DEBORAH | 1273 S BURGUNDY PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5585831 | CUNNINGHAM DENEAN | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5429705 | CUNNINGHAM DEREK | 100 QUEEN ANNE DR APT 3 | | | | EAST WEYMOUTH | MA | | |
| 5585832 | CUNNINGHAM DONNA M | 8747 CANDLELIGHT LN | | | | LENEXA | KS | 66215 | |
| 5585833 | CUNNINGHAM EBONY | 500 MCDANIEL ST | | | | ATLANTA | GA | 30312 | |
| 5585834 | CUNNINGHAM ELIZABETH | 100 SANDY LANE | | | | WEIRTON | WV | 26062 | |
| 5585835 | CUNNINGHAM ERICA | 804 WEIRICH AVE | | | | WASHINGTON | PA | 15301 | |
| 5413129 | CUNNINGHAM FONTELLE | 2320 FIR ST SE NONE | | | | OLYMPIA | WA | | |
| 5429707 | CUNNINGHAM HANNAH | 11901 FREDERICKTOWN AMITY ROADKNOX083 | | | | FREDERICKTOWN | OH | | |
| 5585836 | CUNNINGHAM HELLEN | 1308 WILLIAMSON AVE | | | | NEW MATAMORAS | OH | 45767 | |
| 5585837 | CUNNINGHAM HILLIVI | 940 NW 200 TERRACE | | | | MIAMI GARDENS | FL | 33169 | |
| 5585838 | CUNNINGHAM HOWARD | 178 LAUREL HILLCHURCH RD | | | | WATERLOO | SC | 29384 | |
| 5585839 | CUNNINGHAM HYRACYNTHIA | 2445 FLOWER CORAL DR | | | | ORLANDO | FL | 32808 | |
| 5585840 | CUNNINGHAM JACKIE | 1050 CONNILY DR 36 | | | | ELKO | NV | 89801 | |
| 5585841 | CUNNINGHAM JACQUELINE | PO BOX 157 | | | | STAR JUNCTION | PA | 15482-0157 | |
| 5429711 | CUNNINGHAM JANE | 4011 S MANHATTAN AVE APT 167 | | | | TAMPA | FL | | |
| 5429713 | CUNNINGHAM JANELLE | 4 FLORENCE RD ESSEX009 | | | | METHUEN | MA | | |
| 5429715 | CUNNINGHAM JEAN | 261 KINDERKAMACK RD | | | | EMERSON | NJ | | |
| 5585842 | CUNNINGHAM JEAN M | 13522 STATE HIGHWAY 36 E | | | | RED BLUFF | CA | 96080 | |
| 5429717 | CUNNINGHAM JEFF | 203 12 N MAIN ST COLUMBIANA029 | | | | COLUMBIANA | OH | | |
| 5585843 | CUNNINGHAM JENNIFER | 11104 SUGAR TRAIL | | | | ST LOUIS | MO | 63136 | |
| 5429719 | CUNNINGHAM JERRY | 265 SHIRLEY AVE | | | | BUFFALO | NY | | |
| 5585844 | CUNNINGHAM JESSICA | 205 CHRIS AVE APT G6 | | | | WASHINGTONVILLE | OH | 44490 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1423 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585845 | CUNNINGHAM JULIE | 14906 SPARKS CT | | | | MURRIETA | CA | 92563 | |
| 5585846 | CUNNINGHAM JUSTIN | 400 TAMPA DR | | | | OWENSBORO | KY | 42301 | |
| 5585848 | CUNNINGHAM KENNETH | SILVERDALE RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585849 | CUNNINGHAM KEVIN | 3105 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5585850 | CUNNINGHAM KEYANDAY | 1804 DEWITT DR | | | | DAYTON | OH | 45406 | |
| 5585851 | CUNNINGHAM KIANA | 428 N ARCHER ST | | | | EUDORA | AR | 71640 | |
| 5429721 | CUNNINGHAM KIM | 213 BROWN ST | | | | SUMTER | SC | | |
| 5585852 | CUNNINGHAM KRISTY | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5585853 | CUNNINGHAM LATOSHA | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5585854 | CUNNINGHAM LATOSHA C | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5429725 | CUNNINGHAM LINA | 211 E JACKSON ST APT 1G WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | | |
| 5585855 | CUNNINGHAM LINDA | 4230 N 17TH ST | | | | MILW | WI | 53209 | |
| 5585857 | CUNNINGHAM MARION B | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5585858 | CUNNINGHAM MARLA | 4451 5TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33703 | |
| 5413135 | CUNNINGHAM MARY | 229 WELCUMMER WY | | | | BLACKSBURG | SC | | |
| 5429727 | CUNNINGHAM MARY F | 500 ORCHARD AV | | | | DAYTON | OH | | |
| 5585859 | CUNNINGHAM MARYELLEN | 56 LAWRENCE STREET | | | | NEW HYDE PARK | NY | 11040 | |
| 5429731 | CUNNINGHAM MATTIE | 2 SATINWOOD ST | | | | CENTRAL ISLIP | NY | | |
| 5585860 | CUNNINGHAM MELISSA | 1307 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| 5585861 | CUNNINGHAM MICHELLE | 593 S SIERRA ST | | | | OAKDALE | CA | 95361 | |
| 5585862 | CUNNINGHAM N | 850 BROADWAY AVE | | | | BEDFORD | OH | 44146 | |
| 5585863 | CUNNINGHAM NANCY | 1245 ALABAMA RD | | | | WAVERLY HALL | GA | 31831 | |
| 5585864 | CUNNINGHAM NATASHA | 505 W JEFFERSON ST | | | | KOUTS | IN | 46347 | |
| 5585865 | CUNNINGHAM NATEASHA | 11742 BRANRIDGE RD | | | | ST LOUIS | MO | 63033 | |
| 5429735 | CUNNINGHAM PAM | 2919 SWEETHOME RD | | | | CHAPMANSBORO | TN | | |
| 5429737 | CUNNINGHAM PANERSHA | 1013 E UNAKA AVE | | | | JOHNSON CITY | TN | | |
| 5585866 | CUNNINGHAM QUEENA | 812 NORTH BROAD ST | | | | CLINTON | SC | 29325 | |
| 5429739 | CUNNINGHAM RALPH | 202 CHURCH ST | | | | SENECAVILLE | OH | | |
| 5585867 | CUNNINGHAM REBECCA | 220 CARLA DR | | | | CLARENDON | AR | 72029 | |
| 5585868 | CUNNINGHAM RENA | 6444 OLD FAIRY LANDING | | | | HARRISON | TN | 37403 | |
| 5585869 | CUNNINGHAM RICHARD | 7748 WARSAW SROAD | | | | NORTH CHARLEST | SC | 29418 | |
| 5585870 | CUNNINGHAM ROBIN | 1809 IRON RIDGE | | | | LAS VEGAS | NV | 89117 | |
| 5429741 | CUNNINGHAM RYAN | 39 PADDLECREEK AVE | | | | CHARLESTON | SC | | |
| 5429743 | CUNNINGHAM SADIE | 11040 SW 165 TR MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5585871 | CUNNINGHAM SARA | 121 W ZIA RD | | | | SANTA FE | NM | 87505 | |
| 5585872 | CUNNINGHAM SAUNDRA D | 2904 BLUE TOP DR | | | | COLUMBUS | OH | 43232 | |
| 5585873 | CUNNINGHAM SHAKELA | 1860 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 5429745 | CUNNINGHAM SHAMINA | 2 SATINWOOD ST | | | | CENTRAL ISLIP | NY | | |
| 5585874 | CUNNINGHAM SHEILA | 8116 MOON CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5585875 | CUNNINGHAM SHELIA K | 357 MOUNT KEYS DR | | | | BRYSON CITY | NC | 28713 | |
| 5429747 | CUNNINGHAM SHEMEKA | 2508 MOUNTAIN AVENUE | | | | COPPERAS COVE | TX | | |
| 5585876 | CUNNINGHAM SHONTA | 5192 RAYMAOND APT A | | | | SAINT LOUIS | MO | 63113 | |
| 5585877 | CUNNINGHAM SONYA | 1304 5TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5429749 | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | | |
| 5585878 | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5585879 | CUNNINGHAM STORMIE | 900 INNOVATION WAY APT 5 | | | | RADCLIFF | KY | 40160 | |
| 5429751 | CUNNINGHAM SUMNER | PO BOX 6533 | | | | KATY | TX | | |
| 5585880 | CUNNINGHAM TAMIKA S | 3065 HOLLINS LN | | | | WALDORF | MD | 20601 | |
| 5585882 | CUNNINGHAM TANIKA | 701 JUNEBERRY ST | | | | AVON PARK | FL | 33825 | |
| 5585883 | CUNNINGHAM TARA | 76 TIDE MILL LN | | | | HAMPTON | VA | 23666-2712 | |
| 5585884 | CUNNINGHAM TASHA T | 383 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5585885 | CUNNINGHAM TASHEKA | 105 CAVALIER DR APT124 | | | | GREENVILLE | SC | 29607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585886 | CUNNINGHAM TEARROW | 107 GEORGE LEWIS RD | | | | KINGS MOUTAIN | NC | 28086 | |
| 5585887 | CUNNINGHAM TERENCE | 660 HALTON RD APT 5K | | | | GREENVILLE | SC | 29607 | |
| 5585888 | CUNNINGHAM TIMOTHY | 1582 2ND ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5585889 | CUNNINGHAM TOYA | 5 RUDLOFF CT | | | | NEW CASTLE | DE | 19720 | |
| 5585890 | CUNNINGHAM TRACY | QUARLES WRIGHT RD | | | | MCCORMICK | SC | 29835 | |
| 5585891 | CUNNINGHAM VICTORINIA | 1503 EAST PARK AVE APT I-8 | | | | VALDOSTA | GA | 31602 | |
| 5405006 | Cunningham, Annette I | Redacted | | | | | | | |
| 5585892 | CUNNINGHHAM MICHELLE | 6332 AGNAS | | | | KANSAS CITY | MO | 64131 | |
| 5429755 | CUNNINGTUBBY ALMA | 1509 52ND STREET LUBBOCK303 | | | | LUBBOCK | TX | | |
| 5585893 | CUNNNINGHAM NINA | 4721 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5429757 | CUNO MARY L | P O BOX 977 WHITE STONE | | | | WHITE STONE | VA | | |
| 5585894 | CUNYAS ORLANDO | 270 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | |
| 5585895 | CUOMO JENNY | PO BOX 984 | | | | SAUGGERTIES | NY | 12477 | |
| 5585896 | CUONG LE | 119 CAPPY CT | | | | SAN JOSE | CA | 95111 | |
| 5585898 | CUPCAR CUPCAR | 400 RUGBY RD | | | | BROOKLYN | NY | | |
| 5585899 | CUPE ALFREDO | 4555 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5585900 | CUPEREZ EUDELIA | URB MARBELLA CALLE 1 320 | | | | AGUADILLA | PR | 00603 | |
| 5585901 | CUPERY CLARA | 2345 246TH PL | | | | LOMITA | CA | 90717 | |
| 5795454 | CUPID FOUNDATIONS INC | 475 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| 5585902 | CUPID FOUNDATIONS INC | 475 PARK AVE SOUTH 17TH FL | | | | NEW YORK | NY | 10016 | |
| 5585903 | CUPID RANDY | 122B NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740 | |
| 5585904 | CUPIDENE WALLACE | 7404 ROBINDALE ROAD | | | | TAMPA | FL | 33619 | |
| 5585905 | CUPIDORE JENNIFER | 10625 LAZY DAY LN | | | | MITCHELLVILLE | MD | 20721 | |
| 5585906 | CUPINO JOSE | 1843 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5429763 | CUPIS JASMINE | 1138 E 32ND ST UNIT 2 PIMA019 | | | | TUCSON | AZ | | |
| 5585907 | CUPIT MARILYN | 1708 US RT 60 | | | | MILTON | WV | 25541 | |
| 5585908 | CUPP ANGELICA D | 727 ELENOIR STREET | | | | RALEIGH | NC | 27601 | |
| 5585909 | CUPP ELIZABETH | 1436 PIONEER RD | | | | JOLIET | IL | 60403 | |
| 5585910 | CUPP ORMAN | 3070 RIO ARRIZA LOOP NONE | | | | LAS CRUCES | NM | 88012 | |
| 5585911 | CUPP SHANNA | 2620 SOUTH ESPENLAUB LANE | | | | KANSAS CITY | KS | 66106 | |
| 5585912 | CUPP TIFFANY | 108 SOUTHWEST STREET | | | | SATILLIO | MS | 38866 | |
| 5429763 | CUPPLES ANGIE | 604 BAYOU DR | | | | MIRAMAR BEACH | FL | | |
| 5429765 | CUPPS PHYLLIS | 3208 RAWSON ROAD | | | | SAND SPRINGS | OK | | |
| 5585913 | CUPPY BRAD P | 2609 HATCH CIR | | | | COLORADO SPGS | CO | 80918 | |
| 5585914 | CUQITA BOYD | 4133 WHEELER AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5585915 | CURA SHARLENE | 91 1040D HOOMAKA ST | | | | EWA BEACH | HI | 96706 | |
| 5585916 | CURATE KATHLEEN C | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | |
| 5585917 | CURATOLO JENNIFER | 8553 N CAPITAL OF TX HWY | | | | AUSTIN | TX | 78759 | |
| 5585918 | CURB LINDA | PO BOX 202061 | | | | DENVER | CO | 80220 | |
| 5585919 | CURBELLO BONNIE J | 228 SE AVONDALE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5585920 | CURBELO ARNALDO | FF | | | | CAYEY | PR | 00736 | |
| 5585921 | CURBELO DIANA | 10725 SW 3 ST APT 4 | | | | MIAMI | FL | 33174 | |
| 5429767 | CURBELO FELIX | 13904 SW 25TH TER | | | | MIAMI | FL | | |
| 5585922 | CURBELO KATIE | 19120 N W21 AVE | | | | MIAMI | FL | 33156 | |
| 5429769 | CURBELO LISETTE | 1235 NW 34TH AVE | | | | MIAMI | FL | | |
| 5585923 | CURBOW LISA | 721 W POPULAR | | | | SPRINGFIELD | MO | 65802 | |
| 5585924 | CURCI RAFFAELE | 2630 FILLMORE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5585925 | CURCI STEVE | 122 WENDEL RD | | | | SAINT MARYS | PA | 15857 | |
| 5413138 | CURCIO ALFRED J III | 801 WILLOPENN DRIVE APT L 102 | | | | SOUTHAMPTON | PA | | |
| 5585926 | CURE JOHN | 1699 LAKELAND DRIVE | | | | SCOTT TOWNSHI | PA | 18433 | |
| 4583773 | Curebit Inc. | 475 Valencia St | 2nd Flr | | | San Francisco | CA | 94103 | |
| 5585927 | CURENTON BRENDA | 932 TAGGART AVENUE | | | | GREENWOOD | SC | 29648 | |
| 5585928 | CURET DAYANNA M | 1343 PEMBROOK DT | | | | BPT | CT | 06608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1425 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585929 | CURET IDA | 2 SHOD HOVSE RD | | | | LANCASTER | PA | 17603 | |
| 5585931 | CURET MIGUEL | CALLE PRINCIPAL 130 | | | | RIO GRANDE | PR | 00745 | |
| 5585932 | CURET MIRNA | BO LLAUREL ARROYO | | | | ARROYO | PR | 00714 | |
| 5585933 | CURET NAIDA | KMART | | | | SAN JUAN | PR | 00729 | |
| 5585934 | CURET SHEYLA M | CALLE CARBONEL NUM 38 | | | | MAYAGUEZ | PR | 00680 | |
| 5585935 | CURETON ANGEL | 2733 20TH PL ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5585936 | CURETON DONNA | 5332 AYERS ORCHARD WAY | | | | CHARLOTTE | NC | 28227 | |
| 5429773 | CURETON GEE | 22 E MEEHAN AVE | | | | PHILADELPHIA | PA | | |
| 5585937 | CURETON KARL | 100 MONTVIEW AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5585938 | CURETON MONIQUE Y | 824 ARGONNE DR APTB | | | | BALTIORE | MD | 21218 | |
| 5585939 | CURETON NICHOLAS M | 7111 VILLAGE GREEN DR APT H | | | | CHARLOTTE | NC | 28215 | |
| 5585940 | CURETON SUSAN | PO BOX 5545 | | | | JOHNSON CITY | TN | 37602 | |
| 5585941 | CURETON ZANDRIA | 326 WHISPERING PINES DR | | | | CHARLOTTE | NC | 28217 | |
| 5585942 | CURFMAN KATHY | 2975 WILD BLUE LN | | | | MORGANTON | NC | 28655 | |
| 5585943 | CURIA CAMPBELL | 704 NW 22ND RD | | | | FT LAUDERDALE | FL | 33311 | |
| 5585944 | CURIA CHRIS | 5400 RT 31 LOT 7 | | | | NEWARK | NY | 14513 | |
| 5429775 | CURIA LILLIAN | 10 MADALINE DR | | | | EDISON | NJ | | |
| 5429777 | CURIALE GRACE | 4620 NE 63RD TER CLAY047 | | | | KANSAS CITY | MO | | |
| 5413140 | CURIE MARSHA | 243 MIMOSA DR | | | | RALEIGH | MS | | |
| 5585947 | CURIEL FILEMON | 932 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5429779 | CURIEL JOYCE | 1236 WALKER AVE APT 105 | | | | WALNUT CREEK | CA | | |
| 5585948 | CURIEL RAUL | 302 8TH AVE | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5585949 | CURIEL ROSA | 6735 CLEON AVE 4 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5585950 | CURINTON ANGELA | 1690 ELEAH DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5585952 | CURL MICHELLE | 602 LAURENS TURN | | | | GOSPORT | IN | 47433 | |
| 5585953 | CURL TASHA | 19222 CENTER STREET | | | | ST JOHNS | OH | 45884 | |
| 5585954 | CURLEE ANGEL | 1275 HWY 21O | | | | HAMPSTEAD | NC | 28443 | |
| 5585955 | CURLEY CATHY | 102 W HFD ARM RD | | | | HANFORD | CA | 93230 | |
| 5585956 | CURLEY CLARENDA | PO BOX 1414 | | | | WINDOW ROCK | AZ | 86515 | |
| 5585957 | CURLEY CLARENDA C | 8513 N 69TH AVE | | | | WINDOW ROCK | AZ | 85345 | |
| 5585958 | CURLEY ELVENA | PO BOX 7910 | | | | NEWCOMB | NM | 87455 | |
| 5429783 | CURLEY JIM | 19C DOVE ST | | | | MANCHESTER | NJ | | |
| 5585959 | CURLEY JOSEPH | ASK FOR ADDRESS | | | | NAPLES | FL | 03811 | |
| 5585960 | CURLEY KACI | 3919 S GILDA | | | | WICHITA | KS | 67215 | |
| 5429785 | CURLEY KRISTEN | 626 LAUREL GROVE RD | | | | MIDDLETOWN | CT | | |
| 5585961 | CURLEY MAE | 118 PHEASANT RUN DR | | | | MICHIGAN CITY | IN | 46360 | |
| 5585962 | CURLEY MAEANN | 118 PHEASANT RUN DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5585963 | CURLEY MELVIN | PO BOX 361 | | | | WINDOW ROCK | AZ | 86515 | |
| 5585964 | CURLEY SANDRA | 1805 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 5585965 | CURLEY SPENCER | 1815 SOUTH PARK ST | | | | LITTLE ROCK | AR | 72202 | |
| 5429789 | CURLEY THOMAS | 625 GANTT ROAD | | | | ALPHARETTA | GA | | |
| 5585966 | CURLEY THORIELYIA L | CTY RD 7900 HSE 112 BOX 3 | | | | CUBA | NM | 87013 | |
| 5585967 | CURLIN JOHN | 85331 DICK KING RD | | | | YULEE | FL | 32097 | |
| 5585968 | CURLIN SHAQUANA N | 1167 HELEN CT | | | | WRENS | GA | 30833 | |
| 5429791 | CURLIN WILLIAM | 9657 BUTLER LOOP APT C | | | | FORT DRUM | NY | | |
| 5585969 | CURLING SHELBY | 12 HER WAY | | | | VA BCH | VA | 23454 | |
| 5585971 | CURNUTT KENNETH | 14437 UNION AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5429793 | CUROTTO TOM | 636 DEER TRAIL RD N | | | | BLANCHARD | ID | | |
| 5585972 | CURRAN DENISE | 233 CENTER STREET | | | | MASSEANA | NY | 13662 | |
| 5585973 | CURRAN GENESSA | 2301 S MO PAC EXPY | | | | AUSTIN | TX | 78746 | |
| 5585974 | CURRAN HEATHER | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5429795 | CURRAN JAMES | 5 CHARLESTON COURT | | | | SEWELL | NJ | | |
| 5429797 | CURRAN JAMES JR | 4720 HUALAPAI MTN RD | | | | KINGMAN | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1426 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585975 | CURRAN KYLIE | 82 BAILEY | | | | MASSEANA | NY | 13662 | |
| 5585976 | CURRAN SALLY | 1745 ELDENA WAY 1003 | | | | MODESTO | CA | 95350 | |
| 5429801 | CURRAN TIM | 76 LESLIE RD | | | | COLONIA | NJ | | |
| 5585977 | CURRAN TONYA L | 79 FAIRLAWN AVE | | | | SOUTHBRIDGE | MA | 01540 | |
| 5585978 | CURRANCE SHELLY | 58 LOGAN DAWN | | | | ELKINS | WV | 26241 | |
| 5585979 | CURRAS ANATALIA | CALLE ARABIA 116 | | | | SAN JUAN | PR | 00920 | |
| 5585980 | CURRAS ANDRES | URB VILLA CAPRI CALLE VERONA | | | | TRUJILLO ALTO | PR | 00924 | |
| 5585981 | CURRAS SAIMA | RES M PEREZ EDF A26 APT 299 | | | | SAN JUAN | PR | 00921 | |
| 5429803 | CURREN TRISTAN | 1611C DEBRUHL ST | | | | YUMA | AZ | | |
| 5585982 | CURRENCE BARBARA | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5429805 | CURRENCE BILL | 6 ROYAL DR | | | | MILFORD | DE | | |
| 5429807 | CURRENCE CHELSEA | 549 GRANT ST | | | | CADIZ | OH | | |
| 5585983 | CURRENCE JOSHUA | 1412 FARRINGTON WAY APT | | | | COLUMBIA | SC | 29210 | |
| 5429809 | CURRENE JOHN | 9004 GALAYIA WAY NE | | | | ALBUQUERQUE | NM | | |
| 5585984 | CURRENT CASEY | 170 CEDAR AVE | | | | NICEVILLE | FL | 32578 | |
| 5585986 | CURRENT PAMELA L | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 5429811 | CURRENT TOM | 2611 TWISTED OAK LN | | | | EDMOND | OK | | |
| 5429813 | CURRER BENJAMIN | 6219A LOBO COURT | | | | TUCSON | AZ | | |
| 5429816 | CURREY ALEAH | 43621 SE 137TH CT | | | | NORTH BEND | WA | | |
| 5585987 | CURREY DARIAN D | 1434 N 21ST ST | | | | MIL | WI | 53205 | |
| 5585988 | CURREY JOANNE | 426 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5429818 | CURREY JULIA | 6705 HAWTHRONE DRIVE | | | | CARY | IL | | |
| 5585989 | CURREY PAMELA | 2623 HUGH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5585990 | CURRIE ALYCIA | 10115 DUTCHHILL RD | | | | WEST FERRY | NY | 14170 | |
| 5585991 | CURRIE ANTHONY | 2009 ROBIN RD | | | | COLUMBIA | SC | 29204 | |
| 5585992 | CURRIE BELINDA | 513 CHEMISTRY ROAD | | | | RALEIGH | NC | 27603 | |
| 5585993 | CURRIE CAROLYN | 19706 ASHDALE AVE | | | | DALE CITY | VA | 22191 | |
| 5429820 | CURRIE DANIEL | 103 BLUE WATERS DR | | | | HORSESHOE BAY | TX | | |
| 5585995 | CURRIE DARIUS | 937B FAIRVIEW CIR | | | | GOLDSBORO | NC | 27530 | |
| 5429822 | CURRIE JANA | 515 WEST PINE STREET | | | | BISHOP | CA | | |
| 5585996 | CURRIE RICKIE | 901 E WASINGTON ST | | | | COLTON | CA | 92324 | |
| 5585997 | CURRIER AMANDA | 4021 GLEN STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5585998 | CURRIER RICH | 3 WALNUT HILL DRIVE | | | | RAYMOND | NH | 03077 | |
| 5585999 | CURRIER SANDY | 643 ROBERTSVILLE RD | | | | OAKRIDGE | TN | 37830 | |
| 5586000 | CURRIER SHAWN W | 129 BRACKETT RD | | | | NEW DURHAM | NH | 03855 | |
| 5586001 | CURRIN EMILY | 10718 E 121ST ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5586002 | CURRIN JENNIFER | 420 FLINT ST | | | | SANOSTEE | NM | 87461 | |
| 5429826 | CURRIN KATHERINE | 2311 26TH STREET SOUTH | | | | ARLINGTON | VA | | |
| 5586003 | CURRITHERS STEADMAN JR | 39 MAPLE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 5429828 | CURROLA REINA | 9401 W COOLIDGE ST | | | | PHOENIX | AZ | | |
| 5586004 | CURRUTH BENITA | 11500 CHICOT RD 124 | | | | MABLEVALE | AR | 72103 | |
| 5413146 | CURRY & CURRY | CURRY & CURRY PO BOX 51 | | | | PITTSBURG | MS | | |
| 5586005 | CURRY ADRIANNE | 1360 IRWINGTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5586007 | CURRY AMBER | 323 NORTH HIGH STREET | | | | MARTINSBURG | WV | 25404 | |
| 5586008 | CURRY ANGIE | 1758 HUNT CLUB ST | | | | FWB | FL | 32547 | |
| 5586010 | CURRY BETTY | PO BOX 587 | | | | MARION | AL | 36756 | |
| 5586011 | CURRY BRAD | 102 VIRGINIA ST | | | | WHEELING | WV | 26003 | |
| 5429832 | CURRY BRENDA | 9877 S DESERT BRUSH LOOP | | | | TUCSON | AZ | | |
| 5586012 | CURRY BRITNEY | 3600 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 5586013 | CURRY CANDICE | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |
| 5586014 | CURRY CARRI | 2208 DRY FORK ROAD | | | | BANDY | VA | 24602 | |
| 5586015 | CURRY CHARAE D | 1612 WOODROW | | | | CLEVELAND HTS | OH | 44121 | |
| 5586016 | CURRY CHASITY | 1175 | | | | MACON | GA | 31210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429834 | CURRY CHRISTOPHER | 5602 DRYSTONE LANE | | | | KILLEEN | TX | | |
| 5586017 | CURRY DAILEEN | 39 ULLMAN ST | | | | SOUTH BEND | IN | 46628 | |
| 5586018 | CURRY DANA S | 11011 HARTS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5586019 | CURRY DEBORAH | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5586020 | CURRY DEIDRA | 306 AUGUSTA RD | | | | EDGEFIELD | SC | 29824 | |
| 5586021 | CURRY DEMARSHIO | 312 FIRST AVE | | | | TENILL | GA | 31089 | |
| 5586022 | CURRY DIONNA | 1608 PILGRIM ST | | | | AKRON | OH | 44305 | |
| 5586023 | CURRY DORCAS J | 210 CHARLES BLVD | | | | READING | PA | 19608 | |
| 5586024 | CURRY ELAINE | 5819 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5586025 | CURRY ELIZABETH | 9 APPLE LN | | | | ELKTON | MD | 21921 | |
| 5586026 | CURRY ERNEST | RR 2 BOX | | | | NEWTON | GA | 39870 | |
| 5429836 | CURRY GREGORY | 48706 YOUNG CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5429838 | CURRY ILONA | 5132 WISHING WELL DR | | | | GRAND BLANC | MI | | |
| 5586027 | CURRY JASON | 17630 BOULDER SPRINGS CT | | | | RENO | NV | 89508 | |
| 5586029 | CURRY JEN | 28 RITTER CT | | | | MASSAPEQUA | NY | 11757 | |
| 5429842 | CURRY JIA | 2800 LAKESHORE DR APT 2939 | | | | MACON | GA | | |
| 5429844 | CURRY JOHN | 132 BATES RD | | | | PROSPERITY | SC | | |
| 5586030 | CURRY JONES | 404 LELAND ST | | | | CHARLOTTE | NC | 28214-1455 | |
| 5586031 | CURRY JULIUS | 605A SCOTT DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586032 | CURRY JUNARA | 13903 SOUTHINTON RD | | | | CLEVELAND | OH | 44120 | |
| 5429846 | CURRY KATHERINE | 272 TIMBER LANE | | | | GRASONVILLE | MD | | |
| 5586033 | CURRY KATHLEN | 123 ASHFORD PARK | | | | MACON | GA | 31210 | |
| 5586034 | CURRY KELLIE | 7505 E SINTO AVE | | | | SPOKANE | WA | 99212 | |
| 5586035 | CURRY KENYADA D | 2998TAYLORAVE | | | | WESTPOINT | VA | 23181 | |
| 5586036 | CURRY KEVIN | 2204 BEDFORD WAY | | | | COLUMBIA | SC | 29209 | |
| 5586037 | CURRY KIM | 4210 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5586038 | CURRY KIMBERLY | 1307 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 5429848 | CURRY KONSTANCE | 6619 KNOTTYPINE DR | | | | CINCINNATI | OH | | |
| 5586039 | CURRY LADONNA | 4600 FREEDOM CT APT 212 | | | | VIRGINIA BCH | VA | 23455 | |
| 5586040 | CURRY LAKISHA | 119 B EAST PINE ST | | | | LONG BEACH | NY | 11561 | |
| 5586041 | CURRY LATEESHA | 483 SIDNEY AVE | | | | GLENDALE HGTS | IL | 60139 | |
| 5586042 | CURRY LATRESSE M | 2744 OAK ST | | | | TUSCALOOSA | AL | 35401 | |
| 5586043 | CURRY LEANN | 6560 STEINWAY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5586044 | CURRY LILLIE | NA | | | | MILWAUKEE | WI | 53209 | |
| 5429850 | CURRY LYNDA | PO BOX 241313 MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5586045 | CURRY MADELINE | 909 HUBBARD ST | | | | CAMBRIDGE | MD | 21613 | |
| 5586046 | CURRY MADELYN | 4420 NE 76TH AVE | | | | PORTLAND | OR | 97218 | |
| 5586047 | CURRY MADELYN I | 13420 NE SANDY BLVD APTF5 | | | | PORTLAND | OR | 97230 | |
| 5586049 | CURRY MARY P | 4107 E 51ST ST | | | | TULSA | OK | 74135 | |
| 5586050 | CURRY MICHAEL | 710 MILL ROAD | | | | GEORGETOWN | IL | 61846 | |
| 5586051 | CURRY MICHELE A | 1545 21ST E APT D29 | | | | BRADENTON | FL | 34208 | |
| 5586052 | CURRY MONICA | 6321 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | |
| 5586053 | CURRY MONTANA | 5835 SALEM DR | | | | COLUMBIA | SC | 29203 | |
| 5586054 | CURRY NATALIE | 116 HOWE STREET | | | | LEWISTON | ME | 04240 | |
| 5429852 | CURRY NICHOLAS | 7451 E RUSTLING PASS | | | | SCOTTSDALE | AZ | | |
| 5429854 | CURRY PATRICK | 31 IDUS LN | | | | HINESVILLE | GA | | |
| 5586055 | CURRY RUBYE | 4804 CHERRY RD | | | | WPB | FL | 33409 | |
| 5429856 | CURRY SAKELIA | PO BOX 640 | | | | FORT GAINES | GA | | |
| 5429858 | CURRY SANTINA | PO BOX 202685 | | | | CLEVELAND | OH | | |
| 5586056 | CURRY SCOTT | 2330 ZEPHYR CT | | | | VENTURA | CA | 93001 | |
| 5429862 | CURRY SHANNON | 302 CALIFORNIA AVE STE 212 HONOLULU003 | | | | WAHIAWA | HI | | |
| 5586057 | CURRY SUSIE | 3381 NW 6TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5586058 | CURRY SUZETTE | PO BOX 633 | | | | HOLGATE | OH | 43527 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586059 | CURRY TAMERA | 5472 LOCHINVAR | | | | MEMPHIS | TN | 38116 | |
| 5586060 | CURRY TAMISHAE | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |
| 5586061 | CURRY TANYA | 205 CHAPMAN RD | | | | FOUNTAIN INN | SC | 29642 | |
| 5586062 | CURRY TONUIA | 3737 10TH AVE S | | | | ST PETE | FL | 33711 | |
| 5586064 | CURRY VIRGINIA | 1560 ADAM STREET | | | | FAIRFIELD | CA | 94533 | |
| 4760441 | CURRY, CLAUDETTE | Redacted | | | | | | | |
| 5586066 | CURT ALLEN | 2309 EAST TUSCARAWAS | | | | CANTON | OH | 44704 | |
| 5586067 | CURT APPLEMAN | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5586068 | CURT D HITE | 7900 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 5586069 | CURT FARNSWORTH | NONE | | | | GILBERT | AZ | 85297 | |
| 5586071 | CURT HAMBY | 1908 SECOND AVE EAST | | | | ONEONTA | AL | 35121 | |
| 4806755 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4806755 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 5586072 | CURT NEW | 1263 N W PHELPS CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5586073 | CURT RYERSEN | 1580 SPRING GATE DRIVEUNIT 4316 | | | | MC LEAN | VA | 22102 | |
| 5586074 | CURT WILLETTE | 4916 OXBOROUGH GARDENS | | | | BROOKLYN PARK | MN | 55443 | |
| 5586075 | CURTEA RUFFIN | 6439 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5429866 | CURTENER MIRANDA | 431 LARZELERE AVE | | | | ZANESVILLE | OH | | |
| 5586077 | CURTFIELD DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | |
| 5586078 | CURTIESHA WILSON | 1512 E 10TH ST APT 44 | | | | JEFFERSONVL | IN | 47130 | |
| 5586080 | CURTIN DANIEL | 572 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5586081 | CURTIN KAREN | 22949 S PINE VALLEY DR | | | | FRANKFORT | IL | 60423 | |
| 5586082 | CURTIN PETER | 4 JESSIE GIBSON WAY | | | | CAPE NEDDICK | ME | 03902 | |
| 5429868 | CURTIN VERNA | 1403 CULVER ST | | | | DOTHAN | AL | | |
| 5586083 | CURTINA WILLIAMS | 1076 E FOREST AVE | | | | DETROIT | MI | 48207 | |
| 4892577 | Curtis 1000 Inc. | Attn. General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| 4845567 | Curtis 1000, Inc | 1001 Sand Pond Rd | | | | Lake Mary | FL | 32746 | |
| 4845567 | Curtis 1000, Inc | 1001 Sand Pond Rd | | | | Lake Mary | FL | 32746 | |
| 5586084 | CURTIS A COOK | 1418 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5429872 | CURTIS AMANDA | 3101 66TH AVE N | | | | MINNEAPOLIS | MN | | |
| 5586085 | CURTIS AMBER | 337PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5429874 | CURTIS AMRON | 5151 E GUADALUPE RD APT 3066 | | | | PHOENIX | AZ | | |
| 5586086 | CURTIS ASHLEY | 2014 MORRIS ST | | | | LECOMPTE | LA | 71346 | |
| 5586087 | CURTIS BARBARA | 1165 LANGSTON DR | | | | BURLINGTON | NC | 27217 | |
| 5586088 | CURTIS BELL | 1386 COVINGTON DR | | | | DECATUR | GA | 30032 | |
| 5586089 | CURTIS BLAYRE | 3929 BONNER ROAD | | | | BALTIMORE | MD | 21216 | |
| 5586090 | CURTIS BOBBIE | 234 ORPHEUS KEYSTONE ROAD | | | | THURMAN | OH | 45685 | |
| 5586091 | CURTIS BOOKER | 305 BOOTH AVE | | | | CANTOMENT | FL | 32570 | |
| 5586092 | CURTIS BOOTH | 2365 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 | |
| 5586093 | CURTIS BRANDI | 1920 NORTH BRIDGE ST APT 312 | | | | CHILLICOTHE | OH | 45601 | |
| 5586094 | CURTIS BRANDY | 724 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5586095 | CURTIS BROWN | 3321 W COUNTY LINE RD | | | | DOUGLASILLE | GA | 30135 | |
| 5586096 | CURTIS BROZOVICH | 1116 W NORTON RD 223 | | | | SPRINGFIELD | MO | 65803 | |
| 5586097 | CURTIS CAROL J | 2712 BURTON AVE NONE | | | | LAS VEGAS | NV | 89102 | |
| 5586098 | CURTIS CAROLYN | 3072 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5429876 | CURTIS CARRIE | 1904 MEADOWBROOK DR | | | | KILLEEN | TX | | |
| 5586099 | CURTIS CATINA | KMART | | | | RALEIGH | NC | 27610 | |
| 5586100 | CURTIS CECILIA | PO BOX 34 | | | | AUBURN | CA | 95603 | |
| 5586101 | CURTIS CHANLER | 1938 BAR PONRD HERFORT ME | | | | HERFORT | ME | 04240 | |
| 5586102 | CURTIS CHARLES | 7 GOOTH ST 302 | | | | GAITHERSBURG | MD | 20878 | |
| 5586103 | CURTIS CHARLOTTE K | 2325 GIUFFRAIS AVE APTC | | | | METAIRIE | LA | 70002 | |
| 5586104 | CURTIS CHARMONIQUE | 5451 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5586105 | CURTIS CLARKSON | 239 W WONDER RD | | | | LEICESTER | NC | 28748 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586106 | CURTIS CORA D | PO BOX 92 | | | | ROCHESTER | VT | 05767 | |
| 5586107 | CURTIS CORRIE | 1094 CHLOE RD | | | | GRUNDY | VA | 24614 | |
| 5586108 | CURTIS D CURRY | 11136 RIAZA SQ APT 3 | | | | ST LOUIS | MO | 63138 | |
| 5586109 | CURTIS DANIELLE | 2704 PENN ST | | | | ST JOSEPH | MO | 64501 | |
| 5586110 | CURTIS DANYELL | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217 | |
| 5586111 | CURTIS DEATON | 3817 GRANADA DRIVE | | | | RICHLAND HILLS | TX | | |
| 5586112 | CURTIS DEVIN | 1876 EXORA DR | | | | N FORT MYERS | FL | 33917 | |
| 5586113 | CURTIS DEXTER | 6923 FOREST TER | | | | LANDOVER | MD | 30168 | |
| 5586114 | CURTIS DOROTHY | 300 GREENWOOD ST | | | | PORT GIBSON | MS | 39150 | |
| 5429878 | CURTIS DOUG | 3901 FALL WHEAT DR COLLIN085 | | | | PLANO | TX | | |
| 5429880 | CURTIS DRAY | 2020 HWY 269 RUTHERFORD149 | | | | CHRISTIANA | TN | | |
| 5586115 | CURTIS EATMON | 522 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 5586116 | CURTIS ELIZABETH | 50 APEAL LANE | | | | LUSBY | MD | 20657 | |
| 5586117 | CURTIS EMILY | 515 N ARDMORE AVE APT 7 | | | | LOS ANGELES | CA | 90004 | |
| 5586118 | CURTIS ERICA | 150 BLAIR DRIVE | | | | CAIRO | GA | 39828 | |
| 5429882 | CURTIS FRANCIS | 68 W HILL DR | | | | WESTMINSTER | MA | | |
| 5586119 | CURTIS FREDERICK L | 1105 CILESTE ST | | | | GREENVILLE | MS | 38703 | |
| 5586120 | CURTIS GC COLLINS | 1537 ABBOTTS CREEK CIR NONE | | | | KERNERSVILLE | NC | 27284 | |
| 5429884 | CURTIS GERALD | 1221 LOIS AVE | | | | APOPKA | FL | | |
| 5586121 | CURTIS GLEN | 3172 ALTA VISTA ST | | | | SARASOTA | FL | 34237 | |
| 5413159 | CURTIS GOLDMAN | 123 PARKVIEW WAY | | | | NEWTOWN | PA | | |
| 5586122 | CURTIS GUTIERREZ | 3114 58TH | | | | LUBBOCK | TX | 79413 | |
| 5586124 | CURTIS HAMPTON | 5276 SW CR 138 | | | | FORT WHITE | FL | 32038 | |
| 5586125 | CURTIS HANK | 9908 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5586126 | CURTIS HARDEN | XXXX | | | | RIVERSIDE | CA | 91761 | |
| 5586127 | CURTIS HART | 27271 SOL HART RD | | | | FRANKLINTON | LA | | |
| 5586128 | CURTIS HETTINGER | 9855 SALEM CHURCH RD | | | | CANAL WINCHES | OH | 43110 | |
| 5586129 | CURTIS HINKLE | 2113 STONE STREET EXT | | | | MEBANE | NC | 27302 | |
| 5586130 | CURTIS HORTON | 907 SNOWDEN DR | | | | BOAZ | AL | 35957 | |
| 5586131 | CURTIS HUDDLE | 320 MOUNT AREA DRIVE | | | | BRISTOL | TN | 37620 | |
| 5586132 | CURTIS HUSBAND | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23875 | |
| 5586133 | CURTIS ISSAC | 395 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601 | |
| 5429886 | CURTIS IVA | 2815 W 28TH ST | | | | BROOKLYN | NY | | |
| 5586134 | CURTIS JAMES | 1712 JEFFERSON AVE C282 | | | | NEWPORT NEWS | VA | 23606 | |
| 5586135 | CURTIS JANAY | 2106 FRANKIE PLACE | | | | RACINE | WI | 53406 | |
| 5586136 | CURTIS JANET | 1826 RAY LEONARD RD | | | | LANDOVER | MD | 20785 | |
| 5586137 | CURTIS JEAN C | 809 OAKLEY STREET | | | | GRAHAM | NC | 27253 | |
| 5586138 | CURTIS JEFFI | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 5586139 | CURTIS JEROME | 501 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5586140 | CURTIS JODI A | 1001 MYRTLE DR | | | | SANTEE | SC | 29142 | |
| 5586141 | CURTIS JOHNNA | 658 SOUTH MAIN ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5586142 | CURTIS JOHNNY | 213 | | | | GRAHAM | NC | 27253 | |
| 5586143 | CURTIS JOHNSON | 180 REASON DR | | | | STLOUIS | MO | 63135 | |
| 5586144 | CURTIS JONES | 10220 FOOTHIL BLVD APT 21 | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586145 | CURTIS JUANITA | 909 SWAN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5586146 | CURTIS KAREN | 1828 S AMMONS ST B | | | | LAKEWOOD | CO | 80232 | |
| 5429888 | CURTIS KATHLEEN | 59 BAYBERRY RD | | | | SCHENECTADY | NY | | |
| 5586147 | CURTIS KAYLA | 128 A SUSAN DR | | | | SUMMERVILLE | SC | 29485 | |
| 5586148 | CURTIS KEN | 733 N KALAHEO AVENUE | | | | KAILUA | HI | 96734 | |
| 5586149 | CURTIS KERREEN | 607 PIPER ST | | | | DURHAM | NC | 27704 | |
| 5586150 | CURTIS KEVIN | 43 GAGE ST | | | | AUGUSTA | ME | 04330 | |
| 5586151 | CURTIS KIM | 1210 BLANCHARD | | | | CIN | OH | 45205 | |
| 5586152 | CURTIS KIMBERLY D | 372 S 393RD W AVE | | | | TERLTON | OK | 74081 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429890 | CURTIS LARRY | 329 WEST 2ND ST WASHOE031 | | | | RENO | NV | | |
| 5586154 | CURTIS LATASHA | 2941 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5586155 | CURTIS LATROYA | 6254 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5586156 | CURTIS LEJUANE J | 220 8TH STREET BLDG A-4 | | | | VINTON | VA | 24179 | |
| 5586157 | CURTIS LESSIE | 2104 LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5586158 | CURTIS LISA | PO BOX 3064 | | | | ST THOMAS | VI | 00803 | |
| 5586159 | CURTIS M IRACKS | 607 AUDREY LN APT 202 | | | | OXON HILL | MD | 20745 | |
| 5586160 | CURTIS MARSHA | 4725 LEWIS PL | | | | ST LOUIS | MO | 63113 | |
| 5586161 | CURTIS MCREYNOLDS | 1909 E AUSTIN BLVD | | | | NEVADA | MO | 64772 | |
| 5586162 | CURTIS MEGAN | 19494 PINE MOUNTAIN DRIVE | | | | GROVELAND | CA | 95321 | |
| 5586163 | CURTIS MERLEINA | 3100 SAGEBRUSH DR | | | | WINSLOW | AZ | 86047 | |
| 5586164 | CURTIS MICHAEL | 201 E AVONDALE DR | | | | GREENSBORO | NC | 27403 | |
| 5586166 | CURTIS MILTON H | 1455 HIGHLAND AVE | | | | GREENVILLE | MS | 38701 | |
| 5586167 | CURTIS MORGAN | 6945 WISTER STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5429892 | CURTIS NICHOLAS | 2017 FOX BLVD | | | | HONOLULU | HI | | |
| 5586168 | CURTIS NICHOLE | 9100 E HARRY ST APT 313 | | | | WICHITA | KS | 67207 | |
| 5586169 | CURTIS ORR | 3133 MEADOWBROOK BLVD | | | | CLEVELAND | OH | 44118 | |
| 5586170 | CURTIS OWENS | 2 BROOKFOREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5429894 | CURTIS PATRICK | 3519 W QUESTA DR | | | | GLENDALE | AZ | | |
| 5586171 | CURTIS PAUL | | | | | | | | |
| 5586172 | CURTIS PAYNE | 1720 E 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5429895 | CURTIS PEARL | PO BOX 26495 | | | | SAN JOSE | CA | | |
| 5586173 | CURTIS PORSCHA L | 1005 E FAIRBANKS STAPT B | | | | TAMPA | FL | 33604 | |
| 5586174 | CURTIS QUISENBERRY | 11601 PEARWOOD PL | | | | AUSTIN | TX | 78758 | |
| 5586175 | CURTIS R CROSSEN | 317 BUSH ST | | | | GARYSBURG | NC | 27832 | |
| 5586176 | CURTIS REBECCA | 10767 RIPLEY RD | | | | PT PLEASANT | WV | 25550 | |
| 5586177 | CURTIS REGINA | 5801 ZACHARYAH WAY | | | | DUBLIN | OH | 43016 | |
| 5586179 | CURTIS RICHARDSON | 1035 STARLANDING RD E | | | | SOUTHAVEN | MS | 38671 | |
| 5586180 | CURTIS RILEY | 1415 SCANLEN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5586181 | CURTIS ROBERSON | 4909 15TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5586182 | CURTIS RODERICK | 1241 MOHICAN TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5586183 | CURTIS RUBY | 5745 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5586184 | CURTIS RUDY | 407 ED ST | | | | FORT WALTON BEACH | FL | 32547 | |
| 5586185 | CURTIS SCAIFE | NA | | | | TUCSON | AZ | 85705 | |
| 5586186 | CURTIS SEALS | 1468 OAK AVE | | | | MUSKEGON | MI | 49442 | |
| 5586187 | CURTIS SHEILA | 442 BURGESS RD WEST | | | | JASPER | GA | 30143 | |
| 5586188 | CURTIS SIMMONS | 847 N MASSASOIT | | | | CHICAGO | IL | 60651 | |
| 5586189 | CURTIS SMITH | 1405 DARREN DR NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5586190 | CURTIS STACEY | 3319 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5586191 | CURTIS STEPHANIE | 11946 ALLISON ST | | | | DRESDEN | OH | 43821 | |
| 5586192 | CURTIS STEVENA | 5510 BAYSHORE CT | | | | LOUISVILLE | KY | 40258 | |
| 5586193 | CURTIS SUSAN | 2540 BROWN DR | | | | FLOWER MOUND | TX | 75022 | |
| 5586194 | CURTIS SUZANNE | 9539 BRANDY STREAM LN | | | | SANDY | UT | 84070 | |
| 5586195 | CURTIS TAMEKA | 17 SW 8TH PLACE APT 201 | | | | WILLISTON | FL | 32656 | |
| 5586197 | CURTIS TAYLOR | 5525 SWEET GUM RD | | | | GLADEWATER | TX | 75647 | |
| 5586199 | CURTIS THELMA | 1744 W 64TH ST | | | | CHICAGO | IL | 60636 | |
| 5586200 | CURTIS THERESA | 208 SHENANDOAH AVE | | | | EDINBURG | VA | 22824 | |
| 5586201 | CURTIS THEROIT | NON | | | | HANKAMER | TX | 77560 | |
| 5429896 | CURTIS THOMAS | 1286 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | | |
| 5586202 | CURTIS THOMAS | 1286 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | 01020 | |
| 5429897 | CURTIS TIMOTHY | 4430 ROSS COURT | | | | HONOLULU | HI | | |
| 5429898 | CURTIS TOBY | 14801 N ATLAS RD | | | | RATHDRUM | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1431 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586203 | CURTIS TOLEDO INC | P O BOX 018048 | | | | ST LOUIS | MO | 63150 | |
| 5586204 | CURTIS TONY | 206 SABLE TRACE DR | | | | ACWORTH | GA | 30102 | |
| 5586205 | CURTIS TRACEY C | 235 E RAY RD 2014 | | | | CHANDLER | AZ | 85225 | |
| 5429900 | CURTIS TRACY | 8220 HICKORY DR | | | | KING GEORGE | VA | | |
| 5586206 | CURTIS TYLER | 4804 CARDINAL DR | | | | SALISBURY | MD | 21804 | |
| 5586207 | CURTIS WILLIAMS | 503 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90401 | |
| 5586208 | CURTIS YALONDA | 839 COLLINGTON AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5586209 | CURTISCOLEMAN JALEESA | 1714 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5586210 | CURTISHA HONOR | 2340 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5586211 | CURTISHA LYNCH | 20 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | |
| 5586212 | CURTISHA R LYNCH | 1912 IDLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| 5586213 | CURTISHA WILSON | 24313 ROSEMARIE ST | | | | WARREN | MI | 48089 | |
| 5586214 | CURTISINGER KEITH R | 1439 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| 5586215 | CURTISS CONRAD | 114 ROSEWELL WAY | | | | SAN JOSE | CA | 95138 | |
| 5429902 | CURTISS JOHN | 1042 LILY WAY | | | | ODENTON | MD | | |
| 5586216 | CURTISS KIEANA | 948 MCFARLAND AVE | | | | WILMINGTON | CA | 90744-3626 | |
| 5586217 | CURTISS LISA | 526 PLANTATION DR | | | | SURFSIDE | SC | 29575 | |
| 5586218 | CURTISS NANCY | 201 HWY 30 | | | | BALDWYN | MS | 38824 | |
| 5429904 | CURTISS URIAH | 3120 N 25TH ST | | | | MCALLEN | TX | | |
| 5586219 | CURTISTINE WALKER | XXX | | | | XXX | CA | 92113 | |
| 5586220 | CURTLEY SUE | 3015 CRYSTAL BLVARD | | | | JEFFERSONVILLE | IN | 40212 | |
| 5586221 | CURTO CURTIS | 12705 CORONATION RD | | | | HERNDON | VA | 20171 | |
| 5586222 | CURTON VANESSA | 4121 BETHANIA STATION RD APT 1 | | | | WINSTON SALEM | NC | 27106 | |
| 5586224 | CURTS MARK | --14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 5586225 | CURTUIS JAMES | 1449 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5429906 | CURTY TIM | 70 CRANBERRY LN | | | | CHESHIRE | CT | | |
| 5586226 | CURTYSIA MEANS | 8624 PACIFIC AVE S APT2 | | | | TACOMA | WA | 98444 | |
| 5586227 | CURUZ KEREN | 403 TOLEDO AVE APT 1 | | | | MISSION | TX | 78572 | |
| 5429908 | CURVAN JAMES | 704 W NASH ST | | | | TERRELL | TX | | |
| 4910719 | Curvature, Inc. | Attn: Robert Jones | 2810 Coliseum Centre Drive | Suite 600 | | Charlotte | NC | 28217 | |
| 5429910 | CURVES VICTOR | 518 AUDUBON PL | | | | SARASOTA | FL | | |
| 5804054 | Curvier, James | Redacted | | | | | | | |
| 5586228 | CURVIN QUASHIE | 2170 ATLANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 5586229 | CURVINA LISA | CONDOINMIO APR 183 AVE BULEVAR | | | | TOA BAJA | PR | 00949 | |
| 5586230 | CURVINIA FLOYD | 267 WEST NORTHBEND RD | | | | CINCINNATI | OH | 45216 | |
| 5586232 | CUSAAC LACHARNISE | 4101 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 5586233 | CUSACK GRACE | 606 N SANBORN ST | | | | FLORENCE | SC | 29503 | |
| 5586234 | CUSACK GREG | 875 POPLAR ST | | | | SANTA CLARA | CA | 95050 | |
| 5429912 | CUSACK JACKIE | POB 699 ELKHART039 | | | | BRISTOL | IN | | |
| 5586235 | CUSACK JOHNETTA | 2745 | | | | ATLANTA | GA | 30354 | |
| 5586236 | CUSACK RICHARD | 2746 W MAIN ST | | | | SALEM | VA | 24153 | |
| 5429914 | CUSANERO ALMA | 8919 171ST ST APT 4A | | | | JAMAICA | NY | | |
| 5824819 | Cusato, Christine | Redacted | | | | | | | |
| 5429916 | CUSELLA ASHLEY | 4651 EXPLORER DR APT 103 | | | | MELBOURNE | FL | | |
| 5586239 | CUSHENBERRY AYANNA | 5470 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 5586240 | CUSHENBERRY HELEN | 4395 N OLNEY | | | | INDIANAPOLIS | IN | 46205 | |
| 5586241 | CUSHINBERRY IGNACIA | 4602 45TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5586242 | CUSHINBERRY MOZELLA | 3613 SE HUMBOLDT ST | | | | TOPEKA | KS | 66605 | |
| 5586243 | CUSHITE NIMSHI | 2701 N 16TH ST 316 | | | | PHOENIX | AZ | 85007 | |
| 4884672 | CUSHMAN & WAKEFIELD INC | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 5848027 | Cushman & Wakefield, Inc. | c/o Holland & Knight LLP | Attn: Arthur Rosenberg and Marc Antonecchia | 31 West 52nd Street | | New York | NY | 10019 | |
| 5429920 | CUSHMAN ALAN | 6082 CHETWIND DR | | | | CICERO | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429922 | CUSHMAN ANTHONY | 403 GOLD STAR HWY | | | | GROTON | CT | | |
| 5586244 | CUSHMAN ASHLEE | 109 WESTPORT DR | | | | COLUMBIA | SC | 29223 | |
| 5429924 | CUSHMAN DONNA | 1300 CROSSING PLACE APT 2031A | | | | AUSTIN | TX | | |
| 5429926 | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | | |
| 5586245 | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | |
| 5586246 | CUSHSHON WYNEIR | 3724 PALM ST UNIT 1F | | | | ST LOUIS | MO | 63107 | |
| 5586247 | CUSI ARELLANO | 3553 E 55 TH ST | | | | MAYWOOD | CA | 90270 | |
| 5586248 | CUSICK JAMIE | 16761 N MOUNT MORIAH RD | | | | MARSHALL | IL | 62441 | |
| 5586249 | CUSICK SARAH M | 99 SENECA | | | | RITTMAN | OH | 44270 | |
| 5586250 | CUSIMANO GINA | 9664 LEAGUE | | | | UPPER LAKE | CA | 95485 | |
| 5586251 | CUSKAS RICHARD | 127 MILL LANE | | | | SALEM | VA | 24153 | |
| 5586252 | CUSOLITO SAMANTHA | 1 PARK VIEW | | | | NORTH READING | MA | 01864 | |
| 5844323 | Cussaboom Marketing, Inc | Bill Cossaboom | 233 1/2 Roycroft Ave | | | Long Beach | CA | 90803 | |
| 5586253 | CUSSANDRA BROOKS | 5514 ST MARYS RDAPT A | | | | COLUMBUS | GA | 31907 | |
| 5429928 | CUSSEN RICHARD | 11 FORGE RD PLYMOUTH023 | | | | KINGSTON | MA | | |
| 5586254 | CUSSON WILLIAM | 315 CONCORD ST 1 | | | | MANCHESTER | NH | 03104 | |
| 5586255 | CUSTER CINDY | 331 DIVISION ST | | | | JEANNETTE | PA | 15644 | |
| 5429930 | CUSTER DEANNA | 3200 EDWARDS HOLLOW CV | | | | AUSTIN | TX | | |
| 5429932 | CUSTER DIANE | 3515 WHEELER ST WESTMORELAND129 | | | | HUNKER | PA | | |
| 5586256 | CUSTER MARILYN | PO BOX 3702 | | | | APOLLO BEACH | FL | 33572 | |
| 5586257 | CUSTER MARTHA | 826 5 W 12TH | | | | CASPER | WY | 82601 | |
| 5429934 | CUSTER RANDALL | 2608 N OAKLAND AVE | | | | SPRINGFIELD | MO | | |
| 5429936 | CUSTER THERESA | 266 COLCHESTER TPKE | | | | EAST HADDAM | CT | | |
| 4422897 | CUSTER, DEBRA J | Redacted | | | | | | | |
| 5429938 | CUSTIS DAN | 375 BONNEWITZ AVE | | | | VAN WERT | OH | | |
| 5413171 | CUSTIS DORIS | XXX | | | | BERRYVILLE | VA | | |
| 5586258 | CUSTIS JETAUN | 1404 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5586259 | CUSTIS MARGARET | PO BOX 51 | | | | ATLANTIC | VA | 23303 | |
| 5586260 | CUSTIS RICHELLE | 615 NORTH STREET | | | | HAMPTON | VA | 23663 | |
| 5586261 | CUSTIS TONY | 161 ROSE CT APT 10 | | | | NEWPORT NEWS | VA | 23603 | |
| 5586262 | CUSTODIO KATHY | URB VILLA CONTESA CALLE BORGO | | | | BAYAMON | PR | 00956 | |
| 5586263 | CUSTODIO LOURDES | URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5413173 | CUSTOM BROTHERS LLC | 20555 DEVONSHIRE STREET STE 525 | | | | CHATSWORTH | CA | | |
| 5429940 | CUSTOM CREATIONS | 96 CENTRAL AVE | | | | ECRU | MS | | |
| 5413175 | CUSTOM FLOOR SURFACE INSTALLATION CORP | 7225 NW 173 DR | | | | HIALEAH | FL | | |
| 5586264 | CUSTOM IMAGE SOLUTIONS | 565 COUNTRY RIDGE RD | | | | BEDFORD | PA | 15522 | |
| 5413177 | CUSTOM INNOVATIONS | | | | | | | | |
| 4131701 | Custom Landscape Contractors | 2411 US Highway 22 SW | | | | Washington CH | OH | 43160 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 5429942 | CUSTOM MIKE T | 7818 HWY 6 | | | | NAVASOTA | TX | | |
| 5413179 | CUSTOM PERSONALIZATION SOLUTIO | | | | | | | | |
| 5413181 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | | |
| 5586265 | CUSTOMER CUSTOMER | NO INFO | | | | NO | NJ | 07060 | |
| 5586266 | CUSTOMER LETTIMORE | 5140 NW 7TH AVE | | | | MIAMI | FL | 33161 | |
| 4880439 | CUSTOMER MINDED ASSOCIATES INC | P O BOX 1289 | | | | LUTZ | FL | 33548 | |
| 4583386 | Customer Minded Associates, Inc. | Attn: Jeff LaPace, President | PO Box 66509 | | | St. Petersburg | FL | 33736 | |
| 5586267 | CUSTOMER SEARS C | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5429944 | CUSTONSON CRYSTAL | 6105 CASTLE BAY DR | | | | LAS VEGAS | NV | | |
| 5586268 | CUSTORDER XIOMARA PEREZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5429946 | CUSUMANO BETTY | 130 W 6TH ST | | | | ADRIAN | MO | | |
| 5586269 | CUSUMANO RACHELLE | 111 BELL HILL DR | | | | GRAFTON | VA | 23692 | |
| 5586271 | CUTBERTSON KENYATA | 2314 DALEY CIR | | | | CONCORD | NC | 28025 | |
| 5429948 | CUTCHALL RUSSELL | 106B KAROL STREET | | | | FORT HUACHUCA | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586272 | CUTCHALOW JACKIE | 616 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5586273 | CUTCHEMBER BERNITA | 122 LINDEN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5586274 | CUTCHEMBER LAURIN | 3456 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748 | |
| 5429949 | CUTCHIN JOY | 181-20 140 AVE QUEENS 081 | | | | SPRINGFIELD GARDENS | NY | | |
| 5586275 | CUTCHIN KEVIN | P O BOX 180 | | | | NEWPORT NEWS | VA | 23607 | |
| 5586276 | CUTCHIN MECHELE | NONE | | | | COURTLAND | VA | 23837 | |
| 5586277 | CUTCHIN NADINE | 828 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5586278 | CUTCHLOW NATOSHA | 9704 E 79TH PLACE | | | | RAYTOWN | MO | 64138 | |
| 5586279 | CUTHAIR MERCEDES | PO BOX 603 | | | | TOWAOC | CO | 81334 | |
| 5586280 | CUTHAIR MYRON B | PO BOX 504 | | | | TOWAOC | CO | 81334 | |
| 4867988 | CUTHBERT GREENHOUSES INC SBT | 4900 HENDRON ROAD | | | | GROVEPORT | OH | 43125 | |
| 5586281 | CUTHBERT JOE | 50 WARSAW ISLAND RD | | | | SAINT HELENA | SC | 29920 | |
| 5429951 | CUTHBERTPAYNE VALORY | 27 BIRCHWOOD ROAD | | | | SEYMOUR | CT | | |
| 5429953 | CUTHBERTSON AMBER | 5080 SOUR RUN RD | | | | WELLSTON | OH | | |
| 5429955 | CUTHBERTSON MELANIE | 140 N 15TH ST | | | | EAST ORANGE | NJ | | |
| 5586282 | CUTHBERTSON SHAVON | 702 WILSON RD | | | | SALISBURY | NC | 28144 | |
| 5586283 | CUTHILL CAROLE | 828 BROAD MUSKEG RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5586284 | CUTHRELL ALEXIS M | 626 E BANK ST | | | | SALISBURY | NC | 28144 | |
| 5586285 | CUTHRELL DAVID | 2475 LAKESIDE DR | | | | FREDERICK MD | MD | 21702 | |
| 5586286 | CUTHRELL KERRY | 425 RAIN VALEY RD | | | | YORK | PA | 17403 | |
| 5586287 | CUTINO JONATHAN E | URB VERSALLES C 8G6 | | | | BAYAMON | PR | 00959 | |
| 5586288 | CUTKELVIN HEIDY | 201 BRANCH AVE | | | | RED BANK | NJ | 07701 | |
| 5586289 | CUTLER AQUIA | 4664 STILLMEADOW DR 104 | | | | WILMINGTON | NC | 28412 | |
| 5586290 | CUTLER CRAIG | 5555 YELLOWSTONE | | | | CHUBBUCK | ID | 83202 | |
| 5429957 | CUTLER DAVE | 55 CHAPEL STREET SUITE 300 | | | | NEWTON | MA | | |
| 5586291 | CUTLER EUNICE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5586292 | CUTLER MARILYN | 6031 NORSE DR | | | | JAX | FL | 32244 | |
| 5429959 | CUTLER NATHANIEL | 10897 SW MERLIN CT | | | | WILSONVILLE | OR | | |
| 5586293 | CUTLER TAINA | 35 RIVER DR S APT 1411 | | | | JERSEY CITY | NJ | 07310 | |
| 5586294 | CUTLER UNIS | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5429960 | CUTLER VICTORIA | 48 HARVEST ST | | | | LYNN | MA | | |
| 5429962 | CUTLERIWALA MURTUZA | 3484 WARBURTON AVE APT 14 | | | | SANTA CLARA | CA | | |
| 5586295 | CUTLEY KRISTAL | ADDRESS | | | | LOS ANGELES | CA | 90250 | |
| 5586296 | CUTLIP DAVID | 12340 DONNELSON ROAD | | | | SEMINOLE | AL | 36574 | |
| 5586297 | CUTLIP SABRINA | 3212 MAURY RIVER ROAD | | | | LEXINTON | VA | 24450 | |
| 5586298 | CUTLIP SUE | 2525 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2338 | |
| 5586299 | CUTNER ROBIN | 12705 THRAVES | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5586300 | CUTNO ALEZZIA | 2125 SOUTH DARLA AVE | | | | GONZALES | LA | 70737 | |
| 5586301 | CUTRER AUDREY | 48664 SIBLEY RD | | | | TICKFAW | LA | 70466 | |
| 5413182 | CUTRER MICHAEL | 2400 PARKLAND DRIVE NE | | | | ATLANTA | GA | | |
| 5586302 | CUTRERA GIOVANINA | 4720 E 6TH ST | | | | KANSAS CITY | MO | 64214 | |
| 5586303 | CUTRIGHT DEBBIE A | 97 E TOWNE PL | | | | TITUSVILLE | FL | 32796 | |
| 5429964 | CUTRIGHT RUTH | 100 NORTH MEADOW LANE | | | | MONTGOMERY CITY | MO | | |
| 5429966 | CUTRONA CINDY | 4 KAYLEN PL | | | | HAZLET | NJ | | |
| 5586305 | CUTRONE JEFF | 33 BURT ST | | | | ACUSHNET | MA | 02743 | |
| 5586306 | CUTSHALL CHRISTINA M | 849 KINGSTON AVE | | | | TOLEDO | OH | 43605 | |
| 5586307 | CUTSHAW AMANDA | 145 RUGBY FOREST LANE | | | | SANFORD | ME | 04073 | |
| 5586308 | CUTSHAW VESTA | HWY 96 | | | | NEWPORT | TN | 37821 | |
| 5429968 | CUTSINGER WENDY | 2464 WILLOW WAY DRIVE COOK 031 | | | | COMMERCE TOWNSHIP | MI | | |
| 5586309 | CUTSINGER WILLIAM | 2117 E 52ND PL | | | | TULSA | OK | 74105 | |
| 5586310 | CUTTER FORD INC | 98-015 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1434 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866307 | CUTTER GREEN LLC | 3575 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 5586311 | CUTTER PATRICK | 2845 BUTTERMILK CIR | | | | COLORADO SPGS | CO | 80918 | |
| 4862097 | CUTTER POWER SALES LLC | 1855 WHIPPLE AVE NORTHWEST | | | | CANTON | OH | 44708 | |
| 4886228 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OAKLAHOMA CITY | OK | 73109-2116 | |
| 5586312 | CUTTERS PLUMBING LLC | 1012 SW 25ST | | | | OAKLAHOMA CITY | OK | 73169 | |
| 4863795 | CUTTERS SUPPLY INC | 235 ROOSEVELT AVENUE | | | | ENUMCLAW | WA | 98022 | |
| 5586313 | CUTTILL MICHELLE | 641 N QUEEN RIDGE CT | | | | INDEPENDENCE | MO | 64056 | |
| 5586314 | CUTTING AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01420 | |
| 5586315 | CUTTING AMBERLEE | 71 COTTAGE ST | | | | FITCHBURG | MA | 01420 | |
| 5586316 | CUTTING EDGE SMALL ENGINE REPA | | | | | | | | |
| 4134286 | Cutting Edge Small Engine Repair LLC | 735 Shotgun Rd | | | | Tarrytown | GA | 30470 | |
| 5586317 | CUTTINO KATHRYN | 808 PINE ACRES DR | | | | FLORENCE | SC | 29501 | |
| 5586318 | CUTTINO TAMEKO | 3282 NW 13TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5429974 | CUTTITTA ASHLEE | 6225 HOSFORD RD | | | | GALION | OH | | |
| 5586319 | CUTTS MICHELLE C | 237 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5586320 | CUTWAY CONRAD | 102E600S6 | | | | IVANS | UT | 84738 | |
| 5413184 | CUTWAY NATHEN | 106 BEAVER TRAIL | | | | HUBERT | NC | | |
| 5586321 | CUULLUM CHRISTA N | 19108 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 5586322 | CUVES NORAMA | 3421 OLD VINEYARD RD APT | | | | WS | NC | 27103 | |
| 5586324 | CUXUM ANGELINA | 6431 PARK MANOR DR | | | | METAIRIE | LA | 70003 | |
| 5413186 | CUYAHOGA FALLS MUN CRT | 2310 2ND ST | | | | CUYAHOGA FALLS | OH | | |
| 5586325 | CUYLER CASSANDRA | 4704 HERITAGE ST | | | | SAVANNAH | GA | 31405 | |
| 5586326 | CUYLER CLEMENTINE | 4552 SAN SEBASTIAN CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5586327 | CUYLER DEWANE | 469 SCARLATTI CT | | | | OCOEE | FL | 34761 | |
| 5429976 | CUYLER JERRELL | 509 E MENDELL AVE | | | | GLENNVILLE | GA | | |
| 5429978 | CUYLER KATHLEEN | 919 W MAPLECREST DR | | | | SANFORD | MI | | |
| 5586328 | CUYR RE G | BOX 33 | | | | DEVLIN | MN | 56649 | |
| 5429980 | CUZ FELIX | 58 BROOKVIEW DR | | | | WOODLAND PARK | NJ | | |
| 4774147 | CUZCO, WILIAN | Redacted | | | | | | | |
| 5586329 | CUZZI TAMMY | 7 EMERSON LANE | | | | RINDGE | NH | 03461 | |
| 5586330 | CUZZORT PATRICK | 1218 NORTH HAMILTON STREET | | | | DALTON | GA | 30721 | |
| 5586331 | CUZZORT SHERRY | 587 HOLCOMB RD | | | | RINGGOLD | GA | 30736 | |
| 5429982 | CVACH BARBARA | 7801 OAKLEIGH ROAD | | | | BALTIMORE | MD | | |
| 5586332 | CVC LEGAL SOLUTIONS INC | 2255 BUSINESS WAY | | | | RIVERSIDE | CA | 92501 | |
| 5429984 | CVIK HENRY | 1603 BELLAIRE AVE | | | | PEKIN | IL | | |
| 5429986 | CVRK MEFAIL | 521 CHADBORN CT 521 CHADBORN CT | | | | LAWRENCEVILLE | GA | | |
| 5429988 | CVT CARE OF ALISON BECKMAN | 2356 UNIVERSITY AVE W | | | | SAINT PAUL | MN | | |
| 5853433 | CWork Solutions L.P. | c/o Thompson Hine LLP | Attn: Scott E. Prince | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| 5413190 | CWORKS SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | | |
| 5586333 | CY ROSS GRUBE | 1202 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5586334 | CYAMARA RAMOS SOTO | BO BAJOS SECT PALENQUE CARR | | | | PATILLAS | PR | 00723 | |
| 5413192 | CYBER PRO SERVICE INC DBA | 3799 PARADISE POINTE | | | | DULUTH | GA | | |
| 4139976 | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 2221 Salem Road | | | | Watkinsville | GA | 30677 | |
| 5413194 | CYBERCARTEL INTERNATIONAL INC | 130 PINEVIEW DR | | | | AMHERST | NY | | |
| 5413196 | CYBERSTORM LLC | 300 DELAWARE AVENUE SUITE 210 249 | | | | WILLMINGTON | DE | | |
| 4867836 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | |
| 5586335 | CYBILL C ROMAN | 61 MARTENSE STREET | | | | BROOKLYN | NY | 11226 | |
| 5413198 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 4863010 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 5413200 | CYCLINGDEAL USA INC | 1733 W 2ND ST | | | | POMONA | CA | | |
| 5586336 | CYDMARIE ESTRELLA | PO BOX 5333 | | | | RIO GRANDE | PR | 00745 | |
| 5586337 | CYERA TOONE | 1670 KARON DR | | | | COL | OH | 43219 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586338 | CYERIA ARMSTRONG | 150 AMBROISE ST | | | | LAFAYETTE | LA | 70501 | |
| 5586339 | CYLE FRANK | 2540 BROOKWOOD STR B6 | | | | HARRISBURG | PA | 17104 | |
| 5586340 | CYLE FREDA | 625 HIDDEN VALLEY DRIVE | | | | DEMOREST | GA | 30535 | |
| 5586341 | CYLER PATRICIA | 9615 HOPKINS RD | | | | GLEN ST MARY | FL | 32040 | |
| 5586342 | CYLINDA SMITH | 1820E 6 | | | | ANDERSON | IN | 46012 | |
| 4129654 | Cymax Stores USA LLC | 310-4170 Still Creek Drive | | | | Burnaby | BC | V5C 6C6 | Canada |
| 4129654 | Cymax Stores USA LLC | 310-4170 Still Creek Drive | | | | Burnaby | BC | V5C 6C6 | Canada |
| 5413204 | CYMAX STORES USA LLC | 12020 SUNRISE VALLEY DRIVE | | | | RESTON | VA | | |
| 5586343 | CYMBREONA HARRIS | 25574 TOGSKEN RD | | | | EUCLID | OH | 44123 | |
| 5586344 | CYMETTIA GOODWIN | 309 STAPP ST | | | | WIGGINS | MS | 39577 | |
| 5586345 | CYMTHIA MORRIS | 27651 TUNGSTEN | | | | ECULID OHIO | OH | 44321 | |
| 5586346 | CYNDA AUGUSTIN MARTIN | 320 NW 39TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5586347 | CYNDEE COWAN | 13310 NEW ACADIA LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5586348 | CYNDI BOULDEN | 10 CHIPPENDALE CIR | | | | NEWARK | DE | 19713 | |
| 5586349 | CYNDI CHILDRESS | 20618 LAWRENCE 2175 | | | | AURORA | MO | 65605 | |
| 5586350 | CYNDI CONNARD | PO BOX 18393 | | | | KNOXVILLE | TN | 37928 | |
| 5586352 | CYNDI HENLEY | 3861 KINGFISH DR | | | | ST PETE | FL | 33705 | |
| 5586353 | CYNDI SEITZ | 19 THORNAPPLE DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 5586354 | CYNDIA HERNANDEZ | 21 ASHLEY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5586355 | CYNDY BROWN | 13 SHULL CIR APT A | | | | CANTON | NC | 28716 | |
| 5586356 | CYNDY MCCLAIN | 10904 MINTER CT | | | | AUSTIN | TX | 78750 | |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | | |
| 5586357 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 5586358 | CYNIQUA EDDIE | MARYLAND ST | | | | GARY | IN | 46407 | |
| 5586359 | CYNNAMON EDN BROWN GHOLAR | 15263 HOOK BLV APB17 | | | | VICTORVILLE | CA | 92368 | |
| 5586360 | CYNONDRIA HOLLIS | 5807 BUTTLER DR APT6 | | | | PC | FL | 32404 | |
| 5586361 | CYNQUETTA SCOTLAND | 108 BAYHILL CIR | | | | ANDERSON | SC | 29625 | |
| 5586362 | CYNTCHIA NEWINE | 10000 | | | | OMAHA | NE | 68147 | |
| 5586363 | CYNTHAI L BENNETT | 909 NORTH GUADALUPE | | | | CARLSBAD | NM | 88220 | |
| 5586364 | CYNTHERIA TAYLOR | 6041 NW 9 AVE | | | | MIAMI | FL | 33127 | |
| 5586365 | CYNTHEY MEDLIN | POB 947 | | | | KANNAPOLIS | NC | 28082 | |
| 5586366 | CYNTHIA | KALANIANAOLE HWY | | | | WAIMANALO | HI | 96795 | |
| 5586367 | CYNTHIA A BROWN-SMITH | 8127 KYLE CT | | | | STOCKTON | CA | 95210 | |
| 5586368 | CYNTHIA A EVANS | 2349 GREEN STREET SE 104 | | | | WASHINGTON | DC | 20020 | |
| 5586369 | CYNTHIA ACALA | 473 BORRETT | | | | EL PASO | TX | 79907 | |
| 5586371 | CYNTHIA ADKINS | 120 FAYE STREET | | | | ENTERPRISEAL | AL | 36330 | |
| 5586372 | CYNTHIA AGUILERA | NOT AVAILABLE | | | | EL PASO | TX | 79932 | |
| 5586373 | CYNTHIA ALCANTAR | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5586374 | CYNTHIA ALCAZAR | 1633 E 4TH ST | | | | LONG BEACH | CA | 90802 | |
| 5586375 | CYNTHIA ALLEN | 3301 FIRELIGHT LN | | | | BALTIMORE | MD | 21207 | |
| 5586376 | CYNTHIA ALMANZA | 23731 LEGEND GLN | | | | SAN ANTONIO | TX | 78260 | |
| 5586377 | CYNTHIA ALSUP | 140 AVON ST | | | | LOWELL | MA | 01854 | |
| 5586378 | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | |
| 5586379 | CYNTHIA ARMITAGE | PO BOX 1544 | | | | PORT ANGELES | WA | 98362 | |
| 5586380 | CYNTHIA ARNOLD | 4130 PINE MILL DRIVE | | | | VALDOSTA | GA | 31601 | |
| 5586381 | CYNTHIA ARSHAD | 3449 CEDAR TERRACE DR | | | | WATERLOO | IA | 50702 | |
| 5586382 | CYNTHIA AUSTIN | 1514 CARRIDALE ST SW APT107 | | | | DECATUR | AL | 35601 | |
| 5586383 | CYNTHIA B JIMMIE | PO BOX 141 | | | | SMITH LAKE | NM | 87365 | |
| 5586384 | CYNTHIA B JOHNSON | 3255 HURLOCK PL | | | | WALDORF | MD | 20601 | |
| 5586385 | CYNTHIA BACETTY | 103 FOXWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5586386 | CYNTHIA BACKUS | 5915 W 157TH ST | | | | SHAWNEE MSN | KS | 66223 | |
| 5586387 | CYNTHIA BAFFOEBONNIE | 2866 JAMESTOWN COURT SOUTH | | | | MIISHAWKA | IN | 46545 | |
| 5586388 | CYNTHIA BARNES | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586389 | CYNTHIA BATES | 11360 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5586390 | CYNTHIA BEDGOOD | 400 W CENTRAL AVE | | | | BUSHNELL | FL | 33513 | |
| 5586391 | CYNTHIA BENSON | 12 HEPWORTH PL | | | | WEST ORANGE | NJ | 07052 | |
| 5586392 | CYNTHIA BENTON | 3328 TIMBERLANE WAY | | | | HARVEY | LA | 70058 | |
| 5586394 | CYNTHIA BLANCHAND | 324 WHIPPLE AVE | | | | CAMPBELL | OH | | |
| 5586395 | CYNTHIA BLAND | 1800 BOYDTIN PLANK ROAD | | | | PETERSBURG | VA | 23805 | |
| 5586396 | CYNTHIA BLYE | 114 MCINTIRE LANE | | | | RALEIGH | NC | 27612 | |
| 5586397 | CYNTHIA BOLT | 6312 HWY 81 S | | | | STARR | SC | 29684 | |
| 5586398 | CYNTHIA BOULER | 604 MOUNTAIN QUAIL DR | | | | CHARLOTTE | NC | 28216 | |
| 5586399 | CYNTHIA BOUYER | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5586400 | CYNTHIA BRADLEY | 2312 INDIAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5586401 | CYNTHIA BRAMLETT | 711 ST ANTHONY AVE | | | | ST PAUL | MN | 55014 | |
| 5586402 | CYNTHIA BRAMLUTT | 678 PASCAL AVE | | | | ST PAUL | MN | 55107 | |
| 5586403 | CYNTHIA BRITTON | 902 FORD ST | | | | PARKERSBURG | WV | 26104 | |
| 5586404 | CYNTHIA BROOKS | 227 PRESLEY | | | | STLOUIS | MO | 63137 | |
| 5586405 | CYNTHIA BROTHERS | ADDRESS | | | | WASHINGTON | DC | 20907 | |
| 5586406 | CYNTHIA BROWN | NONE | | | | NONE | MO | 63701 | |
| 5586407 | CYNTHIA BRUNER | 4621 NW 28TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5586408 | CYNTHIA BRYANT | 406 E HICKORY RIDGE | | | | GLENWOOD | IL | 60438 | |
| 5586409 | CYNTHIA BUNO | 6152 MAJESTIC WIND AVE | | | | LAS VEGAS | NV | 89122 | |
| 5586410 | CYNTHIA BURBANK | 8775 CONTEE RD APT 202 | | | | MONTPELIER | MD | 20708 | |
| 5586411 | CYNTHIA BUSH | 237 EUSTIS ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 5586412 | CYNTHIA BUTCHER | 1113 MARLOWE ST | | | | FREDRICKTOWN | MO | 63645 | |
| 5586413 | CYNTHIA C BAIN | 1246 N LAUREL AVE | | | | W HOLLYWOOD | CA | 90046 | |
| 5586414 | CYNTHIA C CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 5586415 | CYNTHIA C REID | 17045 SAVAGETOWN ROAD | | | | PAINTER | VA | 23420 | |
| 5586416 | CYNTHIA C WALLS | 224 SIMMONS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5586417 | CYNTHIA CABELL | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5586418 | CYNTHIA CALAMIA | 26620 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5586419 | CYNTHIA CALDWELL | 13718 W PEAK DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5586420 | CYNTHIA CAMPOS | 145 N WILLIAMS RD | | | | SAN BENITO | TX | 78586 | |
| 5586421 | CYNTHIA CANNADY | 2705 WEST 18TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5586422 | CYNTHIA CANNON | 116 GOOD RD | | | | LANDRUM | SC | | |
| 5586423 | CYNTHIA CAREY | 3621 LOST DUTCHMAN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5586424 | CYNTHIA CARL EILAND JOHNS | 308 N 48TH STREET | | | | OMAHA | NE | 68131 | |
| 5586425 | CYNTHIA CARLIN | 10220 FOOTHILL BLVD APT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586426 | CYNTHIA CARMONA | 4203 NORTH HIGHWAY 146 | | | | BAYTOWN | TX | 77521 | |
| 5586427 | CYNTHIA CARNEY | 910 N KUNEY ST | | | | ABILENE | KS | 67410 | |
| 5586428 | CYNTHIA CARNISH | 1227 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5586429 | CYNTHIA CARR | 5610 RACHEL CT | | | | ARLINGTON | TX | 76017 | |
| 5586430 | CYNTHIA CARRTATUM | 24705 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5586431 | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | |
| 5586432 | CYNTHIA CASSIS | 814 SW 30TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5586433 | CYNTHIA CASSON | 3386 RECTOR ROAD | | | | MORNING VIEW | KY | 41063 | |
| 5586435 | CYNTHIA CASTILLO | 7810 BANTRY COURT | | | | SAN ANTONIO | TX | 78240 | |
| 5586436 | CYNTHIA CASTRO KERR | 2505 BELMONT AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5586437 | CYNTHIA CAZARES | 710 E SAN YSIDRO BLVD 206 | | | | SAN DIEGO | CA | 92173 | |
| 5586438 | CYNTHIA CEINCITY | 4722 SEATTLE ST | | | | STL | MO | 63121 | |
| 5586439 | CYNTHIA CELADO | 35 CUNARD ST APT 5 | | | | BOSTON | MA | 02120 | |
| 5586441 | CYNTHIA CHABES | 8161 CENTURY CIR E APT 5 | | | | INDIANAPOLIS | IN | 46230 | |
| 5586442 | CYNTHIA CHAPINSKI | ENTER | | | | DULUTH | MN | 55807 | |
| 5586443 | CYNTHIA CHERRY | 13785 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| 5586444 | CYNTHIA CISNEROS | 2313 E PIRU | | | | COMPTON | CA | 90222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1437 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586445 | CYNTHIA CISNEROZ | PO BOX 3500 | | | | MERCED | CA | 95344 | |
| 5586446 | CYNTHIA CLARK | 9614 CHICAGO HEIGHTS BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 5586447 | CYNTHIA CLIFTON | 4312 LAKESIDE DR | | | | BEMUS POINT | NY | 14712 | |
| 5586448 | CYNTHIA COLE | 112 BRADLEY AVE | | | | MERIDEN | CT | | |
| 5586449 | CYNTHIA COLLINS-DUBREE | PO BOX 843 | | | | TOMPKINSVILLE | KY | 42167 | |
| 5586450 | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | |
| 5586451 | CYNTHIA COOKS | 7090 PIZZOLI PLACE | | | | RANCHO CUCAMONGA | CA | 91724 | |
| 5586452 | CYNTHIA COOPER | 107 ARAGONA DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586453 | CYNTHIA CORSARO | 615 34TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5586454 | CYNTHIA CORTES | 1616 PEREGRINE FALCON WAY | | | | ORLANDO | FL | 32837 | |
| 5586455 | CYNTHIA CRAIG | 1511 LOCK RD | | | | LARWENCEBURG | KY | 40342 | |
| 5586456 | CYNTHIA CRAWFROD | 6601 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 5413216 | CYNTHIA CRAWLEY | 52 BUMFAGON ROAD | | | | LOUDON | NH | | |
| 5586458 | CYNTHIA CRUM | 8 GEER RD TRLR 14 | | | | HUDSON FALLS | NY | 12839 | |
| 5586459 | CYNTHIA CUEVAS | 2809 EVERGREEN WAY | | | | SAN JOSE | CA | 95121 | |
| 5586460 | CYNTHIA CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 5586461 | CYNTHIA CURLY | 2701 STERLINGTON ROAD | | | | MONROE | LA | 71203 | |
| 5586463 | CYNTHIA D FORE | 21 RABBIT HOLLOW DR | | | | CANDLER | NC | 28715 | |
| 5586464 | CYNTHIA D IVERY | 406 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5586465 | CYNTHIA D SELBY | 3520 ABROATH DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5413218 | CYNTHIA DANIEL | PO BOX 184 | | | | CLARKSVILLE | GA | | |
| 5586466 | CYNTHIA DAVILA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5586467 | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | |
| 5586468 | CYNTHIA DEBERRY | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 5586469 | CYNTHIA DELAY | 206 S DUQUESNE AVE | | | | CHESWICK | PA | 15024 | |
| 5586470 | CYNTHIA DELORES | 317 N GOLD CANYON | | | | RIDGECREST | CA | 93555 | |
| 5586471 | CYNTHIA DEMEGLIO | 101 SHIRLEY CT | | | | E STROUDSBURG | PA | 18301 | |
| 5586472 | CYNTHIA DICKENS 30854389 | 2408 MULBERRY POND DR | | | | CHARLOTTE | NC | 28208 | |
| 5586473 | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | |
| 5586474 | CYNTHIA DOHERTY | 1625 REDBROOK CT | | | | NORFOLK | VA | 23518 | |
| 5586475 | CYNTHIA DORN | 110 RICH RD | | | | YORKTOWN | VA | 23693 | |
| 5586476 | CYNTHIA DORSEY | 15117 MARSHFIELD AVE | | | | HARVEY | IL | 60426 | |
| 5586477 | CYNTHIA DOW | 1400 BRIDGER DRIVE APT 16 | | | | GREEN RIVER | WY | 82935 | |
| 5586478 | CYNTHIA DUBUQUE | 460 COPPER DRIVE 081176 | | | | NEWPORT | DE | 19804 | |
| 5586479 | CYNTHIA DUNN | 122 W 30TH STREET | | | | NORFOLK | VA | 23505 | |
| 5586480 | CYNTHIA DURAN | 1201 FUEGO AVE | | | | MESQUITE | NM | 88048 | |
| 5586481 | CYNTHIA E SMITH | 2516 W 3RD STREET | | | | CHESTER | PA | 19013 | |
| 5586482 | CYNTHIA E TORRES | 508 HAZELTON APTS | | | | HAZELTON | PA | 18202 | |
| 5586484 | CYNTHIA EATMON | 205 Millport Manor Dr Apt 24 | | | | Millport | AL | 35576-2758 | |
| 5586485 | CYNTHIA ELLIS | 1708 RIVERBEND | | | | COLUMBUS | OH | 43223 | |
| 5586486 | CYNTHIA ELLISON | 4329 TROY CT | | | | COLUMBUS | GA | 31907 | |
| 5586487 | CYNTHIA ESKINS | 375 8TH ST | | | | LAFAYETTE | OR | 97127 | |
| 5586488 | CYNTHIA ESPINOZA | 110 BRIDGE RD | | | | HOLLISTER | CA | | |
| 5586489 | CYNTHIA ESTRADA | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5586490 | CYNTHIA ESTRELLA | 5150 W WICHALAKAS | | | | TUCSON | AZ | 85757 | |
| 5586491 | CYNTHIA ETHERIDGE | 308 ELM AVE | | | | NORTH WALES | PA | 19454 | |
| 5586492 | CYNTHIA EUBANKS | 3732 HWY 14 | | | | GRAY COURT | SC | 29645 | |
| 5586493 | CYNTHIA FEDISON GILSTRAP | 400 FAIRBURN RD SW | | | | ATL | GA | 30331 | |
| 5586494 | CYNTHIA FERNANDEZ | 853 N DELAWARE | | | | TULSA | OK | 74110 | |
| 5586495 | CYNTHIA FINIGAN | 4216 LA SALLE AVE | | | | ST CLOUD | FL | 34772 | |
| 5586496 | CYNTHIA FISHER | 800 YORK ROAD | | | | DOVER | PA | 17315 | |
| 5586499 | CYNTHIA FOLMSBEE | 400 PAN AMERICAN BLVD | | | | NORHT PORT | FL | 34287 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586500 | CYNTHIA FORNERO | 701 E 37 ST | | | | TEXARCANA | AR | 71854 | |
| 5586501 | CYNTHIA FREEMAN | 154 LOUISE | | | | HIGHLAND PARK | MI | 48203 | |
| 5586503 | CYNTHIA FUERTE | 1203 HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 5586504 | CYNTHIA FULLER | 143 E STATE ST 303 | | | | TRENTON | NJ | 08608 | |
| 5586505 | CYNTHIA G LEWIS | 31945 CALCITE CT | | | | CASTAIC | CA | 91384 | |
| 5586506 | CYNTHIA GANDARA | 2087 CALLE BOGOTA | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586507 | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | |
| 5586508 | CYNTHIA GARRASTEGUI | BOX 1157 | | | | BAJADERO | PR | 00616 | |
| 5586509 | CYNTHIA GBENEH | 7401 NEW HAMPSHIRE AVEAP | | | | TAKOMA PARK | MD | 20912 | |
| 5586510 | CYNTHIA GIBSON | 608 TRUMP AVENUE | | | | CONNELLSVILLE | PA | 15425 | |
| 5586511 | CYNTHIA GILCHRIST | 116 COATES LN | | | | HODGES | SC | 29653 | |
| 5586512 | CYNTHIA GILL | LIBERTY TWP OH 45011-249 | | | | HAMILTON | OH | 45011 | |
| 5586513 | CYNTHIA GLASCOI | 376 GRENADINE WAY | | | | HERCULES | CA | 94590 | |
| 5586514 | CYNTHIA GLENN | 856 QUILL CREEK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5586515 | CYNTHIA GOMEZ | 838 LEONA DR | | | | GALT | CA | 95632 | |
| 5586516 | CYNTHIA GONZALEZ | 280 BARKLEY PL W | | | | COLUMBUS | OH | 43213 | |
| 5586517 | CYNTHIA GONZALEZ-TORRES | PO BOX 703 | | | | AGUADA | PR | 00602 | |
| 5586518 | CYNTHIA GOODE | 123199 | | | | PETERSBURG | VA | 23803 | |
| 5586519 | CYNTHIA GOTTLIEB | 111 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5586520 | CYNTHIA GRAUMANN | 435 MEREDITH AVE | | | | NIPOMO | CA | 93444 | |
| 5586521 | CYNTHIA GRAVES | 10000 | | | | SAN ANTONIO | TX | 78244 | |
| 5586522 | CYNTHIA GRAYER | 9480 ZUBER ROAD | | | | ALEXANDER | AR | 38016 | |
| 5586523 | CYNTHIA GREGG | 1767 FALLS STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5586524 | CYNTHIA GRIFFITH | 460 HWY 142 LOT 9 | | | | COVINGTON | GA | 30014 | |
| 5586525 | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | |
| 5586526 | CYNTHIA HAGGARD | 479 BULL RUN ROAD | | | | LUTTRELL | TN | 37779 | |
| 5586527 | CYNTHIA HALL | 4046 LAKE PARK LANE | | | | FALLBROOK | CA | 92028 | |
| 5586528 | CYNTHIA HAREWOOD | 69 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5586529 | CYNTHIA HARKNESS | PLEASE ENTER YOUR STREET | | | | CHARLESTON | SC | 29410 | |
| 5586531 | CYNTHIA HARPER | 5327 WE STPOINT PLAZA DR | | | | COLUMBUS | OH | 43228 | |
| 5586532 | CYNTHIA HARRELL | 2101 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5586533 | CYNTHIA HARRINGTON | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| 5586534 | CYNTHIA HARRIS | 715 ELMCRAFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5586536 | CYNTHIA HAWKINS | 2320 HOUSTON ST | | | | SUITLAND | MD | 20743 | |
| 5586537 | CYNTHIA HAYTON | NONE | | | | NONE | WV | 25801 | |
| 5586538 | CYNTHIA HEAD | 101 FOX RUN DR | | | | STATESVILLE | NC | 28625 | |
| 5586539 | CYNTHIA HEISER | APT 208 | | | | CLEVELAND | OH | 44133 | |
| 5586540 | CYNTHIA HENRY | 5262 N US HWY 68 | | | | WILMINGTON | OH | 45177 | |
| 5586542 | CYNTHIA HICKMAN | 321 KIMBLE LN | | | | ROCK HILL | SC | 29730 | |
| 5586543 | CYNTHIA HICKS | 73RUTGERSAVE | | | | JERSEY CITY | NJ | 07305 | |
| 5586544 | CYNTHIA HILL | 11415 MAGNOLIA | | | | INKSTER | MI | 48141 | |
| 5586545 | CYNTHIA HILSON | 1016 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | |
| 5586546 | CYNTHIA HORTA | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |
| 5586547 | CYNTHIA I MORALES | HC 1 BOX 3401 | | | | ARROYO | PR | 00714 | |
| 5586548 | CYNTHIA IBARRA | XXXXX | | | | NA | CA | 92346 | |
| 5586549 | CYNTHIA IROHAM | 20 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607 | |
| 5586550 | CYNTHIA IVERY | 406 GRAND | | | | AKRON | OH | 44302 | |
| 5586551 | CYNTHIA J CEPEDA | 7861 HOLLYWOOD ST | | | | COMMERCE CY | CO | 80022 | |
| 5586552 | CYNTHIA J RANDALL | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5586553 | CYNTHIA JACKSON | 3058 LENTA CV | | | | MEMPHIS | TN | 38127 | |
| 5586554 | CYNTHIA JACOBS | 2700 9TH ST SW | | | | CANTON | OH | 44710 | |
| 5586555 | CYNTHIA JAMES | 4417 NW HON DR | | | | RIVERSIDE | MO | 64150 | |
| 5586556 | CYNTHIA JAZZYH | 1108 NIXON ST | | | | BASTROP | LA | 71220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1439 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5586557 | CYNTHIA JENKINS | 1422 RAILROAD AVENUE | | | | LEXINGTON | SC | 29072 | |
| 5586558 | CYNTHIA JIMMIE | 773A HEART BUTTE RD | | | | CROWNPOINT | NM | 87313 | |
| 5586559 | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | |
| 5586560 | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| 5586562 | CYNTHIA JOSEPH | 17 COSTELLO CIRCLE | | | | SOUTH BOSTON | MA | 02127 | |
| 5586563 | CYNTHIA JUAREZ | 10435 SALES RD S | | | | TACOMA | WA | 98444 | |
| 5586564 | CYNTHIA JULI WELLS PHILIPS | 12659 CASA BONITAPL | | | | VICTORVILLE | CA | 92392 | |
| 5586565 | CYNTHIA JURADO | 920 E MICHIGAN DR APT 516 | | | | HOBBS | NM | 88240-3055 | |
| 5586567 | CYNTHIA KANU | 2225 171ST ST E | | | | TACOMA | WA | 98445 | |
| 5586568 | CYNTHIA KEEIS | 9541 SALUDA CT | | | | LORTON | VA | 22079-4326 | |
| 5586569 | CYNTHIA KIKER | 513 THIRD ST | | | | SPENCER | NC | 28159 | |
| 5586570 | CYNTHIA KILGORE | 764 HAP ARNOLD ST | | | | ANTIOCH | CA | 94509 | |
| 5586572 | CYNTHIA KOLENC | 524 S EVERGREEN DR | | | | MEDICAL LAKE | WA | 99022 | |
| 5413234 | CYNTHIA L CARROLL ESQ | 262 CHAPMAN ROAD SUITE 1 | | | | NEWARK | DE | | |
| 5586573 | CYNTHIA L JENKINS | 2108 CUXHAM CT | | | | ORLANDO | FL | 32837 | |
| 5586574 | CYNTHIA L THORNTON | 1118 KENNEBEC ST APT 103 | | | | OXON HILL | MD | 20745 | |
| 5586575 | CYNTHIA LAKATA | 332 56TH ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5586576 | CYNTHIA LANGMAN | JESSICA HART | | | | GREENVILLE | SC | 29605 | |
| 5586577 | CYNTHIA LANGSTON | NONE | | | | POTTER RANCH | CA | 91326 | |
| 5586578 | CYNTHIA LATTIMORE | 722 LANDING POINTE | | | | STOCKBRIDGE | GA | 30281 | |
| 5586580 | CYNTHIA LEE | 23 JACKSON ST N | | | | MARTINSVILLE | VA | 24112 | |
| 5586581 | CYNTHIA LEWIS | 7437 SUNCREST DR | | | | WARRENTON | VA | 20181 | |
| 5586582 | CYNTHIA LIPSCOMB | 610 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043 | |
| 5586583 | CYNTHIA LOBOS | 916 CLEARVIEW STREET | | | | SCRANTON | PA | 18508 | |
| 5586584 | CYNTHIA LOCKETT | 40 SPRUCE PARK DR | | | | MARTINSVILLE | VA | 24112 | |
| 5586585 | CYNTHIA LOGAN | PO BOX 51 | | | | GRAYSON | KY | 41143 | |
| 5586586 | CYNTHIA LOGAN OD | 4620 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60172 | |
| 5586587 | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | |
| 5586588 | CYNTHIA LOVE | 5306 DUNCAN STREET | | | | PGH | PA | 15201 | |
| 5586589 | CYNTHIA LUCAS | 3932 SUITLAND RD | | | | SUITLAND | MD | 20745 | |
| 5586590 | CYNTHIA LUKE | 14528 BRAMELL | | | | DETROIT | MI | 48223 | |
| 5586591 | CYNTHIA M JONES | 1736 E PEPPER CIR | | | | MESA | AZ | 85203 | |
| 5586592 | CYNTHIA M PEREZ | 39 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5586593 | CYNTHIA M REINART | 4601 S 1ST ST APT 301 | | | | MILLWAUKEE | WI | 53207 | |
| 5586594 | CYNTHIA M SHANKS | 4928 BLANK ROAD | | | | HEMLOCK | NY | 14466 | |
| 5586595 | CYNTHIA M SMITH | 6223 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 5586596 | CYNTHIA MACIAGA | 398 ROUTE 6A | | | | YARMOUTHPORT | MA | 02675 | |
| 5586597 | CYNTHIA MALDENADO | 651 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 5586598 | CYNTHIA MAMANI | 4820 RIDGEWOOD DR | | | | FOREST PARK | GA | 30297 | |
| 5586599 | CYNTHIA MARQUEZ | RES MANUELA PEREZ EDF 1 | | | | SAN JUAN | PR | 00923 | |
| 5586600 | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRSTI | TX | 78416 | |
| 5586601 | CYNTHIA MARWOLO | 13835 CASTLE BLVD APT 22 | | | | SILVER SPRING | MD | 20904 | |
| 5586602 | CYNTHIA MAXWELL | 4735 SHERMAN HILLS PKWY | | | | JACKSONVILLE | FL | | |
| 5586603 | CYNTHIA MCCANN | 814 FOURSEASON ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5586604 | CYNTHIA MCCOLLIM | 6126 EVERGREEN | | | | ST LOUIS | MO | 63134 | |
| 5586605 | CYNTHIA MCCOO4144 | 4144 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5586606 | CYNTHIA MCKINLEY | 5110 HARTWICK CT | | | | BAKERSFIELD | CA | 93313 | |
| 5586607 | CYNTHIA MCKINNEY | 7354 CAMINO VERDE DR | | | | HOUSTON | TX | 77083 | |
| 5586608 | CYNTHIA MCLINDEN | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223 | |
| 5586609 | CYNTHIA MELVE | 4638 ACERRA LN | | | | LAREDO | TX | 78046 | |
| 5586610 | CYNTHIA MICHEL | 2100 ISACCKS | | | | LAS CRUUCES | NM | 88007 | |
| 5586611 | CYNTHIA MILLER | 11511 ANGUS RD | | | | AUSTIN | TX | 78759 | |
| 5586613 | CYNTHIA MONDRAGON | 2069 COTTAGE SAN ROAD 9 | | | | SILVER CITY | NM | 80661 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586614 | CYNTHIA MOODY | 46 SENARY LN | | | | MILLBROOK | AL | 36054 | |
| 5586615 | CYNTHIA MORALES | 277 E HEATH LN | | | | LONG BEACH | CA | 90805 | |
| 5586616 | CYNTHIA MORGAN | 35281 LEWIS ST APTO17 | | | | WESTLAND | MI | 48182 | |
| 5586617 | CYNTHIA MORIN | 8 LINDSEY CT | | | | ESSEX | MD | 21221 | |
| 5586618 | CYNTHIA MUNGUIA | 506 CORDOVA LANE | | | | STOCKTON | CA | 95207 | |
| 5586619 | CYNTHIA MUNIZ | 1300 PIONEER AVENUE 23 | | | | TURLOCK | CA | 95380 | |
| 5586620 | CYNTHIA MUNOZ | 1413 LUCCHESI LN | | | | MODESTO | CA | | |
| 5586621 | CYNTHIA MURILLO | 913 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5586622 | CYNTHIA MURPHY | 95 SPRING ST LOT 1 | | | | CAMBRIDGE | NY | 12816 | |
| 5586623 | CYNTHIA MUSSIER | 14831 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5586624 | CYNTHIA NAVAS | 11905 RUNNYMEDE ST | | | | NORTH HOLLYWO | CA | 91605 | |
| 5586625 | CYNTHIA NELSON | 12545 SUNSET RD | | | | VICTORVILLE | CA | 92392 | |
| 5586626 | CYNTHIA NICHOLS | 1016 OLD COLLINS MANASSAS ROAD | | | | COLLINS | GA | 30453 | |
| 5586627 | CYNTHIA ORDONEZ | 5916 QUEENSRYCHE CT | | | | LAS CRUCES | NM | 88012 | |
| 5586628 | CYNTHIA ORELLANA | 135 BRIGSTOCK DR APT 1 | | | | WINCHESTER | VA | 22602 | |
| 5586629 | CYNTHIA ORONSAYE | 54 SUSSEX RD NONE | | | | ELMONT | NY | | |
| 5586630 | CYNTHIA PACLE | 4930 POLK ST APT 38 | | | | N HIGHLANDS | CA | 95660 | |
| 5586631 | CYNTHIA PAGAN | URB RIVERA DONATO CALLE | | | | HUMACAO | PR | 00792 | |
| 5586632 | CYNTHIA PARADISE | 605 W 4TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5586633 | CYNTHIA PARILLA | URB MONTE MAR F84 | | | | FAJARDO | PR | 00738 | |
| 5586634 | CYNTHIA PASTER | PO BOX 613 | | | | MARSHALLVILLE | GA | 31057 | |
| 5586635 | CYNTHIA PERRIN | 4021 HILLANDALE ROAD | | | | OTTAWA HILLS | OH | 43606 | |
| 5586636 | CYNTHIA PERRY | 215 ELM ST | | | | MALONE | NY | 12953 | |
| 5586637 | CYNTHIA PINDER | 2816 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586639 | CYNTHIA PORTER | 137 RAKESTOWN RD NONE | | | | IVANHOE | VA | | |
| 5586640 | CYNTHIA PORTO | VILLA VERDE 48 CALLE C | | | | CAYEY | PR | 00736 | |
| 5586641 | CYNTHIA POWELL | 2507 FLEMING DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586642 | CYNTHIA PRENDIZ | 9446 KONOCTI ST NONE | | | | RCH CUCAMONGA | CA | | |
| 5586643 | CYNTHIA QUIETT | 2417 RIDGE RD | | | | MOBILE | AL | 36617 | |
| 5586644 | CYNTHIA QUINTANA | 5845 OCACIA | | | | HARLINGEN | TX | 78552 | |
| 5586645 | CYNTHIA R CICOTTE | 952 GREENWOOD AVE APT D | | | | MONROE | MI | 48162 | |
| 5586646 | CYNTHIA R OWENS | 1357 N W 75 TERR | | | | MIAMI | FL | 33147 | |
| 5586648 | CYNTHIA RAMIREZ | 1815 EL PARQUE CT | | | | SAN MATEO | CA | 94403 | |
| 5586649 | CYNTHIA RAMOS | 5378 ALABAMA ST | | | | MILTON | FL | 32570 | |
| 5586650 | CYNTHIA RAMSEY | 4492 OUTWOOD DR | | | | LADSON | SC | 29456 | |
| 5586651 | CYNTHIA RASPBERRY | 6017 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5586652 | CYNTHIA RAY | 2228 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5586653 | CYNTHIA RAYMOND | PLEASE ENTER | | | | PLEASE ENTER | GA | 30127 | |
| 5586654 | CYNTHIA REAL | 2162 VISTA STREET | | | | OCEANO | CA | 93445 | |
| 5586655 | CYNTHIA REECE | 3656 TEN OAKS CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 5586656 | CYNTHIA REED | 518 CONNERS BLVD | | | | PIEDMONT | SC | 29673 | |
| 5586657 | CYNTHIA REINERS | 1005 N LINN ST | | | | BAY CITY | MI | 48706 | |
| 5586658 | CYNTHIA REMIS | 4656 MELODY DR APT B | | | | CONCORD | CA | 94521 | |
| 5586659 | CYNTHIA REYES | 405 GARONNE | | | | OXNARD | CA | 93036 | |
| 5586660 | CYNTHIA RICKS | 210 SO 25TH ST | | | | TACOMA | WA | 98405 | |
| 5586661 | CYNTHIA ROBERTSON | 725 MOUNTAIN TER | | | | HURST | TX | 76053 | |
| 5586662 | CYNTHIA ROBINSON | 40 ELMER ST | | | | EAST HARTFORD | CT | | |
| 5586663 | CYNTHIA RODRIGUEZ | 92 OAK HILL RD APT 2 | | | | FITCHBURG | MA | 01420 | |
| 5586664 | CYNTHIA ROJAS | 8471 W JEFFERSON | | | | PEORIA | AZ | 85345 | |
| 5586665 | CYNTHIA RUIZ | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5586666 | CYNTHIA RUSSELL | 1404 CARMEL DR APT 15B | | | | LAFAYETTE | LA | 70501 | |
| 5586667 | CYNTHIA S OBANDO | 1406 ARBOR KNOLL BLVD | | | | ANTIOCH | TN | 37013 | |
| 5586668 | CYNTHIA SAINTILUS | ADRESS | | | | MEDFORD | MA | 02155 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586669 | CYNTHIA SALDANA | 6200 DOYLE ST 14 | | | | EMERYVILLE | CA | 94608 | |
| 5586670 | CYNTHIA SAMPLES | 234 E SONORA DR | | | | SN BERNARDINO | CA | 92404 | |
| 5586671 | CYNTHIA SANCHEZ | 3023 N 37TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5586672 | CYNTHIA SANDERS | 6094 DUNHAM ROAD | | | | MAPLE HTS | OH | 44137 | |
| 5586673 | CYNTHIA SANTOS | 331 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5586674 | CYNTHIA SAXON | 2432 GA HIGHWAY23 N | | | | PERKINS | GA | 30822 | |
| 5586675 | CYNTHIA SCHERMANN | 413 LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| 5586677 | CYNTHIA SCIOLETTI | 500 OCEAN ST 152 | | | | HYANNIS | MA | 02601 | |
| 5586678 | CYNTHIA SEPETY | 140 LANCASTER AVE | | | | PITTSBURGH | PA | 15228 | |
| 5586679 | CYNTHIA SERNA | 2534 SOLEDAD | | | | CORPUS CHRISTI | TX | 78418 | |
| 5586680 | CYNTHIA SHIPTON | 717 AMHURST RD | | | | MORGANTON | NC | 28655 | |
| 5586681 | CYNTHIA SHULER | 571 BOWMAN AVE | | | | BOWMAN | SC | 29018 | |
| 5586682 | CYNTHIA SKINNER | 1114 CRAFTMAN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5586683 | CYNTHIA SLANSKY | 8922 S MAIN ST | | | | HOMETWON | IL | 60456 | |
| 5586684 | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | |
| 5586685 | CYNTHIA SOLIS | GREEN RIDGE TR | | | | FORT WORTH | TX | 76179 | |
| 5586686 | CYNTHIA SOSTRE | 408 LINCOLN ST | | | | JAMESTOWN | NY | 14701 | |
| 5586687 | CYNTHIA STANLEY | 19228 N LARIAT RD | | | | MARICOPA | AZ | 85138 | |
| 5586689 | CYNTHIA STEELE | 2125 BETHEL CHURCH RD LOT 21A | | | | SUMTER | SC | 29154 | |
| 5586690 | CYNTHIA STEVENS | PO BOX 882 | | | | DOUGLAS | MA | 01516 | |
| 5586691 | CYNTHIA STEVENSON | 7151 SCALERO CIRCLE | | | | ANCHORAGE | AK | 99507 | |
| 5586692 | CYNTHIA STOKES | 1575 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | |
| 5586693 | CYNTHIA STORY | 1616 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5586694 | CYNTHIA STREETER | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5586695 | CYNTHIA STUBBS | 8018 MARK DR | | | | VERONA | PA | 15147 | |
| 5586696 | CYNTHIA SULLIVAN | 2805 BIRCK HILL LN | | | | FORT MILLS | SC | 29707 | |
| 5586697 | CYNTHIA SULLLIVAN | 6653 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571 | |
| 5586698 | CYNTHIA TANNER | 315 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403 | |
| 5586699 | CYNTHIA TELLEZ | 17070 SAN FERNANDO MIS BL | | | | GRANADA HILLS | CA | 91344 | |
| 5586700 | CYNTHIA THACKER | 4949 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5586701 | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | |
| 5586702 | CYNTHIA THOMPSON | PO BOX 21252 | | | | COLUMBIA | SC | 29221 | |
| 5586703 | CYNTHIA THORNTON | 8083 MARINERS DR APT 2602 | | | | STOCKTON | CA | 95219 | |
| 5586704 | CYNTHIA TOBIAS | 6819 WEST STUART RD | | | | BELOIT | WI | 53511 | |
| 5586706 | CYNTHIA TURNER | 6257 HAZEL CT | | | | ROMULUS | MI | 48174 | |
| 5586707 | CYNTHIA URIBE | 341 CORREGIDOR | | | | CANUTILLO | TX | 79835 | |
| 5586709 | CYNTHIA V RIVERA RIOS | URB IRLANDA HIGH C GEMINIS FI1 | | | | BAYAMON | PR | 00956 | |
| 5586710 | CYNTHIA VANMETER | PO BOX 326 | | | | CHARLESTON | WV | 25304 | |
| 5586711 | CYNTHIA VANOVER | 4166 NEED STREET | | | | CENTRAL VLY | CA | 96019 | |
| 5586712 | CYNTHIA VAZQUEZ | 1 BENVIEW ROAD | | | | HYDE PARK | NY | 12538 | |
| 5586713 | CYNTHIA VERDUZCO | PO BOX 800 | | | | POMONA | CA | 91769 | |
| 5586714 | CYNTHIA WAGES | 311 GRAND AVE APT 14 | | | | ST MARYS | KS | 66536 | |
| 5586715 | CYNTHIA WALDRIDGE | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 5586716 | CYNTHIA WALKER | 5885 MONICA LN | | | | CLEVELAND | OH | 44125-5101 | |
| 5586717 | CYNTHIA WALTON | 2903 WEST RIDGEWOOD DRIVE | | | | PARMA | OH | 44134 | |
| 5586718 | CYNTHIA WAMPLER | 526 CHURCH LN | | | | CHURCH HILL | TN | 37642 | |
| 5586719 | CYNTHIA WATFORD | 7043 SMITH ST | | | | THEODORE | AL | 36582 | |
| 5586720 | CYNTHIA WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5586721 | CYNTHIA WEBB | ENTER ADDRESS HERE | | | | HUDSON | FL | 34654 | |
| 5586722 | CYNTHIA WEDDLE | RR 01 | | | | LAKESIDE | AZ | 85929 | |
| 5586724 | CYNTHIA WHALEY | 3167 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5586725 | CYNTHIA WHEAT | 302 BERT DR | | | | GREER | SC | 29651 | |
| 5586728 | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586729 | CYNTHIA WILLIS | 726 THRUSH AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5586730 | CYNTHIA WILSON | 1632 HOMESTEAD ST | | | | PARKVILLE | MD | 21218 | |
| 5586731 | CYNTHIA WISNER | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5586732 | CYNTHIA WOZENCROFT | 6204 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5586733 | CYNTHIA ZABEL | 25 RIDGE CREST COURT | | | | CROSSVILLE | TN | 38558 | |
| 5586734 | CYNTHIA ZAMORA | 149 W BUENA VISTA ST | | | | BARSTOW | CA | 92311 | |
| 5586735 | CYNTHIA ZAVALA | 1731 RIOS AVE | | | | CHULA VISTA | CA | 91911 | |
| 5586736 | CYNTHIADEAN CYNTHIADEAN | 19402 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5586737 | CYNTHIAJ MILLS | 238 HARVEST ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5586738 | CYNTHIAL L JACOBS | 244 CHADWICK AVE APT 4-S | | | | NEWARK | NJ | 07108 | |
| 5586739 | CYNTHIANA WHITE | 2182 STATE ROUTE 29 | | | | HUJNLOCK CREEK | PA | 18621 | |
| 5586740 | CYNTHIA'S TREASURES | 131 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5586741 | CYNTHIIA GARCIA | 36012 E HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| 5586742 | CYNTHYA MENESES | 14410 MULBERRY DR | | | | WHITTIER | CA | 90604 | |
| 5586743 | CYNTHYA PAGAN | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5586744 | CYNTRA PHANG | 10740 171ST STREET | | | | JAMAICA | NY | 11433 | |
| 5586745 | CYPERT MICHAEL | 35800 HWY 190 APT 101-OAK | | | | SPRINGVILLE | CA | 93265 | |
| 5586746 | CYPHER JANET | 5530 CHRISHIRE WAY APT D204 | | | | ORLANDO | FL | 32822 | |
| 5429992 | CYPHER NEAL | 516 RUSSELL ROAD | | | | LAWRENCEVILLE | GA | | |
| 5429994 | CYPHERT NICOLE | 5407 CANIPE FARM CT | | | | CHARLOTTE | NC | | |
| 5586747 | CYPRESS MARIE N | 5625 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746 | |
| 5586748 | CYPRESS MARY | 101 DOWNES ST | | | | HAMPTON | VA | 23663 | |
| 5847240 | Cypress Media, LLC dba The Kansas City Star | Redacted | | | | | | | |
| 5847594 | Cypress Media, LLC dba The Kansas City Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847342 | Cypress Media, LLC dba The Kansas City Star | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5586749 | CYPRESS MELWYN | 7443 ONION CREEK DR | | | | AUSTIN | TX | 78744 | |
| 5586750 | CYPRIAN DELINE | 932 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 5586751 | CYPRIEN JEFF | 2271 A GREEN TIMBERS TR | | | | TALLAHASSEE | FL | 32304 | |
| 5429996 | CYPSER DAVID | 5509 129TH ST COOK031 | | | | CRESTWOOD | IL | | |
| 5586752 | CYR BRITTANY | 236 RITZ VIEW DR | | | | BLAINE | TN | 37709 | |
| 5429998 | CYR JAMIE | 27 MATHIEU LANE | | | | EAST HAMPTON | CT | | |
| 5586753 | CYR LINDSEY S | 7629 NORMANDIE BLVD | | | | MIDDLEBURGH HGHT | OH | 44130 | |
| 5430000 | CYR MARISA | 5 HULL DR | | | | PLANTSVILLE | CT | | |
| 5430002 | CYR PIERRE | 165 COMBS RD | | | | WARRENSBURG | NY | | |
| 5430004 | CYR SCOTT | 397 FRENCH ST | | | | MADAWASKA | ME | | |
| 5586754 | CYRENE TOLAND | 1346 W NORTH AVE FL3 | | | | BALTIMORE | MD | 21217 | |
| 5586755 | CYRGALIS JOSH M | 3353 US ROUTE 6 EAST | | | | ANDOVER | OH | 44003 | |
| 5586756 | CYRIKA MAKEDA | 3114 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5586757 | CYRIL JSI CAREY | 2021 SW 70TH AVE B21 | | | | DAVIE | FL | 33317 | |
| 5586759 | CYRINAH T MORRIS | 17 EQUESTRIAN LANE | | | | CHELMSFORD | MA | 01824 | |
| 5586760 | CYRITTA RELFORD | 16258 BRISTOL PLAZA APT 304 | | | | OMAHA | NE | 68116 | |
| 5586761 | CYRSTAL L EZELL | 1128 HUGO | | | | MAUMEE | OH | 43537 | |
| 5430008 | CYRUS BARB | 1912 VANCOUVER ST | | | | CUYAHOGA FALLS | OH | | |
| 5413252 | CYRUS BRENTON | 4042 BELTSVILLE RD | | | | BELTSVILLE | MD | | |
| 5586763 | CYRUS CAROLYN | 2507 MONTCLAIR AVE | | | | WOOSTER | OH | 44691 | |
| 5586764 | CYRUS ELIZABETH | 5206 DELAWARE DR | | | | LOUISVILLE | KY | 40218 | |
| 5586765 | CYRUS ERIN | 46 MCBURNEY BLVD | | | | COLORADO SPRI | CO | 80911 | |
| 5586766 | CYRUS HOBBY SALES | 1400 KAHOMA | | | | LAHAINA | HI | 96761 | |
| 5586767 | CYRUS JONNIE | 814 E NC 54 HWY | | | | DURHAM | NC | 27713 | |
| 5586768 | CYRUS KELLIE | 118 S EAST ST | | | | BUCYRUS | OH | 44820 | |
| 5586769 | CYRUS NEVILLE | PO BOX 175 | | | | LITTLETON | NC | 27850 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1443 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586770 | CYRUS ROBERT | ADDRESS | | | | CITY | WV | 25304 | |
| 5430010 | CYRUS ROGER | 12335 WATERSTONE LANE 812 | | | | PERRYSBURG | OH | | |
| 5586771 | CYRUS SHAWANNA D | 3811 OAKLEAF LANE | | | | LOUISVILLE | KY | 40219 | |
| 5586772 | CYRUS TAMASHIRO | 98-861 AINANUI LOOP NONE | | | | AIEA | HI | 96701 | |
| 5586773 | CYRYS VEPA | 729 WETUMPKA ST | | | | PRATTVILLE | AL | 36067 | |
| 5586774 | CYSTRAL THOMAS | POB 26016 | | | | COPPELL | TX | 75019 | |
| 5586775 | CYTHINA HARGETT | 1808 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 | |
| 5586776 | CYTHNIA CASTO | NA | | | | DALLAS | TX | 75217 | |
| 5586777 | CYTHNIA JONES | 2953 HEATHER PLACE | | | | HARRISBURG | PA | 17104 | |
| 5586778 | CYXTERA COMMUNICATIONS LLC | 13339 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5430012 | CZACHOWSKI WILLIAM | 7753 W SAINT CHARLES RD | | | | SUMNER | MI | | |
| 5430014 | CZAJA MATEUSZ | 12036 W 151st St | | | | Homer Glen | IL | 60491-9208 | |
| 5586779 | CZAJAK DAWN C | 139 SW FERNLEAF TRL | | | | PORT ST LUCIE | FL | 34953 | |
| 5586780 | CZAJKOUSKI WALTER | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 4152727 | CZAJKOWSKI, MONIQUE | Redacted | | | | | | | |
| 5430016 | CZAP IDA | 26 N LADOW AVE APT 22D | | | | MILLVILLE | NJ | | |
| 5586781 | CZARNACKI KELSEY | 120 WOODSTOCK AVE | | | | RUTLAND | VT | 05701 | |
| 5586782 | CZARNECKI KATHY | PO BOX 568 | | | | WEST RUTLAND | VT | 05777 | |
| 5430020 | CZARNOWSKI JUSTYNA | 220 NEMERGUT DR | | | | STRATFORD | CT | | |
| 5586784 | CZERNIAWSKI JOAN | 601 GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 5430024 | CZERNIEWSKI JOHN | 715 COUGAR CREEK TRL | | | | SAINT PETERS | MO | | |
| 5430026 | CZERWINSKI DEBBIE | 3812 PROCTOR LN | | | | NOTTINGHAM | MD | | |
| 5586785 | CZIFRO PATRICIA | 1000 3RD AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5430028 | CZOCH DOROTA | 2 WILLIAM ST | | | | WEST HARRISON | NY | | |
| 5430030 | CZSANOVA RAQUEL | 2325 S 33RD ST | | | | MILWAUKEE | WI | | |
| 5430032 | CZUBAK VINCENT | 10 CASKEY RD | | | | GLEN SPEY | NY | | |
| 5586786 | CZUCHRAN VICTORIA | 2284 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 5430034 | CZUK VALERIE | 1682 COBURN DR | | | | ANN ARBOR | MI | | |
| 5586787 | CZUP MARK | 5821 OGDEN AVE | | | | ASHTABULA | OH | 44004 | |
| 5586788 | CZYSZ ANDREW | 1431 SOUTH ST | | | | RACINE | WI | 53402 | |
| 5430036 | CZYSZCZON DARIUSZ | 601 SW FRONTAGE RD | | | | FORT COLLINS | CO | | |
| 5430038 | CZYSZCZON MARI | 4506 GULF BLVD | | | | ST PETE BEACH | FL | | |
| 5430040 | CZYZEWICZ JUSTIN | 226 OLD OXFORD ROAD PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | | |
| 5586789 | D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675 | |
| 4891793 | D & B Grocers | 35400 Central City Parkway | | | | Westland | MI | 48185 | |
| 4859533 | D & B GROCERS INC | 12190 SEARS STREET | | | | LIVONIA | MI | 48150 | |
| 5586790 | D & C SMALL ENGINE LLC | 1125 STANFORD AVE | | | | DANVILLE | KY | 40422 | |
| 4863774 | D & D DISTRIBUTORS LLLP | 2340 MILLPARK DRIVE | | | | MARYLAND HTS | MO | 63043 | |
| 5586791 | D & D OFFICE SUPPLIES | P O BOX 3408 | | | | BAYAMON | PR | 00958 | |
| 4879208 | D & D OFFICE SUPPLIES | MIGUEL A DIAZ FIGUEROA | P O BOX 3408 | | | BAYAMON | PR | 00958 | |
| 5586792 | D & D OFFICES SUPPLIES | PO BOX 3408 | | | | BAYAMON | PR | | |
| 5586793 | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | | LENNOX | SD | 57039 | |
| 4884741 | D & L PARTS COMPANY INC | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4132311 | D & Q Co., Ltd. | 267 Guerrero Dr. | | | | Tamuning | GU | 96913 | |
| 5586794 | D ALBERSON | 6525 KIMBERLY MILL ROAD | | | | ATLANTA | GA | | |
| 5586795 | D ANDERSON | 2735 RIOVISTA DR | | | | ST GEORGE | UT | 84790 | |
| 5430042 | D BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5430048 | D BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5430050 | D BALDWIN N | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 4873929 | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | |
| 5586797 | D BRANDY R | 715 CRESTMONT DR | | | | CONCORD | NC | 28025 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430052 | D FREN | 928 GRAND ST HARRIS201 | | | | HOUSTON | TX | | |
| 5586798 | D HARRISON | 115 WALNUT ST | | | | MANSFIELD | MA | 02048 | |
| 4863044 | D I Y RENTALS | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5413254 | D JACKSON I II | 645 BALL PARK ROAD | | | | BLADENBORO | NC | | |
| 5586799 | D JONES | 311 S JAMES ST | | | | ASHLAND | VA | 23005 | |
| 5586801 | D KIM B | 14933 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062 | |
| 4859241 | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | |
| 5586803 | D NEDRA R | 1767 SAN RICADO DR 5 | | | | ST LOUIS | MO | 63138 | |
| 5586804 | D NICKQUA CONFER | 1290 DOGWOOD DRIVE | | | | MEMPHIS | TN | 38111 | |
| 5586806 | D PARKER | 2653 ATWOOD TERRACE | | | | COLUMBUS | OH | 43215 | |
| 5586807 | D PAVON | 3103 82ND ST NONE | | | | EAST ELMHURST | NY | 11370 | |
| 4862659 | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOOREHEAD | MN | 56560 | |
| 5586809 | D SEALS | 4056 HIGHLANDER AVE NONE | | | | LK HAVASU CTY | AZ | 86406 | |
| 5413256 | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | | |
| 5586810 | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | |
| 4897883 | D W Enterprises II LLC | Attn: David Waxman | 1020 Piedmont Ave NE | Unit 403 | | Atlanta | GA | 30309 | |
| 4861890 | D Z A ASSOCIATES INC | 17W220 22ND ST STE 440 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4853193 | D&A BUILDING SERVICES INC | 321 GEORGIA AVE | | | | LONGWOOD | FL | 32750 | |
| 5813082 | D&A Building Services, Inc. | Redacted | | | | | | | |
| 5413263 | D&B PASHMINA INC | 5207 FLUSHING AVE STE1 | | | | MASPETH | NY | | |
| 4857069 | D&C MEDIA LLC | 83 S 1650 E | | | | SPANISH FORK | UT | 84660 | |
| 4891656 | D&D Office Supplies | PO Box 3408 | | | | Bayamon | PR | 00958 | |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | MEMPHIS | TN | 38109 | |
| 5586811 | D&L NAILS | | | | | | | | |
| 4127080 | D&L Parts Co, Inc | PO Box 31816 | | | | Charlotte | NC | 28231 | |
| 4883469 | D&N LANDSCAPE LLC | P O BOX 90056 | | | | WYOMING | MI | 49509 | |
| 4130823 | D&N Landscape Maintenance, LLC | 2101 Creekridge Dr. SE | | | | Kentwood | MI | 49508 | |
| 4131071 | D&N Landscape Maintenance, LLC | 2101 Creekridge Dr. SE | | | | Kentwood | MI | 49508 | |
| 5586812 | D&R INDUSTRIAL SAW | 148 ROME STREET | | | | NEWARK | NJ | 07105 | |
| 5413261 | D. WALKER ENERPRISES LLC | 18423 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | |
| 5013035 | D.W. Properties, LLC | Mitchell & Shapiro LLP | Kenneth A. Shapiro | 3490 Piedmont Road NE | Suite 650 | Atlanta | GA | 30305 | |
| 5586813 | DA JA DAJA | 20101 WINSTON | | | | DETROIT | MI | 48219 | |
| 5413265 | DA SILVA MOISES B | 2912 TENNESSEE AVE APT D | | | | KENNER | LA | | |
| 5586815 | DA WANDA JENKINS | 1152 AMOS ST | | | | PONTIAC | MI | 48342 | |
| 5586816 | DAAIMAH LEWIS | 27554 LASSLETT ST | | | | ROSEVILLE | MI | 48066 | |
| 5809134 | Dabaghian, Blanca E | Redacted | | | | | | | |
| 5586818 | DABBS JESSICA | 520 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5586819 | DABBS LONI | 539 PLEASANT | | | | GLENWOOD | IL | 60425 | |
| 5430056 | DABBS MAXINE | PO BOX 561 | | | | CASTLE POINT | NY | | |
| 5586820 | DABBS SARAH | 91 WADE ST | | | | RAINSVILLE | AL | 35986 | |
| 5586821 | DABBS STEPHANIE | 7106 LYNWOOD DR | | | | TAMPA | FL | 33637 | |
| 5586822 | DABER MCBRIDE | 1220 REALE AVE | | | | STLOUIS | MO | 63138 | |
| 5430058 | DABHI SWAROOP | 18931 VILLA BERGAMO LN HARRIS201 | | | | HOUSTON | TX | | |
| 5586823 | DABIE DEBBIE | 1260 BUENA VISTA | | | | POCATELLO | ID | 83201 | |
| 5586824 | DABILA JANE | L 19B COUNTRY BLVD | | | | OLD BRIDGE | NJ | 08857 | |
| 5430060 | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | | |
| 5586825 | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | |
| 5430062 | DABILA SERGIO | 309 BERG AVE | | | | HAMILTON | NJ | | |
| 5586826 | DABIN CHERYL K | 4914 ALI ALI RD | | | | KAPAA | HI | 96746 | |
| 5586827 | DABIR SWETHA | 7595 BAYMEADOWS CIR WEST | | | | JACKSONVILLE | FL | 32256 | |
| 5430064 | DABNER AMELIA | 227 SIOUX AVE | | | | CARPENTERSVILLE | IL | | |
| 5586828 | DABNEY ANITA | 8609 DANGERFIELD ROAD | | | | CLINTON | MD | 20735 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586829 | DABNEY CHARLES | 3714 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 5430066 | DABNEY DAVY | 714 VICTORIA PLACE | | | | LOUISVILLE | KY | | |
| 5586830 | DABNEY DIAUNDRA | 101 DEMOREST CIR | | | | FOUNTAIN INN | SC | 29644 | |
| 5430068 | DABNEY HENRY | 5216 TILTON DR | | | | EVANS | GA | | |
| 5586831 | DABNEY LINDA | 7794 GILLDALE RD | | | | HENRICO | VA | 23231 | |
| 5586832 | DABNEY LYDIA | 3153 WEST WOLF VALLEY | | | | CLINTON | TN | 37716 | |
| 5430070 | DABNEY TASHUNDIA | 3109 ANN RD SE | | | | SMYRNA | GA | | |
| 5586833 | DABNEY TIERRA | 2212 DEFORREST STREET | | | | RICHMOND | VA | 23223 | |
| 5586834 | DABNEY TOSCHA | 62 HILLCREST DR | | | | LOCKPORT | NY | 14094 | |
| 5586835 | DABNY MARCELLA | 1868 E SCHILLER ST FL 2 | | | | PHILADELPHIA | PA | 19134 | |
| 5430072 | DABREU MICHELLE | 490 NEWPORT AVE | | | | ATTLEBORO | MA | | |
| 5586836 | DACANAY KENDRA | 4528B CB PL | | | | SPRINGDALE | AR | 72764 | |
| 5586837 | DACANAY PATRICIA | 1011 EAST 5TH PL | | | | TULSA | OK | 74120 | |
| 5586838 | DACCARA GORDON | 653 N AUSTIN | | | | CHICAGO | IL | 60644 | |
| 5586839 | DACCI PAARTIDA | 13212 MOUNT LOGAN ST | | | | RENO | NV | 89506 | |
| 5586840 | DACCIUS KENDRICK | 10014 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5586841 | DACE MARK | 21111 AQUA | | | | MISSION VIEJO | CA | 92691 | |
| 5586842 | DACEUS MARIE | 213 SE 24TH AVE | | | | BOYNTON BEACH | FL | 33463 | |
| 5586843 | DACEY CASSIE | 2044 VALLEY DR | | | | DUNEDIN | FL | 34698 | |
| 5586844 | DACEY PEREZ | 4872 N GLENN AVE | | | | FRESNO | CA | 93704 | |
| 5586845 | DACHE JENKINS | 3054 AVENUE W | | | | BROOKLYN | NY | 11229 | |
| 5586846 | DACHER D CAMES | 881 E WILBETH RD APT C | | | | AKRON | OH | 44306 | |
| 5430078 | DACHILLE NICK | 660 LORRAINE AVE N | | | | ARDMORE | PA | | |
| 5586847 | DACHOS DEBBIE | 17 ISLAND VIEW AVE | | | | SACO | ME | 04072 | |
| 5586848 | DACIA BELL | 414 E MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5586849 | DACIA MACKINNON | 24FENNER ST | | | | CRANSTON | RI | 02910 | |
| 5586850 | DACIA WILLIAMS | 2922 WATERVIEW CIRCLE | | | | RACINE | WI | 53405 | |
| 5586851 | DACIE ABER | PO BOX 224 | | | | SPARROWBUSH | NY | 12780 | |
| 5586852 | DACIE HOUSTON | 719 S 24TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5586854 | DACK SHAREN | 65 CONVERSE DR | | | | WINCHENDON | MA | 01475 | |
| 5586855 | DACLISON JOSEPHINE | 911669 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 5838250 | DACOR | ATTN: RICHARD MONTANO | 14425 CLARK AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 5586858 | DACOSTA CHARLENE | 125 CALLE NILO | | | | SAN JUAN | PR | 00926 | |
| 5586859 | DACOSTA DIANE | 33C-2 EST RATTAN | | | | C STED | VI | 00820 | |
| 5586860 | DACOSTA ESMERALDA | 2 JASON CT | | | | NEW BEDFORD | MA | 02740 | |
| 5586861 | DACOSTA IRMA | BALCONES DE MONTE REAL APT 120 | | | | CAROLINA | PR | 00987 | |
| 5586862 | DACOSTA LORI A | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5586863 | DACOSTC DIANA | 84 WILLIE ST | | | | LOWELL | MA | 01854 | |
| 5430080 | DACQUISTO MARGO | 1106 WALTON CREEK DR | | | | MIDLOTHIAN | VA | | |
| 5430082 | DACRUZ DORIAN | 4097 BEAVER OAK DR N | | | | DULUTH | GA | | |
| 5586865 | DACRUZ GEOVANE | 935 N E 129 ST | | | | N M B FL | FL | 33161 | |
| 5430086 | DACUNHA DANIELLA | 20 QUINCY AVE | | | | KEARNY | NJ | | |
| 5586866 | DACUS SULLIVAN | 2 SILVER SPUR CT | | | | GREENVILLE | SC | 29605 | |
| 5586867 | DACUYCUY YOLANDA | 94-955 KAHUAMOKU ST 6 | | | | WAIPAHU | HI | 96797 | |
| 5586868 | DADA SEAN | 833 MANSFIELD CT | | | | SCHAUMBERG | IL | 60194 | |
| 5430088 | DADARWALA NAREN | 5494 SUNRISE HWY | | | | SAYVILLE | NY | | |
| 5413269 | DADDAZIO RAYMOND | 2106 HARRISON AVE | | | | WILMINGTON | DE | | |
| 5586869 | DADDSON GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5586870 | DADDY PIMP | 1115 FOX GLEN WAY | | | | SALINAS | CA | 93905 | |
| 5413271 | DADDYBUG INC | 4065 OCEANSIDE BLVD SUITE Q | | | | OCEANSIDE | CA | | |
| 5586871 | DADE DENNIS | 70 LAKESIDE TRL | | | | COVINGTON | GA | 30016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586872 | DADE JAZZMINE | PO BOX 332 | | | | STERLING | VA | 20167 | |
| 5586873 | DADE PAPER | P O BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 5586874 | DADIAN LYLE | 3640 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| 5586875 | DADO CINDY | 318 REDROCK DR | | | | ANTICH | CA | 94509 | |
| 5586876 | DADOU MARIE | 183 NE 168 ST | | | | NORTH MIAMI | FL | 33162 | |
| 5430090 | DADOW VICKEY | PO BOX 5412 1065 CALLE MANZANITA | | | | ORACLE | AZ | | |
| 5586877 | DADRICK WALKER | 7075 W GOWAN RD APT 2031 | | | | LAS VEGAS | NV | 89129 | |
| 5586878 | DADY JAMIE | 8170 GILLS HOLLOW RD | | | | ROSEVILLE | OH | 43777 | |
| 5586879 | DAE BAE | 333 AHERN DRIVE | | | | BALTIMORE | MD | 21236 | |
| 5586880 | DAEAN JASMINE | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 5430092 | DAEDALUS TRISTAN | 601 S HIGHLAND ST ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5586881 | DAEDRA RAMTROUT | 12316 LOWER RIVER ROAD | | | | UNION | KY | 41091 | |
| 5586883 | DAEMER TIFFANY D | 157 JUSTICE WAY | | | | ELKTON | MD | 21921 | |
| 5430094 | DAENZER DOUGLAS | 12265 ROEDEL RD | | | | FRANKENMUTH | MI | | |
| 5586884 | DAEQUAN WALKER | 2010 BROOKE ST | | | | LEESBURG | FL | 34748 | |
| 5586886 | DAESHAUNA WILLIAMS | 2915 CEDAR STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5586887 | DAESHEEKA MOSES | 23 WINDER AVE FL 2 | | | | TRETNON | NJ | 08609 | |
| 5430096 | DAFDA VISHWA | 146 GRACE ST APT 2L | | | | JERSEY CITY | NJ | | |
| 5586888 | DAFF CONCETTA S | 115 HARMONY WAY | | | | RICHLANDS | NC | 28574 | |
| 5586889 | DAFF FELICA | PO BOX 172 | | | | CAMPTON | PA | 18815 | |
| 5586890 | DAFF FELICIA | 171GARDNER ROAD | | | | MONROETON | PA | 18832 | |
| 5430098 | DAFFIS AMY | 210 JOYE LANE GUADALUPE187 | | | | NEW BERLIN | TX | | |
| 5430100 | DAFFRON JACQUELINE C | 745 N MAIN ST FBO: JACQUELINE C DAFFRON | | | | MONTICELLO | KY | | |
| 5586891 | DAFFRON LISA | 9403 LYNN LN APT B | | | | SEMINOLE | FL | 33777 | |
| 5586892 | DAFINA ANDERSON | 4079 CREED AVE | | | | LOS ANGELES | CA | 90008 | |
| 5586893 | DAFIVBIRORO FELICIA | 4909 OAKSIDE DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5586894 | DAFOE ANGELA M | 6320 BUCKSKIN PL | | | | SURREY | BC | | CANADA |
| 5430102 | DAFOE LOREN | 2716 UTAH ST NE | | | | ALBUQUERQUE | NM | | |
| 5586895 | DAGA ARJUN | 510 SOUTH LASALLE STREET | | | | DURHAM | NC | 27705 | |
| 5586896 | DAGENHART BRADLEY | 203 SPRUCE STREET | | | | LEXINGTON | NC | 27292 | |
| 5430104 | DAGER CATHERINE | 4135 W 5TH LN | | | | HIALEAH | FL | | |
| 5586897 | DAGGETT CYNTHIA | 1834 PENNSYLVANIA AVE | | | | AUGUSTA | GA | 30904 | |
| 5430106 | DAGGETT PATTI | 1610 COSLER CT | | | | XENIA | OH | | |
| 5430108 | DAGGETT STEVE | 551 E HYLAND DR N | | | | UNION | WA | | |
| 5430110 | DAGGETT T | PO BOX 521 STRAFFORD017 | | | | DOVER | NH | | |
| 5586898 | DAGGS DEBORAH M | 4532 S SARATOGA | | | | N O | LA | 70115 | |
| 5586899 | DAGHER NOUHAD | 6312 VIOLA TER | | | | CHINO | CA | 91709 | |
| 5586900 | DAGMA ARROYO | COSME ARANAFT 24 LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 5586901 | DAGMA RODRIGUEZ | CARR 505 BO LA YUCA KM 41 | | | | PONCE | PR | 00731 | |
| 5586902 | DAGMAR BLUNT | 390 112TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5586903 | DAGMAR MASSAGLIA | 3783 IBIS ST NE | | | | SALEM | OR | 97305 | |
| 5586904 | DAGNE JOE | 720 HIAWATHA TRAIL | | | | WATERLOO | WI | 53594 | |
| 5586905 | DAGNINO ELIZABETH | 624 SANTA CRUZ DR | | | | BISBEE | AZ | 85603 | |
| 5430114 | DAGOLD REUBEN | 7008 PLYMOUTH RD | | | | PIKESVILLE | MD | | |
| 5430116 | DAGOSTINO ALBERT | 42 REGENT DRIVE | | | | HOPEWELL JUNCTION | NY | | |
| 5430120 | DAGOSTINO CARL | 2905 POINT EAST DR APT L106 | | | | AVENTURA | FL | | |
| 5430122 | DAGOSTINO PAUL | 2256 BULLFROG RD | | | | FAIRFIELD | PA | | |
| 5586906 | DAGUE HICKMA | 425 S OLYMPIA ST | | | | KENNEWICK | WA | 99336 | |
| 5586907 | DAGUE MIKKA | 10210 WESTPORT CT | | | | WICHITA | KS | 67212 | |
| 5586908 | DAGUILAR PETER A | 1102 DEVERE DR | | | | SILVER SPRING | MD | 20903 | |
| 5586909 | DAHAN BARI | 24 PARKER BLVD NONE | | | | MONSEY | NY | 10952 | |
| 5586910 | DAHENA C NAJERA | 1020 THOMPSON PL | | | | NASHVILLE | TN | 37217 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586911 | DAHER JOY | 10078 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | |
| 5586912 | DAHIANNA GELPI | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |
| 5586913 | DAHIANNE FLORES | URB VISTA HERMOSA CALLE 6 CASA C5 | | | | HUMACAO | PR | 00791 | |
| 5586914 | DAHIKI AGUILLARD | 5824 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5586915 | DAHISSA KARINN | 1670 N PRATTE | | | | CHICAGO | IL | 60641 | |
| 5586916 | DAHISTRAND VICKI | 4427 E MATATE LN | | | | SAN TAN VLY | AZ | 85140-9435 | |
| 5586917 | DAHKOSHAY VERNA | PO BOX 1215 | | | | WHITERIVER | AZ | 85941 | |
| 5586918 | DAHL ALLEN | 82 UNIVERSITY AVE | | | | VENTURA | CA | 93003 | |
| 5586919 | DAHL BETH | PO BOX 81 | | | | HODGES | SC | 29653-0081 | |
| 5430124 | DAHL BIRDY | 14949 TECHNOLOGY DRIVE N | | | | EDEN PRAIRIE | MN | | |
| 5586920 | DAHL BRADY | 1519 WOODLAND AVE | | | | KALISPELL | MT | 59901 | |
| 5430126 | DAHL CINDY | 7462 N OUTLOOK LANE | | | | PRESCOTT VALLEY | AZ | | |
| 5430128 | DAHL JACK | 4119 E SUNDANCE AVE MARICOPA013 | | | | GILBERT | AZ | | |
| 5413273 | DAHL JON | 2825 108TH LN NE | | | | BLAINE | MN | | |
| 5586921 | DAHL KAREN | 9002 HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 | |
| 5430130 | DAHL LISA | 26348 REDWOOD DR | | | | OLMSTED FALLS | OH | | |
| 5430132 | DAHL MAUREEN | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | | |
| 5586922 | DAHL MIKE | 16620 E 121ST CIRCLE DR | | | | BRIGHTON | CO | 80603 | |
| 5430134 | DAHL NATHAN | 4771 57TH ST SE | | | | STREETER | ND | | |
| 5430136 | DAHL NETTIE | 2617 W ROSE LN B8 | | | | PHOENIX | AZ | | |
| 4657421 | DAHL, MARY | Redacted | | | | | | | |
| 5586923 | DAHLANA COCHELLE | 3441 A N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5430138 | DAHLBERG JAMIE | 110 TORREY PINES DR DORCHESTER035 | | | | SUMMERVILLE | SC | | |
| 5586924 | DAHLBERG KIMBERLY G | 1621 BLANC LN | | | | CANTONMENT | FL | 32533 | |
| 5430140 | DAHLE HEIDI | 8442 DOLF COURT RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5430142 | DAHLGREN MARY | 4710 S 4TH AVE | | | | EVERETT | WA | | |
| 5430144 | DAHLGREN ROBERT | 8311 141ST AVE NE | | | | REDMOND | WA | | |
| 5430146 | DAHLGREN SARA | 149 W WASHINGTON MADISON119 | | | | COLLINSVILLE | IL | | |
| 5586925 | DAHLIA AVENT | 523 A KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5586926 | DAHLIA CORTINAS | 359 E WOOD | | | | RAYMONDVILLE | TX | 78580 | |
| 5586927 | DAHLIA GONZALES | 205 MCKINLEY AVE | | | | CLINTONVILLE | WI | 54929 | |
| 5586928 | DAHLIA ORRIS | AAA | | | | FT LAUDERDALE | FL | 33325 | |
| 5586929 | DAHLIA REYES | 709 SHUFFORD | | | | SAN JUAN | TX | 78589 | |
| 5586930 | DAHLIA SAYED | 1941 FIELDWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| 4788265 | Dahlin, Elin | Redacted | | | | | | | |
| 5586931 | DAHLSTROM JULIE | 2324 N EMMERTSEN ROAD | | | | RACINE | WI | 53406 | |
| 5430150 | DAHM MATT | 8282 VALLEY DR | | | | CHAGRIN FALLS ANNEX | OH | | |
| 5430152 | DAHMANI RACHID | 9531 EWING DR | | | | BETHESDA | MD | | |
| 5430154 | DAHMER ROBERT | 65 WILLIAMS RD | | | | OAKDALE | CT | | |
| 5430156 | DAHMES ADNAN | 4264 LAWNDALE ST | | | | DETROIT | MI | | |
| 5430158 | DAHMES LARRY | PO BOX 421 | | | | WINNEBAGO | MN | | |
| 5430160 | DAHMS JAY | 5205 BRIDGEWOOD DRIVE | | | | KILLEEN | TX | | |
| 5586932 | DAHN SAMATHA | 330 N 21ST CIR | | | | COOLIDGE | AZ | 85128 | |
| 5586933 | DAHOD MICK | 8010 NW 96 TH TERRACE | | | | TAMARAC | FL | 33321 | |
| 5586934 | DAHSANE PATTON | 1385 WESTY 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5586935 | DAI AMANDA | 1900 FULLERTON ROAD | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586936 | DAI CHAO | 200 MOUNTAIN AVE | | | | MALDEN | MA | 02148 | |
| 5430162 | DAI HAINING | 1087 COPPERSTONE CT | | | | ROCKVILLE | MD | | |
| 5430164 | DAI HANG | 2601 SOUTH BRAESWOOD BLVD 1201 | | | | HOUSTON | TX | | |
| 5586937 | DAI JIANXIN | 16050 E CYPRESS ST | | | | COVINA | CA | 91722 | |
| 5430166 | DAI LIANG | 527 ELK RIDGE WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5586938 | DAI LIMO | 2 BLAZING STAR WAY | | | | NEW HAVEN | CT | 06511 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430168 | DAI XINGLING | 940 EVANSTON ST APT302 | | | | HOFFMAN ESTATES | IL | | |
| 5586939 | DAIANA RAMIREZ | 955 HOOPS AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5586940 | DAIEL ANNEMARY | 416 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 5586941 | DAIFENG HE | 749 WILLIAM STREET | | | | HARRISON | NJ | 07029 | |
| 5586942 | DAIGLE ANN | 554 N WOODCHUCK | | | | WICHITA | KS | 67212 | |
| 5586944 | DAIGLE DEBRA | 5405 LAZARRE RD | | | | JARREAU | LA | 70749 | |
| 5586945 | DAIGLE DIANE | 491 HOMEMEADOW DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5586946 | DAIGLE GAYLA | 156 CENTER HILL RD | | | | BARKHAMSTED | CT | 06063 | |
| 5430170 | DAIGLE GENE | 27 NOTTINGHAM LANE | | | | BERLIN | MD | | |
| 5586947 | DAIGLE IRENE M | 151 PIN OAK | | | | LABADIEVILLE | LA | 70372 | |
| 5586948 | DAIGLE JASON | 10431 SE 49TH COURT APT 36 | | | | BELLEVIEW | FL | 34420 | |
| 5586949 | DAIGLE JENNA | 209 JEFFERSON ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5430172 | DAIGLE JIMMY | 1236 PALMISANO DR | | | | HOUMA | LA | | |
| 5586950 | DAIGLE KARA | 1887 ARSENE RD | | | | LAKE CHARLES | LA | 70615 | |
| 5586951 | DAIGLE LINA | 71 BEAN BLOSSOM LN | | | | PORT RICHEY | FL | 34668 | |
| 5586952 | DAIGLE LOIS | 22 MAPLE ST | | | | FORT KENT | ME | 04743 | |
| 5430174 | DAIGLE SCOTT | PO BOX 156 | | | | KEARSARGE | NH | | |
| 5586953 | DAIGLE SHANNA | 139B CALVIN COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 5430176 | DAIGLE TANYA | 56 US ROUTE 1 | | | | FRENCHVILLE | ME | | |
| 5586954 | DAIGLE TIFFANY | 4711 TROUT AVE | | | | SEBRING | FL | 33870 | |
| 5586955 | DAIGLE VANDA Y | 325 ETHEL JOHNSON RD | | | | SONTAG | MS | 39665 | |
| 5586956 | DAIGNEAULT ALESSANDRA | 10095 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5589577 | DAIGRE TESHA | 863 N 17ST S | | | | BATON ROUGE | LA | 70802 | |
| 5849042 | Daigre, Tesha | Redacted | | | | | | | |
| 5586958 | DAIGREPONT LAURA | 72431 DAISEY ST | | | | COVINGTON | LA | 70435 | |
| 5586959 | DAIGREPONT SHERRY | 504 KELLOOG AVE | | | | LULLING | LA | 70070 | |
| 5586960 | DAIGREPONT STARLIN A | 60269 VELMA ROAD | | | | LACOMBE | LA | 70445 | |
| 5586961 | DAIJA ROBINSON | 3726 W 139TH ST | | | | CLVELAND | OH | 44111 | |
| 5586962 | DAIJAH TYES | 523 N BROOKEFIELD | | | | SOUTH BEND | IN | 46628 | |
| 5586963 | DAIKER KYLEIGH | 415 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001 | |
| 5430178 | DAIL CHRISTOPHER | 2115 D LAST FRONTIER CIR | | | | EIELSON AIR FORCE BA | AK | | |
| 5430180 | DAILEY ALICE | 18445 STEEL ST | | | | DETROIT | MI | | |
| 5430182 | DAILEY ANTRANETTE | 8838 DUGAS RD APT 7203 | | | | SAN ANTONIO | TX | | |
| 5586964 | DAILEY ASHLEY | 213 ST ANTHONY LN APT 1 | | | | WAVERLY | OH | 45690 | |
| 5586965 | DAILEY DENNIS | 11 ELMWOOD PL | | | | MIMS | FL | 32754 | |
| 4863084 | DAILEY INSTALLATION INC | 21208 DOGWOOD MAPLE CRK | | | | HENSLEY | AR | 72065 | |
| 5586967 | DAILEY JESSICA | 1203 1ST AVE LOT 138 | | | | SOUTH SIOUX CITY | NE | 66876 | |
| 5586968 | DAILEY JOHN | 2148 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5586969 | DAILEY KATHY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5586970 | DAILEY KEVIN | 250 MICHELLE CIRCLE | | | | MILLERSVILLE | MD | 21108 | |
| 5586971 | DAILEY LISA | 309 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 5586972 | DAILEY M | 5415 CANDLETREE DR | | | | HOUSTON | TX | 77091 | |
| 5586974 | DAILEY MARTHA | 526 S LEFLORE AVE | | | | CLEVELAND | MS | 38732 | |
| 5586975 | DAILEY MOLLY | 23 ELIOT ST | | | | NEW HAVEM | CT | 06519 | |
| 5586976 | DAILEY SABRINA | 322 SEAL AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5586977 | DAILEY SHELLI | 605 WICHITA AVE | | | | HARTSHORNE | OK | 74547 | |
| 5586978 | DAILEY SHIRLEY | 3000 LANDMARK DR SE | | | | CONYERS | GA | 30094 | |
| 5586979 | DAILEY TAMICA | 19 FENWOOD RD 2 | | | | BOSTON | MA | 02115 | |
| 5586980 | DAILEY TERESA J | 4932 FARRELL COURT | | | | HENRICO | VA | 23228 | |
| 5586981 | DAILEY TIANA | 23 ELLIOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5586982 | DAILEY WILLIE | 363 PECAN CIR | | | | PETERMAN | AL | 36471 | |
| 5586983 | DAILY ADVANCE | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430188 | DAILY ALAN | 361 STATE ROUTE 168 | | | | CANNELTON | PA | | |
| 5586984 | DAILY ARDMOREITE | 117 W BROADWAY P O BOX 1328 | | | | ARDMORE | OK | 73402 | |
| 4881007 | DAILY ASTORIAN | P O BOX 210 949 EXCHANGE ST | | | | ASTORIA | OR | 97103 | |
| 5586985 | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | |
| 5586986 | DAILY CITIZEN | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5586987 | DAILY CLAUDIA | 319 MEADOWVILLE RD | | | | CHESTER | VA | 23836 | |
| 5586988 | DAILY COMMERCIAL | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 5586989 | DAILY CORINTHIAN | P O BOX 1800 | | | | CORINTH | MS | 38835 | |
| 5586990 | DAILY DEMOCRAT | P O BOX 513078 | | | | LOS ANGELES | CA | 90051 | |
| 5413279 | DAILY DIAMOND DEAL LLC | 185-08 UNION TURNPIKE | | | | FRESH MEADOWS | NY | | |
| 5430192 | DAILY DOROTHY | 30249 N JOSHUA TREE DR | | | | FLORENCE | AZ | | |
| 4883752 | DAILY EQUIPMENT CO | P O BOX 98209 | | | | JACKSON | MS | 39298 | |
| 5586991 | DAILY FREEMAN JOURNAL | 720 SECOND ST | | | | WEBSTER CITY | IA | 50595 | |
| 5586992 | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | |
| 5586992 | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | |
| 5586993 | DAILY GLOBE | 118 E MC LEOD AVE | | | | IRONWOOD | MI | 49938 | |
| 5586994 | DAILY HAMPSHIRE GAZETTE | 115 CONZ P O BOX 299 | | | | NORTHAMPTON | MA | 01061 | |
| 5586995 | DAILY INSTALLATION INC | 21953 SILVER MAPLE DRIVE | | | | HENSLEY | AR | 72065 | |
| 5586996 | DAILY INTERLAKE | PO BOX 7610 | | | | KALISPELL | MT | 59904 | |
| 5586997 | DAILY ITEM | 110 MUNROE STREET | | | | LYNN | MA | 01901 | |
| 5586998 | DAILY JOHN | 395 DOCTORS RD | | | | LOUISA | VA | 23093 | |
| 5586999 | DAILY JOURNAL | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5587000 | DAILY KRISTY | 1785 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32119 | |
| 5587001 | DAILY LEADER | P O BOX 551 | | | | BROOKHAVEN | MS | 39602 | |
| 5587002 | DAILY MIDWAY DRILLER | P O BOX 958 | | | | TAFT | CA | 93268 | |
| 5587003 | DAILY MINING GAZETTE | P O BOX 368 | | | | HOUGHTON | MI | 49931 | |
| 5587004 | DAILY N | 113 THOMPSON RD | | | | LEXINGTON | KY | 40508 | |
| 4884902 | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | |
| 5852181 | Daily News | 9155 Estate Thomas | | | | St. Thomas | VI | 00802 | |
| 5852715 | Daily News | 9155 Estate Thomas | | | | St. Thomas | VI | 00802 | |
| 5587005 | DAILY NEWS DAILY RECORD | P O BOX 639 302 S CROSS ST | | | | ROBINSON | IL | 62454 | |
| 4880162 | DAILY NEWS ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 5587006 | DAILY NEWS JOURNAL | P O BOX 677587 | | | | DALLAS | TX | 75267 | |
| 5804332 | Daily News Record | PO Box 193 | | | | Harrisonburg | VA | 22803 | |
| 5587007 | DAILY NEWS RECORD | P O BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| 5587008 | DAILY NICHOLAS | 1228 N 14TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5587009 | DAILY OKLAHOMAN | P O BOX 25125 | | | | OKLAHOMA CITY | OK | 73125 | |
| 5587010 | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | |
| 4867406 | DAILY PRESS INC | 435 NO MICHIGAN AVE 3RD FL | | | | CHICAGO | IL | 60611 | |
| 5587011 | DAILY RECORD | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5587012 | DAILY REPORTER | 22 WEST NEW ROAD | | | | GREENFIELD | IN | 46140 | |
| 5587013 | DAILY REPORTER AND SHOPPER | PO BOX 197 | | | | SPENCER | IA | 51301 | |
| 5587014 | DAILY REVIEW | P O BOX 948 | | | | MORGAN CITY | LA | 70381 | |
| 5587015 | DAILY ROBIN | 215 WEST UNION RD | | | | CLENDENIN | WV | 25045 | |
| 5587016 | DAILY ROBIN D | 215 WEST UNION ROAD | | | | CLENDENIN | WV | 25045 | |
| 5587017 | DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | |
| 4868119 | DAILY SENTINEL STAR | 50 CORPORATE ROW | | | | GRENADA | MS | 38901 | |
| 5587018 | DAILY SHAMMORROW | 1344 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 5587019 | DAILY STANDARD | 123 E MARKET ST P O BOX 140 | | | | CELINA | OH | 45822 | |
| 5587020 | DAILY STAR | 102 CHESTNUT STREET | | | | ONEONTA | NY | 13820 | |
| 5587021 | DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | | N CONWAY | NH | 03860 | |
| 5587022 | DAILY SUN NEWS | P O BOX 878 600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | |
| 5587023 | DAILY TASHICA S | 2211 SANDRIDGE PL SW | | | | ATLANTA | GA | 30331 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587024 | DAILY TELEGRAM | P O BOX 647 | | | | ADRIAN | MI | 49221 | |
| 5430194 | DAILY THERESA | 1220 TARTAN LN UNIT B TRAVIS453 | | | | AUSTIN | TX | | |
| 5587025 | DAILY TIARRA | 1017 N 6TH ST | | | | WILMINGTON | NC | 28401 | |
| 5587026 | DAILY TIMES | P O BOX 9740 | | | | MARYVILLE | TN | 37802 | |
| 4882729 | DAILY WORLD | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 5587027 | DAILYND | 567 MADISON AVE | | | | PATERSON | NJ | 07514 | |
| 5587028 | DAIMA MBELE | 3527 OLD YORK RD | | | | PHILADELPHIA | PA | 19140 | |
| 5587029 | DAIMA ROMERO | CARR 2 KM28 | | | | VEGA ALTA | PR | 00692 | |
| 5587030 | DAIMION ANDERSON | 20 NORTHUMBERLAND ST | | | | SPFLD | MA | 01109 | |
| 5413281 | DAIMLERCHRYSLER FINANCIAL SERVICES | PO BOX 5996 | | | | CLEVELAND | OH | | |
| 5587031 | DAIMONJI HERBERT | 1875 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5587033 | DAINA CALDEROA | XXX | | | | ORANGE | CA | 92867 | |
| 5587034 | DAINA CLINE | 1264 TERRA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5587035 | DAINA HARRIMAN | XXX | | | | GRAND JCT | CO | 81504 | |
| 5587036 | DAINE J WICKS | 6750 WHITSETT AVE 175 | | | | N HOLLYWOOD | CA | 91606 | |
| 5587037 | DAINELLE L STEVENSON | PO BOX 3308 | | | | FARMINGTON | NM | 87499 | |
| 5587038 | DAINELS TOMMY | 107 ENDRES DRIVE | | | | MATTYDALE | NY | 13201 | |
| 5413283 | DAINES JESSE | 2907 SHADOWRIDGE DRIVE APT 4 | | | | AUGUSTA | GA | | |
| 5587039 | DAIRA FICKLING | 12 SCOTT ST | | | | GVL | SC | 29605 | |
| 5587040 | DAIRA HINSON | 3 LONGFELLOW LANE | | | | HAINESPORT | NJ | 08036 | |
| 4871901 | DAIRY FRESH FARMS INC | 9636 BLOMBERG RD SW | | | | OLYMPIA | WA | 98512 | |
| 5587041 | DAIRY VALLEY DISTRIBUTING INC | P O BOX 807 | | | | MOUNT VERNON | WA | 98273 | |
| 5587042 | DAIS MARGARET | NO ADDRESS PROVIDED | | | | NO ADDRESS | DE | 19131 | |
| 5587043 | DAIS PAMELA | 4695 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5587044 | DAISE DEBRAH | 4663 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5587045 | DAISE DENISE | 403 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587046 | DAISE TILYA | 3208 4TH AVE APT10 | | | | COLUMBUS | GA | 31904 | |
| 5587047 | DAISEY CASTILLO | XX | | | | N HOLLYWOOD | CA | 91606 | |
| 5587048 | DAISEY GRIFFIN | 296 MEADOWCREST DR | | | | STL | MO | 63135 | |
| 5587049 | DAISHA COLLINS | 13 HIGHVIEW CT | | | | MASCOTTE | FL | 34753 | |
| 5587050 | DAISHA SMOOT | 915 MULL | | | | AKRON | OH | 44313 | |
| 5587051 | DAISHAH MCCLAIN | 7740 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 5587052 | DAISHELLE COMBS | 13906 S EVERS AVE | | | | COMPTON | CA | 90222 | |
| 5587053 | DAISHON FLEMMINGS | 13405 CEDAR FARM ROAD | | | | CHARLOTTE | NC | 28278 | |
| 5587054 | DAISON LONG | BLACKWOOD CLEMENTON | | | | CLEMENTON | NJ | 08104 | |
| 5587055 | DAISY A GONDER | 4001 MERIWETHER DR APT-D1 | | | | DURHAM | NC | 27704 | |
| 5587056 | DAISY A MALDONADO | HC 03 BOX 14713 | | | | HATILLO | PR | 00659 | |
| 5587057 | DAISY A SHUCK | 107 SUNRISE DR | | | | AFTON | VA | 22920 | |
| 5587058 | DAISY AGUILAR | 400 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5587059 | DAISY ALAMO | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5587060 | DAISY AMBRIZ | 558 E CASS ST | | | | JOLIET | IL | 60432 | |
| 5587061 | DAISY ARIAS | 2628 MARYIBETH AVE | | | | EL MONTE | CA | 91733 | |
| 5587062 | DAISY ATALIT | 2204 BAKER CT | | | | ANTIOCH | CA | 94509 | |
| 5587063 | DAISY BOSCH | CALLE 15 V-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5587064 | DAISY BOU | SAN JUAN | | | | SAN JUAN | PR | 60107 | |
| 5587065 | DAISY CAJAN | 3143 4TH ST | | | | MIAMI | FL | 33135 | |
| 5587066 | DAISY CARSON | 614 S MICHIGAN VE | | | | ADDISON | IL | 60101 | |
| 5587067 | DAISY CARTER | 6423 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5587068 | DAISY CONYERS | 6265 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5587069 | DAISY CRESPO | RESIDENCIAL NEMESIO R CANALES DIFI | | | | HATO REY | PR | 00918 | |
| 5587070 | DAISY CRUZ | 27275 SHILOH LN | | | | VALLEY CENTER | CA | 92020 | |
| 5587071 | DAISY DIAZ | 6604 CAVA CADE DR APT46D | | | | TAMPA | FL | 33614 | |
| 5587072 | DAISY DOLLY MUNCHY | 475 CIRCLVIEW DR | | | | WAVERLY | OH | 45690 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587074 | DAISY FLORES | 1701 N HIGHLAND ST | | | | VISALIA | CA | 93291 | |
| 5587075 | DAISY GARCIA | SAN JUAN | | | | SAN JUAN | PR | 00921 | |
| 5587076 | DAISY GREEN | 3129 W 81ST ST NONE | | | | INGLEWOOD | CA | | |
| 5587077 | DAISY H BAEZ | HC 03 BOX 3777 | | | | FLORIDA | PR | 00650 | |
| 5587078 | DAISY HUNTER | 38 CEDARS ROAD | | | | STATESBORO | GA | 30458 | |
| 5587079 | DAISY JENKINS | 12411 SW 252 TERR | | | | PRINCETON | FL | 33032 | |
| 5587080 | DAISY JOHNSON | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5587081 | DAISY L REYNOLDS | 15166 NE 86TH PLACE | | | | SILVER SPRINGS | FL | 34488 | |
| 5587082 | DAISY LARSONSOTO | XX | | | | BAYONNE | NJ | 07002 | |
| 5587083 | DAISY LOPEZ | PMB 405 | | | | CAGUAS | PR | 00725 | |
| 5587084 | DAISY LOPEZ-OCASIO | 2721 BELVEDERE CIR S | | | | MOBILE | AL | 36606 | |
| 5587085 | DAISY M WILLIAMS | 1328 E 33RD ST | | | | HOUSTON | TX | 77022 | |
| 5587086 | DAISY M WOODARD | 2837 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 4886631 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | |
| 5587087 | DAISY MARIE ACEVEDO | RES LOS LIRIOS EDIF 10 AP | | | | SAN JUAN | PR | 00926 | |
| 5587088 | DAISY MARTIN | | | | | | | | |
| 5587089 | DAISY MARTINEZ | CAROLINA CALLE2 | | | | CAROLINA | PR | 00985 | |
| 5587090 | DAISY MCDAVID | 701 OAK ST | | | | GRAYSON | KY | 41143 | |
| 5587091 | DAISY MONTERO | 8 CASTELLANO CR | | | | BROWNSVILLE | TX | 78520 | |
| 5587092 | DAISY MORALES | CALLE | | | | SAN JUAN | PR | 00907 | |
| 5587093 | DAISY MORAOEN | 21860 PERRY ST | | | | PERRIS | CA | 92570 | |
| 5587094 | DAISY NEGRON | PO BOX 19 761 | | | | SAN JUAN | PR | 00926 | |
| 5587095 | DAISY NIEVES | 5975 LEE VISTA BLVD | | | | ORLANDO | FL | 32822 | |
| 5587096 | DAISY NULL | 4469HOME AVE4 | | | | SAN DIEGO | CA | 92105 | |
| 5587097 | DAISY NUNCIO | 6120 PERLITA DR | | | | AUSTIN | TX | 78724 | |
| 5587098 | DAISY OREJANO | 1749 PLEASANT RD DR | | | | DALTON | GA | 30721 | |
| 5587099 | DAISY PARKER | 53 SOTH E 10TH S | | | | LAKE BELTWAY | FL | 32054 | |
| 5587100 | DAISY PASCUAL | 146 WOODROW ST | | | | DALY CITY | CA | 94014 | |
| 5587102 | DAISY REYES | C 863 X 13 PAJARO | | | | TOA BAJA | PR | 00949 | |
| 5587103 | DAISY RIVERA | 842 WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 5587104 | DAISY ROBY | 1005 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5587105 | DAISY ROCHEL | 303 W LLANO DR | | | | HOBBS | NM | 88240 | |
| 5587106 | DAISY RODRIGUEZ | HC-03 BOX 13278 | | | | CAMUY | PR | 00627 | |
| 5587107 | DAISY S CAJAN | 10875 SW 112TH AVE APT | | | | MIAMI | FL | 33176 | |
| 5587108 | DAISY SANCHEZ | 24129 MT RUSSELL DR | | | | MORENO VALLEY | CA | 92553 | |
| 5587109 | DAISY SCOTT | PO BOX 343 | | | | FOLEY | AL | 36535 | |
| 5587111 | DAISY TORRES | PMB 130 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 5587112 | DAISY TRAVIS | 305 ALLEN ST | | | | DARLINGTON | SC | 29532 | |
| 5587113 | DAISY VARGAS | 9256 CALLE VEJAR | | | | CUCAMONGA | CA | 91730 | |
| 5587114 | DAISY WATSON | 2782 DALEWOOD | | | | MEMPHIS | TN | 38127 | |
| 4871277 | DAISY WHEEL RIBBON CO INC | 8575 RED OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5587115 | DAISYALICEA DAISYALICEA | 81 AMORE ROAD | | | | SPRINGFIELD | MA | 01109 | |
| 5430196 | DAITA RADHAKRISHNA M | 7339 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | | |
| 5587116 | DAITREONIA ODOM | 1011 BAYCREST DR | | | | LAKELAND | FL | 33805 | |
| 5587117 | DAIZADEH KIAN | 800 N JUANITA AVE 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5587118 | DAIZE DOUG | 2111 BOSTON DR | | | | LINCOLN | NE | 68521 | |
| 5587119 | DAJA DUNN | 14 PENN AVE | | | | COATESVILLE | PA | 19320 | |
| 5587120 | DAJA HARMON | 5606 E 41ST STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5587121 | DAJA JACKSON | 2241 BONAFFON ST | | | | PHILA | PA | 19142 | |
| 5587122 | DAJA MALONE | 5806 RUSSETT PL101 | | | | LOUISVILLE | KY | 40218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1452 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587123 | DAJA YOUNG | INDIANAPOLIS | | | | INDIANAPOLIS | IN | 46254 | |
| 5587124 | DAJAH BURRELL | 5714 MARKET STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5587125 | DAJAH TONEY | 1803 RAMDOEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5587126 | DAJAHNAE BUTTS | 1317 MASSACHUSETTS AVE CO | | | | RIVERSIDE | CA | 92507 | |
| 5587127 | DAJANAE BRIDGES | 1058 W 2ND ST | | | | SN BERNRDNO | CA | 92410 | |
| 5587128 | DAJANI KHALED | 2 ROWLAND ST APT 3 | | | | SAN FRANCISCO | CA | 94133 | |
| 5587129 | DAJARNETTE DEBRA | 5910 W 130TH ST | | | | BROOKPARK | OH | 44142 | |
| 5430202 | DAJER MOISES | 8810 SW 51ST ST | | | | MIAMI | FL | | |
| 5587130 | DAJERI BOWDEN | 34 WILLOWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5587131 | DAJOHNNA JOHNSON | 2517 E LITTLE CREEK RD | | | | NORFOLK | VA | 23518 | |
| 5587132 | DAJON NORMAN | 133 VEGOLA | | | | BUFFALO | NY | 14225 | |
| 5587133 | DAJSIA STREETER | 1627 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5587134 | DAJUAN CROMER | 11446 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5587135 | DAJUAN HOUGE | 907 BOST ST | | | | KINGS MOUNTAIN | NC | 29572 | |
| 5587136 | DAJUANA A BLUNT | 9253 EDNA ST | | | | ST LOUIS | MO | 63137 | |
| 5587137 | DAJUANA GREEN | 112-14 208TH ST | | | | QQUEENS VILLAGE | NY | 11429 | |
| 5413291 | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | | |
| 5587138 | DAKAN SHELLY | 1733 N RAYMOND AVE | | | | PASADENA | CA | 91103-1838 | |
| 5430204 | DAKE MARGARET | 8143 BASIL WESTERN RD | | | | CANAL WINCHESTER | OH | | |
| 5587139 | DAKENZIE SHEPPERD | 7039 DOVER CT | | | | ST LOUIS | MO | 63130 | |
| 4786738 | Dakhlallah, Hussein | Redacted | | | | | | | |
| 4786738 | Dakhlallah, Hussein | Redacted | | | | | | | |
| 5587140 | DAKIN SCOTT | 304 E PROSPECT ST | | | | LAKE MILLS | WI | 53551 | |
| 5430206 | DAKIRRII FRANCIS | 530 OLMSTEAD AVE APT 5E | | | | BRONX | NY | | |
| 5587141 | DAKISHA ROSS | 24415 MARIGOLD AVE | | | | HARBOR CITY | CA | 90710 | |
| 5587142 | DAKITA BULLOCK | 503 GROVE COURT | | | | SUFFOLK | VA | 23434 | |
| 5430208 | DAKKA YOUSSEF | 27352 KINGSWOOD DR | | | | DEARBORN HEIGHTS | MI | | |
| 5587143 | DAKOTA BROWN | POBOX 892 DOLTON IL | | | | DOLTON | IL | 60419 | |
| 5587144 | DAKOTA EVERIDGE | 1500 E MT VERNON STREET | | | | SOMERSET | KY | | |
| 5587145 | DAKOTA GALINDO | 53586 COUNTY ROAD 27 | | | | BRISTOL | IN | 46507 | |
| 5587146 | DAKOTA ROYER | 352 ANDERSON ROAD | | | | CURWENSVILLE | PA | 16833 | |
| 5844965 | Dakota Square Mall, CMBS, LLC by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5587147 | DAKOTA TIRE SERVICE INC | | | | | | | | |
| 5587148 | DAKOTA TORRES | 615 N WHEELER ST | | | | GRIFFITH | IN | 46319 | |
| 5587149 | DAKOTA TUGGLE | 181 PAGE AVENUE | | | | KINGSTON | PA | 18704 | |
| 5587150 | DAKOTA WILLIAMS | 2728 E BLACK | | | | SPRINGFIELD | IL | 62702 | |
| 5587151 | DAKOTSHIA HOWARD | 300 W MAIN APT G2 | | | | GLASGOW | KY | 42141 | |
| 5587152 | DAKRECIA WILLIAMS | XXXXXXX | | | | NA | CA | 89030 | |
| 4127842 | Daks India Industries Private Limited | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4127875 | Daks India Industries Private Limited | Redacted | | | | | | | |
| 4127842 | Daks India Industries Private Limited | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4128505 | Daks India Industries Pvt Ltd | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 5413295 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | | INDIA |
| 5587153 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 5821554 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4124894 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4123819 | Daks India Industries PVT. LTD. | F-33/5, Okhla Industrial Area, Phase II | | | | New Delhi | | 110020 | INDIA |
| 4124742 | Daks India Industries Pvt. Ltd. | F-33/5, Okhla Industrial Area, Phase-II | | | | New Delhi | | 110020 | INDIA |
| 5822921 | Daks India Industries PVT. Tld. | F-33/5, Okhla Industrial Area, | Phase - II, | | | New Delhi | | 110020 | INDIA |
| 5587154 | DAKSHANIQUE GARY | 2693 STAGE PARK DR | | | | MEMPHIS | TN | 38134 | |
| 5587155 | DAKWOJ ASAHEE | PO BOX 24225 | | | | KAMUELA | HI | 96743 | |
| 5587156 | DAL TESE HOPKINS | 2720 NW 57TH ST | | | | MIAMI | FL | 33142 | |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |
| 5587157 | DALANDA JAMES | 9411 JACKSON ST | | | | BELLEVILLE | MI | 48111 | |
| 5587158 | DALANDA MOSES | 969 DOGWOOD TREE DR | | | | ANNAPOLIS | MD | 21409 | |
| 5587160 | DALAWN BRAWTHWAITE | 394-320 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5430214 | DALBERG LARRY | 1716 ALDER AVE | | | | LEWISTON | ID | | |
| 5587161 | DALBERISTE MARIE | 1035 NW 115TH ST | | | | MIAMI | FL | 33168 | |
| 5587162 | DALCOUR KEISHA | 3256 GEORGIA LN | | | | LAKE CHARLES | LA | 70607 | |
| 5587163 | DALCOUR TRACI | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 5587164 | DALE ALDEREDGE | PLEASE ENTER YOUR STREET | | | | BENTON | IL | 62812 | |
| 5587165 | DALE AMANDA | 407 E LANE APT 101 | | | | JACKSON | MO | 63755 | |
| 5587167 | DALE ANGELA | 629 PETER STREET | | | | CALHOUN | GA | 30701 | |
| 5587168 | DALE ANGIE | 285 EASTSIDE GARDENS | | | | TRUMANN | AR | 72472 | |
| 5587169 | DALE ARIANNE | 8017 LANDSFORD ROAD | | | | MONROE | NC | 28112 | |
| 5587170 | DALE B LANIGAN | 2638 GRACEWOOD RD | | | | TOLEDO | OH | 43613 | |
| 5587171 | DALE BEACHCHAMP | 6425 MONTGOMERY RD | | | | ELKRIDGE | MD | | |
| 5587172 | DALE BENJI A | 16 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5587173 | DALE BENNETT | | | | | PLANT CITY | FL | 33565 | |
| 5587174 | DALE BRAGDON | 10298 BEACH HWY | | | | GREENWOOD | DE | 19950-5713 | |
| 5587175 | DALE BRANDON | 833 26 RD | | | | GRAND JCT | CO | 81506 | |
| 5587176 | DALE BRENDA | 4003 AVE I | | | | FORT PIERCE | FL | 34947 | |
| 5587177 | DALE BROWN | 8575 ELK GROVE FLORIN ROAD 207 | | | | ELK GROVE | CA | 95624 | |
| 5587178 | DALE CELESTE | 828 TROY BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| 5587179 | DALE CHRISTINA | 8819 E AVALON ST | | | | MESA | AZ | 85207 | |
| 5430218 | DALE CHRISTINE | 2907 MAIN ST | | | | PIFFARD | NY | | |
| 5587180 | DALE CINDY | 701 SOUTH MAIN STREET | | | | SAINT JOSEPH | MO | 64505 | |
| 5587181 | DALE CRISFULLI | | | | | | | | |
| 5587182 | DALE DANIELY | 18077 MACKAY ST | | | | LANSING | MI | 48911 | |
| 5430220 | DALE DARREN | 1214 BROADMOOR DR | | | | BLOOMINGTON | IL | | |
| 5587183 | DALE DAVIDSON | PO BOX 143 | | | | TOLEDO | WA | 98591 | |
| 5587184 | DALE DAVIS | 138 OAKCREEK TWSHS | | | | AUBURN | NY | 13021 | |
| 5587185 | DALE DENICE | 245 PINE RIGDE | | | | WEST LAKE | LA | 70669 | |
| 5430222 | DALE DESMIA | 76 MAPLE AVE 2ND FLOOR ESSEX013 | | | | IRVINGTON | NJ | | |
| 5587186 | DALE DONIVAN | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | |
| 5430224 | DALE DONNA | 6421 MM RD | | | | RED BUD | IL | | |
| 5587188 | DALE FINLEY | 332 HOLLINSGWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5587189 | DALE FRANK | 999MORGANDRIVE | | | | ATTALLA | AL | 35954 | |
| 5587190 | DALE FRICKER | 113 WHITE OAK RD | | | | NORTH WALES | PA | 19454 | |
| 5430226 | DALE GARY | PSC 1 BOX 358 APO AE | | | | APO | NY | | |
| 5587191 | DALE GEORGE | NONE | | | | BOYNTON BEACH | FL | | |
| 5587192 | DALE GREENE | 2201 N MAIN ST | | | | FORT WORTH | TX | 76164 | |
| 5587193 | DALE HARDY | 5834 KESHENA CT | | | | HAMILTON | OH | 45011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587194 | DALE HOWARD | 4021 BONWAY DR | | | | PENSACOLA | FL | 32504 | |
| 5587196 | DALE JALESSIA | 103 HWY 21 | | | | SHAQ | MS | 39361 | |
| 5587198 | DALE JEAN | 814 SPRINGBRIDGE RD | | | | GREENBUSH | ME | 04418 | |
| 5587199 | DALE JENNIFER | P O BOX 2002 | | | | SAPULUPA | OK | 74066 | |
| 5587200 | DALE JOHNSON | 5586 WOODCREST AVE | | | | FREDONIA | NY | 14063 | |
| 5587201 | DALE JUNAITIS | 512 WEST JEFFERSON ST | | | | WAUPAN | WI | 53963 | |
| 5587202 | DALE KIRKMAN | 17780 ROAD 27 | | | | DOLORES | CO | 81323 | |
| 5430228 | DALE KRISTEN | 1769 S 1ST ST | | | | WEST BRANCH | MI | | |
| 5587203 | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5587204 | DALE LOLITA | 220 ORANGE ST APT 1 | | | | CHARLOTTE | NC | 28205 | |
| 5587205 | DALE LONG | 8822 OVERLOOK CIR NE | | | | ROUND ROCK | TX | 78683 | |
| 5587206 | DALE MALLISSA | 4141 W GLENDALE AVE 3103 | | | | PHX | AZ | 85051 | |
| 5587207 | DALE MAYHEW | 505 LAKE ST | | | | GRAYLING | MI | 49738 | |
| 5587208 | DALE MCGREGOR | 5241 RICHLAND DR | | | | MARRERO | LA | 70072 | |
| 5587209 | DALE MEREDITH | 631 PEARSON TOWN RD | | | | MOORE | SC | 29369 | |
| 5587210 | DALE MIKAH | 10140 OKLEY | | | | KANSAS CITY | MO | 64134 | |
| 5587211 | DALE MUOFORD | 4 SCHOOL HOUSE LANE | | | | WEST HAVEN | CT | 06516 | |
| 5587212 | DALE NETTIE | 150 WEST AVE | | | | WOODSTOWN | NJ | 08090 | |
| 5587213 | DALE OSTLUND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 56636 | |
| 5587214 | DALE R GOINS 28272707 | 1018 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214 | |
| 5587216 | DALE RADICAN | -23 NUTWOOD CIR | | | | SACRAMENTO | CA | 95833 | |
| 5587217 | DALE RAYMOND | 9898 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 5587218 | DALE RIGGINS | 1102 27TH STREET EAST | | | | BRADENTON | FL | 34208 | |
| 5587219 | DALE SCHLENSKER | 10510 WEST RD | | | | HARRISON | OH | 45030 | |
| 5587220 | DALE SHELLY | 136 LAKESIDE AVE | | | | EAST ALTON | IL | 62024 | |
| 5587221 | DALE SHOWALTER | 1208 RAWLINGS ST | | | | WSHNGTN CT HS | OH | 43160-1639 | |
| 5587222 | DALE STEPHANIE S | 385 W PERSHING ST | | | | SALEM OH | OH | 44460 | |
| 5430232 | DALE STEPHEN | 127 ASPEN DRIVE | | | | PACHECO | CA | | |
| 5587224 | DALE TAMMY | 4609 VARRELRANT | | | | ST LOUIS | MO | 63116 | |
| 5587225 | DALE TARVIN | 9316 RAES CREEK PL | | | | PALMETTO | FL | 34221 | |
| 5413306 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | | |
| 4860844 | DALE TIFFANY INC | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 5587226 | DALE TONET | PO BOX 699 | | | | MAKEN | MS | 39341 | |
| 5587227 | DALE TOUW | 3 MERCY LANE | | | | OTISVILLE | NY | 10963 | |
| 5587229 | DALE VAUGHN | 2906 AVE F | | | | FT PIERCE | FL | 34950 | |
| 5587230 | DALE VICKEY | 2970 ARLIS LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5587231 | DALE VICTORIA | 1800 N NEW HAVEN AVE | | | | TULSA | OK | 74110 | |
| 5587232 | DALE WAFER | 460 TAYLOR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5587234 | DALE WATTS | 413 VAN BIBBER DRIVE | | | | ASHLAND | KY | 41102 | |
| 5587235 | DALE ZELONSKI | 561 W HOLT BLVD | | | | ONTARIO | CA | 91762 | |
| 5587236 | DALEBOUT DAWN | 70 WOODLAND RD | | | | CARIBOU | ME | 04736 | |
| 5430234 | DALECKI MARK | 4528 F GRANT COURT | | | | COLORADO SPRINGS | CO | | |
| 5430236 | DALEIDEN ARIANA | 921 WELTER RD SE | | | | SAINT MICHAEL | MN | | |
| 5587237 | DALELYNN MCDADE | 156 FRANKLIN AVE APT B | | | | VANDERGRIFT | PA | 15690 | |
| 5587238 | DALENA CORCORAN | 4455 HAMLIN HWY | | | | MOSCOW | PA | 18444 | |
| 5430238 | DALES DIANE | 600 PINE BEND | | | | CHESAPEAKE | VA | | |
| 4874613 | DALES ELECTRICAL | DALE G BRIAN | 1162 ALMOND ST | | | WILLIAMSPORT | PA | 17701 | |
| 5587239 | DALESKA NICOLE | 3019 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5430240 | DALESSANDRO CHRIS | 3 MARCANO LN | | | | WALLKILL | NY | | |
| 5430242 | DALESSANDRO VINCENT | 206 MARKHAM LANE | | | | CROSSVILLE | TN | | |
| 4907356 | D'Alessandro, David | Redacted | | | | | | | |
| 5587240 | DALESSIO DIANNE J | 480 NE 3RD CT | | | | CAPE CORAL | FL | 33909 | |
| 4862498 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1455 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587241 | DALESSIO KEIRY | RES APONTE EDIFICIO 19 APT | | | | AGUADILLA | PR | 00603 | |
| 5587242 | DALEY ALISON | 44A IOZIA TERRENCE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5587243 | DALEY AUDREY | 6110 BLUE CIRCLE DRIVE | | | | HOPKINS | MN | 55343 | |
| 5587244 | DALEY BEVERLY | 131 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| 5430245 | DALEY BRANDON R | 214 LOS PUEBLOS N | | | | LOS ALAMOS | NM | | |
| 5587245 | DALEY DEBORA | 3353 S 13TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5587246 | DALEY DEBORA M | 814 SOUTH 11TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5587247 | DALEY ED | 26 MAPLE HILL RUN | | | | HIRAM | ME | 04041 | |
| 5587248 | DALEY JEROME | 704 MORAINE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5430249 | DALEY MARY | PO BOX 328 | | | | WEST NEWBURY | MA | | |
| 5413308 | DALEY MICHAEL | 73 GARDEN PARKWAY | | | | NORWOOD | MA | | |
| 5430251 | DALEY NIDIA | 65 JEFFERSON ST 2D | | | | NEW YORK | NY | | |
| 5587249 | DALEY OLIVIA | 5498 WORTHINGTON TER | | | | COLUMBUS | OH | 43214 | |
| 5430253 | DALEY RODNEY | PO BOX 41 | | | | STRATFORD | NY | | |
| 5587250 | DALEY SEAN | 8224 ERIE AVE | | | | NORTH BEACH | MD | 20714 | |
| 5587251 | DALEY VERONICA | 1550 KENNON AVE APT A | | | | NORFOLK | VA | 23502 | |
| 5587252 | DALFONSO GERALD | 2525 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 5587253 | DALHART TEXAN | 410 DENROCK AVE | | | | DALHART | TX | 79022 | |
| 5587254 | DALHIA RAMIREZ | 2127 BREA CREST | | | | HOUSTON | TX | 77093 | |
| 5587255 | DALI CIRINO MORALES | 44 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5587256 | DALIA BUENO | 135 S WESTMORELAND AVE AP | | | | LOS ANGELES | CA | 90004 | |
| 5587257 | DALIA DAVILA | 2417 CHIPPEWA ST | | | | ELKHART | IN | 46516 | |
| 5587258 | DALIA DEGUZMAN | 4639 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304 | |
| 5587259 | DALIA ELIAS | 200 LECOMPTE | | | | EL PASO | TX | 79928 | |
| 5587260 | DALIA GONZALEZ | 420 W 205TH ST APT 3A | | | | NEW YORK | NY | 10034 | |
| 5587261 | DALIA LOPEZ | ALTURAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5587262 | DALIA LUJAN | 6435 W WHITTON AVE | | | | PHOENIX | AZ | 85033 | |
| 5587263 | DALIA M VILLEGAS MIRANDA | BOCAIMITO ALTO CARR842 KM39 | | | | SAN JUAN | PR | 00926 | |
| 5587264 | DALIA MENDOZA | 1136 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5587265 | DALIA MOLINA | 18006NORWICH DRIVE | | | | SURPRISE | AZ | 85387 | |
| 5587266 | DALIA PACHECO | URB SAN AUGUSTO CALLE A G-8 | | | | GUAYANILLA | PR | 00656 | |
| 5587267 | DALIA RAMOS | 985 LIZZIE JETER LN | | | | CAMERON | NC | 28326 | |
| 5587268 | DALIA RANGEL | 1000 ALEJANDRA ST | | | | MISSION | TX | 78573 | |
| 5587269 | DALIA SANTOS CASTRO | CALLE AQUAMARINA RG 9URB | | | | CATANO | PR | 00962 | |
| 5587271 | DALIA VENTURA | 4015 ELIZA AVE 52 | | | | BELLINGHAM | WA | 98226 | |
| 5587272 | DALIANA AGOSTO | HC 3 BOX 15607 | | | | JUANA DIAZ | PR | 00795 | |
| 5587273 | DALILA ALVARADO | PLEASE ENTER YOUR STREET | | | | OAK FOREST | IL | 60452 | |
| 5587274 | DALILA GARCIA | 1138 ESPERANZA ST | | | | ALAMO | TX | 78516 | |
| 5587275 | DALILA GIDDINGS | 7000 PARADISE RD | | | | HENDERSON | NV | 89119 | |
| 5587276 | DALILA GONZALEZ | 337 ORMS STREET | | | | PROVIDENCE | RI | 02908 | |
| 5587277 | DALILA MERRIFIELD | COMMANDANT GADE A12 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5587278 | DALILA MONROY | 1253 PARK STREET | | | | BELLFLOWER | CA | 90706 | |
| 5587280 | DALILA ORTIZ | 2727 W LOUISIANA AVE | | | | TAMPA | FL | | |
| 5587281 | DALILA PAGAN | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5587282 | DALILA RDZ | CALLE MAYAGUEZ 158 BARREADA ROSVEL | | | | FAJARDO | PR | 00738 | |
| 5587283 | DALILA SARGENTO | 3535 REAVIS LN | | | | MYRTLE BEACH | SC | | |
| 5587284 | DALILA SEBASTIAN | 306 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5587285 | DALILIA OPPENHEIMER | 2615 DIVISION AVE | | | | CLEVELAND | OH | 44113 | |
| 5587286 | DALIMAR DIAZ | HC 02 BOX 19635 | | | | GURABO | PR | 00778 | |
| 5587287 | DALIMAR LORENZANA | HC 04 BOX 53574 | | | | MOROVIS | PR | 00687 | |
| 5587288 | DALINDA HINKLE | PO BOX 487 | | | | MEEKER | OK | 74855 | |
| 5587289 | DALINES PONCE | RESVILAS DE MABO EDIF13 73 | | | | GUAYNABO | PR | 00969 | |
| 5587290 | DALISHA T WYLIE | 7121 RED BUD CIR | | | | CHARLOTTE | NC | 28214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1456 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587291 | DALIZA RODRIGUEZ | HC 04 BOX 55100 | | | | MOROVIS | PR | 00687 | |
| 5587292 | DALIZBELL DIAZ | CALLE 104 CB32 URB MONTE | | | | FAJARDO | PR | 00738 | |
| 5587293 | DALJIT SINGH | 2113 GLADE VALLEY LN | | | | DURHAM | NC | 27713 | |
| 5587294 | DALKE CAROL | 716 NORTH DIVISION ST | | | | APPLETON | WI | 54911 | |
| 5587295 | DALLA KIM | 3649 LIPAN ST | | | | DENVER | CO | 80211 | |
| 5430255 | DALLAIRE ANNE M | 596 MOUNTAIN RD UNIT B | | | | WEST HARTFORD | CT | | |
| 5430257 | DALLAIRE AUDREY | 2111 N 24TH AVE | | | | HOLLYWOOD | FL | | |
| 5587296 | DALLAS AHO | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5587297 | DALLAS ANQUETTE E | 1441 N MATTHEWS | | | | LAKE CITY | SC | 29560 | |
| 5587298 | DALLAS BICE | 265 N 7TH ST | | | | ZANESVILLE | OH | 43701 | |
| 5587299 | DALLAS DANIEL | RT 4 | | | | CHATHAM | VA | 24531 | |
| 5587301 | DALLAS FULCHER | 4924 GREENSPRING AVENUE | | | | BALTIMORE | MD | 21209 | |
| 5430259 | DALLAS KELLY | 210 EDGEWOOD DR | | | | SAN ANGELO | TX | | |
| 5587302 | DALLAS LETARSHA | 10450 SOARING EAGLE DR | | | | RIVERVIEW | FL | 33578 | |
| 5587303 | DALLAS LEVONNE | 5505 WABASH AVE | | | | KANSAS CITY | MO | 64130 | |
| 5430261 | DALLAS MARCIE | 938 ANIKA | | | | ELLSWORTH | WI | | |
| 5587304 | DALLAS MARKIA | 21 ORION CT | | | | BALTIMORE | MD | 21237 | |
| 5587305 | DALLAS MARY | 739 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5587306 | DALLAS MERRYMAN | 1625 LOCUST AVE | | | | CENTRAL VALLEY | CA | 96019 | |
| 5587307 | DALLAS MORNING NEWS | P O BOX 660040 | | | | DALLAS | TX | 75266 | |
| 5587308 | DALLAS PAMELA | 2715 SHREVEPORT HWY LOT 8 | | | | PINEVILLE | LA | 71360 | |
| 5587309 | DALLAS POFF | 112 S 12 STREET APT 2 | | | | EASTON | PA | 18042 | |
| 5587310 | DALLAS POLICE DEPT ALARM PERMIT | PO BOX 840186PERMIT ID1043486 | | | | DALLAS | TX | 75284 | |
| 5587311 | DALLAS R HERSHMAN | 123 BUFFALO TRL | | | | WINCHESTER | VA | 22602 | |
| 5587312 | DALLAS RONNIE D | 3415 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 5587313 | DALLAS SHAWNTRICE | 13816 FIRENZA PL APT105 | | | | CHARLOTTE | NC | 28273 | |
| 5587314 | DALLAS SHELLY | 228 HANOVER AVE | | | | DAYTON | OH | 45417 | |
| 5587315 | DALLAS SISSON | 6422A OAKLAND AVE | | | | SAINT LOUIS | MO | 63139 | |
| 5587316 | DALLAS TANGLES Y | 201PINE STREET | | | | EAST PALATKA | FL | 32131 | |
| 5430263 | DALLAS TERRENCE | 114 GLENWOOD AVE | | | | BRIDGEPORT | CT | | |
| 5587317 | DALLAS TONYA | 10028 E ARIZONA DR | | | | DENVER | CO | 80247 | |
| 5587318 | DALLAS TVARUS | 1908 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5587320 | DALLAS VICTORIA | 4749 BOX ANKLE RD | | | | BARNSVILLE | GA | 30204 | |
| 5587321 | DALLEEKA J FREDERICKS | 6422 ESTATE NADIR 1615 | | | | ST THOMAS | VI | 00802 | |
| 5430264 | DALLEMAND THAMAR | 1474 DEWITT ST | | | | PORT CHARLOTTE | FL | | |
| 5587322 | DALLES CHRONICLE | PO BOX 1910 | | | | THE DALLES | OR | 97058 | |
| 5587323 | DALLIAN NATASHA | 701 CROCKETT ST | | | | HUTCHINS | TX | 75141 | |
| 5587324 | DALLIS CAREY | 816 US HWY 63 N | | | | LANCASTER | MO | 63548 | |
| 5430266 | DALLIS DEBBIE | 100 LAKE RIDGE DR | | | | MACON | GA | | |
| 5430268 | DALLIS ROBERT | 26 DANA ST | | | | WEST LEBANON | NH | | |
| 5413314 | DALLMEYER EMMA | 373 WESTERN AVE APT 705 | | | | JOLIET | IL | | |
| 5430270 | DALLOO MOHAMMAD | 6506 SHIRLEY AVE APT 214 | | | | AUSTIN | TX | | |
| 5587325 | DALLY HERRA | 4945 ASTOR | | | | LOS ANGELES | CA | 90040 | |
| 5587326 | DALLYY ANDRINA | 4009 POSTGATE TR | | | | SILVER SPRING | MD | 20906 | |
| 5587327 | DALMA GORDIAN | VILLA DEL CARMEN CALLE SE | | | | PONCE | PR | 00716 | |
| 5587328 | DALMAR ANA | 4054 GREEN BLVD APT 6 | | | | NAPLES | FL | 34116 | |
| 5587329 | DALMARY PEREZ | JARDINEZ DEL CARIBE CALLE 35 GG29 | | | | PONCE | PR | 00728 | |
| 5587330 | DALMAU ADELA | RES LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 5430272 | DALMAU CARMEN | 53 CALLE FENIX URB LA MARINA | | | | CAROLINA | PR | | |
| 5587331 | DALMAU MAYRA | URB JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5587332 | DALMEIDA ANA | 20800 LAKE CHABOT ROAD NUMBER | | | | CASTRO VALLEY | CA | 94546 | |
| 5587333 | DALORRES ARREOLA | 2344 BISMARK AVE | | | | MANTECA | CA | 95337 | |
| 5587335 | DALPONTE BRENDAN | 1365 S DANUBE WAY UNIT E1 | | | | AURORA | CO | 80017 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5587336 | DALRENE CHANDLER | 3620 BELMONT STREET APT G | | | | GREENSBORO | NC | 27406 | |
| 5587337 | DALRYMPLE RODNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23223 | |
| 5430278 | DALRYMPLE TARA | 215 12 N MAIN STREET N | | | | WAUPACA | WI | | |
| 5587338 | DALRYMPLE WANDA | 50 ROBINSON LN | | | | THORSBY | AL | 35171 | |
| 5587339 | DALSAN DEBRA | 2669 FOLIAGE DR | | | | MARRERO | LA | 70072 | |
| 5430280 | DALSEMER LAWRENCE | 245 AMOUR CIR MONTGOMERY091 | | | | BLUE BELL | PA | | |
| 5413316 | DALSHIRE | 2452 LACY LANE SUITE 116 | | | | CARROLLTON | TX | | |
| 5587340 | DALTON AMBER | 303 RHODE ISLAND AVE | | | | MORGANTOWN | WV | 26501 | |
| 5587341 | DALTON ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33401 | |
| 5587343 | DALTON ANOTHONY | 242 MASON DR | | | | MOCKSSVILLE | NC | 27028 | |
| 5587345 | DALTON CASSANDRA | 1645 STEPHENS | | | | ZANESVILLE | OH | 43701 | |
| 5430284 | DALTON CHARISSE | 4519 W 5650 S UNKNOWN | | | | HOOPER | UT | | |
| 5587346 | DALTON DONLAD | PO BOX 65621 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5587347 | DALTON ESTER R | 4312 CALLE ANDREW APT D | | | | SANTA FE | NM | 87507 | |
| 5587348 | DALTON GERALD | 21 ADELAIDE ST | | | | BOBTOWN | PA | 15315 | |
| 5413320 | DALTON GINA | 3022 MASSACHUSETTS APT B | | | | JOPLIN | MO | | |
| 5587349 | DALTON JENNIFER | 708 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5587350 | DALTON JESSICA J | 237 BLACK BOTTOM RD | | | | EDEN | NC | 27288 | |
| 5430288 | DALTON JULIE | 113 MERRIMAC ST | | | | PITTSBURGH | PA | | |
| 5430290 | DALTON KATHY | 2220 E YALE N | | | | MUNCIE | IN | | |
| 5587351 | DALTON KENNETH | 305 HAMILTON LN | | | | LIBERTY | SC | 29657 | |
| 5587352 | DALTON KIM | 730 RIDGEVIEW CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5587353 | DALTON KIMBERLY | 2345 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5587354 | DALTON LANITA | 7758 S NORMAL AVE | | | | CHICAGO | IL | 60620 | |
| 5587355 | DALTON LISA | 102 RIVER RIDGE DR | | | | SANDY LEVEL | VA | 24161 | |
| 5587356 | DALTON MARK | 20100 DEPOT RD | | | | MCKENNEY | VA | 23872 | |
| 5587357 | DALTON MARSHA L | 2820 LAGRANGE ST APT 2 | | | | TOLEDO | OH | 43608 | |
| 5587358 | DALTON MISHELL | PO BOX 345 | | | | HAPER | WV | 25851 | |
| 5587359 | DALTON NICOLE | 1056 W HILLVIEW | | | | ST GEORGE | UT | 84780 | |
| 5430293 | DALTON NOAH | 4615 US HIGHWAY 287 | | | | LAPORTE | CO | | |
| 5587360 | DALTON NORMAN | 4000 MONUMENT ROAD | | | | PHILA | PA | 19131 | |
| 5587361 | DALTON RAMEE | 106 HUGHES RD | | | | DANIELS | WV | 25832 | |
| 5430295 | DALTON RYAN | 58 WATERSIDE DRIVE | | | | MORGANTOWN | WV | | |
| 5587362 | DALTON SHANNON | 1600 PEPPERSFERRRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5430297 | DALTON SHARON | 20 TEXAS AVE | | | | VILLAS | NJ | | |
| 5587363 | DALTON SHERENA | 5410 60TH ST APT 113 | | | | KENOSHA | WI | 53144-2376 | |
| 5587364 | DALTON SUELLYN | 4657 MOUNT VERNON CHURCH | | | | BURLINGTON | NC | 27217 | |
| 5587365 | DALTON THIBOEAUS | 7720 MONTHAVEN DR | | | | FORT WORTH | TX | 76137 | |
| 5587366 | DALTON TINA | 429 10TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5587367 | DALTON TOMEKA | 441 FULLWOOD ST | | | | ALAPAHA | GA | 31622 | |
| 5587368 | DALTON TREE | APT 102 | | | | MURRAY | UT | 84107 | |
| 4783171 | Dalton Utilities | PO BOX 745147 | | | | ATLANTA | GA | 30374-5147 | |
| 5587369 | DALTON WILLIAM | 804 CLUB LAKES PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5587370 | DALTON39050542 JAZMIN N | 5140 BROOKTREE DR | | | | CHARLOTE | NC | 28208 | |
| 5430299 | DALUZ JESSETTE | 849 TARA DR N | | | | WOODSTOCK | IL | | |
| 5430301 | DALUZ MARCELA | 625 STAFFORD RD FL 1 | | | | FALL RIVER | MA | | |
| 5587371 | DALVONTAYE KELLY | 1321 VAN BUREN ST | | | | GARY | IN | 46404 | |
| 5430303 | DALWADI RAJESHKUM | 4734 HWY 59 NORTH COOK 031 | | | | SHEPHERD | TX | | |
| 5587372 | DALY AMANDA | 1191 VILIIIAGE GLEN DR | | | | BATAVIA | OH | 45103 | |
| 5413322 | DALY ANA | 19 KNAPP AVE | | | | WORCESTER | MA | | |
| 5430305 | DALY CLAUDETTE | 4112 FOSTER AVE | | | | BROOKLYN | NY | | |
| 5587373 | DALY CYNTHIA | 811 WEST FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| 5587376 | DALY GLENDA | 18200 CAVEBRANCH RD | | | | ELKMONT | AL | 35620 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1458 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587377 | DALY JAMES P | 14-3719 KAPOHO ROAD | | | | PAHOA | HI | 96778 | |
| 5430307 | DALY JEFF | 27224 JOLLY ROGER LANE | | | | BONITA SPRINGS | FL | | |
| 5430309 | DALY JOSEPH | 1702 DEL OGIER DR | | | | GLENVIEW | IL | | |
| 5587378 | DALY JUAN | PO BOX 2604 | | | | KINGSHILL | VI | 00851 | |
| 5587379 | DALY KELSIE | 2100 EVERGREEN AVE APT 18 | | | | DES MOINES | IA | 50320 | |
| 5430311 | DALY REEM | 22787 OATLANDS GROVE PL LOUDOUN107 | | | | ASHBURN | VA | | |
| 5587380 | DALY SHARON | 47 ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 5430313 | DALY TIM | 4629 KEKIONGA DR | | | | FORT WAYNE | IN | | |
| 5587381 | DALYN FREED | 110GREIDER AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5587382 | DALYNN MCCOY | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5587383 | DALZELL SHELLY | 226 HIGHLAND VE | | | | BELLEVUE | OH | 44811 | |
| 5430315 | DAM LINH | 15785 MILNE CIR | | | | MOORPARK | CA | | |
| 5587384 | DAM TECHNICAL SERVICES | 39 W 325 GRAND AVENUE | | | | ELGIN | IL | 60124 | |
| 4909857 | DAMAGE RECOVERY UNIT | PO BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4777959 | DAMAGE RECOVERY UNIT 3 | DRU3 | PO BOX 801988 | | | KANSAS CITY | MO | 64180 | |
| 5587385 | DAMALI WATSON | 1848 WENDY DR | | | | MEMPHIS | TN | 38114 | |
| 5587386 | D'AMANTE STEWART | 2415 CHEYENNE BLVD APT 58 | | | | TOLEDO | OH | 43614 | |
| 5587387 | DAMARE LESLIE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 5587388 | DAMARES SANCHEZ | 485 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587389 | DAMARI STANDREWS | 7707 MORGAN RD | | | | LIVERPOOL | NY | 13088 | |
| 5587390 | DAMARIS AMANDA | 7483 LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003 | |
| 5587391 | DAMARIS ANDUJAR | HC-01 BOX 7913 | | | | CANOVANAS | PR | 00729 | |
| 5587392 | DAMARIS ARCE | HC 7 BOX 98401 | | | | ARECIBO | PR | 00612 | |
| 5587393 | DAMARIS ARROYO | URBPTO ORO CALLE GOLONDR | | | | PONCE | PR | 00728 | |
| 5587394 | DAMARIS AYALA | CASACADA 857 | | | | EL PASO | TX | 79928 | |
| 5587395 | DAMARIS BRISTOL | 4501 ELI DR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 5587396 | DAMARIS CARDONA | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5587397 | DAMARIS CARRILLO | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5587398 | DAMARIS CASTILLO | 421 MORRIS AVE | | | | TRENTON | NJ | 08611 | |
| 5587399 | DAMARIS DELVALLE | JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5587400 | DAMARIS GALVAN | 3258 ALTURA AVE APT 8 | | | | EL PASO | TX | 79930 | |
| 5587401 | DAMARIS GARCIA | BETANCES 54 | | | | YAUCO | PR | 00698 | |
| 5587402 | DAMARIS GOMEZ | 311 BEACH 38TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5587403 | DAMARIS GONZALES | CALLE 36 AL-12 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5587404 | DAMARIS MAGALHAES | 238 PARK AVENUE | | | | PATERSON | NJ | 07501 | |
| 5587405 | DAMARIS MALDONADO | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 5587406 | DAMARIS MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5587407 | DAMARIS PACHECO | URB MARIA DEL CARMEN CALL | | | | COROZAL | PR | 00783 | |
| 5587408 | DAMARIS REDDIX | 3524 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5587409 | DAMARIS RIOS MULEROS | URB SANTA JUANITA B19 AVE | | | | BAYAMON | PR | 00956 | |
| 5587410 | DAMARIS RIVERA | 220 MACKLIN ST | | | | BROOKLYN | NY | 11208 | |
| 5587411 | DAMARIS RODRIGUEZ | G21 CALLE 9 | | | | FAJARDO | PR | 00738 | |
| 5587412 | DAMARIS ROLON | 4231 CASTORAVE | | | | PHILA | PA | 19124 | |
| 5587413 | DAMARIS SUARES | BO CACAO C2 | | | | CAROLINA | PR | 00985 | |
| 5587414 | DAMARIS URENA | 81 REGENT ST | | | | JAMESTOWN | NY | 14701-3370 | |
| 5587415 | DAMARIS VELASQUEZ | XXX | | | | XXX | MD | 20710 | |
| 5587416 | DAMARIZ FLORES | 1818 METZEROTT RD APT 36 | | | | ADELPHI | MD | 20783 | |
| 5587417 | DAMARY RIVERA | DAMARY | | | | NEW BEDFORD | MA | 02740 | |
| 5587418 | DAMARYS IRIS | 7611 ROANOKE AVENUE | | | | ANNANDALE | VA | 22003 | |
| 5587419 | DAMARYS MELENDEZ | RIO GRANDE ESTATES 5 | | | | RIO GRANDE | PR | 00745 | |
| 5587420 | DAMARYS ORTIZ REYES | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5587421 | DAMARYS PARRILLA | URB MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 5587422 | DAMASCO ELVIE | 4156 RICE ST | | | | LIHUE | HI | 96766 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1459 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587423 | DAMASO BRIAN | 6060 ADMIRAL CRAIK DR | | | | GRAND ISLE | LA | 70358 | |
| 5430319 | DAMATO KYLE | 1767 CASTLE GATE WAY | | | | EL PASO | TX | | |
| 5587424 | DAMATO NIKI | 126 LONGNECK BLVD | | | | RIVERHEAD NY | NY | 10901 | |
| 5430321 | DAMBA DAVID | 99 EAST AVE | | | | WEST SENECA | NY | | |
| 5587425 | DAMBREVILLE NICHOLAS | 8 COCHATO PARK | | | | RANDOLPH | MA | 02368 | |
| 4870033 | DAMCO USA INC | 7 GIRALDA FARMS MADISON AVENUE | | | | MADISON | NJ | 07940 | |
| 5587426 | DAME JESSICA | 58 GILMOURE CT | | | | OWENSBORO | KY | 42301 | |
| 5587427 | DAME SARA A | 1431 SANTA FE | | | | ATCHISON | KS | 66002 | |
| 5587428 | DAMEISHA MOORE | 9 GOLDEN HEIGHTS RD | | | | DANBURY | CT | | |
| 5587430 | DAMERON KELLY | 23030 W YAVAPAI ST | | | | BUCKEYE | AZ | 85326 | |
| 5587431 | DAMESHA THOMAS | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 5430325 | DAMHORST GREGORY | 611 YALOW DRIVE CHAMPAIGN019 | | | | CHAMPAIGN | IL | | |
| 5430327 | DAMI IRENE | 11 KAREN DRIVE | | | | BELMONT | NH | | |
| 5413330 | DAMIAN ANAHI | 36 ALVES LANE | | | | BAYPOINT | CA | | |
| 5587432 | DAMIAN AND ZUNIGA | 1296 GRAND SUMMIT DR | | | | RENO | NV | 89523 | |
| 5587433 | DAMIAN ANGEL ANGEL | 1004 OTHELLO LN | | | | CORONA | CA | 92882 | |
| 5587434 | DAMIAN BLEECKER | 19499 KINLOCH | | | | DETROIT | MI | 48240 | |
| 5587436 | DAMIAN DRAPER | 2007 ELBUR AVE | | | | LAKEWOOD | OH | 44107 | |
| 5587437 | DAMIAN FRANK | 312 TEMPLE AVE | | | | LUBBOCK | TX | 79415 | |
| 5587438 | DAMIAN LOPEZ | 685 BOULDER RUN | | | | HIRAM | GA | 30141 | |
| 5587439 | DAMIAN MARIA | 2035 S ECONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 5587440 | DAMIAN MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | THOMASVILLE | NC | 27360 | |
| 5587441 | DAMIAN QUINZY | G | | | | MOUNDVILLE | AL | 35474 | |
| 5587442 | DAMIAN REYES | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5587443 | DAMIAN ROGELIO J | 51695 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5587444 | DAMIAN SANCHES | 511 SMITH AVE TRAILER 1 | | | | PASADENA | TX | 77504 | |
| 5587445 | DAMIANA COLLINS | 204 FERRY STREET | | | | ABBEVILLE | SC | 29620 | |
| 5587447 | DAMIANA TOSS | 1152 CREEKSIDE | | | | WILMINGTON | DE | 19804 | |
| 5430329 | DAMIANO PAUL | 11190 NW 23RD CT | | | | CORAL SPRINGS | FL | | |
| 5587448 | DAMICKA SMITH | 18254 STOUT | | | | DETROIT | MI | 48219 | |
| 5587449 | DAMICO BRANDI | 810 WEST FIRST STREET | | | | HOBART | OK | 73651 | |
| 5430331 | DAMICO D | 12592 CAPE DR | | | | LYNDONVILLE | NY | | |
| 5587451 | DAMICO ELIZABETH R | 20 BISHOP STREET | | | | MILFORD | CT | 06460 | |
| 5587452 | DAMICO KELLI | 164 JE HAYMON RD | | | | ANACOCO | LA | 71403 | |
| 5587453 | DAMICO TONEE | 4211 CIUDAD DR | | | | PENSACOLA | FL | 32504 | |
| 5837099 | D'Amico, Barbara Wenz | Redacted | | | | | | | |
| 5587454 | DAMIEN BARRERA | 5757 WOOLDRIDGE APT 35 | | | | CORPUS CHRISTI | TX | 78414 | |
| 5587455 | DAMIEN BONILLA | 818 N 17ST | | | | CLINTON | OK | 73632 | |
| 5587456 | DAMIEN CLAYBROOK | 454 STONECASTLE WY | | | | VACAVILLE | CA | 95687 | |
| 5587457 | DAMIEN J TURLEY | 1730 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5587458 | DAMIEN MILES | 515 29TH STREET | | | | NIAGARA FALLS | NY | 14305 | |
| 5587459 | DAMIEN SPRATLEY | 1931 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5587460 | DAMIEN ZOCCOLE | 7174 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 5587461 | DAMIENNE NASCO | 5459 SW CR 313 | | | | TRENTON | FL | 32693 | |
| 5587462 | DAMIEOS GARY | 2228 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| 5587463 | DAMIEUM HURST | 1717 PINE AVE | | | | COLEMAN | FL | 33521 | |
| 5587464 | DAMIKA SWINK | 3175 SUMMERFIELD LN | | | | STL | MO | 63033 | |
| 5587465 | DAMION BRYANT | 3825 CROUCH DR | | | | NASHVILLE | TN | 37207 | |
| 5587466 | DAMION FERGUSON | 818 E233 ST | | | | BRONX | NY | 10466 | |
| 5587467 | DAMION HUGHES | 127 E BUCKTHORN ST | | | | INGLEWOOD | CA | 90301 | |
| 5587468 | DAMION J CARLOS | 13271 MARSH WOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5587469 | DAMIR OMEROVIC | 8422 N 34TH DRIVE | | | | PHOENIX | AZ | 85051 | |
| 5587470 | DAMITA DOCTOR | 721 OSWEGO STREET | | | | UTICA | NY | 13502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587471 | DAMITA TYLER | 2206 BRYON STREET | | | | RICHMOND | VA | 23222 | |
| 5587472 | DAMITIO JEREMY | 1320 MANDEL AVE | | | | WESTCHESTER | IL | 60154 | |
| 5587473 | DAMLE MADHURA | 2814 S KENNDY BLV | | | | BELVIDERE | TN | 37306 | |
| 5587474 | DAMM RJ | 6807 W STEPHNESON ST | | | | FREEPORT | IL | 61032 | |
| 5813348 | Dammacco, Evelyn | Redacted | | | | | | | |
| 5587476 | DAMMARELL JEANETTE | XXX | | | | ELLABELL | GA | 31308 | |
| 5430333 | DAMMER RONALD | 318 BELLE TOWER AVE | | | | LAKE PLACID | FL | | |
| 5430335 | DAMMEYER LORI | 9011 STATE ROUTE 245 CHAMPAIGN021 | | | | DE GRAFF | OH | | |
| 5430337 | DAMODARA SANTOSH | 361 W SIDE DR APT 302 | | | | DIAMOND FARMS | MD | | |
| 5587477 | DAMON DIXON | 14538 GRANT LN | | | | SHAWNEE MSN | KS | 66221 | |
| 5587478 | DAMON HARRINGTON | 307 WYNNWOOD AVE | | | | RUSTON | LA | 71270 | |
| 5587479 | DAMON HOLM | 1550 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5587480 | DAMON JOHN | 166 LAKE MANNSDALE DRIVE | | | | MADISON | MS | 39110 | |
| 5587481 | DAMON KENYADA | 273 CHEVY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5587482 | DAMON NELLIE | 901 METRO | | | | GALLUP | NM | 87305 | |
| 5587483 | DAMON SPEARMON | 3417 65TH AVE N | | | | BLAINE | MN | 55429 | |
| 5587484 | DAMON SWANN | 5776 NORWOOD DR | | | | BROOKPARK | OH | 44142 | |
| 5587485 | DAMOND JACKSON | 410 GELPI DR | | | | LAKE CHARLES | LA | 70615 | |
| 5587486 | DAMOND SIMPSON | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 5587487 | DAMONE FORD | 4876 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5587488 | DAMONIQUE STALEY | 31 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215 | |
| 5430339 | DAMORE DIANE | 104 FENNER AVENUE | | | | CLIFTON | NJ | | |
| 5587489 | DAMORE DONNA | 5405 NW 27TH WAY | | | | TAMARAC | FL | 33309 | |
| 5848580 | D'Amore, Debra | Redacted | | | | | | | |
| 5587490 | DAMPIER ANGEL | 1521 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411 | |
| 5587491 | DAMPIER NICOLE | 244 GLEN GARRY | | | | ST LOUIS | MO | 63031 | |
| 5587492 | DAMPIERFITCH SHEKIRADIAM | 4953 SAPPHIRE ST | | | | N LAS VEGAS | NV | 89081 | |
| 5587493 | DAMRELL SHERILL | 2224 GRAND BLVD | | | | RICHMOND | IN | 47374 | |
| 5587494 | DAMRIS MASTROELI | 16401 SW 78 TERRACE | | | | MIAMI | FL | 33193 | |
| 5413337 | DAMRON AARON | 503 OAKMONT AVE | | | | ERIE | PA | | |
| 5587495 | DAMRON CARLA | 553 JEANETTE | | | | BRUNSWICK | OH | 44212 | |
| 5587496 | DAMRON CYNTHIA A | 3922 PLEASANT HILL RD | | | | WAVERLY | OH | 45690 | |
| 5587497 | DAMRON DEANNE | 601 DENTON CIRCLE | | | | FREDERICKSBURG | VA | 22401 | |
| 5587498 | DAMRON GARY | 1148 SLONES BR | | | | SHELBIANA | KY | 41562 | |
| 5587499 | DAMRON GINA | 138 MEADOWVIEW RD | | | | GRAYSON | KY | 41143 | |
| 5587500 | DAMRON JENNIFER | 598 E 2680 S | | | | VERNAL | UT | 84078 | |
| 5587501 | DAMRON KAREN | 303 BURLINGTON | | | | BILLINGS | MT | 59101 | |
| 5587502 | DAMRON ROBERT | 4315 W LISBON AVE | | | | MILWAUKEE | WI | 53208 | |
| 5587503 | DAMRON ROBERTA | 416 N HOURGLASS TERR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5587504 | DAMRON ROBIN | 18117CR 20 | | | | GOSHEN | IN | 46528 | |
| 5430345 | DAMRON SAM | 1910 WEST AMERICAN BLVD | | | | MULESHOE | TX | | |
| 5587505 | DAMRON TERRY | 72 S MAIN ST | | | | TRAIN | KY | 41663 | |
| 5423576 | DAMRON, KRISTI & MATT | Redacted | | | | | | | |
| 5587506 | DAMTE ASEGEDEW | XXXX | | | | JERSEY CITY | NJ | 07306 | |
| 5587507 | DAMTE MARIAH | 400 DEWEY STREET | | | | ST PAUL | MN | 55104 | |
| 5587509 | DAN AMY ALDRICH SEALS | PO BOX 62 | | | | LA FARGEVILLE | NY | 13656 | |
| 5587510 | DAN BARACSKAY | 5183 ABBOTT CIR | | | | HAHIRA | GA | 31632 | |
| 5587511 | DAN BARFUSS | 135 NORTH 350 EAST | | | | ELSINORE | UT | 84724 | |
| 5587512 | DAN BAROS | 4342 E 93RD AVE | | | | THORNTON | CO | 80229 | |
| 5587513 | DAN BARRY | 418 FRONT AVE | | | | SALEM | VA | 24153 | |
| 5587514 | DAN BEAKE | 5413 EUCLID DR | | | | MCHENRY | IL | 60050 | |
| 5587515 | DAN BELL | 45 KINGSWAY APT401A | | | | WALTHAM | MA | 02451 | |
| 5587516 | DAN BOHEMANN | 9057 MAPLECREST DR NONE | | | | NORWALK | IA | 50211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587517 | DAN BRIGGS | 740 E 1200 N NUMBER 23 | | | | SHELLEY | ID | 83274 | |
| 5587518 | DAN BU | 1622 BERKELEY WAY APT 3 | | | | BERKELEY | CA | 94703 | |
| 5587519 | DAN BULLIS | 458 CLEARVIEW CT | | | | MOORHEAD | MN | 56560 | |
| 5587520 | DAN BURGESS | 1 FIRST ST | | | | MILLVILLE | NJ | 08332 | |
| 5587522 | DAN COSTELLO | 7218 CENTERBROOK DRIVE | | | | LAKELAND | FL | | |
| 5587523 | DAN COX | 426 HAZZLET AVE | | | | WHEELING | WV | 26003 | |
| 5587524 | DAN CRAMER | 6617 STROUD DR | | | | HOUSTON | TX | 77074 | |
| 5587525 | DAN CRECCO | 1238 LINCOLN ST | | | | LONGMONT | CO | 80501 | |
| 5587526 | DAN DAVIS | 171 LAURA LANE | | | | SAGLE | ID | 83860 | |
| 5587527 | DAN DEE INTERNATIONAL LTD | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | |
| 5587528 | DAN DEE PRETZEL & POTATO CHIP | | | | | | | | |
| 5587529 | DAN DERUITER | 3031 TOWERHILLRD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5587531 | DAN FOOTE | 39 DEWEY STREET | | | | LACONIA | NH | 03246 | |
| 5587532 | DAN FRIEDL | 134 WOODRIDGE CT APT 5 | | | | ROCHESTER | NY | 14622 | |
| 5587534 | DAN GEESEY | 12 KATIE LANE | | | | JONESTOWN | PA | 17038 | |
| 5587535 | DAN GONSALVES | 2010 DIEGO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5587536 | DAN GONZALES | 6306 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5587537 | DAN GOTLADERA | 5042 COMANCHE WAY | | | | ANTIOCH | CA | 94531 | |
| 5587538 | DAN GRIFFITH | 4815 ROME CORNERS RD | | | | BROOKLYN | WI | 53521 | |
| 5587539 | DAN GROSS | 59 FRONT ST | | | | BEVERLY | MA | 01915 | |
| 5587540 | DAN GRUBBA | 8 ZANE ST | | | | WHEELING | WV | 26003 | |
| 5587541 | DAN HABEL | 8400 N 98TH ST | | | | LINCOLN | NE | 68517 | |
| 5587542 | DAN HALPRIN | 6223 FAIRVIEW PL | | | | AGOURA | CA | 91301 | |
| 5587544 | DAN HIGGINS | 300 OLYMPIA ST | | | | PITTSBURGH | PA | 15211 | |
| 5587545 | DAN HOFFMAN | 6607 SLOAN RD APT:0 | | | | MIDWAY | TX | 75852 | |
| 5587546 | DAN HOGLE JR | 27 HAZEL AVE | | | | NASHUA | NH | 03062-1448 | |
| 5587547 | DAN HUYNH | 200 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5587548 | DAN IGO | 819 HOLLY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5587549 | DAN JANCY L | 3310 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 5587550 | DAN JEFF POWELL BICK | 2217 GREENHILLS LANE | | | | GREENSBURG | PA | 15601 | |
| 5587551 | DAN JOHNSON | 2785 FLOWER CREEK WAY | | | | CHARLESTON | SC | 29414 | |
| 5587552 | DAN JOLY | 5817 NEFF AVE | | | | DETROIT | MI | 48224 | |
| 5587554 | DAN KELLEY | 530 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5587555 | DAN KIMEBEEHM | PO BOX 86 DIXON VILL PA | | | | DIXONVILLE | PA | 15734 | |
| 5587556 | DAN KLINGENMEYER | 777 EMMER ST | | | | MAYVILLE | WI | 53050 | |
| 5587558 | DAN KUNATH | 6930 VESTA DR | | | | HARRISON TOWN | MI | 48045 | |
| 5587559 | DAN KYLLO | 3333 148TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5587561 | DAN LINDER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44720 | |
| 5587562 | DAN LOMBARDINO | 116 CASTLETON CT | | | | SAN RAMON | CA | 94583 | |
| 5587564 | DAN LOWNDES | 502 WYNNWOOD WAY | | | | MADISON | WI | 53705 | |
| 5587565 | DAN MAIN | 525 SOUTH CHURCH STREET | | | | DU BOIS | PA | 15801 | |
| 5587566 | DAN MAITLAND | 431 PINE ST | | | | CLIO | MI | 48420 | |
| 5587567 | DAN MANLEY | 2631 WYANDOTTE ST APT1 | | | | LAS VEGAS | NV | 89102 | |
| 5587568 | DAN MARQUARDT | 8992 PRESTON RD | | | | FRISCO | TX | 75034 | |
| 5587570 | DAN MCCANCE | 7210 YOSEMITE AVE | | | | HESPERIA | CA | 92344 | |
| 5587572 | DAN MCDONOUGH | 500 MEADOW LN | | | | WOODBURY | MN | 55125 | |
| 5587573 | DAN MERIDETH | 12248 MOLLY PITCHER HIGHWAY | | | | GREENCASTLE | PA | 17225 | |
| 5587574 | DAN MULCAHEY | 121 DOOLITTLE ROAD | | | | OSWEGO | NY | 13126 | |
| 5587575 | DAN O HARA | 221 CLEARVIEW AVE | | | | CRAFTON | PA | 15205 | |
| 5587576 | DAN OROSCO | 7300 W SOUTHRIDGE DR | | | | GREENFIELD | WI | 53220 | |
| 5587577 | DAN PATTON | 701 RUSSELL AV | | | | GAITHERSBURG | MD | 20877 | |
| 5587578 | DAN PEJANOVIC | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167 | |
| 5587579 | DAN POOLE | 2500 SUMMIT RD | | | | KENT | OH | 44240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413352 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | | |
| 4875922 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 5587580 | DAN POTTS | PO BOX 62 | | | | EMMETT | KS | 66509 | |
| 5587581 | DAN PURCELL | 1816 ROCKEFELLER AVE | | | | EVERETT | WA | 98203 | |
| 5587582 | DAN RANK | 79 BROADWAY ST | | | | SHELBY | OH | 44875 | |
| 5587583 | DAN REILLY | 370 ARAPAHOE LANE | | | | JACKSON | WY | 83001 | |
| 5587584 | DAN RICHBOURG | 4434 SHUMARD OAK COURT | | | | ORLANDO | FL | 32808 | |
| 5587586 | DAN SCHLEAR | 1024 RICHARDSON AVE | | | | BENSALEM | PA | 19020 | |
| 5587587 | DAN SCHUSTEK | 4836 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| 5587589 | DAN STREIB | 7 GYRO DR | | | | BALTIMORE | MD | 21220 | |
| 5587590 | DAN STROHSACK | 549 FIELDSTONE DR | | | | AMHERST | OH | 44001 | |
| 5587591 | DAN TIRTAWINATA | 4120 MINERVA AVE | | | | LOS ANGELES | CA | 90066 | |
| 5587592 | DAN VANROOYEN | 5156 W 99TH ST | | | | OAK LAWN | IL | 60453 | |
| 5587593 | DAN VAUGHN | 132 MATHA LEWIS BLV | | | | HAVR DE GRACE | MD | 21078 | |
| 5587594 | DAN VOELLER | 207 2ND AVE SW | | | | GRANVILLE | ND | 58741 | |
| 5587597 | DAN WELLEN | 11896 N FARM ROAD 241 | | | | FAIR GROVE | MO | 65648 | |
| 5587598 | DAN WILLIAMS | 10178 EMBASSY WAY | | | | SAN DIEGO | CA | 92126 | |
| 5587600 | DAN WOTRING | 4062 FEEWOOD | | | | VICTORVILLE | CA | 92392 | |
| 5587601 | DAN YOCUM | 144 NORTH MAIN STREET | | | | SELLERSVILLE | PA | 18964 | |
| 5587602 | DAN YOUNG | MEGAN LOMINAC | | | | ADRIAN | MI | 49221 | |
| 5587605 | DAN ZURLA | 16202 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| 5587606 | DAN ZYTNIOWSKI | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | |
| 5587607 | DANA A MOYE | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 5587608 | DANA ABERNATHY | 11 FOREST RIDGE CT | | | | SANDY SPGS | GA | | |
| 5587609 | DANA ABRAMS | 597 NW 10 AVE | | | | GREAT BEND | KS | 67530 | |
| 5587610 | DANA ANDERSON | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5587611 | DANA ANDREWS | 7975 NE DOUBLE HITCH CT | | | | BREMERTON | WA | 98311 | |
| 5587612 | DANA BEIL | 2280 WEEDEL DR | | | | ARNOLD | MO | 63010 | |
| 5587613 | DANA BLALARK | 3244 PENNROSE | | | | TOLEDO | OH | 43614 | |
| 5587614 | DANA BOWDEN | 34659 BI STATE BLVD | | | | LAUREL | DE | 19956 | |
| 5587615 | DANA BRADY | 1509 FLANDERS LANE TRLR F | | | | HARWOOD | MD | 20776 | |
| 5587616 | DANA BROWN | 123 ABC AV E | | | | | MD | 20706 | |
| 5587617 | DANA BRUCKLER | 120 WOODFURD PLACE CT | | | | GRAY COURT | SC | 29645 | |
| 5587618 | DANA BULLINER | 8337 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5587619 | DANA BURLEY | 1 DEMORE AVE | | | | GONIC | NH | 03839 | |
| 5587620 | DANA BURNS | 717 CANARY PINE COURT | | | | MANDEVILLE | LA | 70471 | |
| 5587621 | DANA CAROTHERS | 4012 POTOMAC ST | | | | ST LOUIS | MO | 63116 | |
| 5587622 | DANA CASSIE | 12400 JEFFERSON HWY APT 2 | | | | BATON ROUGE | LA | 70816 | |
| 5587623 | DANA CAULEY | 924 COUNTY ROAD 285 | | | | BRONTE | TX | 76933 | |
| 5587624 | DANA CHRISTIE | 82 MACHESTER CT | | | | REDBANK | NJ | 07701 | |
| 5587625 | DANA CLARK | XXXXX | | | | XXXX | MD | 20747 | |
| 5587627 | DANA COLDING | 201 HEDGE HILL DR | | | | CALHOUN | LA | | |
| 5587628 | DANA CORTINAS | 209 PALOMA BLANCA | | | | CHAPARRAL | NM | 88021 | |
| 5587630 | DANA DAUGHERTY | 420 DENVER RD | | | | BAINBRIDGE | OH | 45690 | |
| 5587631 | DANA DAVIS | 615 LOGAN | | | | SAINT LOUIS | MO | 63147 | |
| 5587632 | DANA DEAL | 484 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | |
| 5587633 | DANA DOUGLAS | 456 MERRITT ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5587635 | DANA DYKES | 842 N COUNTY ROAD | | | | GREENSBURG | IN | 47240 | |
| 5587636 | DANA ERBAYRI | 2603 FOGG LN | | | | WIMINGTON | DE | 19808 | |
| 5587637 | DANA FERGUSON | 11455 PARTRIDGE LANE | | | | PEYTON | CO | 80831 | |
| 5587638 | DANA FISHON | 1977 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5587639 | DANA FORM ANDERSON | 325 CEDAR RIDGE DR PANEL | | | | GLASTONBURY | CT | 06033 | |
| 5587640 | DANA FRANCE | 1861 BONNIE BRAE ST | | | | POMONA | CA | 91767 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587641 | DANA FRAZIER | 2515 5TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5587642 | DANA GARDNER | 2390 YORI AVE | | | | RENO | NV | 89431 | |
| 5587643 | DANA GLADDEN | 10908 HUNTCLIFF DRIVE | | | | BALTIMORE | MD | 21117 | |
| 5587644 | DANA GRACE E | 7382 SLOCUM ROAD | | | | ONTARIO | NY | 14519 | |
| 5587645 | DANA GREY | 1713 EAST RANDOLPH | | | | ENID | OK | 73701 | |
| 5587646 | DANA HALLMAN | 814 BOWEN LANE | | | | CHICKAMAUGA | GA | 30707 | |
| 5587647 | DANA HAMILTON | 5013 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5587648 | DANA HAMPTON | 4113 BROAD DR | | | | WALDORF | MD | 20603 | |
| 5587649 | DANA HARRIS | 14100 S ATLANTIC AVE | | | | RIVERDALE | IL | 60827 | |
| 5587650 | DANA HERBIN | 725 S BOARD ST | | | | BURLINGTON | NC | 27215 | |
| 5587651 | DANA HOLLIDAY | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5587652 | DANA HOLLIDAYS | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5587653 | DANA HUGHES | 21223 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225 | |
| 5587654 | DANA JACOBETZ | 202 ANDOVER DR | | | | WEST MIFFLIN | PA | 15122 | |
| 5587655 | DANA JOHNSON | 42301 PENROSE ST | | | | PONCHATOULA | LA | 70454 | |
| 5587656 | DANA JONES | 1115 ROWAND COURT | | | | VOORHEES | NJ | 08043 | |
| 5430347 | DANA JOSEPH | 831 SINEX AVE APT B | | | | PACIFIC GROVE | CA | | |
| 5587657 | DANA KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238 | |
| 5587658 | DANA L BURLESON | 111 MEADOWVIEW | | | | LUFKIN | TX | 75904 | |
| 5587659 | DANA L JOHNSON | 2101 HALF CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5587660 | DANA LAASNAWN | 627 GYPSUM APT 3 | | | | SALINA | KS | 67401 | |
| 5587661 | DANA LARSEN | 1425 ROLLINS RD | | | | TOLEDO | OH | 43612 | |
| 5587662 | DANA LECLERCQ | 136 LOMA BONITA CT | | | | DAVENPORT | FL | 33837 | |
| 5587663 | DANA LEMOS | 7404 E MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5587664 | DANA LEWIS | 606 ALAMO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5587665 | DANA LITZENBERG | 103 STATE ST | | | | ELKTON | MD | 21921 | |
| 5587666 | DANA M MOTICHKA | 192 DEVON TERRACE | | | | KEARNY | NJ | 07032 | |
| 5587667 | DANA MAINWWARING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 51442 | |
| 5587670 | DANA MARSINETTI | 308 S 5TH STREET | | | | APOLLO | PA | 15613 | |
| 5587671 | DANA MAYLE | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5587672 | DANA MAYO | 3401 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | |
| 5587673 | DANA MCNAIR | 755 HEMLOCK ST | | | | SALISBURY | MD | 21801 | |
| 5587674 | DANA MOFIELD | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 5587676 | DANA NORMAN | 240 GREEN RD | | | | MEXICO | NY | 13114 | |
| 5587677 | DANA OWENS | 5394 DURHAM VIEW CT NW | | | | LILBURN | GA | 30047 | |
| 5587678 | DANA PECK | 322 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| 5587679 | DANA POPE | 4139 SE 29TH ST | | | | GRESHAM | OR | 97080 | |
| 5587680 | DANA Q AUSTIN | 201 PARK AVE | | | | NEW CASTLE | PA | 16101 | |
| 5587682 | DANA RAVIZEE | 7836 TAYLOR PARK ROAD | | | | MONTGOMERY | AL | 36117 | |
| 5587683 | DANA REUTHER | 117 WALNUT ST | | | | DUNMORE | PA | 18512 | |
| 5587684 | DANA REYES | 33 GITANA AVE | | | | CAMARILLO | CA | 93012 | |
| 5587685 | DANA RICE | 442 LOUDERMILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5587687 | DANA ROBINSON N | 6219 HIGHWAY 76 | | | | PENDLETON | SC | 29670 | |
| 5587688 | DANA RODRIGUEZ | 407 MEADOW AVENUE | | | | JOLIET | IL | 60433 | |
| 5587689 | DANA ROMERO | 8452 OLEANDER | | | | FONTANA | CA | 92335 | |
| 5587690 | DANA ROSS | 6486 BARCHINK PL | | | | COLUMBIA | MD | 21045 | |
| 5587691 | DANA RUSSELL | 7436 35TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5587692 | DANA SAMPSON | 813 HARRY WEST LN | | | | PEMBROKE | NC | 28372 | |
| 5587693 | DANA SCOTT | 7809 CAMDEN ST | | | | CLEVELAND | OH | 44102 | |
| 5587694 | DANA SHARP | 6760 EVENING STAR DR | | | | SPARKS | NV | 89436 | |
| 5587695 | DANA SIMANOVIA | 19176 STATE LINE RD | | | | EDWARDSBURG | MI | 49112 | |
| 5587696 | DANA SMALLEY | 39 ELM STREET | | | | RUTLAND | VT | 05701 | |
| 5587697 | DANA SMITH | 4270 WOODFIELD CT | | | | SUMTER | SC | 29150 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587698 | DANA SOLOMON | 24297 HILDA CT | | | | MORENO VALLEY | CA | 92551 | |
| 5587699 | DANA STANDING BEAR | 831 MALLOW ST | | | | RAPID CITY | SD | 57701 | |
| 5587700 | DANA STEFAK | 13 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5587701 | DANA STORY | 106 KINGSTOWN CIR | | | | TVILLE | AL | 35173 | |
| 5587703 | DANA TOMLINS | 74 EAST MAIN ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5587705 | DANA VANCE | 130 ALBURN LN | | | | BOSTIC | NC | 28018 | |
| 5587706 | DANA VENTRCA | 3812 COUNTRY CLUB DR W | | | | IRVING | TX | 75038 | |
| 5587709 | DANA VIZZARI | XXX | | | | GREENWICH | CT | 06831 | |
| 5587710 | DANA WADDELL | 406 E MERCURY ST | | | | BUTTE | MT | 59701 | |
| 5587711 | DANA WARFIELD | 770 4TH ST SW | | | | WARREN | OH | 44483 | |
| 5587712 | DANA WEBSTER | 5917 SAILOR STREET | | | | OMAHA | NE | 68105 | |
| 5587713 | DANA WHITE | 104 OAKLAND AVE | | | | ABBEVILLE | SC | 29620 | |
| 5587714 | DANA WILHOFT | 16 HALL AVE | | | | WASHINGTON | PA | 15301 | |
| 5587715 | DANA WILLIAMS | 1337 EDISON ST | | | | DAYTON | OH | 45417 | |
| 5587717 | DANA WOLFE | 1309 CHICAGO ST | | | | PITTSBURGH | PA | 15214 | |
| 5587718 | DANA WOODS | 2231 NE | | | | VANCOUVER | WA | 98661 | |
| 5587720 | DANA ZIMMERMAN | 7815 W COLLINGHAM DR APTF | | | | BALTIMORE | MD | 21222 | |
| 5587721 | DANABRIA JOCELYN | HC 1 BOX 39551 | | | | CABO ROJO | PR | 00623 | |
| 5587722 | DANACHELLE ROBINSON | 155 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5587723 | DANAE DARIA | 417 MOCKINGBIRD LN | | | | DENTON | TX | 76209 | |
| 5587724 | DANAE HAMLTON | 302 TURER ST | | | | AKRON | OH | 44304 | |
| 5587725 | DANAE HEAD | 348 WOLFE ST | | | | COHUTTA | GA | 30710 | |
| 5587726 | DANAE M SEWARD | 1078 WOODLOW | | | | WATERFORD | MI | 48328 | |
| 5587727 | DANAE PEET | 4513 MORNING BROOK LN | | | | TRACY | CA | 95377 | |
| 5587728 | DANAEYDA TAUTIMEZ | 5365 S WESTOVER AVE | | | | TUCSON | AZ | 85746 | |
| 5587730 | DANAIDA GONZALEZ | URB UNIVERSITY GARDENS CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 5587731 | DANALDS JEFFREY R | 410 COUNTY ROAD 34 | | | | CORUNNA | IN | 46730 | |
| 5587732 | DANAO SUSAN | 92393 LAALOA ST | | | | EWA BEACH | HI | 96707 | |
| 5587734 | DANASHIA MOORE | 150 E 18TH ST | | | | BROOKLYN | NY | 11226 | |
| 5587735 | DANASIA BENOIT | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | |
| 5587736 | DANASIA SMITH | 312 SUNWOOD DR | | | | BATTLE CREEK | MI | 49037 | |
| 5587737 | DANAY BOZA | 446 E 62 ND ST | | | | HIALEAH | FL | 33013 | |
| 5587738 | DANAYA HARRINGTON | 241 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587739 | DANAZSIA KEITH | 314 EAST 23 STREET | | | | ERIE | PA | 16503 | |
| 5587740 | DANBACHER DAVETTE | 21905 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370 | |
| 5587741 | DANBRUSKI JOSEPH | 3200 W MANGOLD AVE | | | | GREENFIELD | WI | 53221 | |
| 5587742 | DANBURY THERESA | 315 IRENE AVE | | | | MORIARTY | NM | 87035 | |
| 5587743 | DANBY DIANE | 26567 DRIFTWOOD DR | | | | MILLSBORO | DE | 19966 | |
| 5430349 | DANBY LAWANNA | 2109 WALKER ST | | | | CHATTANOOGA | TN | | |
| 5413362 | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | | |
| 5805803 | Danby Products Inc. | 5070 Whitelaw Road | | | | Guelph | ON | N1H6Z9 | Canada |
| 5430351 | DANCHECK TRESSIA | 109 MAIN ST | | | | KINGSTON | PA | | |
| 5587744 | DANCHEZ ADRIAN | 105 E CARINAL APT 2 | | | | HARKER HIGHTS | TX | 76541 | |
| 5587745 | DANCY APRIE | 2642 E 71ST | | | | CLEVELAND | OH | 44104 | |
| 5430356 | DANCY KATHERINE | 18331 SUNSHINE CT | | | | LA PUENTE | CA | | |
| 5587746 | DANCY LASHAUNDA | 909 DEACON PKWY E APT C | | | | FONTANA | CA | 92335 | |
| 5587747 | DANCY LAVONNE | 76 STATE ST | | | | OSSINING | NY | 10562 | |
| 5587748 | DANCY LESHONDRA | 27051 BRUSH AVE APT 96 | | | | EUCLID | OH | 44132 | |
| 5587749 | DANCY MARILYN | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587750 | DANCY MONIQUE | 649 PENNYBROOK LANE | | | | STONE MTN | GA | 30087 | |
| 5587751 | DANCY RICKY | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587752 | DANCY TREVONTE | 651 LAKESHORES DR | | | | PORTSMOUTH | VA | 23707 | |
| 5430358 | DANCZIGER LEAH | 53 S 8TH ST APT 3A | | | | BROOKLYN | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1465 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587753 | DANDAMUDI RAMAKRISHNA | 3885 E DOGWOOD PL | | | | CHANDLER | AZ | 85286-0215 | |
| 5430360 | DANDAPANI UDAYASANKAR | 1919 RED OAK DR | | | | HYATTSVILLE | MD | | |
| 4138734 | Dan-Dee International Ltd | 106 Harbor Drive | | | | Jersey City | NJ | 07305 | |
| 5587754 | DANDERSON JASON | 8909 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 5587755 | DANDRA BLUE | 5841 CEDARHURST STREET | | | | PHILA | PA | 19143 | |
| 5587756 | DANDRA WHEELER | 6825 RHODE ISLAND AVE APT2 | | | | HAMMOND | IN | 46323 | |
| 5587757 | DANDRADE HYACINTH | 4043 NW 16TH ST APT 106B | | | | LAUDERHILL | FL | 33313 | |
| 5587758 | DANDRE MCFADDEN | 64 CREEK ROAD | | | | BRICK | NJ | 08724 | |
| 5587759 | DANDRE RAGIN | 215 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5430362 | DANDREA MARIANNE | 178 SCHARER AVE | | | | NORTHVALE | NJ | | |
| 5587760 | DANDREA MATHEWS | 2628 WEST ST | | | | N LAS VEGAS | NV | 89032 | |
| 5430364 | DANDREA NAOMI | 4815 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | | |
| 5587761 | DANDREIA BROWN | 204 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5430366 | DANDRIDGE ANNETTE | 3332 KRISTY DR SHELBY157 | | | | MEMPHIS | TN | | |
| 5587763 | DANDRIDGE ARETHA L | 1628 RIDGWEY DR | | | | RAYMORE | MO | 64083 | |
| 5587764 | DANDRIDGE CORRINE | 1 | | | | BATON ROUGE | LA | 70809 | |
| 5587765 | DANDRIDGE JEFFERY E | 3356 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172 | |
| 5587766 | DANDRIDGE RICHELLE A | 9535 BAYRONT DRIVE APT 312 | | | | NORFOLK | VA | 23518 | |
| 5587767 | DANDRIDGE SHAYEKA | 7300 CLEMENT | | | | CLEVELAND | OH | 44105 | |
| 5587768 | DANDRIGE MICHELLE | 4090 BOULDER CT | | | | AURORA | IL | 60504 | |
| 5430368 | DANDU VIJAY | 77 S OAKBRIDGE CT APT 209 | | | | MADISON | WI | | |
| 5587769 | DANDURAND BRAD | 374 BARTLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 5587770 | DANDY CHARLOTTE J | P 0 BOX 1114 | | | | URBANA | VA | 23175 | |
| 5587771 | DANDY ERIKA | BRANDY MILLER | | | | MANSFIELD | OH | 44907 | |
| 5587772 | DANDY JASON | 68 GRAHAM | | | | CUSTER | KY | 40115 | |
| 5587773 | DANE ALTMAN | 116 12 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5587774 | DANE DAVIDSON | 1421 S 4TH ST | | | | OCEANO | CA | 93445 | |
| 5587775 | DANE KLACSAN | PO BOX 191 | | | | NORTH BEND | WA | 98045 | |
| 5413364 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | | |
| 4875015 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | |
| 5587778 | DANEHY KATELYN | 1236 PIPPIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 5587779 | DANEILLE WHITE | 1648 BROOKLYN AVE | | | | BROOKLYN | NY | 11210 | |
| 5587780 | DANEISHA MDANEISHA | 1155 CEDAR AVE | | | | SHARON | PA | 16148 | |
| 5587781 | DANEL WALCOTT | ADDRESS | | | | DORCHESTER | MA | 02124 | |
| 5587782 | DANELL DEVINE | 1121 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 5587783 | DANELL EATON | 6235 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5587784 | DANELLE AMBER | 1373 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5587786 | DANELLE DUNLAP | 4000 CEADERHUSRT DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5587787 | DANELLE KITCHING | 4356 SKYVIEW DR | | | | LAS VEGAS | NV | 89104 | |
| 5587788 | DANELLE STEWART | PO BOX 8 | | | | PAINCOURTVILLE | LA | | |
| 5587789 | DANELLE YOUNG | 2175 N HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050 | |
| 5587790 | DANELUTT KIM | 78 DANA ST | | | | FORTY FORT | PA | 18704 | |
| 5587791 | DANENBERG MABEL | 702 MULBERRY LN | | | | EL CENTRO | CA | 92243 | |
| 5587792 | DANENFELSER MARGIE | 9031 BOURBON ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5430370 | DANES ADAM | 705-445 SUSAN DR | | | | SUSANVILLE | CA | | |
| 5587793 | DANESHA SIMMONS | 500 PROGRESS WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5587794 | DANESHA WILLIAMS | 10000 | | | | BLUE ISLAND | IL | 60406 | |
| 5587795 | DANESSA QUAIR | 2404 AVENIDA ESCUELLA | | | | BAKERSFIELD | CA | 93306 | |
| 5587796 | DANESSA WIMMER | 4615 HAMMON LN | | | | ROANOKE | VA | 24018 | |
| 5587798 | DANETTA LONG | 1210 HAZELWOOD ST | | | | MURFREESBORO | TN | 37130 | |
| 5587799 | DANETTA M YOUNKIN | 1690 COOPER FOSTER APT 0 | | | | LORAIN | OH | 44053 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5587800 | DANETTE BARTHELEMY | 4010 NW 4TH AVE | | | | POMPANO BEACH | FL | | |
| 5587801 | DANETTE CHUDZINSKI | 1090 MILL CREEK WAY NONE | | | | BRENTWOOD | CA | | |
| 5587802 | DANETTE D LOZANO | 1002 WILSHIRE PL | | | | CORPUS CHRISTI | TX | 78411 | |
| 5587803 | DANETTE L AGUINIGA | 7810 SW 10TH ST | | | | DES MOINES | IA | 50315-6712 | |
| 5587804 | DANETTE L SMITH | 324 MEDIRIA CIR | | | | NEWARK | DE | 19702 | |
| 5587805 | DANETTE MASTERS | 8890 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5587806 | DANETTE MORSELL | 22024 GLOUCESTER COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5587808 | DANETTE PEARSON | 114 YUNA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5587809 | DANETTE TAPPAN | 177 BLIVEN ST | | | | NICHOLS | NY | 13812 | |
| 5587810 | DANETTE WILLIAMS | 4200 5TH AVE | | | | ST PETE | FL | 33713 | |
| 5587811 | DANEY PENZO | 6-18 MANSFEEL DRIVE | | | | FAIRLAWN | NJ | 07410 | |
| 5587812 | DANEYI RODDRIGUEZ | 1715 NW 195T | | | | MIAMI | FL | 33125 | |
| 5430372 | DANFORA JACOB | 515 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | | |
| 5587813 | DANFORD WILLIAM B | 5071PINEBERRY RD | | | | MILTON | FL | 32583 | |
| 5430374 | DANG CRISTINE | 456 SAWYER BLVD | | | | COLUMBUS | OH | | |
| 5587816 | DANG HAI | 1616 CLEO SPRINGS COURT | | | | SAN JOSE | CA | 95131 | |
| 5587817 | DANG HARRY | 8590 NEW SALEM ST | | | | SAN DIEGO | CA | 92126 | |
| 5587818 | DANG HUONG | 4974 CASS ST | | | | SAN DIEGO | CA | 92109 | |
| 5587819 | DANG JOE | 1468 N BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| 5430376 | DANG JUSTIN | 3218 KEMPWOOD DR HARRIS201 | | | | SUGAR LAND | TX | | |
| 5587820 | DANG NGOC | 7212 CAROL LN | | | | FALLS CHURCH | VA | 22042 | |
| 5587821 | DANG TINA | 1516 N PICCADILLY LANE | | | | CLOVIS | CA | 93619 | |
| 5430384 | DANG TRA | 13023 CLAREWOOD DR HARRIS201 | | | | HOUSTON | TX | | |
| 5587822 | DANG TRANG | 5893 MULDROW ROAD | | | | SACRAMENTO | CA | 95841 | |
| 5587823 | DANG TRUNG | 5507 TEAL COURT | | | | STOCKTON | CA | 95207 | |
| 5587824 | DANG YANG | 704 ASHMORE AVE | | | | SAN DIEGO | CA | 92114 | |
| 5587825 | DANGELO JACKSON | 7260 SBARRENS APT 204 | | | | ROANOKE | VA | 24019 | |
| 5430388 | DANGELO JACQUELINE | 37 N MADISON RD APT D | | | | LONDON | OH | | |
| 5430390 | DANGELO JOSEPHINE | 171 HEARTHSTONE DR | | | | BERLIN | NJ | | |
| 5430392 | DANGELO MARIANNE | 391 PLEASANT ST 106 | | | | MELROSE | MA | | |
| 5587826 | DANGELO TINA | 68 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882 | |
| 5587827 | D'ANGELO WHICKER | TEMEKA | | | | APT 103 | FL | 33703 | |
| 5587828 | DANGERFIELD LISA | 113 MORAN ST | | | | HAMMOND | LA | 70401 | |
| 5587830 | DANGERFIELD ERNESTINE | 6915 FRANK RD | | | | BAYTOWN | TX | 77521 | |
| 5430394 | DANGERFIELD VALARIE | 4148 LABADIE AVE APT A | | | | SAINT LOUIS | MO | | |
| 5587831 | DANGERFIEND SHAWANDA | 46174 LAVELLEDRIVE | | | | HAMMOND | LA | 70401 | |
| 5587833 | DANGREMOND DOUG | 20731 JERSEY MILLS PL | | | | ASHBURN | VA | 20147 | |
| 5587834 | DANH HAI | 102 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5587835 | DANI BUTTERFLY | 525 5TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5587836 | DANI COLEMAN | 7126 COVECREEK DR | | | | CHARLOTTE | NC | 28215 | |
| 5587837 | DANI DOLAN | 25-3483 OPALIPALI STAPT-B | | | | HILO | HI | 96720 | |
| 5587838 | DANI FISHER | 2615 NE 44TH CT | | | | DES MOINES | IA | 50317 | |
| 5587840 | DANIA BEVERLY | 2605W WABANSIA | | | | CHICAGO | IL | 60639 | |
| 5587841 | DANIA CHARLES | 98 PINE GROOVE DRIVE | | | | BROCKTON | MA | 02301 | |
| 5587842 | DANIA DELACRUZ | 6225 CLAUDEHART ROAD | | | | N CHESTERFIELD | VA | 23234 | |
| 5587843 | DANIA FIGUEROA | 1134 BURKE AVE 2B | | | | BRONX | NY | 10469 | |
| 5587844 | DANIA ROSALES | 132 W EDGEWATER AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5587845 | DANIA SALAME | 4915 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5587846 | DANIA SIDDIQUI | 23811 PROVIDENCE GLEN TRA | | | | KATY | TX | 77493 | |
| 5587847 | DANIA TORRES SOTO | BARRIO PASO SECO | | | | SANTA ISABEL | PR | 00757 | |
| 5587848 | DANIAL CARPENTER | 650 LOCUST ST NE | | | | SALEM | OR | 97301 | |
| 5587849 | DANIAL F BAGO | 1107 BLUFFVIEW DR | | | | FAIRBORN | OH | 45324 | |
| 5587850 | DANIAL ROSS | 220 SW LEMLY ST | | | | WINSTON SALEM | NC | 27127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587851 | DANICA BARRETTO | 270 MOHALA PLACE | | | | HILO | HI | 96720 | |
| 5587852 | DANICA CARTER | 271 PATRICIA | | | | PITTSBURG | CA | 94565 | |
| 5587853 | DANICA HOOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30168 | |
| 5587855 | DANICA SINGLETON | 3456 FORESTBROOK DR APT H | | | | CHARLOTTE | NC | 28208 | |
| 5587856 | DANICA TOWNSEND | 22 ABBOT ST | | | | GROVE HALL | MA | 02124 | |
| 5587857 | DANICA TRONE | 1030 DIANA DR APT B16 | | | | QUINCY | IL | 62305 | |
| 5587858 | DANICE BROWN | 30 ORNE ST | | | | WORCESTER | MA | 01605 | |
| 5430396 | DANICEK KATIE | 6889 LAKITA DRIVE | | | | FRUITPORT | MI | | |
| 5587859 | DANIE GREEN | 419 OMAHA ST | | | | SIOUX CITY | IA | 51103 | |
| 5587860 | DANIE LAKESHA | 4957 WOODLAWN AVE | | | | DES MOINES | IA | 50266 | |
| 5587861 | DANIE YOUNG | 4200 THE WOODS DR APT 116 | | | | SAN JOSE | CA | 95136 | |
| 5587862 | DANIEKA TALLEY | 95 9TH ST | | | | W EASTON | PA | 18042 | |
| 5413377 | DANIEL | | | | | | | | |
| 5413381 | DANIEL & ROSANNE KIRKPATRICK | 20059 SHADOW ISLAND DR | | | | CANYON COUNTRY | CA | | |
| 5587863 | DANIEL A DELEON | 5239 W BERENICE AVE | | | | CHICAGO | IL | 60641 | |
| 5587864 | DANIEL A TAYLOR | 6527 N COUNTY RD 800 E | | | | MILAN | IN | 47031 | |
| 5430398 | DANIEL AIMEE | 12532 E 300 S N | | | | AKRON | IN | | |
| 5587866 | DANIEL AKERS | 800 E WASHINGTON ST | | | | COLTON | CA | | |
| 5587867 | DANIEL ALBURY | 11450 NW 34TH ST STE 200 | | | | DORAL | FL | 33178 | |
| 5587868 | DANIEL ALFONSO | 2140 MAHINAKEA ST | | | | WAILUKU | HI | 96793 | |
| 5587869 | DANIEL ALMAZAN | 5772 WESTERN AVE | | | | BUENA PARK | CA | 90620 | |
| 5587870 | DANIEL AMGULO | 6919 STAFFORD AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5587871 | DANIEL ANKNEY | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | |
| 5587872 | DANIEL ARIELLE | 6 PENDLETON COURT | | | | HAMPTON | VA | 23669 | |
| 5587873 | DANIEL ARNSON | 4688 BEAU CT | | | | TRINITY | NC | 27370 | |
| 5587874 | DANIEL ARRIETA | 25231 4TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5587875 | DANIEL ASHBY | 13147 EAST LOUISIANA AV | | | | AURORA | CO | 80012 | |
| 5587876 | DANIEL ASTON | 8542 STATE RT DD | | | | BLOOMSDALE | MO | 63627 | |
| 5587878 | DANIEL AYERS | 6341 PINE ST | | | | POLLOCK PINES | CA | 95726 | |
| 5587879 | DANIEL BARAJAS | 10092 COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| 5587880 | DANIEL BATTON | 1955 E MAHONEY | | | | MESA | AZ | 85204 | |
| 5587881 | DANIEL BAUER | 51355 MELLOTT RIDGE ROAD | | | | BEALLSVILLE | OH | 43716 | |
| 5587882 | DANIEL BAXLEY | 118 TROY STREET | | | | EMEIGH | PA | 15738 | |
| 5587883 | DANIEL BEAN | 11603 BRENTCROSS DR | | | | TOMBALL | TX | 77377 | |
| 5587884 | DANIEL BECKETT | 19510 VAN BUREN BLVD STE F3 227 | | | | RIVERSIDE | CA | 92508 | |
| 5587885 | DANIEL BELVISO | 2895 NIAGARA STREET | | | | SANBORN | NY | 14132 | |
| 5587886 | DANIEL BENAVIDEZ | 410 MARLIN SPIKE WAY | | | | SACRAMENTO | CA | 95838 | |
| 5587887 | DANIEL BENEFIEL | 16770 PONDEROSA CT | | | | CERES | CA | 95307 | |
| 5587888 | DANIEL BENJAMIN | 325 BURNSFORD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5587889 | DANIEL BERNSTEIN | 2020 KING OF THE MNT RD | | | | POLLOCK PINES | CA | 95726 | |
| 5587890 | DANIEL BETTY J | 200 16TH ST APT 402E | | | | PC | AL | 36867 | |
| 5587891 | DANIEL BONSELL | 8268 LORETTA DR NONE | | | | DENVER | CO | 80221 | |
| 5587892 | DANIEL BOOTH | 3172 SE 28TH ST | | | | GRESHAM | OR | 97080 | |
| 5587893 | DANIEL BOWDEN | 1346 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5587894 | DANIEL BRANK | 711 SOUTH DAVIS AVE | | | | NEWTON | NC | 28658 | |
| 5587895 | DANIEL BRANSON | 725 ROCKY PLAINS RD | | | | COVINGTON | GA | 30016 | |
| 5413389 | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | | |
| 5587896 | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93215 | |
| 5587897 | DANIEL BRIA | 820 BOYNTON AVE APT 6F | | | | BRONX | NY | 10473 | |
| 5587898 | DANIEL BRITTANY | 317 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5587899 | DANIEL BRUCHMAN | 2402 LARIAT LANE | | | | RICHLAND | WA | 99352 | |
| 5587900 | DANIEL BRYANT | 732 CORNISH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5587901 | DANIEL BUENO | 844 COLORADO AVENUE | | | | CHULA VISTA | CA | 91911 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587903 | DANIEL BUSTLE | 320 OAK HILL | | | | HARLAN | KY | 40831 | |
| 5587904 | DANIEL BUTLER | 2200 MARINA BY DR E | | | | FORT LAUDERDA | FL | 33312 | |
| 5587905 | DANIEL BUTTROM | 11670 CURRIER LN UNIT B | | | | CINCINNATI | OH | 45249 | |
| 5587906 | DANIEL CABRERA | 10648 OAK AVE | | | | ARMONA | CA | 93202 | |
| 5587907 | DANIEL CAITLYN | 100 COREY CIRCLE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5587908 | DANIEL CALAMIA | 72795 PITAHAYA ST | | | | PALM DESERT | CA | 92260 | |
| 5587909 | DANIEL CAMPBELL | 2240 BALDWIN PL APT F | | | | REYNOLDSBURG | OH | 43068 | |
| 5587910 | DANIEL CANDACE | 136 BETHEL STREET | | | | GREENVILLE | SC | 29607 | |
| 5587911 | DANIEL CARLON | 120 3RD AVE N | | | | VIRGINIA | MN | 55792 | |
| 5587914 | DANIEL CEANNA | 4240 PRINCESS ANNE CT APT 9 | | | | LORAIN | OH | 44052 | |
| 5587915 | DANIEL CHAMPLIN | 940 SW CASTALIAN DR | | | | OAK HARBOR | WA | 98277 | |
| 5587916 | DANIEL CHAVEZ | 987 N BARLOW | | | | BISHOP | CA | 93514 | |
| 5587917 | DANIEL CHENDI | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5587918 | DANIEL CHIRINOS | 427 NE 171ST STREET | | | | NORTH MIAMI B | FL | 33162 | |
| 5587919 | DANIEL CLARA | CALLE LUISA M-41 4 SECCIO | | | | TOA BAJA | PR | 00949 | |
| 5587920 | DANIEL CLARK | 30425 IROQUOIS LN | | | | CHARLOTT HALL | MD | 20622 | |
| 5587921 | DANIEL CLOWERS | | | | | | | | |
| 5587922 | DANIEL COLLETTE | 6208 BSILEY | | | | HILLSDALE | MO | 63121 | |
| 5587923 | DANIEL COLLINS | 985 DIETZ ROAD | | | | YORK | PA | 17402 | |
| 5587924 | DANIEL CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5587925 | DANIEL CORONA | 11428 HICKORY | | | | HESPERIA | CA | 92345 | |
| 5587926 | DANIEL COSGROVE | NA | | | | WATERVILLE | ME | 04901 | |
| 5587928 | DANIEL COX | 13 PARTRIDGE LN | | | | WHITEFIELD | NH | 03598 | |
| 5587929 | DANIEL CRANE | 898 BRANDON HILL WAY | | | | JONESBORO | GA | 30238 | |
| 5587930 | DANIEL CRUMLY | 7082 TAYLORS FERRY ROAD | | | | BESSEMER | AL | 35023 | |
| 5587931 | DANIEL CRUZ | 1022 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5587932 | DANIEL CUBA | 6730 NW 188TH TERR | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5587933 | DANIEL CURRIER | 5026 DIERKER RD | | | | COLUMBUS | OH | 43220 | |
| 5587935 | DANIEL DACUNTO | 557 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5430400 | DANIEL DANIEL | 2035 SOUTH ESCONDIDO BLVD NY 5971 59TH ST GROUND F1 B 1 | | | | MASPETH | NY | | |
| 5587936 | DANIEL DAVILA | 508 EAST DEWEY APT 3 | | | | SAN ANTONIO | TX | 78212 | |
| 5430402 | DANIEL DENISE | 4 CLYMER PL | | | | MASTIC | NY | | |
| 5587938 | DANIEL DENISSEN | 7425 MENGI CIR NONE | | | | NEW PRT RCHY | FL | 34653 | |
| 5587939 | DANIEL DIAZ | 503 SW 7TH AVE | | | | MIAMI | FL | 33130 | |
| 5587941 | DANIEL DONAHUE | 4657 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| 5587942 | DANIEL DONAL | 2472 NEBRASKA AVE | | | | SELMA | CA | 93662 | |
| 5430404 | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | | |
| 5587943 | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | 63461 | |
| 5587944 | DANIEL DOVE | 138 MAPLEVIEW DR | | | | BRISTOL | TN | 37620 | |
| 5587945 | DANIEL DRANOVE | 4112 A PUUMALU PL | | | | HONOLULU | HI | 96816 | |
| 5587946 | DANIEL DUNN | 84 E PARK AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5587947 | DANIEL ELIZABETH | 562 CRYSTAL LANE | | | | LANCASTER | OH | 43130 | |
| 5587948 | DANIEL ESQUIVEL | 5250 S HARDY DR APR1127 | | | | TEMPE | AZ | 85041 | |
| 5587949 | DANIEL EUGENIO | 13798 PASEO | | | | EL PASO | TX | 79936 | |
| 5587950 | DANIEL EVANS | 1119 DOUGLAS DR APT139 | | | | SAINT MARYS | GA | 31558 | |
| 5587951 | DANIEL F BENTZ | CALLE 2 IB 9 | | | | TOA ALTA | PR | 00953 | |
| 5587953 | DANIEL FARIAS | NA | | | | RIO LINDA | CA | 95673 | |
| 5587954 | DANIEL FARRAND | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | |
| 5840485 | Daniel Fassett, Leslie Fassett and J.F., a minor | Redacted | | | | | | | |
| 5840485 | Daniel Fassett, Leslie Fassett and J.F., a minor | Redacted | | | | | | | |
| 5587955 | DANIEL FAY | 1823 RULEY ST | | | | LAKECHARLES | LA | 70601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1469 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587956 | DANIEL FELIX | 1639 S BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5587957 | DANIEL FERNANDEZ | NEED ADDRESS | | | | MIAMI | FL | 33184 | |
| 5587958 | DANIEL FERREIRA | 418 CHARLES ST | | | | BRIDGEPORT | CT | 06606 | |
| 5587959 | DANIEL FIGUEROA | 1535 POPLAR DR APT 13 | | | | GRAND JUNCTION | CO | 81504 | |
| 5587960 | DANIEL FINN | 314 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5587961 | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | |
| 5587962 | DANIEL FONTENOT | 10501 WELLER DR | | | | AUSTIN | TX | 78750 | |
| 5587963 | DANIEL FRANCISCO M | 1153 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5587964 | DANIEL FREITAS | 2315 SIR LANCELOT PLACE | | | | DALTON | GA | 30721 | |
| 5587965 | DANIEL G TORRES | 6551 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 4138892 | DANIEL G. KAMIN MASSILLON LLC | KEPLEY BROSCIOUS & BIGGS, PLC | WILLIAM A. BROSCIOUS, ESQ. | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | |
| 4138910 | Daniel G. Kamin Rock Springs LLC | Kepley Broscious & Biggs, PLC | William A. Broscious, Esq. | 2211 Pump Road | | Richmond | VA | 23233 | |
| 4138402 | Daniel G. Kamin Tennessee Enterprises | Kepley Broscious & Biggs, PLC | William A. Broscious, Esq. | 2211 Pump Road | | Richmond | VA | 23233 | |
| 5587966 | DANIEL GALINDO | 7190 OAKLAWN DR | | | | SAN ANTONIO | TX | 78229 | |
| 5587967 | DANIEL GARCES | 94 W ALDRIN CT | | | | BROWNSVILLE | TX | 78521 | |
| 5587968 | DANIEL GARRELTS | 1457 NE 12TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5430408 | DANIEL GARZA | 102 E CEDAR AVE | | | | CASA GRANDE | AZ | | |
| 5587969 | DANIEL GARZA-MENDOZA | 308 SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5587970 | DANIEL GAUNA | 3222 PASADENA BLVD 109 | | | | PASADENA | TX | 77503 | |
| 5587971 | DANIEL GETCHELL | 843 OAK AVE N | | | | ONALASKA | WI | 54650 | |
| 5587972 | DANIEL GILBERT | 265 OVERTON ROAD APT 17 | | | | DUSHORE | PA | 18614 | |
| 5587973 | DANIEL GOMEZ | 4126 W 105TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5587974 | DANIEL GONSALVES | 82 BEECHWOOD DR | | | | WESTPORT | MA | 02790 | |
| 5587975 | DANIEL GONZALEZ | I2 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5587976 | DANIEL GUERRERO | 4548 LA JOYA LN | | | | LAREDO | TX | 78046 | |
| 5587977 | DANIEL GUILLARON | 435 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5413407 | DANIEL H BRUNNER | CHAPTER 13 TRUSTEE PO BOX 1003 | | | | MEMPHIS | TN | | |
| 5587978 | DANIEL HALL | 186 SWING LOOP | | | | ROCKWOOD | TN | 37854 | |
| 5430410 | DANIEL HATTEN | 16064 WALNUT CREEK DRIVE | | | | STRONGSVILLE | OH | | |
| 5587979 | DANIEL HAYS | 2441 FERRIS ST | | | | DETROIT | MI | 48209 | |
| 5587980 | DANIEL HEATH | 1806 4 AVE N | | | | FARGO | ND | 58102 | |
| 5587981 | DANIEL HEIDRICK | 6000 REIMS RD APT 4203 | | | | HOUSTON | TX | 77036 | |
| 5587982 | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 5587983 | DANIEL HERT | NEED ADDRESS | | | | SPOKANE | WA | 99212 | |
| 5587984 | DANIEL HORNER | 233 ROCKDALE AVE | | | | YORK | PA | 17403 | |
| 5587985 | DANIEL HOUGH | 4336 GREENWOOD LANE | | | | GRAPEVINE | TX | 76051 | |
| 5587986 | DANIEL HOWARD | 31020 ASH ST | | | | WIXOM | MI | 48170 | |
| 5587988 | DANIEL HUBBARD | 560 SHADY BROOK HIGHTS | | | | INDIANAPOLIS | IN | 46222 | |
| 5587989 | DANIEL HUTSON | 3433 W131ST | | | | CLEVELAND | OH | 44111 | |
| 5587990 | DANIEL HUYNH | 2435 ROYCROFT AVE | | | | LONG BEACH | CA | 90815 | |
| 5587991 | DANIEL INEZ | 143 TREEELINE REDD | | | | ALICEVILLE | AL | 35442 | |
| 5587992 | DANIEL J EAST | 2046 DOE RUN RD | | | | ARARAT | VA | 24053 | |
| 5587993 | DANIEL J MARSHALL | 3406 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410 | |
| 5413413 | DANIEL J Y PYUN | 1188 BISHOP STREET SUITE 811 | | | | HONOLULU | HI | | |
| 4908957 | Daniel J. Edelman, Inc. dba Edelman Digital | 200 East Randolph Drive | Floor 62 | | | Chicago | IL | 60601 | |
| 5430414 | DANIEL JACK | 5714-1 FRIEDMAN ST | | | | FORT HOOD | TX | | |
| 5587994 | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRSTI | TX | 78417 | |
| 5587997 | DANIEL JANICE E | 22 WESTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5587998 | DANIEL JANINA | 1603 BOXWOOD CT | | | | AUGUSTA | GA | 30905 | |
| 5587999 | DANIEL JEANS | 12716 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5588000 | DANIEL JENKINS | 214 MONROE ST | | | | MIDDLETOWN | OH | 45042-3215 | |
| 5588001 | DANIEL JILLIAN | 2312 GOLF COURSE ROAD | | | | LANCASTER | SC | 29720 | |
| 5588002 | DANIEL JIMENEZ | 236 SOUTH ST | | | | BRISTOL | CT | 06010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430416 | DANIEL JOE | 7606 E 52ND ST | | | | KANSAS CITY | MO | | |
| 5588003 | DANIEL JOEL | 1277 ONIONI ST | | | | KAILUA | HI | 96734 | |
| 5588004 | DANIEL JOEY | 307 N CHURCH ST APT 3 | | | | DUBLIN | GA | 31021 | |
| 5588005 | DANIEL JOHN | 23 N 58TH AVE W | | | | DULUTH | MN | 55807 | |
| 5588006 | DANIEL JONES | 3686 ROUTE 11 | | | | MCGRAW | NY | 13101 | |
| 5588007 | DANIEL JOYNER | 5125 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 5588008 | DANIEL JULIUS | 1780 WESTERIA CRCLE | | | | BELLPORT NY | NY | 11713 | |
| 5588009 | DANIEL JURADO | 106 10TH ST E WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5588010 | DANIEL K JELKS | 59-534 WAIHONA PL | | | | KAMUELA | HI | 96743 | |
| 5588013 | DANIEL KARINA | 602 PARKLANE | | | | LUFKIN | TX | 75904 | |
| 5588014 | DANIEL KATHE CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5588015 | DANIEL KATIE STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | |
| 5588016 | DANIEL KATONA | 2662 S 124TH STREER | | | | MILWAUKEE | WI | 53227 | |
| 5588017 | DANIEL KELSIE | NAPA CIR | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5588018 | DANIEL KENDRA | 97 FRIENDLY DR | | | | SOUTH HILL | VA | 23970 | |
| 5588019 | DANIEL KIM | 1625 INTERNATIONAL DR 41 | | | | MCLEAN | VA | 22102 | |
| 5588020 | DANIEL KIRGAN | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | | |
| 5588021 | DANIEL KNIGHT | 45 MANTUA GROVE RD | | | | WEST DEPTFORD | NJ | 08066 | |
| 5430418 | DANIEL KONTOH BOATENG | 507 MCMICHAEL PLACE | | | | HILLSIDE | NJ | | |
| 5588022 | DANIEL KOPYTENKO | 7414 ELGIN AVE APT 2E | | | | LUBBOCK | TX | 79423 | |
| 5588023 | DANIEL KREBS | 834 DR ML KINGWAY | | | | BREMERTON | WA | 98337 | |
| 5588024 | DANIEL KWIATKOESKI | 1009 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842 | |
| 5588025 | DANIEL L STROLSEE | 221 W 3RD AVE | | | | AJO | AZ | 85321 | |
| 5588026 | DANIEL LAKE | 1405 GAGE RD | | | | TOLEDO | OH | 43612 | |
| 5588027 | DANIEL LAKEISHA M | 1606 EDWARDS AVE | | | | RICHMOND | VA | 23224 | |
| 5588028 | DANIEL LAQUISHA M | 1826 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5588029 | DANIEL LARA | PO BX 11403 | | | | EARLMART | CA | 93219 | |
| 5430422 | DANIEL LAURA | 290 BURRELL COURT N | | | | LOS GATOS | CA | | |
| 5588030 | DANIEL LAURINA | 16769E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5588031 | DANIEL LEE | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053 | |
| 5588032 | DANIEL LEON | 523 N WESTERN AVE | | | | NOGALES | AZ | 85621 | |
| 5588033 | DANIEL LEPENDORF | 763 FRANKLIN ST APT 413 | | | | OAKLAND | CA | 94607 | |
| 5588034 | DANIEL LEWIS | 3 CONDER PL NONE | | | | DURHAM | NC | 27703 | |
| 5588035 | DANIEL LINARES | 1514 DEERPATH LN | | | | LAGRANGE PK | IL | 60526 | |
| 5430424 | DANIEL LINDA | 612 PARKVIEW DR | | | | CHATTANOOGA | TN | | |
| 5588036 | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | |
| 5588037 | DANIEL LORTHA | SS | | | | SACRAMENTO | CA | 95826 | |
| 5588038 | DANIEL LOTT | 207 NORTH 8TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5588039 | DANIEL LOVELADY | PO BOX 405 | | | | OVERGAARD | AZ | 85933 | |
| 5588040 | DANIEL LOVETT | 4502 RUDETOWN RD | | | | HAMBURG | NJ | 07419 | |
| 5588041 | DANIEL LUA | 23604 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | |
| 5588042 | DANIEL LUCERO | 523 GRNAITE ST | | | | OMAK | WA | 98841 | |
| 5588043 | DANIEL LUGO | 1076 JULIUS ST | | | | ELIZABETH | NJ | 08401 | |
| 5588044 | DANIEL LUIS | JEVANESE RIVERA | | | | KILLEEN | TX | 76543 | |
| 5588045 | DANIEL LYNCH | 5450 EDISON AVE | | | | OAK LAWN | IL | 60453 | |
| 5588046 | DANIEL M MESA | 900 W RODRICK ST | | | | OXNARD | CA | 93030 | |
| 5588047 | DANIEL MAGEE | 1009 OAKMONT ST NONE | | | | PHILADELPHIA | PA | | |
| 5588048 | DANIEL MARENO | 127 SOUTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5430428 | DANIEL MARGARITA | 1514 WISCONSIN AVE | | | | BERWYN | IL | | |
| 5588049 | DANIEL MARIAH | 23 MONTAGU STREET | | | | CHARLESTON | SC | 29401 | |
| 5588050 | DANIEL MARK | 410 N 10TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5588051 | DANIEL MARQUITA | 13063 LONDONDERY PL | | | | TAMPA | FL | 33612 | |
| 5588052 | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588053 | DANIEL MARTINO | NONE | | | | N LAS VEGAS | NV | 89081 | |
| 5413422 | DANIEL MATHEWS | 6542 CHESTER PARK DRIVE | | | | JACKSONVILLE | FL | | |
| 5430430 | DANIEL MATTHEW | 3178 HIDDEN VALLEY DRIVE | | | | EL PASO | TX | | |
| 5588055 | DANIEL MAYWEATHER | 11 GROVES BLVD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5588056 | DANIEL MCCANN | 419 N SPRIGFIELD RD | | | | CLIFTON HTS | PA | 19018 | |
| 5588057 | DANIEL MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | |
| 5588059 | DANIEL MCCRAW | 2309 SOUTH VINE ST | | | | PORT ANGELES | WA | 98362 | |
| 5588060 | DANIEL MCCUAIG JR | 13560 LIME LAKE DR | | | | SPARTA | MI | 49319 | |
| 5588061 | DANIEL MCCUNE | PLEASE ENTER YOUR STREET | | | | PALMDALE | CA | 93550 | |
| 5588062 | DANIEL MCMURRAY | 1319 BELL RIDGE 903 | | | | JOHNSON CITY | TN | 37601 | |
| 5588063 | DANIEL MEDINA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5588064 | DANIEL MENDOZA | 14919 WALTERS RD | | | | HOUSTON | TX | 77068 | |
| 5588065 | DANIEL MERCADO | | 10000 | | | FRESNO | CA | 93726 | |
| 5588066 | DANIEL MEYER | 2305 TURTLE BAY DR | | | | PRESQUE ISLE | WI | 54557 | |
| 5588068 | DANIEL MILLS | 449 ROLLING RD | | | | SALISBURY | MD | 21801 | |
| 5588070 | DANIEL MOLINA | 102 W ASH | | | | LAREDO | TX | 78041 | |
| 5588071 | DANIEL MONTEJANO | 24041 YUCCA ST | | | | SUN CITY | CA | 92584 | |
| 5588072 | DANIEL MOORE | 5515 KING ST | | | | OLEAN | NY | 14760 | |
| 5588073 | DANIEL MORA | 170 N Washington BLVD | | | | OGDEN | UT | 84404-6728 | |
| 5588074 | DANIEL MORENO COTRERAS | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5588075 | DANIEL MORRIS | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5588076 | DANIEL MOTHERWAY | 70 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5588077 | DANIEL N PORTILLO | 66 TRAVERSE ST | | | | BATTLE CREEK | MI | 49017 | |
| 5588078 | DANIEL NAKEZSA | 2947 FILBERT ST | | | | ANTIOCH | CA | 94509 | |
| 5588079 | DANIEL NATALIE | 111 CHANNELVIEW DRIVE | | | | RIPLEY | MS | 38663 | |
| 5588080 | DANIEL NEAN | 1710 RHODES ST | | | | UNION POINT | GA | 30669 | |
| 5588081 | DANIEL NEWMAN | 572 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | |
| 5588084 | DANIEL OBERHEU | 902 SKYLARK HILL LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5588085 | DANIEL OLMOS | 8710 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5588087 | DANIEL P ASHLEY | 812 SE 14TH ST | | | | OAK GROVE | MO | 64075 | |
| 5588088 | DANIEL P SEPULVEDA | 1RALLAND CIR APTD | | | | CHICO | CA | 95926 | |
| 5588089 | DANIEL PACHECO | PO BOX 395 | | | | TORNILLO | TX | 79853 | |
| 5588090 | DANIEL PARKER | 212 N 9TH ST | | | | PARMA | ID | 83660 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4126132 | Daniel Paul Chairs LLC | 2052 South Economy Road | | | | Morristown | TN | 37813-2808 | |
| 5588091 | DANIEL PAYNE | 1212 W WASHIGTON AVE | | | | LAS VEGAS | NV | 89106 | |
| 5588092 | DANIEL PERRY | 3413 KINGS ROAD | | | | STEGER | IL | 60475 | |
| 5588093 | DANIEL PHILLIPS | 3451 23RD ST SE | | | | WASHINGTON | DC | 20020 | |
| 5588094 | DANIEL PIERRE | 404 CANYON LAKE CIRCLE | | | | MORRISVILLE | NC | 27560 | |
| 5588095 | DANIEL PINHEIRO | 2125 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5588096 | DANIEL PLAIN | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5588097 | DANIEL POLK | 117 E GEORGE ST | | | | PORT LAVACA | TX | 77979 | |
| 5588098 | DANIEL QUIJADA | 411 3RD STREET | | | | DOUGLAS | AZ | 85607 | |
| 5588099 | DANIEL QUINONES | 502 PASADENA | | | | COPRUS CHRISTI | TX | 78411 | |
| 5588101 | DANIEL RAGO | P O BOX 83 | | | | MT PROSPECT | IL | 60056 | |
| 5588102 | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5588103 | DANIEL REBECCA | 11318 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 5588104 | DANIEL REDFURN | 497DEANST | | | | BROOKLYN | NY | 11217 | |
| 5588105 | DANIEL RENZ | 711 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788 | |
| 5588106 | DANIEL RICHARDO D | 956 GROVE PARK DR E | | | | ORANGE PARK | FL | 32073 | |
| 5588107 | DANIEL RICHARDS | 196 MAPLE LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5588108 | DANIEL RICHARDSON | 7445 KONJU CT APT A | | | | HINESVILLE | GA | 31315 | |
| 5588109 | DANIEL ROA | CALLE VERJEL 19 APT3177 | | | | CAROLINA | PR | 00987 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588110 | DANIEL ROCAH | 2201 N CAMINO CASTILE APT 1203 | | | | TUCSON | AZ | 85715 | |
| 5588111 | DANIEL ROCERO | 7403 E 20TH AVE | | | | ANCHORAGE | AK | 99504-3428 | |
| 5588112 | DANIEL RODARTE | 523 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5588113 | DANIEL RODRIGUEZ | 11 SEABURY ST | | | | NEWARK | NJ | 07104 | |
| 5588114 | DANIEL ROSA | HC 5 BOX 4840 | | | | LAS PIEDRAS | PR | 00771 | |
| 5588115 | DANIEL ROSCHELLE | 780 BANKHEAD HWY 221 | | | | CARROLLTON | GA | 30117 | |
| 5588116 | DANIEL ROSFELDER | 400 BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| 5430434 | DANIEL ROVENER | 312 ALEMEDA DR | | | | PALM SPRINGS | FL | | |
| 5588117 | DANIEL RUIZ | 739 EASTERN AVENUE | | | | FALL RIVER | MA | 02723 | |
| 5588118 | DANIEL RUSSELL | 3114 WEST CAPTIOL | | | | SHREVEPORT | LA | 71105 | |
| 5588119 | DANIEL S TAMAYO | 346 MAINE AVE A | | | | LONG BEACH | CA | 90813 | |
| 5588120 | DANIEL SAGE | 2100 NW 53RD TERR | | | | TOPEKA | KS | 66618 | |
| 5588121 | DANIEL SALAS | 2615 BARRINGTON DRIVE | | | | AURORA | IL | 60503 | |
| 5588122 | DANIEL SALDANA | 2021 E JACKSON ST APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5588123 | DANIEL SALGUERO | 3337 W 115TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5588124 | DANIEL SAMANTHA | 1500 WEST 4-J RD APT 2 | | | | GILLETTE | WY | 82718 | |
| 5588125 | DANIEL SANDIGO | 10 BIRCH STREET | | | | REDWOOD CITY | CA | 94062 | |
| 5588126 | DANIEL SANDRADA | PO 1121 | | | | PEMBROKENC | NC | 28374 | |
| 5588127 | DANIEL SAZO | 8711 TOWNPARK APT 2102 | | | | HOUSTON | TX | 77036 | |
| 5588128 | DANIEL SCARBERRY | 550 CERVANTES DR NONE | | | | HENDERSON | NV | 89014 | |
| 5588129 | DANIEL SCHAD | 481 FAIRFAX LN | | | | GRAYSLAKE | IL | 60030 | |
| 5413438 | DANIEL SCHWARTZ GROUP LLC | 75 03 171ST | | | | FLUSHING | NY | | |
| 5588131 | DANIEL SCOTT | 18834 DIXON AVE | | | | FARIBAULT | MN | 55021 | |
| 5588132 | DANIEL SERRANO | 66040 AVENIDA LADERA | | | | DESERTHOTSPRINGS | CA | 92284 | |
| 5588134 | DANIEL SHANNON M | 303 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5588135 | DANIEL SHANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588136 | DANIEL SHERI | 959 HONEYSUCKLE TRL | | | | WINDER | GA | 30680 | |
| 5588137 | DANIEL SHERIN | ADDRESS | | | | SPENCER | IN | 47460 | |
| 5588138 | DANIEL SHERMAN | 22913 MARIPOSA RD | | | | TEHACHAPI | CA | 93561 | |
| 5588139 | DANIEL SHIPP | ADDRESS | | | | CITY | ID | 83303 | |
| 5588140 | DANIEL SILVA | 1826 GENOA DR | | | | MANTECA | CA | 95336 | |
| 5588141 | DANIEL SLEDZ | 7626 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5430436 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | | |
| 5588142 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | |
| 5588143 | DANIEL SOLE | 6402 10TH AVE | | | | KENOSHA | WI | 54143 | |
| 5588144 | DANIEL SOLIS | 1261 S SALOME | | | | TULARE | CA | 93274 | |
| 5588145 | DANIEL SPENCER | 4606 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5588146 | DANIEL SPRINGER | 100 GROVE LN | | | | WHITEHOUSE | TN | 37188 | |
| 5588147 | DANIEL STEGALL | 1315 BARTON BLVD | | | | ROCKFORD | IL | 61109 | |
| 5588148 | DANIEL STOUFFER | 7825A SHARPSBURG | | | | BOONSBURG | MD | 21712 | |
| 5588149 | DANIEL STRYMER | 1407-A CALVIN AVE | | | | NASHVILLE | TN | 37206 | |
| 5588150 | DANIEL SYLVAS | 3802 N FOWLER ST | | | | HOBBS | NM | 88240 | |
| 5588151 | DANIEL T PUTMAN | 5243 DEVONSHIRE | | | | DETROIT | MI | 48224 | |
| 5588152 | DANIEL TAMIKA | 522 SHERBURN AVE | | | | ST PAUL | MN | 55103 | |
| 5588153 | DANIEL TAMMY | 4008 TERRACE AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5588155 | DANIEL TERRANCE | 259 DOGWOOD ST | | | | APPROMATTOX | VA | 24522 | |
| 5588156 | DANIEL TESFAYE | 261 FERRY STREET | | | | EVERETT | MA | 02149 | |
| 5430438 | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | | |
| 5588157 | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | |
| 5588159 | DANIEL TOBIN | 620 HESTER AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5430440 | DANIEL TONYA | 8555 SECTION LINE RD | | | | GUNTERSVILLE | AL | | |
| 5588160 | DANIEL TORRES | 1464 MONTECITO RD | | | | RAMONA | CA | 92065 | |
| 5588161 | DANIEL TUCK | 120 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588162 | DANIEL TYNESHIA | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5588163 | DANIEL VALENZUELA | 1710 E OREGON ST | | | | TUCSON | AZ | 85706 | |
| 5588164 | DANIEL VARGAS | 709 W MAVERICK ST | | | | CRYSTAL CITY | TX | 78839 | |
| 5588165 | DANIEL VASQUEZ | 1101 W SPRUCE LOT3 | | | | DEMING | NM | 88030 | |
| 5588166 | DANIEL VILLALPANDO | 3232 CROWN ST | | | | SALT LAKE CTY | UT | 84118 | |
| 5588167 | DANIEL W LUCAS | 3709 EAGLET TR | | | | PEARLAND | TX | 77584 | |
| 5588169 | DANIEL WEBB | 425 SW BUCHANAN | | | | TOPEKA | KS | 66606 | |
| 5588170 | DANIEL WEILER | 7402 BEVERLY MANOR DR | | | | ANNANDALE | VA | 22003 | |
| 5588171 | DANIEL WHILON | 8005 DAFFODIL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5588172 | DANIEL WHITE | 124 KING COLE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5413448 | DANIEL WHITNEY OR DAWN BONNER | 552 SILVERADO CIRCLE | | | | FAIRFIELD | CA | | |
| 5588173 | DANIEL WILBUR W | BOX 2576 | | | | APPOMATTOX | VA | 24523 | |
| 5588174 | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | |
| 5588176 | DANIEL WILLIS | 1240 WOODLAWN AVE | | | | BARTOW | FL | 33830 | |
| 5588177 | DANIEL WOERNER | 303 DOUGLAS ST | | | | GREENFIELD | IN | 46140 | |
| 5588178 | DANIEL WOODARD | 2321 FARLEY PL | | | | HOOVER | AL | 35226 | |
| 5588179 | DANIEL WOODSINGER | 620 5TH STREET APT 3 | | | | WEST SACRAMENTO | CA | 95605 | |
| 5588180 | DANIEL XXX | XXXX | | | | HESPERIA | CA | 92345 | |
| 5588181 | DANIEL YAW OPPONG | 900 NESTER PLACE APT 4 | | | | PHILADELPHIA | PA | 19115 | |
| 5588182 | DANIEL YINGLING | 17745 STARR RD | | | | COTTONWOOD | CA | 96022 | |
| 5588183 | DANIEL YOKLEY | 405 EAST ENGLAND ST | | | | COWAN | TN | 37318 | |
| 5413450 | DANIEL ZABALA | 1441 BRICKELL AVE STE 1009 | | | | MIAMI | FL | | |
| 5588184 | DANIEL ZAYKO | 515 NORTH TIMBERLANE ROAD | | | | VERADALE | WA | 99037 | |
| 5588185 | DANIEL ZUKERAN | 12559 W FAIRMOUNT AVE | | | | AVONDALE | AZ | | |
| 5844662 | Daniel, Cynthia Lea | Redacted | | | | | | | |
| 5588186 | DANIELA BUSTILLOS | 100 ELM CT | | | | SUNLAND PARK | NM | 88063 | |
| 5588188 | DANIELA JOSEPH | 3942 STARFIELD LN | | | | LAS VEGAS | NV | 89147 | |
| 5588189 | DANIELA KHOURY | 1201 CANAL ST 6 | | | | NEW ORLEANS | LA | 70112 | |
| 5588191 | DANIELA N CONDE | 2816 2ND PLACE | | | | LUBBOCK | TX | 79416 | |
| 5588192 | DANIELA OLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03102 | |
| 5588193 | DANIELA PONS | 2900 N 24 AVE APT 4309 | | | | HOLLYWOOD | FL | 33020 | |
| 5588194 | DANIELA PORTILLO | WESLACO | | | | WESLACO | TX | 78596 | |
| 5588195 | DANIELA REYES | 18132 NW WALKER RD APPT D | | | | BEAVERTON | OR | 97006 | |
| 5588196 | DANIELA ROLDAN | 10133 FELTON AVE | | | | INGLEWOOD | CA | 90304 | |
| 5588197 | DANIELA VAZQUEZ | 1725 INYO ST APT C | | | | DELANO | CA | 93215 | |
| 5588198 | DANIELA ZALDIVAR | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 5588199 | DANIELCZYK STEPHANIE | 211 E BELDEN AVE | | | | ELMHURST | IL | 60126 | |
| 5588200 | DANIELE BAZILE | 1800 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5588201 | DANIELE EDWARDS | 64 CAHOES RD | | | | WATERVELLEIT | NY | 12189 | |
| 5588202 | DANIELE HARRIS | 405 SW WATSOIN | | | | TOPEKA | KS | 66606 | |
| 5588203 | DANIELE NOGUEIRA | 926 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | |
| 5588204 | DANIELE SCHIMEK | 152 WINNSUM TRIAL | | | | LEXINGTON | SC | 29073 | |
| 5588205 | DANIELE TIMS | SAN DIEGO | | | | SPRING VALLY | CA | 91977 | |
| 5588206 | DANIELE WILLIAMS | 1736 BLUFF AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5430442 | DANIELE YOLANDA | 147 KIPP AVE | | | | LODI | NJ | | |
| 5588207 | DANIELL BEVERLY | 2902 23RD ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5588209 | DANIELL MARY | 300 SOUTH BRUSHY STREET | | | | LEANDER | TX | 78641 | |
| 5588211 | DANIELLA COOPER | 762 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5588212 | DANIELLA GARCIA | 2726 SCOTCH HEATHER ST | | | | LAS VEGAS | NV | 89142 | |
| 5588213 | DANIELLA GONZALEZ | LAS VEGAS BLVD APT 2044 | | | | LAS VEGAS | NV | 89110 | |
| 5588214 | DANIELLA INNOCENT | 5575 NOTTINGHAM RD | | | | HIGHLAND BCH | FL | 33487 | |
| 5588215 | DANIELLA ORMSBY | 4413 VIEUXX CARRE CIRC | | | | TAMPA | FL | 33613 | |
| 5588216 | DANIELLA YATES | 1430 N 38 ST | | | | MILWAUKEE | WI | 53208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588217 | DANIELLE A JACKSON | 2620 NW 12TH AVENUE | | | | MIAMI | FL | 33127 | |
| 5588218 | DANIELLE ABNER MCKINNEY | 1828 E JENNER ST | | | | LANCASTER | CA | 93534 | |
| 5588219 | DANIELLE ADAMS | 2115 PLUMERIA LANE | | | | MANTECA | CA | 95337 | |
| 5588220 | DANIELLE ALBRIGHT | 53 MELODY LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5588221 | DANIELLE ALEXIS | 3124 STATE RD NW | | | | WARREN | OH | 44481 | |
| 5588222 | DANIELLE ALLEY | 100 ENGLISH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5588223 | DANIELLE ANDERSON | DEREK ANDERSON | | | | ADRIAN | MI | 49221 | |
| 5588224 | DANIELLE ARMSTRONG | 19414 HECKMAN ST | | | | CLINTON TWP | MI | 48035 | |
| 5588226 | DANIELLE BARKER | 633 KERR AVE | | | | CADIZ | OH | 43907 | |
| 5588227 | DANIELLE BARNES | 3591 QUAIL LAKES DR APT 2 | | | | STOCKTON | CA | 95207 | |
| 5588228 | DANIELLE BARNETT | 3195 BENOCK RD | | | | OLD TOWN | ME | 04468 | |
| 5588229 | DANIELLE BATHERWICH | 204 PLEASANT 12-1 | | | | DRACUT | MA | 01826 | |
| 5588231 | DANIELLE BAUER | 106 W ELM ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5588232 | DANIELLE BECK | 5652 PENTRIDGE | | | | PHILADELPHIA | PA | 19143 | |
| 5588233 | DANIELLE BELLOT | 13051 230TH STREET | | | | LAURELTON | NY | 11413 | |
| 5588234 | DANIELLE BERRYMAN | 14734 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5588235 | DANIELLE BIGSBY | 451 ALMANDA | | | | YOUNGSTOWN | OH | 44515 | |
| 5588236 | DANIELLE BOICE | 945 N BROADWAY APT 411 | | | | GREENVILLE | MS | 38701 | |
| 5588237 | DANIELLE BOND | 823 PEARL ST | | | | PLYMOUTH | IN | 46563 | |
| 5588238 | DANIELLE BONNER | 16844 GARFIELD | | | | REDFORD | MI | 48186 | |
| 5588239 | DANIELLE BOSAK | 7045 CARRIAGE HILL DRAPT 204 | | | | BRECKSVILLEOHOH | OH | 44141 | |
| 5588240 | DANIELLE BRAMER | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 5588241 | DANIELLE BRASCHA | 39 4TH ST | | | | SAYREVILLE | NJ | 08872 | |
| 5588242 | DANIELLE BRENT | 5056 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5588244 | DANIELLE BROOKES | 6220 SE 3RD STREET | | | | DES MOINES | IA | 50315 | |
| 5588245 | DANIELLE BROWN | 12923 NEWTON ST | | | | SYLMAR | CA | 91342 | |
| 5588246 | DANIELLE BUCK | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90301 | |
| 5588247 | DANIELLE BUCKLEY | 5 WILMINGTON ISLAND CT | | | | BLUFFTON | SC | 29910 | |
| 5588248 | DANIELLE BURNLEY | RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5588249 | DANIELLE CARISSA D | 2501 32ND ST S | | | | LA CROSSE | WI | 54601 | |
| 5588250 | DANIELLE CARLTON | 3012 21ST ST NW | | | | CANTON | OH | 44708 | |
| 5588251 | DANIELLE CARRASO | 110 THOMPSON ST | | | | HYDE PARK | MA | 02136 | |
| 5588252 | DANIELLE CARRENARD | 37 BERGEN BEACH PLACE | | | | BROOKLYN | NY | 11234 | |
| 5588253 | DANIELLE CARROLL | 56 COVE DRIVE | | | | MANHASSET | NY | 11030 | |
| 5588254 | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | |
| 5588255 | DANIELLE CHAVEZ | 2210 13TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5588256 | DANIELLE CHERRY | STREET | | | | MADISON | TN | 37115 | |
| 5588257 | DANIELLE CLARK | 76 SOUTH 16TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5588258 | DANIELLE CLAY | 105 OAK ST | | | | MACON | MS | 39341 | |
| 5588259 | DANIELLE CLEMONS | 6202 OWENTON RD | | | | STAMPING GROUND | KY | 40379 | |
| 5588260 | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5588261 | DANIELLE COLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 41051 | |
| 5588262 | DANIELLE COLEMAN | 495 NEW CASTLE LANE | | | | SPRING LAKE | NC | 28390 | |
| 5588263 | DANIELLE COLLICK | 14599 TRAIN STATION RD | | | | STOCKTON | MD | 21864 | |
| 5588264 | DANIELLE COLLINS | 31 RAYNOR CIR | | | | BOSTON | MA | 02120 | |
| 5588265 | DANIELLE COLVIN | 2701 LYCOMING CREEK RD APT 8 | | | | WILLIAMSPORT | PA | 17740 | |
| 5588266 | DANIELLE COMMODORE | DANI102880GMAILCOM | | | | LAUREL | MD | 20724 | |
| 5588267 | DANIELLE CONLEY | 1617 MOLBURN | | | | TOLEDO | OH | 43606 | |
| 5588268 | DANIELLE CONROW | 108 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 | |
| 5588269 | DANIELLE COR RICHARDSON - DILLAR | 405 E BRUCE AVE APT 1 | | | | DAYTON | OH | 45405 | |
| 5588270 | DANIELLE CORRIGAN | 222 SHARON AVE | | | | DARBY | PA | 19023 | |
| 5588271 | DANIELLE COURBOILLET | 1351 NE MIAMI GARDENS DR 1425E | | | | MIAMI | FL | 33179 | |
| 5588273 | DANIELLE CRISTIANO | 273 BIRCHWOOD VILLAGE | | | | EXETER | PA | 18643 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5588275 | DANIELLE DAISHER | 4885 VALLEYBROOK DR | | | | BRECKSVILLE | OH | 44141 | |
| 5588276 | DANIELLE DANIELLENEAL | ADDRESS | | | | CITY | OH | 44104 | |
| 5588277 | DANIELLE DANIELS | 2025 N WS 42PL | | | | REDDICK | FL | 32686 | |
| 5588278 | DANIELLE DAVIS | 222 WEST 16ST | | | | ERIE | PA | 16532 | |
| 5588279 | DANIELLE DE ANDRADE | 14824 ANDERSON CT | | | | WOODBRIDGE | VA | 22193 | |
| 5588280 | DANIELLE DELBENE | ADDRESS | | | | CITY | MA | 02155 | |
| 5588281 | DANIELLE DIAZ | 19497 PHILLIPS RD | | | | BROOKSVILLE | FL | 34604 | |
| 5588282 | DANIELLE DINKINS | 23920 ANZA AVE | | | | TORRANCE | CA | 90505 | |
| 5588283 | DANIELLE DIXON | 3 CEDAR STREET | | | | BATAVIA | NY | 14020 | |
| 5588284 | DANIELLE DOZIER | 18537 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 5588286 | DANIELLE EMERT | 9309 BOYDS TURN ROAD | | | | OWINGS | MD | 20736 | |
| 5588287 | DANIELLE ENGEL | 4536 FREDERICK AVE | | | | GLENDALE | CA | 91214 | |
| 5588288 | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5588289 | DANIELLE FALCON | 404 BROWN STREET | | | | EVERSON | PA | 15666 | |
| 5588290 | DANIELLE FARR | 5132 GATELY AVE | | | | RICHMOND | CA | 94804 | |
| 5588293 | DANIELLE FLINT | OOO | | | | OOO | IL | 60624 | |
| 5588294 | DANIELLE FLOYD | 3556 HONEY JAY CT | | | | LEXINGTON | KY | 40517-3543 | |
| 5588295 | DANIELLE FOLLICK | 2860 HIGH ST | | | | HAMILTON | OH | 45013 | |
| 5588297 | DANIELLE GARNER | 3208 TRINITY RD | | | | HARRISBURG | PA | 17109 | |
| 5588298 | DANIELLE GAYDEN | 12051 RACINE | | | | WARREN | MI | 48093 | |
| 5588299 | DANIELLE GAYLES | 1665 CHANDLER | | | | DETROIT | MI | 48238 | |
| 5588300 | DANIELLE GEHRIS | 612 N SHERMAN ST | | | | ALLENTOWN | PA | 18109 | |
| 5588301 | DANIELLE GEORGE | 3683 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5588302 | DANIELLE GIBSON | 711 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5588303 | DANIELLE GLOSTER | 1602 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5588305 | DANIELLE GOODGER | 140 YALE AVE | | | | GLOUCESTER CY | NJ | 08030 | |
| 5588306 | DANIELLE GOODRICH | 8155 US HWY 42 EAST | | | | VERONA | KY | 41092 | |
| 5588308 | DANIELLE GORDON | 1131 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5588310 | DANIELLE GRANBERG | 1003 N INDIANA ST | | | | GRIFFITH | IN | 46322 | |
| 5588311 | DANIELLE GRANDBERRY | 6672 CINDY LYNN LN | | | | MEMPHIS | TN | 38141 | |
| 5588312 | DANIELLE GRANT | 13319 LITTLEFIELD | | | | DETROIT | MI | 48227 | |
| 5588313 | DANIELLE GRAY | 4935 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23189 | |
| 5588314 | DANIELLE GRIFFIN | 5631 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5588315 | DANIELLE GROM | 2901 MARTIN LUTHER KING DR 3 | | | | LEAVENWORTH | KS | 66048 | |
| 5588316 | DANIELLE GUILLORY | 2541 HWY 104 | | | | OPELOUSAS | LA | 70570 | |
| 5588317 | DANIELLE GUZZO | 58 N HAZELWOOD DR | | | | YO | OH | 44509 | |
| 5588319 | DANIELLE HARDIN | 407 EAST JESSAMINE AVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5588320 | DANIELLE HARJO | 909 B WAUGH LN | | | | UKIAH | CA | 95482 | |
| 5588321 | DANIELLE HARRINGTON | 145 COOL MEADOW DRIVE | | | | CHESAPKE BCH | MD | 20732 | |
| 5588322 | DANIELLE HARRIS | 275 AUSTIN LANE | | | | CLEVELAND | TN | 37323 | |
| 5588323 | DANIELLE HARRISON | 103A 5TH ST | | | | FREDERICKA | DE | 19946 | |
| 5588325 | DANIELLE HATEN | 6531 LOWE | | | | CHICAGO | IL | 60621 | |
| 5588326 | DANIELLE HAYES | 2011 AZTEC DRIVE APT 202 | | | | N LITTLE ROC | AR | 72116 | |
| 5588327 | DANIELLE HENDERSON | 2451 NRAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5588328 | DANIELLE HERNANDEZ | 8000 LOWD | | | | EL PASO | TX | 79915 | |
| 5588329 | DANIELLE HIGGINS | 104 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5588330 | DANIELLE HILL | 4722 46 AVE 38 ST 4 | | | | KENOSHA | WI | 53144 | |
| 5588331 | DANIELLE HOBBS | 126 WYCHWOOD LN | | | | BOARDMAN | OH | 44512 | |
| 5588332 | DANIELLE HODGES | 1374 BLVD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 5588333 | DANIELLE HODGES-MILLER | 1481FELTON RD | | | | S EUCLID | OH | 44121 | |
| 5588334 | DANIELLE HOLLAND | 8750 COLUMBUS ROAD LOT 32B | | | | MOUNT VERNON | OH | 43050 | |
| 5588335 | DANIELLE HOLTMAN | 2706 PASTURE LN | | | | WAYLAND | MI | 49348 | |
| 5588336 | DANIELLE HOUSE | 6039 CLAUDIS LANE QAPT201 | | | | WS | NC | 27103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5588337 | DANIELLE HOWARD | 1560 BLUE MILL RD | | | | DEL RIO | TN | 37727-2111 | |
| 5588338 | DANIELLE HOWARTH | 432 COLUMBIA BLVD EXT | | | | WATERBURY | CT | 06704 | |
| 5588339 | DANIELLE HUMPHREY | 123 MOUNTAIN TRAIL | | | | RUPERT | WV | 25940 | |
| 5588340 | DANIELLE HUMPHRIES | 380 WEST UNION STREET APT 1 | | | | MEDINA | OH | 44256 | |
| 5588341 | DANIELLE HUNTER | 21234 CYMAN | | | | WARREN | MI | 48091 | |
| 5588342 | DANIELLE HUTCHINS | 103 AVERY RD | | | | BRUSHTON | NY | 12957 | |
| 5588343 | DANIELLE INGRAM | 4796 GILL RD | | | | MEMPHIS | TN | 38109 | |
| 5588344 | DANIELLE JACKSON | 1544 NW 7TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 5588345 | DANIELLE JAMES | P0 BOX 982 | | | | MOUNDVILLE | AL | 35474 | |
| 5588346 | DANIELLE JARRIS | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5588347 | DANIELLE JENKINS | 5405 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5588348 | DANIELLE JESSICA | 32833 MARDU GRAS ST | | | | ORLANDO | FL | 32833 | |
| 5588349 | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | |
| 5588350 | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | |
| 5588352 | DANIELLE KEARNEY | 2701 E LEHIGH AVE | | | | PHILADELPHIA | PA | 19125 | |
| 5588353 | DANIELLE KEATON | 36 MARKLAND ROAD | | | | SUMITON | AL | 35148 | |
| 5588354 | DANIELLE KELLEY | 1219 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5588355 | DANIELLE KERNS | 5256 FORESTWINDS DR | | | | YORK | SC | 29745 | |
| 5588356 | DANIELLE KIBBY | 1915 GREENWAY AVE | | | | COLUMBUS | OH | 43219 | |
| 5588357 | DANIELLE KILEY | 189 PENGUIN DRIVE | | | | CORTLAND | NY | 13045 | |
| 5588358 | DANIELLE KILEY D | 20675 AUTUMN TRAIL | | | | HARRAH | OK | 73045 | |
| 5588359 | DANIELLE KINCEL | 431 THOMAS DR | | | | DUNMORE | PA | 18512 | |
| 5588360 | DANIELLE KING | 617 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5588361 | DANIELLE KIRK | 412 SCARLETT LANE | | | | FORT MILL | SC | 29715 | |
| 5588362 | DANIELLE KITCHMAN | 1517 SCENIC DRIVE | | | | MODESTO | CA | 95380 | |
| 5588363 | DANIELLE KLEPACKI | 21780 VERDE ST | | | | TEHACHAPI | CA | 93561 | |
| 5588364 | DANIELLE KNIGHT | 49 POPLAR STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 5588365 | DANIELLE LANDERS | 333 JONES ST | | | | PINEVILLE | LA | 71360 | |
| 5588366 | DANIELLE LAUGHHUNN | 20863 NORWOOD | | | | HARPER WOODS | MI | 48225 | |
| 5588367 | DANIELLE LAYCO | 95-648 NAHOLOHOLO ST | | | | MILILANI | HI | 96789 | |
| 5588368 | DANIELLE LEIGHT | 202 PENN AVE | | | | LYNDORA | PA | 16045 | |
| 5588369 | DANIELLE LEONARD | 2410 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 | |
| 5588370 | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | |
| 5588371 | DANIELLE LINDSEY | CASEY SCHAEDLER | | | | ADRAIN | MI | 49221 | |
| 5588372 | DANIELLE LOCKHART | 410 N FORD AVE APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5588374 | DANIELLE LOUPER | 335 EAST 6TH | | | | EDGARD | LA | 70049 | |
| 5588375 | DANIELLE LUCERO | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5588377 | DANIELLE M BUCKNER | 1823 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5588378 | DANIELLE M CRISTIANO | 273 BIRCHWOOD VLG EST | | | | EXETER | PA | 18643 | |
| 5588379 | DANIELLE M GUZZO | 7SANDY DR APT 2 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5588380 | DANIELLE M LACOMIS | RR 6 BOX 6300 | | | | MOSCOW | PA | 18444 | |
| 5588381 | DANIELLE M RYBICKI | 21 MENDON LANE | | | | SCHAUMBURG | IL | 60193 | |
| 5588383 | DANIELLE MALONE | 7110 WORLEY AVE | | | | CLEVELAND | OH | 44105 | |
| 5588384 | DANIELLE MAPLE | 1512 MADDISON AVE | | | | TORONTO | OH | 43964 | |
| 5588385 | DANIELLE MARTIN | 212 MICHELE CIR | | | | MILLERSVILLE | MD | 21108 | |
| 5588386 | DANIELLE MCCOLLOUGH | 5475 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5588387 | DANIELLE MIDDLETON | 210 SOUTH MAJESTIC VIEW PLACE NO3 | | | | SIOUX FALLS | SD | 57103 | |
| 5588388 | DANIELLE MILLER | 354 SOUTH BARRON ST | | | | KENTONOH | OH | 43326 | |
| 5588389 | DANIELLE MITCHELL | 265 DOGWOOD PLACE | | | | PLANO | TX | 75075 | |
| 5588390 | DANIELLE MOORE | 1121 BEECH ST | | | | SAINT PAUL | MN | 55106 | |
| 5588391 | DANIELLE MORRIS | 12721 HACE ST | | | | ANCHORAGE | AK | 99515 | |
| 5588394 | DANIELLE MURTAGH | 321 FRONT STREET | | | | SCHENECTADY | NY | 12305 | |
| 5588395 | DANIELLE NEWBERRY | 15 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NY | 14737 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1477 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588396 | DANIELLE NEWHOUSE | PO BOX 1006 | | | | KILAUEA | HI | 96754 | |
| 5588397 | DANIELLE NEWTON | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5588398 | DANIELLE NOBLE | 13 HUTCHINSON ROAD | | | | ALLENTOWN | NJ | 08501 | |
| 5588399 | DANIELLE NORFLEET | 3771 WAYNE CIR | | | | NORFOLK | VA | 23513 | |
| 5588400 | DANIELLE NORTON | 6964 GREENWICH ROAD | | | | SEVILLE | OH | 44273 | |
| 5588401 | DANIELLE OLIVEIRA | 13416 PORTOFINO DR | | | | DEL MAR | CA | 92014 | |
| 5588402 | DANIELLE ORR | 3 MATLOCK STREET | | | | CHATTANOOGA | TN | 37405 | |
| 5588403 | DANIELLE OWENS | 4962 BURKEWOOD CT | | | | SYLVANIA | OH | 43560 | |
| 5588404 | DANIELLE P RANDALL | 6116 SEALION PL | | | | WALDORF | MD | 20603 | |
| 5588405 | DANIELLE PALOMARES | 3825 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5588406 | DANIELLE PARKER | 1320 10TH ST APTD | | | | COLUMBUS | GA | 31907 | |
| 5588407 | DANIELLE PASCHKE | 8102 MURRY POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5588408 | DANIELLE PATCHELL | 733 HICKORY CT | | | | ASHLAND | OH | 44805 | |
| 5588409 | DANIELLE PATRICIA | 6733 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5588410 | DANIELLE PATTON | 3632 DONNA KAY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5588412 | DANIELLE PEIRCE | 680 COMERTOWN ROAD | | | | SHENANDOAH | VA | 22849 | |
| 5588413 | DANIELLE PERKINS | 3503 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5588414 | DANIELLE PETERSHEIM | 930 DRESSAGE TRCE | | | | BLACKLICK | OH | | |
| 5588415 | DANIELLE PHILLIPPE | 121 MAPLE LANE | | | | MEDFORD | NY | 11763 | |
| 5588416 | DANIELLE PIERCE | 282 E MONTELLO ST | | | | MONTELLO | WI | 53949 | |
| 5588417 | DANIELLE POPP | 206 ASTER LN | | | | FOREST HILL | MD | 21050 | |
| 5588418 | DANIELLE PYSZKA | 717 14TH ST | | | | PERU | IL | 61354 | |
| 5588419 | DANIELLE QUINN | 55 RIGHT AVE | | | | PINE HILL | NJ | 08094 | |
| 5588420 | DANIELLE RASMUSSEN | 9523 RYAN GREEN CT | | | | FRANKIN | WI | 53132 | |
| 5588421 | DANIELLE RICIGLIANO | NOT | | | | MANAHAKIN | NJ | 08050 | |
| 5588422 | DANIELLE RILEY | 2512 PEN ST | | | | KINGSTON | PA | 18704 | |
| 5588423 | DANIELLE RITTHALER | 1630 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5588424 | DANIELLE ROBINSON | 614 KRAFT AVE | | | | PANAMA | FL | 32401 | |
| 5588425 | DANIELLE ROOT | 3732 CTY RD 230A | | | | WILDWOOD | FL | 34785 | |
| 5588426 | DANIELLE RUTLEDGE | 7915 KENNARD RD | | | | LODI44254 | OH | 44254 | |
| 5588428 | DANIELLE SCANION | 10210 WESLEY CHAPEL RD | | | | MOUNT PERRY | OH | 43760 | |
| 5588430 | DANIELLE SCHOOT | 1717MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5588431 | DANIELLE SCOTT | 3947 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5588432 | DANIELLE SHAW | 62 MACARTHUR ST | | | | PITTSFIELD | MA | 01201 | |
| 5588433 | DANIELLE SHERROD | 10000 | | | | MILWAUKEE | WI | 53205 | |
| 5588434 | DANIELLE SILVERSTEIN | 1449 TOMOTA CT | | | | MOUNT PLEASAN | SC | 29464 | |
| 5588435 | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| 5588437 | DANIELLE SOUTHERLAND | 1818 FLETCHER STREET | | | | ANDERSON | IN | 46016 | |
| 5588438 | DANIELLE STALLINGS | 1405 BLUEROCK CT | | | | SALISBURY | MD | 21804 | |
| 5588439 | DANIELLE STAPLER | 330 EMERALD FOREST | | | | COVINGTON | LA | 70433 | |
| 5588440 | DANIELLE STEIN | 702 RODD ST | | | | MIDLAND | MI | 48640 | |
| 5588441 | DANIELLE STEVENS | 3635 BROOKESIDE DR | | | | CHESAPEAK BCH | MD | 20732 | |
| 5588442 | DANIELLE STEWART | 750 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| 5588443 | DANIELLE STIDHAM | 1724 NAPA VALLEY CT | | | | SMYRNA | GA | 30080 | |
| 5588444 | DANIELLE STONE | 50 COUNTY ROAD 402 | | | | FRUITHURST | AL | 36262 | |
| 5588445 | DANIELLE STOVALL | 5147 NORTH 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5588446 | DANIELLE STRICKLAND | 29233 SANDALWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5588448 | DANIELLE SYLVE | PO BOX 451 FORT SULPHUR | | | | PORT SULFUR | LA | 70083 | |
| 5588449 | DANIELLE TATE | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5588450 | DANIELLE TAYLOR | 1510 STEELE LANE | | | | MISHAWAKA | IN | 46545 | |
| 5588451 | DANIELLE THOMAS | 2 KENNEDY PLAZA | | | | UTICA | NY | 13502 | |
| 5588452 | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | |
| 5588453 | DANIELLE TURMAN | 14 WATERWAYS CT | | | | STL | MO | 63033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1478 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5588454 | DANIELLE TURNER | 31 LANGFORD DR | | | | MONROE | LA | 71202 | |
| 5588455 | DANIELLE TWO EAGLE | PO BOX 1845 | | | | PINE RIDGE | SD | 57770 | |
| 5588456 | DANIELLE TYLER | 116 SETTER CT | | | | STATESVILLE | NC | 28625 | |
| 5588458 | DANIELLE VOGEL | 4221 E PIKES PEAK AVE 1 | | | | COLORADO SPRI | CO | | |
| 5588459 | DANIELLE WALKER | 508 W MAIN ST | | | | MCCOMB | OH | 45858 | |
| 5588460 | DANIELLE WALL | 15551 S SUNLAND GIN RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5588461 | DANIELLE WALSH | REXMONT RD | | | | CORNWALL | PA | 17016 | |
| 5588462 | DANIELLE WARD | XXXX | | | | XXXX | MD | 20735 | |
| 5588463 | DANIELLE WARRICK | 3841 KEWANEE RD | | | | LAKE WORTH | FL | 33462 | |
| 5588464 | DANIELLE WATERS | 129 NORTH 5TH ST | | | | COLUMBIA | PA | 17512 | |
| 5588466 | DANIELLE WELLS | 91556 DONNER ROAD | | | | WINSTON | OR | 97496 | |
| 5588467 | DANIELLE WERSEN | 1504 W WASHINGTON | | | | SPFLD | IL | 62704 | |
| 5588468 | DANIELLE WHILDEN | 159 TERRIS AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5588469 | DANIELLE WHITE | 56 SUNNY HOLLOW | | | | BANGOR | ME | 04401 | |
| 5588470 | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | |
| 5588471 | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5588472 | DANIELLE WIMBERLY | 2630 7TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5588473 | DANIELLE WINTERS | 5149 BAYSHORE RD | | | | OREGON | OH | 43616 | |
| 5588474 | DANIELLE WODARSKI | 36 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| 5588475 | DANIELLE WORK | 3218 SUNRISE COVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5588476 | DANIELLE YOLDAS | 2614 CLEMATIS PL | | | | FT LAUDERDALE | FL | 33301 | |
| 5588477 | DANIELLE YOUNG | 69600 TWP HOUSE ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5588478 | DANIELLE ZIELINSKI | 353 WINOLA AVE | | | | KINGSTON | PA | 18704 | |
| 5588479 | DANIELLE ZUNIGA | 24323 SW 49TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5588481 | DANIELLS JENNIFER | 111 GLEN VIEW DRIVE | | | | TRENTON | GA | 30752 | |
| 5588482 | DANIELLS KAREN | 359 A | | | | CHAR | WV | 25312 | |
| 5588483 | DANIELS AJA | 1033 KINGSTON RD | | | | ATLANTA | GA | 30318 | |
| 5588485 | DANIELS AMANDA | 650 TITAN AVE | | | | RAY CITY | GA | 31645 | |
| 5430444 | DANIELS AMIAL | 83 HURON AVE | | | | MOUNT CLEMENS | MI | | |
| 5588486 | DANIELS AMY | 10827 N LAKEVIEW RD | | | | THIENSVILLE | WI | 53092 | |
| 5588487 | DANIELS ANDREANIA | 6306 MAXWELL DR | | | | SUITLAND | MD | 20746 | |
| 5588488 | DANIELS ANGEL | 1345 W WALKER | | | | WICHITA | KS | 67213 | |
| 5588489 | DANIELS ANGELA | 2849 GENERAL DOOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5588490 | DANIELS ANITA | 1427 W DREW ST | | | | LANTANA | FL | 33462 | |
| 5588491 | DANIELS ANNA | 6632 GREENSBORO DR | | | | AUSTIN | TX | 78723 | |
| 5588492 | DANIELS ANTHONY | 2198 WILLIAMS RD | | | | GREENVILLE | NC | 27834 | |
| 5588494 | DANIELS BARBARA | 1305 INDIANA | | | | FT PIERCE | FL | 34950 | |
| 5588495 | DANIELS BEATRICE | 111 RUCKER LN APT 155 | | | | STATESBORO | GA | 30458 | |
| 5588496 | DANIELS BERTHA | 300 LASSO LOOP | | | | JACKSONVILLE | NC | 28546 | |
| 5588497 | DANIELS BETTINA | 890 ALDRIDGE PL | | | | SPRINGFIELD | OR | 97478 | |
| 5588498 | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | |
| 5588499 | DANIELS BEVERLY | 200 16TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 5588501 | DANIELS BRENDA | 5350 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5588502 | DANIELS BRIDGETT | 22 WESTALL DR APT D | | | | ASHEVILLE | NC | 28804 | |
| 5588503 | DANIELS BRIDGETTE | 1954 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | |
| 5588504 | DANIELS CARLA | 3616 OAKLAND AVE S | | | | MPLS | MN | 55407 | |
| 5588505 | DANIELS CARLETTE | 712 S 19TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5588506 | DANIELS CAROLINE | 7934 SW 8H LANE | | | | GAINESVILLE | FL | 32607 | |
| 5588507 | DANIELS CAROLYN | 1171 S LANE AVENUE APT 1411 | | | | JACKSONVILLE | FL | 32205 | |
| 5588508 | DANIELS CARRIE | 531 ARDATH LANE | | | | PUEBLO | CO | 81005 | |
| 5588509 | DANIELS CASSANDRA | 4201 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5588511 | DANIELS CHARLENE | 14 54 GRAND CONCOURSE | | | | BRONX | NY | 11237 | |
| 5588512 | DANIELS CHERYL | 1234 N 25TH ST | | | | RICHMOND | VA | 23223 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1479 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588513 | DANIELS CHITARRA | 4800 GARFIELD ST | | | | N PRINCE GEORGE | VA | 23860 | |
| 5588514 | DANIELS CHRISTINA | 19730 MOOSE COVE CT | | | | TOMBALL | TX | 77375 | |
| 5588515 | DANIELS CHRISTOHER L | 774 CHIPLEY CT | | | | CINNCINNATI | OH | 45240 | |
| 5588516 | DANIELS CHRYSTINA | 93678 HWY 17 N | | | | MCCLELLANVILLE | SC | 29440 | |
| 5588517 | DANIELS CODY | 20005 OAKLAND AVE | | | | SOUTHCHESTERFIED | VA | 23832 | |
| 5430446 | DANIELS COLLEEN | 114 SPAULSBURY RD | | | | WEST MONROE | NY | | |
| 5588518 | DANIELS CONNIE B | 3448 COLUMBUS AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5430450 | DANIELS COURTNEY | 5505 BENNION DR | | | | HONOLULU | HI | | |
| 5588519 | DANIELS COURTNEY L | 262 SKYLINE BLVD | | | | LYONS | GA | 30436 | |
| 5588520 | DANIELS CRAIG | 2382 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | |
| 5588521 | DANIELS CRISTY | 1533 CHADWICK DR | | | | CS | CO | 80906 | |
| 5588522 | DANIELS DALE E | 257 BALLANCE FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5588523 | DANIELS DALLAS | 815 SE DR | | | | GRAHAM | NC | 27253 | |
| 5588524 | DANIELS DAPHEN | 3 JUNE CT | | | | COLUMBUS | GA | 31904 | |
| 5588525 | DANIELS DARRYL | 1320 ELAM ST | | | | CINCINNATI | OH | 45225 | |
| 5430452 | DANIELS DAVID | 2837 LIVERPOOL LN | | | | GRAND PRAIRIE | TX | | |
| 5588526 | DANIELS DEANGELO | 1824 SYCAMORE CT | | | | ALBANY | GA | 31705 | |
| 5588527 | DANIELS DEANNA | 15909 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5588528 | DANIELS DEBRA | 35 MILMARSON PL NW | | | | WASHINGTON | DC | 20011 | |
| 5588529 | DANIELS DEMETRICE | 485 SHEPPARD RD | | | | SNOW HILL | NC | 28580 | |
| 5588530 | DANIELS DERRICK | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5588531 | DANIELS DOMINIQUE D | 10305 SAM LAMPKINS | | | | GLEN ST MARY | FL | 32040 | |
| 5430455 | DANIELS DUSTIN | 2504 GIBSON ST | | | | MUSKOGEE | OK | | |
| 5430457 | DANIELS DWYAN | PO BOX 377 | | | | CUTHBERT | GA | | |
| 5588532 | DANIELS EDDWINA | 925 SIR WALTER RALEI | | | | MANTEO | NC | 27954 | |
| 5413476 | DANIELS ELISHA | P O BOX 5625 | | | | KALISPELL | MT | | |
| 5588533 | DANIELS ERENESTINE | 3709 W ANGEL | | | | WICHITA | KS | 67217 | |
| 5588534 | DANIELS FREDERICK D | 3312 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5588536 | DANIELS GAIL | 1730 EVANS STREET SW | | | | ATLANTA | GA | 30310 | |
| 5588537 | DANIELS HANNAH K | 12 MARTY LN | | | | W ALEXANDEIA | OH | 45381 | |
| 5588538 | DANIELS HOLLY | 411 LAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5588539 | DANIELS ILEEN | 101 PALO ALTO DRIVE | | | | CALDWELL | ID | 83605 | |
| 5430459 | DANIELS IRENE | 1101 HULL VALLEY DRIVE | | | | WAYNESVILLE | MO | | |
| 5588540 | DANIELS JACKIE | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5430461 | DANIELS JAMAR | 3911 BONDSTEEL CIR | | | | FORT SAM HOUSTON | TX | | |
| 5588541 | DANIELS JAMES A | 649 BEULAH BROWN RD | | | | SANFORD | NC | 27332 | |
| 5588542 | DANIELS JANIINES | 5002 THEKLA ST | | | | ST LOUIS | MO | 63115 | |
| 5588543 | DANIELS JARED | 11236 ROUSE RUN CIRLCE | | | | ORLANDO | FL | 32817 | |
| 5430463 | DANIELS JASON B | 16708 140TH AVE QUEENS081 | | | | JAMAICA | NY | | |
| 5588544 | DANIELS JAYSLYN | 1164 SKYWOOD DR | | | | MOBILE | AL | 36690 | |
| 5430465 | DANIELS JEFFERY | 765 NORTHAVEN DR | | | | MEMPHIS | TN | | |
| 5588545 | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | |
| 5588546 | DANIELS JEREMY | 1234 NO ADRESS LANE | | | | COMMERCE CITY | CO | 80022 | |
| 5588547 | DANIELS JESSIE | 1626 OLD HICKERY TRL | | | | DESOTO | TX | 75115 | |
| 5588548 | DANIELS JIMMY | 3161 JASTER WAY | | | | MIRMAR | FL | 33025 | |
| 5588549 | DANIELS JOHN | 309WEST CHARELS ST | | | | COATEVILLE | PA | 88203 | |
| 5588550 | DANIELS JOSH | 2612 NW 33RD | | | | OKLAHOMA CITY | OK | 73112 | |
| 5430467 | DANIELS JOY | 18123 BEAVER CENTER ROAD | | | | LINESVILLE | PA | | |
| 5588552 | DANIELS JUSTIN | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5588553 | DANIELS KAREN | 378 HIDDEN CREEK LANE | | | | WARRENTON | VA | 20186 | |
| 5588554 | DANIELS KARLA | 129 DIANA LN N | | | | FAIRBORN | OH | 45324 | |
| 5588555 | DANIELS KARLAISSA K | 107 W 85 ST | | | | SHREVEPORT | LA | 71106 | |
| 5588556 | DANIELS KATHLYNN | 252 EUCLID AVE B | | | | SAN DIEGO | CA | 92114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588558 | DANIELS KEISHA | 2220 NORTH AUSTRAILIAN AV | | | | WEST PALM BCH | FL | 33407 | |
| 5588560 | DANIELS KHARA | 405 E RICO DR | | | | FLORENCE | SC | 29505 | |
| 5588561 | DANIELS KIM | 13866 RAMONA BLVD APT 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5588562 | DANIELS KIMBERLY D | 227 DEERWOOD DR | | | | HINESVILLE | GA | 31313 | |
| 5588563 | DANIELS KRISTIE | 1502 HURON DR | | | | SINKING SPRING | PA | 19608 | |
| 5588564 | DANIELS KRISTINA | 5622 DELMAR BLVD APT 207 | | | | ST LOUIS | MO | 63112 | |
| 5588565 | DANIELS LACONIA | 3710 N LANCING PL | | | | TULSA | OK | 74106 | |
| 5588567 | DANIELS LAMONT | 3207 W GEORGE ST | | | | CHICAGO | IL | 60618 | |
| 5430469 | DANIELS LANASHA | 505 OFFNERE ST | | | | PORTSMOUTH | OH | | |
| 5588568 | DANIELS LAVEDA | 350 AVANT DR | | | | HAZELWOOD | MO | 63042 | |
| 5588570 | DANIELS LEIGH | 6950 SPENCER DIXON RD | | | | ROYERSFORD | PA | 19468 | |
| 5588571 | DANIELS LEORA | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5588572 | DANIELS LESLIERICK | 2315 DENVER ST | | | | MUSKOGEE | OK | 74401 | |
| 5588573 | DANIELS LESTINE | 266 S DADE | | | | ST LOUIS | MO | 63135 | |
| 5588574 | DANIELS LETICIA | 5107 EAST SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5413478 | DANIELS LEVORN | 1713 CASTEEL DR | | | | JACKSON | MS | | |
| 5588575 | DANIELS LISA | 1619 HIGH ST APT 2 | | | | OAKLAND | CA | 94619 | |
| 5588576 | DANIELS LORETTA R | 256 IDDINGS AVE SE | | | | WARREN | OH | 44484 | |
| 5588577 | DANIELS LYNNETTE | 111 RIDGEWOOD DR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5588578 | DANIELS LYNNETTE M | 111WOODRIDEDR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5430473 | DANIELS MAI | 1336 CATALPA DR | | | | ROCHESTER | MI | | |
| 5588579 | DANIELS MALISSA | 71 KILLINGWORTH CIRCLE | | | | COLUMBIA | MS | 39429 | |
| 5588580 | DANIELS MARY | 705 N 24TH ST | | | | FT PIERCE | FL | 34950 | |
| 5588581 | DANIELS MAXZIMA | 3044 NW APARTMENT APT A | | | | LANCASTER | SC | 29720 | |
| 5588582 | DANIELS MAZIE | PO BOX 552 | | | | LAPWAI | ID | 83540 | |
| 5588583 | DANIELS MERCEDES | PLEASE ENTER ADDRESS | | | | LOS ANGELES | CA | 90023 | |
| 5588584 | DANIELS MERCI | 7677 E 21ST NORTH | | | | WICHITA | KS | 67206 | |
| 5588585 | DANIELS MISTY D | 1464 SCENIC WAY | | | | THOMASVILLE | NC | 27360 | |
| 5588586 | DANIELS MONICA L | 711 ADAMS ST | | | | CHAS | WV | 25302 | |
| 5588587 | DANIELS MUSETTE | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 5588588 | DANIELS NAOMI | P O BOX 1351 | | | | REIDSVILLE | GA | 30453 | |
| 5588589 | DANIELS NATASHA L | 126 HALIBUT LN | | | | SPARTANBURG | SC | 29303 | |
| 5588590 | DANIELS NICHELLE | 4674 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5588591 | DANIELS NICOLE | 104 DUKE LN | | | | LADSON | SC | 29456 | |
| 5588592 | DANIELS NIESAJ | 1020 LOCUS | | | | TEXARKANA | AR | 71854 | |
| 5588593 | DANIELS NYESHI L | 4614 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5430475 | DANIELS ORANGEL | 9634 MAGNOLIA DR NE | | | | LELAND | NC | | |
| 5588595 | DANIELS PAMELA | 17 BLUEBILL AVE 203 | | | | NAPLES | FL | 34108 | |
| 5588596 | DANIELS PATRICIA | 1556WILEON AVE | | | | AKRON | OH | 44306 | |
| 5588597 | DANIELS PAULETTE | 62 MARTIN AVE | | | | COLUMBUS | OH | 43222 | |
| 5588598 | DANIELS PRISCILLA | 318 PERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5588599 | DANIELS PRISCILLA R | RR 4 BOX 604 | | | | FOLKSTON | GA | 31537 | |
| 5430477 | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | | |
| 5588600 | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | |
| 5588601 | DANIELS REBECCA | 4425 MCILWAINE DR | | | | PETERSBURG | VA | 23803 | |
| 5588602 | DANIELS REGINA | 1507 SOUTH HWY | | | | CHICKAMAGA | GA | 30707 | |
| 5588603 | DANIELS RHONDA | 2310 LAKE WOODBERRY CIR | | | | TAMPA | FL | 33610 | |
| 5588604 | DANIELS RHONDA Y | 2310 LAKE WOODBERRY CR | | | | BRANDON | FL | 33510 | |
| 5430479 | DANIELS ROBERT | 8807 HUNTERS BLUF | | | | SAN ANTONIO | TX | | |
| 5588606 | DANIELS SABRINA | 410 SASSAFRAS ST | | | | DALTON | GA | 30721 | |
| 5588607 | DANIELS SALETHIA | 12929 SW 50th St | | | | MIRAMAR | FL | 33027-5551 | |
| 5588608 | DANIELS SANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588609 | DANIELS SEQUOIA | 3147 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1481 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588610 | DANIELS SHALANDA | 2766 SOUTH SENECA | | | | WICHITA | KS | 67217 | |
| 5588611 | DANIELS SHANDRA | 1247 SE 11 AVE | | | | GAINSINVLE | FL | 32653 | |
| 5588612 | DANIELS SHANICE | 3101 SW TWILIGHT CT APT | | | | TOPEKA | KS | 66614 | |
| 5588613 | DANIELS SHARON | 7575 FLOVERTON | | | | ROCHESTER | NY | 14610 | |
| 5588614 | DANIELS SHARON C | 1721 HOLLIFORD CT | | | | CHARLOTTE | NC | 28215 | |
| 5588615 | DANIELS SHAVAE | 138600 SW 268 ST APT 203 | | | | HOMESTEAD | FL | 33032 | |
| 5588616 | DANIELS SHEILA | 1020 TARA LANE | | | | CHARLOTTE | NC | 28213 | |
| 5588617 | DANIELS SHEKITA | NONE | | | | COVINGTON | GA | 31024 | |
| 5588618 | DANIELS SHELIA | 2706 TRYON DR | | | | GREENVILLE | NC | 27834 | |
| 5588619 | DANIELS SHERELL | 3465 NW 3RD CT | | | | LAUDERDALE | FL | 33311 | |
| 5588620 | DANIELS SHIRELY | 400 NE 137TH ST APT 209 | | | | MIAMI | FL | 33161 | |
| 5588621 | DANIELS SHIRLEY | 820 MATHEWS AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5588622 | DANIELS SMALL ENGINE REPAIR | 106 EAST SAN ANTONIO STREET | | | | VICTORIA | TX | 77901 | |
| 5588623 | DANIELS SONYA | 3923 BROKEN HORN COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5588624 | DANIELS SOPHIA A | 818 COMMANDER ST | | | | FLORENCE | SC | 29506 | |
| 5588625 | DANIELS SPANANEARIA | 5710 LENOZ AVE APT 307 | | | | JAX | FL | 32205 | |
| 5588626 | DANIELS STACIE | 505 N 20TH | | | | ELWOOD | IN | 46036 | |
| 5588627 | DANIELS STACY | 220 CHOCTAW | | | | JACKSON | MO | 63755 | |
| 5430481 | DANIELS STEPHEN | 319 PYTCHLEY RUN | | | | ANNAPOLIS | MD | | |
| 5430483 | DANIELS SUZANNE | 10908 HUNTER GATE WAY FAIRFAX059 | | | | RESTON | VA | | |
| 5588628 | DANIELS TAKELA | ADD ADDRESS | | | | CITY | GA | 30038 | |
| 5588629 | DANIELS TAKERRA | 393 SIRMONS RD | | | | CORDELE | GA | 31015 | |
| 5588630 | DANIELS TAKIA N | 2404 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5588631 | DANIELS TAMIKA | 5303 HARDING HIGHWAY | | | | MAYS LANDING | NJ | 08215 | |
| 5588632 | DANIELS TAMIKIA | 5330 KANKAKEE BLVD | | | | JACKSONVILLE | FL | 32254 | |
| 5588634 | DANIELS TANJI Y | 841 LUCAS STREET | | | | ROCK HILL | SC | 29732 | |
| 5430485 | DANIELS TATE | 248 E DEPOT ST | | | | NEW LONDON | NC | | |
| 5588636 | DANIELS THOMAS | 2234 BERWYN | | | | ST LOUIS | MO | 63136 | |
| 5588637 | DANIELS TIFFANY | 222 21ST SE | | | | MASSILLON | OH | 44646 | |
| 5588638 | DANIELS TIMOTHY | 344 JOLLY RD | | | | CALHOUN | GA | 30701 | |
| 5588639 | DANIELS TINA | 21092 CR 36 | | | | GOSHEN | IN | 46526 | |
| 5588640 | DANIELS TISHA | 135 HILLANDALE ROAD | | | | SPRING LAKE | NC | 28390 | |
| 5430489 | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | | |
| 5588641 | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | |
| 5588642 | DANIELS TRENT | 1025 WALCOTT ST | | | | COLUMBIA | SC | 29201 | |
| 5588643 | DANIELS VANESSA | 407 TOWNSEN ST | | | | WIMLINGTON | DE | 19801 | |
| 5588644 | DANIELS VERONICA | 333 SKYLINE PLACE | | | | FRONT ROYAL | VA | 22630 | |
| 5588645 | DANIELS VICKIE | 414 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5430492 | DANIELS VICTOR | 1825 COUNTRY CLUB ROAD NORTH 1825 COUNTRY CLUB ROAD NORTH | | | | SAINT PETERSBURG | FL | | |
| 5430494 | DANIELS VIKKI | 690 DAMERON CIR FULTON121 | | | | ATLANTA | GA | | |
| 5588646 | DANIELS VIRGINIA | 1 CHAPPARRELLE | | | | SANTA FE | NM | 87505 | |
| 5588647 | DANIELS WANDA | 201 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 5828731 | DANIELS, ERICA | Redacted | | | | | | | |
| 5836421 | Daniels, Gabriella | Redacted | | | | | | | |
| 5841478 | Daniels, Herb | Redacted | | | | | | | |
| 5851548 | Daniels, Judy | Redacted | | | | | | | |
| 4848443 | Daniels, Kevin | Redacted | | | | | | | |
| 4398859 | DANIELS, QUANAIZAH | Redacted | | | | | | | |
| 5851614 | Daniels, Robert | Redacted | | | | | | | |
| 4748280 | DANIELS, SHIRLEY | Redacted | | | | | | | |
| 5804361 | Daniels, Tasha | Redacted | | | | | | | |
| 5588648 | DANIELSON BETSY | 8202 TANGLEWOOD LN | | | | TAMPA | FL | 33615 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588649 | DANIELSON BRENDA | 4275 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5588650 | DANIELSON EILEEN D | 4330 XENIA AVE N | | | | CRYSTAL | MN | 55422 | |
| 5588651 | DANIELSON JEFREY | 1021 RAMS GATE DR SW | | | | CONCORD | NC | 28025 | |
| 5588652 | DANIELSON MOLLIE | 9890 US HJIGHWAY 12 TRLR 10 | | | | NACHES | WA | 98937 | |
| 5588653 | DANIELSON POLIMA | 99175 KOHOMUA ST APT 6E | | | | AIEA | HI | 96701 | |
| 5588654 | DANIELSON ROGER O | 91-1071B KEKUILANI LOOP | | | | KAOPEI | HI | 96707 | |
| 5430498 | DANIELSON TERRY | 986 S RANCOCAS DR | | | | PUEBLO | CO | | |
| 5430500 | DANIELSON TRENT | 1687 CHATHAM AVE | | | | SAINT PAUL | MN | | |
| 5588655 | DANIERY MIRANDA | URB ALTURAS EL ALBA CALLE CIELO | | | | VILLALBA | PR | 00766 | |
| 5588656 | DANIGIA RODRIGUEZ | 1833 E 2ND AVE | | | | MESA | AZ | 85204 | |
| 5430502 | DANIHEL WILLIAM | 1632 W 32ND STREET | | | | CHICAGO | IL | | |
| 5588658 | DANIKA CRESPO | 33 FOWLER AVE APT C | | | | CARMEL | NY | 10512-1152 | |
| 5588660 | DANIKCA JAMES | 1215 WEST 10TH ST APT 1012 | | | | CLEVELAND | OH | 44113 | |
| 5430504 | DANIKEN JACOB | 1525 W BARRY AVE 1F | | | | CHICAGO | IL | | |
| 5588661 | DANIL ARTHER | 47 TITUS AVENUE | | | | TRENTON | NJ | 08618 | |
| 5588662 | DANILDA HERNANDEZ | 101 ACADEMY AVE | | | | PROVIDENCE | RI | 02908 | |
| 5588663 | DANILE SOTO | 936 OPLE DR | | | | SAN JOSE | CA | 95117 | |
| 5588664 | DANILLE BRASTHI | 600 CANAL ST APT 618 | | | | EASTON | PA | 18042-6451 | |
| 5588665 | DANILO G BERNALES | 8120 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5588666 | DANILO MONTANEZ | CALLE AVILA 1068 | | | | CAROLINA | PR | 00983 | |
| 5588668 | DANIQUA DANIQUABRYANT | 109 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5588669 | DANIQUA RICHARDS | 11228 HUPP AVE | | | | WARREN | MI | 48089 | |
| 5588670 | DANIRA SERAFIN | 21258 MEEKLAND AVENUE | | | | HAYWARD | CA | 94541 | |
| 5588671 | DANIS BALLESTEROS | 3751 RACHEL LN | | | | BANQUETE | TX | 78339 | |
| 5588672 | DANIS CORY | 2 HARMONY WAY | | | | ROCHESTER | NH | 03868 | |
| 5588673 | DANIS HAYES | 1003 S RIFE ST | | | | ARANSAS PASS | TX | 78336 | |
| 5588674 | DANISA COSSIO | 2921 SW 10 ST APT 45 | | | | MIAMI | FL | 33135 | |
| 5588675 | DANISE INGRAM | 1868 AUGUSTA DR APT 12 | | | | LEXINGTON | KY | 40505 | |
| 5588676 | DANISHA COOK | 470 ELLA ST | | | | PITTSBURGH | PA | 15221 | |
| 5588677 | DANISHA K BELLINGER | 8008 NW 31ST AVE APT 707 | | | | GAINESVILLE | FL | 32606 | |
| 5588679 | DANISHA REED-JENKINS | 2211 ALA WAI BLVD | | | | HONOLULU | HI | 96815 | |
| 5588680 | DANISHA WHITE | 682 PRINCETON BLVD | | | | PITTSBURGH | PA | 15221 | |
| 5588681 | DANISHA-PAUL JACKSON-JACKSON | 634 43RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5588682 | DANITA BASSETT | 1211 MANGUM RD | | | | BLOOMFIELD | NM | 87413 | |
| 5588683 | DANITA BELTON | I9720 EUCLID AVE NO5 | | | | CLEVELAND | OH | 44117 | |
| 5588684 | DANITA BENARD | 7506 NEEDLE LEAF PL APT B | | | | TEMPLE TER | FL | 33617 | |
| 5588686 | DANITA DANITA | 8821 PROMROSA LANE | | | | MOSS POINT | MS | 39562 | |
| 5588687 | DANITA GAY | NOT NEEDED | | | | PORTLAND | OR | 97233 | |
| 5588688 | DANITA GIVENS | 7009 EMORY OAK LN | | | | CEDAR HILL | TX | 75104 | |
| 5588689 | DANITA GORDON | 486 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5588690 | DANITA JAMES | 7108 SADDLE RD | | | | NEW MARKET | MD | 21774 | |
| 5588692 | DANITRA GREEN | 534 WASHINGTON AVE | | | | WOODBINE | NJ | 08270 | |
| 5588693 | DANIUELLE MCCURRY | 14203 CORBETT ST | | | | DETROIT | MI | 48213 | |
| 5588694 | DANIXIA CORONA | DDDD | | | | SAN JOSE | CA | 95111 | |
| 5430506 | DANJOU CASEY | 2314 KOKOKE LN | | | | WAHIAWA | HI | | |
| 5588695 | DANJOU NADINE | 10190 EAGLE ROCK AVE | | | | SAN DIEGO | CA | 92126 | |
| 5404351 | DANKEN BLDG MATERIALS DIST INC | 69451 HWY 59 | | | | ABITA SPRINGS | LA | 70420 | |
| 5588696 | DANKENBRING DANIELLE | 10405 SW DENNEY RD | | | | BEAVERTON | OR | 97008 | |
| 5588697 | DANKNER RAND | 9629 LADUE RD | | | | SAINT LOUIS | MO | 63124 | |
| 5430508 | DANKO DUANE | 412 BAILEY CORNERS RD N | | | | CANTON | PA | | |
| 4859642 | DANKO GAS SERVICE | 124 PARRISH ROAD | | | | WILKES BARRE | PA | 18706 | |
| 5588698 | DANKO ONA | PO BOX 1184 | | | | LEXINGTON | SC | 29071 | |
| 5430510 | DANKO TOM | 2713 ALPHA WAY N | | | | FLINT | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430512 | DANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | | |
| 5588699 | DANLASHELL STALEY | 2496 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5588700 | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5588701 | DANN DANA | 3755 LA CUZ RD | | | | ATASCADERO | CA | 93422 | |
| 5588702 | DANNA ELLISON | 2157 N NATRONA | | | | PHILADELPHIA | PA | 19121 | |
| 5588703 | DANNA GREENE | 58 E MAIN | | | | FRIENDSHIP | NY | 14715 | |
| 5588704 | DANNA JONES | 8505 MANCHESTER DR | | | | ROWLETT | TX | 75089 | |
| 5430514 | DANNA MICHAEL | 12 SEMINARY LN | | | | GRANITE SPRINGS | NY | | |
| 5588706 | DANNA SHOVER | P O BOX 412 | | | | DERBY | VT | 05829 | |
| 5588707 | DANNA SINER | 5510 FRANCE AVE N | | | | BLAINE | MN | 55429 | |
| 5588708 | DANNA SMITH | NONE | | | | DELAWARE CITY | DE | 19706 | |
| 5588709 | DANNA TAYLOR | 810E 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5588710 | DANNAE HAYES | 27068 OLMSTED TWSPS | | | | CLEVELAND | OH | 44138 | |
| 5588711 | DANNAH SHANQUETTE S | 2440 WAGNER ST SE | | | | WSAHIGNTON | DC | 20020 | |
| 5588712 | DANND BROOKS | 836 VERRET ST | | | | NEW ORLEANS | LA | 70114 | |
| 5588713 | DANNELL SPARKS | 7839 LOCUST STREET | | | | MASURY | OH | 44438 | |
| 5588714 | DANNELLE BEALL | 8405 JONQUIL WAY | | | | CITRUS HTS | CA | 95610 | |
| 5588715 | DANNELLEY LINDA | 2147 BAINBRIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5430518 | DANNENBERGER VICKIE | 3550 N REIMAN RD | | | | MILLBURY | OH | | |
| 5588716 | DANNER ALICE | 2604 KAVANAUGH RD | | | | RUSTON | LA | 71270 | |
| 5588717 | DANNER ANDREW | 621 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 5588718 | DANNER ASHLEY | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30809 | |
| 5588719 | DANNER CHRISTINE | 7730 SWACKHAMMER RD | | | | ROSEVILLE | OH | 43777 | |
| 5588720 | DANNER JANEEN | 32 GRAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5588722 | DANNER LAKESHA | 123 MEADOWWOOD CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5588723 | DANNER LANEISHA | 40016 MACKS CIRCLE | | | | HAMILTON | MS | 39746 | |
| 5588724 | DANNER MICHELE | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5588725 | DANNER MONICA | 915 N 70TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5588726 | DANNER MORAN | 41105 | | | | ALLENTOWN | PA | 18109 | |
| 5588727 | DANNER SONYA R | 301S LOYD ST | | | | SALISBURY | NC | 28144 | |
| 5588728 | DANNER STACEY | 16814 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5588729 | DANNER WANDA | 23 CASHANACUR DR | | | | NASHVILLE | GA | 31639 | |
| 5588730 | DANNETT SHERROD | 16 MONROE ST 3FL | | | | MOUNT VERNON | NY | 10550 | |
| 5588731 | DANNETTE CAMPBELL | 16102 WALDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5588732 | DANNHAUSEN SIEGFRIED | 29 STONEPATH LN | | | | WEAVERVILLE | NC | 28787 | |
| 5430522 | DANNHEISER JOHN | 1327 SPRUCE ST APT 7E | | | | PHILA | PA | | |
| 5588733 | DANNIA TELCY | 1864 NW 63 ST | | | | MIAMI | FL | 33147 | |
| 5588734 | DANNIELLE GARCIA | XX | | | | TACOMA | WA | 98406 | |
| 5588735 | DANNIELLE MADOWS | 32 LYNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| 5588736 | DANNIELLE SALAPACK | 1314 17TH ST NW | | | | CANTON | OH | 44703 | |
| 5588737 | DANNI-RICARD TOME-VEGA | 10000 | | | | NEWPORT NEWS | VA | 23608 | |
| 5430524 | DANNTURNER DELORES | 2931 GLENDALE ST | | | | DETROIT | MI | | |
| 4867981 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | | NEW YORK | NY | 10018 | |
| 5588738 | DANNY AND DEE SILVA | 23737 N JACK TONE RD | | | | ACAMPO | CA | 95220 | |
| 5588739 | DANNY ANDERSON | 4125 COUNTY ROAD 3 | | | | CROSSVILLE | AL | 35962 | |
| 5588740 | DANNY B STRICKLAN | PO BOX 775 | | | | MADISONVILLE | TN | 37354 | |
| 5588741 | DANNY BARNARD | 3550 W 750 S | | | | ROSSVILE | IN | 46065 | |
| 5404352 | DANNY BARNERD | 3550 W 750S | | | | ROSSVILLE | IN | 46065 | |
| 5588742 | DANNY BUTTLER | 619 NORTH ANDERSON ST | | | | ELWOOD | IN | 46036 | |
| 5588743 | DANNY COMBS | 164 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5588744 | DANNY COWART | 142 TIMLICO TRACE | | | | MENDENHALL | MS | 39114 | |
| 5588745 | DANNY CRUZ | COND PARK EDIF 2 APRT3 | | | | LAS PIEDRAS | PR | 00771 | |
| 5588746 | DANNY D PINEDA | 1219 NE 152ND ST | | | | SHORELINE | WA | 98155 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588748 | DANNY DEJAYNES | 307 N CHERRY ST | | | | ABINGDON | IL | 61410 | |
| 5588749 | DANNY DIACOS | 427 BEVENS LANE | | | | WAVERLY | OH | 45690 | |
| 5588750 | DANNY DOBBS | 4611 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5588751 | DANNY ECKARD | 20 WINTER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5588752 | DANNY EISENACH | 375 RUSSELL ST | | | | FOND DU LAC | WI | 54935 | |
| 5588753 | DANNY ESTRADA | 25700 W 77TH ST | | | | SHAWNEE | KS | 66227 | |
| 5588754 | DANNY FRANCO | 2808 62ND ST | | | | LUBBOCK | TX | 79413 | |
| 5588755 | DANNY GAITAN | 7602 JONATHAN CT | | | | MISSOURI CITY | TX | 77489 | |
| 5588756 | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | |
| 5588757 | DANNY GREEN | 10614 CONGAREE ST NONE | | | | LAS VEGAS | NV | 89141 | |
| 5588758 | DANNY HEMPHIL | 5394 GRANADA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5588759 | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | |
| 5588760 | DANNY JUSTICE | 6319 KINGSPORT HWY 1101 | | | | JOHNSON CITY | TN | 37615 | |
| 5588761 | DANNY KOUNG | 6241 HART AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5588762 | DANNY KURTZ | 1082 NW BRIARCREEK WAY 217 | | | | BEAVERTON | OR | 97006 | |
| 5413494 | DANNY LAU | 3323 WRIGHTWOOD DR | | | | STUDIO CITY | CA | | |
| 5588763 | DANNY LIZ FUENTES | CALLE VILLAICACOS A181 | | | | TOA BAJA | PR | 00949 | |
| 5588764 | DANNY LOPEZ | 2905 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5588765 | DANNY LOZADA | 137 NEWINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 5588766 | DANNY MARKUS | 4503 W BEECHER | | | | INDPLS | IN | 46241 | |
| 5588767 | DANNY MARTINEZ | 1000 CRUISE ST | | | | DENTON | TX | 76207 | |
| 5588768 | DANNY MCDOWELL | 5407 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |
| 5588769 | DANNY ORTIZ | 9629 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5588770 | DANNY PARSONS | 116 JANET LN | | | | SEARCY | AR | 72143 | |
| 5588771 | DANNY PITTMAN | 1779 NC HIGHWAY 102 W | | | | CHOCOWINITY | NC | 27817 | |
| 5588772 | DANNY POLLI | 87 DENNIS RD | | | | EUFAULA | AL | 36027 | |
| 5588773 | DANNY R EGBERT | 8404 LITTLEROCK DR NONE | | | | AMARILLO | TX | 79118 | |
| 5588774 | DANNY R SWEAT | 1925 ROSELLE AVENUE | | | | PALATKA | FL | 32177 | |
| 5588775 | DANNY R VANOVER | 106 PART ST | | | | CLOVER | SC | 29780 | |
| 5588776 | DANNY RAMOS | HC2 BOX 2298 | | | | BOQUERON | PR | 00622 | |
| 5588777 | DANNY RAYMOND | 501 CORPUS CHRISTI ED | | | | ALAMEDA | CA | 94501 | |
| 5588778 | DANNY RODRIGUEZ | 3344 N AVERS | | | | CHICAGO | IL | 60618 | |
| 5588779 | DANNY ROUX | ALTAMONTE | | | | LONGWOOD | FL | 32750 | |
| 5588780 | DANNY RUTTER | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5588781 | DANNY SANTIAGO | 329 S 7TH ST | | | | DARBY | PA | 19023 | |
| 5588782 | DANNY SHORTRIDGE | 274 MCNEIL CIR | | | | MOORESBURG | TN | 37811 | |
| 5588783 | DANNY SLATER | 10334 BAKER DR | | | | CLIO | MI | 48420 | |
| 5588784 | DANNY SON | 7010 E KENDALL LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 5588785 | DANNY SYPULT | 1655 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 5588786 | DANNY TIMS | 619 S MAIN | | | | INDEPENDENCE | MO | 64050 | |
| 5588788 | DANNY TORRES | 15 SUMMER ST | | | | WATERBURY | CT | 06704 | |
| 5588789 | DANNY TRUISI | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 5588790 | DANNY VANGORDER | 1228 SUNNER AVE APPT 35 | | | | EL CAJON | CA | 92021 | |
| 5588791 | DANNY VANOVER | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 5588792 | DANNY WALTERS | 4321 PINE FOREST DR | | | | PINES | CA | 95682 | |
| 5588793 | DANNY WANN | 604 E BROADWAY ST | | | | SWEETWATER | TX | 79556 | |
| 5588794 | DANNY WHEELOCK | 909 HIGH STREET | | | | WEST GARDINER | ME | 04345 | |
| 5588795 | DANNY YOUNG | 6928 SPYGLASS COURT | | | | CHATTANOOGA | TN | 37416 | |
| 5588796 | DANNY ZAVALA | 107 W LILAC | | | | HARLINGEN | TX | 78552 | |
| 5588797 | DANOEL JENSEN | 3438 W WEBWOOD CT | | | | WEST VALLEY | UT | 84119 | |
| 5404353 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 9083757 | |
| 5588798 | DANOV IVAYLO | 19450 SW CIPOLE RD STE 20 | | | | TUALATIN | OR | 97062 | |
| 5588799 | DANOWSKI MICHAEL | 8811 AUTUMN WINDS DR | | | | RALEIGH | NC | 27615 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1485 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588800 | DANQUASHIA BRITTON | 9203 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668-8127 | |
| 5588801 | DANS LESLIE | 168 CHESTNUT DR | | | | SETH | WV | 25181 | |
| 5588802 | DANSBY ANN | 4938 W HAMPTON | | | | MILWAUKEE | WI | 53218 | |
| 5588803 | DANSBY CONNIE | 9G COURTL | | | | LIMA | OH | 45805 | |
| 5588804 | DANSBY MERCEDES | 1612 EAST 47TH STREET UP | | | | CLEVELAND | OH | 44103 | |
| 5588805 | DANSER CATHY | 716 OXEN DRIVE | | | | PHILADELPHIA | PA | 19126 | |
| 5588806 | DANSEREAU KATHI A | 612 HILL ST | | | | WHITINSVILLE | MA | 01588 | |
| 5588807 | DANSEY JESSE | 316 OVERBROOK ST | | | | GREENVILLE | FL | 32331 | |
| 5588808 | DANSLER MICHELE | 1435 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5588809 | DANSMORE OTIS | 1215 EAAST HICKORY | | | | ENID | OK | 73701 | |
| 5588810 | DANSO SAM | 15570 E CENTER AVE | | | | AURORA | CO | 80017 | |
| 4806569 | DANSONS INC | 14608-134 AVE | | | | EDMONTON | AB | T5L 4T4 | CANADA |
| 5588811 | DANSVILLE TOWN AND COUNTRY AGW | | | | | | | | |
| 5588812 | DANTA R WRIGHT | 639 DUBIE RD | | | | YPSILANTI | MI | 48198 | |
| 5588813 | DANTE BRAGGS | PO BOX 000 | | | | DULUTH | MN | 55806 | |
| 5588814 | DANTE CLARK | 2014 FLORENCE | | | | CAHOKIA | IL | 62206 | |
| 5588815 | DANTE COLLIER | PO BOX 3042 | | | | WESTERVILLE | OH | 43086 | |
| 5588817 | DANTES CUTIS | 916 E 28 TH ST | | | | TAMPA | FL | 33605 | |
| 5588818 | DANTES RIVIERE | 5763 E LINCOLN CIR | | | | LAKE WORTH | FL | 33463 | |
| 5588819 | DANTHONY LAWRENCE | 223 ST CHRISTOPHER DR | | | | CAHOKIA | IL | 62206 | |
| 5588820 | DANTISE M BROWN | 5705 CRECY CT | | | | BRYANS ROAD | MD | 20616 | |
| 5588821 | DANTONI AMANDA T | 40151 RICHARDSON ST | | | | SLIDELL | LA | 70461 | |
| 5588822 | DANTONIO JOSEPH | 209 DOOLITTLE DR | | | | ROSEVILLE | CA | 95747 | |
| 5588823 | DANTRASSY MOJDEH | 11702 CROFT CT | | | | BOWIE | MD | 27260 | |
| 5430528 | DANTUONO MICHAEL F | 2332 AMHERST ST N | | | | EAST MEADOW | NY | | |
| 5588824 | DANTZLER ALEX | 2014 MCINNIS LOOP APT 81 | | | | HATTIESBURG | MS | 39401 | |
| 5588825 | DANTZLER BEN | 122 SUGAR HILL RD | | | | HOLLY HILL | SC | 29059 | |
| 5430529 | DANTZLER BONNIE | 241 MOSELLE ST | | | | BUFFALO | NY | | |
| 5588826 | DANTZLER DAVID | 3355 BEECHWOOD | | | | CLEVELAND | OH | 44118 | |
| 5588827 | DANTZLER DOROTHY M | 102 WEST LAKESIDE AVE | | | | COLUMBIA | SC | 29203 | |
| 5588828 | DANTZLER JOE | 300 HOLLY HILLS RD | | | | COLUMBUS | MS | 39705 | |
| 5430531 | DANTZLER MECHERYL | 304 LOUIS RD | | | | JOLIET | IL | | |
| 5588830 | DANTZLER SABRINA | 726 CRAWFORD DR APT B | | | | ALBANY | GA | 31705 | |
| 5588832 | DANTZLER TAKESHA | 14155 SE 61ST COURT | | | | BELLEVIEW | FL | 34420 | |
| 5588833 | DANTZLER TIFFANY | 2915 S PALM AVE | | | | PALATKA | FL | 32177 | |
| 5588834 | DANUTTA WEBB | 341 HIGBIE LN | | | | WEST ISLIP | NY | 11795 | |
| 5588835 | DANVERS SHERRIE | 8945 OKEECHOBEE BLVD APT 306 | | | | WEST PALM BEACH | FL | 33411 | |
| 5588836 | DANY CAMP | 229 ILLINOIS AVE | | | | PATERSONM | NJ | 07503 | |
| 5588837 | DANY RED | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5588838 | DANY RUANO | 2507 S BELT LINE RD | | | | BALCH SPRINGS | TX | 75181 | |
| 5588839 | DANY TRIGUEROS | 16920 S Vermont Ave Apt A | | | | GARDENA | CA | 90247-5631 | |
| 5588840 | DANYA CARRASCO | 1619 UDALL LN | | | | SAN LUIS | AZ | 85301 | |
| 5588841 | DANYAIL WORTHAM | 1811 STAHLWOOD AVE | | | | TOLEDO | OH | 43613 | |
| 5588842 | DANYALE GREEN | 13926 INDIANA ST | | | | DETROIT | MI | 48238 | |
| 5588843 | DANYALE HAYNES | 607B BUNCHE AVE | | | | GLASGOW | KY | 42141 | |
| 5588844 | DANYALE WALKER | 511 N PALOUSE | | | | WALLA WALLA | WA | 99362 | |
| 5588845 | DANYEL DEAN | 318 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5588846 | DANYEL JACKSON | 1214 ELEVENTH STAPT 1 | | | | BAY CITY | MI | 48708 | |
| 5588847 | DANYEL JOHNSON | 7200 ANTOCK PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5588848 | DANYEL ROSALES | 6161 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5588849 | DANYELE BRADFORD | 10343 NICKLAUS STREET | | | | CROWN POINT | IN | 46307 | |
| 5588850 | DANYELE KING | 11260 JACKSON AVE | | | | WARREN | MI | 48089 | |
| 5588851 | DANYELL GORDON | 13368 PROSPECT AVE | | | | WARREN | MI | 48089 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588852 | DANYELL GREGORY | 493 SUNRISE WAY | | | | SAN FRANCISCO | CA | 94134 | |
| 5588853 | DANYELL WARREN | 118 EAST MADISON AVE | | | | SYRACUSE | NY | 13205 | |
| 5588854 | DANYELLA NEWTON | 2740 US HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5588855 | DANYELLA SANCHEZ | 133 N 12 STREET | | | | ALLENTOWN | PA | 18102 | |
| 5588856 | DANYELLE BENOIT | 1819 EASTERN STAR LOOP | | | | SAUK RAPIDS | MN | 56379 | |
| 5588857 | DANYELLE BOUTHOT | 90 WEBBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5588858 | DANYELLE HILL | NONE | | | | LAS VEGAS | NV | 89147 | |
| 5588859 | DANYELLE HUGHES | 82714 | | | | ST PETERSBURG | FL | 33710 | |
| 5588860 | DANYELLE J DELVES | 370 SHARON ST | | | | PROVIDENCERI | RI | 02908 | |
| 5588861 | DANYELLE LUBECK | 2104 STONE WOOD LOOP | | | | MARYSVILLE | CA | 95901 | |
| 5588862 | DANYELLE OVINK | 69 MARILYN DR | | | | BATTLE CREEK | MI | 49037 | |
| 5588863 | DANYELLE STEPHENSON | 18911 HARTWELL | | | | KALAMAZOO | MI | 49008 | |
| 5588864 | DANYELY ACOSTA | 711 FAIRMOUNT PL | | | | BRONX | NY | 10457 | |
| 5588865 | DANYIEL GARCIA | 1512 S CEDAR | | | | TACOMA | WA | 98405 | |
| 5430533 | DANYLUK BRYNN | 9709 WINDHAM DRIVE | | | | DALLAS | TX | | |
| 5588866 | DANYSE OLLISON | VFGSFGHSDCSGFX | | | | BARBERTON | OH | 44301 | |
| 5588867 | DANZEL RAMSEY | 20510 PREVOST ST APT A3 | | | | DETROIT | MI | 48235 | |
| 5588868 | DANZEY ALIYIA | 306 E MAIN ST | | | | HEADLAND | AL | 36345 | |
| 5588869 | DANZEY MICHELITA A | 105 COLLINS ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5588870 | DANZEY RAY | 1401 SUMMIT ST | | | | DOTHAN | AL | 36301 | |
| 5588871 | DANZY DESINY | 181 E 3RD ST | | | | KERSHAW | SC | 29067 | |
| 5430535 | DANZY PHYLLIS | 10126 W KIEHNAU MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5588873 | DAO NGUYEN | 912 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5588874 | DAO STEPHEN | 12525 PEPPERCREEK LN | | | | CERRITOS | CA | 90703 | |
| 5413499 | DAO T NGUYEN | 9426 W HEBER RD | | | | TOLLESON | AZ | | |
| 5588875 | DAOANG CARIDAD | 531 KAIWAHINE ST | | | | KIHEI | HI | 96753 | |
| 5588876 | DAOANG NOEL | 91-1001 KAIMOANA ST | | | | EWA BEACH | HI | 96706 | |
| 5588877 | DAOFENG LI | 5086 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5588878 | DAOIS VALERIE | 1120 SW GOLDEN AVE | | | | ARCADIA | FL | 39266 | |
| 5588879 | DAOMN U BAKER | 4806 GEDEON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5430537 | DAOUD TASHA | 4201 N HARLEM AV | | | | NORRIDGE | IL | | |
| 5588880 | DAPCEVIC MICK C | 2055 AVILA COURT | | | | | CA | 92109 | |
| 5430539 | DAPCICH ROBERT | 1062 W STEPHENS DR | | | | TEMPE | AZ | | |
| 5588881 | DAPENA RAMON | APARTADO 13399 | | | | SAN JUAN | PR | 00908 | |
| 5588882 | DAPENA ROJELIO | ACIIEBAD CALLE MIRAMELINHDA | | | | SANTA ISABEL | PR | 00757 | |
| 5588883 | DAPHANIE YOUNG | 4140 WOODBRIDGE DR | | | | LANSING | MI | 48911 | |
| 5588884 | DAPHINE BARRERA | | | | | | | | |
| 5588885 | DAPHNE BIRCHFIELD | 3500 BRUCE ST APT 8 | | | | OAKLAND | CA | 94602 | |
| 5588886 | DAPHNE CRUZ | 520 AGUA DE FLOR | | | | EL PASO | TX | 79928 | |
| 5588887 | DAPHNE DCOSTA | 634 BARNARD AVE NONE | | | | WOODMERE | NY | | |
| 5588888 | DAPHNE ESCOBAR | 1920 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5588889 | DAPHNE F BYNUM | 3538 HWY 45 NORTJ | | | | WEST POINT | MS | 39773 | |
| 5588890 | DAPHNE FENIL-WATERS | 1005 31ST SW | | | | BHAM | AL | 35221 | |
| 5588891 | DAPHNE JOHNSON | 2618 DERBYSHIRE AVENUE | | | | LAKELAND | FL | 33803 | |
| 5588892 | DAPHNE MACON | 94 GALVESTON PL SW APTD | | | | WASHINTON | DC | 20032 | |
| 5588893 | DAPHNE MAXWELL | 825 PROSPECT ST | | | | ANDERSON | IN | 46016 | |
| 5588894 | DAPHNE MENDEZ | 1700 BROADWAY | | | | NEW YORK CITY | NY | 10019 | |
| 5588895 | DAPHNE SMITH | 4155 SATELLITE BLVD | | | | GWINNETTGA | GA | 30044 | |
| 5588897 | DAPHNE WALES | 5 HOGAN AVE | | | | NARRAGANSETT | RI | 02882 | |
| 5588898 | DAPHNE WATSON | 4881 SEVELL STREET | | | | CLEVELAND | OH | 44103 | |
| 5588899 | DAPHNE WRIGHT | 13853 VIRGIL | | | | DETROIT | MI | 48223 | |
| 5588901 | DAPHNIA JONES | 9 MAUSER DR | | | | LUGOFF | SC | 29078 | |
| 5588902 | DAPHNIE GAINES | 1432 NORTH VODGES ST | | | | PHILLY | PA | 19131 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1487 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588903 | DAPHNIE MINGO | 2230 NW 193RD TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 5413501 | DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | | SOUTH RIVER | NJ | | |
| 5588904 | DAPRA ERIK | 816 GROVE ST | | | | FOREST | WI | 54935 | |
| 5588905 | DAPSY ISADORA | 1040 E OLIVE RD | | | | PENSACOLA | FL | 32514 | |
| 5588906 | DAQUALIN NORTON | 209 E PROCTOR AVE | | | | WEATHERFORD | OK | 73139 | |
| 5588908 | DAQUAN HOLMES | 9924 WOODCREEK CT | | | | PARKVILLE | MD | 21234 | |
| 5588909 | DAQUIN GUERDA | 855 NE 209 ST | | | | MIAMI | FL | 33179 | |
| 5588910 | DAQUION BROWNFRAZIER | 4818 LARAINE CT | | | | COLUMBUS | OH | 43232 | |
| 5588911 | DAQUITA PARKS | 2463 WOODHILL RD APT A | | | | CLEVELAND | OH | 44104 | |
| 5588913 | DARA BOONE | 1352 KITMORE RD | | | | BALTIMORE | MD | 21239 | |
| 5588914 | DARA BUTLER | 17 WATERFALL RD | | | | RICHMOND | IN | 47374 | |
| 5588915 | DARA CHARBONEAU | 215 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404 | |
| 5588916 | DARA HARVEY | 10541 EDGE FEILD DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5588917 | DARA JACKSON | 701 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5588918 | DARA LIGONS | 322 ELLA ST APT 1 | | | | PGH | PA | 15136 | |
| 5588919 | DARA MALAVE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19522 | |
| 5588920 | DARA READER | 165 REESER HILL ROAD | | | | YORK HAVEN | PA | 17370 | |
| 5588921 | DARA SPELL | 23513 5TH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5588922 | DARAH GANGLOFF | 1367 BROOKEVILLE AVE | | | | COLUMBUS | OH | 43229 | |
| 5588923 | DARALIZ PUJOLS | PO BOX | | | | LARES | PR | 00669 | |
| 5588924 | DARALYN CHRISTOPHER | 6671 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | |
| 5588925 | DARALYN HOFFMAN | 14MATTHEWS LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| 5588926 | DARALYNNE HIGASAI | PO BOX 330549 | | | | KAHULUI | HI | 96733 | |
| 5430541 | DARAM ADITHYA | 1086 W KING RD APT: PO 318 | | | | MALVERN | PA | | |
| 5588927 | DARAMOLA REBEKAH M | 9113 RANCH MEADOWS | | | | STL | MO | 63136 | |
| 5588928 | DARAN CROSBY | 21851 DONALD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5588929 | DARANG AMBERLEIGH | 2770 HELU PL | | | | WAHIAWA | HI | 96786 | |
| 5588930 | DARANIJO HAROUN | 6103 HUDSONWOOD DR | | | | ARLINGTON | TX | 76001 | |
| 5588931 | DARAS KIMBERLY S | 4105 HILLTOP FARMS TER | | | | CHESTER | VA | 23237 | |
| 5588932 | DARASCU CHRIS | LANDMARK | | | | ALEXANDRIA | VA | 22312 | |
| 5430543 | DARASKEVICH ALLISON | 30 AVAS LN | | | | SCITUATE | MA | | |
| 5588933 | DARBERT FERNANDEZ | 12 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 5588934 | DARBI ARCHER | 103 BENELLI DR | | | | GUNTOWN | MS | 38849 | |
| 5588935 | DARBI WRIGHT | 505 MAIN ST | | | | GILBERT | SC | 29054 | |
| 5588936 | DARBONE SAMANTHA | 3716 HARGVEY ST | | | | LAKE CHARLES | LA | 70605 | |
| 5588937 | DARBONNE RIGINA | 7521 SNAPPER LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5588938 | DARBOUZE MR | 1655 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 5588940 | DARBY BRENDA | 1622 CLARK ST | | | | AURORA | CO | 80011 | |
| 5588941 | DARBY CRYSTAL | 117 HALIFAX CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5588942 | DARBY DANA R | 960 CONSTIUTION RD | | | | ATLANTA | GA | 30315 | |
| 5588943 | DARBY DOROTHY | 124 WOODLAND DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5588944 | DARBY EBONIE A | 142 CROCKETTWAY RD | | | | ELOREE | SC | 29047 | |
| 5588945 | DARBY ETHEL | 2739 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115 | |
| 5588946 | DARBY FAATIMAH | 2120 CEDAR DR | | | | EDGEWOOD | MD | 21040 | |
| 5588947 | DARBY FARRAH | 3610 REPUBLIC STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5588948 | DARBY LAURAN | 129 RAYMOND RD | | | | ORANGEBURG | SC | 29118 | |
| 5588949 | DARBY LINDA | 156 JOE PAUL DR | | | | CORDOVA | SC | 29039 | |
| 5588950 | DARBY LYNETTE | 10285 CRESTLAND | | | | CINCINNATI | OH | 45251 | |
| 5588951 | DARBY MAHONEY | 2643 CENTER RD | | | | MORIAH | NY | 12960 | |
| 5588952 | DARBY MARYLIN | 2435 THOMAS AVE APT A | | | | PORTSMOUTH | OH | 45662 | |
| 5430547 | DARBY MICHAEL | 2804 CAMP COOPER DR | | | | KILLEEN | TX | | |
| 5588953 | DARBY MICHEAL A | 9719 DONNELLY | | | | KC | MO | 64134 | |
| 5588954 | DARBY MONICA | XXXXX | | | | SEATTLE | WA | 98188 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588955 | DARBY PAT | 6712 N 21ST ST | | | | PHOENIX | AZ | 85016 | |
| 5588956 | DARBY PEACHES | 2739 OLD EDISTO DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5588957 | DARBY ROCK | 10935 PHIL RD | | | | BALTIMORE | MD | 21162 | |
| 5588958 | DARBY SHONTRICE | 4624 WRIGHT RD | | | | NEW ORLEANS | LA | 70128 | |
| 5588959 | DARBY TRACYU | 6259 SAWMILL RD | | | | PARADISE | CA | 95969 | |
| 5588960 | DARCANGELO ANN | 515 S PLANK RD | | | | SANFORD | NC | 27330 | |
| 5588961 | DARCEL A ELLIS | 8421 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| 5588962 | DARCEL COPELAND | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 5588963 | DARCEL SIMS BURTON | 438 E MECHANIC ST | | | | PHILA | PA | 19144 | |
| 5588964 | DARCELLE ALEXANDER | 15052 MORENO BEACH DR | | | | MORENO VALLEY | CA | 92555 | |
| 5588965 | DARCELLE COMER | 5640 CATHERINE ST | | | | COLLINGDALE | PA | 19023 | |
| 5430549 | DARCEY KELLY | 20 WALNUT DR | | | | EAST GREENWICH | RI | | |
| 5588966 | DARCEY OLSON | PO BOX 1461 | | | | BEND | OR | 97709 | |
| 5588967 | DARCHELLA PARKER | 909 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5588968 | DARCI M WENDLAND | 12200 TILBURY LANE | | | | BOWIE | MD | 20715 | |
| 5588969 | DARCI PREWITT | 306 BREEZEVIEW DRIVE | | | | BALLWIN | MO | 63021 | |
| 5588970 | DARCI RICHARDSON | 31333 JAMES AVE | | | | MADERA | CA | 93636 | |
| 5588971 | DARCI WAITE | 2718 S STATE ST | | | | SAINT JOSEPH | MI | 49085 | |
| 5588973 | DARCIE GIBB | 1221 MILFORD AVE NE | | | | CANTON | OH | 44641 | |
| 5588974 | DARCILE JOHNSON | 1328 N 44TH ST APT 5A | | | | EAST ST LOUIS | IL | 62204 | |
| 5588975 | DARCO KELLY A | 43 S TAFFY DR | | | | NAMPA | ID | 83687 | |
| 5588977 | DARCY BLEVINS | 1328 WELLS BR | | | | GRAYSON | KY | 41143 | |
| 5430551 | DARCY CASTLE | 7311 FAIRCHILD DR | | | | ALEXANDRIA | VA | | |
| 5588978 | DARCY COFFIN | 1519 E 81ST SO | | | | IDAHO FALLS | ID | 83404 | |
| 5588979 | DARCY COLE | 1898 STONE CHIMNEY RD | | | | READING | VT | 05062 | |
| 5588980 | DARCY HARDING | 949 DANA CT 11 | | | | INCLINE VILLA | NV | 89451 | |
| 5588982 | DARCY MEGAN | 1462 W BRYN MAWR AVE | | | | CHICAGO | IL | 60660 | |
| 5588985 | DARCY THURBER | 231 SPRINGVIEW DR | | | | BATTLE CREEK | MI | 49037 | |
| 5588986 | DARDAR MARIAH A | 204 PIERCE STREET | | | | GOLDEN MEADOW | LA | 70357 | |
| 5588987 | DARDEEN LONNIE | 4167 E MARGARET DR | | | | TERRE HAUTE | IN | 47803 | |
| 5588988 | DARDEN ALICIA | 2809 PINEWELL ST | | | | PORTSMOUTH | VA | 23704 | |
| 5588989 | DARDEN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 5588990 | DARDEN ELLE | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5430553 | DARDEN GERALD | 1904 FAIRWAY DR SANGAMON167 | | | | SPRINGFIELD | IL | | |
| 5588992 | DARDEN ISIAETTE | 3740 WAVER RD | | | | WILSON | NC | 27893 | |
| 5430555 | DARDEN JEANEE | 23419 PARK PLACE DR | | | | SOUTHFIELD | MI | | |
| 5588994 | DARDEN LASHONDA | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5588995 | DARDEN LEVERNE | 384 FITZGERALD DR | | | | MEMPHIS | TN | 38109 | |
| 5588996 | DARDEN MARY | 769 COLEMAN ST SW | | | | ATLANTA | GA | 30310 | |
| 5588997 | DARDEN NATASHA | XXXXX | | | | JACKSONVILLE | FL | 32246 | |
| 5588998 | DARDEN NICOLE | 2805 SUMMERVIEW DR | | | | STONE MOUNTAIN | GA | 30083 | |
| 5588999 | DARDEN RENATTA | 5220 MOODY DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5589000 | DARDEN RITA | 1328 VIRGINIA ST | | | | FRANKLIN | VA | 23851 | |
| 5589001 | DARDEN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23607 | |
| 5430557 | DARDEN RONALD | 11879 W HADLEY ST | | | | AVONDALE | AZ | | |
| 5430559 | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | | |
| 5589002 | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | |
| 5589003 | DARDEN SONIA | 134 NORTH SPOT ROAD | | | | POWELL POINT | NC | 27966 | |
| 5589004 | DARDEN TANYA | 3305 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5589005 | DARDEN TIFFANY | 207 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 4909406 | Darden, Kerry | Redacted | | | | | | | |
| 5589006 | DARDER WILMARY | BO SAN CRISTOBAL | | | | CAYEY | PR | 00736 | |
| 5589007 | DARDIE EBONY | 658 SCHILLER AV | | | | AKRON | OH | 44310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589008 | DARDKEY REBELICA | 245 BREAUX ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5589009 | DARDUN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 5589010 | DARELL HOUSER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 12754 | |
| 5589011 | DARELL THIGPEN | PO BOX 270755 | | | | MILWAUKEE | WI | 53227 | |
| 5589012 | DARELLE YOUNG | 816 ROCKY MOUNTAIN CT | | | | VALRICO | FL | 33594 | |
| 5589013 | DAREN ANDERSON | 16012 N WOODCREST CT | | | | SPOKANE | WA | 99208 | |
| 5589014 | DAREN CROCKETT | 931 GRANDE AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5589015 | DAREN JOHSON | 432 WEST BIK AVE | | | | WILDWOOD | NJ | 08260 | |
| 5589016 | DAREN KILMINSTER | 16936 SE POWELL BLVD 69 | | | | PORTLAND | OR | 97236 | |
| 5589017 | DAREN SINGER | PO BOX 281 | | | | LODGE GRASS | MT | 59050 | |
| 5589018 | DAREN WILLIAMS | 535 SOUTH 1540 WEST | | | | OREM | UT | 84058 | |
| 5589019 | DARENA ANDREWS | 2544 HWY 10 | | | | JACKSON | LA | 70748 | |
| 5589020 | DARENDA WILSON | 4552 S TROY ST | | | | CHI | IL | 60632 | |
| 5589021 | DARENSBOURG ARKISHA | 631 S HENDERSON | | | | NEW ORLEANS | LA | 70119 | |
| 5589022 | DARETTA JACKSON | 1436 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791 | |
| 5589023 | DAREZZO KATHLEEN | 70 PLEASANT ST | | | | SALEM | NH | 03079 | |
| 5430563 | DARGAN GAURAV | 104 MAPLE HEIGHTS RD N | | | | PITTSBURGH | PA | | |
| 5430565 | DARGAN MARTIN | 337 TODD RD | | | | WOLCOTT | CT | | |
| 5589025 | DARGAN PATRICE | 5801 LAYTON STREET | | | | VIRGINIA BCH | VA | 23462 | |
| 5589026 | DARGAN PHILIPPES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28806 | |
| 5589027 | DARGENIO SCOTT | NO ADD | | | | ROCKFORD | IL | 61109 | |
| 5589028 | DARGIN CHANDELL | 1395 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5589029 | DARGIN LYNNE | 34981 SUMAC RD | | | | MINDEN | IA | 51553 | |
| 5430567 | DARGIS LUCAS | 3176 HICKORY RIDGE DR | | | | WINSTON SALEM | NC | | |
| 5430569 | DARGON JOHN | 3 WILDCAT LN | | | | NORWELL | MA | | |
| 5589030 | DARIA BISHOP | 1711 VEGA WAY | | | | INDIANAPOLIS | IN | | |
| 5589031 | DARIA BURGOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 00985 | |
| 5589032 | DARIA HARDEMAN | 471 W 147 ST APT GF | | | | NEW YORK | NY | 10031 | |
| 5589033 | DARIA LYNES | 2055 LOCUST RD | | | | MORRIS | IL | 60450 | |
| 5589034 | DARIAN BOBBIE J | 10630 FRENCH RD | | | | IRONDALEN | MO | 63648 | |
| 5589035 | DARIAN BROWN | 3854 E 190TH ST | | | | CLEVE | OH | 44121 | |
| 5589036 | DARIAN DARIANWICKS | 14234 HILLSDALE CT | | | | PLAINFIELD | IL | 60544 | |
| 5589037 | DARIAN MANASSA | 445 CLEVELAND AVE | | | | ATLANTA | GA | 35224 | |
| 5589038 | DARIAN TANKSLEY | 1141 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5589039 | DARIANA HERNANDEZ | 641 WILLIAMS RD APT 2 | | | | SALINAS | CA | 93905 | |
| 5589040 | DARIANA MEDINA | 960 FRANKLIN ST | | | | COATESVILLE | PA | 19320 | |
| 5589041 | DARIAS RAFAEL | 504 4TH ST | | | | LEXINGTON | NE | 68850 | |
| 5589042 | DARICE WELCH | 80BARBS WAY | | | | BENNINGTON | VT | 05201 | |
| 5589043 | DARICE WILLIAMS | 15042 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5589044 | DARICKA PERRY | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5589045 | DARICO WILLIS | 2030 ASHLAND AVE APT 419 | | | | TOLEDO | OH | 43620 | |
| 5589046 | DARIEL BOLIDITTO | 4601 E MAIN | | | | FARMINGTON | NM | 87402 | |
| 5589047 | DARIELLE S STEPHENS | 5974 COPLIN | | | | DETROIT | MI | 48213 | |
| 5589048 | DARIENWHITE ALICIA | 2588 GILLISON BRANCH RD | | | | PINELAND | SC | 29934 | |
| 5589049 | DARIES GIBSON | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5589050 | DARIKA KIMBLE | 2128 NORTH SHARRON AMITY ROAD | | | | CHARLOTTE | NC | 28205 | |
| 5589051 | DARILING MCCALL | 530 REGAN HALL CIR | | | | DAVIS | CA | 95616 | |
| 5430573 | DARIN BLOCKER | 702 E COLLEGE ST | | | | TOLEDO | IA | | |
| 5589053 | DARIN SMITH | 8010 EXCELSIOR DR | | | | MADISON | WI | 53717 | |
| 5589054 | DARINA HAMILTON | 2621 WHITE OAK LANE | | | | KANN | NC | 28083 | |
| 5589055 | DARINEL LLAVEN | 720 NORTHAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5589056 | DARINELLA HERNDNAZ | 1704 ARTSAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 5413513 | DARINGTON ERNEST | 4317 COUSINS BLVD | | | | MARRERO | LA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589057 | DARIO RODRIGUEZ | 997 4TH DRIVE | | | | SAN LUIS | AZ | 85349 | |
| 5589058 | DARIO SALAZAR | SAN JUAN | | | | SAN JUAN | PR | 00091 | |
| 5589059 | DARIO V GONZALEZ-GUTIERREZ | 804 HARVEST VIEW | | | | MOUNT JOY | PA | 17552 | |
| 5589060 | DARION BLUE | 1810 WILITON | | | | BEAUMONT | TX | 77707 | |
| 5589061 | DARION THOMPSON SMITH | CONTENT DISTRICT | | | | POMPANO BEACH | FL | 33068 | |
| 5589062 | DARIONA M BUSSEY | 3125 N BUFFALO DR UNIT 1084 | | | | LAS VEGAS | NV | 89128 | |
| 5589063 | DARIS COLE | 5947 BENTON HEIGHT AVE | | | | BALTIMORE | MD | 21206 | |
| 5589064 | DARIS CORDERO | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5589065 | DARISHA POTTER | 9235 FILBERT DR | | | | STL | MO | 63137 | |
| 5589066 | DARISO LAJUAN | 4566 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808 | |
| 5589068 | DARITY FRANCIS | 305 HIGH POINT FOREST DR | | | | SOUTH BEND | IN | 46614 | |
| 5589069 | DARIUS BATES | 1415 CHESTNUT STREET | | | | ROCKFORD | IL | 61101 | |
| 5589071 | DARIUS J BEARDEN | 3447 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5589072 | DARIUS JACKSON | 641 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5589075 | DARIUS LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 5589076 | DARIUS MILES | 213 OXFORD AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5589077 | DARIUS MONTGOMERY | 405 WINDRUSH DRAPT 1 | | | | HAMMOND | LA | 70401 | |
| 5589078 | DARIUS PRICE | 1615 NEWMAN | | | | LAKEWOOD | OH | 44107 | |
| 5589079 | DARIUS PRIGGETT | 4151 VINESHIRE LANE | | | | COLUMBUS | OH | 43227 | |
| 5589080 | DARIUS SCOTT | 4109 CANTERBURY WAY | | | | TEMPLE HILLS | MD | 20748 | |
| 5589081 | DARIUS SMITH | 614 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| 5589082 | DARIUS SPRAGLEY | 2734 HADUI | | | | WALDORF | MD | 20602 | |
| 5589083 | DARIUS WYATT | 17125 EPPES RD | | | | DEWITT | VA | 28340 | |
| 5589084 | DARIUSH TAVOLI | 4 MIRROR LK | | | | IRVINE | CA | 92604 | |
| 5589087 | DARK ALMA | 2567 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5589088 | DARK CYNTHIA | 406 EAST AVE Q-3 | | | | PALMDALE | CA | 93550 | |
| 5589089 | DARK MATTER GROUP INC | 24339 CLIPSTONE STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 5589090 | DARK TAWANIA | 1614 MOONS CHAPEL RD | | | | SILER CITY | NC | 27344 | |
| 5589091 | DARKER NICK | 21119 GRACE AVE | | | | CARSON | CA | 90745 | |
| 5430575 | DARKHORSE STEALTH | 2061 18TH ST SW | | | | AKRON | OH | | |
| 5843142 | Darko, Bridges B | Redacted | | | | | | | |
| 5589092 | DARKWAH VICTORIA | 7824 BELLWETHER CT | | | | LORTON | VA | 22079 | |
| 5589093 | DARLA CAMBELL | 12316 LOWER RIVER RD | | | | UNION | KY | 41091 | |
| 5589094 | DARLA COST | 200 NORTH KNOXVILLE LOT 29 | | | | ST MARYS | OH | 45885 | |
| 5589095 | DARLA DARLAKAYFRAN | 7504 MOUNTAIN OAK WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5589096 | DARLA ELLINGER | 38 STALLION | | | | LA LUZ | NM | 88337 | |
| 5589097 | DARLA FRY | 123 FRY ST | | | | GREAT FALLS | MT | 59404 | |
| 5589098 | DARLA GUILLEN | 402 E GLENN | | | | TUCSON | AZ | 85705 | |
| 5589099 | DARLA HARMON | -15045 CHINQUAPIN | | | | HELOTES | TX | 78023 | |
| 5589101 | DARLA KING | 3421 13TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5589102 | DARLA MARRISON | 4121 KINSBURY AVE | | | | TOLEDO | OH | 43612 | |
| 5589104 | DARLA S LAWHORN | RR 2 BOX 631 | | | | LESAGE | WV | 25537 | |
| 5589105 | DARLA SORG | 18308 FOGLE ROAD | | | | SALESVILLE | OH | 43778 | |
| 5589106 | DARLA THALMAN | ARKANSAS | | | | ENTER CITY | AR | 72823 | |
| 5589107 | DARLAS CARRIE | OPT | | | | OPT | KY | 41139 | |
| 5589108 | DARLEAN RENFER | 164 PANAMA STREET | | | | PITTSTONPA | PA | 18640 | |
| 5589109 | DARLEEN BRUCE | PO BOX 825 | | | | GREENWOOD | NY | 14889 | |
| 5589111 | DARLEEN LAURENT | 519 SOMERVILLE | | | | SOMERVILLE | MA | 02143 | |
| 5589112 | DARLENA BISHOP | 11942 SAGUNTO TERR | | | | SAINT LOUIS | MO | 63138 | |
| 5589113 | DARLENA JACKSON | 12641 E BURNETT LN | | | | SPRINGVILLE | IN | 47462 | |
| 5589114 | DARLENE A BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589115 | DARLENE A PAOLO | 487 UNIVERSE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5589116 | DARLENE ADAMS | 1710 WEST 14TH ST | | | | ERIE | PA | 16505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589118 | DARLENE AND KENNETH MORRISON | 2212 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207 | |
| 5589119 | DARLENE ANGELA | 912 CLINTON ST | | | | FREMONT | OH | 43420 | |
| 5589120 | DARLENE ANTONICH | 13071 WINONA DR | | | | STERLING HEIG | MI | 48312 | |
| 5589121 | DARLENE APAC | 9318 N LOS ANGELES ST | | | | BELLFLOWER | CA | 90706 | |
| 5589122 | DARLENE AUGH | 225 C FLORAL AVE | | | | LEECHBURG | PA | 15656 | |
| 5589123 | DARLENE BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589124 | DARLENE BAHRI | 5858 SHILLINGHAM AVE | | | | BLOOMFIELD | MI | 48322 | |
| 5589125 | DARLENE BAIN | 629 RAILROAD AVE | | | | WAKEFIELD | VA | 23888 | |
| 5589126 | DARLENE BARRINO | 1 MARYLAND CIR | | | | WHITEHALL | PA | 18052 | |
| 5589127 | DARLENE BARRIS | 2810 WARREN RD | | | | INDIANA | PA | 15701 | |
| 5589128 | DARLENE BEARD | 301 JIM JACKSON RD | | | | HUMBOLDT | TN | 38343 | |
| 5589129 | DARLENE BEGAY | PO BOX 2008 | | | | WHITERIVER | AZ | 85941 | |
| 5589131 | DARLENE BERRY | 2528 QUANTICO AVE | | | | BALTIMORE | MD | 21236 | |
| 5589132 | DARLENE BERRY-SHIPMAN | 434 NAPOLEON ST | | | | SOUTH BEND | IN | 46617 | |
| 5589133 | DARLENE BHATTI | 93 GROCHMAL AVE | | | | CHICOPEE | MA | 01151 | |
| 5589134 | DARLENE BISHOP | 621 WYNORA AVE | | | | DAYTON | OH | 45404 | |
| 5589135 | DARLENE BITTING | 1440 DOUGLAS ST | | | | WINSTON SALEM | NC | 27105 | |
| 5589136 | DARLENE BOGAN | 150 Ellis RD Apt 06 | | | | Deridder | LA | 70634-3126 | |
| 5589137 | DARLENE BOLAN | 4819 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5589139 | DARLENE BOND | 3006 EUCLID AVE | | | | PHILADELPHIA | PA | 19121 | |
| 5589140 | DARLENE BOWLES | 773 HAZLE STREET 2ND FLOO | | | | ASHLEY | PA | 18706 | |
| 5589141 | DARLENE BOWMAN | 10 WOODLAND CT APT203 | | | | LAUREL | MD | 20707 | |
| 5589142 | DARLENE BROWNLEE | 89 WHARTON RD | | | | DONALDS | SC | 29389 | |
| 5589143 | DARLENE BURGESS | 316 BROWNSVILLE RD | | | | CENTREVILLE | MD | 21617 | |
| 5589145 | DARLENE CAP | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49629 | |
| 5589146 | DARLENE CARRASCO | 1021 HERMOSA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5589148 | DARLENE CLARK | 46 TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| 5589149 | DARLENE CLOUD | 423 EAST LITTLE CREEK ROAD | | | | NORFOLK | VA | 23505 | |
| 5589150 | DARLENE COLDEN | PO BOX 7154 | | | | PORTSMOUTH | VA | 23707 | |
| 5589151 | DARLENE CONOLLY | 105 PATTON ST | | | | LAPORTE | IN | 46350 | |
| 5589152 | DARLENE COTMAN | 4901 ADKINS RD | | | | PROVDENCE FRG | VA | 23140 | |
| 5589153 | DARLENE CUNNINGHAM | 2637 W HIRSCH ST | | | | CHICAGO | IL | 60622 | |
| 5589154 | DARLENE CURBELO | URB SANTA ELENA C6A T | | | | BAYAMON | PR | 00957 | |
| 5589155 | DARLENE DACUS | 9855 E SPEEDWAY | | | | TUCSON | AZ | 85748 | |
| 5589156 | DARLENE DAVIS | 100 E FLORENCE AVE 86 | | | | LOUISVILLE | KY | 40214 | |
| 5589157 | DARLENE DEAN | 2400 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5589158 | DARLENE DELK | 4604 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| 5589159 | DARLENE DELUCA | 22 E PIERSON AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5589160 | DARLENE DENNEY | 7511 CHOWNING RD | | | | SPRINGFEILD | TN | 37172 | |
| 5589161 | DARLENE DENNISON | 1585 S CHASE CT | | | | LAKEWOOD | CO | 80232 | |
| 5589162 | DARLENE DIGGS | 1502 FLANDERS LANE | | | | HARWOOD | MD | 21776 | |
| 5589163 | DARLENE DILLON | 229 E 56TH AVE | | | | GARY | IN | 46404 | |
| 5589164 | DARLENE DOMINGUEZ | 6870 RIVERLAND DR | | | | REDDING | CA | 96002 | |
| 5589165 | DARLENE EDWARDS | 7593 WORTHINGTON GALENA R | | | | WORTHINGTON | OH | 43085 | |
| 5589166 | DARLENE FARMER | 420 1ST ST | | | | ALBANY | NY | 12206 | |
| 5589167 | DARLENE FITZGERALD | 276 WATER ST APT 1 | | | | QUINCY | MA | 02169-6556 | |
| 5589168 | DARLENE FLETCHER | 4602 MEGAN DR | | | | CLINTON | MD | 20735 | |
| 5589169 | DARLENE FRADY | P O BOX 683 | | | | NORTH SAND WHIN | CA | 95960 | |
| 5589170 | DARLENE FRICCHIONE | 88 MIDDLE ISLAND BLVD | | | | MIDDLE ISLAND | NY | 11953 | |
| 5589171 | DARLENE GARCIA | 12216 CARNATION LN | | | | MORENO VALLEY | CA | 92557 | |
| 5589172 | DARLENE GARRIS | 357 ELIZABETH WAY | | | | BRADENVILLE | PA | 15620 | |
| 5589173 | DARLENE GENNY | 2830 S EAST ST APT B8 | | | | INDIANAPOLIS | IN | 46225 | |
| 5589175 | DARLENE GODFREY | 2516 GILMERTON RD APT 102B | | | | CHESAPEAKE | VA | 23323 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1492 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589176 | DARLENE GODWIN | 8815 STONERIDGE CIR | | | | BALTIMORE | MD | 21208 | |
| 5589177 | DARLENE GOTTLIEB | 323B ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5589179 | DARLENE GUILLAUME | 3140 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5589180 | DARLENE HANLON | 6 O ST | | | | HAMPTON | NH | 03842 | |
| 5589181 | DARLENE HARRIS | 2415 NW 115TH ST | | | | VANCOUVER | WA | 98685 | |
| 5589182 | DARLENE HARRISON LEWIS | 1237 N LINWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5589183 | DARLENE HATTON | 6483 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| 5589184 | DARLENE HERRERA | 105 GRAYSON AVE | | | | EAST EARL | PA | 17519 | |
| 5589185 | DARLENE HESTER | 310 ABBEY CT APT G7 | | | | BILOXI | MS | 39531-4017 | |
| 5589186 | DARLENE HICKMAN | LARRY HICKMAN | | | | TECUMSEH | MI | 49286 | |
| 5589187 | DARLENE HICKS | 2704 VINE STREET | | | | BROWNWOOD | TX | 76801 | |
| 5589188 | DARLENE HINTON | 419 FENNELL TOWN RD | | | | BURGAW | NC | 28425 | |
| 5589189 | DARLENE HODO | 6743 WESTERN MILL RD | | | | LAURENCEVILL | VA | 23868 | |
| 5589190 | DARLENE HOLCOMB | 1717 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5589191 | DARLENE HOLLY | 6474 OLD GAINESVILLE RD | | | | GILLSVILLE | GA | 30543 | |
| 5589192 | DARLENE HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5589193 | DARLENE HUSSAIN | 5530 RIVER PARK DR NONE | | | | LIBERTYVILLE | IL | 60048 | |
| 5589194 | DARLENE HUTT | 5452 CLAXTON | | | | STL | MO | 63120 | |
| 5589195 | DARLENE ISLEY | 3135 ROOSEELT APT 29 | | | | SAN ANTONIO | TX | 78214 | |
| 5589196 | DARLENE JACKSON | 57971 OLD PORTLAND RD | | | | WARREN | OR | 97053 | |
| 5589197 | DARLENE JAMES | 1628 5th AVE # 2 | | | | ROCKFORD | IL | 61104-3204 | |
| 5589198 | DARLENE JEFF ALDRIDGE | 5046 Seminary Rd | | | | Alton | IL | 62002-7515 | |
| 5589199 | DARLENE JENN SMITH | 121 PINE RIDGE LANE | | | | HEISKELL | TN | 37754 | |
| 5589200 | DARLENE JOHNSON | 2207 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 5589201 | DARLENE JONES | 1659 ESSEXTOWNE CIR | | | | BALTIMORE | MD | 21221 | |
| 5589202 | DARLENE KING-DORSEY | 901 E RIDGEVILLE BLVD | | | | MT AIRY | MD | 21771 | |
| 5589203 | DARLENE KOLECKI | NONE | | | | CHANNAHON | IL | 60410 | |
| 5589204 | DARLENE KRAYS | 189 CORTAELL ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5589205 | DARLENE LACY | 105 VINE ST | | | | CHARLESTON | WV | 25302 | |
| 5589206 | DARLENE LATIKEA | 9696 HAYNE APT C16 | | | | NEW ORLEANS | LA | 70127 | |
| 5589208 | DARLENE LESIINSKI | 402 NATIONAL BLVD | | | | LEXINGTON | NC | 27292 | |
| 5589209 | DARLENE LOCKROW | 8 NIXON ST | | | | HOOSICK FALLS | NY | 10290 | |
| 5589211 | DARLENE M RIDLEY | 525 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 5589213 | DARLENE MABB | 24 MAIN ST APT 2 | | | | HUDSON FALLS | NY | 12839 | |
| 5589215 | DARLENE MARIE | 8019 ASHLAND AVE | | | | MANASSAS | VA | 20109 | |
| 5589216 | DARLENE MARRERO | CALLE RONDA L12 VILLA ANDALUCIA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5589217 | DARLENE MARROW | 5230 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5589218 | DARLENE MARTINEZ | 3475 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5589219 | DARLENE MASON | 1245 S 57TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5589220 | DARLENE MAXWELL | 800 GREENFIELD DR APT 10 | | | | COLUMBUS | OH | 43223 | |
| 5589221 | DARLENE MAYE | 10116 FUTURITY WAY | | | | LOUISVILLE | KY | 40223 | |
| 5589222 | DARLENE MCKINNIS | 350 JOE PARKER ROAD APT E | | | | LAKEWOOD | NJ | 08701 | |
| 5589223 | DARLENE MEACH | 154 W FOULKES ST | | | | TOLEDO | OH | 43605-3308 | |
| 5589224 | DARLENE MESCAL | 515 VALENCIA AVE | | | | MILAN | NM | 87021 | |
| 5589225 | DARLENE MIKE GOMEZ LONG | 343 BONITA PL | | | | DENVER | CO | 80234 | |
| 5589226 | DARLENE MILLER | 202 9TH AVE SE 21 | | | | LAKE STEVENS | WA | 98258 | |
| 5589227 | DARLENE MOORE | 312 W LAFAYTTE ST | | | | SALISBURY | NC | 28144 | |
| 5589228 | DARLENE NORMAN | 1022 STATE ST | | | | MADISON | IL | 62060 | |
| 5589229 | DARLENE OLIVER | 10186 COUNTRY WAY | | | | SACRAMENTO | CA | 95827 | |
| 5589230 | DARLENE OLIVIO | 86 HAMILTON STREET | | | | WORCESTER | MA | 01604 | |
| 5589231 | DARLENE OPARE-ADU | 119 HIGH ST | | | | SHARON HILL | PA | 19018 | |
| 5589232 | DARLENE ORNDUFF | 607 MERLIN CT | | | | LINCOLN | CA | 95648 | |
| 5589233 | DARLENE OSBORNE | WORSHIM SPRING RD | | | | GREENBRIER | TN | 37073 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1493 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589234 | DARLENE PAALMAN | 312 LAKEVIEW AVE | | | | HORTONVILLE | WI | 54944 | |
| 5589235 | DARLENE PARRA | 747 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176 | |
| 5589236 | DARLENE PARRY | 1400 COMMERCE PLACE | | | | WASHINGTON | DC | 20020 | |
| 5589237 | DARLENE PETRY | | | | | | | | |
| 5589238 | DARLENE PICCHIANTI | 180 DAWN LN | | | | E STROUDSBURG | PA | 18302 | |
| 5589239 | DARLENE PONCE | 7139 DISCOVERY LANE | | | | RENO | NV | 89506 | |
| 5589240 | DARLENE PORTER | 2900 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | |
| 5589241 | DARLENE PORTILLO | 3548 W CUSTER PL | | | | DENVER | CO | 80219 | |
| 5589242 | DARLENE RAY | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5589243 | DARLENE RIPLEY | 860 CLARK STREET | | | | SAINT PAUL | MN | 55130 | |
| 5589244 | DARLENE ROBACK | 1876 BUTTERNUT CT | | | | GURNEE | IL | 60031 | |
| 5589245 | DARLENE ROBINSON | 145 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5589246 | DARLENE RODRIGUEZ | 1823 CHEROKEE RD 4 | | | | STKN | CA | 95205 | |
| 5589247 | DARLENE RODRIQUEZ | 2717 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 5589248 | DARLENE SANCHEZ | 9516 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5589249 | DARLENE SANTOS | 3745 VALLEY BLVD SPC 72 | | | | WALNUT | CA | 91789 | |
| 5589250 | DARLENE SARRIA | 112115 OAKLEAF DR APT 112 | | | | SILVER SPRING | MD | 20901 | |
| 5589251 | DARLENE SAUNDERS | 1028 BUSH ST | | | | FREMONT | OH | 44841 | |
| 5589252 | DARLENE SCHAFFER | 281 RIDGE ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5589253 | DARLENE SCHIRRMACHER | 6000 W HARMON | | | | LAS VEGAS | NV | 89103 | |
| 5589254 | DARLENE SCRUGGS | 2920 HEREFORD | | | | ST LOUIS | MO | 63139 | |
| 5589255 | DARLENE SHELDON | 4413 BARDWELL BUFORD RD | | | | MT ORAB | OH | 45154 | |
| 5589256 | DARLENE SHULER | PO BOX 762 | | | | SAINT GEORGE | SC | | |
| 5589257 | DARLENE SISTERSEVERDH | 3744 WEST 136TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589258 | DARLENE SMALLWOOD | 5572 DUNLOE DR UNIT 103 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5589259 | DARLENE SPANGLET | 2402 WINFORD AVE | | | | NASHVILLE | TN | 37211 | |
| 5589260 | DARLENE STANTON | PO BOX 381 | | | | MESQUITE | TX | 75019 | |
| 5589261 | DARLENE STEVENSON | 6262 OXON HILL ROAD APT 103 | | | | OXON HILL | MD | 20745 | |
| 5589262 | DARLENE SUMMERFIELD | 3014 WALTON RD | | | | VASSAR | MI | 48768 | |
| 5589263 | DARLENE SURVILLION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | |
| 5589264 | DARLENE TAYLOR | 6335 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 5589265 | DARLENE TERR CROWDER ALLEN | 434 YORK AVENUE | | | | WARREN | OH | 44485 | |
| 5589266 | DARLENE TERRELL | 3255 HURLOCK PL UNIT 2101 | | | | WALDORF | MD | 20601 | |
| 5589267 | DARLENE THOMAS | 282 MILFORD ST | | | | ROCHESTER | NY | 14615 | |
| 5589268 | DARLENE TOOLE | 1804 E 138TH AVE | | | | TAMPA | FL | 33613 | |
| 5589269 | DARLENE VALENTIN | 2713 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5589270 | DARLENE VALUED CUSTOMER | 2108 MARYLAND | | | | LAREDO | TX | 78040 | |
| 5589271 | DARLENE VELEZ | 2000 BOSTON BLVD APT 17 | | | | LANSING | MI | 48910 | |
| 5589272 | DARLENE VILLALOBOS | 5066 E OLIVE AVE | | | | FRESNO | CA | 93727 | |
| 5589275 | DARLENE WAKE | 5437 COUNTRYSIDE DR APT H | | | | WINSTON SALEM | NC | 27105 | |
| 5589276 | DARLENE WASHINGTON | PO BOX I4064 | | | | PHILADELPHIA | PA | 19122 | |
| 5589277 | DARLENE WHEELER | 1608 LINDEN DRIVE | | | | FRAZIER PARK | CA | 93222 | |
| 5589278 | DARLENE WILLIAM | 427 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5589279 | DARLENE WILLIAMS | 1305 EAST HOLLY ST | | | | GOLDSBORO | NC | 27530 | |
| 5589280 | DARLENE WILLIAMSON | 6731 US HWY 71 S | | | | TEXARKANA | AR | 71854 | |
| 5589281 | DARLENE WILRIDGE2 | 2000 ROAD STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5589282 | DARLENE WILSON | 21432 YORK RD 9 | | | | FREELAND | MD | 21053 | |
| 5589283 | DARLENE YOUNG | 1702 NW 44TH ST | | | | OCALA | FL | 34475 | |
| 5589285 | DARLENY GOFFENY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5589286 | DARLEY CHRISTINE | 1325 NOSOTROS | | | | LAS CRUCES | NM | 88007 | |
| 5589287 | DARLEY DANA | 1175 | | | | MACON | GA | 31008 | |
| 5589288 | DARLEY MACHADO | 145 N EL CAMINO REAL | | | | SAN MATEO | CA | 94401 | |
| 5589289 | DARLEY SHEKILIA | 202 SAINT JAMES AVE | | | | GOOSE CREEK | SC | 29445 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1494 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589290 | DARLICE FOSTER | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5589291 | DARLIN METCALF | 1209 RUSS | | | | WAYNESVILLE | NC | 28716 | |
| 5589292 | DARLINE BAPTISTE | 1625 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236 | |
| 5589293 | DARLINE LUDWICK BYRNE | 6 FINCH LANE | | | | CLARKSVILLE | NH | 03592 | |
| 5589294 | DARLINE RICHARDS | 4767 E FENWICK RD | | | | FENWICK | MI | 48834 | |
| 5589295 | DARLINE ROGERS | LULA JONES | | | | CRAWFORD | MS | 39743 | |
| 5589296 | DARLINE SMITH | 4417 MISSION AVE | | | | VISTA | CA | 92084 | |
| 5589297 | DARLINE SWARTSWELDER | 23 N CHESTNUT ST | | | | ANNVILLE | PA | 17003 | |
| 5589298 | DARLING BRANDON | 9804 WAYNE ST NE | | | | LELAND | NC | 28451 | |
| 5589299 | DARLING CARTER | 687 MOSSBARGER DETTY RD | | | | PIKETON | OH | 45648 | |
| 5589300 | DARLING DEBORAH | 340 SLEEPING INDIAN | | | | FREEBURG | IL | 62243 | |
| 5430578 | DARLING DWAYNE | 151 TOWLE RD ROCKINGHAM015 | | | | CHESTER | NH | | |
| 5589301 | DARLING GEOFFERY | 1066 12 MASON ST AP 1 | | | | MILTON | WV | 25541 | |
| 4882330 | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | |
| 5430580 | DARLING JOE R | 8812A SILVERBERRY RD | | | | ALBUQUERQUE | NM | | |
| 5430582 | DARLING LINDA | 161 SOUTH 20TH AVE 514 | | | | BRIGHTON | CO | | |
| 5589302 | DARLING SAVANNAH | 7759 N 325 W | | | | FAIRLAND | IN | 40701 | |
| 5430586 | DARLING SHARON | 3781 S LE BEAUX PL | | | | TUCSON | AZ | | |
| 5589303 | DARLING SHELLY | 1122 | | | | CITY | MD | 21639 | |
| 5589304 | DARLING SUZETTE | 118 CORENA AVE | | | | MAYSVILLE | NC | 28555 | |
| 5430588 | DARLING WANDA | 11375 WEST APACHE ST | | | | AVONDALE | AZ | | |
| 4751131 | DARLING, ALICE | Redacted | | | | | | | |
| 5589305 | DARLINGTON DONNA | PO BOX 3 | | | | HALLTOWN | WV | 25423 | |
| 5589306 | DARLINGTON WULU | 3172 WOODS CIR | | | | DETROIT | MI | 48207 | |
| 5589307 | DARLRENE KELLEY | 526 SHILOH RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5589308 | DARLYE SMITH | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5589309 | DARLYNN WOLFE | 701 EATON STREET | | | | BERWICK | PA | 18603 | |
| 5589310 | DARMAGARI SWAPNA | 13055 LAUREL TREE LN | | | | HERDON | VA | 20171 | |
| 5589311 | DARMINIO JESSICA | 114 HATCHER DR | | | | NEWPORT | NC | 28570-9341 | |
| 5589312 | DARMISHA MALLETT | 6341 LODEWCK | | | | DETROIT | MI | 48224 | |
| 5589313 | DARMO RALPH | 203 WINSTON LN NONE | | | | WEST CHESTER | PA | 19382 | |
| 5589314 | DARMON DENNIS | 1679 NE ASHLEY SCHOOL CIR | | | | WS | NC | 27101 | |
| 5589315 | DARMOND TOMEIKA | 10325 YALE AVE | | | | CLEVELAND | OH | 44108 | |
| 5589316 | DARMONT JARRELL E | 9 S QUEEN ST | | | | DOVER | DE | 19904 | |
| 5589317 | DARNECIA L9 JOHNSON | 947 COOL VALLEY | | | | BELLEVILLE | IL | 62226 | |
| 5589318 | DARNELL ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80004 | |
| 5589319 | DARNELL CALICOTT | 1510 N MANSARD BLVD APT 2G | | | | GRIFFITH | IN | 46319 | |
| 5589320 | DARNELL CHARLES | P O BOX 584 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5589321 | DARNELL CHRISTINA | 4825 NE KING RD | | | | APACHE | OK | 73066 | |
| 5589322 | DARNELL CHUCK | 11728 PMLF | | | | DINGMANSFERRY | PA | 18328 | |
| 5430590 | DARNELL DANIELLA | 115 ROOSEVELT AVE | | | | GLEN BURNIE | MD | | |
| 5589323 | DARNELL H FULLMAN | 909A SE FRONT ST | | | | MILFORD | DE | 19963 | |
| 5589324 | DARNELL HART | 11235 OAKLEAF DR | | | | TAKOMA PARK | MD | 20912 | |
| 5589325 | DARNELL JACKSON | 927 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5589326 | DARNELL JAIME | 565 CR 456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5589327 | DARNELL LEEKYNNE | 1331 WINSER AVE | | | | CENTRALIA | WA | 98531 | |
| 5589328 | DARNELL LEGRONE | 36512 W PADILLA ST | | | | MARICOPA | AZ | 85238 | |
| 5589329 | DARNELL LISA | 143 BIG PINEY CREEK ROAD | | | | LANSING | NC | 28643 | |
| 5589330 | DARNELL MCCRAY | 650 ESCALADE DR | | | | ATLANTA | GA | 30349 | |
| 5589331 | DARNELL MCLENDON | 1310 TRIBBITT AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5589332 | DARNELL NEAL | GENERAL DELIVERY | | | | ST PAUL | MN | 55101 | |
| 5589333 | DARNELL NICHOLE | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 5589334 | DARNELL SHANNON L | 171 CONESTEE ROAD | | | | BREVARD | NC | 28712 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589335 | DARNELL SHERMAN | 3208 AQUARIUS AVE | | | | MEMPHIS | TN | 38118 | |
| 5589336 | DARNELL SOUTHERLAND | 102 MERIDAN RD | | | | WATERBURY | CT | 06705 | |
| 5589337 | DARNELL STEVE | 6912 CLINCH RIVER HWY | | | | FT BLACKMORE | VA | 24250 | |
| 5589338 | DARNELL TERESA | 2102 HUMMINGBIRD DR | | | | DALTON | GA | 30721 | |
| 4772195 | DARNELL, MITCH | Redacted | | | | | | | |
| 4789451 | Darnell, Velneeta | Redacted | | | | | | | |
| 5589339 | DARNELLA MOODY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20745 | |
| 5589342 | DARNESHA VARNER | 988 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 5589343 | DARNESHIA TAYLOR | | | | | | | | |
| 5589344 | DARNESSA LAVENDER | 1281 MANCHESTER RD | | | | AKRON | OH | 44307 | |
| 5589345 | DARNETTA DORSEY | 337 E 26 APT1 | | | | ERIE | PA | 16504 | |
| 5589346 | DARNETTA NULL | 514 ILLINOIS STREET | | | | PARK FOREST | IL | 60466 | |
| 5589347 | DARNEYDAVID VENEETA | 1030 SOUTH BROOK ST 2 | | | | LOUISVILLE | KY | 40218 | |
| 5589348 | DARNICK TAMMY | N3968 SHAMROCK CR | | | | FREEDOM | WI | 54913 | |
| 5589349 | DARNICTIA WRIGHT | 14997 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5589350 | DARNIKA DOLES | 20720 GAUKLER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5589351 | DARNIKA MONTANA | 134 S TELEMACHUS | | | | NEW ORLEANS | LA | 70119 | |
| 5589352 | DARNISE DIOP | 200 K ST NW APT 505 | | | | WASHINGTON | DC | 20001 | |
| 5589353 | DARNISHA BURKS | 1307 COLORADO | | | | TEXARKANA | TX | 75501 | |
| 5589354 | DARNISHA LOWERY | XXXXX | | | | DENVER | CO | 80205 | |
| 5589355 | DARNISHA MILTON | 512 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5589357 | DARNITA HUDSON | 5 DRCROFT APT A1 | | | | BALTIMORE | MD | 21236 | |
| 5589358 | DARNITA TAYLOR | 357 W 44TH ST | | | | SAN BERNRDNO | CA | 92404 | |
| 5430592 | DARNOBID JESSICA | 9 HOSLEY RD | | | | ASHBURNHAM | MA | | |
| 5589359 | DARNS LATOYA | 1812 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5430594 | DARO DENISE | 23833 AUDREY AVE | | | | | | | |
| 5589360 | DAROLYN KING | 1283 AMHERST PL | | | | STLOUIS | MO | 63112 | |
| 5589362 | DARON STARKS | 1114 MEYER AVE | | | | STL | MO | 63130 | |
| 5589363 | DARONTE WHITE | 4910 ORCHARD ST | | | | HARRISBURG | PA | 17109 | |
| 5430596 | DAROSA EDUARDA | 499 HINGHAM ST UNIT A | | | | ROCKLAND | MA | | |
| 5589364 | DAROSA RODRIGUEZ | 794 LONG BARN DR | | | | LATHROP | CA | 95330 | |
| 5430598 | DAROWSKI ALEXANDER | 7015 HOLLANDIA CIRCLE | | | | FORT CARSON | CO | | |
| 5589365 | DARQUISE DUKES | 1234 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5589366 | DARQUISP DAVIS | 1845 GREELEY ST APT 1 | | | | MUSKEGON | MI | 49441 | |
| 5430600 | DARR ALEXANDER | 1799 W 5TH AVENUE STE 313 FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5430602 | DARR ALICIA G | 1619 PENDLETON ST VOLUSIA127 | | | | DELTONA | FL | | |
| 5589367 | DARR BOBBYJO | 8959 LONGS MILL RD | | | | ROCKY RIDGE | MD | 21778 | |
| 5430604 | DARR HIJAB | 40A E 29TH ST | | | | BAYONNE | NJ | | |
| 5430606 | DARR JON | 1616 NELSON LANE | | | | PARADISE | CA | | |
| 4909383 | Darr, Courtney | Redacted | | | | | | | |
| 5589368 | DARRA BROME | 1114 VIZCAYA LAKES RD07-104ORA- | | | | OCOEE | FL | 34761 | |
| 5430608 | DARRA OLSN | 55 WALKER AVE APT 304 | | | | WAHIAWA | HI | | |
| 5589369 | DARRAGH EMILY | 312 N 5TH STREET | | | | FLORIEN | LA | 71429 | |
| 5589370 | DARRAH ANDY | 11 TWIN CIR | | | | PLATTSBURGH | NY | 12901 | |
| 5589371 | DARRALE HOWARD | 825 NW 10TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5589372 | DARREAL GADSON | 998PACIFIC HILLPOINT E 307 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5589373 | DARREL BELL | 143 S HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5589374 | DARREL CHRIST | 504 N CASS ST APT 10 | | | | CORINTH | MS | 38834 | |
| 5589375 | DARREL FLETCHER | 1349 HOWARD RD SE302 | | | | WASHINGTON | DC | 20020 | |
| 5589376 | DARREL KINDIG | 1740 RUSTY RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5589377 | DARREL L GREEN | 1419 ELIIE LANE LOT13 | | | | CONWAY | SC | 29526 | |
| 5589378 | DARREL LINCOLN | 309 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5589379 | DARREL R BRICE | 4398 UNIVERSAL DR | | | | RAPID CITY | SD | 57702 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589380 | DARREL WILLIAMS | 2444 MELVILLE RD | | | | NORTH CHARLES | SC | 29406 | |
| 5589382 | DARRELL A BOSWELL | 5102 W BEECHER | | | | INDIANAPOLIS | IN | 46241 | |
| 5589383 | DARRELL BETTS | 5104 PINENEEDLE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5589384 | DARRELL BLACK | 710 KINGS LN | | | | FT WASHINGTON | MD | 20744 | |
| 5589385 | DARRELL BRYSON | 21 JEFFERSON AVE | | | | WYANDANCH | NY | 11798 | |
| 5589386 | DARRELL CANTY | 123 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5589387 | DARRELL COOPER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29160 | |
| 5589388 | DARRELL DOVER | 209 LEMONWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5589389 | DARRELL DUNCAN | 204 WEAVIL STREET | | | | HIGH POINT | NC | 27265 | |
| 5589390 | DARRELL EBERLY | 1640 LITITZ PK | | | | LANCASTER | PA | 17601 | |
| 5589391 | DARRELL EBO SMITH TALLEY | 2779 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 | |
| 5589392 | DARRELL ELLIS | P O BOX 573 | | | | MINIER | IL | 61759 | |
| 5589393 | DARRELL ESKEW | 1156 KENNERLY RD | | | | IRMO | SC | 29063 | |
| 5589394 | DARRELL GILL | POB 62122 | | | | SAN ANGELO | TX | 76906 | |
| 5589395 | DARRELL GLITHERO | 2815 WEST FORD AVENUE | | | | LAS VEGAS | NV | 89123 | |
| 5589397 | DARRELL HENDERSON | 3641 W ROSS AVE | | | | GLENDALE | AZ | 85308 | |
| 5589398 | DARRELL JOHNSON | 21998 IRON HORSE DR | | | | GRASS VALLEY | CA | | |
| 5589399 | DARRELL JORDAN | 1313 EAST COLLINS STREET | | | | SAVANNAH | GA | 31404 | |
| 5589400 | DARRELL JR JACKSON | 1300 QUEENS PURCHASE RD APT K | | | | ESSEX | MD | 21221 | |
| 5589401 | DARRELL L WEAHKEE | 505 9TH ST SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5589402 | DARRELL MATTA | 3524 E AVENUE R SPC 197 | | | | PALMDALE | CA | 93550 | |
| 5589403 | DARRELL MCCARTY | 3529 NC 181 | | | | MORGANTON | NC | 28655 | |
| 5589404 | DARRELL NAEGER | 6908 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368 | |
| 5589405 | DARRELL NEWSOME | 7540 VELAH DRIVE | | | | NEW PRT RICHY | FL | 34653 | |
| 5589406 | DARRELL PORTER | 5414 SWEETSPRINGS DR SW | | | | POWDER SPRING | GA | 30106 | |
| 5589407 | DARRELL POWELL | 11766 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5589408 | DARRELL PRUITT | 5451 ORANGE STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5413545 | DARRELL R BANKS | 617 S CAPITOL AVE | | | | LANSING | MI | | |
| 5589409 | DARRELL REINHARDT | 27 SAGE HILLS RD | | | | GLENROCK | WY | 82637 | |
| 5589410 | DARRELL ROLF | 5535 MICHIGAN | | | | KANSAS CITY | MO | 64130 | |
| 5589411 | DARRELL SUMMERLOT | 8348 N CAROLENE | | | | TERRE HAUTE | IN | 47807 | |
| 5589412 | DARRELL THOMAS | 27080 TUNGSTEN AVD | | | | CLEVELAND | OH | 44132 | |
| 5589413 | DARRELL VESS | 2111 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5589414 | DARRELL WALKER | 6667 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 5589415 | DARRELL WHITING | 13929 BISHOPS BEQUEST RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5589416 | DARRELL WILDER | 208 CLAY ST | | | | WATERLOO | IA | 50703 | |
| 5589417 | DARRELL WILLIAMS | 290 INDIAN RIDGE RD | | | | BLAINE | TN | 37709 | |
| 5589418 | DARRELL WOOD | STACEY WOOD | | | | NEW MARKET | TN | 37820 | |
| 5589419 | DARREN CLAYTON | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 5589420 | DARREN DIX | 212 E TAMARACK AVE APT 1 | | | | INGLEWOOD | CA | 90301 | |
| 5589421 | DARREN ENGLAND | 73 MAIN ST | | | | MOUNT HOPE | WV | 25880 | |
| 5589423 | DARREN GUNN | 627 E 88TH PL | | | | CHICAGO | IL | 60619 | |
| 5589424 | DARREN JACKSON | 14119 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5589425 | DARREN JONES | 8000 S PERRY ST | | | | CHICAGO | IL | 60620 | |
| 5589426 | DARREN KNOWLES | 10025 HARVEY ST | | | | JONES | MI | 49061-9772 | |
| 5589427 | DARREN L MORDAN | 601 QUEEN ST APT A | | | | NORTHUMBERLAND | PA | 17857 | |
| 5589428 | DARREN L WHITE | 3901 49TH AVE 65 | | | | SACRAMENTO | CA | 95823 | |
| 5589429 | DARREN LEE | 3112 SW COLLINS CT | | | | PORTLAND | OR | 97219 | |
| 5589430 | DARREN LOGAN | 11323 LANSDOWNE | | | | DETROIT | MI | 48224 | |
| 5589431 | DARREN LONG | 10416 46TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| 5589432 | DARREN LUBE | N5338 CIGRAND DR | | | | WAUBEKA | WI | 53021-9713 | |
| 5589433 | DARREN MOSSEAU | BOX 34 | | | | EBB AND FLOW | MB | | CANADA |
| 5589434 | DARREN NOEL | 6727 COLONY ACRES DR B | | | | SAINT LOUIS | MO | 63123 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589436 | DARREN SPEIGHTS | 716 LANNETT AVE | | | | BIRMINGHAM | AL | 35214 | |
| 5413549 | DARREN TALLMAN | P O BOX 31066 | | | | ALBUQUERQUE | NM | | |
| 5589437 | DARREN WELLS | 3561 ROSS PARKWOOD | | | | WICHITA | KS | 67210 | |
| 5589438 | DARREN WILLIAMS | 1850 NW 38TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5589439 | DARREN WOODS | PO BOX 333 | | | | STEGER | IL | 60475 | |
| 5589440 | DARRIAN COTTON | 13899 SIBLEY RD | | | | RIVERVIEW | MI | 48193 | |
| 5589441 | DARRICK FINKLEA | 1823 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| 5589442 | DARRIEAL HENDERSON | 4807 OLD SPARTANBURG RD 1 | | | | TAYLORS | SC | 29687 | |
| 5589443 | DARRIEL SINGLETON | 1109 TENSAS DR | | | | HARVEY | LA | 70058 | |
| 5589444 | DARRIELL SIGLER | 7024 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5589445 | DARRIEN WILLIAMS | 727 BELL RD APT 1705 | | | | ANTIOCH | TN | 37013 | |
| 5589446 | DARRIN COX | 1345 RIDGE STREET | | | | RICHMOND | IN | 47374 | |
| 5589447 | DARRIN DANTZLER | ADDRESS | | | | NORWALK | CA | 90650 | |
| 5589448 | DARRIN JACKSON | 616 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5589449 | DARRIN TIMOTHY | 2586 W GRAYHACKLE LN | | | | SALT LAKE CY | UT | 84119 | |
| 5589450 | DARRINGTON KRISTIE | 5200 GULFWAY DR APT 802 | | | | PORT ARTHUR | TX | 77642 | |
| 5589451 | DARRIS RENFRO | 2005 BARBARA DR | | | | FLINT | MI | | |
| 5589452 | DARRISAW SHARONDA | 537 WEST MARY STREET | | | | DUBLIN | GA | 31021 | |
| 5589453 | DARRIUS GAYMON | 230 BARTRAM AVE | | | | ESSINGTON | PA | 19029 | |
| 5589454 | DARRIUS WILLIAMS | 111 ELLERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5589455 | DARRLYSHA CHUNN | 4627 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5589456 | DARRNELL PATRICIA | 431 BUCK BLVD SE | | | | CALHOUN | GA | 30701 | |
| 5589457 | DARROHN IRENE | 76 JR LANE | | | | CANDLER | NC | 28715 | |
| 5430610 | DARROW HAROLD | 95 PALMER STREET NORFOLK021 | | | | QUINCY | MA | | |
| 5589458 | DARROW MICHELLE L | 14 SOUTHFIELD RD | | | | AMHERST | NH | 03031 | |
| 5589459 | DARROW SHEENA | 1109 KENTUCKY ST | | | | KNNAPOLIS | NC | 28083 | |
| 5589460 | DARRYEL MOORE | 20283 ALCOY | | | | DETROIT | MI | 48205 | |
| 5589461 | DARRYL BARKER | 9962 STATE ROUTE 22 | | | | MIDDLE GRANVILLE | NY | 12849 | |
| 5589462 | DARRYL BIGBEE | 715 S BENNIGHOF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5589463 | DARRYL BOGER | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5589464 | DARRYL BRITTON | 8338 HONEYTREE BLVD | | | | WAYNE | MI | 48187 | |
| 5589465 | DARRYL CARRINGTON | 4304 VERMONT AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5589466 | DARRYL CARSTENSEN | 231 W GRAHAM AVE | | | | LOMBARD | IL | 60148 | |
| 5589467 | DARRYL CENTENO | 7 GUERNEY DR | | | | HYDE PARK | NY | 12538 | |
| 5589468 | DARRYL COLLIER FREED | 9072 ACADEMY VIEW CT | | | | DAYTON | OH | 45458 | |
| 5589469 | DARRYL COUSER | 708 S KANSAS AVE | | | | NEWTON | KS | 67114 | |
| 5589470 | DARRYL ELLIOT | 4720 W GRACE | | | | CHICAGO | IL | 60618 | |
| 5589471 | DARRYL FITCH | 146 AVENUE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5589472 | DARRYL FLOYD | 252 SOUTH 10TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5413553 | DARRYL GRAVES 08991 | 1040 NEW HAMPSHIRE STREET | | | | LAWRENCE | KS | | |
| 5589473 | DARRYL HESTER | 8101 APPLEGATE CRT | | | | LOUISVILLE | KY | 40228 | |
| 5589474 | DARRYL JACKSON | XXXX | | | | HAYWARD | CA | 94544 | |
| 5589475 | DARRYL JENKINS | 1618 WOODLSEA DRIVE | | | | FLINT | MI | 48507 | |
| 5589476 | DARRYL JOHNNIE | 12301 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 5589477 | DARRYL L LEON | 808 LA VERGN ST | | | | SANTA ANA | CA | 92703 | |
| 5589478 | DARRYL MACKEY | 84 20 AUSTIN STREET | | | | KEW GARDENS | NY | 11415 | |
| 5589479 | DARRYL MCCAULEY | 2404 WHITE ST | | | | DUBUQUE | IA | 52001 | |
| 5589480 | DARRYL MINOR | 12839 DAVENTRY ST | | | | PACOIMA | CA | 91331 | |
| 5589481 | DARRYL OMARR | 610 KILLINGLY ST | | | | JOHNSTON | RI | 02919 | |
| 5589483 | DARRYL RABIDEAU | 1133 GEYSER CT | | | | FORT MILL | SC | 29715 | |
| 5589484 | DARRYL REEDY | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5589486 | DARRYL SAUNDERS | 1709 COLLEGE PARK DR | | | | COLUMBUS | OH | 43209 | |
| 5589487 | DARRYL TERRELL | 129 JEATOM | | | | BELLMORE | NY | 11710 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589488 | DARRYL TURNER | 602 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5589489 | DARRYL VAUGHN | 2318 FORREST ST APT 5 | | | | HOLLYWOOD | FL | 33020 | |
| 5589490 | DARRYL VERNON | 2222 SPRUCE RD | | | | HOMEWOOD | IL | 60430 | |
| 5589491 | DARRYL WARREN | 920 MEADOWLARK LANE | | | | DESOTO | TX | 75115 | |
| 5589492 | DARRYL WILLIAMS | 1710 PAULINE ST | | | | SLIDELL | LA | | |
| 5589493 | DARRYLE LOVILOTTE | 6403 ELENA ST | | | | CHINO | CA | 91710 | |
| 5589494 | DARRYLL B DAVIS | 1571 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| 5589495 | DARSAYA SHALANDA | 2304 11TH ST S | | | | ST PETE | FL | 33705 | |
| 5589496 | DARSHAWN WILSON | 1194 NORTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 5589497 | DARSHEA COSBY | 4900 BURNT OAK DR | | | | RICHMOND | VA | 23234 | |
| 5589498 | DARSHEETA PARMS | 440 MACASSAR DR APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5589499 | DARSHEY PRUITT | 8518 S BLACKSTONE | | | | CHICAGO | IL | 60619 | |
| 5589500 | DARSHIA ROBINSON | 1800 SWANSEA RD | | | | BALTIMORE | MD | 21239-3632 | |
| 5589501 | DARSOW VIRGINIA | 327 KELLEY RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5430612 | DARST SHANE | 26 LAVOIE CT | | | | FORT BENNING | GA | | |
| 5589502 | DART BILLY | 946 FOX HOLLOW RD | | | | CONWAY | SC | 29526 | |
| 5589503 | DART CHRISTINA | 363 ASHFORK | | | | ASH FORK | AZ | 86320 | |
| 4885208 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 5589504 | DART JAMES | 812 WINALL DR | | | | MUSKEEGEE | GA | 31907 | |
| 5856809 | DART Warehouse Corporation | Law Office of William P. Fennell, APLC | 401 West A Street, Ste. 1800 | | | San Diego | CA | 92101 | |
| 5413557 | DARTER DYLAN | 216 GRANDVIEW DRIVE | | | | GARDEN CITY | KS | | |
| 5589506 | DARTEZ CASEY | 302 CHARLEY ST | | | | GOLDEN MEADOW | LA | 70357 | |
| 5589507 | DARTEZ CHRISTINA C | 101 LAKE CREST DR | | | | KINGSLAND | GA | 31548 | |
| 5430614 | DARTON MIKE | 7887 E UHL ST 606 | | | | TUCSON | AZ | | |
| 5589508 | DARUIS W LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 5430616 | DARURE PANKAJ | 11927 MOONLIT FALLS DR | | | | CYPRESS | TX | | |
| 5430618 | DARUS EAST | 1200 N M ST UNIT 610 | | | | PENSACOLA | FL | | |
| 5589509 | DARVIE LEAO | 29168 PRINCETON AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 5589510 | DARVILLE DORIS | PO BOX 306 | | | | GONZALES | LA | 70737 | |
| 5589511 | DARVILLE KATHY | 907 S 27TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5589512 | DARVILLE MARVIN | 1285 HWY 73 | | | | GEISMER | LA | 70734 | |
| 5589513 | DARVILLE RACQUEL | 1020 NW 1 ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5589514 | DARVILLE TIKI T | 8370 ST LANDRY | | | | GONZALES | LA | 70737 | |
| 5589515 | DARVILLE TYRUS | 2059 SE HILLMOOR DR APT 206 | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5589516 | DARVILLE WANDA | 38500 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5589517 | DARVY JENNER | 366 HAZELWOOD PLACE | | | | PISCATAWAY | NJ | 08854 | |
| 5430620 | DARWAY HERMAN | BOX 1025 MINERAL021 | | | | HAWTHORNE | NV | | |
| 5589518 | DARWICH GEORGE | 2138 REMINGTON POINTE BLVD | | | | KISSIMMEE | FL | 34743 | |
| 5589519 | DARWIN DAHOSY | 8000 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5589520 | DARWIN HAMILTON | 1336 BRIAR ROSE DR | | | | MT MORRIS | MI | 48458 | |
| 5589521 | DARWIN MANGES | 66 HOMESTEAD DR | | | | CAMDEN WYO | DE | 19934 | |
| 5589522 | DARWIN ROBINSON | 6754 N35 TH ST | | | | OMAHA | NE | 68112 | |
| 5589523 | DARWIN SHORTY | 112 WAGON WHEEL DRIVE | | | | WASHINGTON | UT | 84780 | |
| 5589524 | DARWYN ANDERSON | 928 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5589525 | DARWYNE T CROOM | 4907 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5589526 | DARY IDA | 14431 C ST S | | | | TACOMA | WA | 98444 | |
| 5589527 | DARYL CUYLER | 18903 FAIRWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5589528 | DARYL DORNELL | 8608 RIDGE RD | | | | BETHESDA | MD | 20817 | |
| 5589529 | DARYL E DEGRAFF | 28089 BORGERGADE 6AA | | | | ST JIHN | VI | 00802 | |
| 5589530 | DARYL FRESHCORN | 1754 CAMP COFFMAN ROAD | | | | CRANBERRY | PA | 16319 | |
| 5589531 | DARYL G HARTMAN | 513 GREEN BLVD | | | | AURORA | IN | 47001 | |
| 5589532 | DARYL GAAMBLER | PO BOX 14 | | | | FT WASHAKIE | WY | 82514 | |
| 5589533 | DARYL HART | 5704 SHOALS PLACE TRL | | | | COLLEGE PARK | GA | 30349 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589534 | DARYL HERBERT | 603 W 138TH ST APT 32 | | | | NEW YORK | NY | 10031 | |
| 5589535 | DARYL HYDE | 4700 VALLEY FORGE LANE | | | | VIRGINIA BCH | VA | 23462 | |
| 5589536 | DARYL JAY | XXX | | | | AURORA | CO | 80011 | |
| 5589537 | DARYL JEANBAPISTE | 3310 CARLTON ARMS DR APTA | | | | TAMPA | FL | 33614 | |
| 5589538 | DARYL JENKINS | 5090 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5589539 | DARYL KING | 2559 PAXTON ST | | | | WOODBRIDGE | VA | 22192 | |
| 5589540 | DARYL MAPES | 10866 WESTMINSTER AVE 57 | | | | WESTMINSTER | CA | 92683 | |
| 5589541 | DARYL MARTIN | 113 WEST ARROWOOD RD | | | | OAK RIDGE | TN | 37830 | |
| 5589542 | DARYL MILLER | 1080 HINKLE DR | | | | TIFFIN | IA | 52340 | |
| 5589543 | DARYL QUADERER | 116 1ST AVE E | | | | MCGREGOR | MN | 55760 | |
| 5589544 | DARYL RIVERA | ENTER ADDRESS | | | | LONG BEACH | CA | 90813 | |
| 5589545 | DARYL RUCKER | 3824 FINNEY AVE | | | | ST LOUIS | MO | 63113 | |
| 5413559 | DARYL WISCH | DARYL WISCH 29 MAIN ST | | | | LUDLOW | VT | | |
| 5589546 | DARYLE MCCOLLEY | 3650 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 5589547 | DARYLL HAMILTON | 223 BLACKJACK DR | | | | SARALAND | AL | 36571 | |
| 5430622 | DAS ANJALI | 107 WELNEY CIRCLE | | | | WARNER ROBINS | GA | | |
| 5589548 | DAS ANUPA | 6075 DE ZALAVA RD | | | | SAN ANTONIO | TX | 78249 | |
| 5589549 | DAS LLC | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5589550 | DAS MOHIT | 167 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5430624 | DAS SANDIP | 61 BUTTONWOOD DR | | | | E BRUNSWICK | NJ | | |
| 5589551 | DASAN MICHELE | PLEASE FILL IN | | | | FILL IN | IL | 60469 | |
| 5589552 | DASANAYAKE MICHELLE | 146 ANNETTE COURT APT 22 | | | | NEWPORT NEWS | VA | 23601 | |
| 5430626 | DASARATHAN DEVARAJ | 670 PRINCETON BLVD APT 1 | | | | LOWELL | MA | | |
| 5804204 | D'Ascendis, Toni | Redacted | | | | | | | |
| 5589553 | DASCHBACH TRACEY | 1629 JOHNSON AVE 2 | | | | SN LUIS OBISP | CA | 93401 | |
| 5589554 | DASCOLI MARYLOU | 3305SW 1 AVE | | | | MIAMI | FL | 33145 | |
| 5589555 | DASE JASON | 75 ANTONIO DR | | | | GEORGETOWN | SC | 29440 | |
| 5430630 | DASELVA ADEVANICA | 1381 SUNSET DR APT 2 | | | | NORFOLK | VA | | |
| 5430632 | DASGUPTA SHRUTI | 306 N MAIN ST APT 11 | | | | OXFORD | OH | | |
| 5589556 | DASH ANTHONY | 719 ALBERTA DR | | | | MCDONOUGH | GA | 30252 | |
| 5589557 | DASH CAROL | 3817 EUNICE AVE | | | | WILMINGTON | DE | 19808 | |
| 5589558 | DASH GENISE | 488 BLACKVILLE RD | | | | GASTON | SC | 29053 | |
| 5589559 | DASH GERALANN | 8 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |
| 5589560 | DASH JANEE | 235 KATHERINE STREET | | | | ORANGEBURG | SC | 29115 | |
| 5589561 | DASH KIM | 1221 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5589562 | DASH LATOYA | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 5430634 | DASH SANGAM | 151 MILL ST | | | | BURLINGTON | MA | | |
| 5589563 | DASH SHANTELLE | 127 LEEWARD LOOP | | | | CASTLE HAYNE | NC | 28429 | |
| 4788921 | Dash, Jewel | Redacted | | | | | | | |
| 5589564 | DASHA HANKERSON | | 10000 | | | JERSEY CITY | NJ | 07306 | |
| 5589565 | DASHA ROBINSON | 7545 JENWOOD | | | | STLOUIS | MO | 63136 | |
| 5589566 | DASHA WASHINGTON | 2453 EASTBOURNE DR | | | | WOODBRIDGE | VA | 22407 | |
| 5589567 | DASHAE DASHAEMCCRAY | 26559 BERG RD | | | | SOUTHFIELD | MI | 48033 | |
| 5589568 | DASHAE R LACEY | 1010 HARDIN BLVD | | | | INDIANAPOLIS | IN | 46241 | |
| 5589569 | DASHAILA PAGE | 2027 VANDERBILT CT | | | | MOUNT MORRIS | MI | 48458 | |
| 5589570 | DASHAN HUHES | 8 FOREST CIR 12D | | | | NEWNAN | GA | 30265 | |
| 5589571 | DASHANDA ROBERTS | 1917 E AIRE LIBRE AVE | | | | PHOENIX | AZ | 85022 | |
| 5589572 | DASHANEA BROWN | 5356 MEREDITH | | | | LANCASTER | CA | 93552 | |
| 5589573 | DASHANISE WARREN | 408 HARRISON ST | | | | DANVILLE | VA | 24540 | |
| 5589574 | DASHAWN MACK | 2610 EASTFIFTH | | | | KNOXVILLE | TN | 37918 | |
| 5589575 | DASHAWN MAXWELL | 261 SE 148TH AVE | | | | PORTLAND | OR | 97236 | |
| 5589576 | DASHAWN SMITH | 6603 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5589577 | DASHAWN STEPHOND | 803 HIGH ST | | | | CAMBRIDGE | MD | 21613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589578 | DASHAWNVICTO FARRISROBINSON | 10104 PARKVIEW AVE | | | | GARFIELD | OH | 44125 | |
| 5589579 | DASHEA FRANKLIN | 622 LINCOLN ST | | | | VENICE | IL | 62090 | |
| 5589580 | DASHEILDS EMMA R | 7593 LOWER HILL RD | | | | WESTOVER | MD | 21871 | |
| 5589581 | DASHEKA DAVIS | 9212 WATERTOWER | | | | CONVENT | LA | 70723 | |
| 5589582 | DASHEN WHITAKER | 120M HUSDON AV APT 4B1 | | | | POUGHKKEPSIE | NY | 12601 | |
| 5589583 | DASHER BARBARA J | 159 HICKORY DP ST | | | | EASTPOINT | FL | 32328 | |
| 5589584 | DASHER BETTY | 582 BRAIR CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5589585 | DASHER BILL | 12650 SE 60TH CRT | | | | BELLEVIEW | FL | 34420 | |
| 5589586 | DASHER CHERYL | 1400 BATES DR | | | | HAINES CITY | FL | 33844 | |
| 5589587 | DASHER KIMBERLY | 411 MUNGIN CREEK ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 5589588 | DASHEVSKI CHRIS | 272 OLD GIBBS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5589589 | DASHIDIA AMMIE | 315 CENTER STREET | | | | NEW HAVEN | CT | 06516 | |
| 5589590 | DASHONNE BENJAMIN | PO BOX 3210 | | | | VICTORVILLE | CA | 92393-3210 | |
| 5405012 | DASHTPEYMA MASOOD | Redacted | | | | | | | |
| 5589591 | DASHUAN MAILEY | 8 E 113TH ST | | | | CHICAGO | IL | 60628 | |
| 5589592 | DASIA EVANS | 44684 BAYVIEW AVE APT 21204 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5589593 | DASIA FINNEY | 115 ERB ST | | | | BUFFALO | NY | 14215 | |
| 5589594 | DASIA SPRIGGS | 2302 NE GARDEN LANE | | | | LAWTON | OK | 73507 | |
| 5589595 | DASILVA ANTHONY | 3505 ALBA PL NONE | | | | FAIRFAX | VA | 22031 | |
| 5589596 | DASILVA DAIANE | 20 CONCORD AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 5413561 | DASILVA DENESHA | 1200 MALLARD ROAD | | | | CAMP HILL | PA | | |
| 5589597 | DASILVA DIANA | 1459 PAWNEE ST | | | | ORANGE PARK | FL | 32065 | |
| 5589598 | DASILVA EDER | 124 FLORENCE ST | | | | BROCKTON | MA | 02301 | |
| 5430636 | DASILVA GLAZIELE | 454 RIVER ST | | | | NORWELL | MA | | |
| 5430640 | DASILVA JUSTIN | 1123 MARLEE CIRCLE | | | | COPPERAS COVE | TX | | |
| 5430638 | DASILVA, JENNIFER | Redacted | | | | | | | |
| 5589599 | DASIY GASPAR | 3601 N SUNRISE | | | | PALM SPRINGS | CA | 92262 | |
| 5589600 | DASLIVA LWONARDO | 9390 NW 26TH ST | | | | SUNRISE | FL | 33322 | |
| 5589601 | DASONYA SELLMAN | 5244 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5589602 | DASS JENNY | 10220 KRISTEN PARK DR | | | | ORLANDO | FL | 32832 | |
| 5589603 | DASS SUJAN | 2365 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5589604 | DASSANCE SARAH | PO BOX 966 | | | | SPRINGVILLE | GA | 93265 | |
| 5589605 | DASSIE MURREY L | 1023 SUMNER RD N | | | | SUMNER | GA | 31789 | |
| 5589606 | DASTA RAUL | F24 -URB SOL Y MAR CASA F24 | | | | ISABELA | PR | 00662 | |
| 5589607 | DASTRIP BRAD | 20 E 1000 S | | | | RICHFIELD | UT | 84701 | |
| 5430644 | DASWANI NATASHA | 16155 JEWEL AVE APT 3K QUEENS081 | | | | FLUSHING | NY | | |
| 5589608 | DAT DO | 7912 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | |
| 4863427 | DATA PARTNERS INC | 2222 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4777939 | Data Partners, Inc. | Attn: Constance Mack | 2222 Franklin Road | | | Bloomfield Hills | MI | 48302 | |
| 5842684 | Data Partners, Inc. | 2222 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 5413563 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | | |
| 4805161 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 4901483 | Data Print Technologies, Inc. | 42 N Pine Circle | | | | Belleair | FL | 33756 | |
| 4128092 | Data Print Technologies, Inc. | 42 Pine Circle | | | | Belleair | FL | 33756 | |
| 4135970 | Data2 Corporation | 9 Commerce | | | | O'Fallon | MO | 63366 | |
| 4135819 | Data2 Corporation | Attn: Jessica Gorski | 9 Commerce | | | O'Fallon | MO | 63366 | |
| 4883117 | DATA2 INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5589609 | DATAFLOW SERVICES | DEPT 0544 P O BOX 120544 | | | | DALLAS | TX | 75312 | |
| 4885489 | DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4139322 | Datamentors LLC | V12 Data | 90 Matawan Road, Suite 301 | | | Matawan | NJ | 07747 | |
| 4867196 | DATASOFT INC | 41875 W 11 MILE RD STE 204A | | | | NOVI | MI | 48375 | |
| 4885353 | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 4134562 | DataSpan Holdings, Inc | 13755 Hutton Drive, Suite 300 | | | | Farmers Branch | TX | 75234-9023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589611 | DATCHER ASHLEY S | 13606 COLGATE WAY APT 535 | | | | SILVER SPRING | MD | 20904 | |
| 5589612 | DATES CORA | 5702 DAN DRIVE | | | | KILLEEN | TX | 76543 | |
| 5589613 | DATES SALLEY | 17719 S COMMERCIAL AVE | | | | LANSING | IL | 60438 | |
| 5589614 | DATHONY PAULADEZ | 2710 WEBB AVE | | | | BRONX | NY | 10468 | |
| 5589615 | DATIL KATIRIA | PO BOX 83 | | | | AIBONITO | PR | 00705 | |
| 5589616 | DATIL LYDIA | 761 W KING ST APT 1 | | | | INDIAN TRAIL | NC | 28079 | |
| 5589617 | DATINGALING PAUL | 3829 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85053 | |
| 5589618 | DATIS ALBERTA | 6315 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |
| 5589619 | DATISBOURJOLLY ALBERTA | 6120 SW 26TH STREET | | | | FORT LAUDERDALE | FL | 33168 | |
| 5589620 | DATIZ GLENDALY | RR4 BZN 16658 | | | | ANASCO | PR | 00610 | |
| 5589621 | DATO BILLY | 129 CHERRY KNOLL APT A1 | | | | RUTHERFORDTON | NC | 28139 | |
| 5589622 | DATO DWAYNE | 730 OLD HS HWY 221 | | | | RUTHERFORD | NC | 28139 | |
| 5589623 | DATRACE FOY | 2794 TENNIS CLUB DR APT 206 | | | | W PALM BCH | FL | 33417 | |
| 5589624 | DATRAY SONIA | 21257 OAK LEAF BLVD | | | | PORTER | TX | 77365 | |
| 5589625 | DATREAL HAMLIN | 2902 CLIFTON AVENUE | | | | BALTIMORE | MD | 21216 | |
| 5589626 | DATRI AMANDA | 12844 ECHO DELL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5589627 | DATRICE STALLING | 805 MONTEVIDEO DR APT 8 | | | | LANSING | MI | 48917-4823 | |
| 5589628 | DATRICE WYRE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5589629 | DATSY WIRRICK | NA | | | | SAGINAW | MI | 48603 | |
| 5430649 | DATTE DAWN | 11058 N CLOUD VIEW PLACE | | | | ORO VALLEY | AZ | | |
| 5589630 | DAUBENECK CHASE | 1029 TAHITI LN | | | | ALAMEDA | CA | 94502 | |
| 5430651 | DAUBER JESSE | 318 E MAIN ST APT 3 | | | | BATAVIA | NY | | |
| 5430653 | DAUBER NANCY | CMR 454 BOX 2846 | | | | APO | AE | | |
| 5413565 | DAUBERT LAW FIRM LLC | DAUBERT LAW FIRM LLC POBOX 1519 | | | | WAUSAU | WI | | |
| 5430655 | DAUBERT SEAN | 1578 N 208TH AVE | | | | ELKHORN | NE | | |
| 5430657 | DAUCHY MARYELNA | 12727 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | | |
| 5430659 | DAUDA STEVEN | 8214 HIGHLAND DR SW | | | | COVINGTON | GA | | |
| 5589631 | DAUE DON | 146607 WILD COUGAR LANE | | | | GILCHRIST | OR | 97737 | |
| 5430661 | DAUENBAUGH LEILA | 1714 9TH ST NW | | | | CEDAR RAPIDS | IA | | |
| 5430663 | DAUENHAUER SHARON | 1329 HUDSON STREET | | | | PORT TOWNSEND | WA | | |
| 5421452 | DAUENHAUER, JOAN | Redacted | | | | | | | |
| 5430665 | DAUGETTE CLIFFORD | 137 EPPS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5589632 | DAUGHDRILL JAMES | 35 NEWTON FIELD RD | | | | WIGGINS | MS | 39577 | |
| 5589633 | DAUGHER SHUNTA | 7510 MONROVIA ST | | | | HBG | PA | 17104 | |
| 5589634 | DAUGHERTY ANDREA | 466 N DOUGLES | | | | POWELL | WY | 82435 | |
| 5430669 | DAUGHERTY CINDY | 501 PIEDRAS PASS SAN MARCOS TX | | | | SAN MARCOS | TX | | |
| 5430671 | DAUGHERTY DONNA | 11 HARRISON ROAD WEST N | | | | WEST CHESTER | PA | | |
| 5589635 | DAUGHERTY HOMER | 7605 N WILLIAMSON RD | | | | MUNCIE | IN | 47303 | |
| 5589636 | DAUGHERTY JAIMERSON | 1307 FOREST DRIVE | | | | GULFPORT | MS | 39507 | |
| 5430673 | DAUGHERTY JANELLE | 121 EAST 200TH STREET | | | | EUCLID | OH | | |
| 5589639 | DAUGHERTY KELLEY M | 8198 LEIGHTON FOREST RD | | | | WARRENTON | VA | 20186 | |
| 5589640 | DAUGHERTY KIMBERLY | 3430 N PEORIA | | | | SPRINGFIELD | IL | 62702 | |
| 5430675 | DAUGHERTY LAKIA | 5620 COLLINS RD APT 818 | | | | JACKSONVILLE | FL | | |
| 5430677 | DAUGHERTY LEAH | 125 BLYMYER AVE | | | | MANSFIELD | OH | | |
| 5430679 | DAUGHERTY LEAH J | 6041 PHILLIPS RICE RD | | | | CORTLAND | OH | | |
| 5589641 | DAUGHERTY LINDA | 439 W TRINITY AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5589643 | DAUGHERTY PATRICK | 13915 FLOMAR DRIVE | | | | WHITTIER | CA | 90605 | |
| 5589644 | DAUGHERTY TANA | 1805 CR 672 | | | | BAY | AR | 72411 | |
| 5405014 | DAUGHERTY, DONNA L | Redacted | | | | | | | |
| 5589646 | DAUGHETRY TRAVIS | 500 HARDING AVE | | | | BARBERTON | OH | 44203 | |
| 5589647 | DAUGHN M LITTLES MURPHY | 8568 SAVANNA OAKS LN | | | | SAINT PAUL | MN | 55125 | |
| 5589648 | DAUGHN MILLINGTON | 1698 ROUTE 9 | | | | SOUTH GLENS FALL | NY | 12804 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589649 | DAUGHTON BRENDA | 142 E MLK JR DR | | | | WASHINGTON | NC | 27889 | |
| 5430685 | DAUGHTREY RICHARD | 6117 48TH AVENUE DR E | | | | BRADENTON | FL | | |
| 5589651 | DAUGHTRY CHARMAINE | 2705 BENNETT DR | | | | FT PIERCE | FL | 34946 | |
| 5589652 | DAUGHTRY MICHELLE | 661 SW BUCK COURT | | | | FORT WHITE | FL | 32038 | |
| 5589653 | DAUGHTRY STACY | 810 R WILSON PT RD | | | | BALTIMORE | MD | 21220 | |
| 5589654 | DAUGHTRY SYLVIA | 4080 BOSTON COMMONS ST | | | | ORLANDO | FL | 32808 | |
| 5589655 | DAUGHTRY WENDY M | 2229 NW HOOVER AVE APT D | | | | LAWTON | OK | 73505 | |
| 5589656 | DAUGOMAH IDA | P O BOX 1014 | | | | CARNEGIE | OK | 73038 | |
| 5430689 | DAUKAUS FELICITA | 6914 SHELBOURNE ST | | | | PHILADELPHIA | PA | | |
| 5430691 | DAUM DARLENE | 7382 GAUSS RD | | | | BLOOMFIELD | NY | | |
| 5430693 | DAUM MARK | 703 REDWOOD CT | | | | GENOA | IL | | |
| 5589657 | DAUPHIN DEU E | 111 GERGEOTOWN DRIVE | | | | WEST NEWTON | MA | 02165 | |
| 5589659 | DAUREN A NEWSOME | 314 CHESTER ST | | | | ATGLEN | PA | 19310 | |
| 5589660 | DAURICE L BIA | 111 CR 3961 | | | | FARMINGTON | NM | 87401 | |
| 5589661 | DAURICE YOLANDA | 4355 NORMANDY TRACE | | | | NORMANDY | MO | 63121 | |
| 5589663 | DAUSHERTY TRAVIS | 405 MAGNOLIA DR | | | | BARBERTON | OH | 44203-4188 | |
| 5430696 | DAUTA YENISLEIDY | 4130 VICLIFF RD | | | | WEST PALM BEACH | FL | | |
| 5430698 | DAUTLRY GILBERT | PO BOX 564 | | | | TWIN CITY | GA | | |
| 5589664 | DAUZAT MIKE | 506 SPRING BRANCH RD | | | | SPRINGHILL | LA | 71075 | |
| 5589666 | DAVAGE GINA | 412 KOHLER MILL ROAD | | | | NEW OXFORD | PA | 17350 | |
| 5589667 | DAVAILUS JESSICA | 506 KEYSTONE AVE | | | | PECKVILLE | PA | 18452 | |
| 5430700 | DAVALL VICKY | P O BOX 161 | | | | NASELLE | WA | | |
| 5430704 | DAVALOS JAIME | 1390 QUARRY ST | | | | EAGLE PASS | TX | | |
| 5589668 | DAVALOS URIEL | 371 HENDEE ST | | | | ELGIN | IL | 60123 | |
| 5589669 | DAVALOZ FABIOLA | 29045 ELGIN DRIVE | | | | ELGIN | SC | 29045 | |
| 5589670 | DAVALYNN THOMAS | 387 PLAZA BLVD APT 177 | | | | MORRISVILLE | PA | 19067 | |
| 5589671 | DAVARS LYNN | 60 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5589672 | DAVAUL DEVERA | 5912 MADISON AVENUE | | | | NEWPORT NEWS | VA | 23605 | |
| 5430706 | DAVAULT JOSHUA | 1054 W LOMBARD ST | | | | SPRINGFIELD | MO | | |
| 5589673 | DAVDEN JAMEIA | 1935 STATE ST | | | | KENOSHA | WI | 53140 | |
| 5589674 | DAVE AAKASH | 7201 YORK AVE S | | | | EDINA | MN | 55435 | |
| 5589675 | DAVE ANDERSON | 602 BRANARD ST | | | | HOUSTON | TX | 77006 | |
| 5589677 | DAVE BARRINGER | 427 RIDGE AVE | | | | VALLEJO | CA | 94591 | |
| 5589678 | DAVE BITTNER | 913 SHERBURNE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5589679 | DAVE BIXENMAN | 430 N UNION ST | | | | HOBART | IN | 46342 | |
| 5589680 | DAVE BLOSSER | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |
| 5589681 | DAVE BOESCHE | 155 ESTELLE DR | | | | NAPLES | FL | 34112 | |
| 5589682 | DAVE BOWERS | 645 L LOOP | | | | BAKER CITY | OR | 97814 | |
| 5589683 | DAVE CAREW | 45304 MARQUETTE DRIVE | | | | MACOMB | MI | 48044 | |
| 5589684 | DAVE CAROLINA | PO BOX 1616 | | | | ANDERSON | CA | 96007 | |
| 5589685 | DAVE COLUNGA | 1815 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5589686 | DAVE CROCKER | RR 4 | | | | KILGORE | TX | 75662 | |
| 5589688 | DAVE ENTER | E DAYTON | | | | MAPLE GROVE | MN | 55331 | |
| 5589690 | DAVE GUGLIOTTI | 5 ARMAND DRIVE | | | | WATERBURY | CT | 06708 | |
| 5589691 | DAVE HOLT | 1448 LEWISTON DR | | | | SUNNYVALE | CA | 94087 | |
| 5589692 | DAVE HURTT | XXXX | | | | LOS ANGELES | CA | 90035 | |
| 5589693 | DAVE JELINAS | 1097 E 10TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5589694 | DAVE JOHNSON | 818 W 6TH ST | | | | DULUTH | MN | 55806 | |
| 5589695 | DAVE JOYCE | 6473 RIVERVIEW TERR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5430708 | DAVE KENDRA | PO BOX 295 | | | | BRIDGEPORT | NE | | |
| 5589698 | DAVE KLINGMAN | 12826 TERRACE HOLW NONE | | | | SAN ANTONIO | TX | | |
| 5589700 | DAVE KRESS | 13080 NORTHSTAR AVE | | | | ALLIANCE | OH | 44601 | |
| 5589701 | DAVE LEMS | 2616 E TANYA RD | | | | CAVE CREEK | AZ | 85331 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1503 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589702 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 5589704 | DAVE MEJ | 604 WATER V STREET | | | | DAYTON | OH | 45420 | |
| 5589705 | DAVE MEZ DESIGN | 11706 SUNDANCE TR | | | | MOKENA | IL | 60448 | |
| 5589706 | DAVE NEWTON | 110 W GLENHAVEN DR | | | | PHOENIX | AZ | 85045 | |
| 5589707 | DAVE OR KIM BARKER | 12905 MIRACLE HILL RD B | | | | DSRT HOT SPG | CA | 92240 | |
| 5589708 | DAVE P WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5589709 | DAVE POORVI | 1324 FRESWICK DR | | | | FOLSOM | CA | 95630 | |
| 5589710 | DAVE S HUTCHINSON | 389 MAPLE ST | | | | WARMINSTER | PA | 18974 | |
| 5589711 | DAVE SARRAN | 430 BELLWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | |
| 5589712 | DAVE SHELLOCK | 2412 STERLING POINT DR | | | | PORTSMOUTH | VA | 23703 | |
| 5589713 | DAVE SMELTS | 95 MONTGOMERY AVE | | | | NEWARK | OH | 43055 | |
| 5589714 | DAVE SMITH | 12193 ROBIN RD | | | | MAPLE GROVE | MN | 55369 | |
| 5589715 | DAVE THOMPSON | 801 COUNTY LINE RD | | | | MADISON | NE | 68748 | |
| 5589716 | DAVE WYNIA | 20415 146TH AVE SE | | | | YELM | WA | 98597 | |
| 5589717 | DAVE YAKES | 185 HOLIG LN | | | | DELAVAN | WI | 53115 | |
| 4904909 | Dave, Hemant | Redacted | | | | | | | |
| 5589718 | DAVEEN LORENZO | 44-2877 KALOPA RD | | | | HONOKAA | HI | 96727 | |
| 5589719 | DAVELIZABETH MORSEWILLIAMS | 150 CASCADE RD | | | | DANVY | VT | 05739 | |
| 5589720 | DAVELLA D FLOYD | 1388 KANSAS ST APT1 | | | | MEMPHIS | TN | 38106 | |
| 5589721 | DAVEN WISE | 10578 MADISON ST | | | | THORNTON | CO | 80233 | |
| 5589722 | DAVENA ANYOUQPO | PO BOX 106 | | | | LAIE | HI | 96762 | |
| 5589723 | DAVENA DAVIS | 2451 NORTH RAINBOW BLVD | | | | LAS VEGAS | NV | 89031 | |
| 5589724 | DAVENPORT ADRIENNE | 14 GRAY DR | | | | WILLIAMSTON | SC | 29697 | |
| 5589725 | DAVENPORT ALISHA | PO BOX 74 | | | | FRENCHVILLE | ME | 04745 | |
| 5589726 | DAVENPORT ANDREA | 1472 HARVARD AVE | | | | COLUM | OH | 43203 | |
| 5430712 | DAVENPORT ANDREW | 12090 NC HIGHWAY 33 W | | | | WHITAKERS | NC | | |
| 5589727 | DAVENPORT BRENDA | 142 HEATHER LN | | | | BLAIRSVILLE | GA | 30512 | |
| 5589728 | DAVENPORT CHERYL | 10721 BOYETT CREEK BOAT | | | | RIVERVIEW | FL | 33569 | |
| 5589729 | DAVENPORT CHICKILAH | 24 MOCKINGBIRD LN | | | | PINE BLUFF | AR | 71603 | |
| 5589730 | DAVENPORT CHRISTINA | 567 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5589731 | DAVENPORT CHRISTOPHER | 1415 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 5589732 | DAVENPORT DANTRELL | 2203 SPRINGBROOK | | | | NEW ORLEANS | LA | 70114 | |
| 5589734 | DAVENPORT ERICA | 2412 LOYOLA NORTHWAY | | | | BALTIMORE | MD | 21215 | |
| 5589735 | DAVENPORT FAWN | 606 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5589736 | DAVENPORT FLORENCE | 11820 GOLDEN BVD | | | | BELLUVIEW | NE | 68123 | |
| 5430715 | DAVENPORT JAMES | 2000A CATALPA CT | | | | FORT GORDON | GA | | |
| 5589737 | DAVENPORT JANICE L | 370 MURPHY RD | | | | LAGRANGE | GA | 30240 | |
| 5430717 | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | | |
| 5589738 | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | |
| 5589739 | DAVENPORT KATHERYN | 3625 A ST JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5430719 | DAVENPORT KATHY | 18467 STEEL ST | | | | DETROIT | MI | | |
| 5589740 | DAVENPORT KENOSHA M | 2320 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | |
| 5589741 | DAVENPORT KENYA | 58 SOMMERVILLE HE | | | | PHILA | PA | 19120 | |
| 5589742 | DAVENPORT KIMBERLY | 3360 ASHLEY PHOSPHATE RD | | | | N CHAS | SC | 29418 | |
| 5413571 | DAVENPORT LATISHA | 527 LAUROL PLACE | | | | SOUTH BEND | IN | | |
| 5589743 | DAVENPORT LATONYA | 600 HERITAGE DRIVE | | | | MADISON | TN | 37115 | |
| 5589744 | DAVENPORT LATRICIA | 6325 JANE LANE | | | | COLUMBUS | GA | 31909 | |
| 5589745 | DAVENPORT LYNNEQUIA | 5124 ALABAMA AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5589746 | DAVENPORT MARCIA | 13301 PARNESTOWN RD | | | | GAITHERSBURG | MD | 20878 | |
| 5589747 | DAVENPORT MARGARET | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 5430720 | DAVENPORT MARISSA | 11035 ATLEE ST | | | | NEW PORT RICHEY | FL | | |
| 5589749 | DAVENPORT MARY | 2103JACKSON ST APT 106 | | | | ALEXANDRIAL | LA | 71301 | |
| 5589750 | DAVENPORT MELISSA | 670 WEST MAIN ST | | | | ALGOOD | TN | 38506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1504 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589751 | DAVENPORT MELODY | 46 VILLAGE DR N | | | | NEW ALBANY | IN | 47150-4672 | |
| 5430721 | DAVENPORT MICHAEL | 733 JACKSON RD AUSTIN015 | | | | BELLVILLE | TX | | |
| 5430723 | DAVENPORT PATRICK | 2810 N 22ND ST | | | | PHILADELPHIA | PA | | |
| 5589752 | DAVENPORT QUAONA | 705 ALICIA WALK APT F | | | | AKRON | OH | 44306 | |
| 5589753 | DAVENPORT RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 5589754 | DAVENPORT RANDA | 2616 BRANSTON WAY | | | | APEX | NC | 27539 | |
| 5589755 | DAVENPORT RENEE H | 1516 MAGAZINE | | | | NEW ORLEANS | LA | 70130 | |
| 5589756 | DAVENPORT RHONDA M | 13510 MORVANT RD | | | | BAKER | LA | 70714 | |
| 5589757 | DAVENPORT ROBIN | 411 CHURCH ST | | | | BALTIMORE | MD | 21225 | |
| 5430725 | DAVENPORT RON | 1427 DAWES ST | | | | NOVATO | CA | | |
| 5589758 | DAVENPORT SHARON | 4642 COUNTY ROAD 175 | | | | CLYDE | OH | 43410 | |
| 5589759 | DAVENPORT SHELBIE | 311 IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5589760 | DAVENPORT SHERICE | 6114 GEORGETOWN RD APT E | | | | INDIANAPOLIS | IN | 46254 | |
| 5589761 | DAVENPORT SHERRY | 20270 H 21 | | | | OZONE | AR | 72854 | |
| 5589762 | DAVENPORT SHIAN | 640 WALTON | | | | RAVENNA | OH | 44266 | |
| 5589763 | DAVENPORT SIRENA | 2618 3RD ST N E | | | | CANTON | OH | 44704 | |
| 5589764 | DAVENPORT SUSAN | 5755 SE 44TH | | | | TECUMSEH | KS | 66542 | |
| 5589765 | DAVENPORT TENESSA | 3526 PARKLAWN AVE | | | | BALTIMORE | MD | 21213 | |
| 5589766 | DAVENPORT TERESA L | 1084 S 1000 E 38 | | | | CLEARFIELD | UT | 84015 | |
| 5589768 | DAVENPORT VALERIE | 4313 NE BLUE JAY CIR | | | | LEES SUMMIT | MO | 64064 | |
| 5589769 | DAVENPORT WHITNEY | 12091 SPIKES RD | | | | SAUCIER | MS | 39574 | |
| 5430727 | DAVENPORT WILLIAM | 7540 APT D ROME STREET | | | | FORT STEWART | GA | | |
| 5430729 | DAVENPORT YEN | 1534 EAST WORTHINGTON AVE | | | | CHARLOTTE | NC | | |
| 5434770 | DAVENPORT, SHIRLEY | Redacted | | | | | | | |
| 5589770 | DAVERON BOSTON | 3244 N FULTON AVE | | | | ATLANTA | GA | 30354 | |
| 5430731 | DAVERSA JOANNE | 292 STURGES RIDGE ROAD | | | | WILTON | CT | | |
| 5589771 | DAVES CINDY | 237 WAKEFIELD DR | | | | CHARLOTTE | NC | 28209 | |
| 5430733 | DAVES RICHARD | 1026 SE 172ND RD LATIMER077 | | | | WILBURTON | OK | | |
| 5589772 | DAVES SMALL ENGINE REPAIR | 10215 E STATE ROAD 8 | | | | KNOW | IN | 46534 | |
| 4778032 | Dave's Small Engine Repair | 10215 East State Road 8 | | | | Knox | IN | 46534 | |
| 5589773 | DAVES TASHA | 677 E FRONT ST APT B | | | | PLAINFIELD | NJ | 07060 | |
| 5589774 | DAVESANDRA HOWARD | 3124 ISHPEMING TRL | | | | MARCELLUS | MI | 49067 | |
| 5589775 | DAVETTA HENDERSON | 10000 | | | | INDIANAPOLIS | IN | 46214 | |
| 5589776 | DAVEXIS ACOSTA BRUNO | 58 ASHMEN AVE | | | | PROVIDENCE | RI | 02905 | |
| 5430737 | DAVEY DION | 99510B WILLOW DR | | | | FORT DRUM | NY | | |
| 5430739 | DAVEY ELIZABETH | 4652 NELL AVE NW | | | | CLEVELAND | TN | | |
| 5430741 | DAVEY HEATHER | 8925 HOLT STREET | | | | FORT WORTH | TX | | |
| 5430743 | DAVEY JAMES | 246 ALVINE RD | | | | PITTSGROVE | NJ | | |
| 5589777 | DAVEY JOSIAH | 3505 BELKNAP ST PLOT 32 | | | | SUPERIOR | WI | 54880 | |
| 5430745 | DAVEY MARCIA | 713 NORTH COLLEGE ST | | | | GRANGEVILLE | ID | | |
| 4883645 | DAVEY TREE EXPERT COMPANY | P O BOX 94532 | | | | CLEVELAND | OH | 44101 | |
| 5430747 | DAVI SALVATORE | 101 SHOTWELL AVE | | | | STATEN ISLAND | NY | | |
| 5589779 | DAVIA HOOK | PO BOX 213 | | | | MIDDLEBURGH | NY | 12122 | |
| 5589780 | DAVIA MILLS | 1110 E 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5589781 | DAVIA TARA | 307 CENTRAL AVE | | | | CAMPBELL | MO | 63933 | |
| 5589782 | DAVID | 2971 SOUTH FAIRVIEW ST UNIT B | | | | SANTA ANA | CA | 92704 | |
| 5589783 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES LLC | DBA MANCO FLORIDA ASSOCIATES LLC | 80 MAIN STREET SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 5589784 | DAVID A CRIDER | 3516 E UNIVERSITY DR | | | | DENTON | TX | 76208 | |
| 5589785 | DAVID ABRON | 3917 AIRPORT | | | | TOLEDO | OH | 43615 | |
| 5589786 | DAVID ADAMS | 12540 ALDER ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5589787 | DAVID AGUIRRE | NO | | | | SAN ANGELO | TX | 76903 | |
| 5589788 | DAVID ALANZO | 305 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589789 | DAVID ALBA | 3932 MONTELINDO | | | | LAS CRUCES | NM | 88005 | |
| 5589790 | DAVID ALEXANDRA | CALLE 519 BLQE 186 14 | | | | CAROLINA | PR | 00985 | |
| 5589791 | DAVID ALEXIS | 1111 | | | | GAINESVILLE | FL | 32607 | |
| 5589792 | DAVID ALTA | 507 NORTH RAILROAD RD | | | | DELCAMBRE | LA | 70528 | |
| 5589793 | DAVID ALVARADO | 3286 30TH ST 2A | | | | ASTORIA | NY | | |
| 5589794 | DAVID AMBRIZ | 416 POSO ST | | | | MARICOPA | CA | 93252 | |
| 5589795 | DAVID AND KARI WEBER | 8411 KINGFISHER DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5589796 | DAVID AND KATHLEEN PARMIGIANI | 2320 W Blue Sky Dr | | | | Phoenix | AZ | 85085-4783 | |
| 5589797 | DAVID AND LINDA HUFFMAN | 2309 WREN DR | | | | ARLINGTON | TX | 76013 | |
| 5589798 | DAVID AND LORAINE KIRKPATRICK | 224 ELM ST | | | | PRAIRIE VIEW | TX | 77484 | |
| 5589799 | DAVID ANGELES | 505 HARRIET AVE 1308 | | | | SHOREVIEW | MN | 55126 | |
| 5589800 | DAVID ANGELICK | 2874A CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5589801 | DAVID ANTHONY | EL MONTE | | | | EL CAJON | CA | 92020 | |
| 5589802 | DAVID ARMANTROUT | 268 POWDERHORN RD | | | | ST MARYS | GA | 31558 | |
| 5413619 | DAVID ASHTON | | | | | | | | |
| 5589803 | DAVID AVILA | 10741 PORTER LN | | | | FREMONT | CA | 94538 | |
| 5589804 | DAVID B AMI | ANTIGNOS 20 | | | | BAKERSFIELD | CA | 93302 | |
| 5413621 | DAVID B PAGE DEPUTY SHERIFF | PO BOX 348 | | | | WILLIAMANTIC | CT | | |
| 5589805 | DAVID BACHARACH | 2251 26TH AVE S | | | | SAINT CLOUD | MN | 56301 | |
| 5589807 | DAVID BAILEY | 711 GOLFCREST RD S | | | | NORMAL | IL | | |
| 5589808 | DAVID BAKER | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5589809 | DAVID BALDWIN | 1825 WEST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 5589810 | DAVID BALL | PO BOX 542 | | | | WYSOX | PA | 18854 | |
| 5589811 | DAVID BARBARA | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5589812 | DAVID BARCUS | 2701 CRESTON RD | | | | CROSSVILLE | TN | 38571 | |
| 5589813 | DAVID BARRERA | 12100 | | | | HUMBLE | TX | 77338 | |
| 5589814 | DAVID BAYHAN | 1806 WINDY CT | | | | WESTMINSTER | MD | 21157 | |
| 5589815 | DAVID BEALS | PO 250 | | | | GRASS VALLEY | CA | 95945 | |
| 5413629 | DAVID BEAN | 407 N QUENTIN ROAD | | | | PALATINE | IL | | |
| 5589816 | DAVID BEAUVAIS | PLEASE ENTER YOUR STREET | | | | LEOMINSTER | MA | 01453 | |
| 5589817 | DAVID BEESLEY | 1095 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590 | |
| 5589818 | DAVID BELLUCK | 2720 VAIL DR | | | | COLUMBIA | MO | 65203 | |
| 5589819 | DAVID BENITEZ | 11-3298 ALA OKI ST | | | | VOLCANO | HI | 96785 | |
| 5589820 | DAVID BENSON | 1561 HILLSIDE TERR | | | | AKRON | OH | 44305 | |
| 5589821 | DAVID BENTLEY | 1304 E 6TH STREET | | | | SEDALIA | MO | 65301 | |
| 5589822 | DAVID BERGIEL | 22855 12 MILE RD APT 3 | | | | SCS | MI | 48081 | |
| 5589823 | DAVID BERNAL | 906 E 3RD | | | | PUEBLO | CO | 81001 | |
| 5589824 | DAVID BERRYANN | 13 KNOX DR | | | | NEW WINDSOR | NY | 12553 | |
| 5589825 | DAVID BESANCENEY | 20 RICHARDS RD | | | | GREENWICH | NY | 12834 | |
| 5589826 | DAVID BIEHN | 6316 RIVER RD APT 4 | | | | CINCINNATI | OH | 45233 | |
| 5589827 | DAVID BIVIANA | 4807OLD SPARTANBURG RD | | | | TAYLORS | SC | 29681 | |
| 5589828 | DAVID BLACK | 3230 MARYLAND CIRCLE | | | | CLEVELAND | TN | 37323 | |
| 5589829 | DAVID BLAKE | 1570 SALTER PATH RD APT-O14 | | | | ATLANTIC BCH | NC | 28512 | |
| 5589830 | DAVID BLANCHARD | 214 NORTH HIGH ST | | | | CADIZ | OH | 43907 | |
| 5589831 | DAVID BLEIGH | 1281 CLIFTON RD | | | | LAKEWOOD | OH | 44107 | |
| 5589832 | DAVID BLOCKER | 55 LAUREL ACRES | | | | WASHINGTON | CT | 06793 | |
| 5430749 | DAVID BOATENG | 87 PARK AVE APT 6 | | | | WORCESTER | MA | | |
| 5589833 | DAVID BOLEN | 5829N600E | | | | LAFAYETTE | IN | 47905 | |
| 5430751 | DAVID BOOK | 59 SIMON DR | | | | SHINNSTON | WV | | |
| 5589834 | DAVID BOSAK | 2645 BRIGANTINE DR | | | | LANSING | MI | 48911 | |
| 5589835 | DAVID BOSWORTH | 28451 SPRUCE | | | | FLAT ROCK | MI | 48134 | |
| 5589836 | DAVID BOUVIER | 8 PINE DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 5589837 | DAVID BOWSER | 3969 PENDERLEA HWY | | | | WILLARD | NC | 28478 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589838 | DAVID BOWSER JR | ARLENE NELSON | | | | COLUMBUS | GA | 31906 | |
| 5589839 | DAVID BRAUGHMAN | 317 GRAHAM ST | | | | TOLEDO | OH | 43605 | |
| 5589840 | DAVID BROACH | 7207 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| 5589841 | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | |
| 5850401 | David Brown Roofing Inc. | 5242 E 2400N | | | | Eden | UT | 84310 | |
| 5413637 | DAVID BRUNELL | P O BOX 5206 | | | | DEARBORN | MI | | |
| 5589843 | DAVID BRYANT | 7504 EIDER DR | | | | LOUISVILLE | KY | 40258 | |
| 5589844 | DAVID BUCHE | 5054 68TH ST | | | | CALEDONIA | MI | 49316 | |
| 5589846 | DAVID BUDZYNOWSKI | 32853 HAWTHORNE DR | | | | WARREN | MI | 48092 | |
| 5589847 | DAVID BURNS | 1 POTTER HILL RD | | | | GRAFTON | MA | 01519 | |
| 5589848 | DAVID BUTLER | 6528 BOOTH LANE | | | | ORLANDO | FL | 32810 | |
| 5589849 | DAVID C ASHER | 18031 65TH AVE | | | | TINLEY PARK | IL | 60477 | |
| 5589850 | DAVID C SCHMIDT | 60 BLADE RD | | | | HENDERSONVILLE | NC | 28791 | |
| 5589851 | DAVID CAILLIER | 900 EAST SIX FORKS ROAD | | | | RALEIGH | NC | 27604 | |
| 5589852 | DAVID CALEB | 2891 SPRINGDALE RD | | | | ATLANTA | GA | 30315 | |
| 5589853 | DAVID CAMPBELL | 3120 RALEIGH PIKE | | | | HARRISONBURG | VA | 22801 | |
| 5589854 | DAVID CARDONA | 77 C KINGS COURT APART | | | | SAN JUAN | PR | 00911 | |
| 5589855 | DAVID CARIENS | -1666 BALLS NECK RD | | | | KILMARNOCK | VA | 22482 | |
| 5589856 | DAVID CARILLO | 10400 | | | | EL PASO | TX | 79925 | |
| 5589857 | DAVID CARMEN | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5589858 | DAVID CAROLYN | 667 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 5589859 | DAVID CARRASQUILLO | 3204 W 119TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589860 | DAVID CARREON | 8301WEST CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5430753 | DAVID CARRIER | 224 WOODHOUSE LN | | | | DELAND | FL | | |
| 5589861 | DAVID CARRUTHERS | 1169 JEFFERSON ST SOUTH EAST | | | | STALBANS | WV | 25177 | |
| 5589862 | DAVID CASTRO | 10100 | | | | AURORA | IL | 60506 | |
| 5430755 | DAVID CEDRIC | 3 W CASTLE AVE | | | | SPRING VALLEY | NY | | |
| 5589863 | DAVID CHACON | MEXICO | | | | TUCSON | AZ | 85705 | |
| 5589864 | DAVID CHAN | 37125 ELM ST | | | | FREMONT | CA | 94536 | |
| 5589865 | DAVID CHARDON | 5236 | | | | PONCE | PR | 00728 | |
| 5589866 | DAVID CHASITY L | 39 HUDSON ST | | | | NEWARK | NJ | 07114 | |
| 5589867 | DAVID CHAVEZ | 5101 MAYAN RANCH ROAD | | | | FORT WORTH | TX | 76132 | |
| 5589868 | DAVID CHIU | 150-11 14 AVENUE | | | | WHITESTONE | NY | 11357 | |
| 5430756 | DAVID CIERRA | 1312 S JACKSON AVE APT4 | | | | TULSA | OK | | |
| 5589869 | DAVID CIPKO | 215 DEERWOOD DR | | | | SAN ANTONIO | TX | 78209 | |
| 5589870 | DAVID CLAH | 822 N VINE AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 5589871 | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | WALDORF | MD | 20603 | |
| 5589872 | DAVID CLAYTON | 2620 CROP ST | | | | LOUISVILLE | KY | 40212 | |
| 5589873 | DAVID COBAR | 2209 S 51ST CT | | | | CHICAGO | IL | 60804 | |
| 5589874 | DAVID COLE | 13650 VENTURI LN | | | | HERDON | VA | 20171 | |
| 5589875 | DAVID COLL | 3926 E 38TH ST | | | | DES MOINES | IA | 50317 | |
| 5589876 | DAVID COLLETT | KMART | | | | RALEIGH | NC | 27592 | |
| 5589877 | DAVID COLLIER | 401 HIGHVIEW AVENUE | | | | SPRINGFIELD | OH | | |
| 5589878 | DAVID COMBS | 321 E BORT ST | | | | LONG BEACH | CA | 90805 | |
| 5589879 | DAVID COMPTON | 2942 SUNSET LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5589880 | DAVID CONNRAD | 117 2ND ST SE APT B | | | | BARERTON | OH | 44203 | |
| 5589881 | DAVID CONTRERAS | 129 CENTENNIAL DR | | | | GONZALES | CA | 93926 | |
| 5589882 | DAVID CORRIGAN | 11 ARBUTUS RD | | | | WORCESTER | MA | 01606 | |
| 5589883 | DAVID CORTES | 2216 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5589884 | DAVID COUNTS | 2750 W US HWY 224 | | | | TIFFIN | OH | 44883 | |
| 5589887 | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | |
| 5589888 | DAVID CUEVAS | 214 COWLING ST NONE | | | | MINERAL SPGS | AR | 71851 | |
| 5589889 | DAVID CULPEPPER | 104 17TH AVE | | | | PHENIX CITY | AL | 36867 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1507 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589890 | DAVID CUNNINGHAM | | | | | RIVERSIDE | CA | 92506 | |
| 5413642 | DAVID D COOP TRUSTEE | PO BOX 190120 | | | | LITTLE ROCK | AR | | |
| 5589891 | DAVID D JOHNSON | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5589892 | DAVID DAGUE | 23 DEWEY ST | | | | MOHNTON | PA | 19540 | |
| 5589893 | DAVID DALESSANDRO | P O BOX 365 | | | | LITTLE FALLS | NJ | 07424 | |
| 5589894 | DAVID DANIEL | 15000 RAVENS WAY | | | | ROANOKE | TX | 76262-2003 | |
| 5589895 | DAVID DARRYL THEIS | 1010 MAIN ST | | | | DAVENPORT | WA | 99122 | |
| 5589896 | DAVID DAVENPORT | N | | | | TUCKER | GA | 30084 | |
| 5589897 | DAVID DAVID | 40566 | | | | BRISTOL | VA | 24202 | |
| 5589898 | DAVID DAVIDBEGLAU | 165 CARDINAL LANE | | | | SINGER | LA | 70660 | |
| 5589899 | DAVID DAVIDDELGADO | 5703 PICKFAIR DR | | | | DALLAS | TX | 75235 | |
| 5589900 | DAVID DAWN | 617 CENTURY DR | | | | LARGO | FL | 33771 | |
| 5589901 | DAVID DE LA RIVA | PO BX 325 | | | | STOCKTON | CA | 95201 | |
| 5589902 | DAVID DE-ANDA | 400KRISTA COURT | | | | CHULA VISTA | CA | 91910 | |
| 5589903 | DAVID DEARING | 2155 17TH AVE NONE | | | | VERO BEACH | FL | 32960 | |
| 5589904 | DAVID DEBBIE REAGAN | 20302 BENT ASPEN CT | | | | CYPRESS | TX | 77433 | |
| 5589905 | DAVID DELANEY | 936 SHARPTAIL CABIN LN | | | | GEYSER | MT | 59447 | |
| 5589906 | DAVID DERSCHAN | 108 S MAIN AVE | | | | HUMBOLDT | SD | 57035 | |
| 5589907 | DAVID DESELL | 310 SHUTTLE MEADOW RD | | | | SOUTHINGTON | CT | 06489 | |
| 5589908 | DAVID DEWITT | 2658 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 5589909 | DAVID DHADAD | 26760 MARIS CT | | | | SUN CITY | CA | 92585 | |
| 5589910 | DAVID DIAZ | 329 S CORDOVA ST | | | | ALHAMBRA | CA | 91801 | |
| 5589911 | DAVID DIETZEL | 43 STIRLING LANE | | | | WAYNEW MALL | NJ | 07046 | |
| 5589912 | DAVID DIHARCE | 261 ESTHER CT | | | | HAYWARD | CA | 94544 | |
| 5589913 | DAVID DILLEHAY | 2314 GOODRICH | | | | PEARLAND | TX | 77581 | |
| 5589914 | DAVID DIXON | 1916 42ND AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5589915 | DAVID DOAN | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21237 | |
| 5589916 | DAVID DOLTON | 6211 TARRIS HILL DR | | | | NEW FRANKLIN | OH | 44216 | |
| 5589917 | DAVID DONAWAY | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5589918 | DAVID DOODY | 3549 ESPLANADE | | | | CHICO | CA | 95973 | |
| 5589919 | DAVID DOUMA | 3852 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5589920 | DAVID DOWDY | -7108 SUMMERHILL RIDGE DR | | | | CHARLOTTE | NC | 28226 | |
| 5589921 | DAVID DRISHPON | 10455 CRANCHESTER WAY | | | | ALPHARETTA | GA | 30022 | |
| 5589922 | DAVID DROSS | 219 5TH AVE | | | | HUNTINGOTN | NY | 11743 | |
| 5589923 | DAVID DRUM | 3402 S PAULSON | | | | MUSKEGON | MI | 49444 | |
| 5589924 | DAVID DULLIVAN | 19 S ELDER | | | | EASTON | PA | 18042 | |
| 5589925 | DAVID DUNCAN | 4740 PINE CREEK RD | | | | MANISTEE | MI | 49660 | |
| 5589926 | DAVID DURBIN | 35216 LA 1036 HWY NONE | | | | HOLDEN | LA | | |
| 5589927 | DAVID DURR | 6913 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 5589928 | DAVID E SASH | 5410 11TH AVE | | | | DYSART | IA | | |
| 5589929 | DAVID E VANSLEE | 10685 | | | | SPRING HILL | FL | 34608 | |
| 5589930 | DAVID EASTON | 308 E 5TH ST | | | | W FRANKFORT | IL | 62896 | |
| 5589931 | DAVID EDDY | 20303 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231 | |
| 5589932 | DAVID EDMONDS | 105 ABBOT | | | | VOORHEES | NJ | 08043 | |
| 5589933 | DAVID EDWARDS | 1647 E 72ND ST | | | | CHICAGO | IL | 60609 | |
| 5589934 | DAVID ELLIAN F | HC 02 BOX 4904 | | | | BARRANQUITAS | PR | 00794 | |
| 5589935 | DAVID ELSWORTH | 16435 ROUGH AND READY HWY | | | | ROUGH AND READY | CA | 95975 | |
| 5589936 | DAVID EMERSON | 120 THOMPSON DRIVE | | | | NEW BERLIN | NY | 13411 | |
| 5589937 | DAVID ENAMORADO | 107 CROTON AVE | | | | OSSINING | NY | 10562 | |
| 5589938 | DAVID ENCARNACION | 551 RIO BLANCO | | | | RIO GRANDE | PR | 00745 | |
| 5589939 | DAVID ENRIQUEZ | 8218 S 7TH ST | | | | PHOENIX | AZ | 85042 | |
| 5589940 | DAVID ERIKSEN | 4254 RIVER RD | | | | TOLEDO | OH | 43614 | |
| 5589941 | DAVID ERVIN | 16821 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1508 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589942 | DAVID ESTA | 344 CHARLOTTE ST | | | | LAFAYETTE | LA | 70506 | |
| 5813911 | David F. Szewczyk, P.A. | One Cumberland Place | Suite 314 | | | Bangor | ME | 04401 | |
| 5589943 | DAVID FAILLACI | 591 SARATOGA CIR | | | | ALGONQUIN | IL | 60102 | |
| 5589944 | DAVID FEBRES | CAROLINA BUENAVENTURA | | | | CAROLINA | PR | 00983 | |
| 5589945 | DAVID FERRELL | 10 PATTERSON CT | | | | PEEKSKILL | NY | 10566-6810 | |
| 5589946 | DAVID FLEISCHAKER | 821 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73118 | |
| 5589947 | DAVID FLORES | 183 OAKSPRINGS | | | | SAN ANSELMO | CA | 94960 | |
| 5589948 | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5589950 | DAVID FRANKLIN | 720 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5589951 | DAVID FRANKS | 8766 CHAFFEE RD | | | | ARLINGTON | TN | 38002 | |
| 5589952 | DAVID FREDRICKSON | 2851 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5589953 | DAVID G ABSHIRE | 5511 JOE SAYERS AVE | | | | AUSTIN | TX | 78756 | |
| 5589954 | DAVID GABRIEL | 2718 PEACH TREE ROAD | | | | STATESVILLE | NC | 28625 | |
| 5589955 | DAVID GALLEAR | 640 E JAYBIRD ST | | | | PAHRUMP | NV | 89048 | |
| 5589956 | DAVID GANT | 3550 E 135TH ST | | | | CLEVELAND | OH | 44120 | |
| 5589957 | DAVID GARCIA | 810 MCNEIL RD | | | | SANFORD | NC | 27330 | |
| 5589958 | DAVID GARDNER | 16970 E CARLSON DR 1632 | | | | PARKER | CO | 80134 | |
| 5589959 | DAVID GARRETT | JKADREED | | | | LOS ANGELES | CA | 90008 | |
| 5589960 | DAVID GARZA | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 5589961 | DAVID GAYDOS | 1525 COLRADO AVE | | | | FLINT | MI | 48506 | |
| 5589963 | DAVID GENE GUNN | 7960 SIMMS ST | | | | WESTMINSTER | CO | 80005 | |
| 5430762 | DAVID GERARDO | 157 CALLE LAUREL | | | | JUANA DIAZ | PR | | |
| 5589964 | DAVID GERCZAK | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5589965 | DAVID GETZ | 8211 SW 26TH PL | | | | DAVIE | FL | 33328 | |
| 5589966 | DAVID GIBSON | 16 BAGWELL CIR | | | | GREENVILLE | NC | 29605 | |
| 5430764 | DAVID GLASS | 1350 N EUCLID AVE N | | | | UPLAND | CA | | |
| 5589968 | DAVID GOMBERG | 2 MOSCOW RD | | | | W STOCKBRIDGE | MA | 01266 | |
| 5589969 | DAVID GOMESH | 6928 ANNAPOLIS QUAY CIR | | | | STOCKTON | CA | 95219 | |
| 5589970 | DAVID GONZALES | 2162 JOSEPH W HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 5589971 | DAVID GOODSON | 24103 HIGHPOINT ROAD | | | | BRISTOL | VA | 24201 | |
| 5589972 | DAVID GREEN | DATE AVENUE 5 | | | | SAC | CA | 95842 | |
| 5589973 | DAVID GREENLAND | 8104 SR 162 | | | | PUYALLUP | WA | 98372 | |
| 5589974 | DAVID GREGORICH | | 10000 | | | WARREN | MI | 48088 | |
| 5589975 | DAVID GREGORY | 3103 WEST CT | | | | FLORENCE | SC | 29505 | |
| 5589976 | DAVID GRIFFITHS | 12 MILLINGTON AVE | | | | HEWITT | NJ | 07421 | |
| 5589977 | DAVID GRIZZARD | 1207 DOGWOODHILLS DR | | | | GOODE | VA | 24556 | |
| 5589978 | DAVID GROSS | 101 COVEY LN NONE | | | | MOYOCK | NC | 27958 | |
| 5589979 | DAVID GUERRERO | 4768 VALERO CT | | | | LAREDO | TX | 78046 | |
| 5589980 | DAVID GUINN | 3880 GILBERT AVE SE | | | | ROCKFORD | MN | 55373 | |
| 5589981 | DAVID GUY | MACI GUY | | | | BARNESVILLE | OH | 43713 | |
| 4868049 | DAVID H MARTIN EXCAVATING INC | 4961 CUMBERLAND HIGHWAY | | | | CHAMBERSBURG | PA | 17201 | |
| 5589982 | DAVID HAFFORD | 1 CITY VIEW DRIVE | | | | PRESQUE ISLE | ME | 04769 | |
| 5413654 | DAVID HAHN | 3332 S 97TH 34 | | | | MILWAUKEE | WI | | |
| 5589983 | DAVID HAINLINE | 970 N LIBERTY | | | | OGDEN | UT | 84404 | |
| 5589987 | DAVID HARLOW | 1260 SCENIC LN | | | | BATH SPRINGS | TN | 38311 | |
| 5589988 | DAVID HART | 4952 MISTYWOOD LN | | | | SHINGLE SPRIN | CA | 95682 | |
| 5589989 | DAVID HAUGE | 16830 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 5589990 | DAVID HAUPT | 2140 KUHIO AVE 701 | | | | HONOLULU | HI | 96815 | |
| 5589991 | DAVID HAYES | PO BOX 104 | | | | VARNVILLE | SC | 29944 | |
| 5589992 | DAVID HEATH | 159 HIGH ST | | | | FAIRPORT | NY | 14450 | |
| 5589993 | DAVID HEATHER | 215 S LINCOLN ST | | | | STETSONVILLE | WI | 54480 | |
| 5589994 | DAVID HEATHER B | 22 ELMSFORD RD | | | | NEW CITY | NY | 10956 | |
| 5589995 | DAVID HENRY | 626 SPELL ST | | | | HOUSTON | TX | 77022 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1509 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589996 | DAVID HERD | PLEASEW ADD ADDRESS | | | | LOS ANGELES | CA | 90016 | |
| 5589997 | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | |
| 5589998 | DAVID HERRERA | 58 GREEN HILLS CT | | | | LAS VEGAS | NV | 89012 | |
| 5589999 | DAVID HERSHBERGER | 735 D SHALIMAR | | | | MT VERNON | OH | 43050 | |
| 5590000 | DAVID HETTENBACH | 236445 ASHLAND AVE | | | | CRETE | IL | 60417 | |
| 5590001 | DAVID HICKMOND | 2510 MCARTHUR LANDING CIR | | | | FAYETTEVILLE | NC | 28311 | |
| 5590002 | DAVID HILK | 4521 HIGHWAY 7 | | | | MINNEAPOLIS | MN | | |
| 5590003 | DAVID HOCKER | 12100 VERTEREE RD | | | | UTICA | KY | 42376 | |
| 5590004 | DAVID HOLDEN | PLEASE ENTER | | | | ROANOKE | VA | 24014 | |
| 5590005 | DAVID HOLLAND | 400 ERNEST W | | | | KENNESAW | GA | 30144 | |
| 5590007 | DAVID HONAKER | 739 KANAWHA STATE FORREST | | | | CHARLESTON | WV | 25314 | |
| 5590008 | DAVID HOPPE | 12331 ALEXANDRIA | | | | SAN ANTONIO | TX | 78233 | |
| 5590009 | DAVID HOUTS | 432 VEIT ST APT 1 | | | | WAPAKONETA | OH | 45895 | |
| 5590012 | DAVID HUBER | 4344 39 12 AVE S | | | | FARGO | ND | 58104 | |
| 5590013 | DAVID HUDSON | 5260 TABNER MOORE RD | | | | APPLE GROVE | WV | 25502 | |
| 5590014 | DAVID HUDSPATH | 2375 ISSAQUAH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5590015 | DAVID HUMPHRIES | 1060 KAMEHAMEHA HIGHWAY UNIT 4 | | | | PEARL CITY | HI | 96782 | |
| 5590016 | DAVID HURST | 102 LAKEWAY | | | | VICTORIA | TX | 77905 | |
| 5590017 | DAVID HUTCHISON | 2514 SEXTON RD | | | | NOVI | MI | 48377 | |
| 5590018 | DAVID IRWIN | 6022 SOUTHLAND DR | | | | ERIE | PA | 16509 | |
| 5430766 | DAVID J | PO BOX 7171 | | | | WARNER ROBINS | GA | | |
| 5413659 | DAVID J AXELROD & ASSOCIATES | 1448 OLD SKOKIE RD | | | | HIGHLAND PARK | IL | | |
| 5590019 | DAVID J HILLAIRE | 3452 VELMA RD | | | | BELLINGHAM | WA | 98226 | |
| 5590020 | DAVID J KAIRYS OD | 269 T L | | | | DUBAS | PA | 15801 | |
| 5590021 | DAVID J MILLIRON | 33833 NORTH GALAXY LANE | | | | SIOUX FALLS | SD | 57107 | |
| 5590023 | DAVID J PEREZ | 1380 UNIVERSITY AVE 5G | | | | BRONX | NY | 10452 | |
| 5590024 | DAVID J RHEA | 3716 TAMMY CIR | | | | ROCKFORD | TN | 37853 | |
| 5413661 | DAVID J TURICIANO | DAVID J TURICIANO MAWICKLE & GOISMAN S C 1509 | | | | MILAWAUKEE | WI | | |
| 5590025 | DAVID J VOLPE | 4347 FOXHAVEN AVE NW | | | | CANTON | OH | 44718 | |
| 5590027 | DAVID JACOBSON | 1813 136TH PL SE | | | | BELLEVUE | WA | 98005 | |
| 5590028 | DAVID JARDIN | 15 SHARPE ST | | | | COVENTRY | RI | 02817 | |
| 5590029 | DAVID JAUREGUI | 316 ARIZONA ST | | | | HURLEY | NM | 88043 | |
| 5590030 | DAVID JEMISON | 351 CHINBEE RD | | | | TALLADEGA | AL | 35160 | |
| 5590031 | DAVID JEMMA | 11721 SE 238TH PL | | | | KENT | WA | 98031 | |
| 5590032 | DAVID JENNIF GROSS COLDWELL | 103 DANIEL DR | | | | GEORGETOWN | KY | 40324 | |
| 5590034 | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | |
| 5590035 | DAVID JOHNSTON | 135 ROAD 3141 | | | | AZTEC | NM | 87410 | |
| 5590036 | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5590037 | DAVID JORDAN | 114 SOMERSET DR | | | | GOLDSBORO | NC | 27530 | |
| 5430768 | DAVID JOSEPH | 1721 APPOMATTOX RD | | | | LEXINGTON | KY | | |
| 5590039 | DAVID JUNIOR | 3639 SCONE | | | | LIVONIA | MI | 48154 | |
| 5590040 | DAVID JURY | PO BOX 1412 | | | | ALAMEDA | CA | 94501 | |
| 5590041 | DAVID KALBACH | 413 E 10TH ST | | | | LEADVILLE | CO | 80461 | |
| 5590042 | DAVID KANORA | 14700 BOOKER T WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 4850725 | DAVID KEHLE ARCHITECT | 1916 BONAIR DR SW | | | | SEATTLE | WA | 98116 | |
| 5590043 | DAVID KENLINE | 2678 N STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 5590044 | DAVID KIM | 2904 FRAGANCIA AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5590045 | DAVID KISICH | 620 SOUTH PARK RD | | | | HOLLYWOOD | FL | 33021 | |
| 5590046 | DAVID KOBYLINSKI | 2613 TILBURY AVE | | | | PITTSBURGH | PA | 15217 | |
| 5590047 | DAVID KURTS | 165 OAK STREET APT 8 | | | | ROSWELL | GA | 30075 | |
| 5590048 | DAVID L BUXTON | 722 KINGSMARK DR | | | | HOUSTON | TX | 77094 | |
| 5590051 | DAVID L DION | 13 HIGH ST | | | | NOANK | CT | 06340 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590053 | DAVID L MOORE | 2634 FULLERTON ST | | | | DETROIT | MI | | |
| 5590055 | DAVID L SEXTON | 27630 FISHER LN | | | | DADE CITY | FL | 33525 | |
| 5590056 | DAVID L THOMPSON | 3930 MAINST GOOD HOPE | | | | WASHINGTON CH | OH | 43160 | |
| 5590057 | DAVID LACEY | 2725 WEST 16 TH STREET | | | | ANDERSON | IN | 46011 | |
| 5590058 | DAVID LANGDON | 1114 S MAIN ST | | | | JACKSONVILLE | IL | 62650 | |
| 5413671 | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | | |
| 5590059 | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5590060 | DAVID LATHAM | 3845 DOUGLAS DAM | | | | KODAK | TN | 37764 | |
| 5590062 | DAVID LAUR | PO BOX 2731 | | | | BIG BEAR CITY | CA | 92315 | |
| 5590063 | DAVID LAUTENSCHLAGER | 5608 CHATEAU LN NONE | | | | EDMOND | OK | 73034 | |
| 5590064 | DAVID LAVERNE | 237 WEST GRANT LINE RD 134 | | | | TRACY | CA | 95376 | |
| 5413673 | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | | |
| 5590065 | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | |
| 5590066 | DAVID LEEA | 3408 WEST 95TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5590067 | DAVID LEEA A | 3408 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5590068 | DAVID LEHMER | 9527 SHORT LEAF | | | | SHREVEPORT | LA | 71118 | |
| 5590069 | DAVID LELLISON | 6047 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5590070 | DAVID LEMON | 457 BEAUMONT ST | | | | HAMPTON | VA | 23669 | |
| 5590071 | DAVID LEVY | 7061 ABOREAL DR | | | | DALLAS | TX | 75231 | |
| 5590072 | DAVID LEWIS | 10108 53 AVE W | | | | MUKILTEO | WA | 98275 | |
| 5590073 | DAVID LICHELLE | 1961 PERIDOT CIRCLE | | | | KISSIMMEE | FL | 34743 | |
| 5590074 | DAVID LINDSEY | 419 W PLAZA DR UNIT 2 | | | | WESTMONT | IL | 60559 | |
| 5590075 | DAVID LININGER | 45125 RIVEREDGE DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 5590076 | DAVID LISA | 701 H STREET APT W | | | | CENTRALIA | WA | 98531 | |
| 5430770 | DAVID LIZA | 1151 N COLUMBUS AVE | | | | GLENDALE | CA | | |
| 5590077 | DAVID LLANAS | 101 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 5590078 | DAVID LOCKWOOD | 1008 SQUIRES MANOR LN | | | | PITTSBURGH | PA | 15219 | |
| 5590079 | DAVID LOEFFLERR | NA | | | | MODESTO | CA | 95356 | |
| 5590080 | DAVID LOPEZ | 1816 AHALF HOMES | | | | RACINE | WI | 53405 | |
| 5590081 | DAVID LUCERO | 2202 A COLLINS DR | | | | LAS VEGAS | NM | 87701 | |
| 5590082 | DAVID LUGO RIVERA | CALLE 11 PARCELA 296 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5430772 | DAVID LUIS | 660 W WINTON AVE ALAMEDA001 | | | | HAYWARD | CA | | |
| 5590084 | DAVID M ANDERSON | 2411 PLEASANT RDG | | | | HOWELL | MI | 48843 | |
| 5413683 | DAVID M HOWE | P O BOX 120 | | | | MEMPHIS | TN | | |
| 5413685 | DAVID M MCGRATH | CO ZIONS BANK 1SOUTHMAIN11THFL POBOX30709 | | | | SALT LAKE CITY | UT | | |
| 5590086 | DAVID MACDOUGALL | 21612 APPLEGATE CT | | | | SANTA CLARIT | CA | 91390 | |
| 5590087 | DAVID MACEDONIA | 2901 MISTY MEDOW COURT | | | | CROFTON | MD | 21114 | |
| 5430774 | DAVID MAGAZINE | 5435 KINGS MONT CT | | | | LAKELAND | FL | | |
| 5590088 | DAVID MAISONAVE | RES LA SEYBA CALLE 2 F1 | | | | CEIBA | PR | 00735 | |
| 5590089 | DAVID MANGERI | 9 ROGERS LANE | | | | SOMERS | NY | 10589 | |
| 5590090 | DAVID MANRIQUE | 9311 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5590091 | DAVID MARACLE | 5162 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5590092 | DAVID MARIA | 4008 WEST 23 | | | | CLEV | OH | 44109 | |
| 5590093 | DAVID MARKS | 1820 THICKET LN | | | | TRACY | CA | 95376 | |
| 5590094 | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | |
| 5590095 | DAVID MARTINEZ ROJAS | 226 W RESERVOIR RD | | | | WOODSTOCK | VA | 22664 | |
| 5590096 | DAVID MARY ANN LOPEZ | 20617 ALVA AVEAPT-2 | | | | RIVERDALE | CA | 93656 | |
| 5590097 | DAVID MASIEL | 2115 S DANA ST APT B | | | | ANAHEIM | CA | 92802 | |
| 5590098 | DAVID MASTAS | 3520 E 96TH WAY | | | | THORNTON | CO | | |
| 5590099 | DAVID MATHEWS | 8356 N FIRETHRON AVE | | | | TUCSON AZ | AZ | 85741 | |
| 5591101 | DAVID MCCAERA | 159 SOUTHVILLE RD NONE | | | | SOUTHBOROUGH | MA | 01772 | |
| 5590102 | DAVID MCCASLAND | 33011 PRIVATE RD 29 | | | | ELIZABETH | CO | 80107 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590103 | DAVID MCCROSKEY | 173 MOUNTAIN VIEW LN | | | | HEISKELL | TN | 37754 | |
| 5590104 | DAVID MCELVEEN | 816 ST PHILIP ST | | | | NEW ORLEANS | LA | 70116 | |
| 5590105 | DAVID MCINTYRE | 1921 WEST TRADE STREET | | | | CHARLOTTE | NC | 28216 | |
| 5590106 | DAVID MCKAY | 5 ABBY LANE | | | | RICHMOND | ME | 04357 | |
| 5590108 | DAVID MCKNIGHT | 1553 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 5590109 | DAVID MCMILLAN | PO BOX 58 NONE | | | | CONCHO | AZ | | |
| 5590110 | DAVID MCQUARRIE | 1300 SARATOGA | | | | VENTURA | CA | 93002 | |
| 5590111 | DAVID MCWHORTER | 16103 MAPLE ST | | | | LAURELVILLE | OH | 43135 | |
| 5590112 | DAVID MEDELLIN | 4262 POST OAK RD | | | | BEEVILLE | TX | 78102 | |
| 4873678 | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | |
| 5590113 | DAVID MELL | 2424 SAINT GEORGE ST APT C | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5590114 | DAVID MELTON | 8038 WITHROW CT | | | | FAIR OAKS | CA | 95628 | |
| 5590115 | DAVID MENDIOLA | 1601 HIBISCUS CIR | | | | LAREDO | TX | 78041 | |
| 5590116 | DAVID MERRING | 7148 STATE ROUTE 21 | | | | ALMOND | NY | 14804 | |
| 5590117 | DAVID MEYER | 704 PARKSIDE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5590118 | DAVID MIEDING | 1043 NEVADA ST | | | | RENO | NV | 89503 | |
| 5590119 | DAVID MIKE | 30178 NINA DR | | | | LACOMBE | LA | 70445 | |
| 5590120 | DAVID MILES | 908 CHILDERS AVE | | | | BENBROOK | TX | 76126 | |
| 5590121 | DAVID MILIAN | 371 JOLLY ROAD APT 1 | | | | CALHOUN | GA | 30701 | |
| 5590122 | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | |
| 5590123 | DAVID MILLICH | 5400 12TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5413691 | DAVID MILLS | 608 N NESTOR AVE | | | | COMPTON | CA | | |
| 5430776 | DAVID MITCHEL | 8492 SOUTH ST | | | | PORT BYRON | NY | | |
| 5590124 | DAVID MITCHELL | 13207 N FOREST DR | | | | CAMBBY | IN | 46113 | |
| 5590125 | DAVID MITTENTHAL | 801 SE 11TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5590126 | DAVID MOLINA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | UT | 84123 | |
| 5590127 | DAVID MONSMA | 1802 WILLOW CIR | | | | COLORADO SPG | CO | 80906 | |
| 5590128 | DAVID MONTIS | 816 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5590129 | DAVID MOORE | 3324 CEDER AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5590130 | DAVID MORALES | 2430 JACKSON ST | | | | OXNARD | CA | 93033 | |
| 5413693 | DAVID MORRISON | P O BOX 322 | | | | BILOXI | MS | | |
| 5590132 | DAVID MOSELEY | 41647 RETSINA ST | | | | PALMDALE | CA | 93551 | |
| 5590133 | DAVID MUNOZ | 11711 CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 5590134 | DAVID MURPHY | 287 MOUNT CURVE BLVD NONE | | | | SAINT PAUL | MN | 55105 | |
| 5590135 | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5590136 | DAVID NEWTON | 73WISSEAV | | | | BA | MD | 21222 | |
| 5590137 | DAVID NICHELSON | 21550 BEECHWOOD RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5590138 | DAVID NICHOLS | 4694 WOODBEND LN | | | | SN BERNRDNO | CA | 92407 | |
| 5590139 | DAVID NORMA | CARR 702 KM 3 6 | | | | COAMO | PR | 00769 | |
| 5590140 | DAVID NORRIS | GREENWOOD | | | | GREENWOOD | IN | 46142 | |
| 5590141 | DAVID NOVESKE | 11295 MOUNT HOPE CHURCH R | | | | DOSWELL | VA | 23047 | |
| 5590142 | DAVID OAKES | 19865 MCDONALD CT | | | | SAEGERTOWN | PA | 16433 | |
| 5590144 | DAVID OLIG | 5668 ROOF AVE | | | | PORTAGE | IN | 46368 | |
| 5590145 | DAVID OQUENDO SANCHEZ | CALLE MUNOZ RIVERA 77 | | | | CAGUAS | PR | 00725 | |
| 5590146 | DAVID OROPEZA | 3026 VERDE ST APT 6 | | | | BAKERSFIELD | CA | 93304 | |
| 5590147 | DAVID OROZCO | 385 CLENDENIN PKWY | | | | RIPON | CA | 95366 | |
| 5590148 | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5590149 | DAVID OSORIO | HC 01BOX 6170 | | | | HATILLO | PR | 00659 | |
| 5590150 | DAVID OYA | 1520 LIHOLIHO ST | | | | HONOLULU | HI | 96822 | |
| 5590151 | DAVID PADGETT | 407 1ST AVE | | | | ANDALUSIA | AL | | |
| 5590152 | DAVID PAGAN | 38 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | |
| 5590153 | DAVID PAINE | 16C GARABEDIAN DRIVEROCKINGHAM0- | | | | SALEM | NH | 03079 | |
| 5590154 | DAVID PARKER | 700 E NORTHERN LIGHTS BLV | | | | ANCHORAGE | AK | 99503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1512 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590155 | DAVID PARRA | 2326 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 5590156 | DAVID PATINO | CARR 414 KM 29 INT | | | | RINCON | PR | 00677 | |
| 5590158 | DAVID PAUL CAMACHO | 2732 N CHATHAM CT | | | | GREENVILLE | NC | 27834 | |
| 5590159 | DAVID PENA | 4600 HYDE PARK | | | | NIAGARA FALLS | NY | 14305 | |
| 5590160 | DAVID PENADO | XXX | | | | LOS ANGELES | CA | 90044 | |
| 5590161 | DAVID PERKINS | 6753 SHELLEY DR | | | | MADISON | OH | 44057 | |
| 5590162 | DAVID PERRY | 119 N WALNUT ST APT 4 | | | | HARRISON | OH | 45030 | |
| 5590164 | DAVID PETTYAWAY | PO BOX 326 | | | | HAMPTON | VA | 23669 | |
| 5590165 | DAVID PHAN | 238 SW END BLVD | | | | QUAKERTOWN | PA | 18951 | |
| 5590166 | DAVID PICCOLO | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5590167 | DAVID PICKARD | 964 MIDDLEVILLE ROAD | | | | NEWTON | NJ | | |
| 5590169 | DAVID PISCOPO | 24 GLEN DENIN DR | | | | SALEM | NH | 03079 | |
| 5590170 | DAVID PONSFORD | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5590171 | DAVID POOLE | 209 ROUSE ST | | | | BISCOE | NC | 27209 | |
| 5590172 | DAVID PRATT | 34 COLONIAL DR | | | | MONROE | LA | 71203 | |
| 5590173 | DAVID PRICE | PO BOX 8434 | | | | SAVANNAH | GA | 31412 | |
| 5590174 | DAVID QUESENBURY | 1227 S 101 ST EAST AVE | | | | TULSA | OK | 74128 | |
| 5590176 | DAVID QUINLAN | 50 GLEN ROY ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5413707 | DAVID R STANLEY | 11555 W 83RD TER | | | | LENEXA | KS | | |
| 5590179 | DAVID RALEIGH | PO BOX 675847 | | | | RCHO SANTA FE | CA | 92067 | |
| 5590180 | DAVID RAMIRES | CALLE J RIVERA GAUTIER NU | | | | SAN JUAN | PR | 00921 | |
| 5590181 | DAVID RAMIREZ | 16631 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78257 | |
| 5590182 | DAVID RAYCHARD | 34 WHALEBACK ROAD | | | | LIMINGTON | ME | 04049 | |
| 5590183 | DAVID REBER | 2620 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211 | |
| 5590184 | DAVID REED | PO BOX 1124 | | | | FORESTDALE | MA | 02644 | |
| 5413711 | DAVID REICH | | | | | | | | |
| 5590185 | DAVID RESMA | 6992 M88 | | | | BELLAIR | MI | 49615 | |
| 5590186 | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | |
| 5590187 | DAVID RHONDA | 8449 SW 63RD AVE | | | | OCALA | FL | 34476 | |
| 5590188 | DAVID RICCA | 6381 CALVIN DR | | | | MAGALIA | CA | 95954 | |
| 5590189 | DAVID RICHARDSON | 6075 SHORE BOULEVARD SOUT | | | | GULFPORT | FL | 33707 | |
| 5590190 | DAVID RICKS | 1903 PRADERA PATH | | | | LEANDER | TX | 78641 | |
| 5590191 | DAVID RICO | 6031 RANCHESTER RD | | | | HOUSTON | TX | 77036 | |
| 5590192 | DAVID RIEDEL | 2836 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5590193 | DAVID RINALDI | 103 DIEKER PL | | | | SAINT MARYS | OH | 45885 | |
| 5590194 | DAVID RIOS TOMASSINI | SUITE 700 | | | | AGUADA | PR | 00602 | |
| 5590195 | DAVID ROBERTS | 1541 CLEAR CREEK CT | | | | DIAMOND SPG | CA | | |
| 5590196 | DAVID ROBERTSON | 706 SULLIVAN LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5590197 | DAVID ROBIN | 12749 N 176TH LN | | | | SURPRISE | AZ | 85388 | |
| 5590199 | DAVID ROBLES | 2133 W TURNEY AVE | | | | PHOENIX | AZ | 85015 | |
| 5590200 | DAVID RODRIGEZ | 79 EAST CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5590201 | DAVID RODRIGUEZ | PO BOX 504 | | | | LYFORD | TX | 78569 | |
| 5590202 | DAVID RODRIGUEZ CRUZ | URB SANTA RITA 3 | | | | COTO LAUREL | PR | 00780 | |
| 5590203 | DAVID RODRIGVCZ | 801 E 9TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5590204 | DAVID ROGERS | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | |
| 5590205 | DAVID ROJAS | 182 HUTTON AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5590207 | DAVID ROSE | 113 E 11TH ST | | | | GRAFTON | ND | 58237 | |
| 5590208 | DAVID ROTTENBERG | 410 BARLOWS LANDING RD | | | | POCASSET | MA | 02559 | |
| 5590209 | DAVID RUFFIN | 91-1159 KAI KUKUMA ST | | | | EWA BEACH | HI | 96706 | |
| 5590210 | DAVID RUIZ | 7 WESTCHESTER AVE | | | | WEST BABYLON | NY | 11704 | |
| 5413721 | DAVID RUSKIN CHAPTER13 | 1593 RELIABLE PKWY | | | | CHICAGO | IL | | |
| 5413723 | DAVID RUSKIN TRUSTEE | 1593 RELIABLE PKWY | | | | CHICAGO | IL | | |
| 5590211 | DAVID RUSSA | 6301 ROBINSONROAD | | | | LOCKPORT | NY | 14094 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590212 | DAVID S HEREDIA | 1835 EAST 29ST | | | | LORAIN | OH | 44055 | |
| 5590213 | DAVID SADLER | 6910 LAKESIDE ST SW | | | | OLYMPIA | WA | 98512 | |
| 5413725 | DAVID SAETIA | 415 S CALIFORNIA STREET | | | | SAN GABRIEL | CA | | |
| 5590214 | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | |
| 5590215 | DAVID SANCHEZ | WILD WILLOW | | | | FORT WORTH | TX | 76133 | |
| 5590216 | DAVID SANDY | 426 N BENTZ ST | | | | FREDERICK | MD | 21701 | |
| 5590217 | DAVID SANTOS | 4347 BANKS DR SE | | | | DALTON | GA | 30721 | |
| 5590218 | DAVID SARGENT | 8410 ALLSWORTH AVENUE | | | | FORT MEADE | MD | 98044 | |
| 5590219 | DAVID SCHABERG | NONE | | | | LANSING | MI | 48910 | |
| 5590220 | DAVID SCHATZ | 10727 NW 51ST ST | | | | CORAL SPRINGS | FL | 33076 | |
| 5413731 | DAVID SCHLEE | P O BOX 2780 | | | | FARMINGTON HILLS | MI | | |
| 5590221 | DAVID SCHNALL | 5190 ADRIENNE CT | | | | ERIE | PA | 16506 | |
| 5590222 | DAVID SCHOENHOFEN | 1467 YORKSHIRE LN | | | | SHAKOPEE | MN | 55379 | |
| 5590223 | DAVID SCHWARTZ | 6197 CORNERSTONE CT E | | | | SAN DIEGO | CA | 92121 | |
| 5590224 | DAVID SCOTT | 148 KEVIN RD | | | | BROCKTON | MA | 02302 | |
| 5590225 | DAVID SHAKESPEARE | 14 QUAIL COURT | | | | SWEDEBORO | NJ | 08085 | |
| 5590226 | DAVID SHARON GOINGS ROGERS | 4350 43RD AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5590227 | DAVID SHARP | PO BOX 727 | | | | PEMBROKE | GA | 31321 | |
| 5590228 | DAVID SHEPARD | 201 GRIZZARD AVE | | | | NASHVILLE | TN | 37207 | |
| 5590229 | DAVID SHEPERD | 21 FULLER ST | | | | WILTON | ME | 04294 | |
| 5590231 | DAVID SHEW | 130 DOWNY DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| 5430778 | DAVID SHIM MARKETING | 1601 5TH AVE STE 1230 | | | | SEATTLE | WA | | |
| 5590232 | DAVID SIAFFEY | 505 N65 ST | | | | PHILA | PA | 19151 | |
| 5590233 | DAVID SISKIN | 5 COURT 1 | | | | LOUISVILLE | KY | 40031 | |
| 5590235 | DAVID SLIWA | 805 NW STRAWBERRY MOUNTAI | | | | WHITE SALMON | WA | 98672 | |
| 5590236 | DAVID SMITH | 12329 | | | | COLUMBIA | MD | 21044 | |
| 5590237 | DAVID SNOW | 8130 S MARSHALL CT | | | | LITTLETON | CO | 80128 | |
| 5590238 | DAVID SNYDER | 1707 HILLTOP DRIVE | | | | ALTOONA | PA | 16601 | |
| 5590241 | DAVID SOS | 131 E DELOS | | | | ST PAUL | MN | 55107 | |
| 5590242 | DAVID SOTO | 3555 BIVONA ST | | | | BRONX | NY | 10475 | |
| 5590243 | DAVID SPECTOR | 13550 SW 84TH AVE | | | | MIAMI | FL | 33156 | |
| 5590244 | DAVID SPENCE | 10575 FM 3273 | | | | ATHENS | TX | 75751 | |
| 5590245 | DAVID STACHOWSKI | 12484 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 5590246 | DAVID STELLWAY | 10400 SW RIVERSIDE DR | | | | PORTLAND | OR | 97219 | |
| 5590247 | DAVID STEWART | 1 THORNHILL AVE | | | | WESTOVER | WV | 26501 | |
| 5590248 | DAVID STONE | 66 CARYL AVE | | | | YONKERS | NY | 10705 | |
| 5590249 | DAVID STRACENER | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 5590250 | DAVID STRICKLAND | 156 HARDY LN | | | | PENHOOK | VA | 24137 | |
| 5590251 | DAVID SULLIVAN | 535 MARIE CT | | | | ATHENS | GA | 30607 | |
| 5590252 | DAVID SUMMERS | 2647 SHERBORNE CRES | | | | COLUMBUS | OH | 43224 | |
| 5590253 | DAVID SWAFFAR | 5001 SW 20TH ST APT 3412 | | | | OCALA | FL | 34474 | |
| 5590254 | DAVID TAFOYA | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5590255 | DAVID TALBERT | 2 PARK SIERRA LN | | | | SACRAMENTO | CA | 95864 | |
| 5590256 | DAVID TALBOT | 455560 W 103RD ST | | | | OAKLAWN | IL | 60453 | |
| 5590257 | DAVID TASHA | 1618 TWIN OAK DR | | | | MIDDLEBURG | FL | 32068 | |
| 5590258 | DAVID TAUTIMER | 4250 E FOOTHILLS DR APT 1113 | | | | SIERRA VISTA | AZ | 85635 | |
| 5590259 | DAVID TAVARES | 16285 BAMBOO ST | | | | LA PUENTE | CA | 91744 | |
| 5590260 | DAVID TAYLOR | 5091 FAIRVIEW LN NONE | | | | BROAD RUN | VA | 20137 | |
| 5590261 | DAVID TEAGUE | 2855 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | |
| 5430782 | DAVID TEAMES | 1205 RIO GRANDE DR | | | | BENBROOK | TX | | |
| 5590262 | DAVID TERRY | 111 ROYAL ABERDEENUNKNOWN | | | | SMITHFIELD | VA | 23430 | |
| 5590263 | DAVID TETER | 907 PITTSBURG AVE NW | | | | CANTON | OH | 44720 | |
| 5590264 | DAVID TEVIS | 2404 W INGERSOLL ST | | | | SAN DIEGO | CA | 92111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1514 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590265 | DAVID THOMAS | 5537 COLLEGE RD | | | | KEY WEST | FL | 33040 | |
| 5590266 | DAVID THOMPSON | | | | | | TN | | |
| 5590267 | DAVID THRASHER | 1360 PARK AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5590268 | DAVID TOMEY | 9430 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5590269 | DAVID TORRES | | | | | | TN | | |
| 5430784 | DAVID TRICHA | 4409B JULY DR | | | | KILLEEN | TX | | |
| 5590270 | DAVID TRIM | 219 NORTH MAIN | | | | PETAL | MS | 39465 | |
| 5590271 | DAVID TRUJILLO | 3703 W CHESTNUT AVE | | | | PASCO | WA | 99301 | |
| 5590272 | DAVID TRUMP | 105 5TH ST | | | | HANOVER | PA | | |
| 5590273 | DAVID TUCKER | PO BOX 743 | | | | BRODHEAD | KY | 40409 | |
| 5590274 | DAVID TURNER | 4820 N HUTCHINSON STREET | | | | PHILA | PA | 19141 | |
| 5590275 | DAVID UDEL | 812 FRD KNOP RD | | | | SPRING DALE | WV | 25986 | |
| 5590276 | DAVID UZELAC | 3700 W 76TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5590277 | DAVID VALENCIA | 39 BENEDICT STREET | | | | PAWTUCKET | RI | 02881 | |
| 5590278 | DAVID VELASCO | 1213 E | | | | HANFORD | CA | 93230 | |
| 5590279 | DAVID VIGNOLA | 2668 CROSSVINE CV S | | | | CORDOVA | TN | 38016-8459 | |
| 5590280 | DAVID VILLAGRAN | 709 E 12TH ST N | | | | SILVER CITY | NM | 88061 | |
| 5590281 | DAVID VINCENTE | 105 CHERRY STREET | | | | ROME | GA | 30165 | |
| 5590282 | DAVID VOGEL | 2216 HOLLY PINE CIRCLE | | | | ORLANDO | FL | 32820 | |
| 5590283 | DAVID W CARTER | 19811 BLACK CANYON DR | | | | KATY | TX | | |
| 5590284 | DAVID W HOUTS | 680 CASELLA WAY | | | | PETALUMA | CA | 94954 | |
| 5590285 | DAVID WADSWORTH | PO BOX 61698 | | | | HONOLULU | HI | 96839 | |
| 5590286 | DAVID WAGNER | 205 7TH ST | | | | RANGELY | CO | 81648 | |
| 5590287 | DAVID WALKER | 212 GRAPHITE | | | | GIBSONVILLE | NC | 27249 | |
| 5590288 | DAVID WALTERS | 193 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5590289 | DAVID WANG | 10 BEACON TERRACE | | | | SOMERVILLE | MA | 02143 | |
| 5590290 | DAVID WARD | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | |
| 5590291 | DAVID WARNER | TORTOLA BVI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5590292 | DAVID WATAI | 955 PAAKO ST | | | | KAILUA | HI | 96734 | |
| 5590293 | DAVID WATERS | 6 WILBURN CT | | | | DECATUR | GA | 30030 | |
| 5590294 | DAVID WATSON | 2817 15TH ST N | | | | TEXAS CITY | TX | 77590 | |
| 5590295 | DAVID WEBB | 2730 SW MONEGAW | | | | ROSCOE | MO | 64781 | |
| 5590296 | DAVID WEBER | 306 LINCOLN HWY E | | | | AVILLA | IN | 46710 | |
| 5590297 | DAVID WEINER | 412 AVENUE C | | | | HORSHAM | PA | 19044 | |
| 5590298 | DAVID WELLER | 5088 STONECROFT CT | | | | HILLIARD | OH | 43026 | |
| 5590299 | DAVID WERNER | 8415 WEATHERVANE CIRCLE | | | | INDIANAPOLIS | IN | 46239 | |
| 5590300 | DAVID WESTERN | 7206 LAVONDA CT | | | | FT WASHINTON | MD | 20744 | |
| 5590301 | DAVID WHARTON | 1 KINGS GRANT WAY | | | | WILM | DE | 19802 | |
| 5590302 | DAVID WHIPPLE | 12628 75TH LN N | | | | WEST PALM BCH | FL | 33412 | |
| 5590303 | DAVID WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5590304 | DAVID WHITEMAN | 2389 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | |
| 5590305 | DAVID WIDER | 805 BAILEY STREET | | | | COLUMBIA | SC | 29203 | |
| 5590306 | DAVID WILKS | 10011 MOSBY RD NONE | | | | FAIRFAX | VA | | |
| 5590307 | DAVID WILLAMAS | 7 POEWAY | | | | NEWARK | DE | 19702 | |
| 5590308 | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | |
| 5590309 | DAVID WILLIAMSON | 1283 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 5590310 | DAVID WILSON | 109 RHODES ROAD | | | | PIEDMONT | SC | 29673 | |
| 5590312 | DAVID WISE | 28 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| 5590314 | DAVID WOOD | 908 HAGGARD ST NONE | | | | PLANO | TX | 75074 | |
| 5590315 | DAVID WOODRUFF | 353 FALL RUN RD | | | | WYSOX | PA | 18848 | |
| 5590316 | DAVID WOOG | 1054 W TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 5590317 | DAVID YEARWOOD | 715 ST MARKS AVENUE | | | | BROOKLYN | NY | 11216 | |
| 5590318 | DAVID YEDINAK | 221 HINDY CK RD | | | | PINE CITY | NY | 14871 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590319 | DAVID YOLLES | 6828 BLACK OAK ST | | | | NICE | CA | 95464 | |
| 5590320 | DAVID ZELINSKI | 303 PARKTON DR | | | | RICHLANDS | NC | | |
| 5590322 | DAVID ZIMMERMAN | 225 N MAIN ST | | | | LIBERAL | MO | 64762 | |
| 4793483 | David, Maurice | Redacted | | | | | | | |
| 5590323 | DAVIDA BECKETT | 9039 WILLEY RD | | | | HARRISON | OH | 45030 | |
| 5590324 | DAVIDA CORDERO | 210 ELFORD SPACE11 | | | | ROSWELL | NM | 88230 | |
| 5590325 | DAVIDA MCBROON | 129 LEDGWOOD DR | | | | EAST STROUDSBURG | PA | 18301 | |
| 5590326 | DAVIDA MCCRARY | 2313 E NORBERRY ST | | | | LANCASTER | CA | 93535 | |
| 5590327 | DAVIDA PHILLIPS | 722 BELLOWS WAY APT 203 | | | | NEWPORT NEWS | VA | 23602 | |
| 5590328 | DAVIDA POOLE | 314 HARRINGTON RD | | | | FAIRMONT | NC | 28340 | |
| 5590329 | DAVID-ADRIAN MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | |
| 5590330 | DAVIDAMANDA D BROWN | 9314 SE RAMONA ST UNIT C | | | | PORTLAND | OR | 97266 | |
| 5430786 | DAVIDHEISER GLENN | 9145 37TH ST | | | | PINELLAS PARK | FL | | |
| 5590331 | DAVIDHUDSON ELOISE | 1314 REDFEILD ST | | | | LA CROSSE | WI | 54601 | |
| 5590332 | DAVIDJESSICA SIVILSBARKER | 180 LONG ISLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 5430788 | DAVIDOFF JEFF | 300 STARR RIDGE RD | | | | BREWSTER | NY | | |
| 5590333 | DAVIDOW KIM | 12 2ND ST | | | | LA FRANCE | SC | 29656 | |
| 5430790 | DAVIDS CASEY | 4510 W GUADALUPE C103 | | | | AUSTIN | TX | | |
| 5590334 | DAVID'S CHECK CASHING IN | | | | | | | | |
| 5590335 | DAVIDS DENNIS | 3 JABBAR CORUTS | | | | COLUMBUS | GA | 31907 | |
| 5590336 | DAVIDS SHAQUARDA S | 202 W BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5590337 | DAVIDSMEIR ALEX | 1400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5590338 | DAVIDSON ADELE | 12388 PUNCHBOWL RD | | | | MERCERSBRUG | PA | 17236 | |
| 5590339 | DAVIDSON ALICE M | 7911 BELLWOOD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5590340 | DAVIDSON AMBER | 438 ALL AMERICAN WAY | | | | MARTINSBURG | WV | 25405 | |
| 5590341 | DAVIDSON AMY | 1202 INCHON RD | | | | NORFOLK | VA | 23511 | |
| 5590342 | DAVIDSON ANGELA | LKMK | | | | WEST PALM BCH | FL | 33406 | |
| 5590343 | DAVIDSON ANGELIC M | 310 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64123 | |
| 5590344 | DAVIDSON CAROLYN | 152 BRIDGES DR | | | | LUFKIN | TX | 75901 | |
| 5590345 | DAVIDSON CHRISTOPHER | 135 FLACK ROAD | | | | FOREST CITY | NC | 28043 | |
| 5590346 | DAVIDSON CYNTHIA | 4 REYNOLDS ST SW | | | | MARIETTA | GA | 30064 | |
| 5590347 | DAVIDSON DAVIDA | 1006 S 14TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5590348 | DAVIDSON DAWN | 9000 W WILDERNESS | | | | SHREVEPORT | LA | 71106 | |
| 5430794 | DAVIDSON E J | 141 9TH ST - TERRACE | | | | COCHRAN | GA | | |
| 5430796 | DAVIDSON ELTRICE | 4247 WOODACRES DR | | | | E STROUDSBURG | PA | | |
| 5430798 | DAVIDSON GREGORY | 12005 TEMPO LANE | | | | BOWIE | MD | | |
| 5590350 | DAVIDSON IRIS C | 872 THOROUGHBRED DR | | | | ORANGE PARK | FL | 32065 | |
| 5590351 | DAVIDSON JAMIE | 141 OCEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5590352 | DAVIDSON JENNIFER | 14 HERITAGE DR | | | | BRISTOL | VA | 24201 | |
| 5430804 | DAVIDSON JIMMY | 49093 HIGHWAY DD | | | | HARDIN | MO | | |
| 5430806 | DAVIDSON JOHN | 61 RIVERVIEW GROVE LONDON | | | | SCHENECTADY | NY | | |
| 5590353 | DAVIDSON JONATHAN | 100 | | | | LAGRANGE | GA | 30240 | |
| 5590354 | DAVIDSON KELLY | 8686 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5590355 | DAVIDSON KIARA | 2048 217TH STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5590356 | DAVIDSON LADERICA | 615 MONROE ST | | | | ROCK HILL | SC | 29730 | |
| 5590357 | DAVIDSON LINDSEY | 4427 LA ORILLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 5430808 | DAVIDSON LUCKY | 743 SEACLIFF DR | | | | HOUSTON | TX | | |
| 5590358 | DAVIDSON MARION | 5122 12 AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5430810 | DAVIDSON MARK | 12001 DES MOINES MEMORIAL DR | | | | BURIEN | WA | | |
| 5590359 | DAVIDSON MARTHA | 133 EMERSON AVENUE | | | | BEREA | OH | 44017 | |
| 5430812 | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | | |
| 5590360 | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | 72223 | |
| 5430813 | DAVIDSON MARYANN | 36 ELAINE RD | | | | MILFORD | CT | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430815 | DAVIDSON MATT | 8150 8TH ST OKALOOSA091 | | | | LAUREL HILL | FL | | |
| 5590361 | DAVIDSON MEADOW | 1009 HOWE CT | | | | SPARTA | WI | 54656 | |
| 5590363 | DAVIDSON MIA | 4440 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111-2908 | |
| 5430817 | DAVIDSON MICHAEL | 52248-1 YAMASI CT | | | | FORT HOOD | TX | | |
| 5430819 | DAVIDSON MIKE | 708 KIRK ROAD N | | | | LITTLE ROCK | AR | | |
| 5590364 | DAVIDSON MYRON E | 1054 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5430821 | DAVIDSON NADEE | 2566 ROUNDHILL CIR | | | | PLACERVILLE | CA | | |
| 5590365 | DAVIDSON NATALIE | 33 HUNTINGTON DR | | | | SWANNANOA | NC | 28718 | |
| 5590366 | DAVIDSON RASHIDA | 29 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |
| 5590367 | DAVIDSON REGINALD M | 4915 URSULA ST | | | | DENVER | CO | 80239 | |
| 5590368 | DAVIDSON RENITA | 545 W DIVISION | | | | CHICAGO | IL | 60610 | |
| 5430823 | DAVIDSON ROB | 676 E CORAL KY | | | | VIRGINIA BEACH | VA | | |
| 5590369 | DAVIDSON ROBERT | 141 174TH ST | | | | SPANAWAY | WA | 98387 | |
| 5413766 | DAVIDSON SHAKIRA | 8347 ARBOR STATION WAY | | | | PARKVILLE | MD | | |
| 5590370 | DAVIDSON SHARIE | 1183 CHRISTIAN ST | | | | HARRISBURG | PA | 17104 | |
| 5430825 | DAVIDSON SHARON | 1018 WELLMAN ROAD APT 2106 MONTGOMERY339 | | | | CONROE | TX | | |
| 5590371 | DAVIDSON SHERRY | 3120WEST CHAIN OF ROCKS RD 31 | | | | GRANITE CITY | IL | 62040 | |
| 5590372 | DAVIDSON STEPHEN | 1756 TOWN HOME DR | | | | APEX | NC | 27502-6691 | |
| 5430827 | DAVIDSON STEPHEN | 1426 OLD TRINITY CIR | | | | RALEIGH | NC | | |
| 5590373 | DAVIDSON STEVEN | 802 STONE CREST CT | | | | LOGANVILLE | GA | 30052 | |
| 5590374 | DAVIDSON TAMEKA | 7300SNSECREST SHORTCUT RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5430829 | DAVIDSON TILONNIE | 4920 RALPH PL | | | | SHREVEPORT | LA | | |
| 5590375 | DAVIDSON TIM | 2783 DEER WOOD LN | | | | ATLANTA | GA | 30331 | |
| 5590376 | DAVIDSON TORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07060 | |
| 5590377 | DAVIDSON TRUDY | 19718 E 3RD ST | | | | MERRILLVILLE | IN | 46410 | |
| 5590378 | DAVIDSON VINCENT | 4234 N 19 ST | | | | ST LOUIS | MO | 63107 | |
| 5590379 | DAVIDSON VIRGINIA | 354 BOONE STREET | | | | WEBER CITY | VA | 24290 | |
| 5590380 | DAVIDSON WILLIAM R | 431 SEA HORSE AVE | | | | INDIALANTIC | FL | 32903 | |
| 5590381 | DAVIDTHERESA BOSWORTH | 28451 SPRUCE DR | | | | FLAT ROCK | MI | 48134 | |
| 5590382 | DAVIDWILSON TENEISHEA | 330 APENWALL | | | | ELKHART | IN | 46516 | |
| 5590383 | DAVIE LORI | 2306 ALDER DR | | | | TALLAHASSEE | FL | 32303 | |
| 5430831 | DAVIE SCOTT | 5751 WILLIAMS RD | | | | ASHVILLE | OH | | |
| 5590384 | DAVIES ANN | 113 SELLERSVILLE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5590385 | DAVIES ANN M | 17515 JAMES RD | | | | DADE CITY | FL | 33523 | |
| 5590386 | DAVIES ANTOINE | XXXXXXXXXXXXXXXXXXXX | | | | XXXXXXXXXXXXXXXX | MD | 21215 | |
| 5430835 | DAVIES DANA | 17104 CARRINGTON PARK DRIVE 522 HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5590387 | DAVIES DANYALL | 19383 SW 103 CT | | | | MIAMI | FL | 33190 | |
| 5590388 | DAVIES DIONNE | 4509 VISTA STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5590389 | DAVIES JAMIE | 7890 EAST SPRING ST | | | | LONG BEACH | CA | 90815 | |
| 5430837 | DAVIES JOSHUA | 3218 LANTERN DR | | | | OREGON | OH | | |
| 5590390 | DAVIES LAURA | 31 DUCK WOODS DR | | | | SOUTHERN SHORES | NC | 27949 | |
| 5590391 | DAVIES STEPHINE | 126 A MT CARMEL | | | | HOT SPRINGS | AR | 71913 | |
| 5430841 | DAVIES STEVEN | 66 BRANDY STEET TOLLAND013 | | | | BOLTON | CT | | |
| 5590392 | DAVIES TIFFANY | PO BOX 1720 | | | | PLATTSBURGH | NY | 12901 | |
| 5430845 | DAVILA ALBERTO G | 1271 CALLE 42 SE | | | | SAN JUAN | PR | | |
| 5590393 | DAVILA ALEJANDRA | S 7TH ST | | | | DELAVAN | WI | 53115 | |
| 5590394 | DAVILA AMARILIS | CALLE LAUREL H7 URB CAMPO ALEG | | | | BAYAMON | PR | 00957 | |
| 5590395 | DAVILA AMARYLIS | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5590396 | DAVILA ANA | CALLE MONTE PARCELA 214 | | | | TOA BAJA | PR | 00949 | |
| 5590397 | DAVILA ANA L | JOSE ESCANDON 1801 | | | | LAREDO | TX | 88000 | |
| 5590398 | DAVILA ANGEL | CALLE QINTERO 299 | | | | TOA BAJA | PR | 00949 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590399 | DAVILA ARIZAYDA | HC 3 BOX 7149 | | | | JUNCOS | PR | 00777 | |
| 5430847 | DAVILA AUDON | 1141 NW 119TH CT | | | | OCALA | FL | | |
| 5590400 | DAVILA BERLYDA | 244 DAVIS ST | | | | NB | MA | 02740 | |
| 5590401 | DAVILA BRENDA | PO BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 5590402 | DAVILA BRENDA L | HC 45 BOX 14461 | | | | CAYEY | PR | 00736 | |
| 5590403 | DAVILA CARIMAR | HC 46 BOX 6010 | | | | DORADO | PR | 00646 | |
| 5590404 | DAVILA CARLA | RES CANALES EDF 2 | | | | CAROLINA | PR | 00983 | |
| 5590405 | DAVILA CARLA C | 357 JOSE A CANALS ST URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 5590406 | DAVILA CASSANDRA | VILLA DE CANEY CASA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5590407 | DAVILA CHRISTIAN | 1702 SHERRY MOSS | | | | CONWAY | SC | 29527 | |
| 5590409 | DAVILA DAMARI | 2619 W GUNNISON | | | | CHICAGO | IL | 60625 | |
| 5590410 | DAVILA DAMARIS | URB JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 5430849 | DAVILA DANIEL | 14700 MARSH LN APT 1911 | | | | ADDISON | TX | | |
| 5590411 | DAVILA DELIDA | 1212 S 30TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5590412 | DAVILA DINORAH | CALLE SAGITARIO 310 | | | | CANOVANAS | PR | 00729 | |
| 5590413 | DAVILA EDITH | 2035 N KILBOURN | | | | MOCA | PR | 00676 | |
| 5430851 | DAVILA EDUARDO | 3154 SCOTT DRIVE | | | | BOLLING AFB | DC | | |
| 5430853 | DAVILA EDWIN | PO BOX 1721 | | | | YABUCOA | PR | | |
| 5590414 | DAVILA ELBA | C-CERRO MARAVILLA | | | | CAROLINA | PR | 00987 | |
| 5590415 | DAVILA ELIA | URB VILLA SANTANO PARQ | | | | CAROLINA | PR | 00983 | |
| 5590416 | DAVILA GLENDALY | 2486 MINT HILL ROAD | | | | JOHNSON CITY | TN | 37601 | |
| 5430855 | DAVILA GLORIA | 27136 S WHITE RANCH RD | | | | LA FERIA | TX | | |
| 5430857 | DAVILA HERIBERTO | 8 CALLE LIVORNA APT 4A | | | | SAN JUAN | PR | | |
| 5590417 | DAVILA HERSON | ILJP | | | | LOIZA | PR | 00772 | |
| 5590418 | DAVILA IRAIDA | 29 TOA BAJA | AVN BOULEVAR MONROIG AM | | | | PR | 00949 | |
| 5590419 | DAVILA IVONNE M | ALTURAS DEL REMANSO | | | | SAN JUAN | PR | 00918 | |
| 5590420 | DAVILA JAVIER | 524 GREEN OAKS CT N APT 0 | | | | ADDISON | IL | 60101 | |
| 5590422 | DAVILA JEANNETE | PA MORA GUERRERO CALLE 1 | | | | ISABELA | PR | 00662 | |
| 5590423 | DAVILA JENNIFER | CON LOS ROBLES EDF A | | | | SAN JUAN | PR | 00926 | |
| 5590424 | DAVILA JOE | 13740 SW 78TH PL | | | | MIAMI | FL | 33158 | |
| 5590425 | DAVILA JOHN F | 17009 E US HIGHWAY 24 APT 9 | | | | INDEPENDENCE | MO | 64056 | |
| 5430859 | DAVILA JOLANDA | PO BOX 72 | | | | MARTINSBURG | OH | 43037-0072 | |
| 5590426 | DAVILA JOSE | 775 WEST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 5430861 | DAVILA JOSEPH | 3306 FOX VALLEY DR | | | | WEST FRIENDSHIP | MD | | |
| 5590427 | DAVILA JOY | 955 S 74TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5590428 | DAVILA JOYCE | 2100 NW 193RD TERR | | | | MIAMI | FL | 33025 | |
| 5590429 | DAVILA JUAN | KMART | | | | SAN JUAN | PR | 00915 | |
| 5590430 | DAVILA JULIANNE | CALLE COQUI A-17 | | | | BAYAMON | PR | 00961 | |
| 5590431 | DAVILA KAREN | BARRIO FRANKE | | | | MOROVIS | PR | 00687 | |
| 5590432 | DAVILA KELLY | 4522 TRUSCOTT RD | | | | CHARLOTTE | NC | 28226 | |
| 5590433 | DAVILA KYRIA M | 343 LANCASTER ST2ND FLOOR | | | | LEOMINSTER | MA | 01453 | |
| 5590434 | DAVILA LETICIA | 1915 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5590435 | DAVILA LOUIS | 7123 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5590436 | DAVILA LUCIANO | PARCELA 902 | | | | CANOVANAS | PR | 00729 | |
| 5590438 | DAVILA LUZ M | SAN JUAN PARK 1 APT QC | | | | SAN JUAN | PR | 00909 | |
| 5590439 | DAVILA MAGALY | HC05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5590440 | DAVILA MANUEL R | CALLE 3 A-20 VALPARAISO | | | | BAYAMON | PR | 00960 | |
| 5590441 | DAVILA MANUELA | CALLE 3 C-12 | | | | GUAYNABO | PR | 00969 | |
| 5590442 | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | |
| 5590443 | DAVILA MARIMAH | 510 MILLSTREAM TERR | | | | CS | CO | 80905 | |
| 5590444 | DAVILA MAYRA | CALLE GAUTIER BENITE 505 | | | | SAN JUAN | PR | 00915 | |
| 5590445 | DAVILA MELINA JIAM | CALLE SANANTONIO 1098 URB PH | | | | RIO GRANDE | PR | 00745 | |
| 5590446 | DAVILA MIGDALIA | URB PARQUE DEL MONTE CALL | | | | CAGUAS | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1518 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590447 | DAVILA MONICA | 1167 ERIC ST | | | | PARLIER | CA | 93648 | |
| 5590448 | DAVILA MONTAVIA | 1227 REID AVE | | | | LORAIN | OH | 44052 | |
| 5590449 | DAVILA NANCY | 4288 CO RD 404 N HWY 16 | | | | FREER | TX | 78357 | |
| 5590450 | DAVILA ONNE | CAROLINA 2 Q R VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5590451 | DAVILA OSVALDO | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5590452 | DAVILA PEDRO L | URBVISTA ALEGRE CROSA 1150 | | | | VILLALBA | PR | 00766 | |
| 5590453 | DAVILA PRECIOSA | COND VALLE DEL SOL 103 MA | | | | BAYAMON | PR | 00956 | |
| 5590454 | DAVILA RAQUEL M | 415 2ND ST | | | | FREDERICK | CO | 80530 | |
| 5590455 | DAVILA RAUL | 1281 GUNTER RD | | | | FLORENCE | MS | 39073 | |
| 5590456 | DAVILA REBECCA | 3915 BAUVAIS ST | | | | METAIRIE | LA | 70001 | |
| 5590457 | DAVILA RIVERA HAROL | VALLE PUERTO REAL CALLE 9 L 17 | | | | FAJARDO | PR | 00740 | |
| 5590458 | DAVILA RUTH | CARR 186 KM 25 3 | | | | RIO GRANDE | PR | 00745 | |
| 5590459 | DAVILA SADIA E | PARCELAS CARMEN CALLE SORSAL | | | | VEGA ALTA | PR | 00692 | |
| 5590460 | DAVILA SASHA | NONE | | | | SAN JUAN | PR | 00926 | |
| 5590461 | DAVILA SHERLEY | URB ROSARIO CALLE A E44 | | | | VEGA BAJA | PR | 00693 | |
| 5590462 | DAVILA SOMARIE | HS 01 BOX 2257 | | | | MOROVIS | PR | 00687 | |
| 5590463 | DAVILA TAMARA | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 5590464 | DAVILA VERONICA | 6032 S KILBURNE AVE | | | | CHICAGO | IL | 60629 | |
| 5590465 | DAVILA VICTOR | HS 01 BOX 27369 | | | | VEGA BAJA | PR | 00693 | |
| 5590466 | DAVILA VIRGINIA | 8 DEBRA DR | | | | CHICOPEE | MA | 01013 | |
| 5590467 | DAVILA WALESKA | PARCELAS HILL BROTHER CALLE 12 | | | | RIO PIEDRAS | PR | 00924 | |
| 5590468 | DAVILA WANDA | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5590469 | DAVILA YAMILETTE | HC 09 BOX 61912 | | | | CAGUAS | PR | 00725 | |
| 5590470 | DAVILA YOLANDA | 1075 SWEETEN CREEK RD 38A | | | | ASHEVILLE | NC | 28803 | |
| 5590471 | DAVILA ZAYRA | URB MONSERATE CONCEP NUM | | | | MOCA | PR | 00676 | |
| 5590472 | DAVILAMONTANEZ MELISSA | 28 KIBBE ST | | | | HARTFORF | CT | 06106 | |
| 5590473 | DAVILAPORRATA GRISEL | 436 CONNECTICUT AVE | | | | NORFOLK | VA | 23508 | |
| 5590474 | DAVIN BENALLY | 1051 S DOBSON RD | | | | MESA | AZ | 85202 | |
| 5590475 | DAVIN JONES | XXXXX | | | | XXXX | MD | 20009 | |
| 5590476 | DAVINA COOK | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5590477 | DAVINA FRANKLIN | 1204 E POPLAR ST | | | | YORK | PA | 17403 | |
| 5590478 | DAVINA M VELARDE | 211 W CURTIS STREET | | | | SALINAS | CA | 93906 | |
| 5590479 | DAVINA MANGAN | XXXX | | | | SAN DEIGO | CA | 92114 | |
| 5430871 | DAVINA MARTINEZ | 187 S FEDERAL BLVD | | | | DENVER | CO | | |
| 5590480 | DAVINA PERRY | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5590481 | DAVINA SMITH | 1491 ELLIS AVE | | | | ORANGEBURG | SC | 29118 | |
| 5590482 | DAVINA TALLEY | 4100 WESRBROOK | | | | CLEVELAND | OH | 44144 | |
| 5590483 | DAVINDER CHEEMA | 11211 ASH CREEK DR | | | | HOUSTON | TX | 77043 | |
| 5590484 | DAVINICE COLEMAN | 2353 E 61ST ST | | | | CLEVELAND | OH | 44104 | |
| 5590485 | DAVION MONTGOMERY | 1333 S 53RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5590486 | DAVIONNA CHRISTSON | 2005 30TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5590487 | DAVIS AARON | 1885 RAINEY RD | | | | SALISBURY | NC | 28146 | |
| 5590488 | DAVIS ADA | 9708 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5590489 | DAVIS ADDIE | 11150 ROLLING HILLS RD | | | | DUNNELLON | FL | 34431 | |
| 5590490 | DAVIS ADDISON | 1963 CREST DR | | | | COATESVILLE | PA | 19320-2520 | |
| 5590492 | DAVIS AHDIJAH | 749 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5590493 | DAVIS AILEEN | PO BX 93384 | | | | BAKERSFIELD | CA | 93304 | |
| 5590494 | DAVIS AILYN | 104 TOWER POINT CIR 434 | | | | LAKE WALES | FL | 33859 | |
| 5590495 | DAVIS AIME | 695 MITCHEL RD | | | | RIDGEWAY | VA | 24148 | |
| 5590496 | DAVIS AISHA | 1039 24TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5590497 | DAVIS AKEYA | 518 RIVER ROCK COURT | | | | CHARLOTTE | NC | 28214 | |
| 5590498 | DAVIS ALBERTINE | 2718 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5590499 | DAVIS ALEXIS | 24 35 WINDRIDGE DR | | | | CONYERS | GA | 30013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1519 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430873 | DAVIS ALFRED | 7133 MINOT LN | | | | COLORADO SPRINGS | CO | | |
| 5590500 | DAVIS ALFRIEDA | 126 JAYONDA LANE | | | | GOOSE CREEK | SC | 29445 | |
| 5430875 | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | | |
| 5590501 | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | |
| 5590502 | DAVIS ALICIA N | 473 WELLINGTON ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5590503 | DAVIS ALISHA | BOX2302 | | | | FSTED | VI | 00840 | |
| 5590504 | DAVIS ALLEN | -3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5590505 | DAVIS ALLISON | 128 CHESTNUT DR SW | | | | CONCORD | NC | 28025 | |
| 5590506 | DAVIS ALPHONZO | 124 BEAVERBROOK ROAD | | | | COL | SC | 29203 | |
| 5590507 | DAVIS ALVINA | 162 LAANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5590508 | DAVIS ALVIS | KELLY BLACK | | | | SUMMERVILLE | SC | 29483 | |
| 5590509 | DAVIS ALYSSIA | POB 1234 | | | | LILLINGTON | NC | 27546 | |
| 5590510 | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | |
| 5430877 | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | | |
| 5590511 | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | |
| 5590512 | DAVIS AMELIA M | 1647 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5590513 | DAVIS AMMIEHERSC | 1205 N 6TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 5590514 | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | |
| 5590515 | DAVIS AMY D | 242 S FLETCHER AVE | | | | FERNANDINA | FL | 32034 | |
| 5590516 | DAVIS ANDREA | 6014 LACHANCE LN | | | | RAVENEL | SC | 29470 | |
| 5590517 | DAVIS ANDRELL | 6349 OSBORNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5430880 | DAVIS ANDRESE | 50 WATLING ST | | | | SPRINGFIELD | MA | | |
| 5590518 | DAVIS ANDREW | PO BOX 1683 | | | | CROSSCITY | FL | 32628 | |
| 5590519 | DAVIS ANDRIA | 112 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5590520 | DAVIS ANDRIANA | 3168 FRANKLIN TRUN PINE | | | | DANVILLEE | VA | 24541 | |
| 5590521 | DAVIS ANGEL | 5317 CURRY FORD RD APT M2 | | | | ORLANDO | FL | 32812 | |
| 5590522 | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | |
| 5590523 | DAVIS ANGELA L | 3859 SAINT BARNBABAS RD APT 20 | | | | SUITLAND | MD | 20746 | |
| 5590524 | DAVIS ANITA | 21365 HUBBARD RUN DR | | | | PORTER | TX | 77365 | |
| 5590525 | DAVIS ANITRA | 440045TH AVE N 18B | | | | MINNEAPOLIS | MN | 55422 | |
| 5430882 | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | | |
| 5590526 | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5430884 | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | | |
| 5590527 | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | |
| 5590528 | DAVIS ANNETTE | 47 MT SINAI CHURCH RD | | | | MAYESVILLE | SC | 29104 | |
| 5590529 | DAVIS ANTHONEEK | 1625 WEBER AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5590530 | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | |
| 5590531 | DAVIS ANTIONETTE | 3206 SE LOUISIANA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5590532 | DAVIS ANTOINETTE | 835BLMING GRV TPK 228 | | | | NEW WINDSOR | NY | 12550 | |
| 5590533 | DAVIS ANTOLIA | 1802 E 25TH AVE | | | | TAMPA | FL | 33605 | |
| 5590534 | DAVIS ANTONIA R | 40489 W HERNADEZ AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5590535 | DAVIS ANTONIO | 1444 GREGSON CT | | | | ROCK HILL | SC | 29732 | |
| 5590536 | DAVIS ANTWAN L | 1212 W CHAMBERS ST | | | | MIL | WI | 53206 | |
| 5590537 | DAVIS ANTWONET | PLEASE ENTER ADRESS | | | | ST LOUIS | MO | 63110 | |
| 5430888 | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | | |
| 5590538 | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5590539 | DAVIS APRIL L | 7800 E 119TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5590540 | DAVIS AQUILLA | 718 POSTON RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5590541 | DAVIS ARIEL | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | |
| 5590542 | DAVIS ARLENE | 2426 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | |
| 5590543 | DAVIS ARONA A | 115 PETERS REST | | | | C STED | VI | 00823 | |
| 5430891 | DAVIS ARTHUR | 5734 B HONEYCUTT | | | | FORT SILL | OK | | |
| 5590544 | DAVIS ASHELY | 29 DELSAN CT | | | | BUFFALO | NY | 14216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590545 | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5590546 | DAVIS ATREAU | 3406 SOUTHER AVE | | | | TIFTON | GA | 31794 | |
| 5590547 | DAVIS AUDREA | 900 PENNY LN | | | | BALLWIN | MO | 63011 | |
| 5430896 | DAVIS AURTHUR | 2302 BRISTOL PL | | | | ALPHARETTA | GA | | |
| 5590548 | DAVIS AUTUM | 440 RICHMONDPARKE APT 3170 | | | | RICHMOND HTS | OH | 44143 | |
| 5590549 | DAVIS AVIEL | 485 WATER RUN | | | | OCALA | FL | 34472 | |
| 5590550 | DAVIS AVIS | 10114 S INDIANA | | | | CHICAGO | IL | 60628 | |
| 5590551 | DAVIS AYTHERIA | 80 BRIGHTON HILL RD APT 4314 | | | | COLUMBIA | SC | 29223 | |
| 5430898 | DAVIS B | 1321 GLENWOOD AVE | | | | BALTIMORE | MD | | |
| 5590552 | DAVIS BABETTE | 4344 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5590553 | DAVIS BADIA | 24 BAYARD PLACE | | | | NEWARK | NJ | 07106 | |
| 5590554 | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | |
| 5590555 | DAVIS BARBIE | 14393 STERLING LANE | | | | NORTHPORT | AL | 35475 | |
| 5590556 | DAVIS BATRICE | 4135 ST COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5590557 | DAVIS BEATRICE | 84372 HONEY LOCUST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5590558 | DAVIS BECKY | 11630 N 27THAVE | | | | PHOENIX | AZ | 85028 | |
| 5590559 | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | |
| 5590560 | DAVIS BELOUNE | 615 LOGAN | | | | ST LOUIS | MO | 63147 | |
| 5430902 | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | | |
| 5590561 | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | |
| 5590562 | DAVIS BERNADINE L | 112 BLAKE ST | | | | EASTON | MD | 21601 | |
| 5590564 | DAVIS BERNIDINEN | 1231 SCHIMEK DR | | | | COLUMBUS | GA | 31903 | |
| 5430904 | DAVIS BERT | 3083 W 7670 S | | | | WEST JORDAN | UT | | |
| 5590565 | DAVIS BESSIE R | 521 N DAVIS DR | | | | WR | GA | 31093 | |
| 5590566 | DAVIS BETH | 825 RAINDROPS RD | | | | GASTONIA | NC | 28054 | |
| 5590567 | DAVIS BETHANY M | 1220 MEREDITH DR APT 1409 | | | | COLUMBIA | SC | 29212 | |
| 5430908 | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | | |
| 5590568 | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | |
| 5590569 | DAVIS BETZABE | 906 W 131ST STREET | | | | COMPTON | CA | 90222 | |
| 5590570 | DAVIS BEVERLY | 4016 PAUL ROBARTS CT | | | | LAS VEGAS | NV | 89102 | |
| 5590571 | DAVIS BEVERLYN | 1507 WILDER ST | | | | AUGUSTA | GA | 30904 | |
| 5590572 | DAVIS BILL | 7888 FLINT RD | | | | COLUMBUS | OH | 43235 | |
| 5590573 | DAVIS BILLIE | 7375 GRAYSON TNPK | | | | SPEEDWELL | VA | 24374 | |
| 5590574 | DAVIS BILLIEJO | 301 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5590575 | DAVIS BIRTHA | 6008 HARMONY STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5430910 | DAVIS BLAIR | 5517 SUMMIT AVE | | | | VILLA PARK | IL | | |
| 5590576 | DAVIS BOARTAVIS | 4110 FITZPATRICK BLVD APT 2401 | | | | MONTGOMERY | AL | 36116-4835 | |
| 5590577 | DAVIS BOBBIE | 216 OAKLEY DR APT 37 | | | | COLUMBUS | GA | 31906 | |
| 5590578 | DAVIS BOBBY | 330 MEADOW DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5590579 | DAVIS BONITA | 1075 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5430912 | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | | |
| 5590580 | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | |
| 5430914 | DAVIS BRADLEY | 15 RUTLAND CT | | | | ALAMEDA | CA | | |
| 5590581 | DAVIS BRANDIE | 136 DOUBLETREE RD | | | | ALAMO | GA | 30411 | |
| 5590582 | DAVIS BRANDON B | 69 RACE DR | | | | LUMBERTON | NC | 28360 | |
| 5430916 | DAVIS BRANDY | | 134 | | | KINSTON | NC | | |
| 5590583 | DAVIS BRANDY | | 134 | | | KINSTON | NC | 28504 | |
| 5430918 | DAVIS BRANDYN | 4220B CHENNAULT LANE | | | | MCGUIRE AFB | NJ | | |
| 5590584 | DAVIS BREANNA | 2220 LORAIN DR | | | | LORAIN | OH | 44053 | |
| 5590585 | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | |
| 5590586 | DAVIS BRIANA | 621 DOUGHERTY STREET APT | | | | COLDWATER | MS | 38618 | |
| 5590587 | DAVIS BRIDGET | 56 HARCOURT RD | | | | MT VERNOON | OH | 43050 | |
| 5590588 | DAVIS BRITNEY | 2027 N TRENTON AVE | | | | TULSA | OK | 74106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1521 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5590589 | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | |
| 5590590 | DAVIS BRITTANY D | 27 STEEP HILL LN APT 201 | | | | STUARTS DRAFT | VA | 24477 | |
| 5590591 | DAVIS BRITTANY M | 140 E COTTON | | | | FOND DU LAC | WI | 54935 | |
| 5590592 | DAVIS BRITTNEY | 4325 ELK DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5590593 | DAVIS BRITTNY | 2750 SUNNYBROOK | | | | SHREVEPORT | LA | 71108 | |
| 5430920 | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | | |
| 5590594 | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| 5590595 | DAVIS BRYANA | 428 E BROADWAY APT 103 | | | | ENID | OK | 73703 | |
| 5590596 | DAVIS BYRAN | 451 CENTRAL AVE | | | | RESERVE | LA | 70084 | |
| 5590597 | DAVIS CAIRA | 609 13TH NW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5590598 | DAVIS CALINA | 615 12TH ST | | | | HAVRE | MT | 59501 | |
| 5590599 | DAVIS CALVIN | 1 COURT HEMLOCK | | | | BARBOURVILLE | KY | 40906 | |
| 5590600 | DAVIS CANDACE | 2700FEATHER RUN TRL APTE14 | | | | WEST COLUMBIA | SC | 29169 | |
| 5590601 | DAVIS CANDISS L | 22 TWINLAKES CIR | | | | HAMPTON | VA | 23666 | |
| 5590602 | DAVIS CANDY | 429 S LINCOLN | | | | ENID | OK | 73701 | |
| 5590603 | DAVIS CARILYN | 1541 N GALVEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5590604 | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | |
| 5590605 | DAVIS CARLEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63033 | |
| 5430922 | DAVIS CARLENE | 5221 RIME VLG | | | | BIRMINGHAM | AL | | |
| 5590606 | DAVIS CARLOS E | NONE | | | | SAN JUAN | PR | 00936 | |
| 5590607 | DAVIS CARMALITA T | 5331 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5590608 | DAVIS CARMELLA Y | 407 WOOLDRIDGE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5430924 | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | | |
| 5590609 | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | |
| 5590610 | DAVIS CAROL B | 44111 HOLMEHURST WAY | | | | BOWIE | MD | 20720 | |
| 5590611 | DAVIS CAROLINE | 4207 MCINTYRE RD | | | | GIBSONVILLE | NC | 27249 | |
| 5430927 | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | | |
| 5590612 | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | |
| 5590613 | DAVIS CAROLYN A | 104 MULBERRY ST | | | | GREENVILLE | SC | 29601-1327 | |
| 5590614 | DAVIS CAROLYN M | 94-1034 HAHANA STREET | | | | WAIPAHU | HI | 96797 | |
| 5590615 | DAVIS CARRIE L | 6045 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5590616 | DAVIS CARRIE M | 839 PACKER AVE | | | | GREENWOOD | SC | 29646 | |
| 5590617 | DAVIS CARY | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 5430929 | DAVIS CASANDRA | 8817 FOREST HOLLOW ST | | | | HOUSTON | TX | | |
| 5590618 | DAVIS CASSANDRA | 714 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5590619 | DAVIS CASSIDYDEB | 23878 NYS RT 411 | | | | LAFARGEVILLE | NY | 13656 | |
| 5590620 | DAVIS CATHERINE | 1800 JOSEPH | | | | ST BERNARD | LA | 70085 | |
| 5590622 | DAVIS CATHY D | 2311 WADE HAMPTON BLVD APT A8 | | | | GREENVILLE | SC | 29615 | |
| 5590623 | DAVIS CATREASE | 400 RAMOIN ST | | | | SULPHUR | LA | 70665 | |
| 5590624 | DAVIS CATRINA | 2645 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 5590626 | DAVIS CEMETRIA R | 403 50TH ST NE APT 23 | | | | WASHINGTON | DC | 20019 | |
| 5590627 | DAVIS CENJAY | 416 E WASHINGTON STREET | | | | APPLETON | WI | 54911 | |
| 5590628 | DAVIS CHANELL | 392 SAGINAW | | | | CLUMET CITY | IL | 60409 | |
| 5430931 | DAVIS CHARLA | 4352 WOODVIEW LN | | | | RACINE | WI | | |
| 5430933 | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | | |
| 5590629 | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | |
| 5590631 | DAVIS CHARLIE | 601 CREEKSTONE CT | | | | JONESBORO | GA | 30236 | |
| 5590632 | DAVIS CHARLINE S | PO BOX 743392 | | | | RIVERDALE | GA | 30274 | |
| 5590633 | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | |
| 5430936 | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | | |
| 5590634 | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5590635 | DAVIS CHARMIN | 14921 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5590636 | DAVIS CHARO S | 3941 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590637 | DAVIS CHASITY | 2299 S 275EAST A | | | | WARSAW | IN | 46580 | |
| 5590638 | DAVIS CHEARLIE | 2237 HANNA LAKE RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5430938 | DAVIS CHELSEA | 52629 CREEK COURT | | | | FORT HOOD | TX | | |
| 5590639 | DAVIS CHELSI | 745 N 280 W | | | | SANTAQUIN | UT | 84655 | |
| 5590640 | DAVIS CHELSIE | 4074 MOUNTAIN VIEW CIR | | | | LENOIR | NC | 28645 | |
| 5590641 | DAVIS CHENNEN | 7402 NW 23RD CT APT 201 | | | | MIAMI | FL | 33147 | |
| 5590642 | DAVIS CHERRELLE | 406 PERRY ST | | | | ALLENDALE | SC | 29810 | |
| 5590643 | DAVIS CHERVONNE | 564 13TH AVE | | | | NEWARK | NJ | 07103 | |
| 5590644 | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | |
| 5590645 | DAVIS CHERYL A | 908 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 5590646 | DAVIS CHEYENNE | 12221 BLANCO RD APT 607 | | | | SAN ANTONIO | TX | 78216 | |
| 5590647 | DAVIS CHKARA | 3481 REEVES MILL RD | | | | SUTHERLIN | VA | 24594 | |
| 5430940 | DAVIS CHONA | 3961 CHABLIS ST | | | | WEST BLOOMFIELD | MI | | |
| 5590648 | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVLIL | OH | 43950 | |
| 5590649 | DAVIS CHRISSIE | 142 REGINA ROAD | | | | PERRY | FL | 32348 | |
| 5590650 | DAVIS CHRISTA | 417 SOUTH LEE ST | | | | ASHBURN | GA | 31714 | |
| 5430942 | DAVIS CHRISTIAN | 13944 GALLERY WAY PRINCE WILLIAM153 | | | | GAINESVILLE | VA | | |
| 5430944 | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | | |
| 5590651 | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801 | |
| 5590652 | DAVIS CHRISTINA M | RT 1 BOX 624-B | | | | PETERSTOWN | WV | 24963 | |
| 5590653 | DAVIS CHRISTINE | 11521 AVALON BLVD | | | | LA | CA | 90741 | |
| 5590654 | DAVIS CHRISTOPHER | 35703 16TH AVE S APT8206 | | | | FEDERAL WAY | WA | 98003 | |
| 5590655 | DAVIS CHRISTY | 705 W LANDESS ST | | | | VAN BUREN | IN | 46991 | |
| 5590656 | DAVIS CHYRONDA | 6415 SYMPOSIUM WAY | | | | CLINTON | MD | 20735 | |
| 5413778 | DAVIS CIARA N | 27744 SUMNER AVE | | | | SANTA CLARITA | CA | | |
| 5590657 | DAVIS CIERRA | 741 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5590658 | DAVIS CINDY | 405 SMITH STREET | | | | MISHAWAKA | IN | 46544 | |
| 5590659 | DAVIS CINDY L | 1509BARDOTLN | | | | PORTSMOTH | VA | 23401 | |
| 5590660 | DAVIS CLANETHA R | 1004 NW 13TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5430946 | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | | |
| 5590661 | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | |
| 5590662 | DAVIS CLARISSA | 148 MELROSE DR | | | | DANVILLE | VA | 24540 | |
| 5430949 | DAVIS CLAYTON | 112 COAL LANDING RD | | | | STAFFORD | VA | | |
| 5590663 | DAVIS CLEMENT | 1615 BEIE DR | | | | DUBUQUE | IA | 52002 | |
| 5590664 | DAVIS CLEMENTIN | 2856 JOSEPH STREET | | | | MOBILE | AL | 36607 | |
| 5590665 | DAVIS CLEVLAND | 5809 LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590666 | DAVIS COCO | 841 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 5590667 | DAVIS COLETTE | PO BOX 804 | | | | LAGUNA | NM | 87026 | |
| 5590668 | DAVIS CONNIE | 4200 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5590669 | DAVIS CONSTANZIA | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 4884875 | DAVIS COOKIE COMPANY INC | PO BOX 430 | | | | RIMERSBURG | PA | 16248 | |
| 5430951 | DAVIS CORELLE | 316 BRIDGE LANDING | | | | DOUGLASVILLE | GA | | |
| 5590670 | DAVIS COREY | 229 CHANCERY LANE | | | | CARROLLTON | GA | 30117 | |
| 5590672 | DAVIS CORY | 440 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5590674 | DAVIS COURTNEY | PO BOX 5832 | | | | GRAND FORKS | ND | 58206 | |
| 5413780 | DAVIS CRAIG | 516 CARDINAL ST | | | | LODI | CA | | |
| 5430953 | DAVIS CRAIG | 516 CARDINAL ST | | | | LODI | CA | | |
| 5590675 | DAVIS CRISTWELL | 1416 SWANN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5590676 | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | |
| 5590677 | DAVIS CYLVIA | 310 TULIE GATE | | | | TULAROSUA | NM | 88352 | |
| 5430955 | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | | |
| 5590678 | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | |
| 5590679 | DAVIS CYNTILA | 508 NOTH LINBURGH RD LOT 7 | | | | COLUMBUS | MS | 39702 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590680 | DAVIS DAIONTA | 6200 THEALANEDA | | | | BALTIMORE | MD | 21239 | |
| 5430958 | DAVIS DAJONIQUE | 3056 W SANTOLINAS ST | | | | RIALTO | CA | | |
| 5430960 | DAVIS DALE | 203 E 15TH ST | | | | KEARNEY | MO | | |
| 5590681 | DAVIS DALFRED | 4051 OAKLAND | | | | KC | MO | 64130 | |
| 5590682 | DAVIS DALONTAE | 754 SHENANDOAH TRL | | | | AUSTELL | GA | 30168 | |
| 5590683 | DAVIS DANA | 1242 S WINSTON | | | | TULSA | OK | 74112 | |
| 5430962 | DAVIS DANIEL | 600 SW KENYON ST Z102 | | | | SEATTLE | WA | | |
| 5590684 | DAVIS DANIEL | 600 SW KENYON ST Z102 | | | | SEATTLE | WA | 98106 | |
| 5590685 | DAVIS DANIELLE | 20 PERKS ST | | | | SALEM | MA | 01970 | |
| 5590686 | DAVIS DANIELLE B | 5131 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5430965 | DAVIS DANRICK | 11229 E 45TH ST APT 515 | | | | TULSA | OK | | |
| 5590687 | DAVIS DANYELL | 1904 AVE G | | | | FT PIERCE | FL | 34950 | |
| 5590688 | DAVIS DAPHNEY | PO BOX 356 | | | | FAYTTEVILLE | WV | 25840 | |
| 5430967 | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | | |
| 5590689 | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | |
| 5590690 | DAVIS DARNESSA | 1368 BRIGHT LEAF RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5590691 | DAVIS DARRICK | 36 SARAH ST | | | | WAGGAMAN | LA | 70094 | |
| 5413782 | DAVIS DARRIEL | 5630 NW 12TH COURT | | | | LAUDERHILL | FL | | |
| 5590692 | DAVIS DARSHALL | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5590693 | DAVIS DATRICE | 25 FLAGSTICK LN APT201 | | | | MAGNOLIA | DE | 19962 | |
| 5590694 | DAVIS DATRICE S | 13 MOORES DRIVE | | | | MAGNOLIA | DE | 19962 | |
| 5590695 | DAVIS DAVID | 105 BARNES STREET | | | | BLACK CREEK | NC | 27813 | |
| 5590696 | DAVIS DAVID A | TRAGH FORK | | | | SALEM | WV | 26426 | |
| 5590697 | DAVIS DAVID JR | 10028 W FOND DU LAC AVE | | | | MILW | WI | 53224 | |
| 5590698 | DAVIS DAVID P | HC 83 BOX 36 E | | | | CAPON BRIDGE | WV | 26711 | |
| 5590699 | DAVIS DAVID SR | 586 WALLACE ST | | | | WAYNESBORO | GA | 30803 | |
| 5430971 | DAVIS DAVIS | 10854 GREEN MEADOW PL | | | | INDIANAPOLIS | IN | | |
| 5430973 | DAVIS DAWN | 9018 N LATTIMORE LN | | | | TUCSON | AZ | | |
| 5430975 | DAVIS DAWSON | 1119 SKYE DRIVE EAST N | | | | JACKSONVILLE | FL | | |
| 5590700 | DAVIS DEAUNTAE | 1178 E INNIS AVE | | | | COLUMBUS | OH | 43207 | |
| 5590701 | DAVIS DEBBIE | 6 BIRDIE COURT | | | | POCA | WV | 25159 | |
| 5590703 | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | |
| 5430976 | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | | |
| 5590704 | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | |
| 5590705 | DAVIS DECONTEE | 5814 BELMAR TER | | | | PHILADEPHIA | PA | 08609 | |
| 5590706 | DAVIS DEE | 4423 SE MICHIGAN | | | | TOPEKA | KS | 66609 | |
| 5590707 | DAVIS DEISHONAE | 1236 DILLON | | | | ST LOUIS | MO | 63104 | |
| 5590708 | DAVIS DEMETRIA | 3805 GREENBASY RD | | | | RICHMOND | VA | 23234 | |
| 5590709 | DAVIS DENDELL | 102 GLENVIEW CT | | | | LOMPOC | CA | 93437-5402 | |
| 5590710 | DAVIS DENEEN | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5430978 | DAVIS DENEIL | 2333 N 6TH ST | | | | HARRISBURG | PA | | |
| 5590711 | DAVIS DENESSA | 272 N 18T ST | | | | COLUMBUS | OH | 43203 | |
| 5590712 | DAVIS DENI | 4207 N JULLION WAY | | | | BOISE | ID | 83704 | |
| 5590713 | DAVIS DENISE | 121 W 84TH PL NONE | | | | LOS ANGELES | CA | 90003 | |
| 5590714 | DAVIS DEONTAY | 1505 PRINCETON AVE | | | | WILLIAMSPORT | PA | 17701-1368 | |
| 5590715 | DAVIS DERINDA D | 3110 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5590716 | DAVIS DERRICK L | 5510 N HIMES AVE APT 512 | | | | TAMPA | FL | 33614 | |
| 5590717 | DAVIS DESTINY | 126 CAVER AVE | | | | ASHEVILLE | NC | 28806 | |
| 5590718 | DAVIS DESTONIE | 3103 8TH AVE APT 306 | | | | GULFPORT | MS | 39501 | |
| 5590719 | DAVIS DEVIN | 2977 LINDEN LANE | | | | CARMICHAEL | CA | 95608 | |
| 5430980 | DAVIS DEXTER | 8641 SURRY CIRCLE HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5413784 | DAVIS DEXTER R | 1070 SOUTH 9TH ST | | | | SAN JOSE | CA | | |
| 5590721 | DAVIS DIANA | 324 RIDGE STREET | | | | CANDLER | NC | 28715 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1524 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430981 | DAVIS DIANE | 14080 CHERRYLAWN ST | | | | DETROIT | MI | | |
| 5590722 | DAVIS DIESHA | 3650 22ND ST SE | | | | WASHINGTON | DC | 20783 | |
| 5590723 | DAVIS DIETRA | 107 SWEETWATER CT A | | | | LEESBURG | GA | 31763 | |
| 5590724 | DAVIS DIRA | 8604 TIDAL BREEZE DR | | | | RIVERVIEW | FL | 33569 | |
| 5590725 | DAVIS DOISY | 4190 GAUNT ST | | | | NAPLES | FL | 34142 | |
| 5430983 | DAVIS DOLLIE | 8164 CORINTH COURT RD | | | | FARMDALE | OH | | |
| 5590726 | DAVIS DOMINICK | 5409 24TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 5590727 | DAVIS DOMINIQUE | 11364 STEWART NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5430985 | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | | |
| 5590728 | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | |
| 5590729 | DAVIS DONALD | 2920 CHURCH ST | | | | GEORGETOWN | CA | 95634 | |
| 5590730 | DAVIS DONKISA | 10200 BELLEVELLE BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5430986 | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | | |
| 5590731 | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | |
| 5590732 | DAVIS DONNLLEA | 2143 ATKINS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5590733 | DAVIS DONTE | 3214 HAZENRIDGE WAY | | | | ORLANDO | FL | 32829 | |
| 5590734 | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5430988 | DAVIS DOROTHY | 6504 OGONTZ AVENUE | | | | PHILADELPHIA | PA | | |
| 5590735 | DAVIS DOROTHY D | 994 BOGGS DR | | | | DOVER | DE | 19901 | |
| 5590736 | DAVIS DOROTHY H | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | |
| 5590737 | DAVIS DORTHY | 3070 PRESERVE LN 3C | | | | CINCINNATI | OH | 45239 | |
| 5430989 | DAVIS DUSTIN | 12529 ADOBE CIR | | | | LUSBY | MD | | |
| 5590738 | DAVIS DWANNA | 701 CARSON RD | | | | SAINT LOUIS | MO | 63135 | |
| 5590739 | DAVIS EBONY | 2686 W BLACK CREEK RDLOT3 | | | | FLORENCE | SC | 29501 | |
| 5590740 | DAVIS EBONY D | 1302 LEAD STREET APT A | | | | NORFOLK | VA | 23504 | |
| 5590741 | DAVIS EDDIE | 40 CORONA CT | | | | SUMTER | SC | 29153 | |
| 5590742 | DAVIS EDEE | 216 BURNETTE STREET | | | | GRAYSVILLE | TN | 37338 | |
| 5590743 | DAVIS EDITH | 1941 STILLWATER DR | | | | SAINT LOUIS | MO | 63114 | |
| 5590744 | DAVIS EDNA | PO BOX 144 | | | | SPELTER | WV | 26438 | |
| 5590745 | DAVIS EDNA L | 325 E 5TH ST APT 10L | | | | WILMINGTON | DE | 19801 | |
| 5590746 | DAVIS EFFIE | 785 SWW 6 CT | | | | MIAMI | FL | 33034 | |
| 5590747 | DAVIS EFFIE R | 7201 BETHEL SOUTH FORK RD | | | | GRAHAM | NC | 27253 | |
| 5430992 | DAVIS EILEEN | 425 BRIZZOLARA STREET | | | | SAN LUIS OBISPO | CA | | |
| 5590748 | DAVIS ELEANOR | 1854HEBERHUDSONRD | | | | GREENVILLE | NC | 27858 | |
| 5590749 | DAVIS ELEANOR A | 5701 DREHER LN APT 45 | | | | LITTER ROCK | AR | 72209 | |
| 5590750 | DAVIS ELFAGO | ARTANCE PLACE | | | | COLUMBUS | OH | 43219 | |
| 5430994 | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | | |
| 5590751 | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | |
| 5590752 | DAVIS ELIZABETH M | 11409 SUGARMAPLE LN | | | | ORLANDO | FL | 32821 | |
| 5590753 | DAVIS ELLA | 4212 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5430997 | DAVIS ELLSWORTH G | 337 OWL CREEK ROAD N | | | | TAMAQUA | PA | | |
| 5430999 | DAVIS ELNORA | 210 CONCORDIA PARK DR | | | | VIDALIA | LA | | |
| 5590754 | DAVIS EMBRA J | 4284 NW 26TH AVE | | | | OCALA | FL | 34475 | |
| 5590755 | DAVIS EMIL | 8 FARMVIEW RD | | | | STANARDSVILLE | VA | 22973-3231 | |
| 5590756 | DAVIS EMILIA | 123 ABC ST | | | | CAHS | SC | 29407 | |
| 5590757 | DAVIS EMILY | 300 JEFFERSON RD APT 9 | | | | CORTLAND | NY | 13045 | |
| 5590758 | DAVIS EMMA | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5590759 | DAVIS EMMIE Y | 729 BOCCE COURT | | | | PALM BEACH GARDE | FL | 33410 | |
| 5590760 | DAVIS ENGINEERING CO | P O BOX 7888 | | | | FRESNO | CA | 93747 | |
| 5590761 | DAVIS ERENESTINE | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5590762 | DAVIS ERIC | 1060 GARDEN DR | | | | WALNUT COVE | NC | 27052 | |
| 5590763 | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | |
| 5590764 | DAVIS ERICKA | 816 KOTTLE CIR | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590765 | DAVIS ERIKA | 2318 GREENWOOD AVE | | | | LOUISVILLE | KY | 40212 | |
| 5590766 | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590767 | DAVIS ERNEST | 1236 AMELIA AVE | | | | FINDLAY | OH | 45840 | |
| 5590768 | DAVIS ERVIN | 1555 RIDGEWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5590769 | DAVIS ESPERANZA | 1007 MERRIMAN AVE | | | | DYERSBURG | TN | 38024 | |
| 5590770 | DAVIS ESTELLE | 76100 DENISON AVENUE APT 6 | | | | CLEWVLEAND | OH | 44102 | |
| 5590771 | DAVIS ETHA | 906 FORESTERIA DRIVE APT1 | | | | LAKE PARK | FL | 33403 | |
| 5590772 | DAVIS ETHEL | 906 FORESTERIA DRIVE APT 1 | | | | LAKE PARK | FL | 33403 | |
| 5590773 | DAVIS EUDORA | 624 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 5590774 | DAVIS EVELYN | 104 SOUTH RAMBO | | | | DILL CITY | OK | 73641 | |
| 5590775 | DAVIS EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33033 | |
| 5431001 | DAVIS FARZI | 27621 FLAMING ARROW DR | | | | RANCHO PALOS VERDES | CA | | |
| 5590779 | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5590780 | DAVIS FELICIA M | PO BOX 130344 | | | | TAMPA | FL | 33681-0344 | |
| 5590781 | DAVIS FELICITA | CALLE-4 DD-32 | | | | FAJARDO | PR | 00738 | |
| 5590782 | DAVIS FELITA | 1075 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590783 | DAVIS FINLEY | 22820 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5590785 | DAVIS FLORENCE M | 7511 ELCENTRO BLD | | | | LAS CRUCES | NM | 88012 | |
| 5590786 | DAVIS FRANCES | 601 CALHOUN RD | | | | BELTON | SC | 29627 | |
| 5590787 | DAVIS FRANCIS | 264 OLDANDER PLACE | | | | DAYTONA BEACH | FL | 32114 | |
| 5431005 | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | | |
| 5590788 | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | |
| 5590789 | DAVIS FREDDIE L | 8202 SNOW RD | | | | PARMA | OH | 44129 | |
| 5431007 | DAVIS FREDERICK | 5449 RATHBUN RD | | | | CAZENOVIA | NY | | |
| 5431009 | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | | |
| 5590790 | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | 31721 | |
| 5590791 | DAVIS GARRY | 1004 EAST 6TH STREET | | | | LUMBERTON | NC | 28358 | |
| 5590792 | DAVIS GARY | 100 PARK AVE | | | | BALTIMORE | MD | 21202 | |
| 5590793 | DAVIS GARY JR | 3525 MYRTIE CT | | | | GREENVILLE | NC | 27858 | |
| 5590794 | DAVIS GAYLE | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 5590795 | DAVIS GEAVON | ADD ADDRESS | | | | AUSTELL | GA | 30168 | |
| 5431011 | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | | |
| 5590796 | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | |
| 5431013 | DAVIS GERALD | 515 S ROOSEVELT ST | | | | BOISE | ID | | |
| 5590797 | DAVIS GERTHA | 2313 E SHARDIAN | | | | PHOENIX | AZ | 85041 | |
| 5590798 | DAVIS GLADYS | 412 WESTOVER BLVD | | | | LYNCHBURG | VA | 24501 | |
| 5590799 | DAVIS GLENA | 81 GOODWIN AVE | | | | NEWARK | NJ | 07112 | |
| 5590800 | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 5431015 | DAVIS GORDON | 4304 MEADOWVIEW CT | | | | COLORADO SPRINGS | CO | | |
| 5431017 | DAVIS GREG | 1210 W 28TH ST | | | | KANSAS CITY | MO | | |
| 5590801 | DAVIS GREGORY | 54 KILVERSTONE WAY | | | | HAMPTON | VA | 23669 | |
| 5590802 | DAVIS GROVER | 5866 FALCREEK PRKW | | | | LAWRENCE | IN | 46226 | |
| 5590803 | DAVIS GUANTISHA | 19811 CRAIG LANE | | | | LAURINBURG | NC | 28352 | |
| 5431020 | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | | |
| 5590804 | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | |
| 5431022 | DAVIS GWENDA | PO BOX 32590 | | | | NEWARK | NJ | | |
| 5590806 | DAVIS HALLEY | 374 BLACKBURN RD | | | | FORSYTH | MO | 65653 | |
| 5431024 | DAVIS HANNIBAL | 8331A E ARNOLD ST | | | | TUCSON | AZ | | |
| 5590807 | DAVIS HARANESHA | 3200 RUE PARC FONTAINE APT 360 | | | | ALGIERS | LA | 70131 | |
| 5590808 | DAVIS HARREIT | 7120 OLD EBENEZER RD | | | | MARION | SC | 29571 | |
| 5431026 | DAVIS HARRY | 924 HUTTENBERG CT | | | | HONOLULU | HI | | |
| 5590809 | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431030 | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | | |
| 5590810 | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | |
| 5431034 | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | | |
| 5590811 | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | |
| 5590812 | DAVIS HELISSA | 9456 W CALICO SR | | | | BOISE | ID | 83709 | |
| 5590813 | DAVIS HERMAN | 2001 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5590814 | DAVIS HERSCHEL | 13112 NS 352 | | | | MAUD | OK | 74854 | |
| 5590815 | DAVIS HOLLY | 1070 S CORNING ST APT 8 | | | | LOS ANGELES | CA | 90035 | |
| 5590816 | DAVIS HOLLY N | 706 GARDEN AVE | | | | SALINA | KS | 67401 | |
| 5590817 | DAVIS HYCE | 2823 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5590818 | DAVIS IESHA | 9510 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 5590819 | DAVIS IKEDRA | 9826 CEDAR ST APT 28 | | | | BELLFLOWER | CA | 90706 | |
| 5431036 | DAVIS ILENE | 62 DIX ST | | | | DORCHESTER | MA | | |
| 5431038 | DAVIS ILINCA | 2365 GENESEE ST | | | | PIFFARD | NY | | |
| 5590820 | DAVIS ILMA | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34758 | |
| 5590821 | DAVIS INDIA | 302 NEWBRIDGE ROAD APT92 | | | | RICHMOND | VA | 23223 | |
| 5590823 | DAVIS IRENA | 1912 SO TH S STREET | | | | LOU | KY | 40208 | |
| 5590824 | DAVIS IRISE | 1591 BONNIE LN | | | | KINSTON | NC | 28501 | |
| 5590825 | DAVIS IRLINE A | 3077 NC HWY 121 | | | | FARMVILLE | NC | 27828 | |
| 5590826 | DAVIS ISABELLA | 2117 LINCOLN ST | | | | GEORGETOWN | SC | 29440 | |
| 5590827 | DAVIS IYONDA | 129 ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 5590828 | DAVIS J | 1723 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5590829 | DAVIS JA | 12 PINE ROAD | | | | MIDDLETON | NH | 03887 | |
| 5590830 | DAVIS JACGUELINE | 562-A TINTILLO HILLS | | | | GUAYNABO | PR | 00969 | |
| 5590831 | DAVIS JACINTA | 123 3TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5431042 | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | | |
| 5590832 | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | |
| 5431044 | DAVIS JACOB | 1610 JOHNSON ST | | | | IDAHO FALLS | ID | | |
| 5590833 | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5590834 | DAVIS JACQUELINE M | 6941 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5590835 | DAVIS JACQUELINE R | 1030 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5590836 | DAVIS JALISA | 140 FILLSTONE DR | | | | TROTWOOD | OH | 45426 | |
| 5413788 | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | | |
| 5431050 | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | | |
| 5590837 | DAVIS JAMES W | 459 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5590838 | DAVIS JAMIE | 1650 AVE A W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5590839 | DAVIS JAMIE R | 163 GOLDFINCH HL | | | | BOONE | NC | 28607 | |
| 5590840 | DAVIS JAMILLAH A | 29040 WEBER AVE | | | | WICKLIFFE | OH | 44092 | |
| 5590841 | DAVIS JAMISON | 172 MOBILE VISTA DR | | | | EUCHA | OK | 74342 | |
| 5431054 | DAVIS JANA | 2849 BURNT MILL RD | | | | LEXINGTON | KY | | |
| 5590843 | DAVIS JANE | 27 HAWK DR | | | | LOUISA | KY | 41230 | |
| 5590844 | DAVIS JANET | 5968 2 BEAUREGARD PL | | | | FORT RILEY | KS | 66442 | |
| 5590845 | DAVIS JANIA | 1131 MUSKET ST | | | | PRAIRIE GROVE | AR | 72753 | |
| 5590846 | DAVIS JANICE | 3244 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| 5590847 | DAVIS JANIIQUE | 4455 STONE GATE DR | | | | MEMPHIS | TN | 38128 | |
| 5590848 | DAVIS JAQUEZ | XXX | | | | FORT BRAGG | NC | 28310 | |
| 5590849 | DAVIS JARITA | 4201 NW 34TH ST APT 320 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5431056 | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | | |
| 5590850 | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5431058 | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | | |
| 5590851 | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | |
| 5590852 | DAVIS JAUNTAE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44704 | |
| 5431060 | DAVIS JEAN | 438 5TH ST | | | | NIAGARA FALLS | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590853 | DAVIS JEANETTE | 147 N LARAMIE | | | | CHICAGO | IL | 60644 | |
| 5590854 | DAVIS JEANIE | 4320 N MOBILE CIR E | | | | PRESCOTT VLY | AZ | 86314 | |
| 5590855 | DAVIS JEFF | 4909 CHERBOURG RD | | | | VIRGINIA BEACH | VA | 23608 | |
| 5590856 | DAVIS JEFFEREY | 502 STONE SPRINGS LANE | | | | MIDDLETOWN | MD | 21769 | |
| 5590857 | DAVIS JEFFERY | 71 COUNTY ROAD 91 | | | | EUTAW | AL | 35462 | |
| 5590858 | DAVIS JEFFRY | 2044 MAPLE | | | | OTTUMWA | IA | 52501 | |
| 5431064 | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | | |
| 5590859 | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | |
| 5590860 | DAVIS JENNIFER L | 1581 ARROWHEAD DRIVE | | | | GREENSBORO | GA | 30642 | |
| 5590861 | DAVIS JENNIFER W | 3807 FERNCLIFF RD | | | | GASTONIA | NC | 28056 | |
| 5590862 | DAVIS JENNINE | 401 22 W APT 37E | | | | NORTH PLAINFIEL | NJ | 07060 | |
| 5590863 | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | |
| 5590864 | DAVIS JERRY | 1512 KINNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 5590865 | DAVIS JESSE | 208 PELL ST NONE | | | | GRANTSVILLE | WV | 26147 | |
| 5431068 | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | | |
| 5590866 | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | |
| 5590867 | DAVIS JESSICA D | 7723 BENNETT ST | | | | PGH | PA | 15208 | |
| 5590868 | DAVIS JIM | 3900 S I 10 SERVICE RD | | | | METAIRIE | LA | 70001 | |
| 5590869 | DAVIS JINA | 128 7TH STREET | | | | DUNBAR | WV | 25064 | |
| 5431073 | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | | |
| 5590870 | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5431075 | DAVIS JOAN B | 206 QUAIL HOLLOW CT | | | | HATTIESBURG | MS | | |
| 5590871 | DAVIS JOANNA | 112 DALE GUNTER DR | | | | MARSHALL | NC | 28753 | |
| 5590872 | DAVIS JOANNE | 8380 MARTIN LUTHER DR | | | | CONWAY | SC | 29527 | |
| 5590873 | DAVIS JOANNE M | 2271 AINSWORTH | | | | STL | MO | 63136 | |
| 5590874 | DAVIS JOE D | 1421 S SANTEFE ATP116 | | | | BATLESVILLE | OK | 74003 | |
| 5431077 | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | | |
| 5590875 | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | |
| 5590876 | DAVIS JOHN W SR | 86201 EL CAMINO ST | | | | EUGENE | OR | 97405 | |
| 5590877 | DAVIS JOHNIMAE | 147 ROGER | | | | ST LOUIS | MO | 63137 | |
| 5431081 | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | | |
| 5590878 | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | |
| 5431084 | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | | |
| 5590879 | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 5431086 | DAVIS JONATHON | 4628 LOMA BONITA DR | | | | EL PASO | TX | | |
| 5590880 | DAVIS JONNIE | P O BOX 302 | | | | SALTILLO | MS | 38866 | |
| 5590881 | DAVIS JOQUINTA | 2751 SW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5590882 | DAVIS JOSEPH | 5705 ALAN DRIVE | | | | CLINTON | MD | 20735 | |
| 5413794 | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | | |
| 5590883 | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | |
| 5590884 | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5590885 | DAVIS JUANITA | 2710 JASMINE TR | | | | OFFERMAN | GA | 31556 | |
| 5431087 | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | | |
| 5590887 | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | |
| 5590888 | DAVIS JULESIA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | |
| 5590889 | DAVIS JULI | 2525 S SHERIDAN BLVD 24 | | | | LAKEWOOD | CO | 80227 | |
| 5431089 | DAVIS JULIA | 14103 CRADLEWOOD ST | | | | SAN ANTONIO | TX | | |
| 5590890 | DAVIS JUNE | 1342 LYNNHAVEN PKWY 100 | | | | VA BCH | VA | 23453 | |
| 5590891 | DAVIS JUNE F | 6532 BARTMER AVE APT 1-E | | | | UNIVERSITY CITY | MO | 63130 | |
| 5590892 | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | |
| 5590893 | DAVIS JUSTIN L | 117 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5590894 | DAVIS KALCIA | 618 HEBERT | | | | JEANRETTE | LA | 70544 | |
| 5590895 | DAVIS KANDANCE | 1225 BRICKLE | | | | ORANGEBURG | SC | 29115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1528 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590896 | DAVIS KANDIS | 9300 GRANDHAVEN AVENUE | | | | UPR MARLBORO | MD | 20772 | |
| 5431090 | DAVIS KANNON | 2609 SABA LN | | | | PORT NECHES | TX | | |
| 5431091 | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | | |
| 5590897 | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | |
| 5590898 | DAVIS KATHLEEN | 8251 N 53RD | | | | BROWN DEER | WI | 53223 | |
| 5590899 | DAVIS KATHRINE | 227ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 5431092 | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | | |
| 5590900 | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | |
| 5590901 | DAVIS KAY | 90 BOX 493 | | | | FINNLEY | IL | 62534 | |
| 5590902 | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | |
| 5590903 | DAVIS KEDRA | 3258 REDWOOD DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5590904 | DAVIS KEISHA | 121 CHARTER PL | | | | LA VERGNE | TN | 37086 | |
| 5590905 | DAVIS KEITH | 5314 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5590906 | DAVIS KELLIE | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 5590907 | DAVIS KELLY | 342 OLD EASTEND BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 5590908 | DAVIS KENDRA | 2015 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| 5590909 | DAVIS KENYONA N | 5371 FOREST TRL | | | | SAINT LEONARD CA | MD | 20685 | |
| 5590910 | DAVIS KERRIA | 521 W 28TH ST | | | | BALTIMORE | MD | 21211 | |
| 5590911 | DAVIS KEVIN | 275 ROYAL PALM DR | | | | LORGO | FL | 33771 | |
| 5590912 | DAVIS KEVINRENODD | PO BOX 154 | | | | OLDERSON | OK | 74522 | |
| 5413798 | DAVIS KEYANA | 3200 S ORLANDO DR | | | | SANFORD | FL | | |
| 5590913 | DAVIS KEYANTA | 323 S 3RD ST | | | | STEELTON | PA | 17113 | |
| 5590914 | DAVIS KIANA | 107 W 109TH ST | | | | NEW YORK | NY | 10025 | |
| 5590915 | DAVIS KIEDRA | 5780 MILGEN RD APT 606 | | | | COLUMBUS | GA | 31907 | |
| 5590916 | DAVIS KIERA | 1501 CATALPA STREET | | | | GOLDSBORO | NC | 27530 | |
| 5590917 | DAVIS KIKI | 1412 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5590918 | DAVIS KIM | 8125 CARLTON TRAIL | | | | COVINGTON | GA | 30014 | |
| 5590919 | DAVIS KIM Y | 18 SANDALWOOD DR | | | | NEWARK | DE | 19713 | |
| 5590920 | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | |
| 5590921 | DAVIS KINA | 1337 W 67TH STREET | | | | CHICAGO | IL | 60636 | |
| 5590922 | DAVIS KIP E | 3474 CUNARD SQ | | | | COLUMBUS | OH | 43227 | |
| 5590923 | DAVIS KIZZY | 309 RYAN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5590924 | DAVIS KOWANDA | 35 B PINE HAVEN DRIVE | | | | PALM COAST | FL | 32164 | |
| 5431097 | DAVIS KRISTI | PO BOX 310983 MIAMI-DADE 025 | | | | MIAMI | FL | | |
| 5590925 | DAVIS KRISTINA | 3362 SPRUCE TREE LN | | | | ERLANGER | KY | 41018 | |
| 5590926 | DAVIS KRYSTAL | 4232 WILLOW BEND | | | | GDALE | AL | 35071 | |
| 5590927 | DAVIS KRYSTAL O | 314 CLARKSON DR | | | | DANVILLE | VA | 24540 | |
| 5590928 | DAVIS KRYSTLE | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5590929 | DAVIS KYANNA | 93 MILLET ST APT 2 | | | | BOSTON | MA | 02124 | |
| 5590930 | DAVIS KYETTE | 432 CRSSING CIR | | | | ORANGEBURG | SC | 29115 | |
| 5431099 | DAVIS KYLE | 134 HICKMAN ROAD | | | | COVINGTON | TN | | |
| 5590931 | DAVIS KYLIE | 9564 W ONEDA AVE | | | | ARIZONA CITY | AZ | 85123 | |
| 5590932 | DAVIS LACARLIN A | 3020 W ARTHUR AVE | | | | MILWAUKEE | WI | 53215 | |
| 5590933 | DAVIS LACEY | 155A SUMRALL LANE | | | | LUCEDALE | MS | 39452 | |
| 5590934 | DAVIS LACOTCHA R | 1066 POWER SPRG ST | | | | SMYRAN | GA | 30080 | |
| 5590935 | DAVIS LADONNA | 108 BELGRADE SWANSBORO | | | | SWANSBORO | NC | 28584 | |
| 5590936 | DAVIS LADONNA M | 6323 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5590937 | DAVIS LAFONTE | 666 PARIS AVE SO | | | | ST PETE | FL | 33701 | |
| 5590938 | DAVIS LAKEASHA | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | |
| 5590939 | DAVIS LAMONA | 1016 PADDOCK DR | | | | KNIGHTDALE | NC | 27545 | |
| 5590940 | DAVIS LAQUANA | 8182 WINDSOR HILL BLVD | | | | N CHAS | SC | 29420 | |
| 5431101 | DAVIS LAQUECHIA | 3620 TURRET GREEN DR | | | | TOLEDO | OH | | |
| 5590941 | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1529 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590942 | DAVIS LASHAIE S | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | |
| 5431105 | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | | |
| 5590944 | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | |
| 5590945 | DAVIS LATILLA | 1588 ANSEL RD APT 220 | | | | CLEVELAND | OH | 44106 | |
| 5590947 | DAVIS LATONYA | 4413 PILE ST | | | | MULLINS | SC | 29574 | |
| 5590948 | DAVIS LATONYA R | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5413800 | DAVIS LATORIYA | 1089 S KIRKMAN RD APT 199 | | | | ORLANDO | FL | | |
| 5590949 | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | |
| 5590950 | DAVIS LATOYA J | 181 STOUT LANE | | | | GARYVILLE | LA | 70051 | |
| 5590951 | DAVIS LATRECE R | 5628 MIDDLEFIELD PL | | | | FAYETTEVILLE | NC | 28304 | |
| 5590952 | DAVIS LATRININA | 10700 E DARTHMATHA | | | | AURORA | CO | 80047 | |
| 5431107 | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | | |
| 5590953 | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5590954 | DAVIS LAUREN | 24432 HAMPTON DR | | | | VALENCIA | CA | 91355 | |
| 5590955 | DAVIS LAVERNE | 689 ORANGEWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5590956 | DAVIS LAVERONICA M | 6735 BALDWIN ST | | | | DETROIT | MI | 48213 | |
| 5590957 | DAVIS LAVONY | 2021 S 5TH PL # 5 | | | | MILWAUKEE | WI | 53204-3907 | |
| 5590958 | DAVIS LAWANNA | 503 PALM BEACH ST APT 112 | | | | TALLAHASSEE | FL | 32310 | |
| 5590959 | DAVIS LAWRENCE | 1740 MARKET ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5431109 | DAVIS LEANNA | 7953 LONG RUN RD | | | | ATHENS | OH | | |
| 5590960 | DAVIS LECY | 3033 CAPTIVA BLUFF RD N | | | | JACKSONVILLE | FL | 32226 | |
| 5590961 | DAVIS LEE | PO BOX 335 | | | | SO FALLBURGH | NY | 12779 | |
| 5590962 | DAVIS LEESCHERRY | 400 W CENTRAL 1310 | | | | WICHITA | KS | 67203 | |
| 5431111 | DAVIS LEHVY | 3071 ARIZONA ROAD | | | | HONOLULU | HI | | |
| 5590963 | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5590964 | DAVIS LELIA | JOYCE SMITH | | | | YOUNGSTOWN | OH | 44512 | |
| 5590965 | DAVIS LEON | 815 HWY 8 | | | | ROSEDALE | MS | 38769 | |
| 5590966 | DAVIS LESLIE | 613 DAME ST | | | | ST ALBANS | WV | 25177 | |
| 5431113 | DAVIS LETHONIA | 13 CHAPMANVIEW CT BALTIMORE005 | | | | RANDALLSTOWN | MD | | |
| 5590967 | DAVIS LEVAR | 6611 RIVER BLUFF DR | | | | HOUSTON | TX | 77085 | |
| 5590968 | DAVIS LIEBERMAN | 80 VEST HAVEN DR | | | | BURLINGTON | VT | 05408 | |
| 5590969 | DAVIS LILIAN L | 14 N EDINBURGH DR | | | | INVERNESS | FL | 34450 | |
| 5431115 | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | | |
| 5590970 | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | 75065 | |
| 5590971 | DAVIS LINDSAY E | 417 FORD RD | | | | AKRON | OH | 44320 | |
| 5590972 | DAVIS LIONKISHA | 400 WESTSIDE BLVD APT126 | | | | HOUMA | LA | 70364 | |
| 5431117 | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | | |
| 5590973 | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5590974 | DAVIS LISA D | PO BOX 153 | | | | RICEBORO | GA | 31323 | |
| 5431121 | DAVIS LIZ | 10 BECK CT | | | | LAFAYETTE | IN | | |
| 5590975 | DAVIS LNEITA | 1636 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5590976 | DAVIS LORA | 3101 PINEMONT LN | | | | CHAR | NC | 28212 | |
| 5590977 | DAVIS LORALYN | 3815 PEACHTREE CT | | | | NEW ORLEANS | LA | 70131 | |
| 5590978 | DAVIS LORAN | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5590979 | DAVIS LORI | 4327 NC HWY 62 | | | | THOMASVILLE | NC | 27360 | |
| 5590980 | DAVIS LORIANNE | 2063 MAIN ST APT 403 | | | | OAKLEY | CA | 94561 | |
| 5590981 | DAVIS LORISHA | XXX | | | | WPB | FL | 33409 | |
| 5590982 | DAVIS LORRAINE | 914 W 63RD ST S | | | | WICHITA | KS | 67217 | |
| 5590983 | DAVIS LOUANNE | 4051 HWY 281 | | | | BELCOURT | ND | 58316 | |
| 5590984 | DAVIS LOUISE | 545 6TH ST | | | | PRAIRIE VIEW | TX | 77445 | |
| 5431123 | DAVIS LOYD | 812 S CHAPMAN AVE | | | | SHAWNEE | OK | | |
| 5590985 | DAVIS LUCIA B | 2822 HARDWICK ST | | | | LAKEWOOD | CA | 90712 | |
| 5590986 | DAVIS LUCILE | 825 SHADY BANK CT | | | | MACON | GA | 31220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1530 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590987 | DAVIS LUCILLE | 118 BAKER STREET | | | | MANASSAS OARK | VA | 20111 | |
| 5590988 | DAVIS LUCY | 1122 N HEALD ST | | | | WILMINGTON | DE | 19802 | |
| 5590989 | DAVIS LYNN | 1021 TRESTLE DR | | | | AUSTELL | GA | 30106 | |
| 5590990 | DAVIS MADIS | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590991 | DAVIS MAGGIE | 2101 EDEN ST APT 23 | | | | LOCKPORT | NY | 14301 | |
| 5590992 | DAVIS MAISSH | 12701 WINDY PINES WAY | | | | PINEVILLE | NC | 28134 | |
| 5590993 | DAVIS MALENE | 4610 3RD ST S | | | | ARLINGTON | VA | 22204 | |
| 5431125 | DAVIS MALIK MS | 9006 STANFORD AVE APT 2 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5590995 | DAVIS MALISSA | 129 EAST HALIWA DR | | | | WARRENTON | NC | 27589 | |
| 5590996 | DAVIS MARCEL | 1 CURTIS CT | | | | MASTIC | NY | 11950 | |
| 5590997 | DAVIS MARCELLUS | 657 SOUTH ROSEMONT RD | | | | VA BEACH | VA | 23452 | |
| 5590998 | DAVIS MARCIA | 210 HILL ST APT A | | | | GASTONIA | NC | 28056 | |
| 5590999 | DAVIS MARCIE | 8082 COLQUITT RD | | | | KEITHVILLE | LA | 71019 | |
| 5591000 | DAVIS MARCUS | 720 N MAIN APT 500 | | | | HUTCHINSON | KS | 67501 | |
| 5591001 | DAVIS MARDEESHA | 201 MAPLE AVE | | | | LINDEN | NJ | 07036 | |
| 5591002 | DAVIS MARGARET M | 1111 SANTA FE DR | | | | GUAYNABO | PR | 00971 | |
| 5591003 | DAVIS MARGIE | 2111 LAWTON ST | | | | ALTON | IL | 62002 | |
| 5431127 | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | | |
| 5591004 | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5591005 | DAVIS MARGRET | 1405 LENOIR DR APT B | | | | SHELBY | NC | 28150 | |
| 5591006 | DAVIS MARGRETT | 1329 LENOIR DRIVE APTA | | | | SHELBY | NC | 28150 | |
| 5591007 | DAVIS MARIA | PO BOX 3491 | | | | SUMMERVILLE | SC | 29484 | |
| 5591008 | DAVIS MARIAMN | 6615 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5591009 | DAVIS MARIE | 130 SOUTH CHESTNUT | | | | FAIRMONT | WV | 26554 | |
| 5591010 | DAVIS MARILYN | 202 B JORDAN COVE | | | | SENATOBIA | MS | 38668 | |
| 5431129 | DAVIS MARISSA | 6 STACEY LN | | | | MOUNT POCONO | PA | | |
| 5431131 | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | | |
| 5591011 | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | |
| 5591012 | DAVIS MARKEITH | 10199 MONROE ST APT B | | | | NASHVILLE | TN | 37208 | |
| 5591013 | DAVIS MARLENE | 13ROGER WILLIAMSGREEN | | | | PROVIDENCE | RI | 02904 | |
| 5591014 | DAVIS MARLISHA | 826 POLK STREET | | | | MONTGOMERY | AL | 36107 | |
| 5431135 | DAVIS MARSHA | 6838 LITTLEWOOD COURT | | | | ELDERSBURG | MD | | |
| 5431137 | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | | |
| 5591015 | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | |
| 5591016 | DAVIS MARTHANN | 4812 LAUREL AVE | | | | BALTIMORE | MD | 21215 | |
| 5591017 | DAVIS MARTINEZ | 157 MACEY AVENUE | | | | VERSAILLES | KY | 40383 | |
| 5591018 | DAVIS MARTINNETT | 221 MASON LN | | | | INTERLACHEN | FL | 32148 | |
| 5591019 | DAVIS MARVIN | 228 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | |
| 5591020 | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | |
| 5591021 | DAVIS MARY A | 29 N GREENWOOD AVE ET | | | | WARE SHOALS | SC | 29692 | |
| 5591022 | DAVIS MARY Q | 623 LAUREL DR | | | | PASADENA | MD | 21122 | |
| 5431139 | DAVIS MARYANN | 14821 CRIPPLE CREEK RDG | | | | LANEXA | VA | | |
| 5431141 | DAVIS MATT | 809 VIRGINIA AVE | | | | LA PORTE | IN | | |
| 5591023 | DAVIS MATTIE | 134 E MARION ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5413803 | DAVIS MAURICE L | 2600 N JEFFERSON ST APT12 | | | | WILMINGTON | DE | | |
| 5591024 | DAVIS MAURY | PO BOX 2092 | | | | PASCAGOULA | MS | 39569 | |
| 5591026 | DAVIS MAXINE | 2525 WEST ORICE ROTH ROAD | | | | GONZALES | LA | 70737 | |
| 5591027 | DAVIS MAY | 944 SOUTH CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 4869888 | DAVIS MECHANICAL SERVICE INC | 6689 OLD COLLAMER ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5591028 | DAVIS MECOLE L | 537 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5591029 | DAVIS MELANEE | 6300 BARBOURSVILLE LANE | | | | RICHMOND | VA | 23234 | |
| 5591030 | DAVIS MELANIE L | 1415 SE 8TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5591031 | DAVIS MELINDA | PO BOX 1415 | | | | ROANOKE RAPIDS | NC | 27870 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431143 | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | | |
| 5591032 | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | |
| 5591033 | DAVIS MELVA | 407 W WSDHINGTON ST | | | | SUFFOLK | VA | 23434 | |
| 5591034 | DAVIS MELVIN A III | 8443 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | |
| 5591035 | DAVIS MERCY | 1722 MAPLE ST | | | | GOLDSBORO | NC | 27530 | |
| 5413805 | DAVIS MESHA | 7767 LA RIVIERA DR APT 80 | | | | SACRAMENTO | CA | | |
| 5591036 | DAVIS MIA | 2317 HARDEN ST | | | | SAVANNAH | GA | 31405 | |
| 5591037 | DAVIS MICHA | 4116 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5431145 | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | | |
| 5591038 | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | |
| 5591039 | DAVIS MICHAEL J | 1826 DUNNIDEER | | | | STL | MO | 63136 | |
| 5591040 | DAVIS MICHEAL | 667 FOXTAIL | | | | FLORISSANT | MO | 63034 | |
| 5431150 | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | | |
| 5591041 | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5591042 | DAVIS MICHELE R | 12333 WOODLEA ROAD | | | | TAVARES | FL | 32778 | |
| 5431152 | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | | |
| 5591043 | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | |
| 5591044 | DAVIS MICHELLE V | 18002 ALLISON PARK 102 | | | | TAMPA | FL | 33647 | |
| 5431155 | DAVIS MICKA | 5112 LINKWOOD AVE | | | | TAMPA | FL | | |
| 5431157 | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | | |
| 5591045 | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | |
| 5591046 | DAVIS MINNIE | RR 2 | | | | CALLAHAN | FL | 32011 | |
| 5431159 | DAVIS MISHAWN | 3314 YORKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5591047 | DAVIS MISTY | JAMES DAVIS | | | | CLARKSVILLE | TN | 37043 | |
| 5591048 | DAVIS MITARAZZA | 737 PECAN LANE | | | | HAYNEVILLE | AL | 36040 | |
| 5591049 | DAVIS MOLLY | 5525 GOLDEN ACRES DR LOT 60A | | | | COTTONDALE | AL | 35453 | |
| 5591050 | DAVIS MONDERIKO | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5591051 | DAVIS MONICA | 1046 19TH ST | | | | DES MOINES | IA | 50314 | |
| 5591052 | DAVIS MONIQUE | 8211 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5591053 | DAVIS MONIQUE R | 2402 ELVANS RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5591054 | DAVIS MONK | 3200 MARSHALL DR | | | | AMELIA | OH | 45102 | |
| 5591055 | DAVIS MORGAN | 1207 CR 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5431163 | DAVIS MR | 1252 W 7TH ST | | | | RIVIERA BEACH | FL | | |
| 5591056 | DAVIS MURIEL | 1004 BABBLING BROOK LN | | | | LANCASTER | TX | 75134 | |
| 5591057 | DAVIS MYKETIA | 3844 LEMAY VILLAGE | | | | ST LOUIS | MO | 63125 | |
| 5591058 | DAVIS MYRNA | 1217 ELYIFIELDS EVE | | | | NEW ORLEANS | LA | 70124 | |
| 5591059 | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | |
| 5591060 | DAVIS NATASHA | 6956 TAMOGAN LOOP APT D | | | | FT STEWART | GA | 31315 | |
| 5431165 | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | | |
| 5591061 | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | |
| 5591062 | DAVIS NICHOLAS | 269 CRESTSENT DR | | | | ALLENDALE | SC | 29810 | |
| 5431167 | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | | |
| 5591063 | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | |
| 5591064 | DAVIS NICOLE | 10655 S CHAMPLAIN | | | | CHICAGO | IL | 60628 | |
| 5591065 | DAVIS NICOLE E | PO BOX 925195 | | | | FL | FL | 33092 | |
| 5591066 | DAVIS NIESHA | 5418 COLLEGE | | | | ST LOUIS | MO | 63136 | |
| 5591067 | DAVIS NIKESHA | 2405 BRANCHWOOD RD | | | | PLANT CITY | FL | 33567 | |
| 5591069 | DAVIS NOEL | 2020GEORGIA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5591070 | DAVIS NOLAN | 726 FISHER ST | | | | PITTSBURGH | PA | 15210 | |
| 5591071 | DAVIS NOREEKA | 3651 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5431169 | DAVIS NORMAN | 6228 EMERSON DR | | | | NEW PORT RICHEY | FL | | |
| 5591072 | DAVIS NYESHA | 2150 N 55TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591073 | DAVIS OCTATARY | 601 CALHOUN RD | | | | BELTON | SC | 29627 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431172 | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | | |
| 5591074 | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | |
| 5431174 | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | | |
| 5591075 | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | |
| 5591076 | DAVIS PARTRICIA | 9407 WYATT DR | | | | LANHAM | MD | 20706 | |
| 5431176 | DAVIS PATRICA | 17851 WELLWORTH ST | | | | ROSEVILLE | MI | | |
| 5431178 | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | | |
| 5591077 | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | |
| 5591078 | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | |
| 5591079 | DAVIS PATRICK | 11540 GARNET WAY APT 4 | | | | AUBURN | CA | 95602 | |
| 5591080 | DAVIS PATTY | 1988 HWY 64 | | | | GOODSON | MO | 65663 | |
| 5591081 | DAVIS PAUL A | 10735 FOXWOOD RD | | | | SAN DIEGO | CA | 92126 | |
| 5591082 | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | |
| 5591083 | DAVIS PAULINO | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5431182 | DAVIS PEARL | 3305 | | | | HYATTSVILLE | MD | | |
| 5591084 | DAVIS PEARL | 3305 | | | | HYATTSVILLE | MD | 20785 | |
| 5591085 | DAVIS PEARLIE | 1311 SILVERTHORN RD | | | | BALTIMORE | MD | 21239 | |
| 5431184 | DAVIS PEGGY | 304 W CHERRY ST | | | | MASON | MI | | |
| 5591086 | DAVIS PENNY | 346 BRYANT SWAMP RD | | | | BLADENBORO | NC | 28320 | |
| 5431186 | DAVIS PERCY | 14330 FAUST AVE | | | | DETROIT | MI | | |
| 5591087 | DAVIS PHAEDRA | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5591088 | DAVIS POLLY | 250 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 5591089 | DAVIS PORSCHA | WATSON BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5431190 | DAVIS PORTIA | 531 SE 20TH PLACE | | | | FORT MYERS | FL | | |
| 5591090 | DAVIS PRESHONDA T | 4121 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 5591091 | DAVIS PRETRINA | 958 HUTCHENS RD SE | | | | ATLANTA | GA | 30354 | |
| 5591092 | DAVIS PRISCILLA | 950474 S 3440 RD | | | | CHANDLER | OK | 74834 | |
| 5591093 | DAVIS QUEEN E | 1917 DENDLETON | | | | MEMPHIS | TN | 38114 | |
| 5591094 | DAVIS QUINCY | 2900 CAMP CREEK PKWY APT L2 | | | | COLLEGE PARK | GA | 30337-3064 | |
| 5591095 | DAVIS QUONZAE | 109 SOUTH THOMAS ST | | | | FLETCHER | NC | 28732 | |
| 5591096 | DAVIS R J | 4459 COPPERHILL DR | | | | OKEMOS | MI | 48864 | |
| 5431192 | DAVIS RACHEL | 310 CALIFORNIA DR | | | | SUTTER CREEK | CA | | |
| 5591097 | DAVIS RANADA | RALEIGH | | | | XXX | NC | 27610 | |
| 5591098 | DAVIS RANDY | 24 MARILYN AVENUE | | | | SUMTER | SC | 29153 | |
| 5591099 | DAVIS RASHEIDA | 5308 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 5591100 | DAVIS RAYPHEAL | 6850 MABLETON PKWY APT 2F | | | | MABLETON | GA | 30126 | |
| 5591101 | DAVIS REBECCA | 4611 LASALLE ST | | | | NEW ORLEANS | LA | 70123 | |
| 5591103 | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | |
| 5591104 | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | |
| 5591105 | DAVIS REYNELL | 60 CHESS LN | | | | ROSSVILLE | GA | 30741 | |
| 5591106 | DAVIS RHODA | 9407 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | |
| 5591107 | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5591108 | DAVIS RHONDA R | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5431194 | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | | |
| 5591109 | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | |
| 5591110 | DAVIS RICHARD L | 7512 BELFIELD RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5591111 | DAVIS RICHELLE | 138 ROCHELLE ST | | | | PGH | PA | 15210 | |
| 5591112 | DAVIS RICHELLE L | 3696 COUNTY ROAD 28 | | | | WELLSVILLE | NY | 14895 | |
| 5591113 | DAVIS RICHETTA | 1105 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5591114 | DAVIS RICHIE | 2130 JAKE LANE | | | | SAINT GABRIEL | LA | 70776 | |
| 5591116 | DAVIS RICKY | 7710 FAYETTE ST | | | | PHILADELPHIA | PA | 19150 | |
| 5591117 | DAVIS RICKYN | 36 TAYLOR DR | | | | TARBORO | NC | 27886 | |
| 5431196 | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591119 | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5591120 | DAVIS ROBERT C | 1749 KLINE | | | | BETHLEHEM | PA | 18015 | |
| 5591121 | DAVIS ROBERTA | 33 BEAVER RD | | | | GRIFFIN | GA | 30223 | |
| 5591122 | DAVIS ROBYN | 2240 PRINCE OF WALES COURT | | | | BOWIE | MD | 20716 | |
| 5591123 | DAVIS ROGER | 227 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 5591124 | DAVIS ROGER L | 348 BLUE CANE RD | | | | CHARLESTON | MS | 38921 | |
| 5591125 | DAVIS ROLANDA | 90 RIVER AVE | | | | PATCHOGUE | NY | 11772 | |
| 5591126 | DAVIS ROLENA | 2355 HARVEY AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5431198 | DAVIS RONALD | 4716 GEVARA LANE | | | | WAHIAWA | HI | | |
| 5591127 | DAVIS RONNIE | 5212 BLANE DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5591128 | DAVIS RONTE | 396 EASTFIELD DR | | | | RAEFORD | NC | 28376 | |
| 5591129 | DAVIS ROSA | PLEASE ENTER YOUR STREET | | | | EAST LANSING | MI | 48823 | |
| 5591130 | DAVIS ROSALIND | 7602UNTREIENERAVE | | | | PENSACOLA | FL | 32534 | |
| 5591131 | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | |
| 5591132 | DAVIS ROSEMARY | 1908 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5431199 | DAVIS ROSETTA | 910 PARK PLACE 3C | | | | BROOKLYN | NY | | |
| 5591134 | DAVIS RUTH A | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5431200 | DAVIS RYLIEGH | 1119 SKYE DRIVE EAST JACKSONVN | | | | JACKSONVILLE | FL | | |
| 5591135 | DAVIS SAADIA | 153 NORTH LAKE CUNNINGHAMN | | | | JACKSONVILLE | FL | 32259 | |
| 5591136 | DAVIS SABRINA | 1332 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223 | |
| 5591137 | DAVIS SABRINA A | 1630 58TH AVE S APT 1 | | | | ST PETERSBURG | FL | 33712 | |
| 5591138 | DAVIS SAKITHIA | 30009 LOVELACE COURT | | | | WALDORF | MD | 20602 | |
| 5591139 | DAVIS SALINA | 8064 S FULTON PKWY 3422 | | | | FAIRBURN | GA | 30213 | |
| 5591140 | DAVIS SALLY | 43415 20TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5431201 | DAVIS SAM | 5285 JOHNS VIEW ST | | | | ALPHARETTA | GA | | |
| 5591142 | DAVIS SAMANTHAY | P O BOX 1761 | | | | FERRIDAY | LA | 71334 | |
| 5591143 | DAVIS SAMMYE | 2226 PERSHING | | | | WICHITA | KS | 67218 | |
| 5591144 | DAVIS SAMUEL | 3947 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 5591145 | DAVIS SANDORA | 1116 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5431202 | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | | |
| 5591146 | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | |
| 5591148 | DAVIS SARAH | 7211 GARDEN PARK LANE APT 204 | | | | MECHANICSVILLE | VA | 23111 | |
| 5591150 | DAVIS SARMAINE | 117 FOXHILL DR | | | | KINGSTOWN | NC | 28150 | |
| 5591151 | DAVIS SAUNDERS | 1076 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5431203 | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | | |
| 5591152 | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | |
| 5431204 | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | | |
| 5591153 | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | |
| 5591154 | DAVIS SEANOCEE | 45 ROSLYN | | | | BUFFALO | NY | 14211 | |
| 5431205 | DAVIS SEBINA | 1111 S ACADEMY ST | | | | GLASSBORO | NJ | | |
| 5591155 | DAVIS SENDA | 2300 ROCK SPRINGS DR | | | | LAS VEGAS | NV | 89128 | |
| 5591156 | DAVIS SENETHA | 607 DIXIE ST | | | | LIVE OAK | FL | 32064 | |
| 5591157 | DAVIS SENTORIA | 702 DBRIAR WOOD CT | | | | WAYNESBORO | GA | 30830 | |
| 5431206 | DAVIS SERENA | 2074 CROTONA PKWY APT 201 | | | | BRONX | NY | | |
| 5591158 | DAVIS SERONE | 2749 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5591159 | DAVIS SERVICES | 10858 LEM TURNER ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5591160 | DAVIS SHABONA | 14837 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22191 | |
| 5591161 | DAVIS SHADA A | 102 STRATFOED RD APT D | | | | WILLIAMSBURG | VA | 23185 | |
| 5591162 | DAVIS SHAKEANA | 323 PIGOTT DR | | | | TRENTON | NJ | 08618 | |
| 5591163 | DAVIS SHAKEMIA | 3821 E 58TH STREET | | | | KANSAS CITY | MO | 64130 | |
| 5591164 | DAVIS SHAKIARA | 2910 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5591165 | DAVIS SHAKIRAH | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28144 | |
| 5591166 | DAVIS SHALANA | 171 OCEAN AVENUE | | | | JERSEY CITY | NJ | 07305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1534 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591167 | DAVIS SHALONDA | 19 MICHIGAN DRIVE | | | | HAMPTON | VA | 23664 | |
| 5591168 | DAVIS SHALYN | ADDR | | | | CITY | DE | 19720 | |
| 5591169 | DAVIS SHAMEKA | 124 SPRINGST | | | | GREER | SC | 29650 | |
| 5591170 | DAVIS SHAN | 3625 DOBBINS BRIDGE ROAD | | | | ANDERSON | SC | 29626 | |
| 5591171 | DAVIS SHANA | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28205 | |
| 5591172 | DAVIS SHANAA D | 420 OXFORD CT | | | | BALTIMORE | MD | 21201 | |
| 5591173 | DAVIS SHANIKA | 1522 E MOWRY DR APT 104 | | | | HOMESTEAD | FL | 33033 | |
| 5591174 | DAVIS SHANIQUAH | 1345 VIRGINIA AT 1G | | | | ELIZABETH | NJ | 07208 | |
| 5591175 | DAVIS SHANIQUE | 109 BASHFORD RD | | | | RALEIGH | NC | 27606 | |
| 5591176 | DAVIS SHANNA | 6194 ROCKSPRING RD | | | | RAVENNA | OH | 44266 | |
| 5591177 | DAVIS SHANNISHA | 401 WINSTON AVE | | | | LAKE WHALES | FL | 33853 | |
| 5591178 | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | |
| 5591179 | DAVIS SHANTA | 326 MOORE ST | | | | POLKTON | NC | 28135 | |
| 5591181 | DAVIS SHANYALE | 1117 N MADISON | | | | WICHITA | KS | 67214 | |
| 5591182 | DAVIS SHARDAI | 1721 PROSPECT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5591183 | DAVIS SHAREE | 942 BRUSH ST | | | | ALLENTOWN | PA | 18102 | |
| 5591184 | DAVIS SHAREKIA | 2220 VANBUREN AVE | | | | CHARLESTON | SC | 29405 | |
| 5431207 | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | | |
| 5591186 | DAVIS SHARON | 115HIAWATHA CT | | | | TAMPA | FL | 33604 | |
| 5431208 | DAVIS SHAUN | 245 OLD OAK CT | | | | LEXINGTON | NC | | |
| 5591187 | DAVIS SHAVON M | 9541 103RD ST APT 603 | | | | JACKSONVILLE | FL | 32210 | |
| 5591189 | DAVIS SHAWANA | 5925 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5431210 | DAVIS SHAWN | 89 STEIN AVE | | | | WALLINGTON | NJ | 07057-1530 | |
| 5591191 | DAVIS SHEEWANA D | 66 WASHINGTON ST | | | | MCDONOUGH | GA | 30253 | |
| 5591192 | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | |
| 5591193 | DAVIS SHEILA S | 8152 PAW CLUB DR | | | | CHARLOTTE | NC | 28214-2556 | |
| 5431213 | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | | |
| 5591194 | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5591195 | DAVIS SHELLEY A | 4500 2ND ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5591196 | DAVIS SHELLY | 3216 W 90TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5591197 | DAVIS SHEQUALE | 15 JARRETT CT | | | | PETERSBURG | VA | 23803 | |
| 5591198 | DAVIS SHERI | 4880 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5591199 | DAVIS SHERIE | 4774 N 79TH ST 2 | | | | MILWAUKEE | WI | 53223 | |
| 5591200 | DAVIS SHERRI | 129 KELLY ST | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5591201 | DAVIS SHERRY | 3 CARDINAL CT | | | | HILTON HEAD ISLD | SC | 29926 | |
| 5431215 | DAVIS SHERYL | 3420 VALLEY RD | | | | WINSTON SALEM | NC | | |
| 5591202 | DAVIS SHINIKA D | 1610 LENNON STREET | | | | GREENVILLE | NC | 27858 | |
| 5591203 | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | |
| 5591204 | DAVIS SHMIA | XXX | | | | SAVANNAH | GA | 31405 | |
| 5591205 | DAVIS SHON | 24235 THOMAS LAWTON RD | | | | SAUCIER | MS | 39574 | |
| 5591206 | DAVIS SHONIKA | 26397 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 5591207 | DAVIS SOMALY | 860 RIVERBEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5591208 | DAVIS SONYA A | 9902 N HYACINTH AVE APT C | | | | TAMPA | FL | 33612 | |
| 5591209 | DAVIS SOPHIA | 7202 150TH ST SW APT 2 | | | | LAKEWOOD | WA | 98439 | |
| 5591210 | DAVIS SPENCER | 194 MT ZION RD | | | | BUCKATUNNA | MS | 39322 | |
| 5591211 | DAVIS SPRING | 14968 US HWY 80 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5431217 | DAVIS STACEY | 407 HAMMETT BRIDGE RD | | | | GREER | SC | | |
| 5591212 | DAVIS STACY | 1025 MADDISON ST APT 109 | | | | WILMINGTON | DE | 19801 | |
| 5431221 | DAVIS STANLEY | 20 CRANE RD | | | | MIDDLETOWN | NY | | |
| 5591213 | DAVIS STEPHAINE | 681 NE 71 TERR | | | | OCALA | FL | 34470 | |
| 5591214 | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | |
| 5591215 | DAVIS STEPHANIE N | 5113 MILDRED ST | | | | SAVANNAH | GA | 31405 | |
| 5431225 | DAVIS STEPHEN | 3821 TIERRA TANIA | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591216 | DAVIS STEPHENIE | 207 WABASH AVENUE | | | | BELINGTON | WV | 26250 | |
| 5431229 | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | | |
| 5591218 | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | |
| 5591219 | DAVIS STUART | 208 PELICAN GARTH | | | | FT WASHINGTON | MD | 20744 | |
| 5591220 | DAVIS SUE | ADRESS | | | | FLORENCE | SC | 29069 | |
| 5591221 | DAVIS SUMMER | 6412 EUREKA | | | | ST JOSEPH | MO | 64504 | |
| 5591222 | DAVIS SUREKA L | 3733 N 73RD ST | | | | MILWAUKEE | WI | 53216-1925 | |
| 5431233 | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | | |
| 5591223 | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | | |
| 5591224 | DAVIS SUSAN S | 142 W HAVEN DR APT 9D | | | | MYRTLE BEACH | SC | 29579 | |
| 5591225 | DAVIS SUZANNE | 134 BARNHART ROAD | | | | CARRYWOOD | ID | 83809 | |
| 5431236 | DAVIS SWANN | 610 BAILEY STREET | | | | SAINT MARYS | GA | | |
| 5591226 | DAVIS SYDANA | 4001 VILLA AVE | | | | MACON | GA | 31204 | |
| 5431238 | DAVIS SYLVESTER | 922 KELLY JUNE DR | | | | MOUNT JULIET | TN | | |
| 5591227 | DAVIS SYLVIA | 72 LEE ST | | | | LUDOWICI | GA | 31316 | |
| 5591228 | DAVIS SYLVIA L | 8567 W HAMPDEN 16-104 | | | | LAKEWOOD | CO | 80227 | |
| 5591229 | DAVIS TABATHA | 306 NORTH EAST STREET | | | | HILLSBORO | OH | 45133 | |
| 5431240 | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | | |
| 5591230 | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | |
| 5591231 | DAVIS TAKESHA A | 6243 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 5591232 | DAVIS TAKESHIA | 3733 BENTON BLVD | | | | KC | MO | 64128 | |
| 5591233 | DAVIS TAKIYAH | 204 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5591234 | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5591235 | DAVIS TAMARIA | 4007 MALLARD CREEK CIRCLE | | | | MIDLOTHIAN | VA | 23112 | |
| 5591236 | DAVIS TAMEKA | 1453 NW 2 AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5591237 | DAVIS TAMEKA N | 1453 NW 2AVE | | | | HOMESTEAD | FL | 33033 | |
| 5591238 | DAVIS TAMEKIA | 3021 WALTON PL | | | | SAINT LOUIS | MO | 63115 | |
| 5591239 | DAVIS TAMESHA | 466 MAPLE BRANCHES DR SE | | | | LELAND | NC | 28451 | |
| 5591241 | DAVIS TAMMIE | P O BOX 864 | | | | OXFORD | NC | 27565 | |
| 5591242 | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | |
| 5591243 | DAVIS TANECIA | 105 BASS PLANTATION DR APT 4 | | | | MACON | GA | 31210 | |
| 5591244 | DAVIS TANEWASHA | 1262 KOTNUM | | | | WARM SPRING | OR | 97761 | |
| 5591245 | DAVIS TANGANIKA | 1507 IBERVILLE | | | | NEW ORLEANS | LA | 70112 | |
| 5591246 | DAVIS TANGELIA | 100 CODY DRIVE | | | | GRIFFIN | GA | 30223 | |
| 5591247 | DAVIS TANIKA | 3152 NORTH 61ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5591248 | DAVIS TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23227 | |
| 5591250 | DAVIS TARA | 3615 AKERS CT | | | | HIGH POINT | NC | 27263 | |
| 5591251 | DAVIS TAWANA | 126 CUSHMAN DR | | | | CHESTER | SC | 29706 | |
| 5591252 | DAVIS TAWANDA | 16441 S HARRELLS FERRY R | | | | BATON ROUGE | LA | 70816 | |
| 5591253 | DAVIS TAWANNA | 239 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052 | |
| 5591254 | DAVIS TEANNA | 9903 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5591255 | DAVIS TEMIKA | 17 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5431246 | DAVIS TENNAY | 47167 GREEN LEAF RD | | | | LEXINGTON PARK | MD | | |
| 5591256 | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | |
| 5591257 | DAVIS TERI A | 20717 LIN HALL RD | | | | GRASS VALLEY | CA | 95945 | |
| 5591258 | DAVIS TERRI | 5120 ABBOTT AVE | | | | COLUMBUS | GA | 31904 | |
| 5591259 | DAVIS TERRY | 348 JD RD | | | | SAINT PAULS | NC | 28384 | |
| 5431248 | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | | |
| 5591260 | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | |
| 5591261 | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | |
| 5431250 | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | | |
| 5591262 | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | |
| 5591263 | DAVIS TIANA | 664 HUNTERBROOK DR | | | | GRETNA | LA | 70056 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591264 | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | |
| 5591265 | DAVIS TIARA W | 208 BIRDSONG ST | | | | INDIANOLA | MS | 38751 | |
| 5591266 | DAVIS TIFFANIEY | 90 DODGE ST | | | | ROCHESTER | NY | 14611 | |
| 5431252 | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | | |
| 5591267 | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | |
| 5591268 | DAVIS TIFFANY D | 2904 RASHA DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5591269 | DAVIS TIFFONY | 1916 ELIZA ANN ST | | | | KISS | FL | 34758 | |
| 5591270 | DAVIS TIKISHA | 11144 STARSHIRE | | | | ST LOUIS | MO | 63138 | |
| 5431255 | DAVIS TIM | 1700 TERI RD APT 901 TRAVIS453 | | | | AUSTIN | TX | | |
| 5431257 | DAVIS TIMOTHY | 107 PRINCESS GRACE AVE PICKENS077 | | | | CLEMSON | SC | | |
| 5413813 | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | | |
| 5591271 | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | |
| 5591272 | DAVIS TODD | 64109 PYLMYRA | | | | LOS ANGELES | CA | 90008 | |
| 5591273 | DAVIS TOIMIKEN S | 130 NORTHWEST HWY APT F | | | | DES PLAINES | IL | 60016 | |
| 5431259 | DAVIS TOMEKA | 304 FORRESTAL CIR APT 1 | | | | NEWPORT NEWS | VA | | |
| 5591274 | DAVIS TOMIKA | 8310 FINCHLEIGH ST | | | | LAUREL | MD | 20724 | |
| 5591275 | DAVIS TOMMIE | 769 HALIFAX RD | | | | DANVILLE | VA | 24541 | |
| 5591276 | DAVIS TONNECQUA | 4115 SCENIC LAKE SHORE CT APT | | | | TAMPA | FL | 33610 | |
| 5591277 | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | |
| 5591278 | DAVIS TONYA | 545 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5591279 | DAVIS TONYA E | 1655 N 15TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5591280 | DAVIS TORRIE | 66 WASHINGTON AVE | | | | BENWOOD | WV | 26031 | |
| 5591282 | DAVIS TRACEY | 265 BELL RD | | | | MAYESVILLE | SC | 29104 | |
| 5591283 | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | |
| 5413815 | DAVIS TRACY E | 1033 NORTH AVE | | | | WAUKEGAN | IL | | |
| 5591284 | DAVIS TRACY R | 13423 COLE DR | | | | GONZALES | LA | 70737 | |
| 5591285 | DAVIS TRANEKQUA | 1305 ROSEWOOD VILLA LN APT 6 | | | | WEST PALM BEACH | FL | 33417 | |
| 5431261 | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | | |
| 5591286 | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | |
| 5591287 | DAVIS TRAY | 1420 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5591288 | DAVIS TRESA | 548 DAVIS RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5591289 | DAVIS TRINA | 12216 EAGLE NEST CT | | | | GERMANTOWN | MD | 20874 | |
| 5431267 | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | | |
| 5591290 | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | | |
| 5591292 | DAVIS TROYE | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31405 | |
| 5591293 | DAVIS TRUDY | 757 STAGHORN DR | | | | NEW CASTLE | DE | 19720 | |
| 5591294 | DAVIS TUESDEE | 1434 KNICKERBOCKER RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5591295 | DAVIS TYANDA | 1106 S FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5591296 | DAVIS TYEEMA K | 3853 ATKINSON RD | | | | ORRUM | NC | 28369 | |
| 5591297 | DAVIS TYESHA | 2800 DENHAM CIR NORTH | | | | BALTIMORE | MD | 21225 | |
| 5431269 | DAVIS TYHEISHA | 9 FORRESTAL HTS | | | | BEACON | NY | | |
| 5431271 | DAVIS TYLA | 38 PERSHING AVE | | | | UNIONTOWN | PA | | |
| 5431273 | DAVIS TYLER | 10805 E 36TH ST | | | | YUMA | AZ | | |
| 5431275 | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | | |
| 5591299 | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| 5591300 | DAVIS URSULA | 1711 HEVECK | | | | KANNAPOLIS | NC | 28083 | |
| 5591301 | DAVIS VALENCIA | 4287 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 | |
| 5591302 | DAVIS VALERIE | 50 ROCKY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5591303 | DAVIS VANESSA | 1610 NORTHGATE RD | | | | BALTIMORE | MD | 21218 | |
| 5591304 | DAVIS VANESSA J | 20 VILLAGE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5591305 | DAVIS VANITY | 1593 N GOODMAN | | | | ROCH | NY | 14609 | |
| 5591306 | DAVIS VENISE | 317 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5591307 | DAVIS VENTRIS | 3761 MILSTREAM CT | | | | LAKE WORTH | FL | 33463 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591308 | DAVIS VERICA | P O BOX 304 | | | | HAVANA | FL | 32333 | |
| 5591309 | DAVIS VERLEASE | 3801 SKIDMORE DR | | | | DECATUR | GA | 30034 | |
| 5591310 | DAVIS VERNICE | 2264 WINDSOR LANE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5431277 | DAVIS VERNON | 992 MOUNT VERNON ST | | | | DETROIT | MI | | |
| 5591311 | DAVIS VERONICA | 4317 DARIO RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5591312 | DAVIS VICKIE | 1172 PINE ST | | | | CAYCE | SC | 29033 | |
| 5591313 | DAVIS VICTORIA | 167 SIR ARTHUR CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5591314 | DAVIS VICTORIA N | 443 KING FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5591315 | DAVIS VINA | 798 CAMELLIA DR | | | | PARADISE | CA | 95969 | |
| 5591316 | DAVIS VIRGINIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63660 | |
| 5591317 | DAVIS WALTER | 2509 MARY JANE ST | | | | JONESBORO | AR | 72450 | |
| 5591318 | DAVIS WALTON CHANTEL L | 2951 NW 163RD STREET | | | | MIAMI | FL | 33054 | |
| 5591319 | DAVIS WANDA | 116 PINOAK DRIVE | | | | CABOT | AR | 72023 | |
| 5591320 | DAVIS WAYNE J | 99 EST TIPPERARY | | | | C STED | VI | 00820 | |
| 5591321 | DAVIS WENDOLYN T | 1876 CRANE AVE | | | | SAN HASENTO | CA | 90003 | |
| 5431279 | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | | |
| 5591322 | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | |
| 5820740 | Davis' White, Ethel | Redacted | | | | | | | |
| 5591323 | DAVIS WHITNEY | 5921RICHMONDRD | | | | WMSBURG | VA | 23188 | |
| 5591324 | DAVIS WHITTLY | 914 NORTH BEATY ST | | | | ATHENS | AL | 35611 | |
| 5431281 | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | | |
| 5591325 | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5431285 | DAVIS WINFRED | 419 AUBURN ROAD | | | | GLENNVILLE | GA | | |
| 5591326 | DAVIS WOODROW | 170 BENEDICT ST | | | | PROV | RI | 02909 | |
| 5830868 | Davis Wright Tremaine LLP | Nara Neves | 920 Fifth Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| 5830868 | Davis Wright Tremaine LLP | Nara Neves | 920 Fifth Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| 5591327 | DAVIS XAVIER | 2573 SUGARPLUM DR | | | | SAN JOSE | CA | 93635 | |
| 5591328 | DAVIS XENIA | 201 E 25TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5591329 | DAVIS YOANNA | 331 LAUREN DR | | | | WARRENVILLE HTS | OH | 44128 | |
| 5413817 | DAVIS YOASHIKA S | 1417 PRINGLE DR | | | | MOBILE | AL | | |
| 5431287 | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | | |
| 5591330 | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | |
| 5591331 | DAVIS YOLONDA | 881 LASSITER DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5591332 | DAVIS YUSCHEKIA M | 100 GRASSLAND LANE | | | | FOUNTAIN INN | SC | 29644 | |
| 5591333 | DAVIS YUTESHIA | 410 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5591334 | DAVIS YVETTE | 11821 SW 214TH ST | | | | MIAMI | FL | 33177 | |
| 5431289 | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | | |
| 5591335 | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | |
| 5591336 | DAVIS ZELLA | 1011 MERRICK ST APT 8 | | | | DURHAM | NC | 27701 | |
| 4908024 | Davis, Andre | Redacted | | | | | | | |
| 4908024 | Davis, Andre | Redacted | | | | | | | |
| 4908024 | Davis, Andre | Redacted | | | | | | | |
| 4139689 | Davis, Brian Lewis | Redacted | | | | | | | |
| 4611677 | DAVIS, CANDICE | Redacted | | | | | | | |
| 5405021 | DAVIS, DALE M | Redacted | | | | | | | |
| 5825258 | Davis, James | Redacted | | | | | | | |
| 5833282 | Davis, Keyanna | Redacted | | | | | | | |
| 5834426 | Davis, Keyanna | Redacted | | | | | | | |
| 4787305 | Davis, Miles | Redacted | | | | | | | |
| 5836886 | Davis, Retha | Redacted | | | | | | | |
| 4793663 | Davis, Robert | Redacted | | | | | | | |
| 4793663 | Davis, Robert | Redacted | | | | | | | |
| 5853338 | Davis, Robert | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787526 | Davis, Thomas | Redacted | | | | | | | |
| 5835531 | Davis, Treva & Clyde | Redacted | | | | | | | |
| 5836361 | Davis, Vicki | Redacted | | | | | | | |
| 5591337 | DAVISBOBBITT DANA M | 222 SHERMAN ST | | | | DAYTON | OH | 45403 | |
| 5591338 | DAVISBRYANT WHITNEY | 1245 HODIAMONT APT B | | | | ST LOUIS | MO | 63112 | |
| 5591339 | DAVISBURTON HARRIET | 1565 ALCONBURY RD | | | | BALTIMORE | MD | 21213 | |
| 5591341 | DAVISEDWARDS JESSICAANTH | 3009 AMBER JACK RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5591342 | DAVISHARLEY KEEMA L | 133 CATTLE BARON LN | | | | ELGIN | SC | 29045 | |
| 5591343 | DAVISIGLESIA TANIAPORFIR | 715 SHADWELL CT APT 17D | | | | NN | VA | 23601 | |
| 5591344 | DAVISIVERY SERGEO | 2210 HARSH AVE | | | | MASSILLON | OH | 44646 | |
| 5591345 | DAVISNELSON JENNIFER | 7228 HOLWORTHY WAY | | | | SACRAMENTO | CA | 95842 | |
| 5591346 | DAVISON ASHLEY | 45151 CRESTVIEW RD | | | | NEW WATERFORD | OH | 44445 | |
| 5431292 | DAVISON CHRIS | 2227 COPLEY RD | | | | AKRON | OH | | |
| 5591347 | DAVISON CINDI | 952 BROADWAY REAR | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5591348 | DAVISON JUDY | 6978 CO RD 107 | | | | GIBDONBURG | OH | 43431 | |
| 5591349 | DAVISON JULISA | 7408 S LEWIS AVE | | | | TULSA | OK | 74136 | |
| 5431296 | DAVISON JUSTIN | 161 NOTTINGHAM LANE | | | | COLUMBUS | MS | | |
| 5591350 | DAVISON KELLY | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591351 | DAVISON KELLY C | 4315 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 5591352 | DAVISON LATESE J | 2775 ROBINWOOD PLACE | | | | YOUNGSTOWN | OH | 44510 | |
| 5591354 | DAVISON LINDA | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5591355 | DAVISON LIZZIE | 17 RUSSELL ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 5591356 | DAVISON MARGIE | 2144 N ANDERSON RD | | | | EXETER | CA | 93221 | |
| 5591357 | DAVISON REGINA | 2643 FRAISER FIR DR | | | | GREENWOOD | IN | 46143 | |
| 5591358 | DAVISON TAMRA | 870 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5591359 | DAVISONLOGAN KELLYCHRIS | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591360 | DAVISOWENS ROBIN | 190 OLIPHANT RD | | | | UNIONTOWN | PA | 15401 | |
| 5591361 | DAVISSON CARRIE | RT 2 BOX 204 A | | | | CLARKSBURG | WV | 26301 | |
| 5591362 | DAVISSON KELLEY | 1092 TYANNA LANE | | | | WALLACE | WV | 26448 | |
| 5591363 | DAVISWARD ERIKIA | 212 MAJORS LN APT G | | | | KISS | FL | 34743 | |
| 4903893 | Davis-White, Ethel | Redacted | | | | | | | |
| 5591364 | DAVITT BRIAN | 1114 MAIN ST | | | | DICKSON CITY | PA | 18509 | |
| 5591365 | DAVNEISH BRYANT | PO BOX 2287 | | | | CLEWISTON | FL | | |
| 5591366 | DAVNER ERICA | 1363 FERGUSON APT M | | | | FERGUSON | MO | 63135 | |
| 5591367 | DAVNEY ANGELA | 175 COREY BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5591368 | DAVOLIO LAUREN | 132 LANGFORD RD | | | | CANDIA | NH | 03034 | |
| 5591369 | DAVON MOORE | 2327 ALMONT AVE | | | | PITTSBURGH | PA | 15120 | |
| 5591370 | DAVON NELSON | 201 S YALE ST APT A39 | | | | HEMET | CA | 92544 | |
| 5591371 | DAVON NONE | NONE | | | | PITTS | PA | 15210 | |
| 5591372 | DAVON WHITE | OOOOO | | | | NORFOLK | VA | 23513 | |
| 5591373 | DAVONA FARIS | 4201 SKYLARK DR | | | | CINCINNATI | OH | 45238 | |
| 5591374 | DAVONNA DILLON | 216 SOUTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5591375 | DAVONNA JOHNSON | 1481 WESTRICH ST APT2 | | | | COLUMBUS | OH | 43232 | |
| 5591376 | DAVONNA L SIBERT | 2901 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| 5591377 | DAVONNE J ADAMS | 1103 IRVIN ST | | | | CARLSBAD | NM | 88220 | |
| 5591378 | DAVONTE CLEMONS | 13351 PINEVIEW WAY | | | | SOUTHGATE | MI | 48195 | |
| 5591379 | DAVONTE NIX | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5431300 | DAVOREN RANDY | 1165 56TH ST ALLEGAN005 | | | | PULLMAN | MI | | |
| 5591380 | DAVRANMAKELRYAN GAMZE | 105 POPLAR ST | | | | NEW HAVEN | CT | 06513 | |
| 5591381 | DAVSON SHANIKA | 1672 BUCHANON DR | | | | CLARKSVILLE | TN | 37042 | |
| 5413819 | DAVY KAYLYNN | 197 HIGH STREET | | | | MANCHESTER | CT | | |
| 5591382 | DAVYDOVA RAISA | 94-01 61RD | | | | REGO PARK | NY | 11374 | |
| 5591383 | DAW CHAUVIN | 1169 WILTSHIRE CT | | | | LAPEER | MI | 48446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591384 | DAW ELROY | PO BOX 7444 | | | | SHONTO | AZ | 86054 | |
| 5591385 | DAW LINDA | 1000 MARY TATE RD | | | | PINK HILL | NC | 28572 | |
| 5591386 | DAW WALKERM | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 5431304 | DAWALT BRANDON | 2430 NICKELBACK DR | | | | KILLEEN | TX | | |
| 5591388 | DAWANA REDDING | 12112 S VERMONT AVE APT 10 | | | | LA | CA | 90044 | |
| 5591390 | DAWEI LI | 219 KING FARM BLVD | | | | ATHENS | GA | 30605 | |
| 5591391 | DAWES CONNIE | PO BOX 1184 | | | | CROW AGENCY | MT | 59022 | |
| 5591392 | DAWES DEBRA J | 7506 SIFFORD RD | | | | STANLEY | NC | 28164 | |
| 5591393 | DAWES DOROTHY | SR1225 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5591394 | DAWES JOHN | 1220 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591395 | DAWES KELLY | 703 BATTLEGROUND RD | | | | LINCOLNTON | NC | 28021 | |
| 5431306 | DAWES MICHAEL | 214 BOSWELL ST | | | | STRATFORD | CT | | |
| 5431308 | DAWES TODD | 2500 PINE CREEK AVE | | | | INDEPENDENCE | IA | | |
| 5591396 | DAWIT ZERU | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 5431312 | DAWKINS ADAM | 2020 NE 55TH ST | | | | OCALA | FL | | |
| 5591397 | DAWKINS ALLISA | 302 UNIT 2A JIM CLINE RD | | | | LAWNDALE | NC | 28090 | |
| 5591398 | DAWKINS CANDIDA | XXX | | | | KEARNY | NJ | 07032 | |
| 5591399 | DAWKINS CAROLYN | 7411 DEBBIE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5431314 | DAWKINS CHRIS | 2011 NE SISKIYOU ST | | | | PORTLAND | OR | | |
| 5591401 | DAWKINS COLEEN | 5414 WALNUT ST | | | | PHILA | PA | 19139 | |
| 5591402 | DAWKINS CRYSTAL | STREET ADDRESS | | | | CITY | GA | 31601 | |
| 5591403 | DAWKINS DOUGLAS | 1123 STATELINE ROAD | | | | GAFFNEY | SC | 29341 | |
| 5591404 | DAWKINS ERICA | 249 SANFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5591405 | DAWKINS JACKIE | PO BOX 793 | | | | NEWBERRY | FL | 32669 | |
| 5591406 | DAWKINS JIBREEL A | 106 RYANBEACH | | | | SUFFOLK | VA | 23434 | |
| 5591407 | DAWKINS JOYA | 116 CARVER STREET | | | | GAFFNEY | SC | 29341 | |
| 5591408 | DAWKINS KATRINA | 1307 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5431316 | DAWKINS MARY | 2817 CLISTON AVE | | | | BALTIMORE | MD | | |
| 5591409 | DAWKINS MICHAEL | 3704 FLINT ST | | | | GREENSBORO | NC | 27405 | |
| 5431318 | DAWKINS NANCY | 1385 NW 50 ST | | | | BROWNSVILLE | FL | | |
| 5431320 | DAWKINS NESTA | 242 ANCHOR WAY | | | | UNIONDALE | NY | | |
| 5591410 | DAWKINS REBECCA | PO BOX 163 | | | | STOCKWELL | IN | 47983 | |
| 5591411 | DAWKINS RHEA | 1819 C N CRESTSON CIRCLE | | | | SHELBY | NC | 28150 | |
| 5591412 | DAWKINS ROBERT G | 2934 ZION RENAISSANCE LANE | | | | CHARLOTTE | NC | 28269 | |
| 5591413 | DAWKINS SHANIQUA | 1500 COUNTRY CLUB RD D3 | | | | HATTIESBURG | MS | 39401 | |
| 5431322 | DAWKINS SHARITTA | 2275 RANDALL AVE APT 7I | | | | BRONX | NY | | |
| 5591414 | DAWKINS STACI | 4003 SPRUCE DR | | | | BALTIMORE | MD | 21215 | |
| 5431324 | DAWKINS TANGANITA | 941 KOLB RD | | | | SUMTER | SC | | |
| 5833001 | Dawkins, Norman & Debra | Redacted | | | | | | | |
| 5591415 | DAWLAS MAUREEN | PO BOX 171 | | | | CROW AGENCY | MT | 59022 | |
| 5431326 | DAWLEY KYLE | 28385 COTTAGE LANE N | | | | NEW HUDSON | MI | | |
| 5591416 | DAWM HRUSOVSKY | 22 E WASHINGTON | | | | HORNELL | NY | 14843 | |
| 5591417 | DAWN 34205 | 34205 LAKE RD | | | | SHAWNEE | OK | 74801 | |
| 5591418 | DAWN ABRAHAMSON | 5711 N 24 ST APT 6 | | | | OMAHA | NE | 68110 | |
| 5591419 | DAWN ADASCZIK | 4912 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591420 | DAWN AHSHELY | 109 WHITE ST | | | | THOMASVILLE | NC | 27260 | |
| 5591421 | DAWN ALEXANDER | 13683SW 42ND CT RD | | | | CALA | FL | 34473 | |
| 5591422 | DAWN ANKNEY | 1503 WASHINGSTON ST | | | | DAVENPORT | IA | 52804 | |
| 5591425 | DAWN BAIRE | 5601 GRAYWOOD RD | | | | JACKSONVIFLLE | FL | 32207 | |
| 5591426 | DAWN BARTLES | 19042 MILLER AVE | | | | KNOXVILLE | MD | 21758 | |
| 5591427 | DAWN BATTIEST | 2975 WILLARD ST | | | | BEAUMONT | TX | 77703 | |
| 5591428 | DAWN BEAUDOIN | 403 E SOUTH HOLLY | | | | FENTON | MI | 48430 | |
| 5591429 | DAWN BELL | 326 GESSNER ST | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5591431 | DAWN BENNETT | 5308 EAST BURY AVE APT B | | | | BALTIMORE | MD | 21206 | |
| 5591432 | DAWN BERRY | 318EVERGREEN RD | | | | BIDWELL | OH | 45614 | |
| 5591433 | DAWN BLANTON | 4359 2ND ST | | | | ECORSE | MI | 48229-1101 | |
| 5591434 | DAWN BOWEN | 1700 SCHUBERT | | | | KYLE | TX | 78640 | |
| 5591435 | DAWN BRINSTON | PO BOX 3616 | | | | NEW ORLEANS | LA | | |
| 5591436 | DAWN BROOKS | 28 SOUTH RIGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5591437 | DAWN BROWNING | 43 CATHY DR NONE | | | | SHELTON | CT | | |
| 5591438 | DAWN BUNDY | 1022 BUNKERHILL STREET | | | | SCRANTON | PA | 18508 | |
| 5591439 | DAWN BURTON | 2517 MCADOO AVE | | | | MODESTO | CA | 95350 | |
| 5591441 | DAWN C HAMMER | 7352 MMARIL PLACE | | | | SAN DIEGO | CA | 92114 | |
| 5591442 | DAWN CARDENAS | 9616 EL BRASO DR | | | | WHITTIER | CA | 90603 | |
| 5591443 | DAWN CECIL | 1140 LAKEWOOD DRIVE | | | | DINGMANS FERRY | PA | 18328 | |
| 5591444 | DAWN CHANNER | 11870 129TH ST | | | | JAMAICA | NY | | |
| 5591445 | DAWN CHOLEWKA | 44 MALLARD DR | | | | PORT JERVIS | NY | 12771 | |
| 5591446 | DAWN CHOQUETTE | 981 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 5591447 | DAWN CHRISTENSEN | 244 DES MOINES AVE | | | | SALINA | KS | 67401 | |
| 5591448 | DAWN CLARK | 1131 FELLOWSHIP LN | | | | KNOX | TN | 37914 | |
| 5591450 | DAWN CONPSTON | 190 HIGH ST | | | | ROSEVILLE | OH | 43777 | |
| 5591452 | DAWN CURRY | 9881 WEST 58TH AVENUE | | | | ARVADA | CO | 80004 | |
| 5591453 | DAWN DACK | PO BOX 135 | | | | EVART | MI | 49631 | |
| 5591454 | DAWN DAILY | 3403 MILFORDMILL RD | | | | BALTIMORE BA | MD | 21207 | |
| 5591455 | DAWN DALE | 50 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109 | |
| 5591456 | DAWN DEANECELLI | 5503 DUPONT ST | | | | CHATTANOOGA | TN | 37412 | |
| 5591457 | DAWN DEMEMBER | 609 CLUBHOUSE DR | | | | LUSBY | MD | 20657 | |
| 5591458 | DAWN DENT | 840 RUTHERFORD AVENUE | | | | ROANOKE | VA | 24016 | |
| 5591459 | DAWN DIFIORE | 1314 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 5591460 | DAWN DILLE | 3623 DORNEY PARK ROAD | | | | ALLENTOWN | PA | 18104 | |
| 5591461 | DAWN DIMASI | 103-06 PLATTWOOD AVE | | | | OZONE PARK | NY | 11417 | |
| 5591462 | DAWN DOORISS | 2 HONISS ST | | | | BELLEVILLE | NJ | 07109 | |
| 5591463 | DAWN DUGAS | 14360 WESTPOINT | | | | TAYLOR | MI | 48180 | |
| 5591464 | DAWN DUPLER | 267 W WALNUT ST | | | | MARIETTA | PA | 17547 | |
| 5591465 | DAWN DYER | 6 JAMES ST APT 4 | | | | AUBURN | ME | 04210 | |
| 5591466 | DAWN ELIZABETH | 601 EAST KEYS ST | | | | MARISSA | IL | 62257 | |
| 5591467 | DAWN EMERY | 2902 BOYD ST | | | | MCKEESPORT | PA | 15132 | |
| 5591468 | DAWN F SCHNEIDER | 1905 BLACKHAWK ST 1118 | | | | AURORA | CO | 80011 | |
| 5591469 | DAWN FARLOW | 4308 LORING STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5591470 | DAWN FINCHAM | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5591471 | DAWN FISHER | 5909 MILTON AVE | | | | DEALE | MD | 20751 | |
| 5591472 | DAWN FLAGLER | 20401 N 19 AV | | | | PHOENIX | AZ | 85027 | |
| 5591473 | DAWN FLORINCHI | 5535 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5591474 | DAWN FOREMAN | 117 CHESTER ST | | | | BUFFALO | NY | 14208 | |
| 5591475 | DAWN FORRESTER | 1643 DANIELS DR | | | | MYERS | FL | 33917 | |
| 5591476 | DAWN FORSYTHE | 633 WEST MABLE LANE APT D | | | | BLOOMINGTON | IN | 47404 | |
| 5591477 | DAWN FREEMAN | PO BOX 922 | | | | HAVRE | MT | 59501 | |
| 5591478 | DAWN GARCIA | 1101 SUNSET LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5591479 | DAWN GETTINGS | 214 S MARSHALL ST | | | | DARBY | MT | 59875 | |
| 5591480 | DAWN GLASS | 60 BURTON AVE | | | | RIPLEY | NY | 14775 | |
| 5591481 | DAWN GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591482 | DAWN GORSKI | 1500 PORTMARNOCK DR | | | | ALPHARETTA | GA | 30005 | |
| 5591483 | DAWN GREEN | 2210 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 5591485 | DAWN GRINSTEAD | 3422 THERESA STREET | | | | EAGLEVILLE | PA | 19403 | |
| 5591486 | DAWN GRISELL | 3 N FOREST BEACH DR | | | | HILTON HEAD | SC | 29928 | |
| 5591487 | DAWN GUGLIELMINO | 36176 WESTFIELD DR | | | | CLEVELAND | OH | 44138 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591488 | DAWN HALL | 315 W LINDEN | | | | ALLENTOWN | PA | 18102 | |
| 5591489 | DAWN HAMILTON | 1716 N CROSSLAKES CIR APT J | | | | ANDERSON | IN | 46012 | |
| 5591490 | DAWN HARDING | 268 RUMSEY HILL RD | | | | VAN ETTEN | NY | 14889 | |
| 5591491 | DAWN HARGROVE | 1215 N FLETCHER ST | | | | JASPER | TX | 75951 | |
| 5591492 | DAWN HARLEY | 545 SOUTH SIXTH AVE 2 | | | | MTVERNON | NY | 10550 | |
| 5591493 | DAWN HARPER | 1979 ARMSTRONG DRIVE | | | | LANSDALE | PA | 19446 | |
| 5591494 | DAWN HARRISON | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5591496 | DAWN HERR | 63 OLIVER DRIVE | | | | PALMYRA | PA | 17078 | |
| 5591497 | DAWN HOLENA | 20 E BENNETT ST | | | | KINGSTON | PA | 18704 | |
| 5591498 | DAWN HOLMES | ADDRESS | | | | ADDRESS | GA | 30263 | |
| 5591499 | DAWN HOVIS | 144 BOWERS RD | | | | MADISONVILLE | TN | 37354 | |
| 5591500 | DAWN HOWARD | 920 44TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5591501 | DAWN IKLEY | 6211 E 38TH ST | | | | TULSA | OK | 74127 | |
| 5591502 | DAWN INMAN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5591503 | DAWN JENNIFER | 1506 6TH AVE | | | | CHARLESTON | WV | 25312 | |
| 5591504 | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | |
| 5591505 | DAWN KAMIEN | 4868 E PHILADELPHA AVE | | | | LAS VEGAS | NV | 89011 | |
| 5591506 | DAWN KANOZAK | 18 WILLOW LANE | | | | VILLA RICA | GA | 30180 | |
| 5591507 | DAWN KIDWELL | PO BOX 663 | | | | HOLLYWOOD | MD | 20636 | |
| 5591508 | DAWN KIRK | 123 S KEIM ST | | | | POTTSTOWN | PA | 19464 | |
| 5591509 | DAWN KISH | 208 JEFFERSON BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 5591511 | DAWN KNIGHT | 6151 BLANCHETTE | | | | NEWPORT | MI | 48166 | |
| 5591512 | DAWN KREAGER | 65 W MAIN ST | | | | MILAN | MI | 48160 | |
| 5591513 | DAWN L JANSSEN | 407 S 3RD ST PO 62 | | | | OREGON | IL | 61061 | |
| 5591514 | DAWN L WILKINS | 1226 S 26TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5591515 | DAWN LABARR | 437 E STATE ST | | | | LARKSVILLE | PA | 18651 | |
| 5591516 | DAWN LACY | 3326 SW WATSON | | | | TOPEKA | KS | 66614 | |
| 5591517 | DAWN LAROSA | 153 PROSPECT HILL | | | | E STROUDSBURG | PA | 18301 | |
| 5591518 | DAWN LARSON | 119 EAST MAIN ST | | | | BIG RUN | PA | 15715 | |
| 5591520 | DAWN LEWIS | 1126 TERRACE CR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5591521 | DAWN LISA | 1634 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5591522 | DAWN LIZARRAGA | 40 FIRETHORNE DRIVE | | | | NEWNAN | GA | 30265 | |
| 5591523 | DAWN LOGSDON | 3212 BONNEVIER ST | | | | MODESTO | CA | 95355 | |
| 5591524 | DAWN M FIELDS | 249 MISSION TRL | | | | MOORESVILLE | IN | 46153 | |
| 5591525 | DAWN M GARDNER | 1128 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5591526 | DAWN M GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591528 | DAWN M HARFORD | 27 HOOD STREET APT 2 | | | | FALL RIVER | MA | 02720 | |
| 5591530 | DAWN M MILLS | 1546 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5591532 | DAWN MACK | 1434 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5591533 | DAWN MAILLOUX | 7 GRANITE CIR | | | | MERRIMACK | NH | 03054 | |
| 5591534 | DAWN MALLERY | 639 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5591536 | DAWN MARTIN | 656 E MILLETT AVE | | | | MESA | AZ | 85204 | |
| 5591537 | DAWN MARTINEZ | 454 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5591538 | DAWN MARTINSEN | 810 BAILEY LANE | | | | ESTES PARK | CO | 80517 | |
| 5591539 | DAWN MASTON | 1213 15TH ST NE | | | | CANTON | OH | 44705 | |
| 5591541 | DAWN MATHERS | 2724 OAKLAWN ST | | | | BEAUFORT | SC | 29902 | |
| 5591542 | DAWN MATHIAS | 55 ESTATE MON BIJOU | | | | CSTED | VI | 00820 | |
| 5591543 | DAWN MATTHEWS | | 42164 | | | WITHAMS | VA | 23488 | |
| 5591544 | DAWN MAYO | 625 PENN AVE | | | | MIDLAND | PA | 15059 | |
| 5591545 | DAWN MAYS | 9131 CYPRESS LAKE DR | | | | FORT MYERS | FL | 33919 | |
| 5591546 | DAWN MCBRYDE | 480 HIGHWAY DR | | | | ST PAUL | MN | 55117 | |
| 5591547 | DAWN MCFADDEN | 160 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | |
| 5591548 | DAWN MCLAUGHLIN | 123 MAIN ST | | | | BAINBRIDGE | PA | 17502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1542 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591549 | DAWN MCNEILL | 3021 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615 | |
| 5591550 | DAWN MEADE | 31 FRONT ST APT 102 | | | | ADDISON | NY | 14801 | |
| 5591551 | DAWN MENASMIN | 389 NORTHUMBERLEN | | | | BUFFALO | NY | 14215 | |
| 5591552 | DAWN MILLER | 1804 CLAY PIKE | | | | ZANESVILLE | OH | 43701 | |
| 5591553 | DAWN MILLS | 5332 MT CARMEL CHURCH RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5591554 | DAWN MILLSPAUGH | 111 RYAN ST APT 33 | | | | PORT JERVIS | NY | 12771 | |
| 5591555 | DAWN MILOTTE | P O BOX 426 | | | | EMPIRE | CA | 95386 | |
| 5591556 | DAWN MISSTAKEOFF | 924 EAST DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591557 | DAWN MITCHELL | 3636 E INVERNESS AVE 2007 | | | | MESA | AZ | 85206 | |
| 5591558 | DAWN MITCHELLL L | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 5591560 | DAWN MORRILL | 281 BURDEN LAKE RD | | | | E GREENBUSH | NY | 12061 | |
| 5591561 | DAWN MOSS | 130 EAST COTTONDALE CT | | | | VIDALIA | LA | 71373 | |
| 5591562 | DAWN MURRAY | 12410 MOUNTAIN LAUREL DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5591563 | DAWN NETHERCOTT | 17B HAROLD AVE | | | | GREENWICH | CT | 06830 | |
| 5591564 | DAWN NIKKI | PO BOX 576 | | | | OAKHURST | OK | 74050 | |
| 5591566 | DAWN ODETTE | 32 MRTYLE RD | | | | SWANNANOA | NC | 28778 | |
| 5591567 | DAWN ODOM | OR JACK BEAM | | | | KELSEYVILLE | CA | 95451 | |
| 5591568 | DAWN ODONNELL | 275 CHEYENNE TRL | | | | WAYZATA | MN | 55391 | |
| 5591569 | DAWN OLSON | 2982 KENCO AVE | | | | REDDING | CA | 96002 | |
| 5413835 | DAWN PANKITA | 4005 TRINIDAD WAY | | | | NAPLES | FL | | |
| 5591570 | DAWN PARKER | 710 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5591571 | DAWN PARRISH | 1335 IDLEWILD DR | | | | COLUMBUS | OH | 43232 | |
| 5591572 | DAWN PECK | 217 LOGAN DR | | | | PHENIX CITY | AL | 36869 | |
| 5591573 | DAWN PHEW | PLEASE ENTER | | | | ATLANTA | GA | 30331 | |
| 5591574 | DAWN PONZO | 1302 ELM ST APT 2B | | | | WILMINGTON | DE | 19805 | |
| 5591575 | DAWN PORTER | 19 SHORT LANE | | | | SHIPPENSBURG | PA | 17257 | |
| 5591576 | DAWN PRICE | 806 W HAWK ST | | | | SNOW HILL | NC | 28580 | |
| 5591577 | DAWN PRUETTIPUN | PO BOX 526 | | | | SHWNE ON DELA | PA | 18356 | |
| 5591578 | DAWN PURNELL | 25248 REWASTICO RD | | | | HEBRON | MD | 21830 | |
| 5591579 | DAWN R BOOHER | 7176 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5591580 | DAWN RABE-STRONG | 425 CHERRY MEADOWS CT | | | | LAS VEGAS | NV | 89145 | |
| 5591581 | DAWN RAMEY | 10262 CAMPBELL ST | | | | BYESVILLE | OH | 43723 | |
| 5591582 | DAWN RAYGOR | 227 MAPLE STREET | | | | EVERSON | PA | 15631 | |
| 5591584 | DAWN RIERSON | 6551 MCCARRAN ST APT1111 | | | | NORTH LAS VEGAS | NV | 89086 | |
| 5591586 | DAWN ROMAN | URB APOLO CALLE ORFEO 55 | | | | GUAYNABO | PR | 00969 | |
| 5591587 | DAWN ROOSEVELT | 1700 NW 46TH AVE APT22 | | | | KEY WEST | FL | 33040 | |
| 5591588 | DAWN ROSS TRIMM | 1200 WEST ST RD | | | | CORTLAND | NY | 13738 | |
| 5591589 | DAWN RUBINO | 302 B LIBERTY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 5591590 | DAWN SAMUALS | 27600 KINGS MANOR DR N APT 1182 | | | | KINGWOOD | TX | 77339-2164 | |
| 5591591 | DAWN SANCHEZ | 125 EAST 20TH STREET | | | | RICHMOND | VA | 23224 | |
| 5591592 | DAWN SCHMIDT | 1399 SCRUB OAK DR | | | | CLARKSVILLE | TN | 37042-4891 | |
| 5591593 | DAWN SCHNEIDER | 198 HILLVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| 5591594 | DAWN SCHOENFELD | 7705 NE 167TH ST | | | | KENMORE | WA | 98028 | |
| 5591595 | DAWN SCOPELLITI | 1103 SHIPE ROAD | | | | PAXINOS | PA | 17860 | |
| 5591596 | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | |
| 5591597 | DAWN SEPTEMBER | 11750 MOUNT VERNON AVE AP | | | | COLTON | CA | 92313 | |
| 5591598 | DAWN SHALLCROSS | 13085 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 5591599 | DAWN SHARROW | 1116 PEARL ST | | | | PORT HURON | MI | 48060 | |
| 5591600 | DAWN SHEEHAN MOOROW | 221 EAST RD | | | | WALLKILL | NY | 12589 | |
| 5591601 | DAWN SHOCKEY | 583 VENTURA BLVD | | | | AKRON | OH | 44319 | |
| 5591602 | DAWN SIMMONS | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5591603 | DAWN SIMS | 1420 TREE LINE | | | | BUFFALO | NY | 14213 | |
| 5591604 | DAWN SMIGIEL | 23365 CLINTON ST | | | | TAYLOR | MI | 48180 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591605 | DAWN SMITH | 5340 CAXTON | | | | TOLEDO | OH | 43613 | |
| 5591606 | DAWN SOBASZEK | 46 ELM ST | | | | LACKAWANNA | NY | 14218 | |
| 5591607 | DAWN SOFIELD | 115 PARKER AVENUE | | | | FORKED RIVER | NJ | 08731 | |
| 5591608 | DAWN STEFFY | 134 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 5591611 | DAWN TAYLOR | 2006 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 5591613 | DAWN TOMBLEY | 1124 TWIN OAKS RD | | | | GATLINBURG | TN | 37738 | |
| 5591614 | DAWN TORRES | 356 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5591617 | DAWN VAN WHY | 164 STOKES AVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5591620 | DAWN WALKER | 2507 CRUGER AVE 35 S | | | | BRONX | NY | 10467 | |
| 5591621 | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | |
| 5591622 | DAWN WALLS | 22614 DELMAR AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 5591623 | DAWN WALTON | 9415 PARADICE DR | | | | TAMPA | FL | 33610 | |
| 5591624 | DAWN WARD | 330 S NEW PROSPECT RD APT 4M | | | | JACKSON | NJ | | |
| 5591625 | DAWN WARE | 1805 TALL PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5591627 | DAWN WEARY | 89 PARKWAY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5591628 | DAWN WEAST | 1000 W 8TH PL | | | | THE DAHLS | OR | 97058 | |
| 5591629 | DAWN WERNER | 214 PARK AVENUE APT 4 | | | | RADCLIFF | KY | 40160 | |
| 5591630 | DAWN WHATLEY | 2404 COLLINS ST | | | | PITTSBURGH | PA | 15132 | |
| 5591631 | DAWN WILLIAMS | 1610 METROPOLITAN AVE APT 7C | | | | BRONX | NY | 10462 | |
| 5591632 | DAWN WILLIS | 2647 CHRISTE COURT | | | | ALGONQUIN | IL | 60102 | |
| 5591633 | DAWN WRITER | 483 FLORA BAY | | | | SPRING CREEK | NV | 89815 | |
| 5591634 | DAWN YEARMAN | 3465 PAYNE AVE | | | | SAN JOSE | CA | 95117 | |
| 5591635 | DAWN ZEITLER | 1680 WEST 14TH | | | | ERIE | PA | 16505 | |
| 5591636 | DAWN ZELANKO | 211 MADISON STREET | | | | TAFT | CA | 93268 | |
| 5591637 | DAWN ZIMMERMANN | 3708 N WINDMILL CT | | | | ARNOLD | MO | 63010 | |
| 5591638 | DAWNA HINES | 3782 W JOLIET RD | | | | LA PORTE | IN | 46350 | |
| 5591639 | DAWNA TACKETT | 182 SHOSHONE LN | | | | HENDERSON | NV | 89015 | |
| 5591640 | DAWNE HUNTER | 13500 LITTLE RIVER RD | | | | ROANOKE | TX | 76262 | |
| 5591642 | DAWNISHA BLONTA | 6477 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5591643 | DAWNISHA ELDRIDGE | 3519 CECIL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5591644 | DAWNITA DHERNANDEZ | 156 GRIFFIN AVENUE | | | | SOMERSET | KY | 42501 | |
| 5591645 | DAWNMARIE GLOSS | 30 E MORRIS AVE APT 36 | | | | BUFFALO | NY | 14214-1850 | |
| 5591646 | DAWNNNN DARLING | 5534 WASHINGTON ST | | | | PRATTSVILLE | NY | 12468 | |
| 5591647 | DAWNY SMITH | 5200NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 5591648 | DAWNYELL SCOTT | 3211 VILLA LN | | | | SCS | MI | 48080 | |
| 5591649 | DAWONA ARMSTRONG | 30 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| 5591651 | DAWSON AMANDA | 408 E KANSAS | | | | SAINT JOSEPH | MO | 64504 | |
| 5591652 | DAWSON AMBER | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5591653 | DAWSON ANNEMARIA | 8077 GLEN OAKS DR NE | | | | WARREN | OH | 44484 | |
| 5591654 | DAWSON ANNIE | 2409 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5591655 | DAWSON ANTHONY | 943 HWY 68 | | | | CROSSVILLE | TN | 38555 | |
| 5591656 | DAWSON ASHLEY | 160 SICASA DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591657 | DAWSON BETH | 641 KEYSER ST | | | | MORGANTOWN | WV | 26505 | |
| 5591658 | DAWSON BILL | 107 PERTH CT | | | | CARY | NC | 27511 | |
| 5591659 | DAWSON BRETT | 740 SW ADMIRAL BYRD DR | | | | LEES SUMMIT | MO | 64082 | |
| 5591660 | DAWSON BRITTANY | 19411 WOODBINE | | | | DETROIT | MI | 48219 | |
| 5591661 | DAWSON CANDICE | 99 TIFTON ELDERADO RD | | | | TIFTON | GA | 31794 | |
| 5591662 | DAWSON CATHY | 430 NICKERSON RD | | | | LYNCHBURG | VA | 24504 | |
| 5591663 | DAWSON CHARLES | 1377 RIVERLAND RD | | | | FORT LAUDERDA | FL | 33312 | |
| 5591664 | DAWSON CHARLES B | 1223 GARRET AVE | | | | CHURCHTON | MD | 20733 | |
| 5591665 | DAWSON CHARLES H | 115 CTY RD 181 | | | | TUPELO | MS | 38804 | |
| 5431328 | DAWSON CHASTA | 9056 MEGGISON RD | | | | CENTRAL LAKE | MI | | |
| 5591667 | DAWSON CHELETTE | 1049 BRENTWOOD DR | | | | DAYTONA BEACH | FL | 32117 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591668 | DAWSON CHRISTINE | 3632 SHEP RD | | | | GRIFTON | NC | 28530 | |
| 5591669 | DAWSON DAVID | 3250 DOVER RD | | | | WOOSTER | OH | 44691 | |
| 5591670 | DAWSON DAWN | 800 LIMBALL ROAD | | | | IOWA CITY | IA | 52240 | |
| 5591671 | DAWSON DEANDREA T | PO BOX 12 | | | | CAMAK | GA | 30807 | |
| 5431332 | DAWSON DIANA | RT 37 APT 4 | | | | CONSTABLE | NY | | |
| 5591672 | DAWSON DIANNE | 6102 ROLLO CR | | | | SHREVEPORT | LA | 71119 | |
| 5591673 | DAWSON ELEANOR | 1485 CROFTON PKY | | | | CROFTON | MD | 21114 | |
| 5431334 | DAWSON ELLIS | 315 DAISY AVE | | | | BEREA | OH | | |
| 5431336 | DAWSON EMMITT | 5016 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | | |
| 5591674 | DAWSON FRANCES | 328 BEEKS LANE | | | | SPOUT SPRINGS | VA | 24593 | |
| 5591675 | DAWSON FRANCISCA | 110 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5591676 | DAWSON GAIL | 8031 S MARYLAND | | | | CHICAGO | IL | 60619 | |
| 5591677 | DAWSON GAXENIA | 811 ELSEYDRIVE | | | | CHARLESTON | SC | 29407 | |
| 5591678 | DAWSON GENNETTA | 815 E PINE ST | | | | WEST CHICAGO | IL | 60185 | |
| 5591679 | DAWSON GERALDINE | 2400 DEMARET DRIVE | | | | GULFPORT | MS | 39507 | |
| 5591680 | DAWSON HEATHER | 107 LOUISE DR | | | | STANLEY | NC | 28164 | |
| 5591681 | DAWSON HENRIETTA | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 5591682 | DAWSON JANICE | 1611 MAGNOLIA AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5591684 | DAWSON JENNIFER | 1600 LOSS BAYOU CT | | | | HOUMA | LA | 70360 | |
| 5591686 | DAWSON JOCELYN | 240 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 5591687 | DAWSON KAREN F | 3490 ENON RD | | | | ATLANTA | GA | 30349 | |
| 5591689 | DAWSON KATHERINE | 745 GRAND AVE 603 | | | | SAINT PAUL | MN | 55105 | |
| 5591690 | DAWSON KATRINA | PO BOX 2204 | | | | WINTER HAVEN | FL | 33883 | |
| 5591691 | DAWSON KENYA L | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5431340 | DAWSON LAURIE | 2126 MARK DR | | | | MIDDLETOWN | VA | | |
| 5431342 | DAWSON LEONARD | 1000 CROSBY ST | | | | LEESBURG | FL | | |
| 5431344 | DAWSON LYLE | 627 MOSQUITO POINT RD | | | | WHITE STONE | VA | | |
| 5591692 | DAWSON MANUEL | ADDRESS | | | | HAWESVILLE | KY | 42348 | |
| 5591693 | DAWSON MARION | 1005 LINDALE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5431346 | DAWSON MARTIN | 1125 N 7TH ST 1177C | | | | SIERRA VISTA | AZ | | |
| 5591694 | DAWSON NICOLE L | 2029 OAK ST SE | | | | MASSILLON | OH | 44646 | |
| 5431348 | DAWSON PAMALA | 1125 BARRINGTON DR | | | | DESOTO | TX | | |
| 5591696 | DAWSON PATRICIA | 3088 STAR LIGHT CIRCLE | | | | CS | CO | 80916 | |
| 5591697 | DAWSON PEGGY | 1678 HILDBRAND RD | | | | CENTERVILLE | IN | 47330 | |
| 5591698 | DAWSON PENNY | 836 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5591699 | DAWSON RANDALL | 104 BENT CREEK DR | | | | PELZER | SC | 29669 | |
| 5591700 | DAWSON ROBIN R | 4227 W 8TH ST | | | | CINCINNATI | OH | 45205 | |
| 5591701 | DAWSON ROGER M | 13989 FRANKLIN BLVD APT 1A | | | | CLEVELAND | OH | 44107 | |
| 5591702 | DAWSON RUFUS JR | 4127 WINDMILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| 5431352 | DAWSON SALLY | 519 NEWPORT AVE | | | | WILLIAMSBURG | VA | | |
| 5591703 | DAWSON SAMANTHA | 189 COMPTON CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591704 | DAWSON SAMATHA | 189 CIRCLE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5431354 | DAWSON SAMUEL | 2748 BERNADOTTE STREET VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5591705 | DAWSON SANDRA L | 5291 3RD ST NE APT 102 | | | | FRIDLEY | MN | 55421 | |
| 5591706 | DAWSON SHERONIKA | RT 1 BOX 28R | | | | ANNAPOLIS | MO | 63620 | |
| 5591707 | DAWSON SHONDA | 909 FORREST LAKE CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5591708 | DAWSON STACY | 1293 CLANFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5591709 | DAWSON STEPHANIE | 3055 LILLIAN PASS | | | | LAKELAND | FL | 33812 | |
| 5413841 | DAWSON SUMMER | 6178 PARK ROAD | | | | SELINSGROVE | PA | | |
| 5431356 | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | | |
| 5591710 | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5591711 | DAWSON TAMESHA | 4574 OAKLY BLVD | | | | FAIRBURN | GA | 30213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431358 | DAWSON TAMMY | 228 CLOVER CREEK AVE NW | | | | OCEAN SHORES | WA | | |
| 5591712 | DAWSON TANESHA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5591713 | DAWSON TERESA | 5649 CACH HALL RD | | | | DALZELL | SC | 29040 | |
| 5591714 | DAWSON TIMOTHY | 1257 GERSTNER COURT | | | | GAMBRILLS | MD | 21054 | |
| 5591715 | DAWSON UGANDA | 45 GREENWOOD | | | | BUFFALO | NY | 14213 | |
| 5591716 | DAWSON VICKIE | 4202 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5591717 | DAWSON VIRGINA | 106B BROOKWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5591718 | DAWSON XAVIA N | 234 MARDAY DR | | | | RUTHER GLEN | VA | 22546 | |
| 5431360 | DAWSON YVETTE | 2104 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | |
| 5845831 | DAWSON, JENNIFER M | Redacted | | | | | | | |
| 5591719 | DAWUANDIA BOONER | 1529 BUFORD AVE | | | | COLUMBUS | GA | 31903 | |
| 5591720 | DAWUD FURQUAN | 9225 SOUTH YELLOW SPRING | | | | SPRINGFIELD | OH | 45506 | |
| 5591721 | DAWUD SHABANNA | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5591722 | DAX RAMOS | 66173 6TH STREET | | | | DESERT HOTSPRING | CA | 92240 | |
| 5431362 | DAY AALIYAH | 12 FORDS CT RICHLAND079 | | | | COLUMBIA | SC | | |
| 5591723 | DAY ADA L | 7401 WESTLAKE TER | | | | BETHESDA | MD | 20817 | |
| 5591724 | DAY AIESHA | 5712 VALLEYBROOK ROAD | | | | COLUMBUS | GA | 31907 | |
| 5591725 | DAY ALEXANDRIA | 9454 NORTH GREENVILLE ROAD | | | | LAKEVIEW | MI | 48850 | |
| 5431364 | DAY ANDREW | 1003 WOODFIELD DRIVE | | | | NEW ALBANY | IN | | |
| 5431366 | DAY ANGEL | 124 S C ST B | | | | CHEBOYGAN | MI | | |
| 5431368 | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | | |
| 5591726 | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5591727 | DAY ANGELA D | 226 B EASTN LAURREL AVE | | | | GREENWOOD | SC | 29649 | |
| 5591728 | DAY ANN | 720 HWY M | | | | STOVER | MO | 65078 | |
| 5431370 | DAY BANGSHIUH | 1879 PIONEER DR | | | | SEWICKLEY | PA | | |
| 5591730 | DAY BRENDA | 141 13TH AVE | | | | MADAWASKA | ME | 04756 | |
| 5591731 | DAY BRITTANY | 4509 SPRUCE CREEK ROAD | | | | SPRUCE CREEK | PA | 16683 | |
| 5591732 | DAY CHARLIESA | 2718 WESTMINSTER AVE | | | | NORFOLK | VA | 23504 | |
| 5431372 | DAY CHARLOTTE | 4765 MILLBROOK DR NW | | | | ATLANTA | GA | | |
| 5591733 | DAY CHRISTOPHER | 420 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| 5591734 | DAY CHRISTY | 20 LOOPER ST | | | | GREENVILLE | SC | 29611 | |
| 5591736 | DAY DANASIA I | 809 NE MADISON AVE | | | | PEORIA | IL | 61605 | |
| 5591737 | DAY DEANNA | 2605B BLUFF VIEW DR | | | | GREENVILLE | NC | 27834 | |
| 5591738 | DAY DELLA | 1077 C CELESTINE RD | | | | CADE | LA | 70519 | |
| 5591739 | DAY DIA | 1810 GALLAHER | | | | ST CHARLES | MO | 63301 | |
| 5591740 | DAY DONELLA | 4730 FREMONT AVE N | | | | ST PAUL | MN | 55119 | |
| 5591741 | DAY DONNA | 4422 COTTMAN AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5591742 | DAY DOROTHY | 929 HARVEY ST | | | | GREEN BAY | WI | 54302 | |
| 5431374 | DAY DREW | 1003 WOODFIELD DRIVE | | | | NEW ALBANY | IN | | |
| 5591743 | DAY EBONY | 3803 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | |
| 5591744 | DAY EDWARD | 240 BRITTON ROAD | | | | CLAREMONT | NH | 03743 | |
| 5431376 | DAY ELLEN C | 3901 GREENFIELD CT | | | | BOYNTON BEACH | FL | | |
| 5591745 | DAY ERIKA | 8929 SOUTH VIEW | | | | STLOUIS | MO | 63123 | |
| 5591747 | DAY JACKIE | 43024 SOUTH RIDING COURT | | | | CHANTILLY | VA | 20154 | |
| 5431380 | DAY JAKE | 27036 LAUREL CHASE LN | | | | WESLEY CHAPEL | FL | | |
| 5431382 | DAY JAME | 15045 VAIL AVE | | | | HARVEY | IL | | |
| 5431384 | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | | |
| 5591748 | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | |
| 5591749 | DAY JAMIE | 2011 BRUSSELS ST | | | | TOLEDO | OH | 43613 | |
| 5591750 | DAY JAMIKIA L | 13236 GIOVANNI CT APT 6 | | | | NEWPORT NEWS | VA | 23602 | |
| 5591751 | DAY JAN | 3200 SMITH DR APTB12 | | | | ALTOONA | AL | 35952 | |
| 5591752 | DAY JANET | 1311 APT 114 | | | | CHARLESTON | WV | 25302 | |
| 5591753 | DAY JEAN | 8700 SE 110TH ST RD | | | | BELLEVIEW | FL | 34420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1546 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591754 | DAY JEREMY S | 1022 LACLEDE ST | | | | INDPLS | IN | 46241 | |
| 5431386 | DAY JESSICA | 701 BECKLEY DR | | | | MIDLAND | TX | | |
| 5591755 | DAY JILL | 1 CONNECTOR ROAD | | | | ANDOVER | MA | 01810 | |
| 5591756 | DAY JO A | PO BOX 27612 | | | | PANAMA CITY BEACH | FL | 32411 | |
| 5431388 | DAY JOE | 3312 W COLLEGE DR | | | | PHOENIX | AZ | | |
| 5431390 | DAY JOSEPH | 1332 SUNRISE BEACH RD | | | | CROWNSVILLE | MD | | |
| 5591757 | DAY JOSHUA D | 130 SIMS AVE | | | | PANAMA CITY | FL | 23404 | |
| 5591758 | DAY KELLY | 10019 WILLDAN DR | | | | SAINT LOUIS | MO | 63123 | |
| 5431392 | DAY LANDRA | 5517 NASSAU DRIVE | | | | MOBILE | AL | | |
| 5591760 | DAY LAURA A | 240 S GULF DRIVE | | | | FT WALTON BCH | FL | 32549 | |
| 5591761 | DAY LESLY | 6545 ROSE HILL RIVER DR | | | | LAS VEGAS | NV | 89122 | |
| 5591762 | DAY LEWIS | 407 SECLUDED POST CR APT H | | | | GLEN BURNIE | MD | 21061 | |
| 5431394 | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | | |
| 5591763 | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | |
| 5431396 | DAY LINDSI | 114 E NORTH ST APT 2 | | | | ALGONA | IA | | |
| 5591764 | DAY LISA | 9 LEO WAY | | | | E BRIDGEWATER | MA | 02333 | |
| 5591765 | DAY LUCITA | 4508 ATLANTIC AVE | | | | COMPTON | CA | 90220 | |
| 5591766 | DAY MARIE | 4664 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5591767 | DAY MARION | 204 MARLOU ST | | | | VINTON | VA | 24179 | |
| 5591768 | DAY MARY A | 6 MAUI CT | | | | COLUMBUS | GA | 31906 | |
| 5431398 | DAY MATTHEW | 1312 S 16TH ST | | | | LEAVENWORTH | KS | | |
| 5591769 | DAY MERCY | 7331 SIBLEY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591770 | DAY MICHELLE | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5591771 | DAY MONIQUE | 3750 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5591772 | DAY NADINE | 22838 BEAR VALLEY ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5591773 | DAY NANCY L | 2900 MYRTLE | | | | KC | MO | 64128 | |
| 5431400 | DAY PAUL | 6141 US ROUTE 127 N | | | | EATON | OH | | |
| 5431402 | DAY PAULA | 11 MCLEAN ST | | | | GREENVILLE | SC | | |
| 5591775 | DAY PHYLIS | 1515 17TH ST | | | | COLUMBUS | GA | 31901 | |
| 4880390 | DAY PUBLISHING COMPANY | P O BOX 1231 | | | | NEW LONDON | CT | 06320 | |
| 5591776 | DAY QOENCHATDA | 2016 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591777 | DAY RACHEL A | 347 FAIRVIEW AVE | | | | WIND GAP | PA | 18091 | |
| 5431404 | DAY RANDY | 6530 SAM HOUSTON LOOP APT C | | | | COLORADO SPRINGS | CO | | |
| 5591778 | DAY RASHAWN | 521 MAPLE ALLEY | | | | OGDEN | KS | 66517 | |
| 5591779 | DAY RICHARD | HC 74 | | | | HINTON | WV | 25951 | |
| 5591780 | DAY RICKY | 215 ALABAMA DR | | | | TIFTON | GA | 31794 | |
| 5591781 | DAY ROCHELLE | 702 MORNINGSIDE CT | | | | HERNDON | VA | 20170 | |
| 5431406 | DAY RONALD | 3577 ELMORA AVE | | | | BALTIMORE | MD | | |
| 5591782 | DAY ROSALIND | 1111 S FAIRVIEW ST | | | | MINDEN | LA | 71055 | |
| 5413845 | DAY SAMANTHA M | 11682 5TH ST NE | | | | BLAINE | MN | | |
| 5431410 | DAY SCOTT | 816 LEONARD AVE | | | | BELPRE | OH | | |
| 5591783 | DAY STEVE | 860 E GRANGEVILLE BLVD 139 | | | | HANFORD | CA | 93230 | |
| 5591784 | DAY STEVENORLI | 503 105TH PL SE | | | | EVERETT | WA | 98208 | |
| 5591785 | DAY TAMMY | 1216 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5431414 | DAY TAMMYJO | PO BOX 333 | | | | HEMLOCK | NY | | |
| 5591786 | DAY TIA | 690 N STATE ROUTE 587 | | | | FOSTORIA | OH | 44830 | |
| 5591787 | DAY TIFFANY | 198 WILD CREEK DRIVE | | | | JIM THORPE | PA | 18229 | |
| 5591788 | DAY TIFFINY | 1562 SAND FORK RUN RD | | | | BUCKHANNON | WV | 26201 | |
| 5413847 | DAY TO DAY IMPORTS INC | 1820 E 48TH PLACE UNIT A | | | | VERNON | CA | | |
| 5803164 | Day to Day Imports Inc. | 16325 S. Avalon Blvd | | | | Gardena | CA | 90248 | |
| 5803164 | Day to Day Imports Inc. | 16325 S. Avalon Blvd | | | | Gardena | CA | 90248 | |
| 5431416 | DAY TRAVIS | 206 MELIA ST | | | | HONOLULU | HI | | |
| 5431418 | DAY TYLER | 3361 ALYSHEBA DRIVE | | | | CANTONMENT | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1547 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591789 | DAY VALICIA | 5100 SW 41 ST APT 103 | | | | PEMBROKE PARK | FL | 33023 | |
| 5591790 | DAY VONCHARIETY | 1839 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5591791 | DAY WANDA | 1807C EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5431422 | DAY WENDEE | 813 13TH ST POLK153 | | | | WEST DES MOINES | IA | | |
| 4786697 | Day, Bryan | Redacted | | | | | | | |
| 5431424 | DAYA CHERI | 1108 KATHY LANE HAMILTON079 | | | | WEBSTER CITY | IA | | |
| 5431426 | DAYA MOEZ | 512 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | | |
| 5591792 | DAYA SINGH | 6128 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 5591793 | DAYAJAM CARRASQUILLO | BARRIO CARRUZO K 89 SECT | | | | CAROLINA | PR | 00987 | |
| 5591794 | DAYALAN KARUNAMURTH | 103 PERGOLA | | | | IRVINE | CA | 92612 | |
| 5591795 | DAYAMIS NULL | | 102624 | | | TAMPA | FL | 33615 | |
| 5591796 | DAYAN LYNN | 4100 PARAN POINTE DR NW | | | | ATLANTA | GA | 30327 | |
| 5591797 | DAYANA CEDENO | 4101 WEST 19TH AVE | | | | HIALEAH | FL | 33012 | |
| 5591798 | DAYANA DIAZ | 542 S 9TH ST | | | | LINDENHURST | NY | 11757 | |
| 5591799 | DAYANA G PLACENSIA | 13906 ORIZABA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5591800 | DAYANA MIRANDA GARCIA | HC-02 BOX12740 | | | | GURABO | PR | 00778 | |
| 5591801 | DAYANA TORRES | 410 CALLE 3 | | | | PONCE | PR | 00731 | |
| 5591802 | DAYANA VENENEGAS | 17770 SW 141ST CT | | | | MIAMI | FL | | |
| 5591803 | DAYANARA EQUINO | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | |
| 5591804 | DAYANARA GARCIA RIVERA | VILLA FONTANA URB 3NS 23 | | | | CAROLINA | PR | 00983 | |
| 5591805 | DAYAYE MARDEE | 510 SOUTH EXTENTION RD | | | | MESA | AZ | 85210 | |
| 5591806 | DAYE GINA | 3013 PIANO LN | | | | SILVER SPRING | MD | 20904 | |
| 5591807 | DAYE MARTIEKA M | 7970 SHADY OAK TRL APT206 | | | | CHARLOTTE | NC | 28210 | |
| 5591808 | DAYE MONICA A | 1501 COLUMBIA AVE | | | | LANDOVER | MD | 20785 | |
| 5591809 | DAYE SHAMIAR | 406 LARENCE WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5591810 | DAYE SIARA | 3756 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5591811 | DAYE STEPHANIE M | N6062 JESSIE CT | | | | GREENLAKE | WI | 54941 | |
| 5591812 | DAYE SYLVIA | 2005 DUKELAND | | | | BALTIMORE | MD | 21216 | |
| 5591813 | DAYE TAMARA | 27475 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5591814 | DAYE TYRONE | 205 CEDAR DR | | | | ZEBULON | NC | 27597 | |
| 5591815 | DAYEA DESIREE J | 637G DEFIANCE DRAW RD | | | | MENTMORE | NM | 87319 | |
| 5431428 | DAYGENTS JEFF | 125 STONEGATE DR | | | | COLUMBIA | SC | | |
| 5591817 | DAYHOFF BITA | - 5043 SOUTHERN STAR TERRACE | | | | CLARKSVILLE | MD | 21029 | |
| 5591818 | DAYLA BARTON | 2816 NORTH 2ND ST | | | | PHIL | PA | 19133 | |
| 5591819 | DAYLA ROSADO | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5591820 | DAYLE J MURPHY | 4309 OAKLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5591821 | DAYLE KAREN | 1001 EVERGLADE DR | | | | CHEYENNE | WY | 82001 | |
| 5591823 | DAYLE PREVO | 24470 ELSMERE DR | | | | EUCLID | OH | 44117 | |
| 5591824 | DAYLIAN CAIN | 18 HALL ST | | | | HAMDEN | CT | 06517 | |
| 5591825 | DAYMON INDIA | 111 KMART BOULEVARD | | | | CARY | NC | 27379 | |
| 5591826 | DAYMOND ALMA | 1206 WESTBURY POINTE DR 201 | | | | BRANDON | FL | 33511 | |
| 5591827 | DAYMUDE SUSAN | 108 TEAKWOOD LN | | | | MOORESVILLE | NC | 28117 | |
| 5591828 | DAYNA AWKARD | 1205 LILI LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5591829 | DAYNA EVANS | 12517 SABER LN | | | | BOWIE | MD | 20715 | |
| 5591830 | DAYNA J MARIN | 8710 SW 41 ST | | | | MIAMI | FL | 33165 | |
| 5591831 | DAYNA LEWIS | 680 FAIR OAK C | | | | LUFKIN | TX | 75901 | |
| 5591832 | DAYNA O LINGINGER | 2108 FAIRVIEW RD | | | | WOLFORDSBURG | PA | 17267 | |
| 5591833 | DAYNA SCHULYZ LEZA | 91-1130 MIKOHU ST APT 31R | | | | EWA BEACH | HI | 96706 | |
| 5591835 | DAYNA WHISENTON | 13695 BRINGARD DR | | | | DETROIT | MI | 48205-1155 | |
| 5591836 | DAYNELL JONES | 858 S 8TH CT | | | | NASHVILLE | TN | 37206 | |
| 5591837 | DAYON CAIL | 8524 BLUEBERRY COURT | | | | ELK GROVE | CA | 95624 | |
| 5591838 | DAYONNA BENNING | 1930 NIARGRA ST | | | | BUFFALO | NY | 14207 | |
| 5591839 | DAYQUANA BARNES | 7710 MAJOR AVE APT A | | | | NORFOLK | VA | 23505-1848 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591840 | DAYRA FLORES | EXTENCION JARDINES DE COAMO CALLE | | | | COAMO | PR | 00769 | |
| 5591841 | DAYRA PDAYRA | 3413 24TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5591842 | DAYRI MOLINA | 266 SEAVIEW STREET | | | | BRIDGEPORT | CT | 06607 | |
| 5591843 | DAYS ASHLEY M | 4309 AUGUSTA RD APT 17D | | | | GARDEN | GA | 31408 | |
| 5591844 | DAYS AVA | 5964 BRYN BROOKE DR | | | | RALEIGH | NC | 27614 | |
| 5591845 | DAYS CHRISTOPHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | |
| 5591847 | DAYS LOUISE | 3800 ANWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5591848 | DAYS MELISSA | 104 S BARBARA ST | | | | MOUNT JOY | PA | 17552 | |
| 5591849 | DAYSHA ALLISON | 595 E 105TH ST 303 | | | | CLEVELAND | OH | 44108 | |
| 5591850 | DAYSHA JONES | 5263 KORNWAL DR | | | | COLUMBUS | OH | 43232 | |
| 5591851 | DAYSHA SNIPES | PO BOX 61474 | | | | VA BEACH | VA | 23466 | |
| 5591852 | DAYSHAWNA JOHNSON | PO BOX 9353 | | | | HENRICO | VA | 23227 | |
| 5591853 | DAYSI ESPINOZA | 4 CHALKSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5591854 | DAYSI LEMUS | 435 LUCAS AVENUE | | | | KINGSTON | NY | 12401 | |
| 5591855 | DAYSI MALDONADO | HC20 BOX 10707 | | | | JUNCOS | PR | 00777 | |
| 5591856 | DAYSI ORTIZ | 7342 RADFORD AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5591857 | DAYSI SAJVIN | 2551 GANAHL ST | | | | LOS ANGELES | CA | 90033 | |
| 5591858 | DAYSI SANTOS | RR 01 BOX 2994 | | | | CIDRA | PR | 00739 | |
| 5591859 | DAYSI TRINIDAD | HC-10 49937 | | | | CAGUAS | PR | 00725 | |
| 5591860 | DAYSPRINGS HELIOS | 8405 SAN GREGORIO RD NONE | | | | ATASCADERO | CA | 93422 | |
| 5591861 | DAYSY BETANCOURT | SEC BETACOURT CALLE POPY | | | | SANJUAN | PR | 00926 | |
| 5591862 | DAYSY GUZMAN | PO BOX 308 | | | | PUERTO REAL | PR | 00740 | |
| 5591863 | DAYTHA JOHNSON | 194 GILMORE RD | | | | RED BLUFF | CA | 96080 | |
| 5591864 | DAYTON APPLIANCE | 122 SEARS STREET | | | | DAYTON | OH | 45402 | |
| 4127294 | Dayton Appliance Parts Co. | 122 Sears Street | | | | Dayton | OH | 45402 | |
| 5591865 | DAYTON APRIL | 196SESSIONSRD | | | | ELGIN | SC | 29045 | |
| 5591866 | DAYTON CHRISTOPHER | 148 WOODSIDE CT | | | | SAFETY HARBOR | FL | 34695 | |
| 5591867 | DAYTON CRYSTAL | 1020 BUCKLY ST | | | | FOSTORIA | OH | 44830 | |
| 5431430 | DAYTON DONNA | 1302 BUCKINGHAM DRIVE | | | | FORNEY | TX | | |
| 5591868 | DAYTON DORA | 7015 STONERIDGE RD | | | | CHAR | NC | 28226 | |
| 5591869 | DAYTON G HALL | 3056 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170 | |
| 5591871 | DAYTON LEE | 76065 BRYSON HESPERIA RD | | | | BRADLEY | CA | 93426 | |
| 5413851 | DAYTON MUNICIPAL COURT | 301 W THIRD ST | | | | DAYTON | OH | | |
| 5413853 | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | | |
| 5591872 | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | |
| 4907205 | Dayton Power and Light Company | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 5591873 | DAYTON SHANDI | 1431 E LIVINGSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5591874 | DAYTON SORRELL | 121 MORRIS CIRCLE | | | | COVINGTON | TN | 38019 | |
| 5431432 | DAYTON TERESA | 3928 DUPREE LN | | | | VIRGINIA BEACH | VA | | |
| 5591876 | DAYTON TRACY | 12 REMINGTON AVE | | | | ILION | NY | 13357 | |
| 5591877 | DAYTONA LUMAR | 5723 COUNT LN | | | | NEW ORLEANS | LA | 70126 | |
| 5591878 | DAYTONYA HUNTER | 2109 E KANSAS ST | | | | SPRINGFIELD | IL | 62703 | |
| 5591879 | DAYTORIUS DRIVER | BOX 905 | | | | ROME | GA | 30162 | |
| 5591880 | DAYUNTAYE SPRAGGINS | 2325 NORTH 14TH STREET | | | | SAINT LOUIS | MO | 63106 | |
| 5431434 | DAYUS MICHAEL | 6575 BENNING STREET D | | | | FORT CARSON | CO | | |
| 5591881 | DAYVELYN LUGO | PO BOX 67867 | | | | ROCHESTER | NY | 14617 | |
| 5591882 | DAYZIE JUSTIN | 7416 W ELLIS S | | | | PHOENIX | AZ | 85339 | |
| 5591883 | DAZA BRENDA M | 150 16TH ST APT 1 | | | | BUFFALO | NY | 14213 | |
| 5591884 | DAZA EVELYN D | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 5413855 | DAZADI INC | 19197 GOLDEN VALLEY RD STE 840 | | | | SANTA CLARITA | CA | | |
| 5591885 | DAZHANAIRA MARKS | 139 MOOREFIELD ST | | | | PROV | RI | 02908 | |
| 5591886 | DAZIA S BRYANT | 73 GREEN KNOLLS APT C | | | | ROCHESTER | NY | 14620 | |
| 5591887 | DAZZ BRAGG | 2914 LORRAINE AVE | | | | WESTLAND | MI | 48186 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4137930 | DAZZILYN LIMITED | 1551 ATWOOD ST | | | | LONGMONT | CO | 80501 | |
| 5846034 | DB North Carolina Holdings, Inc. | 458 Whitfield St. | | | | Fayetteville | NC | 28302 | |
| 5591888 | DBA DBA | 49 J AND W ROAD | | | | COLUMBIA | SC | 29216 | |
| 5591889 | DBA INFINIT SQUARED PHOTOGRAP | 3087 COURTNEY RD | | | | SANTA MARIA | CA | 93455 | |
| 5591890 | DBENEH CYNTHIA | XXX | | | | HYATTSVILLE | MD | 20914 | |
| 4871243 | DBI BEVERAGE SACRAMENTO | 8500 CARLIN DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4903920 | DBI Beverage Truckee | 3500 Carlin Drive | | | | W. Sacramento | CA | 95691 | |
| 5591891 | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | |
| 4134922 | DBK Concepts, LLC | Redacted | | | | | | | |
| 4135247 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129th Ave | | | Miami | FL | 33186 | |
| 4134994 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129 Ave | | | Miami | FL | 33186 | |
| 4884446 | DBM LANDSCAPE CO | PO BOX 172 | | | | BURLINGTON | KY | 41005 | |
| 5591892 | DBPR FLORIDA | 1940 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5431436 | DBRAVER ROBERT | 2195 LENOARD NE | | | | GRAND RAPIDS | MI | | |
| 4142534 | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 37559 | | | | Washington | DC | 20013 | |
| 5591893 | DC HEALTHCARE | 84 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011 | |
| 5413857 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | | |
| 4806536 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4141123 | DC Safety Sales Co., Inc. | Attn: Accounting Department | 40 Commerce Drive | | | Hauppauge | NY | 11788 | |
| 5404357 | DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS LICENSE CENTER | 941 NORTH CAPITOL STREET NE SUITE 1000 | PO BOX 2014 | WASHINGTON | DC | 20002 | |
| 5591894 | DCHELLE WILSON | 1875 EWALD CIR | | | | DETROIT | MI | 48238 | |
| 5591895 | DCI PLASMA CENTER | 1720 W SUPERIOR ST | | | | DULUTH | MN | 55806 | |
| 5591896 | DCOSTA DAVID | - 3273 AMAZON LANE | | | | SILVER SPRING | MD | 20912 | |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | | |
| 4128877 | DCT Special Projects Inc | Dimar USA Inc | PO Box 3347 | | | Hickory | NC | 28603-3347 | |
| 5591897 | DD JENKINS | AAAA | | | | S SN FRAN | CA | 94080 | |
| 5591898 | DD LANDSCAPE & LAWN SERVICE | 358 LAMP POST LANE | | | | HERSHEY | PA | 17033 | |
| 5591899 | DD T GRIMME | PO BOX 85 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 4135238 | DDCA Architects (Direct Design Ltd./Carroll Associate Architects) | 3321 South Route 31 | | | | Crystal Lake | IL | 60012 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | |
| 5591900 | DDJOHNSONDJ DANIELLE | 7390 PINDO CIRCLE APT 258 | | | | BEAUMONT | TX | 77708 | |
| 4874899 | DDP ROOFING SERVICES INC | DDP GROUP INC | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 5591902 | DDP ROOFING SERVICES INC | 20 CONCHESTER ROAD | | | | GLEN MILLS | PA | 19342 | |
| 4904940 | DDP Roofing Services, Inc. | 20 Conchester Rd | | | | Glen Mills | PA | 19342 | |
| 4808326 | DDR ATLANTICO LLC SE | SITE CENTERS CORPORATION | LAURA BUNJEVAC | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 5016615 | DDR KM SHOPPING CENTER LLC | Site Centers Corp | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 5016615 | DDR KM SHOPPING CENTER LLC | Site Centers Corp | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 5837672 | DDR Norte LLC S.E. | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 5841450 | DDR Rio Hondo LLC SE | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 5591903 | DDRAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | |
| 5431440 | DDUNCAN KIMBERLY | 10012 OLD INDIAN HEAD RD PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5591904 | DDV DEVELOPERSLLC | 2725 YEOMANS LATERN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5591905 | DE AGUILERA VELAQUEZ | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 5591906 | DE ARCE SANTIAGO DAISY | HC08 BOX 51603 | | | | HATILLO | PR | 00659 | |
| 5591907 | DE BRIGGS | PO BOX 72096 | | | | MILWAUKEE | WI | 53212 | |
| 5591908 | DE DARIA | 410 W 20TH ST | | | | WILMINGTON | DE | 19802 | |
| 5591909 | DE DIOS WALKIRIA | BARR BUENA VISTA 153 CAL | | | | SAN JUAN | PR | 00917 | |
| 5591910 | DE JAH SMITH | 6052 E WASHINGTON ST | | | | INDPLS | IN | 46219 | |
| 5591911 | DE JANELL | 415 ATWELL DRIVE | | | | BENNETTSVILLE | SC | 29512 | |
| 5591912 | DE JAREA OPHELIA MONE | 7238 PRICE DR | | | | MACHESNEY PARK | IL | 61115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1550 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591913 | DE JESUS ANA MARIA | CALLE C NUM 7 | | | | NAGUABO | PR | 00718 | |
| 4143568 | De Jesus Bravo, Maria | Redacted | | | | | | | |
| 5591914 | DE JESUS CINTRON YARALIES | URB JARDINES DE LAFAYETT | | | | ARROYO | PR | 00714 | |
| 5591915 | DE JESUS DESIREE | URB BELLA VISTA CNUBE | | | | PONCE | PR | 00716 | |
| 5591916 | DE JESUS EVELYN | 409 CALLE DEL VALLE APT ART 20 | | | | SAN JUAN | PR | 00915 | |
| 5591917 | DE JESUS JONAT | BO CACAOS SEC LO9S FERNANDEZ C | | | | CAROLINA | PR | 00985 | |
| 5591918 | DE JESUS LAURA | VALLES DE ANDALUICIA | | | | PONCE | PR | 00728 | |
| 5591919 | DE JESUS LUIS MANUEL | 4149 37TH ST SAN DIEGO CA | | | | SAN DIEGO | CA | 92105 | |
| 5591920 | DE JESUS MELENDEZ EVELYN | URR JARD D LA LA REINA CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5591921 | DE JESUS MENDOZA MARGARITA | HC 45 BOX 1390 | | | | CAYEY | PR | 00736 | |
| 5804974 | De Jesus Mulero, Marisel | Redacted | | | | | | | |
| 5591923 | DE JESUS OSCAR | UR VILLAS DEL CAFETAL CALLE7 | | | | YAUCO | PR | 00698 | |
| 4909835 | De Jesus Quintana, Norma | Redacted | | | | | | | |
| 5591924 | DE JESUS REYES ANA MARIA | RES SAN FERNANDO EDIF 7 APT | | | | SAN JUAN | PR | 00927 | |
| 5591925 | DE JESUS SANTIAGO DAISY | URB CIUDAD UNIVERSITARIA AA-12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5833415 | De Jesus Valdes, Aida | Redacted | | | | | | | |
| 5591926 | DE KUANA HALE | 2534 SHANE DR | | | | RICHMOND | CA | 94806 | |
| 5591927 | DE L OLIVERAS MARIA | EDIF 137 APTO 2542 | | | | SAN JUAN | PR | 00913 | |
| 4873227 | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 4901213 | de la Cruz & Associates, Inc. | Metro Office Park, St. 1, Lot 9, Ste. 201 | | | | Guaynabo | PR | 00968 | |
| 5591928 | DE LA CRUZ JENIFER M | RR-1 BOX 393 | | | | CANOVANAS | PR | 00729 | |
| 5591929 | DE LA CRUZ JESSICA | 8820 W BELL RD APT 209 | | | | PEORIA | AZ | 85302 | |
| 5591930 | DE LA O ESTELA | 763 MADISON AVE | | | | CHULA VISTA | CA | 91910 | |
| 5591931 | DE LA ROSA MARIO | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4140467 | DE LA TORRE-ESTEVEZ, ARCHITECTS & PLANNERS | 1590 AVE. PONCE DE LEON, SUITE 105 | | | | SAN JUAN | PR | 00926 | |
| 4140467 | DE LA TORRE-ESTEVEZ, ARCHITECTS & PLANNERS | 1590 AVE. PONCE DE LEON, SUITE 105 | | | | SAN JUAN | PR | 00926 | |
| 5591933 | DE LEON SANTIAGO YANITZA | ALT DE FLAMBOYAN CC-11 CALLE | | | | BAYAMON | PR | 00975 | |
| 5591934 | DE LIZ DIAZAPPARCIOFLOR | 513 CHARLESTON APT 3 | | | | ALBUQUERQUE | NM | 87108 | |
| 5591935 | DE LOS SANTOS ROSENDO MEJIA | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5591937 | DE QUEEN BEE COMPANY | P O BOX 1307 | | | | MENA | AR | 71953 | |
| 4902187 | De Reguesens Morales, Rachael | Redacted | | | | | | | |
| 5591938 | DE REID | 1806 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5591939 | DE SHALYN DESHALYNJONES | 123 GINERBREAD LANE | | | | CHESAPEAKE | VA | 23324 | |
| 5591940 | DE TORE BRENDAN | 1000 TOWERS CIRCLE TE-0517A | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5591941 | DE TRAN | 13829 SE ALLEN RD | | | | BELLEVUE | WA | 98006 | |
| 4868527 | DE VORE INDUSTRIES INC | 5211 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5591942 | DEA ARETE | 4621 WASHINGTON AVENUE SE | | | | CHARLESTON | WV | 25301 | |
| 5431442 | DEA JESSICA | 237 S WYOMING ST | | | | HAZLETON | PA | | |
| 5591943 | DEABENDERFER CHRISSY | 22963 ST HWY 49 | | | | LAWTON | OK | 73507 | |
| 5591944 | DEABREU AMALIA | 10545 SW 226 ST | | | | MIAMI | FL | 33190 | |
| 5591945 | DEACON AMANDA | 12921 REAVES RD | | | | WINTER GARDEN | FL | 34787 | |
| 5431444 | DEACON ED | 1042 KLAUSE RD | | | | BANGOR | PA | | |
| 5591946 | DEACOSTA CARMEN | 11485 WHISTLERS COVE CR | | | | NAPLES | FL | 34113 | |
| 5591947 | DEADERICK DEADERICK | 45 SIMS RPAD | | | | LOCUST GROVE | GA | 30248 | |
| 5591948 | DEADMEN DEADMEN | 419 PHILLIPS AVE | | | | GLEN ELLYN | IL | 60137 | |
| 5591950 | DEADRA WILLIAMS | POBOX 794 | | | | LUTCHER | LA | 70071 | |
| 5591951 | DEADRIEN DIARSE | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 5591952 | DEAGUAYO JANNETTE | 176 VISTA DEL MAR | | | | BAYAMON | PR | 00957 | |
| 5591953 | DEAGUERO MARIA | 22 COTTONWOOD | | | | ESPANOLA | NM | 87532 | |
| 5591954 | DE'AIRA BARNETT | 114 E 21ST | | | | LORAIN | OH | 44052 | |
| 5591956 | DEAIRA HARRINGTON | 3903 MARSEILLE ROAD | | | | LAWRENCE | IN | 46226 | |
| 5591957 | DEAIRA ROGERS | 3403 GWYNNS FALLS PKNY | | | | BALTIMORE | MD | 21216 | |
| 5591958 | DEAISIA THOMAS | 6852 BURNETT DR | | | | BRADLEY FL | FL | 33835 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1551 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5591959 | DEAJA BUSH | 324 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5591960 | DEAJA HAM | 8665 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 5431446 | DEAK FRANK | 30656 COUNTY ROAD 20 | | | | ELKHART | IN | | |
| 5431448 | DEAKINS SANDRA | 272 MELODY LN | | | | FALL BRANCH | TN | | |
| 5431450 | DEAL ANTHONY | 6172 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | | |
| 5591962 | DEAL DASH | 1502 BROADWAY FL 12 | | | | NEW YORK | NY | 10036 | |
| 5591963 | DEAL DAWN | 1285 COURT E | | | | HANOVER PARK | IL | 60133 | |
| 5591964 | DEAL FREDDIE | 1800 MEADOW LARK | | | | FARMINGTON | NM | 87401 | |
| 5413863 | DEAL GENIUS LLC | 2828 N PULASKI RD UNIT C | | | | CHICAGO | IL | | |
| 5591965 | DEAL HOLLY | 600 LOWDERMILK STREET | | | | GREESBORO | NC | 27405 | |
| 5591967 | DEAL JESSICA | 23 FREEWILL LN | | | | ROWLAND | NC | 28383 | |
| 5591968 | DEAL JON | 1904 ST JOHNS | | | | LIMA | OH | 45804 | |
| 5431451 | DEAL MAGHAN | 91 CAESARS CIR | | | | AMHERST | OH | | |
| 5591969 | DEAL MARILYN | 5009 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5591970 | DEAL MARSHAUN | | 1235 | | | COLUMBUS | OH | 43223 | |
| 5431453 | DEAL MARY | 18308 MILL RD | | | | BERLIN CENTER | OH | | |
| 5591971 | DEAL PAULA | 33 STATES ST | | | | LUMBERTON | NC | 28358 | |
| 5413865 | DEAL PRO LLC | 1 ORCHARD PARK UNIT 16 | | | | MADISON | CT | | |
| 5591972 | DEAL ROBERT | 1809 ANDREA DR | | | | LIBERTY | MO | 64068 | |
| 5431455 | DEAL RONALD | 5705 MAGIE STREET | | | | BROOKLYN PARK | MD | | |
| 5591973 | DEAL WESLEY | 80 DUGGER DR | | | | ROME | GA | 30165 | |
| 5591974 | DEALBA MARIA I | 8604 SUPERIOR LOT 19 | | | | LAREDO | TX | 78045 | |
| 5591975 | DEALBA MARYSOL C | URB MONTE REAL | | | | GUAYAMA | PR | 00784 | |
| 5431457 | DEALL JENNIFER | PO BOX 12545 | | | | CASA GRANDE | AZ | | |
| 5413867 | DEALMEIDA CAROLINA | 328 OLIVER STREET | | | | NEWARK | NJ | | |
| 5591976 | DEALMEIDA EUNICE | 305 LAKE ST APT 6 | | | | NEWARK | NJ | 07104 | |
| 5591977 | DEALMEIDA MINDY | 613 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 5413869 | DEALS FOR LESS INC | 720 FRELINGHUYSEN AVE | | | | NEWARK | NJ | | |
| 5431459 | DEALS GOOD | 14 RAPP RUN ROAD DRESHER PA | | | | DRESHER | PA | | |
| 5413871 | DEALS ONLY WEB STORE INC | 1645 JILLS COURT STE 103 | | | | BELLINGHAM | WA | | |
| 5591978 | DEAM TERRANCE | 430 ANDERSON DR | | | | WILMINGTON | DE | 19801 | |
| 5591979 | DEAMBROSIO SILVIA | 7701 NW 15 TH STREET | | | | MIAMI | FL | 33106 | |
| 5591980 | DEAMER MELVA | 24882 EAUBANKS | | | | PRIDE | LA | 70770 | |
| 5591981 | DEAMETRIA WILLIAMS | XXXXXX | | | | WEST PALM BCH | FL | 33417 | |
| 5591982 | DEAMGIA YEOMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48141 | |
| 5591983 | DEAN A DEANWINDSOR | 48715 BEACHVILLE ST | | | | INDIGO | MD | 20653 | |
| 5591984 | DEAN ADAM | PO BOX 5 | | | | ROMNEY | WV | 26757 | |
| 5591985 | DEAN ALAN | 31452 CTY RD 12 | | | | LAS ANIMAS | CO | 81054 | |
| 5591986 | DEAN ALICIA | 1223 PLEASANT RIDGE | | | | POINT PLEASANT | WV | 25515 | |
| 5591987 | DEAN AMANDA | 20WILYON PASTURE LN | | | | CHARLOTTSVILLE | VA | 22901 | |
| 5591988 | DEAN AMANDA D | 20 WILTON PASTURE LN APT 203 | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5591991 | DEAN APRIL | 132 WINCHESTER DR | | | | DOUGLAS | GA | 31535 | |
| 5591992 | DEAN ASHLEY | 2912 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 4869055 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 5431461 | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | | |
| 5591993 | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | |
| 5591994 | DEAN BELINDA | 3501 PIMLICO PKWY | | | | LEX | KY | 40517 | |
| 5591995 | DEAN BESSIE | PO BOX 398 | | | | SAN CARLOS | AZ | 85550 | |
| 5591996 | DEAN BONNIE | 7539 LAYTONIA DR | | | | GAITHERSBURG | MD | 20877 | |
| 5591998 | DEAN BUI | 2114 E SYCAMORE ST | | | | ANAHEIM | CA | 92806 | |
| 5591999 | DEAN BURGE | 7205 BRIDGEVIEW AVE | | | | LAS VEGAS | NV | 89147 | |
| 5431465 | DEAN CALEB | 611 W CORRINGTON AVE | | | | PEORIA | IL | | |
| 5592000 | DEAN CARLOR | 11260 INDIAN CRK RD | | | | DUNCANVILLE | AL | 35456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1552 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592001 | DEAN CHRIS | 6117 PLEASANT HILL RD | | | | RANGER | GA | 30734 | |
| 5592002 | DEAN CHRISTOPHER | 11525 MAPLE ARBOR WAY APT B | | | | BUHL | AL | 35446 | |
| 5592003 | DEAN COURTNEY | 1133 NE 5TH TERR | | | | OKLAHOMA CITY | OK | 73117 | |
| 5592004 | DEAN CRYSTAL | 362 BEAR SHOP LN | | | | REVA | VA | 22735 | |
| 5837584 | Dean Dairy Holdings, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave. | Ste 3400 | Dallas | TX | 75204-2928 | |
| 5592005 | DEAN DARLENE V | 440 BROADDMEADOWS BLVD APT 304 | | | | COLUMBUS | OH | 43214 | |
| 5592006 | DEAN DAVID | 9050 TARLTON RD | | | | STOUTSVILLE | OH | 43154 | |
| 5592007 | DEAN DEDRA | 3013 DRUID ST | | | | PALATKA | FL | 32177 | |
| 5592008 | DEAN DEVOE | 330 CHIDESTER ST APT 31 | | | | YPSILANTI | MI | 48197 | |
| 5592009 | DEAN DIANA | 7311 E SOUTHERN AVE APT 1 | | | | MESA | AZ | 85209 | |
| 5592010 | DEAN DRAKE | 9357 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32514 | |
| 5592011 | DEAN F APACHITO | PO BOX 1332 | | | | MAGDALENA | NM | 87825 | |
| 5803178 | Dean Foods Company | 3600 River Road | | | | Franklin Park | IL | 60131 | |
| 5837820 | DEAN FOODS NORTH CENTRAL ,LLC | GREGORY A. ODEGAARD | SENIOR COUNSEL | DEAN FOODS COMPANY | 2711 N. HASKELL AVE, STE 3400 | DALLAS | TX | 75204-2928 | |
| 4880558 | DEAN FOODS NORTH CENTRAL LLC | P O BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485 | |
| 5592013 | DEAN FRANK | 785 HOLLYWOOD SCHOOL RD | | | | SALUDA | SC | 29138 | |
| 5592014 | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | |
| 5592016 | DEAN GRITMACKER | 31 W 331 JENLOR CT | | | | WEST CHICAGO | IL | 60185 | |
| 5592017 | DEAN HALLMARK | 5396 APPLEDORE LN | | | | TALLAHASSEE | FL | 32309 | |
| 5592018 | DEAN HARRELL | 11215 TRISLER DRIVE | | | | F'BURG | VA | 22407 | |
| 5592019 | DEAN HIRATA | 1236 AHIAHI STREET | | | | HONOLULU | HI | 96817 | |
| 5592020 | DEAN HOCHMAN | 10145 W 84TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5592021 | DEAN HUSTON | 20060 MIDDLBURG PLN CTY R | | | | MARYSVILLE | OH | 43040 | |
| 5431477 | DEAN JACKYE | 439 PEARL ST | | | | LAKE WALES | FL | | |
| 5592022 | DEAN JAMES | 3200 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5431479 | DEAN JAMES T | 17123 E KEYSTONE BLVD A | | | | AURORA | CO | | |
| 5592023 | DEAN JAMES W | PO BOX 311 | | | | CLEVELAND | VA | 24225 | |
| 5592024 | DEAN JANE | 3340 UNIT 54 | | | | RICHLANDS | NC | 28540 | |
| 5592025 | DEAN JANICE | 1634 KINGSWAY ROAD | | | | NORFOLK | VA | 23518 | |
| 5592026 | DEAN JEFFREY | 1703 S GLEEN APT 4 | | | | WICHITA | KS | 67213 | |
| 5431480 | DEAN JENNIFER | 412 W CAMERON ST | | | | HANFORD | CA | | |
| 5592027 | DEAN JERRI | 6910 W BONNIE AVE | | | | KENNEWICK | WA | 99336 | |
| 5592028 | DEAN JESSICA | 408 WOODSIDE AVE | | | | VERMILLION | OH | 44089 | |
| 5431482 | DEAN JOHN | 324 GIVENS DRIVE | | | | BILOXI | MS | | |
| 5592029 | DEAN JOSH | 6831 DAIRY | | | | KEITHVILLE | LA | 71047 | |
| 5592030 | DEAN JOSHUA | 9301 SE 143RD PLACE | | | | SUMMERFIELD | FL | 34491 | |
| 5592031 | DEAN KANITHIA | 9989 DORCHESTER RD APT24A | | | | SUMMERVILLE | SC | 29485 | |
| 5592032 | DEAN KARA | 330 WELCOME WAY | | | | CARLISLE | OH | 45005 | |
| 5431484 | DEAN KATHARINE | 40 GREYSTONE COURT APT L | | | | ANNAPOLIS | MD | | |
| 5592033 | DEAN KATHY | 20 GRANT ST APT D | | | | PETERSBURG | WV | 26947 | |
| 5592034 | DEAN KEITH | 330 KIRK DR | | | | ST LOUIS | MO | 63135 | |
| 5592035 | DEAN KERRI | 1062 COUNTRY RD | | | | GILLETTE | WY | 82718 | |
| 5592036 | DEAN KETTERLING | 90 PAINTED ROCK PLACE | | | | FOLSOM | CA | 95630 | |
| 5592037 | DEAN KEY | 3605 REDCOAT CHASE | | | | CHESAPEAKE | VA | 23323 | |
| 5592038 | DEAN KIMBERLY M | 19 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5592039 | DEAN KIMBERLY S | 1315 S COCHRAN AVE APT 10 | | | | LOS ANGELES | CA | 90019 | |
| 5431488 | DEAN KIRK | 79 LEPAGE DR | | | | SOUTHINGTON | CT | | |
| 5592040 | DEAN KRASOVITSKY | 7701 QUEENS FERRY LN NONE | | | | DALLAS | TX | 75248 | |
| 5592041 | DEAN LAKEDA | 218 A RIDGE CRESS COURT | | | | TUCSON | AZ | 85710 | |
| 5592042 | DEAN LAURA | 814 NORTH CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| 5592043 | DEAN LEKASHA | 614 TAFT AVE | | | | HOLLANDALE | MS | 38748 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592044 | DEAN LENDRA | 718 CHAMBERS ST | | | | LYNCHBURG | VA | 24501 | |
| 5592045 | DEAN LESLIE | 111 SHALLOW BROOK LN | | | | BELGRADE | MT | 59714 | |
| 5592046 | DEAN LINDA G | 4843 LAKE PLACE LANE | | | | CEDAR BLUFF | AL | 35959 | |
| 5431490 | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | | |
| 5592047 | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | |
| 5592048 | DEAN M GALASSO | 1700 EAST JERSEY AVE | | | | ORLANDO | FL | 32806 | |
| 5592049 | DEAN MACK | FAIRBANKS | | | | FAIRBANKS | AK | 99709 | |
| 5592050 | DEAN MALTHOUSE | 3102 CUMBERLAND CT | | | | CRESTWOOD | KY | 40014 | |
| 5592051 | DEAN MARGARET | 2901 KINGS HARBOUR RD | | | | PANAMA CITY | FL | 32405 | |
| 5431492 | DEAN MARY | 5336 JAQUIMA DR CALAVERAS009 | | | | ANGELS CAMP | CA | | |
| 5592053 | DEAN MELANIE | 168 2ND ST | | | | SAREPTA | LA | 71071 | |
| 5592054 | DEAN MELINDA | PO BOX 13 | | | | ST INGOOES | MD | 20659 | |
| 5431494 | DEAN MELISSA | 22 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | | |
| 5592055 | DEAN MICHAEL | 254 MAIN ST | | | | FOLLANSBEE | WV | 26037 | |
| 5413877 | DEAN MICHAEL BRIONES | | | | | | | | |
| 5592056 | DEAN MILA | 4823 LOG CABIN RD | | | | RAMSEUR | NC | 27316 | |
| 5592057 | DEAN MONICA F | 6456 BAY OAKS DR | | | | MILTON | FL | 32583 | |
| 5592058 | DEAN MOSAIF | 6609 STAFFORD AVE APT 107 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5592059 | DEAN NICOLE | PO BOX 5437 | | | | MANCHESTER | NH | 03108 | |
| 5592060 | DEAN ORLA D | 105 INNER CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5431496 | DEAN OTILLIE | 80 PUBLIC STREET N | | | | MANCHESTER | NH | | |
| 5431497 | DEAN PAM | 107 HADLEY CREEK DR | | | | CARY | NC | | |
| 5592062 | DEAN PARSON | 5912 8TH AVE | | | | TAMPA | FL | 33619 | |
| 5592063 | DEAN PATRICK | 24427 W LANCELOT LN | | | | JOLIET | IL | 60404 | |
| 5592065 | DEAN PEARSALL | 12360 WOLF | | | | CLEVELAND | OH | 44125 | |
| 5592066 | DEAN PEGGY | 80 SHILOH RD NONE | | | | ODESSA | TX | 79762 | |
| 5592067 | DEAN PHYLLIS | 8518 BROCK ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5592068 | DEAN RAVEN M | 501 SANDLEWOOD DR | | | | MORROW | GA | 30260 | |
| 5592069 | DEAN REDCROSS | 804 19TH ST | | | | WATERRALET | NY | 12189 | |
| 5592070 | DEAN RENEE | P O BOX 549 | | | | ARNOLD | MD | 21012 | |
| 5592072 | DEAN RHONDA | 113 RING ST APT 2 | | | | PROVIDENCE | RI | 02909 | |
| 5592073 | DEAN RUNEISHA | 5717 BUCK CT | | | | ELLENWOOD | GA | 30294 | |
| 5592074 | DEAN SAMANTHA A | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5592075 | DEAN SAMI | 440 YEARLING DRIVE | | | | BEREA | OH | 44017 | |
| 5431499 | DEAN SHAKEIA | 275 KOSCIUSZKO ST APT 3A | | | | BROOKLYN | NY | | |
| 5592076 | DEAN SHANNON | 309 WEST 7 TH ST | | | | ALTA | IA | 51002 | |
| 5592077 | DEAN SHARON | 15845 TODD ROAD | | | | GREENVILLE | GA | 30222 | |
| 5592078 | DEAN SHAUNTAL | 2004 WALL | | | | SIOUX CITY | IA | 51104 | |
| 5592079 | DEAN SHEILA | 3442 QUICKSILVER LN | | | | DUBLIN | GA | 31021 | |
| 5431501 | DEAN SHERLEY | 6622 GOLD CRT | | | | LITTLE ROCK | AR | | |
| 5592080 | DEAN SHIRLEY J | 210 S 4TH ST | | | | HAMILTON | MT | 59840 | |
| 5592081 | DEAN SHUPP | 4283 SKYLINK | | | | PASO ROBLES | CA | 93446 | |
| 5592082 | DEAN STAFANI | 525 FOWLER RD | | | | RINGGOLD | GA | 30736 | |
| 5592083 | DEAN STROUT | 38 JOE TOWN RD | | | | MINOT | ME | 04258 | |
| 5592084 | DEAN SUSAN | 1281 18 MILE CREEK RD | | | | ASHTON | WV | 25503 | |
| 5592085 | DEAN TEFFANIE M | 2201 NORTH MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| 5592086 | DEAN TERRY | 2103 1ST AVE E | | | | SPENCER | IA | 51301 | |
| 5431503 | DEAN THEODORA | 206 INDIANWOOD BLVD | | | | PARK FOREST | IL | | |
| 5431505 | DEAN THERESA | 1259 GARLAND DRIVE | | | | MOBILE | AL | | |
| 5592087 | DEAN THOMAS | 209 LOMA RD | | | | CHARLESTON | WV | 25314 | |
| 5431507 | DEAN TIMOTHY | 151 SUNLIGHT LN | | | | BAILEY | CO | | |
| 5431509 | DEAN TONY | 14801 WOODBROOK DR SW | | | | LAKEWOOD | WA | | |
| 5592089 | DEAN TRACIE | 3604 SOUTH BENTON | | | | KANSAS CITY | MO | 64128 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1554 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592090 | DEAN TRINA | 18800 NW 45TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5592091 | DEAN VANECIA | 2607 ROSS AVE | | | | FORT WORTH | TX | 76164 | |
| 5592093 | DEAN WHITNEY | 547 BALLPLAY RD | | | | MADISONVILLE | TN | 37354 | |
| 5592094 | DEAN WILLAMS | 1515 MONROE ST | | | | QUINCY | IL | 62301 | |
| 5592095 | DEAN WILLIAMS | 186 GROTON AVENUE | | | | CORTLAND | NY | 13045 | |
| 5592096 | DEAN WOODY | 184 BUCKEYE NURSERY RD | | | | PERRY | FL | 32347 | |
| 5592097 | DEAN YVONNE | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5592098 | DEAN ZACK | 910 WILLOW DRIVE | | | | WILLS POINT | TX | 75169 | |
| 5592099 | DEANA BUSH | 209 SUNSHINE DRIVE | | | | RIO | IL | 61472 | |
| 5592100 | DEANA CHRISTIAN | 101 W MAIN STREET | | | | MOUNT JOY | PA | 17552 | |
| 5592101 | DEANA D WILEY | 1144 PINERIDGE | | | | WICHITA | KS | 67218 | |
| 5592102 | DEANA DAHLA | 9409 LINDSAY ST | | | | ORLAND HILLS | IL | 60487 | |
| 5592103 | DEANA DEIMUND | 3RD ST | | | | SCOTT CITY | MO | 63780 | |
| 5592104 | DEANA FABBRO | 263 ROBLE AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5592105 | DEANA FOTE | 17 KIM ILEEN CT | | | | CROMWELL | CT | 06416 | |
| 5592106 | DEANA GARLAND | 5304 BARCALDINE DR | | | | CLAY | NY | 13041 | |
| 5592107 | DEANA GLAZIER | 816 ELGIN WOOD DR | | | | ELGIN | SC | 29045 | |
| 5592109 | DEANA HALLMAN | 4592 WEST 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5592110 | DEANA HAMPTON | 523 NORTH MAIN ST | | | | SOMERSET | KY | 42501 | |
| 5592111 | DEANA PALMORE | 704 ROCK LEAF LN | | | | BIRMINGHAM | AL | 35244 | |
| 5592112 | DEANA RANDALL | 10117 SW 69TH TER | | | | COLUMBUS | KS | 66725 | |
| 5592113 | DEANA WYATT | XXXX | | | | GLEN BURNIE | MD | 21061 | |
| 5592114 | DEANAH TAYLOR | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28208 | |
| 5592115 | DEANAR FELTON | 104 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5592116 | DEANDA ERLYNDA | 587SHAWNEE | | | | DEXTER | NM | 88230 | |
| 5592117 | DEANDA GLORIA | 10851 HOLLY ST | | | | THORNTON | CO | 80233 | |
| 5592118 | DEANDA VASTY | 4528WELBORN LANE | | | | KANSAS CITY | KS | 66104 | |
| 5592119 | DEANDA VICTORIA | 1361 S SAN DIMAS AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5592120 | DEANDERA CLAVO | 460 RIDEGLAND ROAD | | | | BASSFIELD | MS | 39421 | |
| 5592121 | DEANDRA BROWN | 406 GARRETT STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5592122 | DEANDRA C CHARLESTON | 6473 SUMMIT PT APT A | | | | NORCROSS | GA | 30092 | |
| 5592123 | DEANDRA JOHNSON | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5592124 | DEANDRA PARKMAN | 404 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 5592125 | DEANDRA ROSS | VALENCIA JONES | | | | NEWBORN | GA | 30056 | |
| 5592126 | DEANDRADE DANIELLE | 6732 METROPOLITAN CENTER | | | | SPRINGFIELD | VA | 22150 | |
| 5592127 | DEANDRE ANDERSON | 449 LOGAN DR APT | | | | HAMOND | IN | 46320 | |
| 5592128 | DEANDRE ARTSATIC | | | | | | | | |
| 5592129 | DEANDRE BURNS | 121 OAK RIDGE AVE | | | | HILLS | IA | 52235 | |
| 5592130 | DEANDRE CARTER | 102 GARDEN CIR 4 | | | | BRANSON | MO | 65616 | |
| 5592131 | DEANDRE GILL | 23264 58TH AVE S | | | | KENT | WA | 98032 | |
| 5592132 | DEANDRE HUNTER | 2121 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| 5592133 | DEANDRE LATIMORE | 2825 BLUEGRASS LN | | | | HENDERSON | NV | 89074 | |
| 5592134 | DEANDRE PARKER | 11404 NATHALINE | | | | REDFORD TWP | MI | 48239 | |
| 5592135 | DEANDRE SHAFFER SALIMA | 121 S GILBERT AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5592136 | DEANDRE WILLIAMS | 2105 CLARK | | | | CHARLES CITY | IA | 50616 | |
| 5592137 | DEANDREA CHAMBERS | 524 VALLEYWOOD RD | | | | MILLERSVILLE | MD | 21108 | |
| 5592138 | DEANDREA CLARK | 112 CAMBELL STREET | | | | YORK | AL | 36925 | |
| 5592139 | DEANDREA DEEJIMENEZ | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5592140 | DEANDREA HALL | 25 JONES DR NE | | | | DAWSON | GA | 39842 | |
| 5592141 | DEANDREA L MCDONALD | 8407 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5592142 | DEANDREA WISE | 7604 STANDFORD GAP ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 5592143 | DEANDRIA DRAKE | 4510 25TH COURT | | | | MERIDIAN | MS | 39307 | |
| 5592144 | DEANDRIA LAWRENCE | 2059 ALPINE VILLAGE | | | | BIRMINGHAM | AL | 35216 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592145 | DEANE DANIELLE | 12093 COVINGTON MANOR LANE | | | | ST LOUIS | MO | 63125 | |
| 5431513 | DEANE GOLDIE | 3340 TOLEDO TERRACE APARTMEN APARTMENT 474 | | | | HYATTSVILLE | MD | | |
| 5592146 | DEANE ROBERT | 1302 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5592147 | DEANER JESSICA | 634 N 10TH | | | | SALINA | KS | 67401 | |
| 5592148 | DEANER MARSHA A | 509 S RALEIGH STREET | | | | MARTINSBURG | WV | 25401 | |
| 5592149 | DEANER MICHAEL JR | 302 3RD STREET | | | | AMSTERDAM | OH | 43903 | |
| 5592150 | DEANES MARY C | 4633 HOPEWELL RD | | | | CEDARBLUFF | MS | 39741 | |
| 5592151 | DEANGELA HAMILTON | 54 HANDWORTH WAY | | | | BALTIMORE | MD | 21236 | |
| 5592152 | DEANGELA INGRAM | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5431515 | DEANGELA MIKE | 20 CORMORANT WAY | | | | NORTH CAPE MAY | NJ | | |
| 5592153 | DEANGELA NORTHERN | 34791 GARFIELD RD APT 119 | | | | FRASER | MI | 48026 | |
| 5431517 | DEANGELA SIMMS | 1019 S 26TH ST | | | | SAGINAW | MI | | |
| 5592154 | DEANGELA WHITMORE | 913 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 5592155 | DEANGELIA PERRY | 10930 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 5431519 | DEANGELIS DEBRA | 40 CAMP FIELD DRIVE | | | | FAIRFIELD | CT | | |
| 5431521 | DEANGELIS KATHLEEN | 18716 MONTEVERDE DR | | | | SPRING HILL | FL | | |
| 5592156 | DEANGELO BURSE JR | 4102 MADSION | | | | WYM | MI | 49548 | |
| 5592157 | DEANGELO DEASE | 316 JOE DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5592158 | DEANGELO IRMA | 1001 N INDIANA AVE APT4 | | | | LUBBOCK | TX | 79415 | |
| 5592159 | DEANGELO JAMES | 736 TUNDRA LANE | | | | FAIRBANKS | AK | 99702 | |
| 5592160 | DEANGELO MARLENE | 2220 N LACROSSE | | | | CHICAGO | IL | 60639 | |
| 5592161 | DEANGELO ROBERTA | 201 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5592162 | DEANGELO STUART | 2535 SW 4TH AVE BAY 6 | | | | FORT LLAUDERDALE | FL | 33315 | |
| 5592163 | DEANGLIS DAVID | 3730 HUNTING CDEEK RD | | | | HUNTING TOWN | MD | 20639 | |
| 5592164 | DEANGLO BROWN | 4650 S FULTON AVE APT 203 | | | | TULSA | OK | 74135 | |
| 5592165 | DEANIE LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5592166 | DEANIE PERRY | 5499 MILL VALLEY DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5592167 | DEANILS CRISTINA | 865 RANCH DRV | | | | DEERFIELD BEACH | FL | 33441 | |
| 5592168 | DEANN HEEREN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5592169 | DEANN HUXTABLE | 5160 HOLLY AVE | | | | NORTON | OH | 44203 | |
| 5592170 | DEANN STREICH | 625 15TH ST SE LOT 151 | | | | MINOT | ND | 58701 | |
| 5592171 | DEANN WHITE | PO BOX 1121 | | | | OSBURN | ID | 83849 | |
| 5592172 | DEANN WIGGANS | 1909 LINDEN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5592173 | DEANNA AKE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44614 | |
| 5592174 | DEANNA ALLEN | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5592175 | DEANNA ALVAREZ | 11537 RANCHO DEL ORO DR | | | | RIVERSIDE | CA | 92505 | |
| 5592176 | DEANNA ARMENDAREZ | LAREDO | | | | LAREDO | TX | 78046 | |
| 5592177 | DEANNA BANTA | 2221 N IONE AVE | | | | SHAWNEE | OK | 74804 | |
| 5592178 | DEANNA BARRON | 8418 S GILBERT PORT | | | | CHICAGO | IL | 60620 | |
| 5592179 | DEANNA BEARHEELS | 117CRAZY HORSE CANYON RD | | | | ROSEBUD | SD | 57570 | |
| 5592180 | DEANNA BELL | 4164 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5592181 | DEANNA BOWDEN | 319 WEBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5592182 | DEANNA BUTLER | 246 FRIENDSHIP RD | | | | FRIENDSHIP | MD | 20758 | |
| 5592185 | DEANNA CALDWELL | 590 AMADOR LANE | | | | WEST PALM BEA | FL | 33401 | |
| 5592186 | DEANNA CALLADINE | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5592187 | DEANNA CAPANNA | 1829 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5592188 | DEANNA CARLIN | 600 ALEXANDER AVE | | | | MAPLE SHADE | NJ | 08052-2002 | |
| 5592190 | DEANNA CLAYTON | 523 DELAND ST | | | | AUGUSTA | GA | 30904 | |
| 5592191 | DEANNA COCHRAN | 68 SUNDALE DR | | | | ESTABOGA | AL | 36260 | |
| 5592192 | DEANNA COOKS | 519 THEO AVE | | | | LANSING | MI | 48917 | |
| 5592193 | DEANNA CRUMPTON | 6857 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5592194 | DEANNA D RUSHFORTH | 499 WALLACE AVE | | | | PERU | IN | 46970 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592195 | DEANNA D WILKINS | 29 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5592196 | DEANNA DAILEY | 149 HARMONY RD | | | | GAINESBORO | TN | 38562 | |
| 5592197 | DEANNA DEANNAMALONE | 10862 TARA VILLAGE WAY | | | | JONESBORO | GA | 30238 | |
| 5592200 | DEANNA DRAKE | 401 W PINE AVE APT 4 | | | | LOMPOC | CA | 93436-4061 | |
| 5592203 | DEANNA ERVIN | 1222 BAINBRIDGE STREET | | | | BARRY | IL | 62312 | |
| 5592204 | DEANNA FLORES | 1306 ANDREW | | | | SAN JUAN | TX | 78589 | |
| 5592206 | DEANNA GILL | 1811 CHRISTIAN AVE APT 312 | | | | TOLEDO | OH | 43613 | |
| 5592207 | DEANNA GRIER | 3982 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5592208 | DEANNA GUTHRIE | 6836 FROSTVIEW LANE | | | | SIANTLOUIS | MO | 63134 | |
| 5592210 | DEANNA HILLYER | 601 W HOPOCAN | | | | BARBERTON | OH | 44310 | |
| 5592211 | DEANNA HOLLERBACK | 11001 VILLAGE WEST | | | | LAPEER | MI | 48446 | |
| 5592212 | DEANNA HOOGERHYDE | 4294 CANAL | | | | GRANDVILLE | MI | 49418 | |
| 5592213 | DEANNA HURTADO | 1708 NE 24TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5592214 | DEANNA JETT | 1576 ELIZABETH ST | | | | BELPRE | OH | 45714 | |
| 5592215 | DEANNA JOJOLA | 4205 RABBITBRUSH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5592216 | DEANNA JONES | 6329 EASTWOOD ST # 2 | | | | PHILADELPHIA | PA | 19149-2819 | |
| 5592217 | DEANNA JONES TRUSTY | 1001 E MCARTHUR LOT 125 | | | | WICHITA | KS | 67216 | |
| 5592218 | DEANNA KEELY | 973 CHESSWOOD DR | | | | FLORISSANT | MO | 63031 | |
| 5592219 | DEANNA KIRCHNER | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5592220 | DEANNA KRAUS | 2504 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5592221 | DEANNA L ANDREZ | PO BOX 761 | | | | DULCE | NM | 87528 | |
| 5592222 | DEANNA L RYCHTIK | 4855 HIGHWAY B | | | | PORT WASHINGTON | WI | 53074 | |
| 5592223 | DEANNA LAVARNWAY | 1206 E DELAWARE AVE | | | | MCALESTER | OK | 74501 | |
| 5592224 | DEANNA LEYVAS | 1934 W VILLAGE D APT C | | | | PHOENIX | AZ | 85023 | |
| 5592225 | DEANNA LILE | 1105 HOLLY | | | | PERRY | OK | 73077 | |
| 5592226 | DEANNA LOVELY | 1998 MCGUINN STREET | | | | HIGH POINT | NC | 27265 | |
| 5592227 | DEANNA MACIAS | 1406 N ROWELL AVE | | | | FRESNO | CA | 93703 | |
| 5592228 | DEANNA MARIE | 2541 JONATHAN ROOST RD | | | | WILLIAMSON | GA | 30206 | |
| 5592229 | DEANNA MASSEY | 447 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | |
| 5592230 | DEANNA MCDONALD | 775 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5592231 | DEANNA MCSTRAW | 3101 HAMPTON RD | | | | ERIE | PA | 16508 | |
| 5592232 | DEANNA MENCER | | 91300 | | | EMPHIS | TN | 38106 | |
| 5592233 | DEANNA MERRITT | 663 PROSPECT ST APT 3 | | | | PAWTUCKET | RI | 02860 | |
| 5592236 | DEANNA MOSLEY | PLEASE ENTER ADDRESS | | | | BURFORDVILLE | MO | 63739 | |
| 5592237 | DEANNA N JOHNSON | 2551 MARY AVE | | | | JENNINGS | MO | 63136 | |
| 5592238 | DEANNA OCAMPO | KMART | | | | HESPERIA | CA | 92844 | |
| 5592239 | DEANNA PALMER | XXX | | | | WPB | FL | 33410 | |
| 5592240 | DEANNA PATRICK | 1113 EARLE PL | | | | PLAINFIELD | NJ | 07062 | |
| 5592242 | DEANNA PETERSON | 1501 CASA REAL LANE | | | | SAN MARCOS | CA | 92069 | |
| 5592243 | DEANNA PRIMM | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5592244 | DEANNA RAND | 99 POLLARD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5592245 | DEANNA REDDED | 706 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5592246 | DEANNA REINHART | 709 W POINSETTA AVE | | | | TOLEDO | OH | 43612 | |
| 5592248 | DEANNA ROGERS | 546645KNFGH | | | | DETROIT | MI | 48237 | |
| 5592249 | DEANNA ROLDAN | 6625 WESTPOINT ST | | | | TAYLOR | MI | 48180 | |
| 5592250 | DEANNA S PAYNE | 212 E 60TH STREET | | | | CHICAGO | IL | 60637 | |
| 5592251 | DEANNA SCHILLER | PO BOX 694 | | | | GOSHEN | CA | 93227 | |
| 5592252 | DEANNA SEAGRAVES | 2830 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5592253 | DEANNA SELLNOW | 3417 STERLING LAKE CIR NONE | | | | OVIEDO | FL | | |
| 5592255 | DEANNA SHOWELL | 135 PROSPECT AVE APT 57 | | | | ASBURY PARK | NJ | 07712 | |
| 5592256 | DEANNA SINGLETON | 1609 ESTRELLA DR | | | | PLANO | TX | 75074 | |
| 5592257 | DEANNA SKAGGS | 813 LAURALEE DR NONE | | | | O FALLON | MO | | |
| 5592258 | DEANNA SKINNER | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592259 | DEANNA SMALL | JERRY SMALL | | | | RIVERSIDE | CA | 92503 | |
| 5592260 | DEANNA SMITH | 841 HERITAGE POINTE CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5592261 | DEANNA SPARKS | 2301 INDIAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5592263 | DEANNA TATE | 300 STARLIGHT DR 34 | | | | MARIETTA | OH | 45750 | |
| 5592264 | DEANNA TRAN | 501 CRESCENT WY APT 5108 | | | | SAN FRANCISCO | CA | 94134 | |
| 5592266 | DEANNA VILLEGAS | 832 CLAVEMONT AVE | | | | SANGER | CA | 93657 | |
| 5592267 | DEANNA WATSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19804 | |
| 5592268 | DEANNA WYCHUNAS | 34 COAL ST APT 1 | | | | PORT CARBON | PA | 17965 | |
| 5592269 | DEANNAH COLEMAN | 4318 WEST 152 | | | | CLEVELAND | OH | 44135 | |
| 5592270 | DEANNE DIPIETRO | 2772 CENTER ROAD | | | | POLAND | OH | 44514 | |
| 5592271 | DEANNE MARION | 12703 | | | | MOUNTAINBURG | AR | 72946 | |
| 5592272 | DEANNE WARREN | 163 E 560 N | | | | SALEM | UT | 84653 | |
| 5592273 | DEANNETTE MARTIN | 621512 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5592274 | DEANS CAMILLE | 7846 POPPY SEED PL NONE | | | | WINSTON | GA | 30187 | |
| 5592275 | DEANS JACK | 109 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5592276 | DEANS MICHELLE J | 13 THORNHURST CT | | | | BALTIMORE | MD | 21207 | |
| 4862284 | DEANS PLUMBING & HEATING | 192 E LINE ST | | | | BISHOP | CA | 93514 | |
| 4135456 | Dean's Plumbng & Heating, Inc | 192 E. Line Street | | | | Bishop | CA | 93514 | |
| 5592277 | DEANS WILBERT | 3468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 5592278 | DEANTE PAIGE | 2190 AMBLESIDE DR APT 1102 | | | | CLEVELAND | OH | 44106 | |
| 5592279 | DEANTOINAE MULLIN | 611 CANDLE LN | | | | BIRMINGHAM | AL | | |
| 5592280 | DEANYA WICKHAN | 501 RIVER RD | | | | CHEHALIS | WA | 98532 | |
| 5592281 | DEAPATRE HUTCHINSON | 177-34 129TH AVE | | | | QUEENS | NY | 11434 | |
| 5592282 | DEAQUANETTE WEBSTER | 1706 FULTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5592283 | DEAR PUCHKOV | PO BOX 78076A | | | | DAVENPORT | FL | 33897 | |
| 5592284 | DEARAUJO MARIA | 1279 EXECUTIVE DR | | | | ALPHARETTA | GA | 30005 | |
| 5592285 | DEARBORN AUDRY | 288 UPPER EAST POND RD | | | | NOBLEBORO | ME | 04555 | |
| 5413897 | DEARBORN COUNTY SUPERIOR COURT | 215 W HIGH ST COURTHOUSE | | | | LAWRENCEBERG | IN | | |
| 5431523 | DEARBORN KRISTINA | 1068 SANFORD AVE | | | | VIRGINIA BEACH | VA | | |
| 5592286 | DEARBORN TRACEY | 11 OLD TAVERN RD | | | | TOPSHAM | ME | 04086 | |
| 5431525 | DEARDEN DEANNE | 5079 S 2925 W | | | | ROY | UT | | |
| 5431529 | DEARDORFF NICOLE | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | | |
| 5592288 | DEARING CHRISTY L | 104 CALHOUN ST | | | | CLOVER | SC | 29710 | |
| 5431531 | DEARING KYLE | 12132 HARMONY CIRCLE | | | | GULFPORT | MS | | |
| 5431533 | DEARING LAURA | 510 CANDACE CT | | | | EULESS | TX | | |
| 5592289 | DEARING NATOMA | 11157 E BERRY AVE | | | | ENGLEWOOD | CO | 80111 | |
| 5431535 | DEARING TROU | 2808 SETTLERS VIEW DR | | | | ODENTON | MD | | |
| 5431537 | DEARINGER AARON | 11239 E 24TH PLACE | | | | YUMA | AZ | | |
| 5592290 | DEARINGLANGFORD STEPHANIE | 990 SEXTON DR APT A | | | | STONE MTN | GA | 30083 | |
| 5592291 | DEARISO SHANTEL | 417 B JEFFERIES | | | | ALBANY | GA | 31701 | |
| 5431539 | DEARMAN CHRISTINE | 1609 PEACOCK LANE | | | | SILVER SPRING | MD | | |
| 5413901 | DEARMAN DYLAN L | 710 OLD MARION RD | | | | GOREVILLE | IL | | |
| 5592292 | DEARMAN ELLA | 3925 EBRO WAY | | | | LAS VEGAS | NV | 89103 | |
| 5592293 | DEARMAN TERRI | 110 HARLEATH CT | | | | SUMMERVILLE | SC | 29485 | |
| 5592294 | DEARMAS DIANA | 1741 MIAMI LAKE DR | | | | HIALEAH | FL | 33014 | |
| 5592295 | DEARMAS ERIKA | 1921 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5592296 | DEARMAS KIMYADA K | 1218 GENOIS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5431541 | DEARMIN VIRGINIA | PO BOX 124 | | | | NAZARETH | PA | | |
| 5592297 | DEARMITT AMANDA | 129 PAGE AVE APT B | | | | KINGSTON | PA | 18704 | |
| 5592298 | DEARMON NATASHA | 165 WEST LN | | | | WINSTON SALEM | NC | 27107 | |
| 4661187 | DEARMON, TRENESSA | Redacted | | | | | | | |
| 5592299 | DEARMOND ADRINNE | 416 SCOTT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5431543 | DEARMOND DALLIE | 1721 WOODBINE AVE | | | | KNOXVILLE | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5592300 | DEARMOND RON | 22 COUNTY ROAD 1948 | | | | FARMINGTON | NM | 87401 | |
| 5592301 | DEARO OBDOLIA | 11414 AVANDEL | | | | REDMOND | WA | 98052 | |
| 5592302 | DEARRY MARTHA | 10207 RIVER BEND ROAD | | | | COEBURN | VA | 24230 | |
| 5592304 | DEARTH JENNIFER | 115 SOUTH PARK AVE | | | | ALLIANCE | OH | 44601 | |
| 5592305 | DEARTH SUSAN E | 115 PARKVIEW AVA | | | | JACKSON | OH | 45640 | |
| 5592306 | DEARTJA WATSON | PLEASE ENTER A STREET ADDRESS | | | | DULUTH | MN | 53140 | |
| 4141101 | Dearwear Limited | 24002 E Jamison Dr | | | | Aurora | CO | 80016 | |
| 5431545 | DEARY EVELYN | 7920 W GLENDALE AVE LOT 66 | | | | GLENDALE | AZ | | |
| 5592307 | DEAS BONITA | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5592308 | DEAS BRENDA | 3796 TROTWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5592309 | DEAS BRITTANY | 2150 SPOLETO LANE APT H16 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592310 | DEAS PAMELA | 1307 PEAS HILL RD | | | | CHARLESTON | SC | 29412 | |
| 5592311 | DEAS SARAH | 8750 FAIRWIND DR APT 5C | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592312 | DEAS SHANNON J | 366 HILLCREST RD | | | | HARTSVILL | SC | 29550 | |
| 5592313 | DEAS SHAWNTAE | 6520 DORCHESTER RD 2500G | | | | NORTH CHARLESTO | SC | 29418 | |
| 5592315 | DEAS TAMMARA | 2630 ORTRANTO RD APTG10 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592316 | DEASE DONNA | 200 NICHOLSON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5592317 | DEASHE ROYER | 801 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5431549 | DEASI MARAI | 138 BEACH ST HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5592318 | DEASIA CALDWELL | 6719 SEBERT AVE | | | | CLEVELAND | OH | 44105 | |
| 5592319 | DEASIA COHEN | 12797 CORBIN ST | | | | DETROIT | MI | 48217 | |
| 5592320 | DEASIA JOHN | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11692 | |
| 5431551 | DEASON JULIE | 2904 WOODCREEK RD | | | | MIDWEST CITY | OK | | |
| 5592321 | DEASON RYAN | 600 DIXON AVE | | | | KANNAPOLIS | NC | 28023 | |
| 5592322 | DEASON TIFFANY | 420 MUSTANG | | | | SULPHUR | LA | 70663 | |
| 5431553 | DEATHERAGE JEFF | 9218 STATE LINE ROAD | | | | LEAWOOD | KS | | |
| 5431555 | DEATHERAGE NICK | 9218 STATE LINE ROAD | | | | LEAWOOD | KS | | |
| 5592323 | DEATHERAGE TERRI | 108 DONNELLY ST | | | | ROSSVILLE | GA | 30741 | |
| 5592324 | DEATHERAGE THOMAS | 13110 MORNING GLORY DR | | | | LAKESIDE | CA | 92040 | |
| 5431557 | DEATLEY PATRICIA M | 11350 E ARABIAN PARK DR | | | | SCOTTSDALE | AZ | | |
| 5592325 | DEATON ANNA | 109 WHISPERING PINES | | | | PARKERSBURG | WV | 26104 | |
| 5592326 | DEATON ASHLEY | 3167 BAXTEER DEATON LANE | | | | LINCOLNTON | NC | 28090 | |
| 5592327 | DEATON BILLY | 432 PHILLIPS 217 | | | | WEST HELENA | AR | 72390 | |
| 5431559 | DEATON CAROLYN | 123 SOUTH NEWBERGER AV N | | | | BRUCE | MS | | |
| 5592328 | DEATON DONNA | 132 STONEY BROOK DR | | | | EATON | OH | 45320-1368 | |
| 5592329 | DEATON JOHNA | 16321 CHINOOCK DR | | | | PETERSBURG | VA | 23803 | |
| 5592330 | DEATON MARY | 465 SW 126TH AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 5592331 | DEATRA HILL | 543 HARDY GRAHAL RD | | | | MAPLE HILL | NC | 28454 | |
| 5592332 | DEATRICE COPELAND | 11430 SHARON DR | | | | PARMA | OH | 44130 | |
| 5592333 | DEATRICK ETHAN T | 1200 S ROLLING RIDGE | | | | BLOOMINGTON | IN | 47403 | |
| 5431561 | DEATS ROSE | 103 W 120 STREET APT 308 | | | | NEW YORK | NY | | |
| 5592334 | DEAUGUST WILLIAMS | 3735 RIDGEMONT | | | | MEMPHIS | TN | 38128 | |
| 5592335 | DEAUNA HARBIN | 2030 BRIGHTEN AVE | | | | KC | MO | 64127 | |
| 5592336 | DEAUNDRA PEARSON | 11 RIVER WATCH DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5592337 | DEAUNDRE JONES | 721 DUE WEST AVE N | | | | MADISON | TN | 37115 | |
| 5592338 | DEAUNDRE NEWTON | 2115 E 10TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5592339 | DEAUNNA HEDGESPETH | 1205 SUMMER ST | | | | HAMILTON | OH | 45013 | |
| 5592340 | DEAVER CINDY | 518 GRUBERT AVE | | | | STAUNTON | VA | 24401 | |
| 5592341 | DEAVER JENNIFER | 4950 AVA POINTE DR | | | | ORLANDO | FL | 32822 | |
| 5592342 | DEAVER KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50313 | |
| 5592343 | DEAVER KENDALL | 4220 GREENWOOD DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5431563 | DEAVERS AMY | 700 WOODHILLS LN | | | | MITCHELL | IN | | |
| 5431565 | DEAVERS THOMAS | 10983 N PUGH ST | | | | ALEXANDRIA | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592344 | DEAVILA JESUS | 1030 WEST 81 ST | | | | LOS ANGELES | CA | 90003 | |
| 5592345 | DEAVILLE KENDRA | 611 LA NEUVILLE RD | | | | LAFAYETTE | LA | 70508 | |
| 5592346 | DEAYBAR LOURDES | 62 GENERAL ST | | | | PROV | RI | 02904 | |
| 5592347 | DEAZA JOSE | CL PALACIO 315 VL PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5592348 | DEAZUCEY VANESSA F | 2462 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5592350 | DEB AND DON OREN | 4241 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546 | |
| 5592355 | DEB DLAVERE | 15855 CHARLEMAGNE AVE WEST | | | | CLINTON TWP | MI | 48038 | |
| 5592356 | DEB DONAHUE | 2979 265TH ST | | | | CLARINDA | IA | 51632 | |
| 5592357 | DEB ERICKSON | 113 E JOHNSON LAKE RD | | | | GWIN | MI | 49841-9045 | |
| 5592358 | DEB HEINTZELMAN | 1298 MARKET ST | | | | SUNBURY | PA | 17801 | |
| 5592359 | DEB HILL | 1235 SPEEN ST | | | | NATICK | MA | 01760 | |
| 5592360 | DEB JOHNSON | 2455 CHATEAU ST | | | | COLUMBUS | OH | 43204 | |
| 5592361 | DEB LARGE | 25 MAPLE STREET | | | | FARMINGDALE | ME | 04344 | |
| 5592362 | DEB LARKINS JACKSON | 3651 LINCOLN RD | | | | WHITEHALL | OH | 43213 | |
| 5592364 | DEB MENDENHALL | 2600 S HUB DRIVE | | | | BLUE SPRINGS | MO | 64015 | |
| 5592365 | DEB MUSEMICI | 226 GOLD ST UNIT A | | | | HENDERSON | NV | 89015 | |
| 5592366 | DEB PETTY | PO BOX 144 | | | | CLEARWATER | MN | 55320 | |
| 5592367 | DEB REID | 12199 FLEETWOOD PLC | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5592368 | DEB SLATER | 1637 W FOREST RD | | | | CRAWFORDSVL | IN | 47933 | |
| 5592370 | DEB SUSANTYA | 1737 E CORNWALLIS RD | | | | DURHAM | NC | 27713 | |
| 5592372 | DEB WARNACK | 3908 NATIONS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5592373 | DEB WERTANEN | N8610 DEER HOLLOW RD | | | | SPOONER | WI | 54801 | |
| 5592374 | DEBACA THOMAS C | 701 CENTRAL NE 226 | | | | ALBUQUERQUE | NM | 87102 | |
| 5592375 | DEBACCO MIKE | 3045 CURRY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5592377 | DEBALLI SHANNON | 1600 S CARPENTER RD | | | | TITUSVILLE | FL | 32796 | |
| 5431569 | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | | |
| 5592378 | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | |
| 5592379 | DEBARDELABEN ERNEST | 3599 SCHWARTZE AVE APT 1 | | | | CINCINNATI | OH | 45211 | |
| 5592380 | DEBARDELEBEN MICHELLE | 20701BOWLING GREEN | | | | MAPLE HTS | OH | 44137 | |
| 5592381 | DEBARGE DONNIE | 4030 BELLEFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 4897598 | Debari, Jessica | Redacted | | | | | | | |
| 5592382 | DEBARR CARMYNE | 985 HARVEY ROAD | | | | WHEELING | WV | 26003 | |
| 5431571 | DEBARROS ADELAIDE | 466 HUNT ST APT 513 | | | | CENTRAL FALLS | RI | | |
| 5431573 | DEBASH SCOTT | 18731 MASONIC ROSEVILLE MACOMB099 | | | | ROSEVILLE | MI | | |
| 5431575 | DEBAUN JOSHUA | 1005 PR 1171 | | | | GIDDINGS | TX | | |
| 5431577 | DEBAUN RAY | 92-1179 PALAHIA ST J105 | | | | KAPOLEI | HI | | |
| 5431579 | DEBBENDENER DENNIS | 3253 BODE RD | | | | WEST | TX | | |
| 5592383 | DEBBI COX | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5592385 | DEBBI OHARA | 29079 17TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5592386 | DEBBI ONGOMBE | 6313 SLOPESIDE COURT | | | | RALEIGH | NC | 27610 | |
| 5592387 | DEBBIE A WILLIAMS | 2840 LAJEAN DR | | | | COLLEGE PARK | GA | 30349 | |
| 5592389 | DEBBIE ARREOLA | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | |
| 5592391 | DEBBIE BADGETT | 413 E HOMAN ST | | | | BAYTOWN | TX | 77520 | |
| 5592392 | DEBBIE BAISDEN | 612 5TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5592393 | DEBBIE BALK | 483 S 8 MILE | | | | MIDLAND | MI | 48640 | |
| 5592395 | DEBBIE BANFIELD | 103 15TH ST | | | | MONACA | PA | 15061-1905 | |
| 5592396 | DEBBIE BARBOUR | 23 CHRISTIAN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 5592397 | DEBBIE BELCAMINO | 123 BROOKLINE RD | | | | SYRACUSE | NY | 13208 | |
| 5592398 | DEBBIE BLACK | 2024 WALTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5592399 | DEBBIE BOQUECOSA | 1121 VILLEGE DRIVE | | | | BELMONT | CA | 95206 | |
| 5592400 | DEBBIE BOUYER | NA | | | | SLATON | TX | 79364 | |
| 5592401 | DEBBIE BOWERS | 620 FIFTH AVENUE | | | | ALTOONA | PA | 16602 | |
| 5592404 | DEBBIE BRIEN | 63 E CRDAR STREET | | | | LIVINGSTON | NJ | 07039 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592405 | DEBBIE BROCKMEIEER | 195 LYNESS AVE 10 | | | | HARRISON | OH | 45030 | |
| 5592406 | DEBBIE BROWN | 1628 HAGLYRD | | | | TOLEDO | OH | 43612 | |
| 5592407 | DEBBIE BRUNER | 264 E CANOE CREEK RD | | | | LANCASTER | KY | 40444 | |
| 5592408 | DEBBIE CALIMANO | BOX 370 | | | | PUERTO REAL | PR | 00740 | |
| 5592409 | DEBBIE CARLISLE | 3579 ALGONQUINN DR | | | | LAS VEGAS | NV | 89169 | |
| 5592411 | DEBBIE CHUNAT | 630 SIMONS DR | | | | BRUNSWICK | OH | 44212 | |
| 5592412 | DEBBIE CLARK | 3889 DEXTER TRAIL | | | | STOCKBRIDGE | MI | 49285 | |
| 5592413 | DEBBIE CLARKE | 720 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5592414 | DEBBIE COLE | 1929 143RD AVE SE | | | | TENINO | WA | 98589 | |
| 5592416 | DEBBIE COLLINS | 303 B STREET | | | | DALLESPORT | WA | 98617 | |
| 5592417 | DEBBIE COONTZ | 2911 HECKMAN ROAD | | | | UNIONTOWN | OH | 44685 | |
| 5592418 | DEBBIE COOPER | 126 W HOLMES RD NONE | | | | LANSING | MI | 48910 | |
| 5592419 | DEBBIE COPONEN | 17371 WAKEDEND | | | | DETROIT | MI | 48240 | |
| 5592420 | DEBBIE CRISWELL | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20020 | |
| 5592421 | DEBBIE CULBERTH | 94 ANDERSON STREET | | | | CUTHBERT | GA | 39840 | |
| 5592422 | DEBBIE D HENRY | 1125 CHESTNUT AVE | | | | WOODBURY HTS | NJ | 08097 | |
| 5592423 | DEBBIE D YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 5592424 | DEBBIE DAVIS | PO BOX 94 | | | | TRACYS LANDING | MD | 20779 | |
| 5592425 | DEBBIE DEBBIE | 619 S HARDING AVE | | | | KANNAOPLIS | NC | 28081 | |
| 5592426 | DEBBIE DEBBIEDOES | 13232 FALL MANOR DR | | | | RICHARDSON | TX | 75080 | |
| 5592427 | DEBBIE DEBBIESPEESE | 2938 WEALD WAY APT 1721 | | | | SACRAMENTO | CA | 95833 | |
| 5592428 | DEBBIE DEBBIETUCKER | 6409 MANATEE AVE W | | | | BRADENTON | FL | 34209 | |
| 5592429 | DEBBIE DILL | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | |
| 5592430 | DEBBIE DISHMAN | 12268 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5592431 | DEBBIE DOUGLAS | 3000 BEDROUGE DR | | | | KOKOMO | IN | 46902 | |
| 5592432 | DEBBIE EAST | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | |
| 5592433 | DEBBIE EDMOND | 3424 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5592434 | DEBBIE EDWARDS | 803 CENTINELA AVE | | | | INGLEWOOD | CA | 90302 | |
| 5592435 | DEBBIE ENTERKIN | CHRIS ENTERKIN | | | | TECUMSEH | MI | 49286 | |
| 5592436 | DEBBIE ESCHBERGER | PO BOX 3741 | | | | ABILENE | TX | 79604 | |
| 5592437 | DEBBIE EZUMAH | 4508 NICHOLAS CT | | | | SALEM | OR | 97305 | |
| 5592438 | DEBBIE FAYLOR | 149 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5592439 | DEBBIE FICK | 241 12 NANCY ST | | | | GRAND JCT | CO | 81503 | |
| 5592440 | DEBBIE FISCHER | 2619 ELLIOT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5592441 | DEBBIE FOUNTAINE | 4323 W T RYAN LANE | | | | LAVEEN | AZ | 85339 | |
| 5592442 | DEBBIE FRYE | 4405 LAWN MEADOW CROSSING | | | | GLEN ALLEN | VA | 23059 | |
| 5592443 | DEBBIE FUSELIER | 1207 NORTH MAIN | | | | CORDELL | OK | 73632 | |
| 5592444 | DEBBIE GALDEEN | 2560 JOHNSTON RD | | | | TWIN LAKE | MI | 49457 | |
| 5592446 | DEBBIE GARIBAY | 3501 SHADY TIMBER STREET | | | | LAS VEGAS | NV | 89129 | |
| 5592447 | DEBBIE GAUDETTE | 4864 SMOKEY HOLLOW RD | | | | GRAHAM | NC | 27253 | |
| 5592448 | DEBBIE GEISZ | 1634 FALGOLE RD | | | | MIDLAND | MI | 48642 | |
| 5592449 | DEBBIE GERENA | RES MARQUE ALBONA EDIF 13 | | | | ARECIBO | PR | 00612 | |
| 5592450 | DEBBIE GONZALEZ | 8714 DAVE CLARK ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5592451 | DEBBIE GRAHAM | 1030 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5592452 | DEBBIE GREENE | 953 LAUDERDALE AVE | | | | VINTON | VA | 24179 | |
| 5592453 | DEBBIE GRONES | PO BOX 15 | | | | LEROY | TX | | |
| 5592454 | DEBBIE GUEST | 22 ABBEY | | | | E FALLOWILED | PA | 19320 | |
| 5592455 | DEBBIE GUNN | 11412 MT OVERLOOK DR | | | | CLEVELAND | OH | 44104 | |
| 5592456 | DEBBIE HAMBY | 136 MAMA AVE | | | | NORTH BEND | OH | 45052 | |
| 5592457 | DEBBIE HAMLIN | 13 WILD TURKEY RUN | | | | HILTON HEAD | SC | | |
| 5592459 | DEBBIE HARBACH | 659 FULLER AVE | | | | GRAND RAPIDS | MI | 49506 | |
| 5592460 | DEBBIE HARRIS | 7351 13TH AVE NW | | | | SEATTLE | WA | | |
| 5592461 | DEBBIE HART | 2017 FAIRVIEW LN | | | | SANFORD | NC | 27330 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1561 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5592462 | DEBBIE HARTLEY | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5592463 | DEBBIE HAZLETT | 404 SMITH BRANCH RD | | | | HUNTINGTON | WV | 25704 | |
| 5592464 | DEBBIE HEBERT | 5905 PHILLIPS DR | | | | FOREST PARK | GA | 30297 | |
| 5592465 | DEBBIE HERNANDEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95824 | |
| 5592466 | DEBBIE HEWCOMB | 716 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840 | |
| 5592469 | DEBBIE HOWARD | 817 LINTHICUM HEIGHTS | | | | LINTHICUM HEI | MD | 21090 | |
| 5592470 | DEBBIE HOWSDEN | 609 SHISHONI ST | | | | CHEYENNE | WY | 82009 | |
| 5592471 | DEBBIE HUDSPETH | 1353 NW 3RD ST | | | | DANIA | FL | 33004 | |
| 5592472 | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | |
| 5592473 | DEBBIE HUNT | 546 LA CONTENTA LN | | | | MANTECA | CA | 95337 | |
| 5592474 | DEBBIE J BEGAYE | PO BOX 6717 | | | | FARMINGTON | NM | 87499-6717 | |
| 5592475 | DEBBIE J GRADY | 2751 SCOTTIES DR | | | | BELOIT | WI | 53511 | |
| 5592476 | DEBBIE JACKSON | 173 RED LN | | | | GAY | GA | 30218 | |
| 5592477 | DEBBIE JANIFER | 48025 Compass Cir Unit 107 | | | | Lexington Park | MD | 20653-6507 | |
| 5592478 | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | |
| 5592480 | DEBBIE KEARNEY | 733 E 5TH | | | | SEDALIA | MO | 65301 | |
| 5592481 | DEBBIE KENDRICK | 10820 NATIONAL TURNPIKE | | | | FAIRDALE | KY | 40118 | |
| 5592482 | DEBBIE KIDD | 101 S ALBERT ST | | | | MOUNT PROSPEC | IL | 60056 | |
| 5592483 | DEBBIE KING | 103 W VEGA DR | | | | HOBBS | NM | 88240 | |
| 5592484 | DEBBIE KINISKEY | 207 CRESTLINE DR | | | | DEL RIO | TX | 78840 | |
| 5592485 | DEBBIE KLEGMAM | 123 MAINST | | | | LAKE HUGHES | CA | 93522 | |
| 5592486 | DEBBIE KLINE | 26 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | |
| 5592487 | DEBBIE KNIGHT | 3507 GARFIELD AVE | | | | LOVELAND | CO | 80538 | |
| 5592488 | DEBBIE KOMEOTIS | BOX 233 | | | | BOX ELDER | MT | 59523 | |
| 5592491 | DEBBIE LAFFERTY | 1735 S HARDY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5592492 | DEBBIE LAVOIE | 178 LOWELL STREET | | | | MANCHESTER | NH | 03104 | |
| 5592493 | DEBBIE LEONARD | 2851 VISTA RD | | | | PINON HILLS | CA | 92372 | |
| 5592494 | DEBBIE LIGHTNER | 669 MARGUERITE WAY | | | | BRUNSWICK | OH | 44212 | |
| 5592495 | DEBBIE LILES | 1 CHARTWELL CT | | | | DURHAM | NC | 27703 | |
| 5592496 | DEBBIE LINCKS | 157 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 5592497 | DEBBIE LINDEMITH | 333 ALLEN ST | | | | WEST HAZLETON | PA | 18202 | |
| 5592498 | DEBBIE LORENTSEN | 22 FLORIDA ROAD | | | | ROCKY POINT | NY | 11778 | |
| 5592499 | DEBBIE LUCE | 5505 SUNSET RIGE DR | | | | RIVERSIDE | CA | 92509 | |
| 5592500 | DEBBIE LYNDS FUCHES | 479 GROVE STREET | | | | PRINGLE | PA | 18704 | |
| 5592501 | DEBBIE M BACA | 624 JEWEL ST | | | | DEMING | NM | 88030 | |
| 5592503 | DEBBIE MALLISON | 1710 NW 50 RD | | | | KINGSVILLE | MO | 64061 | |
| 5592504 | DEBBIE MARINER | 2306 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | |
| 5592506 | DEBBIE MARSH | 9801 TOLLGATE LN | | | | MONTGOMERY | OH | 45242 | |
| 5592509 | DEBBIE MATTISON | 7208 IVY WAY | | | | CINCINNATI | OH | 45244 | |
| 5592510 | DEBBIE MC FIELD | 9908 S WALLACE | | | | CHICAGO | IL | 60458 | |
| 5592511 | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | |
| 5592512 | DEBBIE MCCAULEY | 1231 CANYON RD SE | | | | CARROLLTON | OH | 44615 | |
| 5592513 | DEBBIE MCCLUNG | 1025 HILLSDALE RD NONE | | | | SINKS GROVE | WV | 24976 | |
| 5592515 | DEBBIE MCINTYTE | 138 JOSIE ST | | | | ROCKWELL | NC | 28138-6820 | |
| 5592517 | DEBBIE MEADOWS | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5592518 | DEBBIE MEALEY | 2045 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5592519 | DEBBIE MEDRANO | 1812 JULIA MAY PL | | | | EL PASO | TX | 79935 | |
| 5592520 | DEBBIE MELIS LUIS LEADER | 916 N C ST | | | | MUSKOGEE | OK | | |
| 5592522 | DEBBIE MOODISPAUGH | 7005 STATE ROUTE 588 LOT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 5592523 | DEBBIE MOORE DALY | 6510 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237 | |
| 5592524 | DEBBIE MOOSE | 816 PRICHARD LANE | | | | HIDDENITE | NC | 28636 | |
| 5592525 | DEBBIE MOSKO | 307 5 MILE RD | | | | RICHLANDS | NC | | |
| 5592526 | DEBBIE MYMBS | 7272 MARVIN D LOVE | | | | DALLAS | TX | 75237 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592527 | DEBBIE NELSON | 144 MENDON ST | | | | BELLINGHAM | MA | 02019 | |
| 5592529 | DEBBIE P CROWELL | 1008 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5592531 | DEBBIE PEREZ | 671 WESTCHESTER AVENUE APT13G | | | | BRONX | NY | 10455 | |
| 5592532 | DEBBIE PERRY | 51 ROSEVILLE STREET | | | | LEWISTON | ME | 04240 | |
| 5592533 | DEBBIE PICKETT | 1239 W 109TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5592534 | DEBBIE PIENTOK | W7392 SYLESTER RD | | | | HOLMEN | WI | 54636 | |
| 5592535 | DEBBIE PIERCE | 129 PARK AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5592537 | DEBBIE R RAWLES | 2275 W CNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 5592538 | DEBBIE RAWLES | PO BOX 194 | | | | HOWELL | NJ | 07731 | |
| 5592539 | DEBBIE REFFITT | 161 SWAN LN | | | | OLIVE HILL | KY | 41164 | |
| 5592540 | DEBBIE RENNA | PO BOX 713 | | | | KERMAN | CA | 93630 | |
| 5592541 | DEBBIE RICH | 1372 Abbot Way | | | | Deland | FL | 32724-7382 | |
| 5592542 | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | |
| 5592543 | DEBBIE RIPPY | 342 W GROVER ST | | | | SHELBY | NC | 28150 | |
| 5592544 | DEBBIE RISTE | 725 N CRESCENT HEIGHTS BLVD NON- | | | | LOS ANGELES | CA | | |
| 5592545 | DEBBIE RIZZUTI | 6640 183RD STREET | | | | TINLEY PARK | IL | | |
| 5592546 | DEBBIE ROBBINS | 3 PATRIOT WAY | | | | STFFORD | VA | 22554 | |
| 5592547 | DEBBIE ROBINSON | 110 STEVENS LANE | | | | EXETER | PA | 18643 | |
| 5592548 | DEBBIE RODGERS | 207 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5592549 | DEBBIE ROGERS | PO BOX 774 | | | | NICE | CA | 95464 | |
| 5592550 | DEBBIE RUSSELL | 2526 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5592551 | DEBBIE RYAN | 121 S WALNUT ST | | | | MASONTOWN | PA | 15461 | |
| 5592552 | DEBBIE SALVATIERRA | 154 N NEW HAMPSHIRE AVE APT | | | | LOS ANGELES | CA | 90004 | |
| 5592553 | DEBBIE SAMSON | 1436 E 41 ST | | | | SAVANNAH | GA | 31405 | |
| 5592554 | DEBBIE SANCHEZ | 525 S Saint Marks Ave | | | | CHATTANOOGA | TN | 37412-2963 | |
| 5592555 | DEBBIE SAVAGE | 6534 GOLDFISH RD | | | | CHINA GROVE | NC | 28023 | |
| 5592556 | DEBBIE SCHAEFER | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 5592557 | DEBBIE SCHROEDER | 2410 BRIDLE PATH LN | | | | SACRAMENTO | CA | 95864 | |
| 5592558 | DEBBIE SHARP | 4123 WABASH AVE | | | | ERIE | PA | 16509 | |
| 5592559 | DEBBIE SHOUP | 1328 CHESTNUT ST | | | | FRANKLIN | PA | 16323 | |
| 5592560 | DEBBIE SHULL | 123 3RD STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5592561 | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| 5592562 | DEBBIE SOUTHERN | 770 DARBY CRESCENT RD | | | | PROSPECT PARK | PA | 19076 | |
| 5592563 | DEBBIE SPEARS | 210 SUGAR MAPLE ST | | | | JESUP | GA | 31546 | |
| 5592564 | DEBBIE SPESSARD | 811 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5592565 | DEBBIE STEVENS | 3419 W 82ND ST | | | | INGLEWOOD | CA | 90305 | |
| 5592566 | DEBBIE SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5592567 | DEBBIE SZOLEK | 120 JOLLICK MANOR | | | | WASHINGTON | PA | 15301 | |
| 5592568 | DEBBIE TARIN | 2 MONTANA ST | | | | BISHOP | CA | 93514 | |
| 5592569 | DEBBIE TAYLOR | 25021 AURORA RD | | | | BEDFORD HTS | OH | 44146 | |
| 5592570 | DEBBIE TENIDAKS | 1321 AMBERLEA | | | | DUNEDIN | FL | 34698 | |
| 5592571 | DEBBIE THOMAS | 30293 HIGHWAY 424 | | | | FRANKLINTON | LA | 70438 | |
| 5592572 | DEBBIE THOMPSON | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592573 | DEBBIE THOMPSON-WILIA | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592574 | DEBBIE TOLLEY | 4720 CENTRALIA RD NONE | | | | N CHESTERFLD | VA | 23237 | |
| 5592575 | DEBBIE TRETHAM | 2236 CRESWELL RD | | | | SEYMOUR | TN | 37865 | |
| 5592576 | DEBBIE TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5592577 | DEBBIE TYNER | 1334 LOUIS NINE BLVD | | | | BRONX | NY | 10459 | |
| 5592578 | DEBBIE VALDESPINO | 395 EAST 112TH DRIVE | | | | NORTHGLENN | CO | 80233 | |
| 5592579 | DEBBIE VALENTI | 4078 AUTUMN STREET | | | | LAS VEGAS | NV | 89120 | |
| 5592580 | DEBBIE VERKE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5592581 | DEBBIE WHITE | 411 LORD ST | | | | DUNKIRK | NY | 14048 | |
| 5592582 | DEBBIE WILKERSON | 12788 E 39TH ST | | | | TULSA | OK | 74146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592583 | DEBBIE WILKS | 1070 BERWIN ST | | | | AKRON | OH | 44310 | |
| 5592584 | DEBBIE WILLIAMS | PO BOX 46502 | | | | TAMPA | FL | 33646 | |
| 5592585 | DEBBIE WILLIAMSON | 1902 BURRYCIRCLE | | | | CREST HILL | IL | 60403 | |
| 5592587 | DEBBIE WINGATE | 2216 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5592588 | DEBBIE WOOSTER | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 5592589 | DEBBIE WRIGHT | 19714 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5592590 | DEBBIE YEHSAKUL | 6347 TANERA MORE CT | | | | DUBLIN | OH | 43017 | |
| 5592591 | DEBBIE ZIEHM | 254 BOWDOINHAM ROAD | | | | SABATTUS | ME | 04280 | |
| 5592592 | DEBBRA J KEITT | 9709 GLENVIEW DR | | | | CLINTON | MD | 20735 | |
| 5592593 | DEBBRA NOLL | 26 GENNIS DRIVE | | | | ROCHESTER | NY | 14625 | |
| 5592594 | DEBBRA SALAZAR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89506 | |
| 5592595 | DEBBRECHT DYAR A | 4904 MODESTA ST | | | | CARSLBAD | NM | 88220 | |
| 5592596 | DEBBY AUBUT | 163 COBURN AVE | | | | NASHUA | NH | 03063 | |
| 5592597 | DEBBY BOARDMAN | 1013 LAKE MOUNTAIN RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5592598 | DEBBY CROWDER | 172 COUNTY ROAD 964 | | | | ETOWAH | TN | 37331 | |
| 5592599 | DEBBY FISCHER | 8075 OPAL STATION ROAD | | | | RENO | NV | 89506 | |
| 5592600 | DEBBY HAYDON | XX | | | | RALEIGH | NC | 27616 | |
| 5592601 | DEBBY HERMOSURA RODRIGUEZ OD | 13506 DRUMMOND ST | | | | CEDER LAKE | IN | 46303 | |
| 4142952 | Debby Hermosura Rodriguez, O.D. | Redacted | | | | | | | |
| 5592602 | DEBBY KIRBY | 429 NE 42ND ST | | | | KANSAS CITY | MO | 64116 | |
| 5592603 | DEBBY KNIGHT | 7943 ELPHICK ROAD | | | | SEBASTOPOL | CA | 95472 | |
| 5592604 | DEBBY L MAHFOUZ | 4063 HUNTWICK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5592605 | DEBBY MANLEY | 514 ROE RD | | | | GREENVILLE | SC | 29640 | |
| 5592607 | DEBBY PACHOLEWSKI | 121 BOBCAT CIRCLE | | | | PENNINGTON GAP | VA | | |
| 5592608 | DEBBY PIERCE | 2022 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443 | |
| 5592609 | DEBBY PRIETO | 3443 E HAMMON | | | | FRESNO | CA | 93703 | |
| 5592610 | DEBBY RODRIGUEZ | | | | | | | | |
| 5592612 | DEBBY VANGUILDER | 305 EAST SOUTH STREET | | | | CORRY | PA | 16407 | |
| 5592613 | DEBE PARROW-DALESSANDRO | 1331 E OMAHA ST APT B1 | | | | BROKEN ARROW | OK | | |
| 5431581 | DEBEAUMONT JOSEPH | 124 SUNRISE AVE | | | | KINGSTON | NY | | |
| 5592614 | DEBEAUX JORDAN | 14030 CO RD 4030 | | | | ROLLA | MO | 65401 | |
| 5592615 | DEBEDOUT ANGELOU | 555 STORKE RD | | | | GOLETA | CA | 93117 | |
| 5592616 | DEBELL NOEMI G | 13557 MIRACERROS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5592617 | DEBENEDICTIS DEUANE | 48ROGER ST | | | | BILLERICA | MA | 01862 | |
| 4787015 | Debenedictis, Donna | Redacted | | | | | | | |
| 5431585 | DEBENNING DELORES | 1424 W 9TH AVE | | | | STILLWATER | OK | | |
| 5592618 | DEBERA BROOKS | 900 BETHLEHEM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5592619 | DEBERA IVUNCN | 203 TOMS RD | | | | BARBOURSVILLE | VA | 22923 | |
| 5592620 | DEBERA TOMBS | XXXXX | | | | LLEBANON | TN | 37087 | |
| 5592621 | DEBERAH HESTER | 32412 WESTWICK DR | | | | WAYNE | MI | 48184 | |
| 5431587 | DEBERARDINIS DAN | 22 BOLTWOOD AVE | | | | CASTLETON ON HUDSON | NY | | |
| 5592622 | DEBERHA LAMB | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5592623 | DEBERRY JANET | PO BOX 10 | | | | WADESBORO | NC | 28170 | |
| 5592624 | DEBERRY PATRICE | 490 DUKE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5592625 | DEBESAY SILVANA | 8101 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 5592626 | DEBEVEC MARIA | 2298 S E MELALEUCA BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 5592627 | DEBI CARNISH | 28805 MOUNTAIN AVE | | | | SUN CITY | CA | 92585 | |
| 5592628 | DEBI GRANT SMITH | 15711 FRANCE WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5592629 | DEBI GRUDZINSKI | 10410 LEAR ST | | | | SPRING HILL | FL | 34608 | |
| 5592630 | DEBI HILL | NA | | | | GRANTS PASS | OR | 97526 | |
| 5592632 | DEBI PENLEY | 210 FAIRVIEW ROAD | | | | AFTON | TN | 37616 | |
| 5592633 | DEBI PRICE | 16 RACE ST | | | | COLDWATER | MI | 49036 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5592635 | DEBI SHATELL | 5020 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | |
| 5592637 | DEBIN D GAO | 4816 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5592638 | DEBINHOLLYWO DEBINHOLLYWOOD | 26272 SKYVIEW DRIVE | | | | HOLLYWOOD | MD | 20636 | |
| 5431589 | DEBKOWSKI REEMA | 1050 WICKERTON LN | | | | WEBSTER | NY | | |
| 5592639 | DEBLAW BRUENETTA | 9424 NORWO | | | | HOUSTON | TX | 77080 | |
| 5431591 | DEBLER SCOTT | 1151 SIDNEY ST | | | | OAK HARBOR | WA | | |
| 5592640 | DEBLER TONI | PO BOX 509 | | | | WELLMAN | IA | 52356 | |
| 5431593 | DEBLIECK COLE | 881 NANU STREET | | | | HONULULU | HI | | |
| 5431595 | DEBMON SHIRLY | 927 MARLYN RD SHIRLEY DEDMON | | | | PHILADELPHIA | PA | | |
| 5592641 | DEBNAM DAWN | 110 SANDLEWOOD DRIVE | | | | DURHAM | NC | 27712 | |
| 5592642 | DEBNAM ECCO | 45 ELLA ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5592643 | DEBNAM TARA | 4906 CRANFORD TERRACE | | | | UPR MARLBORO | MD | 20772 | |
| 5592644 | DEBO CHERYL M | 311 W CHEROKEE | | | | NOWATA | OK | 74048 | |
| 5592645 | DEBO MORGAN | 735 S HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5592647 | DEBOE CEIL | 3405 SWEETWATER RD 1138 | | | | LAWRENCEVILLE | GA | 30044 | |
| 5592648 | DEBOER CARIN | 50 KENZI WAY SW | | | | COVINGTON | GA | 30014 | |
| 5592649 | DEBOER TIERRA | 2609 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5592650 | DEBOES JEANETTE | 1921 GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | |
| 5592651 | DEBOEST MILTON | 701 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5592652 | DEBOIS SANIELLE | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5592653 | DEBOISE BROWN | 1104 SOUTH 74TH STREET | | | | BELLEVILLE | IL | 62221 | |
| 5592654 | DEBOLES LAKESHIA | CARLTON CLUB DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 5431601 | DEBOLT CASSIE | 6910 INTERBAY BLVD | | | | TAMPA | FL | | |
| 5431603 | DEBOLT KATHLEEN | 12129 CATALINA DRIVE | | | | LUSBY | MD | | |
| 5592655 | DEBOLT SHARI | 12904 TRIBUTE DR | | | | RIVERVIEW | FL | 33578 | |
| 5431605 | DEBONA MARGARET | 302 GRAND AVE | | | | WEST HEMPSTEAD | NY | | |
| 5592656 | DEBONIS DANIEL | 305 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5592657 | DEBORA ANANE | ENTER ADDRESS | | | | SOMERSET | NJ | 08873 | |
| 5592658 | DEBORA BAKER | 4160 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662 | |
| 5592659 | DEBORA BLUCK | 190 MARCY AVE | | | | BROOKLYN | NY | 11211 | |
| 5592660 | DEBORA BRUNSON | 30295 SAM BARNES RD | | | | WESTOVER | MD | 21871 | |
| 5592661 | DEBORA CASILLAS | XXX | | | | SAN JUAN | PR | 00917 | |
| 5592662 | DEBORA DARRINO | 81 DEDRICK RD | | | | BINGHAMTON | NY | 13905 | |
| 5592663 | DEBORA FRANKLIN | 707 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5592664 | DEBORA HOELSCHEN | 657 BOWEN STREET | | | | DAYTON | OH | 45410 | |
| 5592665 | DEBORA MILAN | 1222 S VAN NESS ST | | | | SANTA ANA | CA | 92707 | |
| 5592666 | DEBORA SWEATT | 6 DRAKE CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5592668 | DEBORA WHEELINGS | 4 VIOLIN RD | | | | BROOKSIDE | DE | 19713 | |
| 5592669 | DEBORA WILKINS | 522 MANHATTAN ST | | | | SCHENECTADY | NY | 12308 | |
| 5592672 | DEBORAH A MATOS | 970 KELLY AVE 4J | | | | BRONX | NY | 10459 | |
| 5592673 | DEBORAH A ROBINSON | 21038 SYRACUS AVE | | | | WARREN | MI | 48091 | |
| 5592674 | DEBORAH A SISLEY | 110 CYPRESS PT | | | | SMITHFIELD | NC | 27577 | |
| 5592675 | DEBORAH A STEEN | 1405 N PONCA DR | | | | INDEPENDENCE | MO | 64058 | |
| 5592676 | DEBORAH A TODD | 117 EAST WALNUT | | | | FORT GIBSON | OK | 74434 | |
| 5592677 | DEBORAH ABBOTT | 1829 ROE AVE | | | | RACINE | WI | 53404 | |
| 5592678 | DEBORAH AKUBU | 3836 PLUMSTEAD AVE | | | | DREXEL HILL | PA | 19026 | |
| 5592679 | DEBORAH ALBAN | 6333 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 5592680 | DEBORAH ALBERSON | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 5592681 | DEBORAH ALLEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30458 | |
| 5592682 | DEBORAH ALLEYNE | 535 BRADFORD ST APT: 2F | | | | BROOKLYN | NY | 11207 | |
| 5592683 | DEBORAH ANDERSON | 53242 MIDDLE RIDGE DRIVE | | | | IDYLLWILD | CA | 92549 | |
| 5592684 | DEBORAH ATKINS | 4457 POPPS FERRY RD | | | | DIBERVILLE | MS | 39540 | |
| 5592685 | DEBORAH AUYEUNG | 5593 KERNAN DR | | | | MACON | GA | 31217 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592686 | DEBORAH BAETZ | 1476 FINLEY GUY RD | | | | PLAIN | OH | 43078 | |
| 5592687 | DEBORAH BALCH-ALLPORT | 526 N LAKE ST LOT 114 | | | | BOYNE CITY | MI | 49712 | |
| 5592689 | DEBORAH BARTON | 2820 PLUMAS ST | | | | RENO | NV | 89509 | |
| 5592690 | DEBORAH BASS | P O BOX 80263 | | | | TOLEDO | OH | 43608 | |
| 5592691 | DEBORAH BATTLE | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 5592693 | DEBORAH BELL | 6434 KOOSA DR | | | | MERIDIAN | MS | 39307 | |
| 5592694 | DEBORAH BETHUNE | 6241 AMESBURY ST | | | | SAN DIEGO | CA | 92114 | |
| 5592695 | DEBORAH BINDEMAN | 1201 KEYWOOD CT | | | | DUNDALK | MD | 21222 | |
| 5592696 | DEBORAH BISHOP | A4 EVERGREEN CIR | | | | LIVERPOOL | NY | 13090 | |
| 5592697 | DEBORAH BLACK | 3706 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5592698 | DEBORAH BLANCHETTE | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5592699 | DEBORAH BLANDING | 1 C SUMMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5413935 | DEBORAH BLANGEHENNIG TRUSTEE | PO BOX 298 | | | | MEMPHIS | TN | | |
| 5592700 | DEBORAH BOROWSKI | 6020 DOVER RD | | | | LAKE | MI | 48632 | |
| 5592701 | DEBORAH BOYCE | 100 SOUTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5592702 | DEBORAH BRANNON | 25 BENTON BIRMINGHAM RD | | | | BENTON | KY | 42025 | |
| 5592703 | DEBORAH BRANTLEY | 16417 GOVERNOR | | | | BOWIE | MD | 20685 | |
| 5592704 | DEBORAH BREWER | 4402 GLENVIEW CT | | | | NORTH RICHLAN | TX | 76180 | |
| 5592705 | DEBORAH BRIDGES | 642 SANCOME | | | | SOUTH BEND | IN | 46628 | |
| 5592707 | DEBORAH BROOKS | 2419 LISMORE DRIVE | | | | MURFREESBORO | TN | 37127 | |
| 5592708 | DEBORAH BROTT | VVV | | | | STOCKTON | CA | 95206 | |
| 5592709 | DEBORAH BROWN | 4903 WALLFLOWER WAY | | | | OXON HILL | MD | 20745 | |
| 5592710 | DEBORAH BRUC DREY COOK | 1710 WILLIAM ST | | | | OMAHA | NE | 68108 | |
| 5592711 | DEBORAH BRUNO | 113 HEMLOCK ST | | | | WEST HAVEN | CT | 06516 | |
| 5592712 | DEBORAH BUCHANAN | 16139 PETOSKEY AVE | | | | DETROIT | MI | 48221 | |
| 5592714 | DEBORAH C HOOD | 13706 BLUFFCIRCLE | | | | SAN ANTONIO | TX | 78216 | |
| 5592715 | DEBORAH C SONSTROM | 60 D LYONS RD | | | | BURLINGTON | CT | 06013 | |
| 5592716 | DEBORAH CALLAWAY | 260 DEEP STEP RD | | | | COVINGTON | GA | 30014 | |
| 5592717 | DEBORAH CARPENTER | 28 TOWNSHIP ROAD 1309 | | | | PROCTORVILLE | OH | 45669 | |
| 5592718 | DEBORAH CARTER | 1811 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 5592719 | DEBORAH CASTO | ENTER ADDRESS HERE | | | | AKRON | OH | 44310 | |
| 5592720 | DEBORAH CEPEDA TAYLOR | 1452 N VASCO RD NO 267 | | | | LIVERMORE | CA | 94551 | |
| 5592721 | DEBORAH CERVANTES | 6755 MINNIE WAY | | | | WINTON | CA | 95388 | |
| 5592722 | DEBORAH CHADWICK | 1820 HAMPON AVE | | | | COLORADO SRPINGS | CO | 80906 | |
| 5592723 | DEBORAH CHEPINSKI | 10310 N LYNN CIR N | | | | MIRA LOMA | CA | 91752 | |
| 5592724 | DEBORAH CLARK | 234 UNIVERSITY AVE | | | | TONAWANDA | NY | 14223 | |
| 5592725 | DEBORAH CLOUSER | 55 EAST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5592726 | DEBORAH COFER | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5592727 | DEBORAH COMBS | 1230 SHEPARD WAY | | | | SHELLBYVILLE | KY | 40065 | |
| 5592728 | DEBORAH CONNELLY | 6625 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | |
| 5592729 | DEBORAH CONWELL | 92 TOWNSHIP RD 1018 | | | | SOUTH POINT | OH | 45680 | |
| 5592730 | DEBORAH COOK | 263 MAIN STREET | | | | LOTHIAN | MD | 20711 | |
| 5592731 | DEBORAH CROWLEY | 24 BIGELOW AVE | | | | ROCKLAND | MA | 02370 | |
| 5592732 | DEBORAH CURRY | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5592733 | DEBORAH CURTIS | 112 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | |
| 5592735 | DEBORAH D WOLVERTON | 510 JACKSON ST | | | | FREMONT | OH | 43420 | |
| 5592736 | DEBORAH DAILEY | 1-05 ASTORIA BLVD 2E | | | | ASTORIA | NY | 11102 | |
| 5592737 | DEBORAH DALLAM | 1800 PRIMROSE RRD NW | | | | WASHINGTON | DC | 20012 | |
| 5592738 | DEBORAH DANIELS | 914 CENTRAL DR | | | | WEST COLA | SC | 29169 | |
| 5592739 | DEBORAH DASILVA | 8219 OLD TRAIL DR NONE | | | | HOUSTON | TX | 77040 | |
| 5592740 | DEBORAH DAVIS | 123 CAMELLIA | | | | PARADISE | CA | 95969 | |
| 5592741 | DEBORAH DEBOAR | 124 ROEBOOK | | | | REYNOLDSBURG | OH | 43068 | |
| 5592742 | DEBORAH DEBOARD | 745 SR 674 N | | | | ASHVILL | OH | 43103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592743 | DEBORAH DEBORAHWHITTER | 1404 STRAWFLOWER ROAD | | | | BALTIMORE | MD | 21221 | |
| 5592744 | DEBORAH DEMENZES | 11115 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506 | |
| 5592745 | DEBORAH DENISE | 42 HIDDEN LAKE | | | | STAFFORD | VA | 22554 | |
| 5592746 | DEBORAH DEVERO | 5336 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638 | |
| 5592747 | DEBORAH DICKERSON | 2835 SKYLINE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5592749 | DEBORAH DISHON | 1012 W FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5592750 | DEBORAH DIXON | 1050 E LIMESTONE ST APTE14 | | | | FLORENCE | AL | 35630 | |
| 5592751 | DEBORAH DONALD | 677 HERMAN SHIRLEY | | | | WEST POINT | MS | 39773 | |
| 5592752 | DEBORAH DONOVAN | 12518 RAMPART ST | | | | AUSTIN | TX | 78727 | |
| 5592753 | DEBORAH DORSEY | 316 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 5592754 | DEBORAH DOUGLAS | 14808 SPREGEL AVE | | | | CLEVELAND | OH | 44135 | |
| 5592755 | DEBORAH DOUGLASS | 1 MAKEFIELD RD | | | | MORRISVILLE | PA | 19067 | |
| 5592756 | DEBORAH DOWNEY | 2609 HERRING CREEK RD | | | | AYLETT | VA | 23009 | |
| 5592757 | DEBORAH DUNNIVAN | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5592758 | DEBORAH DUREN | PO BOX 7228 | | | | SAN BERNARDINO | CA | 92411 | |
| 5592760 | DEBORAH E CLEMONS | 19458 BLACKSTONE ST | | | | DETROIT | MI | 48219 | |
| 5592762 | DEBORAH EVANS | 8613 MAYCREST DR | | | | SAINT LOUIS | MO | 63123 | |
| 5592763 | DEBORAH FARRINGTON | 1714 PINECREST ST | | | | BURLINGTON | NC | 27215 | |
| 5592764 | DEBORAH FARROW | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | |
| 5592765 | DEBORAH FEWELL | 707 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | |
| 5592766 | DEBORAH FOWLER | BILLY FOWLER | | | | JACKSONVILLE | FL | 32220 | |
| 5592767 | DEBORAH FRANKLIN | 466 HAYES ST | | | | YPSILANTI | MI | 48198 | |
| 5592768 | DEBORAH FREAR | 7235 WHITSON DR | | | | SPRINGFIELD | VA | 22153 | |
| 5592769 | DEBORAH FREDERICK | PO BOX 4433 | | | | JERSEY CITY | NJ | 07304 | |
| 5592770 | DEBORAH FREEMAN | 10401 LANARK | | | | DETROIT | MI | 48224 | |
| 5592771 | DEBORAH GAINES | RR 4 | | | | COMMERCE | GA | 30530 | |
| 5592772 | DEBORAH GALLON | 235 ROVER STREET | | | | STRATFORD | CT | 06615 | |
| 5592773 | DEBORAH GAMBLE | 1605 COLLEN CT | | | | AURORA | IL | 60505 | |
| 5592774 | DEBORAH GASTON | 1510 N LINDER | | | | CHICAGO | IL | 60651 | |
| 5592775 | DEBORAH GAUTHIER | 978 LOVE | | | | COWPENS | SC | 29330 | |
| 5592776 | DEBORAH GENO | 32 LITTLE COUNTY RD | | | | SAINT ALBANS | VT | 05478 | |
| 5592777 | DEBORAH GIBBS | 1010 BEACH POINT AVE | | | | RALEIGH | NC | 27604 | |
| 5592778 | DEBORAH GLENN | 5068 W 36TH TERRACE SUITE | | | | INDIANAPOLIS | IN | 46224 | |
| 5592779 | DEBORAH GOLDRING | 4927 HERRING RUN DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5592780 | DEBORAH GOMEZ | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246 | |
| 5592781 | DEBORAH GONCALVES | 90 FIELDSTONE CT | | | | CHESHIRE | CT | 06410 | |
| 5592782 | DEBORAH GONZALEZ | 8633 MILNA AVE | | | | WHITTIER | CA | 90606 | |
| 5592783 | DEBORAH GORDON | W170N5564 RIDGEWOOD DR | | | | MENOMONEE FLS | WI | 53051 | |
| 5592784 | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | |
| 5592785 | DEBORAH GRASSLER | 1091 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065 | |
| 5592786 | DEBORAH GREEN | 30095 STATE ROUTE HWY 26 | | | | OGLETHORPE | GA | 31068 | |
| 5592787 | DEBORAH GREENE | 287 LINDEN BLVD | | | | BROOKLYN | NY | 11236 | |
| 5592788 | DEBORAH GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 | |
| 5592789 | DEBORAH GRUBB | 565 EAST MARKET RM 8 | | | | CELINA | OH | 45822 | |
| 5592790 | DEBORAH GUINYARD-WINFIELD | 365 PERRY ST | | | | BUFFALO | NY | 14204 | |
| 5592791 | DEBORAH H CLARK | 74 DR MANN RD SKOWHEGAN | | | | SKOWHEGAN | ME | 04976 | |
| 5592792 | DEBORAH HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5592793 | DEBORAH HAMMELL | 790 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | |
| 5592794 | DEBORAH HARRINGTON | 6239 W AVE J4 | | | | LANCASTER | CA | 93536 | |
| 5592795 | DEBORAH HARRIS | 611 WEST 1ST | | | | WATERLOO | IA | 50701 | |
| 5592796 | DEBORAH HARVEY | 1540 CAVELL AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 5592797 | DEBORAH HAWRYLAK | 346 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5592798 | DEBORAH HEADEN | 304 QUARTERMASTER DR | | | | SANFORD | NC | 27330 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5592799 | DEBORAH HEDGES | 4413 BENNIT RD | | | | TOLEDO | OH | 43612 | |
| 5592802 | DEBORAH HESS | 4352 BYRNE RD | | | | RIVERSIDE | CA | 92509 | |
| 5592806 | DEBORAH HOOKER | 912 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5592807 | DEBORAH HOPPER | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 5592808 | DEBORAH J AGUILAR | 17 CEDAR TREE | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5592809 | DEBORAH J DAVIS | 8725 S ESSEX APT2 | | | | CHICAGO | IL | 60617 | |
| 5592811 | DEBORAH JACKSON | 106 NORTH CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5592812 | DEBORAH JEANTY | 425 LINWOOD ST | | | | ABINGTON | MA | 02351-1532 | |
| 5592814 | DEBORAH JOHN BROOKS DAVIS | 595 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5592815 | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | |
| 5592816 | DEBORAH JOHNSTON | 10267 COUNTY ROAD | | | | WEBSTER | FL | 33597 | |
| 5592817 | DEBORAH JONES | 535 W CONCORDIA AVE | | | | MILWAUKEE | WI | | |
| 5592818 | DEBORAH JOYNER | 1158 WATERLYN DR | | | | GREENSBORO | NC | 27405 | |
| 5592820 | DEBORAH K ROYAL | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5592823 | DEBORAH KINCAID | 715 WHITE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5592824 | DEBORAH KINSEY | 108 MESSINA ST | | | | MONCKS CORNER | SC | 29461 | |
| 5592825 | DEBORAH KIRKLEY | 3519 REGENCY PWKY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5592826 | DEBORAH KNIGHTEN | 950 STEWARTS CREEK DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5592827 | DEBORAH KRAMER | 94 MAPLE KNOLL RD | | | | CHARLOTTE | VT | 05445 | |
| 5592828 | DEBORAH KUHEL | 2913 VIENNA VIEW CT SW | | | | CANTON | OH | 44706 | |
| 5592829 | DEBORAH KUTCHES | 1401 N 23RD ST | | | | ESCANABA | MI | 49829 | |
| 5592830 | DEBORAH L SIMMONS | 6007 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5592831 | DEBORAH L STAFFORD | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48066 | |
| 5592832 | DEBORAH L STEPHENS | 1540 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5592833 | DEBORAH LACKEY | 3504 MCSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5592834 | DEBORAH LAWRENCE | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5592836 | DEBORAH LAYFIELD | 17163 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5592837 | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5592838 | DEBORAH LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5592839 | DEBORAH LIMEBERRY A | 4376 LANDING RD | | | | LITTLE RIVER | SC | 29566 | |
| 5592840 | DEBORAH LUMPKINS | 15099 JENNINGS LN | | | | BOWIE | MD | 20721 | |
| 5592843 | DEBORAH MANN | PO BOX 6114 | | | | KANEOHE | HI | 96744 | |
| 5592844 | DEBORAH MARGAN | 1024 HANCOCK ST APT 2 | | | | BROOKLYN | NY | 11221 | |
| 5592845 | DEBORAH MARTIN | 30 DA VINCI STREET | | | | LAKE OSWEGO | OR | 97035 | |
| 5592847 | DEBORAH MATOS | 98 HAMBLY ROAD | | | | TIVERTON | RI | 02878 | |
| 5592848 | DEBORAH MATTHEWS | 1400 COVE LN | | | | STL | MO | 63138 | |
| 5592849 | DEBORAH MAYFIELD | 3225 CREEKWOOD DR APT 106 | | | | NASHVILLE | TN | 37207 | |
| 5413956 | DEBORAH MCADAMS | 5621 BOLTON WAY | | | | ROCKLIN | CA | | |
| 5592850 | DEBORAH MCCULLOUGH | 2510 DICKERSON PK A819 | | | | NASHVILLE | TN | 37207 | |
| 5592851 | DEBORAH MCENTYRE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28043 | |
| 5592852 | DEBORAH MCGEE | 693 BOZO RD | | | | LAKE CHARLES | LA | 70611 | |
| 5592853 | DEBORAH MCHONE | 303 WHITBECK DR APT D | | | | MAYODAN | NC | 27027 | |
| 5592854 | DEBORAH MCKEE | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5592855 | DEBORAH MCWILLIAMS | 787 SUMMIT AVENUE-APT 1 | | | | JERSEY CITY | NJ | 07307 | |
| 5592856 | DEBORAH MELVIN DUPREE | 4525 MOBIUS ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5592857 | DEBORAH MENDOZA | NONE | | | | MUKILTEO | WA | 98275 | |
| 5592858 | DEBORAH MERRELL | 800 ARCADIA AVE F | | | | ARCADIA | CA | 91007 | |
| 5592859 | DEBORAH MERRITT | 302 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5592860 | DEBORAH MILBUT | 582 NW 12TH TER | | | | BOCA RATON | FL | 33486 | |
| 5592861 | DEBORAH MILFORD | 25 STEPHANIE LN | | | | AVENEL | NJ | 07001 | |
| 5592862 | DEBORAH MILLER | 1515 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 5592863 | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | |
| 5592864 | DEBORAH MITROVIC | 27281 FULLERWOOD DR | | | | EUCLID | OH | 44132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592865 | DEBORAH MOODY | 4060 E 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5592866 | DEBORAH MOORE | 3715 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 5592867 | DEBORAH MORTENSEN | 75 WESTFORD ST | | | | LOWELL | MA | 01851 | |
| 5592868 | DEBORAH MOSER YOUNGBEAR | 8766 39TH ST NW | | | | NEW TOWN | ND | 58763 | |
| 5592869 | DEBORAH MOSLEY | 2245 SYCAMORE | | | | PARIS | TX | 75460 | |
| 5592870 | DEBORAH MOSS | 1395 GRAND MESA DR | | | | EFFORT | PA | 18330 | |
| 5592871 | DEBORAH MUHAMMAD | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5592872 | DEBORAH MURDOCK | 15301 US HWY 59 | | | | THIEF RIVER FALL | MN | 56701 | |
| 5592873 | DEBORAH NARVAEZ | 17950 SUNMEADOW DR | | | | DALLAS | TX | 75252 | |
| 5592875 | DEBORAH NORRIS | 1521 10TH ST | | | | ROCKFORD | IL | 61104-5001 | |
| 5592876 | DEBORAH NUTTALL | 4817 LEVICK STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5592877 | DEBORAH O FINCH | 3465 PLEASANT GAP DR | | | | DRY FORK | VA | 24549 | |
| 5592878 | DEBORAH ORTIZ REYES | URB IDAMARIS GARDENS | | | | CAGUAS | PR | 00725 | |
| 5592879 | DEBORAH PARKER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23701 | |
| 5592880 | DEBORAH PARKS | 1521 BRIDFORD PKWY APT 7F | | | | GREENSBORO | NC | 27407 | |
| 5592881 | DEBORAH PATTERSON | 192 SE NIGHTHAWK PL | | | | SHELTON | WA | 98584 | |
| 5592883 | DEBORAH PERKINS | 40 BEECH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5592884 | DEBORAH PETERING | 805 W 3RD ST | | | | SEDALIA | MO | 65301 | |
| 5592885 | DEBORAH PETHO | 1914 HAMMOND SQUARE DR | | | | HAMMOND | LA | 70403 | |
| 5592886 | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | |
| 5592887 | DEBORAH PONDER | 2450 E HILLSBOROUGH AVE A | | | | TAMPA | FL | 33578 | |
| 5592888 | DEBORAH PORTER | 125 HAVEL KOON ROAD | | | | LEXINGTON | SC | 29073 | |
| 5592889 | DEBORAH POWELL | 240 BITTERSWEET LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5592890 | DEBORAH PREECE | 3828 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5592891 | DEBORAH PRYOR | 4817 TRUESDALEAVE | | | | BALTIMORE | MD | 21206 | |
| 5592892 | DEBORAH QAMAR | 415 CONTRY MANOR EST | | | | SILER CITY | NC | 27344 | |
| 5592893 | DEBORAH R HAWKINS-WATENE | 9319 KOENIG CIRCLE APT D | | | | BERKELEY | MO | 63134 | |
| 5592894 | DEBORAH RAILEY | ASK | | | | LEXINGTON | KY | 40504 | |
| 5592895 | DEBORAH RAMIREZ | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5592896 | DEBORAH RAU | 17914 REDRIVER SONG | | | | SAN ANTONIO | TX | | |
| 5592897 | DEBORAH RAY | 4654 N CHESTNUT AVE UNIT 105 | | | | FRESNO | CA | 93726 | |
| 5592898 | DEBORAH REEVES | 68949 MOHAWK VISTA DR | | | | BLAIRSDEN | CA | | |
| 5592899 | DEBORAH RICHARDSON | 12063 HARCLARE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5592900 | DEBORAH RILEY | 2 LINDEN AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5592901 | DEBORAH RIVERA | BOX 150 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5592902 | DEBORAH ROBERSON | 10 S PINOAK DR | | | | TEXAS CITY | TX | 77591 | |
| 5592903 | DEBORAH ROBINSON | 146 TRAVIA AVENUE | | | | BILOXI | MS | 39531 | |
| 5592904 | DEBORAH ROBISON | 760 BURDETT DR | | | | UPPR CHICHSTR | PA | 19014 | |
| 5592905 | DEBORAH RODRIGUEZ | 12800 APPLEWHITE 131 | | | | SAN ANTONIO | TX | 78224 | |
| 5592908 | DEBORAH S BREWER | 4402 GLENVIEW CT | | | | N RICHLND HLS | TX | 76180 | |
| 5592910 | DEBORAH S JAGGERS | 536 HIGHWAY 348 | | | | GUNTOWN | MS | 38849 | |
| 5592911 | DEBORAH S NORRIS | 1521 10TH ST | | | | ROCKFORD | IL | 61104-5001 | |
| 5592912 | DEBORAH SABBASHINI | 1582 GULF RD | | | | POINT ROBERTS | WA | 98281 | |
| 5592913 | DEBORAH SALYERS | 734 YOUNGS RD | | | | NOBLE | LA | 71462 | |
| 5592914 | DEBORAH SANTIAGO | PO BOX 3124 | | | | VEGA ALTA | PR | 00692 | |
| 5592915 | DEBORAH SANTMYER | 2927 ILLINOIS AVE | | | | BALTIMORE | MD | 21227 | |
| 5592916 | DEBORAH SAXTON | 89 N 325W | | | | VALPARAISO | IN | 46383 | |
| 5592918 | DEBORAH SELAN | 21 IVANHOE AVE | | | | WEST YARMOUTH | MA | 02673 | |
| 5592919 | DEBORAH SEXTON | 11906 FOREST AVE | | | | CELEVELAND | OH | 44120 | |
| 5592920 | DEBORAH SHACKELFORD | E2614 MARION LANE | | | | WAUPACA | WI | 54981 | |
| 5592921 | DEBORAH SHELLY | 37 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5592922 | DEBORAH SHEPARD | 4006 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5592923 | DEBORAH SHORTER | 1615 LANG PL NORTH EAST | | | | WASHINGTON | DC | 20002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592924 | DEBORAH SIEG | 831 KLOWS | | | | LEAVENWORTH | KS | 66048 | |
| 5592925 | DEBORAH SKIDMOORE | 728 ROBERT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5592926 | DEBORAH SMITH | 3174 COLUMBIA AVE | | | | OROVILLE | CA | 95966-6575 | |
| 5592927 | DEBORAH SPELLMAN | 68 ANGELA DR | | | | JESUP | GA | 31545 | |
| 5592928 | DEBORAH STAS | 39 CHURCH ST 25 | | | | PORT JERVIS | NY | 12771 | |
| 5592929 | DEBORAH STELLA | 210 SUNSET DR | | | | GREENVILLE | SC | 29611 | |
| 5592931 | DEBORAH STOREY | 6542 COAL ST | | | | SESSER | IL | 62884 | |
| 5592932 | DEBORAH STRONG | 5 ROBINS LN | | | | BROWNSVILLE | TX | 78520 | |
| 5592933 | DEBORAH STUTEVILLE | 126 N 50TH ST | | | | SEATTLE | WA | 98103 | |
| 5592934 | DEBORAH SUSAS | 3542 W 118 ST | | | | CLEVELAND | OH | 44111 | |
| 5592935 | DEBORAH TALABERE | 1111 S | | | | COLUMBUS | OH | 43219 | |
| 5592936 | DEBORAH TARVER | 811 14TH ST N | | | | ST PETERSBURG | FL | 33733 | |
| 5592937 | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5592938 | DEBORAH TERKULA | 69 THORNDALE AVE | | | | WEST SENECA | NY | 14224 | |
| 5592941 | DEBORAH TIERNEY | 92 STAGE COACH RD | | | | WINDSOR | CT | 06095 | |
| 5592942 | DEBORAH TILLER | 1500 WOODBINE AVE SE | | | | ATLANTA | GA | 30317 | |
| 5592943 | DEBORAH TURNER | 3505 BROOKSTONE WAY | | | | UNION CITY | GA | 30291 | |
| 5592944 | DEBORAH TUSING | 6605 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5592945 | DEBORAH VAN HARLINER | URBANIZACION EL RETIRO | | | | CAGUAS | PR | 00726 | |
| 5592946 | DEBORAH VANCE | 7111 SW GLEN CREST DR | | | | TOPEKA | KS | 66604 | |
| 5592947 | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | |
| 5592948 | DEBORAH WARD | PO 211 | | | | STALBANS | WV | 25177 | |
| 5592949 | DEBORAH WATSON | 1242 NAVARRE PL | | | | DETROIT | MI | 48207 | |
| 5592950 | DEBORAH WATT | 300 GLORIETTA HILL RD | | | | APOLLO | PA | 15613 | |
| 5592951 | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | |
| 5592952 | DEBORAH WELCH | 1673 GOLD HILL RD | | | | MADISON | NC | 27025 | |
| 5592953 | DEBORAH WERNER | 1 CLAUSS APT C | | | | SACRAMENTO | CA | 95820 | |
| 5592954 | DEBORAH WESLEY | 1258 E MCKOOL CIR | | | | CARSON | CA | 90746 | |
| 5592955 | DEBORAH WEST | 112 E WALNUT | | | | KOKOMO | IN | 46224 | |
| 5592956 | DEBORAH WHEELER | 1931 EAST F ST SPC 6 | | | | OAKDALE | CA | 95361 | |
| 5592957 | DEBORAH WHITING | 3312 3RD ST | | | | DUNBAR | PA | 15431 | |
| 5592958 | DEBORAH WILKINS | 68 HIGH CHAPPARAL RD | | | | WELLS | VT | 05774 | |
| 5592959 | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | |
| 5592960 | DEBORAH WILLS | 4458 WILLOW TREE LN | | | | KING GEORGE | VA | 22485 | |
| 5592961 | DEBORAH WILSON | 5058 GAINES CT NONE | | | | HALTOM CITY | TX | | |
| 5592962 | DEBORAH WINFREY | 2953 W 33RD ST | | | | BROOKLYN | NY | 11224 | |
| 5592964 | DEBORAH WITHERSPOON | 362178 E 990 RD | | | | PADEN | OK | 74860 | |
| 5592965 | DEBORAH WNISONANT | 259 ATLANTIC ST NW APT 1 | | | | WARREN | OH | 44483 | |
| 5592966 | DEBORAH WRIGHT | 1689 COLEGATE DR APT 210 | | | | MARIETTA | OH | 45750 | |
| 5592967 | DEBORAH WYLIE | 431 W BRINGHURST ST | | | | PHILA | PA | 19144 | |
| 5592968 | DEBORAH YACKS | 36441 HALEY ROAD | | | | NEW BALTIMORE | MI | 48047 | |
| 5592969 | DEBORAH YAZO | 161 BOSTON TPKE | | | | EASTFORD | CT | 06242 | |
| 5592970 | DEBORAH YUREK | 8 LARCHMONT ST | | | | GENEVA | NY | 14456 | |
| 5592972 | DEBORAH ZELEMY | 4429 WEST 2ND ST | | | | CLEVELAND | OH | 44109 | |
| 5592973 | DEBORAH ZELL | 11 COLERIDGE ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5592974 | DEBORAHA BICKNELL | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5592975 | DEBORAHLIZ WHITEGYORI | BOX 3677 | | | | WEST PAWLER | VT | 05775 | |
| 5592976 | DEBORAHY YOUNG | 551 RAYS RD | | | | STONE MTN | GA | | |
| 5592977 | DEBORD ALICIA | 110 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5592978 | DEBORD CHANTEL | 8467 BUSSENIUFS RD | | | | PASADENA | MD | 21122 | |
| 5431607 | DEBORD NOAH | 3105 WESTRIM DR | | | | KILLEEN | TX | | |
| 5592979 | DEBOSE JADA N | 4677 TARKINTON | | | | MEMPHIS | TN | 38128 | |
| 5592980 | DEBOSE KADEESHA | 8010 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1570 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592981 | DEBOSE RICO | 3590 FLAT RD | | | | GREENWOOD | FL | 32443 | |
| 5431609 | DEBOSKIE PRINCE | 4210 N RILLITO CREEK PL N | | | | TUCSON | AZ | | |
| 5592982 | DEBOUSE INDIA | 6315 BOCAGE CIR | | | | SHREVEPORT | LA | 71119 | |
| 5413985 | DEBRA & MARK BALTA | 9465 NORTH ALBATROSS | | | | TUCSON | AZ | | |
| 5592983 | DEBRA A ARMSTRONG | 2544 FIRST AV | | | | HUNTINGTON | WV | 25703 | |
| 5592984 | DEBRA A GARCIA | 95-061 KIPAPA DRIVE APT F | | | | MILILANI | HI | 96789 | |
| 5592985 | DEBRA ADKINS | 115 E WASHINGTON | | | | DERBY | KS | 67204 | |
| 5592986 | DEBRA ALCORN | PO BOX 27849 | | | | TUCSON | AZ | 85726 | |
| 5592987 | DEBRA ALLEYNE | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 5592988 | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 5592990 | DEBRA AYALA | 3921 VISTA RD | | | | PASADENA | TX | 77504 | |
| 5592991 | DEBRA AYERS | ENTER YOUR ADDRESS HERE | | | | STONEWOOD | WV | 26301 | |
| 5592992 | DEBRA BAEZ | 337 MADISON ST | | | | SHILLINGTON | PA | 19607 | |
| 5592993 | DEBRA BALL | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5592994 | DEBRA BECKNER | 2335 EASLEY AVE | | | | LYNCHBURG | VA | 24501 | |
| 5592995 | DEBRA BENJAMINS | PO BOX 696 | | | | ATASCADERO | CA | 93423 | |
| 5592996 | DEBRA BENTLEY | 4120 S TIPP COALSVILLE RD | | | | TIPP CITY | OH | 45371 | |
| 5592998 | DEBRA BISMUKE | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 5592999 | DEBRA BLAKENEY | 707 QUADE ST | | | | OXON HILL | MD | 20745 | |
| 5593000 | DEBRA BOOTH | 14836 WOOD DR | | | | MAGALIA | CA | 95954 | |
| 5593001 | DEBRA BRAXTON | 120 CHERRY ACRES DRIVE | | | | HAMPTON | VA | 23669 | |
| 5593002 | DEBRA BRICE | 1058 WORTHINGTON ST | | | | SPRING VALLEY | CA | 92114 | |
| 5593003 | DEBRA BRITTAIN | XX | | | | CHICAGO | IL | 60644 | |
| 5593004 | DEBRA BROWN | 4337 COTTONWOOD ST | | | | MEMPHIS | TN | 38118 | |
| 5593005 | DEBRA BRUNNER | 5731 RT 145 | | | | LAURYS STATION | PA | 18059 | |
| 5593006 | DEBRA BULLOCK | 154 SHERWOOD AVE | | | | SYRACUSE | NY | 13203 | |
| 5593007 | DEBRA BURDEN | 1915 WMACARTHUR ROAD LOT 66 | | | | WICHITA | KS | 67217 | |
| 5593009 | DEBRA BYARLAY | 1122 BETHEL CIR | | | | SALINA | KS | 67401 | |
| 5593010 | DEBRA C CONNOLLY | 207 NOB HILL DRIVE | | | | WHITE PLAINS | NY | 10607 | |
| 5593011 | DEBRA CALU | PO BOX 96 | | | | TRENTON | NJ | 08601 | |
| 5593012 | DEBRA CAMPA | 2038 W HEATHER LN | | | | HANFORD | CA | 93230 | |
| 5593013 | DEBRA CAMPBELL | 9635 92ND ST SE | | | | ALTO | MI | 49302 | |
| 5593014 | DEBRA CANJURA | ADDRESS | | | | CITY | MA | 01104 | |
| 5593016 | DEBRA CARREL | 41802 KANDIS CT | | | | HEMET | CA | 92544 | |
| 5593017 | DEBRA CARTER | 330 WINDING RIVER DR | | | | ATLANTA | GA | 30350 | |
| 5593019 | DEBRA CELESNIK | 104 SUNRISE LANE | | | | LUXOR | PA | 15662 | |
| 5593020 | DEBRA CENTURION | 1746 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| 5593021 | DEBRA CHEATER | 50 W 71ST STREEET | | | | CHICAGO | IL | 60621 | |
| 5431611 | DEBRA CHRIS | 11 JAMES ST | | | | FRAMINGHAM | MA | | |
| 5593023 | DEBRA CLARKE | 2902 N VICTORIA DR | | | | ALPINE | CA | 91901 | |
| 5593024 | DEBRA CLASSAY | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 5593025 | DEBRA COLEMAN | 2817 BELLBROOK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5431613 | DEBRA COMCAST C | 1585 S WAUKEGAN RD COMCAST - DEBRA PADDOCK | | | | WAUKEGAN | IL | | |
| 5593026 | DEBRA CONNER | 4774 ROYAL ELM | | | | MEMPHIS | TN | 38138 | |
| 5593027 | DEBRA COOPER | 1131 E 19TH AVE | | | | GARY | IN | 46407 | |
| 5593028 | DEBRA CRENSHAW | 402A MILLER ST | | | | LAGRANGE | GA | 30240 | |
| 5593029 | DEBRA CROCKETT | 1731 E 26TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5593030 | DEBRA CURRY | 102 BROOKHAVEN LANE | | | | MCDONOUGH | GA | 30253 | |
| 5593031 | DEBRA D BOWSER | 454 CADOGAN | | | | KITTANNING | PA | 16022 | |
| 5593033 | DEBRA D TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5593034 | DEBRA DAVENPORT | 11 TRUMPETER LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5593035 | DEBRA DAVIS | 4220 WOOLWORTH ST | | | | HOUSTON | TX | 77026 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593036 | DEBRA DEAL | PO BOX 875 | | | | WHITE SULP SPRGS | MT | 59645 | |
| 5593037 | DEBRA DELGADILLO | PO BOX 431 | | | | SUN VALLEY | CA | 91353 | |
| 5593038 | DEBRA DELOATCH | 814 8TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5593039 | DEBRA DENISE JONES | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 5593040 | DEBRA DENNISTON | 6255 TELEGRAPH RD LOT 119 | | | | ERIE | MI | 48133 | |
| 5593041 | DEBRA DOBACK | 248 MARAEBILLEN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5593042 | DEBRA DONA | P O BOX 464 | | | | BYLAS | AZ | 85530 | |
| 5593043 | DEBRA DOUGAN | 101 COX STREET | | | | TR | SC | 29690 | |
| 5593044 | DEBRA DUNCUM | 928 S WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5593045 | DEBRA DYLINA | 5003 W PROSPERITY LANE | | | | SPOKANE | WA | 99208 | |
| 5593046 | DEBRA EIK | 10580 CROOKED LAKE BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 5593048 | DEBRA ERDMAN | 178 WINONA LAKES | | | | E STROUDSBURG | PA | 18302 | |
| 5593049 | DEBRA EVANS | 223 BEACH AVE | | | | PATEROS | WA | 98846 | |
| 5593050 | DEBRA EVERETT | 3614 20TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 5593051 | DEBRA EZEKIEL | 304 CEDARCROFT AVE | | | | AUDUBON | NJ | 08106 | |
| 5593052 | DEBRA FALER | 5796 RISHER RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5593053 | DEBRA FIELDS | 18202 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032 | |
| 5593056 | DEBRA FLOWERS | 1887 SHEFFIELD | | | | YPSILANTI | MI | 48198 | |
| 5593057 | DEBRA G NEWBY | 3713 RAMBLEWOOD HILL DR | | | | WILSON | NC | | |
| 5593058 | DEBRA GARRAMBONE | 1889 RANCHLAND TRL | | | | LONGWOOD | FL | 32750 | |
| 5593059 | DEBRA GENSON | 30636 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | |
| 5593060 | DEBRA GIBBONS | 1528 ILLINOIS AVE | | | | LANSING | MI | 48906 | |
| 5593061 | DEBRA GLENN | 965 KINGSBRIDGE CT | | | | AKRON | OH | 44313 | |
| 5593062 | DEBRA GONCALVES | 104 ORLAND ST | | | | MILFORD | CT | 06460 | |
| 5593063 | DEBRA GORE | 15 MISER LN | | | | CHARLESTON | WV | 25311 | |
| 5593064 | DEBRA GRAY | 5201 KINGS LN | | | | BURTON | MI | 48529 | |
| 5593065 | DEBRA GREIG | 5071 MANCHESTER AVE NW | | | | MASSILLON | OH | 44646 | |
| 5593066 | DEBRA GROSS | 147 NORMAN ST | | | | BARBERTON | OH | 44203 | |
| 5593067 | DEBRA GROVES | 12295 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |
| 5593068 | DEBRA HANKINS | 1040 SIERRA VISTA DR APT8 | | | | LAS VEGAS | NV | 89169 | |
| 5593069 | DEBRA HANSEN | 588W 400N | | | | HUNINGTON | UT | 84528 | |
| 5593070 | DEBRA HARNDEN | 33 LUNT ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5593071 | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | |
| 5593072 | DEBRA HASAN | 2267 STEELCREEK CT | | | | MARTINEZ | CA | 94553 | |
| 5593073 | DEBRA HEARD | 1409 LAKE ST | | | | ELMIRA | NY | 14901 | |
| 5593074 | DEBRA HELMS | 444 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5593075 | DEBRA HENCE | 601 OLD WASHIINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5593076 | DEBRA HERRERA | 1549 ELIZABETH LAKE RD | | | | PALMDALE | CA | 93551 | |
| 5593077 | DEBRA HILL | 12337 HIDDENBROOK DRIVE | | | | TAMPA | FL | 33624 | |
| 5593078 | DEBRA HITTS | 23661 STAUCH RD | | | | BROWNSTOWN | MI | 48134 | |
| 5593079 | DEBRA HOLLOWAY | 105 RIDGE CREST DR | | | | HENDERSONVILLE | TN | 37075 | |
| 5593080 | DEBRA HORSLEY | 70 SE 7TH ST | | | | BUCKEYE LAKE | OH | 43008 | |
| 5593081 | DEBRA HORVATH | 1670 RIVERSIDE DRIVE | | | | LARAMIE | WY | 82070 | |
| 5593083 | DEBRA HOWELL | 2302 FORREST ST | | | | EASTON | PA | 18042 | |
| 5593084 | DEBRA HUNT | 12 DODE DRIVE | | | | SACO | ME | 04072 | |
| 5593085 | DEBRA HURLEY | 18209 LAMKEN AVE DN | | | | CLEVELAND | OH | 44119 | |
| 5414003 | DEBRA J BARRETT | 246 AIRPORT ROAD | | | | WINCHESTER | VA | | |
| 5593087 | DEBRA J MOSELY | 4150 SHOALS PT | | | | UNION CITY | GA | 30291 | |
| 5593088 | DEBRA JACKSON | 5274 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| 5593090 | DEBRA JARRETT | 94-454 LEHUAKONA ST | | | | MILILANI | HI | 96789 | |
| 5593091 | DEBRA JEFFERIES | 317 MIDDLEBURY ST | | | | GOSHEN | IN | 46528 | |
| 5593092 | DEBRA JOHNS | PO BOX 65566 | | | | ALB | NM | 87193 | |
| 5593093 | DEBRA JOHNSON | 1612 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414005 | DEBRA K GULASH | 132 MAIN ST BX 261 | | | | RAYLAND | OH | | |
| 5593095 | DEBRA KINCY | 3205 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5593096 | DEBRA KING | 21 STARFLOWER RD | | | | ALEXANDER | NC | 28701 | |
| 5593097 | DEBRA KIRK | 1200 PINOT | | | | AMARILLO | TX | 79108 | |
| 5593098 | DEBRA KOLDEN | 6332 W ADDISON ST | | | | CHICAGO | IL | 60634 | |
| 5593099 | DEBRA L MATTHEWS | 437 W CHURCH AVE | | | | MASONTOWN | PA | 15461 | |
| 5593100 | DEBRA L WEIDNER | 769 A G ST | | | | WASHOUGAL | WA | 98671 | |
| 5593102 | DEBRA LEACH | 85 BANK ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5593103 | DEBRA LEE | 9713 W 91ST | | | | OP | KS | 66212 | |
| 5593105 | DEBRA LESTER | 32 WEST LONG STREET | | | | BRISTOL | VA | 24201 | |
| 5593106 | DEBRA LEWIS | 409 WYANDANCH AVE | | | | BABYLON | NY | 11704 | |
| 5593107 | DEBRA LIBURD | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5593108 | DEBRA LINDEBORN | 3810 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5593109 | DEBRA LOGAN | 191 WHITEWOOD ROAD APT 9 | | | | CHARLOTTESVL | VA | 22901 | |
| 5593111 | DEBRA LOPEZ | 3546 OLEANDER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5593113 | DEBRA MALONEY | 103 DOUGLAS ST | | | | HOMOSASSA | FL | 34446-3807 | |
| 5593114 | DEBRA MARKLEY | 19 MARC AVE | | | | CENTERVILLE | MA | 02632 | |
| 5593115 | DEBRA MARSHALL STUART | 612 DELAWARE AVE | | | | KINGSTON | NY | 12401 | |
| 5593116 | DEBRA MCCURDY | 511 S MAIN ST | | | | MARIINE CITYY | MI | 48039 | |
| 5593117 | DEBRA MICHAEL | PO BOX 9782 | | | | WILMINGTON | DE | 19809-0782 | |
| 5593118 | DEBRA MILES | 3908B N MAIN ST | | | | HIGH POINT | NC | 27265 | |
| 5593119 | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | |
| 5593120 | DEBRA MITCHELL | 1349 CALIFORNIA ST | | | | HOBART | IN | 46342 | |
| 5593121 | DEBRA MOHN | 109 LEXINGTON DRIVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5593122 | DEBRA MOORE | 13728 BRAZO RD X | | | | LA MIRADA | CA | | |
| 5593123 | DEBRA MOORRISEY | 67 A SOUTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5593124 | DEBRA MORRELL | 3088 AIRPORT RD | | | | CRESTVIEW | FL | 32539 | |
| 5593125 | DEBRA MORRIS | 115 6TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5593126 | DEBRA MOSLEY | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5593127 | DEBRA MSGETRITE | 2827 HOLLAND ST | | | | ERIE | PA | 16504 | |
| 5593128 | DEBRA MURPHY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44691 | |
| 5593129 | DEBRA NEEMANN | 101 EAST 5TH SOUTH ST | | | | WENONA | IL | 61377 | |
| 5593130 | DEBRA NEWMAN | PO BOX UNION | | | | FURNACE | OH | | |
| 5593131 | DEBRA NOISETTE | 1819 ROCHELL AVE | | | | DISTRICT HEIGHTS | MD | 20746 | |
| 5593132 | DEBRA NORRIS | 207 6TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5593133 | DEBRA ODELL | 2 DOGWOOD RD | | | | RIVA | MD | 21140-1202 | |
| 5593134 | DEBRA OLSON | 11121 OREGON | | | | MINNEAPOLIS | MN | 55438 | |
| 5593135 | DEBRA OROCK | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5593136 | DEBRA OWENS | 152 S MCALLISTER ST | | | | LAKE CITY | SC | 29560 | |
| 5593137 | DEBRA PANNELL | 66-303 HALEIWA RD308 | | | | HALEIWA | HI | 96712 | |
| 5593138 | DEBRA PAULINS | 6479 STATE ROUTE 233 | | | | PATRIOT | OH | 45658 | |
| 5593139 | DEBRA PEACOCK | 2956 W 81ST | | | | CHICAGO | IL | 60652 | |
| 5593141 | DEBRA PEREZ | 1414 W VASSER APT A | | | | VISALIA | CA | 93277 | |
| 5593142 | DEBRA PERKINS | 6835 S CORNELL AVE | | | | CHICAGO | IL | 60649 | |
| 5593143 | DEBRA PERROTTA | 510 COLLEGE DRIVE | | | | HENDERSON | NV | 89015 | |
| 5593144 | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | |
| 5593146 | DEBRA POLICH | 2436 HALVORSON RD | | | | ORR | MN | 55771 | |
| 5593147 | DEBRA POLLY | 4797 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | |
| 5593148 | DEBRA PRICE | 9878 ELMAR AVE | | | | OAKLAND | CA | 94603 | |
| 5593149 | DEBRA PURDIE | 2420 ELCAR DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5593150 | DEBRA PUZA | 64 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 5593151 | DEBRA R WASHINGTON | 3160 SHED RD APT414 | | | | BOSSIER CITY | LA | 71111 | |
| 5593152 | DEBRA RANDOLPH | 8816 EAST WOODRUFF AVE | | | | N LITTLE ROCK | AR | 72120 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593153 | DEBRA RECTOR | 1106 CRESCENT DR | | | | CLYDE | TX | 79510 | |
| 5593154 | DEBRA RIGSBEE | 155 S 15TH | | | | SLATON | TX | 79364 | |
| 5593155 | DEBRA ROBINSON | 939 HORNERS LN | | | | BALTIMORE | MD | 21205 | |
| 5593156 | DEBRA RODGERS | 17257 E BURNSIDE | | | | PORTLAND | OR | 97230 | |
| 5593157 | DEBRA ROGUSKI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | |
| 5593158 | DEBRA ROLAND | 717 IRVING AVE | | | | CARPENTERSVL | IL | 60110 | |
| 5593159 | DEBRA RUBIN | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5593160 | DEBRA RUIZ | 4124 AVE R 12 | | | | GALVESTON | TX | 77550 | |
| 5593162 | DEBRA S DIAZ | 315 N ALBERTA ST APT 71 | | | | PORTLAND | OR | 97230 | |
| 5593163 | DEBRA S LANE | 6166 MERRIMAN RD | | | | BYRON | NY | 14422 | |
| 5593164 | DEBRA S WHITES | 2670 SHEILDS FERRY RD | | | | MORRISTOWN | TN | 37814 | |
| 5593165 | DEBRA SAMANT BALL FERRINGER | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5593166 | DEBRA SCOTT | 903 WISE AVENUE | | | | BALTIMORE | MD | 21222 | |
| 5593167 | DEBRA SEALEY | 990 HIDDEN ACRES CT | | | | COLUMBUS | OH | 43224 | |
| 5593168 | DEBRA SEESING | 173 D STREET | | | | CAPE | MO | 63701 | |
| 5593169 | DEBRA SHARP | 601 MAGNOLIA AVENUE | | | | CHARLOTTE | NC | 28203 | |
| 5593170 | DEBRA SHAVER | 137 SDEBRA LYNN | | | | ANAHEIM | CA | 92804 | |
| 5593171 | DEBRA SHOVAN ROMERO | 13260 KIOWA RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5593172 | DEBRA SHULER | 6847 PINE ST | | | | MILTON | FL | 32570 | |
| 5593173 | DEBRA SINGLETON | 510 W 35TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5593174 | DEBRA SLEDGE | 2805 W 28 APT228 | | | | AMARILLO | TX | 79109 | |
| 5593175 | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5593176 | DEBRA SPITZER | 7376 FRANKLIN BLVD 2 | | | | SAC | CA | 95823 | |
| 5593177 | DEBRA STEPHENSON | 23324 COUNTY ROAD 106 | | | | ELKHART | IN | 46514 | |
| 5593178 | DEBRA STEWART | 5965 HARRISBURG GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5593179 | DEBRA STOKES | PO BOX 5240 | | | | PLAINFIELD | NJ | 07060 | |
| 5593180 | DEBRA STUMBO | 107 W NORTH ST | | | | WAVERLY | OH | 45690 | |
| 5593181 | DEBRA SULLIVAN | 836 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| 5593182 | DEBRA TARIN | 410 W SKELLY | | | | HOBBS | NM | 88240 | |
| 5593183 | DEBRA TAULTON | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5593184 | DEBRA TAYLOR | 149 WEST CENTER STREET | | | | MANCHESTER | CT | 06040 | |
| 5593185 | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | |
| 5593186 | DEBRA TOLIVER | 5065 SPARTA PIKE | | | | WATERTOWN | TN | 37184 | |
| 5593187 | DEBRA UPSAHL | 38100 BRANT RD NE | | | | HANSVILLE | WA | 98340 | |
| 5593188 | DEBRA VALERIUS | 1725 SHEPHERD DR | | | | PASO ROBLES | CA | 93446-3607 | |
| 5593189 | DEBRA VARRONE | PO BOX 6029 | | | | SCHENECTADY | NY | 12306 | |
| 5593190 | DEBRA VELA | 3345 EAST 143RD AVE | | | | DENVER | CO | 80234 | |
| 5593191 | DEBRA VICKERS | 218 NORTH CAMDEN AVENUE | | | | FRUITLAND | MD | 21826 | |
| 5593193 | DEBRA WATSON | 1721 NE 36TH AVE APT 3 | | | | OCALA | FL | 34470 | |
| 5593194 | DEBRA WEAVAR | GFGFDFGDF | | | | ASBURY | NJ | 07719 | |
| 5593195 | DEBRA WELSH | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5593196 | DEBRA WHITE | 155E12TH STREET | | | | CHGO HGHTS | IL | 60411 | |
| 5593197 | DEBRA WHITLOW | 306 CROSSWIND DR | | | | WESTERVILLE | OH | 43081 | |
| 5593198 | DEBRA WILLAMS | 2313 W ADAMS | | | | CHICAGO | IL | 60612 | |
| 5593199 | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | |
| 5593201 | DEBRA WOODS | 537 EMERALD DR | | | | BEAUMONT | TX | 77705 | |
| 5593203 | DEBRA YATES | 4667 CREEK RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5593204 | DEBRA404 CARSON | 2247 GREEN FORREST DR | | | | DECATUR | GA | 30032 | |
| 5593205 | DEBRA80 LIME HAYDEN | 80 LIME KILN RD | | | | PORT JERVISNY | NY | 12771 | |
| 5593206 | DEBRAH BALL | 2879 TATER KNOB RD | | | | PEEBLES | OH | 45660 | |
| 5593207 | DEBRAH BLACKWELL | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5593208 | DEBRAH BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| 5593209 | DEBRAH BRAGG | 308 ELIJAH SIMMONS RD | | | | WOODRUFF | SC | 29388 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593210 | DEBRAH CLARK | 6 HARDICK AVE 3 | | | | EDMESTON | NY | 13335 | |
| 5593211 | DEBRAH CORBY-LAWSON | 803 E 57TH ST S | | | | WICHITA | KS | 67216 | |
| 5593212 | DEBRAH HOGUE | 1463 TURFWOOD DR NONE | | | | PFAFFTOWN | NC | 27040 | |
| 5593213 | DEBRAH MURRAY | 113 OAKLAND ST APT 24 | | | | SPRINGFIELD | MA | 01108 | |
| 5593214 | DEBRAH SPANO | 13506 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245 | |
| 5593216 | DEBRA-LATANJ WILLIAMS | PO BOX 8333 | | | | AKRON | OH | 44320 | |
| 5593217 | DEBRAROBERT MARTINDALEMERRILL | PO BOX 432 | | | | KILLINGTON | VT | 05751 | |
| 5593218 | DEBRAUX DONYOUND | 1359 CORAL PL | | | | HAMPTON | VA | 23669 | |
| 5593219 | DEBREAAX SONYA | 800 SOUTH 12TH STREET | | | | NEEWARK | NJ | 07108 | |
| 5593220 | DEBREAUX SONYA | 83 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 5593221 | DEBREISHA PICKENS | 6011 FRENCH CREEK CT | | | | ELLENTON | FL | 34222 | |
| 5593222 | DEBREW HERBERT | 106 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5593223 | DEBRHA SOUZA | 10000 | | | | | | 10000 VA | 24502 | |
| 5593224 | DEBRICA LEWIS | 806 SCHOOL ST | | | | NEW IBERIA | LA | 70560 | |
| 5593225 | DEBRISHUA CHATMAN | P O BOX 20413 | | | | MACON | GA | 31205 | |
| 5593226 | DEBRITTO JEFF | 300 PRIVILEDGE ST | | | | WOONSOCKET | RI | 02895 | |
| 5593227 | DEBRN KEYS | 8314 LONDEY CT | | | | MILLERSVILLE | MD | 21108 | |
| 5593228 | DEBRO REATHA | 2718 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5593229 | DEBRO STEPHANIE | 2450 E HILLSBOROUGH AVE APT 3 | | | | TAMPA | FL | 33610 | |
| 5593230 | DEBROAH CHATMAN | 43 LUCAS COVE | | | | JACKSON | TN | 38301 | |
| 5593231 | DEBROAH FLOYD | 2137 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5593232 | DEBROAH JAMIESON | 3429 ROUTE 94 | | | | HAMBURG | NJ | 04719 | |
| 5593233 | DEBROAH TAYLEY | 440 DAYTON TOWERS | | | | DAYTON | OH | 45410 | |
| 5593234 | DEBROAH WILSON | 2 SPRIING ST | | | | ATIKOKAN | ON | | CANADA |
| 5431617 | DEBRODT ROBERT | 4812 WHITMAN CIR | | | | ANN ARBOR | MI | | |
| 5593235 | DEBROH HAYES | 16206 ELMORE AVE | | | | HARVEY | IL | 60426 | |
| 5593236 | DEBROH HUBBARB | 208 CAROLINE ST APT 5 | | | | CPE CANAVERAL | FL | 32920 | |
| 5593237 | DEBRON BRANTON | 1226 LAKEWOOD RD | | | | LAKELAND | FL | 33805 | |
| 5593238 | DEBRON LEWIS | 110 RIDGEPOINTE DR | | | | COVINGTON | GA | 30016 | |
| 5593239 | DEBROR VAUGHN | 303A DAWSON LANE | | | | LEBANON | TN | 37087 | |
| 5593240 | DEBRORAH SMITH | 340 BUCKHORN DR | | | | LEXINGTON | KY | 40514 | |
| 5593241 | DEBRORAH STRINGER | 5606 GOLD CITY ROAD | | | | FRANKLIN | KY | 42134 | |
| 5414017 | DEBROSSE SAMANTHA | 26 RIDGEVIEW AVE | | | | MATTAPAN | MA | | |
| 5593242 | DEBROW FELDON | 116 JOYELLE CIR | | | | DAYTONA | FL | 32124 | |
| 5593243 | DEBROY SIMON | | | | | | | | |
| 5593244 | DEBRUHL SAMANTHA J | 620 MARYLAND AVENUE APT 3 | | | | SHENDOAH | VA | 22849 | |
| 5593245 | DEBRUYN CHERYL | 93870 E WHITE BAY DR | | | | LITTLETON | CO | 80126 | |
| 5431619 | DEBUNNETAT DIANE | 600 CENTER DYRE AVENUE | | | | WEST ISLIP | NY | | |
| 5414019 | DECALO FASHION | 274 ELMORE AVENUE | | | | EAST MEADOW | NY | | |
| 5593247 | DECAMP LAURIE M | 8037 REDMON RD A | | | | NORFOLK | VA | 23518 | |
| 5593248 | DECAMP LOUIS | 70 MELODY LANE | | | | FRANKLIN | NC | 28734 | |
| 5593249 | DECAMPOS MARGARITA | 5381 RARITAN WAY | | | | DENVER | CO | 80221 | |
| 4901241 | Decampos, Dennis | Redacted | | | | | | | |
| 5431621 | DECANDIA BRIAN | 25 CABOT ST 1 | | | | SALEM | MA | | |
| 5593250 | DECARA HARDING | 425 WARRIOR DR | | | | MURFREESBORO | TN | 71289 | |
| 5593251 | DECARDONA LETTY | HACIENDA SAN JOSE COND PUERTA DEL PARQUE APT201A | | | | CAGUAS | PR | 00725 | |
| 5593252 | DECARLA RINGSTAFF | 824 STIRLING STREET | | | | PONTIAC | MI | 48342 | |
| 5593253 | DECARLO ANTHONY J | 2908 DEVON AVENUE | | | | MEDFORD | NY | 11763 | |
| 5431623 | DECARLO DENISE | PO BOX 2803 | | | | BAXTER | MN | | |
| 5593255 | DECASANOVA JULISSA | 513 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5593256 | DECASPER SAM | 403 NORTH COWETA AVE | | | | DOUGLAS | GA | 31533 | |
| 5593257 | DECASTRO MANNY | 113 BROADWAY ST | | | | CHICO | CA | 95928 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593258 | DECASTRO PEDRO | 14318 126TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5431629 | DECATALDO MIKKI | 105 BRAMBACH ST | | | | SCARSDALE | NY | | |
| 5593259 | DECATOR RANDY | 2610 AISQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 5431631 | DECATORIE DAVID | 1500 DEVONWOOD | | | | SPRINGFIELD | IL | | |
| 5593260 | DECELL CHRISTY | PLEASE ENTER YOUR ADDRESS | | | | WILMINGTON | NC | 12992 | |
| 5593261 | DECEMBER DEYSIE | PO BOX 1213 | | | | PARKER | AZ | 85344 | |
| 5593262 | DECEMBER SANFORD | 1200 N 11TH ST APT 316 | | | | READING | PA | 19604 | |
| 5593263 | DECENSO AARON | 1413 WILLOWOOD CT | | | | PAINESVILLE | OH | 44077 | |
| 4890483 | Decentxposure LLC | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | |
| 4890483 | Decentxposure LLC | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | |
| 5795535 | DecentXposure LLC d/b/a DXagency | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 5431633 | DECESARE VALERIE | 2 MOUNTAINVIEW TERRACE APT 4 | | | | DANBURY | CT | | |
| 5593264 | DECEUS BEN | 529 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5593265 | DECEUS FANOR D | 1331 40TH ST | | | | ORLANDO | FL | 32839 | |
| 5431635 | DECHALUS CATHERINE | 11309 AMBERLEA FARM DRIVE | | | | NORTH POTOMAC | MD | | |
| 5593266 | DECHAMPS FELIZ L | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |
| 5593267 | DECHANEL MORRIS | NONE | | | | PGH | PA | 15120 | |
| 5431637 | DECHANT BRIAN | 5820 LAMAR ST | | | | ARVADA | CO | | |
| 5431639 | DECHANT KATHY | 6024 HALEHAVEN DRIVE CLARK003 | | | | LAS VEGAS | NV | | |
| 5593269 | DECHAUN CURRY | 4415 C CONSTITUTION LANE 114 | | | | MARIANNA | FL | 32448 | |
| 5593270 | DECHELLA CURRIE | 13000 RENFREW CIRCLE | | | | FORT WASHINGTON | MD | 20744 | |
| 5593271 | DECHELLE BECKHAM | 9000 | | | | BYRON | GA | 31008 | |
| 5593272 | DECHOUDENS MAYRA | PO BOX 372 | | | | ARROYO | PR | 00714 | |
| 5593273 | DECICCO ANN | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843 | |
| 5431641 | DECICCO DOMINIC | 463 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | | |
| 5593274 | DECICCO JENNY | 5 ROYAL GARDENS APT 1 | | | | CONCORD | NH | 03301 | |
| 5431643 | DECICCO NICOLE | 4922 NE 130TH AVE | | | | VANCOUVER | WA | | |
| 5431645 | DECIUS LIONEL | 3255 3RD AVE NW | | | | NAPLES | FL | | |
| 5431647 | DECK BRANDON | 8446 MONTANA RAIDER STREET | | | | FORT BENNING | GA | | |
| 5593275 | DECK JAMES | 83 BOWEN AVE | | | | ATLANTA | GA | 30339 | |
| 5431649 | DECKARD BEN | 2781 N 2000 EAST RD | | | | BLUE MOUND | IL | | |
| 5431651 | DECKARD DENISE | 13711LETTI LN WILLIAMSON491 | | | | PFLUGERVILLE | TX | | |
| 5431653 | DECKARD DONNA | 412 NORTH DR | | | | POPLAR BLUFF | MO | | |
| 5593276 | DECKARD HILLARY | 4650 HAPPY HOLLOW RD | | | | BLOOMINGTON | IN | 47408 | |
| 5593277 | DECKARD LYNN | 1516 EAST IRVINE 17 | | | | RICHMOND | KY | 40475 | |
| 5593278 | DECKARD MICHELLE D | 308 N BROWNELL ST | | | | LA PORTE | TX | 77571 | |
| 5414021 | DECKER ALEXIS M | 1975 B PIECK DRIVE | | | | FORT WRIGHT | KY | | |
| 5593279 | DECKER ALLAN | 107 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 5593280 | DECKER BEATRICE | 702 BIRCH STREET | | | | KENSETT | AR | 72083 | |
| 5431657 | DECKER CAMMIE | 2749 RICE AVE N | | | | SAN ANGELO | TX | | |
| 5431661 | DECKER DEBORAH | 242 YOUMANS RD | | | | WELLS BRIDGE | NY | | |
| 5431663 | DECKER DONALD | 4732 WEST WAGON TRAIN DRIVE | | | | HERRIMAN | TX | | |
| 5593281 | DECKER ERIC | 5 CHARLES ST | | | | WARE | MA | 01082 | |
| 5593282 | DECKER GLORIA | 141 OLD ROCKY RUN ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5593283 | DECKER HAROLD | 11185 SW 108TH ST | | | | WICHITA | KS | 67219 | |
| 5593284 | DECKER HEATHER | 133 1ST ST | | | | SHELBYVILLE | IN | 46176 | |
| 5593285 | DECKER JAMIE L | 489 OAK STREET | | | | BERLIN | WI | 54923 | |
| 5431665 | DECKER JENNA | 1904 LARIMER TRAIL | | | | WILDWOOD | MO | | |
| 5431667 | DECKER JODI | 7 SOUTH MAIN ST CHENANGO017 | | | | BAINBRIDGE | NY | | |
| 5593286 | DECKER KELLY | 3648 WALL AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5593287 | DECKER KHRISTINA | 2800 MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5593288 | DECKER LINDA | 1247 LAVER RD | | | | MANSFIELD | OH | 44905 | |
| 5431671 | DECKER LOUIS | PO BOX 192 | | | | SAUNEMIN | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593289 | DECKER MARTA | 52 VIRGINIA AVE | | | | FISHKILL | NY | 12524 | |
| 5593290 | DECKER MARY M | 1608 BROOKRIDGE APT 910 | | | | DECATUR | AL | 35601 | |
| 5593291 | DECKER RICHIRD | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5593292 | DECKER ROBIN | PO BOX 6 | | | | SMITHVL FLATS | NY | 13841 | |
| 5593293 | DECKER RONNIE | 3813 W MCCARTY | | | | INDIANAPOLIS | IN | 46241 | |
| 5431673 | DECKER STEPHANIE | 15 A CREEKVIEW ROAD | | | | WILLINGBORO | NJ | | |
| 5593294 | DECKER STEVEN | 35 OSCAR BLVD | | | | CRIMORA | VA | 24431 | |
| 5414023 | DECKER STEVEN R | 4027 MIDLANDS RD | | | | WILLIAMSBURG | VA | | |
| 5593295 | DECKER WILLIAM | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 5593296 | DECKMAN SHARON | 1928 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 5414031 | DECKO PRODUCTS | 2301 TRAFFIC ST NE | | | | MINNEAPOLIS | MN | | |
| 5593297 | DECLAIRCLINTON JASMINE | 4288 NW 19TH CT UNIT 1 | | | | OCALA | FL | 34475 | |
| 5593298 | DECLASS LUZ A | DA | | | | RIO PIEDRAS | PR | 00926 | |
| 5593299 | DECLAY GRACIELLA | PO BOX 2288 | | | | WHITERIVER | AZ | 85941 | |
| 5593300 | DECLAY TANYA | PO BOX 1665 | | | | SAN CARLOS | AZ | 85550 | |
| 5593301 | DECLAY THEODORE | PO BOX 764 | | | | FORT APACHE | AZ | 85926 | |
| 5593302 | DECLET FABIAN | CARR 5506 KM 0 1 INT | | | | PONCE | PR | 00731 | |
| 5593303 | DECLOUET DOROTHY | 315 WEST PERSIAN | | | | NEW IBERIA | LA | 70560 | |
| 5593304 | DECLUE ALLISON | 1328 SUNSET POINT | | | | FESTUS | MO | 63028 | |
| 5593305 | DECLUE JASON C | 2583 BLUFF VIEW | | | | FENTON | MO | 63026 | |
| 5593306 | DECLUE SARAH J | 619 E JAMES BLVD | | | | ST JAMES | MO | 65559 | |
| 5404749 | DECO LAV INC | PO BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 5593307 | DECOATS NEITERRIA | 779 MCCLURE RD | | | | LAS VEGAS | NV | 89147 | |
| 5593308 | DECOLE CINDY D | 1717 MASON AVE 1417 | | | | DAYTONA BEACH | FL | 32117 | |
| 5414033 | DECOR WORKS LLC | 12 MULHOLLAND DR | | | | WOODCLIFF LAKE | NJ | | |
| 5593309 | DECORA FRANKLIN | 1601 22ND ST | | | | LAKE CHARLES | LA | 70601-8947 | |
| 5593310 | DECORATIN WORKD L | 7255 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 4127555 | Decorative Plumbing Distributors | 4200 Business Center Drive | | | | Fremont | CA | 94538 | |
| 5593311 | DECORY MARIA L | 212 E BLVD | | | | RAPID CITY | SD | 57701 | |
| 5593312 | DECORY SABRINA | RR2 BOX5192 | | | | NIOBRARA | NE | 68760 | |
| 5593313 | DECOST TAMARA L | 342 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5431675 | DECOSTA AMANDA | 3481 SAN MARINO CIRC | | | | COSTA MESA | CA | | |
| 5593314 | DECOSTA CECELIA | 532 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5593315 | DECOSTA DEDE | 3450 ERVA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593316 | DECOSTA JAMIE | 24 CHURCH STREET | | | | TAUNTON | MA | 02780 | |
| 5431677 | DECOSTER CHERIE | 2619 S 63RD ST WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5431678 | DECOSTER MIKE | W5438 TRAILWOOD LN | | | | APPLETON | WI | | |
| 5431680 | DECOSTER NATHAN | 419 KINGS CANYON BLVD | | | | GALESBURG | IL | | |
| 5593318 | DECOTEAU CORRI | 324 WEST BLANCO | | | | FARMINGTON | NM | 87401 | |
| 5593320 | DECOURCEY DONNA M | 41 S SCARBORO AVE | | | | LECANTO | FL | 34461 | |
| 5431682 | DECOURCY ERMA | 300 W HENDERSON RD 302 | | | | ANGLETON | TX | | |
| 5431684 | DECOURSEY SEAN | 818 ANTIQUE CT AOT F | | | | INDIANAPOLIS | IN | | |
| 5593321 | DECOUX CLAUDETTE | 4061 DEERPARK DRIVE | | | | HARVEY | LA | 70058 | |
| 5593322 | DECRESCENTE DISTRIBUTING CO IN | | | | | | | | |
| 4893626 | DeCrescente Distributing Co Inc. | 211 North Main Street | | | | Mechanicville | NY | 12118 | |
| 5414035 | DECS | | | | | | | | |
| 5593323 | DECUIR MARIE | 1086 BABINEAUX | | | | CADE | LA | 70519 | |
| 5593324 | DECUIRE JOYCELYN | 5001 NEW YORK CIR | | | | NEW ORLEANS | LA | 70126 | |
| 5593325 | DEDDOUCHE AICHA | 48 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5593326 | DEDE CARPENTER | 14402 WOODLINE DR | | | | HOUSTON | TX | 77015 | |
| 5431686 | DEDEA MICHELE | 117 ASHLEY AVE | | | | BRIELLE | NJ | | |
| 5593328 | DEDEAUX ARETHA L | 113 GARDENIA LN | | | | WESTWEGO | LA | 70094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853012 | Dedeaux Inland Empire Properties, a California Partnership | Law Offices of William P Fennell APLC | 600 West Broadway, Suite 930 | | | San Diego | CA | 92101 | |
| 5593329 | DEDEE HUBER | 824 11TH ST CT | | | | SILVIS | IL | 61282 | |
| 5431688 | DEDERICH STEVEN | 4459 S 47TH ST | | | | GREENFIELD | WI | | |
| 5593330 | DEDEUS JENNIFER | 0 ACUSHNET AVENUE 10 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02744 | |
| 5593331 | DEDIEGO JOSE | PO BOX 12823 | | | | CAROLINA | PR | 00987 | |
| 5593332 | DEDIOS ALEXA | 1516 TAMARAC AVE | | | | MCALLEN | TX | 78501 | |
| 5431689 | DEDOY MARYLIN | 623 JAY ST APT C2 | | | | UTICA | NY | | |
| 5593333 | DEDRA AVANS | 7288 CURTIS | | | | BATON ROUGE | LA | 70807 | |
| 5593334 | DEDRA BETTURA | 1774 WIDA RD | | | | INDIANA | PA | 15701 | |
| 5593335 | DEDRA MANGUM | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| 5593337 | DEDRA SATTERFIEOD | 2019 S MAIN ST | | | | LAKEPORT | CA | 95451 | |
| 5593338 | DEDREANNA STOKES | 250 HURST POINT | | | | COLLEGE PARK | GA | 30349 | |
| 5593339 | DEDRIA CARTER | 1102 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5593340 | DEDRIA STOKES | 9 WIGGINS LN | | | | NATCHEZ | MS | 39120 | |
| 5593341 | DEDRICK JOHNSON | 631 W MCNEESE ST | | | | LAKE CHARLES | LA | | |
| 5431690 | DEDRICK TIFFANY | PO BOX 241 | | | | SAWYERVILLE | AL | | |
| 5593342 | DEDRICK VALDA | 518 EAST 1ST ST | | | | MINDEN | NE | 68959 | |
| 5593343 | DEDURAN HORTENCIA G | 273 BIRCH AVE | | | | BRIGHTON | CO | 80601 | |
| 5593344 | DEE A VITO | 1995 S SCHYLER | | | | KANKAKEE | IL | 60901 | |
| 5593345 | DEE BOWIE | 931 KASINOF AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5593346 | DEE BOYER | ADDRESS | | | | WICHITA | KS | 67216 | |
| 5593347 | DEE BRICE | 12622 W MISSOURI CT | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5593348 | DEE BUTTLER | 87 PEDALCAR DRIVE | | | | INWWOD | WV | 25428 | |
| 5431691 | DEE CATHERINE | 638 TETON CT | | | | LOTHIAN | MD | | |
| 5593349 | DEE CELESTE | 1827 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 5593350 | DEE CLARK | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5593351 | DEE CONLEE | 1819 DOGWOOD DR | | | | MERIDIAN | MS | 39301 | |
| 5593352 | DEE COWARD | 28 STONEWALL WAY | | | | DURHAM | NC | 27704 | |
| 5593353 | DEE DEWAYA | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5593354 | DEE FINLLEY | 818 COMPASS WAY | | | | SAN DIEGO | CA | 92154 | |
| 5593355 | DEE GATHERS | 88 WILLIAMS ST 1 | | | | NEW LONDON | CT | 06320 | |
| 4867124 | DEE HEFFERNAN INC | 412 W OAKWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 5593356 | DEE HODGE | 3050 HWY V | | | | HARVILE | MO | 63945 | |
| 5593357 | DEE ISSA | 7241 STOVER DRIVE | | | | ALEXANDRIA | VA | 22306 | |
| 5593358 | DEE JACKSON | 5916 BISHOPGATE PLACE | | | | FAYETTEVILLE | NC | 28304 | |
| 5593359 | DEE JORDAN | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5593360 | DEE KERNS | 700 EAST CAROLINA AVENUE | | | | CLINTON | SC | 29325 | |
| 5593361 | DEE L JONES | 9001 BARNETTS RD | | | | CHARLES CITY | VA | 23030 | |
| 5593362 | DEE M RINAUDO | 6219 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5593363 | DEE MARGARET | 311 W LOGAN ST | | | | ENDEAVOR | WI | 53930 | |
| 5593364 | DEE MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5593366 | DEE MCGUIRE | 286 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5593367 | DEE MERLYNE | 901 BRUSH ST APT 210 | | | | LAS VEGAS | NV | 89107 | |
| 5593368 | DEE MICHELLE | 424 SOUTH HAMILTON STREET | | | | PAINTED POST | NY | 14870 | |
| 5593369 | DEE MOUNTCASTLE | -16 MARSHVIEW DR | | | | ST AUGUSTINE | FL | 32080 | |
| 5593370 | DEE ROBINSON | FRANK ROBINSON | | | | FARMINGTON | ME | 04938 | |
| 5593371 | DEE SHANKS | ASK | | | | LEXINGTON | KY | 40517 | |
| 5593372 | DEE SHONDA | 913 N OVERTON STREET | | | | OAK RIDGE | TN | 37830 | |
| 5593373 | DEE SINGLETON | 116 LOQUAT LN | | | | SARASOTA | FL | 34232 | |
| 5593375 | DEE WELLS | 116 SOUTHTOWN ST | | | | WILKESVILLE | OH | 45695 | |
| 5593376 | DEE WILLIS | 1768 E TURMONT STREET | | | | CARSON | CA | 90746 | |
| 5593378 | DEEANN DUDOITDOO | 337 ILIO RD | | | | KAUNAKAKAI | HI | 96748 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593379 | DEEANN HARO | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5593380 | DEEANN KIEVERNAGEL | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5593381 | DEEANN PENA | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5593382 | DEEANN ZARATE | 9308 W. IDLEWOOD DR | | | | BOISE | ID | 83708 | |
| 5593383 | DEEANNA MUMAUGH | 4924 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5593384 | DEEANNE STEEN | 2330 EAST FOUNTAIN 19 | | | | COLORADO SPG | CO | 80910 | |
| 5593385 | DEEAS TALITHA | 893 MAPLE GROVE CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5593386 | DEEC ROSADO | 602 N 7TH | | | | LINCON | KS | 67455 | |
| 5593387 | DEECORIAA BYNUM | 921 POPLAR STREET | | | | WILSON | NC | 27893 | |
| 5593388 | DEED SAPPHIRE J | 8027 N EVERTON | | | | KANSAS CITY | MO | 64152 | |
| 5593389 | DEEDDRIA JONES | 2565 MILLERFIELD RD | | | | MACON | GA | 31217 | |
| 5593391 | DEEDEE RIVERA | PO BOX 442 | | | | HOOPA | CA | 95546-0442 | |
| 5593392 | DEEDRA HOWARD | 626 HANOVER ST | | | | MARTINS FERRY | OH | 43935 | |
| 5593393 | DEEDRA LEWIS | PO BOX 56 | | | | BARNSDALL | OK | 74002 | |
| 5593394 | DEEDRICK LONGMIRE | 5670MULATRD | | | | MILTON | FL | 32583 | |
| 5593395 | DEEDRICK VIKKI | 2247 FIRESTONE PLACE | | | | WINTER HAVEN | FL | 33884 | |
| 5593396 | DEEDS CRYSTAL | 2251 JEFFERSON BLVD | | | | LORAIN | OH | 44052 | |
| 5593397 | DEEDS LORI | 51505 TWP RD 224 | | | | FRESNO | OH | 43834 | |
| 5593398 | DEEDS MARLO | 3414 SHORTCUT RD | | | | PASCAGULA | MS | 39567 | |
| 5593399 | DEEDS MELISSA A | 16051 E ALASKA PL UNIT 10 | | | | AURORA | CO | 80017 | |
| 5593400 | DEEDS TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21722 | |
| 5820401 | Deeds, Judith | Redacted | | | | | | | |
| 5593401 | DEEKEN CHERYL K | 2805 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 4893271 | DEEL AND CARTER HEAT AND AIR LLC | 106 DILLARD CT | | | | EDEN | NC | 27288 | |
| 5593402 | DEEL BRENDA | 3460 HARRISON BIVE RD LOT 8 | | | | PERRY | FL | 32347 | |
| 5593403 | DEEL CHARLES | 972 MARION PL | | | | AKRON | OH | 44311 | |
| 5431694 | DEEL MATTHEW | PSC 37 BOX 1466 | | | | APO | AE | | |
| 5593404 | DEEL RENEE | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5593405 | DEEL SIDNEY T | 2407 LEEMASTER DR | | | | VANSANT | VA | 24656 | |
| 5593406 | DEEL TAMA | 732 ASCUE RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5593407 | DEEM MISTY | 151 QUAIL HILL DRIVE | | | | MOORESVILLE | NC | 26150 | |
| 5431698 | DEEM RHONDA | 27137 STATE ROUTE 7 | | | | MARIETTA | OH | | |
| 5593408 | DEEM SHIRLEY | 140 WEST CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5593409 | DEEM TRISTIN | 15945 BEHNER RD | | | | MOUNT VERNON | OH | 43050 | |
| 5593410 | DEEMER MARY | 508 5TH STREET | | | | NITRO | WV | 25143 | |
| 5431700 | DEEMER SHARON | 38440 SE COUPLAND RD | | | | ESTACADA | OR | | |
| 5593411 | DEEN BEVERLY | 1340 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 5593412 | DEEN DAWN | 5410 US HIGHWAY 17 NLOT 7 | | | | BRUNSWICK | GA | 31525 | |
| 5414041 | DEEN MOHAMED | | 9415 | | | SILVER SPRING | MD | | |
| 5593413 | DEEN MUSCUKUDA | 6211 SPRINGHILL CT APT 303 | | | | GREENBELT | MD | 20770 | |
| 5593414 | DEEN TITY | 7401 NEW HAMP AVE APT 920 | | | | TACONA PARK | MD | 20912 | |
| 5593415 | DEENA DIXON | 3299 PARK ST | | | | GROVE CITY | OH | 43123 | |
| 5593416 | DEENA HEAD | 87 SALEM CREST CIRCLE | | | | WINSTON SALEM | NC | 27103 | |
| 5593417 | DEENA L KOROS | 5520 CARVILLE AVE | | | | HALETHORPE | MD | 21227 | |
| 5593418 | DEENA POWELL | 200 POLK BAYOU LANE | | | | BATESVILLE | AR | 72501 | |
| 5593419 | DEENA WEAVER | 93801 BREEZE PLACE | | | | TEHACHAPI | CA | 93561 | |
| 5431702 | DEENDYAL KUMAR | 43 CLIFF AVE | | | | YONKERS | NY | | |
| 5593420 | DEENER BRITTANY | 3159 COLEMAN AVE | | | | MEMPHIS | TN | 38112 | |
| 5593421 | DEENESHA SMITH | 2030 MYRTLE STREET | | | | OAKLAND | CA | 94607 | |
| 5414043 | DEEP BLUE TACKLE | 99 BROWN ROAD | | | | WANTAGE | NJ | | |
| 4127609 | Deep Blue Tackle LLC | 99 Brown Road | | | | Wantage | NJ | 07461 | |
| 5593422 | DEEP KESHRI | 163 ST | | | | NORWALK | CA | 90650 | |
| 5593423 | DEEP KIRAN | 380 E 18TH ST | | | | BROOKLYN | NY | 11226 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593424 | DEEPA AUTI | 62803 | | | | FREMONT | CA | 94536 | |
| 5593425 | DEEPA DEEPA | 6252 TWIN OAKS DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5593426 | DEEPA SAMALA | 38660 LEXIGTON ST | | | | FREMONT | CA | 94536 | |
| 5593427 | DEEPAK GOPAL | 2978 BOSSHARD DR | | | | FITCHBURG | WI | 53711 | |
| 5593428 | DEEPANSHU GEHLOT | 16325 NW SCHENDEL | | | | BEAVERTON | OR | 97006 | |
| 5593429 | DEEPESH DAMODARAN | 4067 LORENZO TER | | | | FREMONT | CA | 94536 | |
| 5593430 | DEER ANGELL | 12 PINE ST | | | | YEMASSEE | SC | 29945 | |
| 5414045 | DEER JOSEPH | 127 ROBINWOOD DR NW | | | | FORT WALTON BEACH | FL | | |
| 5431704 | DEER MARVIN | 6731 NW 48TH CT | | | | JOHNSTON | IA | | |
| 5593431 | DEER PARK MOUNTAIN SPRING WATE | | | | | | | | |
| 5593432 | DEERBERG SUZANNE | 1706 | | | | DURANT | IA | 52747 | |
| 5847961 | Deerbrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5593433 | DEERE DANIEL D | 808 B MCINTOSH DR | | | | EUFAULA | OK | 74432 | |
| 5593434 | DEERE JANE | 21921 LANARK ST APT | | | | CANOGA PARK | CA | 91304 | |
| 5593436 | DEERE SHAWNA | 808 MCINTOSH DRIVE APT B | | | | EUFALA | OK | 74432 | |
| 5593437 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 5593438 | DEERINDA LOWE | 2517 ALTVATER RD | | | | AVON PARK | FL | 33825 | |
| 5431706 | DEERING LINDA | 108 HILLCREST DR N | | | | CARTHAGE | TN | | |
| 5593439 | DEERING MAXX | 5335 HEISLEY RD | | | | MENTOR | OH | 44060 | |
| 5431708 | DEERING REBECCA | 110 MUSCOVY WAY | | | | MARYVILLE | TN | | |
| 5593440 | DEERRDRA SMOTH | 66 VERNON PL | | | | BUFFALO | NY | 14214 | |
| 5431710 | DEERWESTER JOYCE | 1013 STATE RD AA N | | | | FAIR GROVE | MO | | |
| 5593441 | DEERY CRYSTAL | 171 RUTHER GLEN AVE | | | | PROVIDENCE | RI | 02907 | |
| 5593442 | DEES AARON | 140 SUES MT RD | | | | GRAY | KY | 40734 | |
| 5593443 | DEES ANDREA | 1352 ALPINE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5593444 | DEES CATHY J | 406 HAMILTON PLACE | | | | CARLSBAD | NM | 88220 | |
| 5593445 | DEES DEBBIE | 2633 MALLARD COVE | | | | SANFORD | NC | 27330 | |
| 5593446 | DEES EDWARD D | 6023 CRYSTAL DR | | | | COLS | GA | 31907 | |
| 5593447 | DEES LANA | 8086 GILLIAM RD | | | | APOPKA | FL | 32703 | |
| 4880857 | DEES PAPER COMPANY INC | P O BOX 191089 | | | | MOBILE | AL | 36619 | |
| 5593448 | DEES RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502 | |
| 5593450 | DEES SHEILA | 600SW 26TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5593451 | DEES YOLANDA | 22707 S FIGUEROA ST APT 7 | | | | CARSON | CA | 90745 | |
| 5431712 | DEESE AMANDA | 4700 EBONY COURT JACKSON063 | | | | MARIANNA | FL | | |
| 5593453 | DEESE CINDY | 225 HARRELL DR | | | | DOTHAN | AL | 36301 | |
| 5593454 | DEESE DENISE | 710 GOLDEN BELL DR | | | | ROCK HILL | SC | 29732 | |
| 5431714 | DEESE DENNIS | 1035 AUSTIN RIDGE CT SULLIVAN 163 | | | | PINEY FLATS | TN | | |
| 5593455 | DEESE HASKER S | 138 GEORGIA ST SW | | | | CONCORD | NC | 28025 | |
| 5431716 | DEESE JOSEPH | 2045 B TEAK CT | | | | FORT GORDON | GA | | |
| 5593456 | DEESE JUSTIN | 477 BERTHES JONES RD | | | | PEMBROKE | NC | 28369 | |
| 5593457 | DEESE KAREN | PO BOX 410 | | | | PEMBROKE | NC | 28372 | |
| 5431718 | DEESE LINDA | 20 GRAY ROCK DR NW | | | | ROME | GA | | |
| 5593458 | DEESE MICHELLE | 110 W 2ND ST | | | | FAITH | NC | 28041 | |
| 5431720 | DEESE RYAN | 107 PINENEEDLE COURT | | | | KINGSLAND | GA | | |
| 5593459 | DEESE SHEMIKA | 803 SOUTHAMPTON DR NW | | | | ANNAPOLIS | MD | 21403 | |
| 5593460 | DEESE WESLEY | 731 BECKER AVE NONE | | | | FORT MILL | SC | 29715 | |
| 5593461 | DEESE WHITNEY | 810 NW THIRD AVE | | | | MULBERRY | FL | 33860 | |
| 5593462 | DEETCH SHERRI | 2523 PINNACLLK RD | | | | LOUISVILLE | KY | 40214 | |
| 5593463 | DEETER TRACI | 810 CONESCHOOL | | | | SENACA | PA | 16346 | |
| 5593464 | DEEWAN TABOR | PO BOX 37233 | | | | CLEVELAND | OH | 44135 | |
| 5593465 | DEEY DORNELL | 9469 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20878 | |
| 5593466 | DEEYJUA STIGER | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1580 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593467 | DEFALCO AMY | 36 FARMINGTON ROAD | | | | ROCHESTER | NH | 03867 | |
| 5431722 | DEFALCO LINDA | 9 GETTYSBURG DR | | | | HOLBROOK | NY | | |
| 5593468 | DEFANG AGNES | 2510 N WINSTEL BLVD APT 1 | | | | TUCSON | AZ | 85716 | |
| 5593469 | DEFAULT TENDERBEGIN | 2210 CLEO ST | | | | DENVER | CO | 80229 | |
| 5593470 | DEFAYY JOSETTE | 8 UPHAM ST | | | | RANDOLPH | MA | 02168 | |
| 5431724 | DEFAZIO DENISE | 2 CATHERINE AVE | | | | DU BOIS | PA | | |
| 5431726 | DEFAZIO WILLIAM | PO BOX 828 | | | | SYLVAN BEACH | NY | | |
| 5593471 | DEFAZO STEPHANIE | 8 BURNETT | | | | TONAWANDA | NY | 14150 | |
| 5593472 | DEFEE DORIS | 5409 CROWN AVE LOT B | | | | NORTH CHARLESTON | SC | 29406 | |
| 5431728 | DEFEE JAMON | 4664 LOMA DEL REY CIRCLE | | | | EL PASO | TX | | |
| 5593473 | DEFEE SANDRA | 139 A WYATT ST | | | | BLAKELY | GA | 39823 | |
| 5431730 | DEFEHR KATHY | PO BOX 605 | | | | KINGSBURG | CA | | |
| 5431732 | DEFELICE LAURA | 544 BIRCHTREE LANE BERGEN003 | | | | ORADELL | NJ | | |
| 5593474 | DEFENBAUGH GUY | 11670 COUNTY ROAD 428 | | | | SAVANNAH | MO | 64485 | |
| 5593475 | DEFEO FIONNA D | 4 ELLRIDGE PL NONE | | | | ELLINGTON | CT | 06029 | |
| 5593476 | DEFEO JENN | 598 OLD CHURCH RD | | | | SWANSBORO | NC | 28584 | |
| 5431734 | DEFEO NANCY A | 1941 SOUTH PEBBLE BEACH BLVD HILLSBOROUGH057 | | | | RUSKIN | FL | | |
| 5431736 | DEFEYTER CHRIS | 10302 E BAHIA DR | | | | SCOTTSDALE | AZ | | |
| 5593478 | DEFEYTER PATRICIA A | 8125 N STREAMSIDE AVE | | | | TUCSON | AZ | 85741 | |
| 5431738 | DEFFET JAMES | 12590 N FARLEY RD | | | | PLATTE CITY | MO | | |
| 5593479 | DEFILIE MARTINE | 18900 NE 1ST PL | | | | MIAMI | FL | 33179 | |
| 5593480 | DEFILIPPO DAVID | 2051 ALDERGROVE DR | | | | ALLISON PARK | PA | 15101 | |
| 5593481 | DEFINA ALLEN | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5431740 | DEFIORE KARALYN | 23 GARRITY BLVD | | | | BREWSTER | NY | | |
| 5593482 | DEFIR CHRISTY | 1003 LUFF CT | | | | UKIAH | CA | 95482 | |
| 5431741 | DEFLORIO CHRIS | 202 WATER ST BOX 301 FOUNTAIN045 | | | | HILLSBORO | IN | | |
| 5593483 | DEFLUMERI BRANDY | 2953 SPRING FALLS DR | | | | WEST CARROLTON | OH | 45449 | |
| 5593484 | DEFOE JANA | 817 RIVERBEND ROAD | | | | PLAINVILLE | GA | 30733 | |
| 5593485 | DEFOOR NAN D | 206 DELORES ST | | | | COLQUITT | GA | 39837 | |
| 5593486 | DEFORD BRANDON | 13024 16TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5431743 | DEFOREST ANDREW | 4301 E SWITZER WAY | | | | NAMPA | ID | | |
| 5593487 | DEFORGE PHILIPE | 340 WOODPECKER RIDGE | | | | SANTA CRUZ | CA | 95060 | |
| 4788728 | DeForge, Gloria M. | Redacted | | | | | | | |
| 4788728 | DeForge, Gloria M. | Redacted | | | | | | | |
| 5593488 | DEFRANCO ASHLEY | 719 SIX ST | | | | LANCASTER | PA | 17602 | |
| 5431745 | DEFRANCO KIM | 2200 ALLEN COMP | | | | DORSET | OH | | |
| 5804340 | Defranco, Angela | Redacted | | | | | | | |
| 4788603 | Defranco, Angela | Redacted | | | | | | | |
| 5593489 | DEFRATES MARIA | 1817 CAPULIN DR | | | | COLORADO SPRNGS | CO | 80910 | |
| 5593490 | DEFREDA JONES | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5593491 | DEFREESE LATANYA | 186 NEW BRIDGE RD | | | | BERGENFIELD | NJ | 07621 | |
| 5593493 | DEFREITAS RASHIME | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | |
| 5431747 | DEFREITAS WALFREDO | 122 LAKE DR | | | | MAHOPAC | NY | | |
| 5431749 | DEGAL LINDA | 213 BLANCA CT | | | | FREDERICK | MD | | |
| 5593494 | DEGAN KELLIE | 8708 WOLF DEN TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5593495 | DEGANNES WENDELL | 701 SW 15TH AVE | | | | FT LAUDERDALE | FL | 33056 | |
| 5593496 | DEGARCIA ANA D | 4922 W MONTECITO AVE | | | | PHOENIX | AZ | 85031 | |
| 5593497 | DEGARMO BETHANY | 5410 LIMESTONE VALLEY RD | | | | ZANESVILLE | OH | 43701 | |
| 5593498 | DEGARMO REVA G | 49844 TAYLOR RD | | | | NEGLEY | OH | 44341 | |
| 5593499 | DEGAULLE LAZARO | 8709 MUZNY LN | | | | OKLAHOMA CITY | OK | 73135 | |
| 5593500 | DEGAZON KENIKA | 89 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5431751 | DEGEN ERIC | 116 YORK ROAD | | | | HOPATCONG | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5414049 | DEGEN GREGORY M | 783 N INDIAN CANYON DR APT C10 | | | | PALM SPRINGS | CA | | |
| 5431752 | DEGENNARO SAL | 8 FREEDOM WAY FAIRFIELD001 | | | | SHELTON | CT | | |
| 5593501 | DEGENNARO SALVAORE | 6342 FIELDFLOWER TRAIL | | | | FAIRFAX | VA | 20121 | |
| 4903064 | DeGennaro, Jill | Redacted | | | | | | | |
| 5825220 | DeGennaro, Jill | Redacted | | | | | | | |
| 5826661 | DeGennaro, Jill | Redacted | | | | | | | |
| 4909153 | DeGennaro, Jill | Redacted | | | | | | | |
| 5593502 | DEGENNARON CHRISTINE | 608 TAPAWINGO RD SW | | | | VIENNA | VA | 22180 | |
| 5593503 | DEGG JENNIFER | 3083 MIMOSA DR | | | | HENDERSON | KY | 42420 | |
| 5593504 | DEGHAND ERIC | 1609 NE VIVION | | | | KANSAS CITY | MO | 64118 | |
| 5431754 | DEGHETTO RONNIE | 77 MEEHAN AVE SOMERSET035 | | | | RARITAN | NJ | | |
| 5593505 | DEGINA MITCHELL | 821 3RD ST NE | | | | PARIS | TX | 75460 | |
| 5431756 | DEGIORGIO JEREMY | 8506B CHICO LOOP | | | | MOUNTAIN HOME A F B | ID | | |
| 5593506 | DEGIROLAMO NANCY | 2 CARLTON PL | | | | ONSET | MA | 02558 | |
| 5593507 | DEGLANS GIOVANA | RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00680 | |
| 5431758 | DEGLER GARY | 3067 OLD DURAND RD | | | | GREENVILLE | GA | | |
| 5593508 | DEGNAN DIANE | 77 PLEASANT ST | | | | STONEHAM | MA | 02180 | |
| 5431760 | DEGNER DENNIS | 2507 YANKEE AVE | | | | LYTTON | IA | | |
| 5593509 | DEGOLLADO LINDA | 822 SAINT PETERS | | | | CORPUS CHRSTI | TX | 78418 | |
| 5431762 | DEGONGE ANTHONY | 813 BERRYWOOD LN | | | | GALLOWAY | NJ | | |
| 5593510 | DEGRA KENYA | 2327 AMITY POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 5593511 | DEGRACIA NANCY | CALLE 46 SO 1320 | | | | SAN JUAN | PR | 00921 | |
| 5593512 | DEGRAFFENREID YVONNE | 801 N 15TH ST | | | | FT P | FL | 34950 | |
| 5593513 | DEGRAFFENRIED ANTHONY | 607 CARAHAN NR | | | | CANTON | OH | 44704 | |
| 5593514 | DEGRAFFENRIED JASMINE | DERRICK SHAW | | | | KILLEEN | TX | 76543 | |
| 5431764 | DEGRANGE ALLEN | 2989 JEFFERIES ST | | | | ROSAMOND | CA | | |
| 5593515 | DEGRANGE TRACEY L | LICK RUN ROAD | | | | DELRAY | WV | 26714 | |
| 5431766 | DEGRASSE JASON | 3122 E 8TH STREET | | | | LONG BEACH | CA | | |
| 5593516 | DEGRASSE JESSICA | 3122 E 8TH ST | | | | LONG BEACH | CA | 90804 | |
| 5593517 | DEGRASSE KEVIDA | P O BOX 4123 KINGSHILL | | | | C STED | VI | 00851 | |
| 5593518 | DEGRAVE DANICA | 450 S WALL ST LOT 16A | | | | DENMARK | WI | 54208 | |
| 5593519 | DEGRAY DONALD | 2 DURAND LANE | | | | DEXTER | NM | 88230 | |
| 5431768 | DEGRAZIO TRISHA | 20642 TILLER CIRCLE | | | | HUNTINGTON BEACH | CA | | |
| 5593520 | DEGREE CHRISTINA | 606 WEST DOUBLE SHOALS ROAD | | | | LAWNDALE | NC | 28090 | |
| 5593521 | DEGREGORIO MIKE | 33 SHEAFE ST | | | | BOSTON | MA | 02113 | |
| 5593522 | DEGRIAFFINREED VICTORIA | 1401 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5593523 | DEGROAT JENNIFER | 1533 LITTLE BRITAIN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5593524 | DEGROAT ROBERT | 38 VAN DUNK LN | | | | RINGWOOD | NJ | 07456 | |
| 5593525 | DEGROFF ROBERT | N2901 RIVERSITE RD | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5593526 | DEGROOT CHAD M | 2600 ZIA RD UNIT H5 | | | | SANTA FE | NM | 87505 | |
| 5593527 | DEGROOT SHAUNA | 85 NEPTUNE AV | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 5431770 | DEGROOTE JEANNE | 219 YOST AVENUE SPRING CITY PA | | | | SPRING CITY | PA | | |
| 5593528 | DEGRUCCIO SARAH | 125 CAROLINA RD | | | | CONWAY | SC | 29527 | |
| 5593529 | DEGUIA MARICAR | 8824 WESTERN | | | | BUENA PARK | CA | 90621 | |
| 5431772 | DEGUIRE JASON | 2127 RED ROCK XING | | | | SAN ANTONIO | TX | | |
| 5431775 | DEGUZMAN ABIGAIL | 17 VICTORIA DR | | | | ASTON | PA | | |
| 5431779 | DEGUZMAN EDWARD | 613 SOLOOK DR | | | | PARLIN | NJ | | |
| 5431783 | DEGUZMAN PERRY | 133 ACORN DR | | | | MOUNT ROYAL | NJ | | |
| 5431785 | DEGUZMAN SANDRA | 133 AUTUMN DRIVE | | | | POUGHKEEPSIE | NY | | |
| 5593530 | DEHAARTE BATHSHEBA | 1514 ALCONBURY RD | | | | BALTIMORE | MD | 21221 | |
| 5593531 | DEHAM JONATHAN | 5705 GA HWY 221 | | | | SOAPERTON | GA | 30457 | |
| 5431789 | DEHANKE JASON | 3702 HERITAGE FARMS DR N | | | | HIGHLAND | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593532 | DEHARO MARIA | 168 PEROU ST | | | | PERRIS | CA | 92570 | |
| 5431791 | DEHARO RICHARD | 2707 E 221ST PL | | | | CARSON | CA | | |
| 5593533 | DEHART CARLIN | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 5593534 | DEHART DEBYN | 1532 N E | | | | ELWOOD | IN | 46036 | |
| 5593535 | DEHART DENISE | 20B FORMOSA RD | | | | MARION | NC | 28752 | |
| 5431793 | DEHART JESSICA | 2956 KIRKWALL COURT | | | | ABINGDON | MD | | |
| 5593537 | DEHART SHIRLEY | 6784 WILLIE LOU AVE | | | | HOUMA | LA | 70364 | |
| 5593538 | DEHART SUMMER | 501 JULIAN AVE | | | | ARCHDALE | NC | 27263 | |
| 5593539 | DEHART TINA | 9132 BARNES RD | | | | CLAYTON | OH | 45315 | |
| 5431795 | DEHATE PATRICIA | 166 N ELM ST APT 7 | | | | TORRINGTON | CT | | |
| 5431797 | DEHATE REBECCA | 10328 EVELYN DR | | | | CLIO | MI | | |
| 5593540 | DEHAVEN LINDA | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5836176 | Dehaven, William | Redacted | | | | | | | |
| 5593541 | DEHELERMAN MONICA | 1900 N BAYSHORE DRIVE | | | | MIAMI | FL | 33132 | |
| 5593542 | DEHERE NADINE | 1 DUNTORE PLACE APT1A | | | | FREDERICK | MD | 21236 | |
| 5593543 | DEHERRA RADINE | 8199 WELBY RD | | | | DENVER | CO | 80229 | |
| 5593544 | DEHERRERA BOBBY | 1610 MONUMENT AVE | | | | PUEBLO | CO | 81001 | |
| 5593545 | DEHERRERA DEBORAH | 4175 N CEDAR AVE APT 106 | | | | FRESNO | CA | 93705 | |
| 5593546 | DEHNER CHRISTIE | 1148 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5431801 | DEHNER JACCOB | 84341-1 YUCCA WAY | | | | FORT HOOD | TX | | |
| 5593547 | DEHNER WILLIAM | 1706 OLDFIELD WAY | | | | SANTA ROSA | CA | 95401 | |
| 5593548 | DEHOFF JOHN | 7559 WARD ROAD | | | | MILLINGTON | TN | 38053 | |
| 5593549 | DEHONIS HEAD | 4203 NE 2ND WAY 404 | | | | GAINESVILLE | FL | 32609 | |
| 5593552 | DEHOYOS JAVIER | 1708 KINGWOOD DR | | | | LAREDO | TX | 78045 | |
| 5593553 | DEHRON SCOTT BANKS | 3655 W TROPICANA AVE D3051 | | | | LAS VEGAS | NV | 89103 | |
| 5593554 | DEHUT LYNN | 324 5TH ST | | | | OCONTO | WI | 54153 | |
| 5593555 | DEIBERT TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17007 | |
| 5431803 | DEICHERT LAURA | 178 VALHALLA DRIVE | | | | EATON | OH | | |
| 5431805 | DEICHERT WILLIAM | 309 SENECA PKWY | | | | ROCHESTER | NY | | |
| 5431807 | DEICHMANN DAVID | 2610 26TH ST | | | | CENTRAL CITY | NE | | |
| 5593556 | DEIDRA BRYANT | 2005 FLOOMILL CT | | | | CROWNSVILLE | MD | 21032 | |
| 5593557 | DEIDRA CONNER | 109 LAYNE ST | | | | WAYNESBORO | GA | 30830 | |
| 5593558 | DEIDRA D STONE | 2639 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5593559 | DEIDRA DAVIS | 1257 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5593561 | DEIDRA L WASHINGTON | 221 S WILLIAMS ST | | | | NEWBURGH | NY | 12550 | |
| 5593562 | DEIDRA M LASETER | 2763 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | |
| 5593563 | DEIDRA NORDAHL | 8366 S BIRCH WATER LN | | | | WEST JORDAN | UT | 84081 | |
| 5593564 | DEIDRA PORTER | 120976 | | | | HJJHJH | IL | 60466 | |
| 5593565 | DEIDRA POWERS | 116 SPRING BLOSSOM LANE | | | | DURHAM | NC | 27705 | |
| 5593566 | DEIDRA QUINONES | BOQUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5593567 | DEIDRA REILLY | 21 PARK PLACE | | | | HYDE PARK | NY | 12538 | |
| 5593568 | DEIDRA RICE | PO BOX 87 | | | | BROOKSVILLE | MS | 39739 | |
| 5593569 | DEIDRA STONE | 2639 SCOTTWOOD | | | | TOLEDO | OH | 43610 | |
| 5593570 | DEIDRA STROVILAS-LATHEM | 814 JEFFERSON ST | | | | TORONTO | OH | 43964 | |
| 5593571 | DEIDRA SUGGS | 7922 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5593573 | DEIDRA WELLS | DEMARCO STWART | | | | WEST POINT | MS | 39773 | |
| 5593574 | DEIDRE DELGADIO | 10010 CHIMNEY HILL LN | | | | DALLAS | TX | 75243 | |
| 5593575 | DEIDRE FITTERER | 6384 MARY INGALS HIGHWAY | | | | MELBOURNE | KY | 41059 | |
| 5593576 | DEIDRE FRAZLER-BARROW | 10200 N ARMENIA AVE APT 205 | | | | TAMPA | FL | 33612 | |
| 5593577 | DEIDRE JENKINS | 32 WHITMAN CT | | | | MIDDLETOWN | NY | 10941 | |
| 5593578 | DEIDRE LAWRENCE | 7625 PHEBUS DR | | | | BATON ROUGE | LA | 70812 | |
| 5593579 | DEIDRE MANABA HACKETT | NA | | | | KAUNAKAKAI | HI | 96748 | |
| 5593580 | DEIDRE MYLES | 94 EAST WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1583 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593581 | DEIDRE ROBERTS | 1415 E RENO AVE UNIT D | | | | LAS VEGAS | NV | 89118-4719 | |
| 5593582 | DEIDRE S MEISTER | 600 WILBER AVE APT 1022 | | | | ANTIOCH | CA | 94509 | |
| 5593583 | DEIDRE SAWYER | 236 OTIS RD | | | | PELION | SC | 29123 | |
| 5593584 | DEIDRE SIMMONS | 405 CARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5593585 | DEIDRE SOFA | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5593587 | DEIDRED RANDALL | 440 PAMELA ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5593588 | DEIDRI GLOVER | 1102 WOOD AVE SW | | | | WARREN | OH | 44485 | |
| 5431809 | DEIESU ELLEN | 15505 86TH ST | | | | HOWARD BEACH | NY | | |
| 5593589 | DEIFILIPPO LISA | 328 BUTTON WOOD RD | | | | LANDENBURG | PA | 19350 | |
| 5593590 | DEIGAOLO ROSA | 32 SHEVMAN AVE | | | | TRENTON | NJ | 08638 | |
| 5593591 | DEIGHAN ALICE | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5593592 | DEIGHAN JEANNIE | TIMOTHY BENNETT | | | | WINTERPORT | ME | 04496 | |
| 5593593 | DEIGO TORRES | 6815 DICKENSON CT | | | | TAMPA | FL | 33634 | |
| 5593594 | DEIHL AMANDA | 54 TUXEDO PL UP | | | | STOCKTON | CA | 95205 | |
| 5593595 | DEIHLS MARLYN | 4918 S EAST AVE | | | | FRESNO | CA | 93725 | |
| 5431813 | DEIKER CHRISSY | 8 RHODA ST | | | | WEST HEMPSTEAD | NY | | |
| 5593596 | DEILEEN SEPULVEDA | 1803 VICEROY DR | | | | WESLACO | TX | 78599 | |
| 5593597 | DEILORETO KATIE | 932 RUTH AVE | | | | ERIE | PA | 16509 | |
| 5593598 | DEILY CARRIE | 213 WHITETAIL LANE | | | | MANS CHOICE | PA | 15550 | |
| 5431815 | DEIMEKE BONNIE | 2303 ROCKY FORD RD | | | | TRENTON | IL | | |
| 5593599 | DEIMLING SHELLY | 18327 HOMEWAY ROAD | | | | CLEVELAND | OH | 44135 | |
| 5593600 | DEIMOS CALAMACO | 1770 E MADISON AVE | | | | EL CAJON | CA | 92019 | |
| 5431817 | DEINAROWICZ EDWARD | 720 BRIDGETON PIKE | | | | MONROEVILLE | NJ | | |
| 5593602 | DEION A ROJAS | 3-RA EST SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5593603 | DEION BROWN | 3 ADREAN RD | | | | NEWARK | DE | 19702 | |
| 5593604 | DEION CASTILLO | 515 MCDAVITT BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5593605 | DEION FREEMAN | 12450 BISCAYNE BLVD 1313 | | | | JAX | FL | 32218 | |
| 5593606 | DEIONTAE HILLMON | 2855 DUVALL LN | | | | COL | OH | 43207 | |
| 5593607 | DEIP EDNA | 31205 RAMBLEWOOD DR | | | | MEADOWVIEW | VA | 24361 | |
| 5593608 | DEIRDRA HORNE | 345 COMMERCE CENTRE DR | | | | HUNTERSVIL | NC | 28078 | |
| 5593609 | DEIRDRA WALKER | 5215 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5593610 | DEIRDRE CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28412 | |
| 5593611 | DEIRDRE CUTTEN | 4602 E PARADISE VILLAGE P | | | | PHOENIX | AZ | 85032 | |
| 5593612 | DEIRDRE D BOYD | 15759 ROBSON | | | | DETROIT | MI | 48227 | |
| 5593613 | DEIRDRE JAMES | 626 TAYLOR STREET | | | | WILMINGTON | NC | 28401 | |
| 5593614 | DEIRDRE RICHARDSON | 1100 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5593615 | DEIRDRE SCHUM | 4 SHELDON PL | | | | COMMACK | NY | 11725 | |
| 5593616 | DEIRDRE STARR | 13 OAKRIDGE DRIVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5593617 | DEIRDRE WILLIAMS | 109 VINEYARD BROOK CT APT | | | | WINSTON SALEM | NC | 27104 | |
| 5593618 | DEIRDRE WINDER | 528 SWALL ST 212 | | | | LOS ANGELES | CA | 90013 | |
| 5593619 | DEIRDREE CALDERON | PARQUE DEL RIO ENCANTADA 54 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5593620 | DEISERING ANNE | 443 QUAIL POINTE DR | | | | SALISBURY | NC | 28147 | |
| 5593621 | DEISHER LILLY R | 39855 CATOCTIN RIDGE | | | | PAEONIAN SPRINGS | VA | 20129 | |
| 5593622 | DEISI QUINTERO | XXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5431821 | DEISINGER DARLENE | 7 MEADOW LANE N | | | | SMOKETOWN | PA | | |
| 5593623 | DEISY HERNANDEZ | PO BOX 131 | | | | ODESSA | TX | 79760 | |
| 5593624 | DEISY MEJIA HERCULES | 1012 WEST THIRD | | | | PLAINFIELD | NJ | 07060 | |
| 5593625 | DEISZ CATHY | 1316 COUNTY ROUTE 54 | | | | FULTON | NY | 13069 | |
| 5593626 | DEITCH KATHY | 247 CAL | | | | COL | OH | 43207 | |
| 5431823 | DEITER MELINDA | 324 RIVER ST LUZERNE079 | | | | WILKES-BARRE | PA | | |
| 5593627 | DEITRA JACKSON | 6406 DANNY DR UNIT 232 | | | | STOCKTON | CA | 95210 | |
| 5593628 | DEITRA QUIGLEY | 405 EASTERN AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5431825 | DEITZ JUDITH | 1213 BALLARD ST | | | | SILVER SPRING | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593629 | DEIVASIGAMANI GIRI | 5485 MILLIGAN DR | | | | SAN JOSE | CA | 95124 | |
| 5593630 | DEJA ADAR | 2331 S ESTELLE | | | | WICHITA | KS | 67211 | |
| 5593631 | DEJA BARNETT | 106 WOODLAND DR | | | | NEW ALBANY | IN | 47150-4123 | |
| 5593632 | DEJA BENJAMIN | 3327 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5593633 | DEJA ELDER | 977 WILSON AVE | | | | COLUMBUS | OH | 43206-1660 | |
| 5593634 | DEJA GRANDISON | 952 SOURWOOD CIR SW | | | | MARIETTA | GA | 30168 | |
| 5593635 | DEJA GREEN | 1504 EMERALD ST | | | | WS | NC | 27105 | |
| 5593636 | DEJA HILL | 6116 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5593637 | DEJA LEWIS | 1279 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5593638 | DEJA LOPEZ | 725 S GRETTA AVE | | | | WEST COVINA | CA | 91790 | |
| 5593639 | DEJA MITCHELL | 5800 SW 20TH AVE APT C6 | | | | GAINESVILLE | FL | 32607 | |
| 5593640 | DEJA MONET | 77LINNMORE | | | | HARTFORD | CT | 06112 | |
| 5593641 | DEJA MOORE | 1366 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5593642 | DEJA R PARKER | 7439 THOLE CT | | | | DETROIT | MI | 48238 | |
| 5593643 | DEJA RHODIE | 4813 COTTONWOOD DR | | | | FAY | NC | 28304 | |
| 5593644 | DEJA ROWE | 686 MAPLEWOOD AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 5593645 | DE'JA SAIN | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5431827 | DEJAC JOHN | 10620 CLARENCE CENTER RD | | | | CLARENCE | NY | | |
| 5593646 | DEJAN AJDANIC | 4414 N LAVERGNE | | | | CHICAGO | IL | 60630 | |
| 5593647 | DEJARME ANNE R | 11081 ICE SKATE PLACE | | | | SAN DIEGO | CA | 92126 | |
| 5593648 | DEJARNETTE CHARNAI | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 5593649 | DEJARRA HALL | 13736 S HOMAN AVE | | | | ROBBINS | IL | 60472 | |
| 5593650 | DEJAVA RUSHIN | 3506 SENECA ST | | | | FLINT | MI | 48504 | |
| 5593651 | DEJAYNAE SULLIVAN | 1519 S MEMORIAL DR | | | | RACINE | WI | 53403 | |
| 5593652 | DEJEAN ALONZO | 700 HENNIG DR | | | | SULPHUR | LA | 70663 | |
| 5593653 | DEJEAN EILEEN | 3609 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5593654 | DEJEAN LAWRENCE | 2301 EDENBORN AVE APT 301 | | | | METAIRIE | LA | 70001 | |
| 5593655 | DEJEANS LAWRENCE | 2301 EDENBORN AVE | | | | MET | LA | 70001 | |
| 5593656 | DEJESIS EDGAR J | URB LAS LOMAS CALLE 24 SO 169 | | | | SAN JUAN | PR | 00921 | |
| 5593657 | DEJESUS ABIGAIL | 365 EAST MARION STREET | | | | LANCASTER | PA | 17602 | |
| 5593658 | DEJESUS ABNER | HC 1 BOX 6264 | | | | GUAYNABO | PR | 00971 | |
| 5593659 | DEJESUS ADELAIDA G | 3422 W63RD ST | | | | CLEVELAND | OH | 44102 | |
| 5593660 | DEJESUS ADIA | 3044 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 5593661 | DEJESUS AILEEN | APARTAMENTO 213 A | | | | CAROLINA | PR | 00979 | |
| 5593662 | DEJESUS ALANA | 1137 LINDEN ROAD | | | | LOONEYVILLE | WV | 25259 | |
| 5593663 | DEJESUS ALBERT | 8711 REDWOOD CT | | | | TAMPA | FL | 33604 | |
| 5593664 | DEJESUS ALMA S | P O BOX 903 | | | | SANTA ISABEL | PR | 00757 | |
| 5593665 | DEJESUS AMPARO | PARQUE MONASILLO APART 802 | | | | RIO PIEDRA | PR | 00921 | |
| 5593666 | DEJESUS ANA | HC 63 BOX 3238 | | | | PATILLAS | PR | 00723 | |
| 5593667 | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | |
| 5593668 | DEJESUS ANIBAL | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 | |
| 5593669 | DEJESUS ANTONIO | RES PONCE HOU B8 APR 90 | | | | PONCE | PR | 00730 | |
| 5593670 | DEJESUS ASHLEY | 2907 NORTH HOWARD ST | | | | PHILADELPHIA | PA | 19133 | |
| 5593671 | DEJESUS BETSY | URB PUERTA DE COMBATE | | | | BOQUERON | PR | 00622 | |
| 5593672 | DEJESUS BRENDA | PO BOX 9255 | | | | CAGUAS | PR | 00726 | |
| 5593673 | DEJESUS BRUNILDA | CALLE DIANA A 6 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5593674 | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | |
| 5593675 | DEJESUS CARMEN L | PO BOX 10000 SUITE363 | | | | CANOVANAS | PR | 00729 | |
| 5593676 | DEJESUS CAROL | VILLA PINARES PASEO CLAR | | | | VEGA BAJA | PR | 00694 | |
| 5593677 | DEJESUS CATHERIN | BARRIO CANABONCITO CARRETERA 1 | | | | CAGUAS | PR | 00725 | |
| 5593678 | DEJESUS CATHERINE | BARIO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593679 | DEJESUS CATHUXCA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5593680 | DEJESUS CHARLENE | HC01 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593681 | DEJESUS CRISTIAN | MONTESORRIADO CALLE CAPITAL 8 | | | | AGUIRRE | PR | 00704 | |
| 5593682 | DEJESUS CRISTINA M | 10204 EASTERN LAKES | | | | ORLANDO | FL | 32817 | |
| 5593683 | DEJESUS CYNTHIA | 104 COUNTRY CREEK LANE | | | | KISSIMMEE | FL | 34746 | |
| 5593685 | DEJESUS DAVID | CARR 119 KM 10 CAIN BAJO | | | | SAN GERMAN | PR | 00683 | |
| 5431833 | DEJESUS DELIA | 2707 SCHWALD RD | | | | KILLEEN | TX | | |
| 5414057 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | | |
| 5431835 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | | |
| 5593686 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5593687 | DEJESUS DESIREE | PMB 225819 | | | | PONCE | PR | 00716 | |
| 5593688 | DEJESUS DOMINGA | 1561 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5593689 | DEJESUS EDDIE | URB COSTA REAL | | | | GUAYAMA | PR | 00784 | |
| 5431837 | DEJESUS EDGAR | 48870-2 PEREZ DRIVE | | | | FORT HOOD | TX | | |
| 5431839 | DEJESUS EDMAR | 14240 HONEY POINT DR | | | | EL PASO | TX | | |
| 5593690 | DEJESUS EDWIN | HC37 BOX 3761 | | | | GUANICA | PR | 00653 | |
| 5593691 | DEJESUS ERIC | CALLE TINTO 1698 RIO PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5593692 | DEJESUS ERIC J | URB COLINAS DE HATILLO 28 | | | | HATILLO | PR | 00659 | |
| 5593693 | DEJESUS EVANYERYS | 91 DELAVAN AVE | | | | NEWARK | NJ | 07104 | |
| 5593694 | DEJESUS EVELIN | URB JADINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5593695 | DEJESUS FELICITA | 133 RACCOON LANE | | | | MIDWAY PARK | NC | 28544 | |
| 5593696 | DEJESUS FELIX S | HC 02 BO PLENA | | | | SALINAS | PR | 00751 | |
| 5593697 | DEJESUS FRANCIA | 245 W CLARKSON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5593698 | DEJESUS GENESYS | HC 02 BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 5593699 | DEJESUS GLADYNETTS | BO JACABOA | | | | PATILLAS | PR | 00723 | |
| 5431841 | DEJESUS GLADYS | 11365 SW 32ND ST | | | | MIAMI | FL | | |
| 5593700 | DEJESUS GLENDA R | 2310 CARLTON ARMS DR APT 53 | | | | TAMPA | FL | 33614 | |
| 5414059 | DEJESUS GONZALEZ R | 800 N 900 W | | | | SALT LAKE CITY | UT | | |
| 5593701 | DEJESUS GUILLERMO | CALLE 54 BLQ 50 17 MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5593702 | DEJESUS HEATHER | 6646 YOSIMITE | | | | BAKER | FL | 32531 | |
| 5593703 | DEJESUS HECTOR | 116 E VILLA CAPRI CIR | | | | DELAND | FL | 32724 | |
| 5593704 | DEJESUS HECTOR JR | 6615 CORVETTE DR APT 3413 | | | | PORT RICHEY FL | FL | 33668 | |
| 5593705 | DEJESUS HEIDA G | EXT SANTA ANA 3 CALLE 6 | | | | SALINAS | PR | 00751 | |
| 5593706 | DEJESUS HILDA | FAJARDO GARDEN CALLE SAUCE 337 | | | | FAJARDO | PR | 00738 | |
| 5593707 | DEJESUS ILEANA | HC 70 BOX 26017 | | | | SAN LORENZO | PR | 00754 | |
| 5593708 | DEJESUS IRIS | 50 DAVIS ST | | | | HOLYOKE | MA | 01040 | |
| 5593709 | DEJESUS JACKELINE | 9E CALLE E 1 | | | | BAYAMON | PR | 00956 | |
| 5593710 | DEJESUS JANICE | 1100 MADISON ST APT S4 | | | | ANNAPOLIS | MD | 21403 | |
| 5593711 | DEJESUS JANNETE | PO BOX 1301 | | | | AGUADA | PR | 00602 | |
| 5593712 | DEJESUS JASMIN | 11060 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5593713 | DEJESUS JAVIER | RES MANUEL A PEREZ EDIF D-1 | | | | SAN JUAN | PR | 00923 | |
| 5593714 | DEJESUS JAZMIN | URB SANTIAGO | | | | LOIZA | PR | 00773 | |
| 5593715 | DEJESUS JEFFREY | 20999 AVE | | | | MAYAGUEZ | PR | 00681 | |
| 5593716 | DEJESUS JOSE | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5593717 | DEJESUS JOSE A | 5547 CENTREY21 BLVD | | | | ORLANDO | FL | 32807 | |
| 5431843 | DEJESUS JOSE M | PO BOX 445 | | | | AGUIRRE | PR | | |
| 5593718 | DEJESUS JOSUE | EDIF 25 APT251 214 RES LAS MA | | | | SJ | PR | 00915 | |
| 5593719 | DEJESUS JULIA | PO BOX 1862 | | | | CAROLINA | PR | 00984 | |
| 5593720 | DEJESUS JULIMAR | 105 LANBSONS LANE | | | | NEW CASTLE | DE | 19720 | |
| 5593721 | DEJESUS KATERINE | BO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593722 | DEJESUS KATHERINE | SEC RUSIO QUEBRADILLAS | | | | PENUELAS | PR | 00624 | |
| 5431845 | DEJESUS KATRINA | 1930 ALEGRE DRIVE | | | | TRACY | CA | | |
| 5593723 | DEJESUS KERSY | RR 6 BOX 9522 | | | | SANJUAN | PR | 00926 | |
| 5414061 | DEJESUS KEYSHLA | URB | | | | CAMUY | PR | | |
| 5593724 | DEJESUS KRAESHLA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593725 | DEJESUS LALLY | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5593726 | DEJESUS LARRY | HC2 BOX 71049 | | | | COMERIO | PR | 00782 | |
| 5593727 | DEJESUS LEIDA | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 5431847 | DEJESUS LEONARD | 3805 SETTLEMENT RD | | | | COPPERAS COVE | TX | | |
| 5593728 | DEJESUS LIDIA | JARDINES DE VEGABAJA | | | | VEGA BAJA | PR | 00693 | |
| 5593729 | DEJESUS LISA | 14115 S WESTERN | | | | BLUE ISLAND | IL | 60406 | |
| 5593730 | DEJESUS LISSETTE | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5593731 | DEJESUS LUIS | RESIDENCIAL LUIS PALES MATOS | | | | GUAYAMA | PR | 00784 | |
| 5593732 | DEJESUS LUIS A | BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5593733 | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | |
| 5593734 | DEJESUS MADELIN | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5593735 | DEJESUS MADELINE | ESTANCIAS DEL GULF CLUB C | | | | PONCE | PR | 00730 | |
| 5593736 | DEJESUS MAGDALENA | 5044 HOMESTEAD ST | | | | PHILADELPHILA | PA | 19135 | |
| 5593737 | DEJESUS MARGARITA | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5593738 | DEJESUS MARIA | CAGUAS NORTE CALLE LA PAZ | | | | CAGUAS | PR | 00725 | |
| 5593739 | DEJESUS MARIA R | BO COAMO PASTO SANTA ANA | | | | COAMO | PR | 00769 | |
| 5593740 | DEJESUS MARIBEL | 3400 EASTERN BLVD APTK4 | | | | YORK | PA | 17402 | |
| 5593741 | DEJESUS MARIE | RRS BOX 5530 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5593742 | DEJESUS MARILUZ | URB SAN JOSE CALLE ARANJ | | | | SAN JUAN | PR | 00923 | |
| 5593743 | DEJESUS MARILYN | 507 N BROADWAY APT 2 | | | | NEW PHILA | OH | 44663 | |
| 5593745 | DEJESUS MILADY | HC 02 BOX 5079 | | | | VILLALBA | PR | 00766 | |
| 5593746 | DEJESUS MILAGROS | CLL MINARIA BUZ 13146 BOQUI | | | | MANATI | PR | 00674 | |
| 5593747 | DEJESUS MILLY | BARRIO MATON ABAJO | | | | CAYEY | PR | 00736 | |
| 5593748 | DEJESUS MINERVA | URB ALT SAN PEDRO C-SAN | | | | FDO | PR | 00738 | |
| 5593749 | DEJESUS NANCY | URB VALLE PIEDRA CALLE RUFINO | | | | LAS PIEDRAS | PR | 00771 | |
| 5593750 | DEJESUS NANGELY | PONCE | | | | PONCE | PR | 00731 | |
| 5431849 | DEJESUS NATHANIEL | 48551 GAMMON COURT UNIT 2 | | | | FORT HOOD | TX | | |
| 5593751 | DEJESUS NEIDA | HC01 11000512 | | | | COAMO | PR | 00769 | |
| 5593752 | DEJESUS NELSON L | RES VILLA ANDALUCIA EDF 2 A | | | | RIO PIEDRAS | PR | 00926 | |
| 5431851 | DEJESUS NOELA | 200 CALLE 535 APT 120 | | | | CAROLINA | PR | | |
| 5593753 | DEJESUS NORMA | HCC 763 | | | | PATILLAS | PR | 00723 | |
| 5593754 | DEJESUS OEMI | KMART | | | | HOLYOKE | MA | 01040 | |
| 5593755 | DEJESUS ORLANDO | 195 GLENBRIDGE AVE | | | | PROV | RI | 02909 | |
| 5593756 | DEJESUS RAMONA | RR2 BOX 7576 | | | | GUAYAMA | PR | 00785 | |
| 5593757 | DEJESUS RAYMOND | HC05 BOX 13441 | | | | JUANA DIAZ | PR | 00795 | |
| 5593758 | DEJESUS REBCA | 905 PAXTON | | | | TOLEDO | OH | 43608 | |
| 5593759 | DEJESUS RENATA | ENTER ADDREESS | | | | FAY | NC | 28314 | |
| 5593760 | DEJESUS ROALBE | PLAZA 12 URB ENCANTADA APT BE1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5593761 | DEJESUS ROSA | SECTOR JULITO CAIMITO BJ | | | | SAN JUAN | PR | 00926 | |
| 5593762 | DEJESUS ROSA M | BO ESPINO CARR 181 KM 14 4 | | | | SAN LORENZO | PR | 00754 | |
| 5593763 | DEJESUS ROSA N | CALLE 4 E15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5593764 | DEJESUS ROSE | VISTA DEL MORRO R5 | | | | CATANO | PR | 00962 | |
| 5593765 | DEJESUS RUTH | 7 HATTERAS CT | | | | ELKTON | MD | 21921 | |
| 5593766 | DEJESUS SAMANTHIA | 4911 WOODTHRUSH CIRCLE 104 | | | | RICHMOND | VA | 23231 | |
| 5593767 | DEJESUS SANTA | HC 63 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 5593768 | DEJESUS SARA | URB LAS LOMAS CALLE 35 CASA 81 | | | | SAN JUAN | PR | 00921 | |
| 5593769 | DEJESUS SHEILA M | BRISAS DE CAN 142 C-LIBRA | | | | CANOVANAS | PR | 00729 | |
| 5593770 | DEJESUS SHICARRA | 703 CAMPE ST | | | | EHC | NJ | 08215 | |
| 5593771 | DEJESUS SONIA | 4304 ELDERBERRY DR | | | | ELIZABETH | NJ | 07201 | |
| 5593772 | DEJESUS SONIA M | 2911 TIFFANY DR | | | | BROWNSVILLE | TX | 78520 | |
| 5593773 | DEJESUS VANESSA | URB JARDENIA | | | | MANATI | PR | 00674 | |
| 5593774 | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | |
| 5593775 | DEJESUS WALESKA | PO BOX 00769 | | | | COAMO | PR | 00769 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593776 | DEJESUS WALLYVETTE | URB PASEO REAL 1 C- REINA | | | | COAMO | PR | 00769 | |
| 5593777 | DEJESUS WILLIE | 375 NE 26TH AVE UNIT 201 | | | | HOMESTEAD | FL | 33033 | |
| 5593778 | DEJESUS WILMA | R FLAMINGO C C DE LAS LOMAS | | | | BAYAMON | PR | 00957 | |
| 5593779 | DEJESUS WUALESCA | BARRIO MORA | | | | ISABELA | PR | 00602 | |
| 5593780 | DEJESUS YAMIRETSY | URB JARDINES DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5593781 | DEJESUS YARITZA | BO QUEBRADA VUELTA | | | | FAJARDO | PR | 00738 | |
| 5593782 | DEJESUS YASBEL | JARDINES DE MONTELLANOS EDF 3 | | | | CAYEY | PR | 00736 | |
| 5593783 | DEJESUS YEISHA | BARRIADA LAS MONJAS CALLE POPU | | | | SAN JUAN | PR | 00917 | |
| 5593784 | DEJESUS YOLY A | EDF K APART 100 RESD EL COQUI | | | | CATANO | PR | 00961 | |
| 5593785 | DEJESUS ZUJEIRY | CALLE MARLI MONTE ZORIA 143 | | | | AGUIRRE | PR | 00704 | |
| 5839139 | DeJesus-DeHerrera, Mariana | Redacted | | | | | | | |
| 5593786 | DEJESUSDIAZ GUILLERNO | URB CONTRY CLUB CALLE 417 NB7 | | | | CAROLINA | PR | 00982 | |
| 5593787 | DEJESUSHERNANDEZ GLADYS | 42 N 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5593788 | DEJESUSMOJICA MADELINE | BO CERRO GORDO SEC HOYO ONDO | | | | SAN LORENZO | PR | 00754 | |
| 5593789 | DEJESUSPEREZ ASTRID | URB COBADONDA 3K11 CALLE 21 | | | | TOA BAJA | PR | 00949 | |
| 5593790 | DEJESUSTORRES ALBA | BO COARQZON CALLE LA MILAGROSA | | | | GUAYAMA | PR | 00784 | |
| 5593791 | DEJIMENEZ FRANCISCO | 3405 LYNN DRIVE | | | | LAKELAND | FL | 33805 | |
| 5593792 | DEJMONTELLANO MARIA | HERIBERTO JARA 2318 | | | | JUAREZ | ME | 32210 | |
| 5593793 | DEJOHN CHERI | 221 RIGGS RD LOT 219 | | | | HUBERT | NC | 28539 | |
| 5431855 | DEJOHN SHANNON | 2143 KAYBIRD LN MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5593794 | DEJON WILSON | 1501 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 5593795 | DEJONGH DORIS | FLAMINGO TERRACE | | | | BAYAMON | PR | 00957 | |
| 5593796 | DEJONNA MORGAN | 3608 EAST 147TH ST DN | | | | CLEVELAND | OH | 44120 | |
| 5593797 | DEJOURNETTE LISA A | 20328 SHORTS LN | | | | GEORGETOWN | DE | 19947 | |
| 5593798 | DEJSHA SMITH | 12899 WOMER | | | | REDFORD | MI | 48239 | |
| 5593799 | DEJUANA FLOWERS | 340 BYRON CT | | | | LEMOORE | CA | 93245 | |
| 5593800 | DEKALB COUNTY FARP | PO BOX 116569 | | | | ATLANTA | GA | 30368 | |
| 5593801 | DEKALB COUNTY PLANNING DEPT | 330 WEST PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30030 | |
| 5414062 | DEKALB COUNTY WATERSEWER SYSTEM | PO BOX 71224 | | | | CHARLOTTE | NC | | |
| 5414064 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | | |
| 4863422 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 5593802 | DEKAMP ROB V | 2805 MARQUESS DR | | | | PADUCAH | KY | 42003 | |
| 5593804 | DEKAY JOAN | 1335 MARION DR S | | | | ST PETERSBURG | FL | 33707 | |
| 5593805 | DEKEISHA GIRAHER | 1427 GODFREY AVE | | | | NORFOLK | VA | 23504 | |
| 5431859 | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | | |
| 5593806 | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | |
| 5593807 | DEKERIA GREEN | 2404 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5593808 | DEKEYSER PAULISHA | 602 S PINEVIEW STREET | | | | GOLDSBORO | NC | 27530 | |
| 5593809 | DEKIA HUMPHREY | 268 CHARLES AVE | | | | ST PAUL | MN | 55103 | |
| 5593810 | DEKIRRAH WRIGHT | 258 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5431861 | DEKKER SHIRLEY | N1816 EBBERS RD | | | | CEDAR GROVE | WI | | |
| 5593811 | DEKLE KAREN | 10 WASHINGTON ST | | | | METTER | GA | 30439 | |
| 5431863 | DEKOEKKOEK STEVEN | 116 HIKINA COURT UNIT 101 | | | | WAHIAWA | HI | | |
| 5593812 | DEKOTA MILLER | 704 WEST WILLINGHAM STREET | | | | SYLVESTER | GA | 31791 | |
| 5593813 | DEKOTA STREET | 359 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5851657 | Del Amo Fashion Center Operating Co LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4138647 | Del Angel, Justina | Redacted | | | | | | | |
| 5593814 | DEL BOSQUE IRASEMA | 6317 VILLA LINDA | | | | GLENDALE | AZ | 88888 | |
| 5593815 | DEL C IRIZARRY MARIA | BOX 1356 | | | | ANASCO | PR | 00610 | |
| 5414070 | DEL CITY | | | | | | | | |
| 5593817 | DEL JACKSON | 2456 LA BELLE ST | | | | DETROIT | MI | 48238 | |
| 4297022 | DEL MEDICO, CATHERINE M | Redacted | | | | | | | |
| 5414072 | DEL PLATA IMPORT LLC | 10505 NW 29TH TERRACE | | | | DORAL | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593818 | DEL R PRESSDEE | 9850 GENTRY | | | | ST LOUIS | MO | 63125 | |
| 4880473 | DEL REKA CORPORATION | P O BOX 1327 | | | | EUREKA | CA | 95501 | |
| 5593819 | DEL RIO NEWS HERALD | 2205 BEDELL AVE | | | | DEL RIO | TX | 78840 | |
| 4906674 | Del Rio Trading | P.O. Box 779 | Rd. #2 Km 93.2 Bo. Membrillo | | | Camuy | PR | 00627 | |
| 5593820 | DEL ROSARIO SELLES RICARDO | PO BOX 193700 | | | | SAN JUAN | PR | 00919 | |
| 5593821 | DEL ROSARIO YOY L | LINCE 789 URB DOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 5593822 | DEL VALLE ANA E | 32 COMUNIDAD BRAVO DE BOSTON | | | | SAN JUAN | PR | 00915 | |
| 5593823 | DEL VALLE RIVERA ELVIA M | BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 5593825 | DELA CRUZ PEREZ JUAN | 707 WEST ROOSEVEL AVE | | | | MONTEBELLO | CA | 90640 | |
| 5593826 | DELA JUAN J | 31 SW 65 AVE | | | | MIAMI | FL | 33134 | |
| 5593827 | DELA MICHAELA | P O BOX 381 | | | | THORNDIKE | MA | 01079 | |
| 5593828 | DELA RUTH P | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5593829 | DELA SERGIO J | 3640 SW 122ND PL | | | | MIAMI | FL | 33175 | |
| 5593830 | DELA STEBBINGS | 622 LAKESIDE DRIVE | | | | PLAINFLIEND | IN | 46224 | |
| 5593831 | DELA TORRE MARIBEL V | 74455 JOE DAVIS DR 126 | | | | TWENTYNIN PLM | CA | 92277 | |
| 5593832 | DELACERDA MARY E | 117 E DICKER RD | | | | PHARR | TX | 78577 | |
| 5431865 | DELACEY KAREN | 14537 S HEATHERWOOD DR | | | | HOMER GLEN | IL | | |
| 5431867 | DELACONCHA ANTONIO | PO BOX 638 | | | | CRETE | IL | | |
| 5593833 | DELACRUZ ANA | 3018 BURTON DR | | | | FAY | NC | 28306 | |
| 5593834 | DELACRUZ BERTHA | 403E YUCIAPA | | | | HOBBS | NM | 88240 | |
| 5431869 | DELACRUZ CARMEN | 30 S BREMEN ST | | | | BOSTON | MA | | |
| 5593835 | DELACRUZ CLARIDILIA | CALLE CIALES 26 | | | | HATO REY | PR | 00917 | |
| 5431871 | DELACRUZ CLAUDIA | 3005 NOGAL | | | | HIDALGO | TX | | |
| 5593836 | DELACRUZ DAINA | 2069 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5593837 | DELACRUZ DALILA | 450 EAST 169TH STREET | | | | BRONX | NY | 10456 | |
| 5593838 | DELACRUZ DIEGO | 748 S BROAD ST | | | | ELIZABETH | NJ | 07202 | |
| 5593839 | DELACRUZ DORA | 15687 PALM DR 61 | | | | DHS | CA | 92240 | |
| 5593840 | DELACRUZ EDUARDO | 3000 SOUTH FIRST APT 210 | | | | LUFKIN | TX | 75901 | |
| 5593841 | DELACRUZ EMILY | MOUNTAN PARK WAY | | | | SANDY SPRINGS | GA | 30350 | |
| 5593842 | DELACRUZ ERIKA | 14 N SUMMIT DR | | | | GAITHERSBURG | MD | 20877 | |
| 5593843 | DELACRUZ FRANCISCO | 592 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 5593844 | DELACRUZ GLENNY | CALLE CANALES 159 | | | | RIO PIEDRAS | PR | 00926 | |
| 5593845 | DELACRUZ JOSE | BO PUGNADO AFUERA SECTOR LA LI | | | | VEGA BAJA | PR | 00694 | |
| 5593846 | DELACRUZ JUANA | 1508 S LINCOLN AVE NONE | | | | CORONA | CA | 92882 | |
| 5593847 | DELACRUZ JULIET | 1031 NOBLE LANE | | | | HONOLULU | HI | 96817 | |
| 5593848 | DELACRUZ KAITLIN P | 430 LAFAYETTE LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5593849 | DELACRUZ KARINA | 34 ROAD 3962 | | | | FARMINGTON | NM | 87401 | |
| 5593850 | DELACRUZ KATHLEEN | 311 COTTONWOOD DR | | | | NAMPA | ID | 83686 | |
| 5593851 | DELACRUZ LINDA | 13123 FERNDALE DR | | | | GARDEN GROVE | CA | 92844 | |
| 5593852 | DELACRUZ LORI | 5232 ANTHONY AVE | | | | CONVENT | LA | 70723 | |
| 5593853 | DELACRUZ LUIS | HC03 BOX 8853 | | | | GUAYNABO | PR | 00970 | |
| 5593854 | DELACRUZ MANUEL | 5522 VICTOR ST | | | | DENVER | CO | 80239 | |
| 5593855 | DELACRUZ MARGIE | 3709 MICHIGAN AVE | | | | FT MEYERS | FL | 33916 | |
| 5593856 | DELACRUZ MARIA | 845 KIMBALL AVE APT 8 | | | | YUBA CITY | CA | 95991 | |
| 5593857 | DELACRUZ MARTIN | 827 DANBURY CT | | | | VENTURA | CA | 93004 | |
| 5593858 | DELACRUZ MICHELE | 808 BEACON ST | | | | PALM BAY | FL | 32907 | |
| 5431873 | DELACRUZ MIGUEL | 5781 S INDIANA AVE | | | | CUDAHY | WI | | |
| 5593859 | DELACRUZ MILKA | URB SANTA TERESITA CALLE SAN R | | | | PONCE | PR | 00730 | |
| 5593860 | DELACRUZ MONICA | 5326 DAWN BREAK CANYON ST | | | | N LAS VEGAS | NV | 89031 | |
| 5593861 | DELACRUZ PARRA | 6 ALDEN | | | | LAWRENCE | MA | 01841 | |
| 5431875 | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | | |
| 5593862 | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | |
| 5593863 | DELACRUZ ROSEMARY | 1948 WEST LINDEN ST | | | | RIVERSIDE | CA | 92507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593864 | DELACRUZ SASHA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5431877 | DELACRUZ TINA | 323 S OKLAHOMA AVE | | | | ELK CITY | OK | | |
| 5431879 | DELACRUZ VICTOR | 1705 BRYANT AVE APT 1G | | | | BRONX | NY | | |
| 5431883 | DELACRUZ YOLANDA | 2266 SUDBURY CT | | | | TRACY | CA | | |
| 5825538 | Delacruz, Jose | Redacted | | | | | | | |
| 5593866 | DELACY CALHOUN | 3302 ACCOLADE DRIVE | | | | CLINTON | MD | 20735 | |
| 5593867 | DELAFUENTE ANNABEL | 705 WEST BAYVIEW | | | | PORTLAND | TX | 78374 | |
| 5593868 | DELAFUENTE YESENIA | 2412 ST GEORGE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5593869 | DELAFUNTE SARAH | 2573 S RACHELL APT 104 | | | | FRESNO | CA | 93725 | |
| 5593870 | DELAGADO CATHERYN | 9031SW 40TERRACE | | | | MIAMI | FL | 33165 | |
| 5593871 | DELAGARZA JENNIFER | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5593872 | DELAGARZA TABATHA L | 32 CYPRESS PL | | | | INDIAN HEAD | MD | 20640 | |
| 5593873 | DELAGRAZA BERTHA | 3507 E HERMOSILLO | | | | MISSION | TX | 78573 | |
| 5593874 | DELAHOUSSAYE ASHLEY | 123 | | | | RITTMAN | OH | 44270 | |
| 5593875 | DELAHOUSSAYE DEWOND | 2133 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5593876 | DELAHOUSSAYE MICHAEL | 1500 CATON ST APT 6611 | | | | NEW ORLEANS | LA | 70122 | |
| 5593877 | DELAHOYDE PROJECTS | 1011 SEWARD ST | | | | EVANSTON | IL | 60202 | |
| 4143493 | Delahoyde Projects Incorporated | 1011 Seward St. | | | | Evanston | IL | 60202 | |
| 5431887 | DELAHUNT AUSTIN | 8190 A ALEXANDER ST | | | | TUCSON | AZ | | |
| 5593878 | DELAINA BENSON | 7311 S WALCOTT | | | | CHICAGO | IL | 60636 | |
| 5593879 | DELAINA R MCDONALD | 732WOMEBERRY WAY | | | | BALTIMORE | MD | 21001 | |
| 5593880 | DELAINE DENISE | 132 FLORIDA | | | | YOUNGSTOWN | OH | 44507 | |
| 5593881 | DELAINE WATKINS | 137 PRIVATE ROAD 1302 | | | | BRIDGEPORT | TX | 76426 | |
| 5593882 | DELAIR ELIZABETH | 1107 CLAIR AVE | | | | SACRAMENTO | CA | 95838 | |
| 5593885 | DELAMATER JESSICA | 11319 WINSTON PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5431889 | DELAMATER MARGARET | P O BOX 40 | | | | EASTON | MD | | |
| 5431891 | DELAMAZA CARMEN | 2524 SW 26TH LN | | | | MIAMI | FL | | |
| 5593886 | DELAMORA ASHLEY | 2340 COWLIN AVE | | | | COMMERCE | CA | 90040 | |
| 5593887 | DELANCEY CHRISTIE | 322 FIRST ST | | | | COVINGTON | GA | 30016 | |
| 5593888 | DELANCEY EVELYN F | 890 MOTSIE RD | | | | BILOXI | MS | 39532 | |
| 5593889 | DELANDA POMMELS | 226 NW 9TH AVENUE APT2 | | | | DANIA BEACH | FL | 33004 | |
| 5593891 | DELANEY ANN | 1935 BILLY TRL | | | | MEBANE | NC | 27302 | |
| 5593892 | DELANEY CEILI | 105 BLACKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5431893 | DELANEY CHARLOTTE | 11627 WOLLASTON CIR | | | | SWAN POINT | MD | | |
| 5593893 | DELANEY DERRICK | 203 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5593894 | DELANEY DIANE | 6432 ZEPHYR ST | | | | ARVADA | CO | 80004 | |
| 5431897 | DELANEY JAMES | 22488 MEADOWVIEW PARKWAY POTTAWATTAMIE155 | | | | COUNCIL BLUFFS | IA | | |
| 5593895 | DELANEY JOHANNA | 778 WAGGNER CHASE BLV | | | | BLACKLICK | OH | 43004 | |
| 5593896 | DELANEY JOHN | 54 LORRAINE ST | | | | CHICOPEE | MA | 01013 | |
| 5593897 | DELANEY MARQUETTIA | 110 WHITE OAK DR | | | | LAGRANGE | GA | 30241 | |
| 5431899 | DELANEY MARSHALENA | 98-520 KIPAEPAE ST | | | | AIEA | HI | | |
| 5593898 | DELANEY MELISSA | 2136 CARMEL AVE | | | | RACINE | WI | 53405 | |
| 5593899 | DELANEY MICHELLE | 127 CONYNGHAM AVE | | | | WILKES BARRE | PA | 18702 | |
| 5593900 | DELANEY MOSES | 6030 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5431901 | DELANEY ROSEMARY | 13927 VINTAGE DR SW | | | | PORT ORCHARD | WA | | |
| 5431903 | DELANEY RYAN | 773 PENDLEY RD | | | | WILLOWICK | OH | | |
| 5593901 | DELANEY SHAMIKA | 159 ACWIN | | | | GILMORE | AR | 72339 | |
| 5593902 | DELANEY SHEILA | 1826 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5593903 | DELANEY SMITH | 4917 LOYOLA AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5593904 | DELANEY VALERIA | 105 BEATTY DOWNS RD APT C | | | | COLUMBIA | SC | 29210 | |
| 5431905 | DELANEY VANESSA | 6 BRIARCLIFF DR | | | | CHARLESTON | SC | | |
| 5593906 | DELANEYLAMARA KEVIN | 905 SOUTH WEST 60TH | | | | LAWTON | OK | 73505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431907 | DELANGE DONNA | 18 ROSEWOOD ST | | | | PAWTUCKET | RI | | |
| 5593907 | DELANGEL ANABERTHA | MILE11N1 5 W | | | | LA BLANCA | TX | 78558 | |
| 5593908 | DELANGEL STEPHANIE | 15 H ST | | | | ROSWELL | NM | 88203 | |
| 5593909 | DELANI DELANICOLES | 46 HOFFESKERS MILL DR | | | | SMYRNA | DE | 19977 | |
| 5593910 | DELANI FRAZER | ESTATE TUTU VALLEY | | | | STTHOMAS | VI | 00802 | |
| 5593911 | DELANIA ANDERSON | PO BOX 11322 | | | | ATLANTA | GA | 30310-0322 | |
| 5593912 | DELANIE BENSON | 5696 EAST LIBERTY BLVD | | | | PGH | PA | 15206 | |
| 5593913 | DELANIE DEVORE | 416 ROBALO APT A | | | | RIDGECREST | CA | 93555 | |
| 5593914 | DELANINA SKINNER | 617 SOUTH 2ND | | | | CABOT | AR | 72023 | |
| 5593915 | DELANO ALLEN | 7360 SUGARLOAF DR | | | | ANTIOCH | TN | 37013 | |
| 5593916 | DELANO BUILDING MATERIAL | P O BOX 696 | | | | DELANO | CA | 93216 | |
| 4127252 | DELANO BUILDING MATERIALS | 1434 GLENWOOD ST | | | | DELANO | CA | 93215 | |
| 5431909 | DELANO CHRISTOPHER | 7144A MILLER ST | | | | OKC | OK | | |
| 5593917 | DELANO MCLEOD | 64 ATLANTIC AVE | | | | WESTERLY | RI | 02891 | |
| 4880683 | DELANO PALLET RECYCLING INC | P O BOX 1636 | | | | DELANO | CA | 93215 | |
| 4126360 | Delano Pallet Recycling Inc. | PO Box 1636 | | | | Delano | CA | 93216 | |
| 4127846 | Delano Pallet Recycling Inc. | P. O. Box 1636 | | | | Delano | CA | 93216 | |
| 4126360 | Delano Pallet Recycling Inc. | PO Box 1636 | | | | Delano | CA | 93216 | |
| 4862672 | DELANO PROPANE INC | 201 HIGH ST | | | | DELANO | CA | 93215 | |
| 5431911 | DELANO SEAN | 11750 LAUREL OAK LANE | | | | PARRISH | FL | | |
| 5593918 | DELANOR FORD | 2722 ALABAMA ST | | | | STOCKTON | CA | 95206 | |
| 4906064 | Delany, John L. | Redacted | | | | | | | |
| 5593919 | DELAO DESIREE | 1152 WASTHEN RD | | | | ANTHONY | NM | 88021 | |
| 5431913 | DELAO GARRY | 602 S MESQUITE ST | | | | LAS CRUCES | NM | | |
| 5593920 | DELAO MARIA L | 901 E MICHIGAN | | | | HOBBS | NM | 88240 | |
| 5593921 | DELAO OSCAR | 585 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5593922 | DELAO ROSIBEL | 303 AVE 7 12 | | | | MABTON | WA | 98935 | |
| 5593923 | DELAPAZ ALICIA | 249 MOLLY NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5593924 | DELAPAZ AURORA | 4702 OLD BROWNSVILLE RD | | | | CORPUS CHRSTI | TX | 78405 | |
| 5593925 | DELAPAZ DORANELY | 957 N RIDGEWOOD DR | | | | SEBRING | FL | 33870 | |
| 5593926 | DELAPAZ FRANCES | PO BOX 3072 | | | | GUAYNABO | PR | 00970 | |
| 5593927 | DELAPENA FALISHA | 4548 JADE ST | | | | LOS ANGELES | CA | 90032 | |
| 5414079 | DELAPENA JONATHAN | 3110 N KILBOURN AVE | | | | CHICAGO | IL | | |
| 5593928 | DELAPENHA PAULETTE | 6801 RED TOP RD | | | | SILVER SPRING | MD | 20912 | |
| 5431915 | DELAPLAINE JOAN | 22012 177TH AVE SE | | | | KENT | WA | | |
| 5593929 | DELAPORTE CHRISTINA | 7508 PENSACOLA ROAD | | | | FORT PIERCE | FL | 34951 | |
| 5593930 | DELAPZ ANNA | 414 WEST HANFORD-ARAMONA | | | | LEMOORE | CA | 93656 | |
| 4792466 | Delaquil, Linda | Redacted | | | | | | | |
| 5593931 | DELARA ENRIQUE | 435 NORTH 35TH AVENUE LOT | | | | GREELEY | CO | 80631 | |
| 5431917 | DELARENAL ENEDINA | 14343 HOMEWARD ST LOS ANGELES037 | | | | LA PUENTE | CA | | |
| 5593932 | DELARGE CONSTANCE | 1266 GARNET AVE | | | | PALMDALE | CA | 93550 | |
| 5431919 | DELARIA LISA | 8 PARKERVILLE RD | | | | CHELMSFORD | MA | | |
| 5593933 | DELAROCHA RAFEAL | 100 SW 110TH AVE | | | | MIAMI | FL | 33174 | |
| 5593934 | DELAROCHE SHARON | 1875 CLOVER LN | | | | FLORISSANT | MO | 63031 | |
| 5593935 | DELAROSA BRANDY | 1612 E ALAMEDA ST | | | | HOBBS | NM | 88240 | |
| 5593936 | DELAROSA BRYZNA | 10022 219TH AVE COURT E | | | | BONNEY LAKE | WA | 98391 | |
| 5593937 | DELAROSA CARLOS | APT 1361 | | | | UTUADO | PR | 00641 | |
| 5593938 | DELAROSA CHERYL | 750 HARTFORD LN | | | | LA HABRA | CA | 90631 | |
| 5593939 | DELAROSA EIRA | 217 HOLLANDALE CIR APT Q | | | | ARLINGTON | TX | 76010 | |
| 5431921 | DELAROSA JANET | 4353 CENTER ST NE APT 64 | | | | SALEM | OR | | |
| 5593940 | DELAROSA JEANNETTE M | 342 W 11 ST | | | | HIALEAHFL | FL | 33210 | |
| 5431923 | DELAROSA MARGARET | 231 LYONS ST | | | | FORT COLLINS | CO | | |
| 5593941 | DELAROSA MARGARIT | 411 ROYAL ST | | | | SPENCER | NC | 28159 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593942 | DELAROSA MARIA | 131 VIRGO DRIVE | | | | NEW BEDFORD | MA | 02745 | |
| 5593943 | DELAROSA MARIA G | 11993 E MAPLE AVE APT D6 | | | | AURORA | CO | 80012 | |
| 5593944 | DELAROSA NOEMI | 15980 GRANT AVE SPACE 5 | | | | LAKE ELSINORE | CA | 92530 | |
| 5593945 | DELAROSA NORMA | 111 A RANDEL | | | | TILAROSA | NM | 88310 | |
| 5431925 | DELAROSA RENEE | 4527 QUARTER AVE | | | | BAKERSFIELD | CA | | |
| 5593946 | DELAROSA ROSINA | 3309 NATIONS | | | | EL PASO | TX | 79930 | |
| 5593947 | DELAROSA SANDRA | LAS LOMAS CALLE 25SO | | | | SAN JUAN | PR | 00921 | |
| 5593948 | DELAROSA STEICY Y | 123 WHIPPLE STREET | | | | WORCESTER | MA | 01610 | |
| 5593949 | DELAROSA TERESA | 297 LITTON AVE | | | | COLTON | CA | 92324 | |
| 5593950 | DELAROSE GLENDA | 8504 NW 140TH TER APT 906 | | | | MIAMI LAKES | FL | 33016 | |
| 5593951 | DELAROZA VALENTE | XXX | | | | SAN BERNARDINO | CA | 92407 | |
| 5593952 | DELARRE MICHELE | 1720 E KEARNEY NUMBER 24 | | | | SPRINGFIELD | MO | 65616 | |
| 5593953 | DELASBOUR LADEISHA | 222 W POINT CIRCLE | | | | LAFAYETTE | LA | 70506 | |
| 5593954 | DELASHMUTT PATRICIA | 329 LANAFIELD CIR | | | | BOONSBORO | MD | 21713 | |
| 5593955 | DELASI THOMAS | ENTER ADDRESS | | | | GAINESVILLE | FL | 32608 | |
| 5431927 | DELATORRE ALFONSO | 3149 CALLE MARAVILLOSA CAMERON061 | | | | BROWNSVILLE | TX | | |
| 5593956 | DELATORRE ANA | 1100 INDUSTRIAL SP E11 | | | | CHULA VISTA | CA | 91911 | |
| 5593957 | DELATORRE ANGEL | 12851 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5593958 | DELATORRE LIZETH | 1191 SW LINDEN LN | | | | DALLAS | OR | 97351 | |
| 5593959 | DELATORRE MARIA | 1612 N COONTRAP | | | | GONZALES | LA | 70737 | |
| 5593960 | DELATORRE MARTHA | 8932 W IRONWOOD DR | | | | PEORIA | AZ | 85345 | |
| 5431929 | DELATORRE MIGUEL | 601 CALLE 4 URB SANTA MARIA | | | | SAN GERMAN | PR | | |
| 5593962 | DELATORRE NORMA | 1628 RALPH AVE | | | | STK | CA | 95206 | |
| 5593963 | DELATORRE ROSALINDA | | | | | | | | |
| 5593964 | DELATORRE SAI | 3781 FERN CLIFF RD | | | | SNELLVILLE | GA | 30039 | |
| 5593966 | DELATTE DANIELLE | 3224 MAINE AVENUE | | | | KENNER | LA | 70065 | |
| 5593967 | DELATTE LAYNE M | 135 KLONDYKE ROAD | | | | BOURG | LA | 70343 | |
| 5593968 | DELATTE RANDY | 115 RUE BONAPARTE | | | | LAFAYETTE | LA | 70508 | |
| 5593969 | DELAUDER TIFFANY | 607 YOKUM ST | | | | ELKINS | WV | 26241 | |
| 5593970 | DELAUGHTER RESA | 3537 LUDGATE ROAD | | | | CHESTER | VA | 23831 | |
| 5593971 | DELAUNEY MINERVA S | PO BOX 944 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5593972 | DELAURA GARRY | 1256 WINDSOR DR | | | | PORT ORANGE | FL | 32127 | |
| 5593974 | DELAVALLADE MYISHA | 22075 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |
| 5593975 | DELAVEGA REBECCA | 250 W SUTTON CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| 5414081 | DELAWARE CNTY SHERIFF DEPT CIV | 280 PHOEBE LN STE 1 | | | | DELHI | NY | | |
| 5593976 | DELAWARE DELAWARE | PO BOX 13104 | | | | WILMINGTON | DE | 19850 | |
| 5593977 | DELAWARE LABOR LAW POSTER SERVICE | 4142 OGLETOWN STANTON RD 612 | | | | NEWARK | DE | 19713 | |
| 5593978 | DELAWTER SHON | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 5593979 | DELAYNE CORNIST | 1801 N 83RD AVE APT 2075 | | | | PHOENIX | AZ | 85035 | |
| 5593980 | DELAYSHLA BONET | IRB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5431931 | DELBACK GINNY | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | | |
| 5593981 | DELBADDELEY | 361 W MAIN ST | | | | ALLIANCE | OH | 44601 | |
| 5431933 | DELBAGGIO REBECCA | 100 25TH AVE BLAIR013 | | | | ALTOONA | PA | | |
| 5431935 | DELBAIGES MARIA | 117 URB SAN ANTONIO | | | | SABANA GRANDE | PR | | |
| 5431937 | DELBELLO JOHN | 580 FLINTLOCK RD FAIRFIELD001 | | | | SOUTHPORT | CT | | |
| 5593982 | DELBERT BRUMLEY | 3216 MALIBU VISTA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593983 | DELBERT CRUMP | 420 PATTERSON RD | | | | WILLOW CREEK | CA | 95573 | |
| 5593984 | DELBERT DIXON | 23 MORGAN DR | | | | BAXTER | KY | 40806 | |
| 5593985 | DELBERT PAQUIN | PO BOX 3564 | | | | SHIPROCK | NM | 87420 | |
| 5593987 | DELBERT SYLVIA | 1866 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5593988 | DELBERT WHITECLAY | 317 MAPATA AVE | | | | CROW AGENCY | MT | 59022 | |
| 5593989 | DELBREY DESIREE | HC 75 BOX 1302 | | | | NARANJITO | PR | 00719 | |
| 5593990 | DELBRIDGE STEPHEN | 7264 LORALEA DRIVE | | | | GLEN ALLEN | VA | 23059 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1592 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5431939 | DELC CABALLERO M | P O BOX 440 | | | | BO SABANA HOYOS | PR | | |
| 5593991 | DELCAMBRE JAWOSKI | 7100 LELEUX ROAD LOT 14 | | | | NEW IBERIA | LA | 70560 | |
| 5593992 | DELCAMPO CARLOS | 467 W BRIGHTON AVE | | | | EL CENTRO | CA | 92243 | |
| 5593993 | DELCAMPO MIRNA | 332 FOXTRAIL DR | | | | EL CENTRO | CA | 92243-8404 | |
| 5593994 | DELCAMPO SARAH | 9021 BETEL DR APT 40 | | | | ELPASO | TX | 79907 | |
| 5593995 | DELCANTO JACKIE | 5 PALM HILL DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5431941 | DELCARLO FRANK | 1136 NE CENTURION PL MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5431943 | DELCARMEN HEATHER | 95-1063 KELAKELA STREET | | | | MILILANI | HI | | |
| 5593996 | DELCARMEN MARIA | 8791 HAMMERLY BLVD | | | | HOUSTON | TX | 77080 | |
| 5593997 | DELCARMEN PACHECO M | 17125 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5431945 | DELCARMEN TOMASA | 4511 HAMILTON DR | | | | WOODBRIDGE | VA | | |
| 5431947 | DELCASTILLO HEATHER | 1114 OAK PATH | | | | SAN ANTONIO | TX | | |
| 5593998 | DELCASTILLO JENITZA | CALLE A PENINO 420 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5593999 | DELCENA LEASE | 2800 W 16TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 5431949 | DELCID ERLINDA | 968 W 7TH ST APT 3 968 W 7TH APT 3 | | | | UPLAND | CA | | |
| 5594000 | DELCID PAGE H | 2244 WILSON BLVD APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5594001 | DELCID SANDRA | 2901 STILLWOOD | | | | FALLS CHURCH | VA | 22042 | |
| 5594002 | DELCIE ERIKA | 111410 EAST 32ND PL | | | | TULSA | OK | 74146 | |
| 5594003 | DELCOLLO KATHI | 1341 CYPRESSS AVE | | | | WILMINGTON | DE | 19805 | |
| 5431951 | DELCOMA DAWN | 641 OAK AVE NW | | | | STRASBURG | OH | | |
| 5594004 | DELCONSUELO MARIA | N ARMISTEAD ST APT 11 | | | | ALEXANDRIA | VA | 22312 | |
| 5594005 | DELCOURT MICHEL | 2000 TOWERSIDE TER 1911 | | | | MIAMI | FL | 33138 | |
| 5594006 | DELCRUZ DAVID | 5102 BELMERE PARKWAY | | | | TAMPA | FL | 33624 | |
| 5594007 | DELCRUZ DORA | 215 S COCHRAN ST | | | | HOBBS | NM | 88240-6018 | |
| 5594008 | DELCRUZ ERASMO | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 5404359 | DELDEN MANUFACTURING COMPANY INC | 3530 NE KIMBALL DRIVE | | | | KANSAS CITY | MO | 64161 | |
| 5594009 | DELDI REYES | 169 S OGDEN ST | | | | DENVER | CO | 80209 | |
| 5431953 | DELDIN CYNTHIA | 336 SOUTH 65TH STREET MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5594010 | DELEANIDES JOANN | 208 HALTON CIR | | | | SEFFNER | FL | 33584 | |
| 5594011 | DELEEUW MICHALA | 195 VAN HOUSEN RD | | | | ONALASKA | WA | 98570 | |
| 5594012 | DELEINA GOMEZ | 4505 S CEDARDALE AVE | | | | WICHITA | KS | 67216 | |
| 5594013 | DELEIRIS RODRIGUEZ | URB LAS CUMBRES CALLE | | | | SAN JUAN | PR | 00926 | |
| 5594014 | DELEKTA CALENDA | 1 VERA STREET | | | | CRANSTON | RI | 02886 | |
| 5431957 | DELELLIS MATT | 10014 LOCKE LANE | | | | HOUSTON | TX | | |
| 5594015 | DELEMENEA SHANTEL | 4500 SHERWOOD COMMON BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5594016 | DELENA BUNCH | 7901 HWY 55 SOUTH | | | | COLUMBIA | KY | 42728 | |
| 5594017 | DELENA C FRAZIER | 1487 ENGADINE AVE | | | | COLUMBUS | OH | 43223 | |
| 5594018 | DELENE MARYWEATHER | PO BOX 504 | | | | GUTHRIE | KY | 42234 | |
| 5594019 | DELENIA DIDI | 2509 ALA WAI 406A | | | | HONOLULU | HI | 96815 | |
| 5431959 | DELEO MIKE | 12019 N 45TH DR | | | | GLENDALE | AZ | | |
| 5594020 | DELEO TARA | 365 MAIDEN LN | | | | KNG OF PRUSSA | PA | 19406 | |
| 5594021 | DELEO WENDY | 3392 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 5414083 | DELEON ABIMAEL | PO BOX 193542 | | | | SAN JUAN | PR | | |
| 5594022 | DELEON ALICIA D | 6020 SINCLAIR ST | | | | EL PASO | TX | 79924 | |
| 5431963 | DELEON ANA | 1350 OAKEN GATES HARRIS201 | | | | HOUSTON | TX | | |
| 5594023 | DELEON ANGEL | 5938 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5594024 | DELEON ANGELINA | 2914 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5594025 | DELEON ANTONIO | 106 CROMWELL CT | | | | WINCHESTER | VA | 22602 | |
| 5431965 | DELEON ATTN K | 7218 ENCHANTED FLAME ST | | | | SAN ANTONIO | TX | | |
| 5594026 | DELEON BELARMINA | 389 SUMMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5431967 | DELEON BENJAMIN | 1802 ENNIS JOSLIN RD APT 539 | | | | CORPUS CHRISTI | TX | | |
| 5594027 | DELEON BERNIC | SAN JUAN | | | | SAN JUAN | PR | 00929 | |
| 5431969 | DELEON BERTHA D | 7526 FOXWOOD DR | | | | SCHERERVILLE | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1593 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431971 | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | | |
| 5594028 | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | |
| 5594029 | DELEON CARLOS | 425 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78521 | |
| 5594030 | DELEON CARMEN | CALLE 1 G-25 | | | | BAYAMON | PR | 00956 | |
| 5431973 | DELEON CARRIE | 1101 S IRVING ST | | | | DENVER | CO | | |
| 5594031 | DELEON CECILIA | 701 CARRIAGE CT | | | | SALINA | KS | 67401 | |
| 5594032 | DELEON CHRISTINE | 906 PADDOCK CLUB DR | | | | BRANDON | FL | 33511 | |
| 5594033 | DELEON CLAUDIA | 909 N SOUTH ST | | | | SALINA | KS | 67401 | |
| 5594034 | DELEON CORINA | 777 W TURNER RD | | | | LODI | CA | 95242 | |
| 5414085 | DELEON CRYSTAL M | 7352 CLOVERLAWN DR | | | | SOUTH GATE | CA | | |
| 5594035 | DELEON DANIA | 1511 MYDLAND RD 80 | | | | SHERIDAN | WY | 82801 | |
| 5594036 | DELEON DANIEL | 6679 HWY HWY S 29 | | | | LABELLE | FL | 33935 | |
| 5594037 | DELEON DENISSE | EDI 38 APT 493 RESI VISTA HERM | | | | WASHINGTON DC | DC | 20019 | |
| 5431975 | DELEON DENNIS | 3610 LATIGO DR | | | | KILLEEN | TX | | |
| 5594038 | DELEON DIANA | 1120 RIVER CREST | | | | STOCKTON | CA | 95206 | |
| 5594039 | DELEON DORA | 4210 E RAMSEYER RD | | | | EDINBURG | TX | 78542 | |
| 5431977 | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | | |
| 5594040 | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5594041 | DELEON ELLI | 2208 S MILLS | | | | ROSWELL | NM | 88203 | |
| 5594042 | DELEON EMILIA | 2309 HIRD AVE | | | | CALDWELL | ID | 83605 | |
| 5431979 | DELEON EMMA | 11133 BRIGGS RD | | | | ATASCOSA | TX | | |
| 5431981 | DELEON ERNESTO | 3602 N WESTON WAY ADA001 | | | | MERIDIAN | ID | | |
| 5594043 | DELEON ESPERANZA | 645 FAWNBROOK AVE 165 | | | | TWIN FALLS | ID | 83301 | |
| 5594044 | DELEON FRANCIS | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5594045 | DELEON GRISELDA | 1301 LEAFWOOD NO 24 | | | | DALLAS | TX | 75253 | |
| 5594046 | DELEON ISABEL P | 408 BOWLING AVENUE | | | | COLUMBIA | SC | 29203 | |
| 5431985 | DELEON JAIME | 11136 WET SEASON DR | | | | AUSTIN | TX | | |
| 5594047 | DELEON JAZMIN | 960 S SANTA FE | | | | SALINA | KS | 67401 | |
| 5594048 | DELEON JENIE | M12 CALLE 12 | | | | ARECIBO | PR | 00612 | |
| 5594049 | DELEON JESSICA | 670 BENNETT AVE | | | | LABELLE | FL | 33935 | |
| 5431987 | DELEON JONATHAN | 26092 LITTLE OWL CT | | | | EVANS MILLS | NY | | |
| 5431989 | DELEON JORGE | 2530 W PIERSON ST | | | | PHOENIX | AZ | | |
| 5594050 | DELEON JOSE | 2601 FOREST DR | | | | PLOVER | WI | 54467 | |
| 5594051 | DELEON JOSE M | URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5431993 | DELEON JOSUE | 4221 W DUNLAP AVE APT 131 | | | | PHOENIX | AZ | | |
| 5594052 | DELEON JUAN | 1232 CALLE RANCHO | | | | SAN BENITO | TX | 78586 | |
| 5594053 | DELEON JUANA | MCALLEN | | | | MCALLEN | TX | 78570 | |
| 5431995 | DELEON JUANITA | 8625 WINKLER DR 3205 | | | | HOUSTON | TX | | |
| 5594054 | DELEON JUDITH M | 22320 FUNSTON AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5414087 | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | | |
| 5594055 | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | |
| 5594057 | DELEON LETICIA | 2407 HIBISCUS DR | | | | SAN JUAN | TX | 78589 | |
| 5594058 | DELEON LILLIAM | HC02 BOX 11036 | | | | HUMACAO | PR | 00791 | |
| 5594059 | DELEON LUCINDA M | 10611 LEXINGTON ST | | | | STANTON | CA | 90680 | |
| 5594060 | DELEON LUIS | COND PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00956 | |
| 5594061 | DELEON LUZ | 3518 ORANGE | | | | FT PIERCE | FL | 34947 | |
| 5594062 | DELEON LYDIA | 5907 WOODRUFF AVE APT | | | | LAKEWOOD | CA | 90713 | |
| 5594063 | DELEON MARISELA | FDDD | | | | VALRICO | FL | 33595 | |
| 5431997 | DELEON MARITERE | PO BOX 683 | | | | HATILLO | PR | | |
| 5431999 | DELEON MERARI | 1406 MILBANKE DR SE | | | | OLYMPIA | WA | | |
| 5594064 | DELEON NANCY | 53 VILLA VISTA | | | | BROWNSVILLE | TX | 78520 | |
| 5594065 | DELEON NAOMI L | 56 E JACKSON RD | | | | ARTESIA | NM | 88210 | |
| 5594066 | DELEON NICOLE | 216 POE DR | | | | PALM SPRINGS | FL | 07503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1594 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594067 | DELEON OSIRIS | 18108 WASHINGTON PALMDR | | | | PENITAS | TX | 78576 | |
| 5594068 | DELEON P BASS | 560 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5594069 | DELEON PORFIRIO | 9510 LAKEWAY VIEW LN | | | | LOS ANGELES | CA | 90044 | |
| 5594070 | DELEON REBECCA P | 14209 CARRYDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5594071 | DELEON RENE | CALLE FORMOSA N 54 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5594072 | DELEON RICHARD | 3521 GLENN DR | | | | FORT MYERS | FL | 33901 | |
| 5594073 | DELEON RITA | 8 CALLE MERCURIO | | | | CAGUAS | PR | 00725 | |
| 5594074 | DELEON SABRINA D | 60 W STEVENS ST 6 | | | | ST PAUL | MA | 55107 | |
| 5594075 | DELEON SAMUEL | 25658 N FM 506 | | | | LA FERIA | TX | 78559 | |
| 5594076 | DELEON TOMMY | 14818 TARRAGO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5594077 | DELEON VALERIE | 3536 WEST AVENUE APT 165 | | | | SAN ANTONIO | TX | 78213 | |
| 5594078 | DELEON VIRTUD | CALLE CAMPO ALEGRE 258 | | | | SANTURCE | PR | 00907 | |
| 5594079 | DELEON WENDY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5594080 | DELEON WILFREDO | PMB 318 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5594081 | DELEON YESICA | HC 01 BUZON 6096 | | | | ARROYO | PR | 00714 | |
| 5594082 | DELEPHINA MARVEL | 5035 28TH AVE S APT 208 | | | | FARGO | ND | 58104 | |
| 5594083 | DELER BIANCA | 575 NW 129 ST | | | | MIAMI | FL | 33168 | |
| 5594084 | DELEREE SABRINA | 502 BRIDGE STREET | | | | TOWANDA | PA | 18848 | |
| 5432003 | DELEROSA RAUL | 1241 BELLOTA CT | | | | RIO RICO | AZ | | |
| 5594085 | DELESHA DAWSON | 3850 BENITEAU | | | | DETROI | MI | 48214 | |
| 5594086 | DELESTE GRUPO F | 1616 AVE PONCE DE LEON GRUPO FINANCIERO DEL ESTE CRL | | | | SAN JUAN | PR | 00909 | |
| 5594087 | DELESTON TYRESA | 11 TURTLE CREEK LANE | | | | EAST HARTFORD | CT | 06108 | |
| 5594088 | DELETE DELETE | | | | | | | | |
| 5594090 | DELETRA ROBETSON | 96 WADE | | | | JERSEY CITY | NJ | 07305 | |
| 5594091 | DELEXUS PRYOR | 1641 43RD STREET | | | | WEST PALM BCH | FL | 33407 | |
| 5432005 | DELF STEVEN | 3248 WEST WELLINGTON 3 | | | | CHICAGO | IL | | |
| 5594092 | DELFASIA WOODS | PO BOX 20175 | | | | CHARLESTON | WV | 25362 | |
| 5594093 | DELFI RICARDO | 1309 MELROSE PLACE | | | | NEWARK | DE | 19711 | |
| 5594094 | DELFIN ECHEVARRIA | HC 01 BOX 2712 | | | | FLORIDA | PR | 00650 | |
| 5432007 | DELFIN MARIA | 19 MAIN ST APT 608 | | | | DANBURY | CT | | |
| 5594095 | DELFIN MCDOUGAL | 2305 NW 14TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5594096 | DELFINA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5594098 | DELFINA ZARATE | 265 SPRUCE ST APT F | | | | ARROYO GRANDE | CA | 93420 | |
| 5432009 | DELFINO HOPE | 4252 DAVIS ST 2 SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5594100 | DELFINO MR | XXX | | | | STATEN ISLAND | NY | 10310 | |
| 5594101 | DELFORD JOHN | PO BOX 2234 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5594102 | DELFREDA FORD-HORTON | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 5594103 | DELGADA | 108 6TH ST | | | | GILCREST | CO | 80623 | |
| 5594104 | DELGADA ANGELA | 14153 LIGHT STREET | | | | WHITTIER | CA | 90604 | |
| 5594105 | DELGADILLO FERNANDO C | 5501 GLENRIDGE DR | | | | ATLANTA | GA | 30342 | |
| 5594106 | DELGADILLO GUADALUPE | 822 ALLERTON ST | | | | SAN JOSE | CA | 95116 | |
| 5594107 | DELGADILLO HILDA | 777 EASTON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5594108 | DELGADILLO JOSEFINA | 28297 CARDINAL ST NONE | | | | HAYWARD | CA | 94545 | |
| 5594109 | DELGADILLO MARIA D | 1021 WESTERN AVE | | | | COLTON | CA | 92324 | |
| 5594110 | DELGADILLO SENAL | 4854 PAYTON ST | | | | SANTA YNEZ | CA | 93460 | |
| 5594111 | DELGADLLO DAMARIS | 481 N EYCUALYPTS A1B | | | | BLYTHE | CA | 92225 | |
| 5594112 | DELGADO ABIGAIL | URB VILLAS DE CASTRO CALLE 4 F | | | | CAGUAS | PR | 00725 | |
| 5594114 | DELGADO AMANDA | 710 GUINEVAN | | | | BAYARD | NM | 88023 | |
| 5594115 | DELGADO AMOS | CALLE 232 HH14 | | | | GLASGOW | KY | 42141 | |
| 5594116 | DELGADO ANA | 12610 RIO PLACIDO | | | | EL PASO | TX | 79936 | |
| 5594117 | DELGADO ANABEL | VILLAS DE LOIZAAJ-9 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5594118 | DELGADO ANGELICA | 1855 EL RACHO DR | | | | SPARKS | NV | 89431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594119 | DELGADO ANGELICA S | PO BOX 3251 VALLA ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5594120 | DELGADO ANTONIO L | VILLA DEL RIO EDF 2 APT 1 | | | | NAGUABO | PR | 00718 | |
| 5594121 | DELGADO ARIEL | CAROLINA | | | | BAYAMON | PR | 00957 | |
| 5594122 | DELGADO ARLEAN | 221 NW 25TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5594123 | DELGADO ARMANDO | 1130 NW 30TH STREET | | | | SAN ANTONIO | TX | 78228 | |
| 5594124 | DELGADO BEA | 22420 NE 39TH WY | | | | REDMOND | WA | 98053 | |
| 5594125 | DELGADO BERNARDO | 7441 WAYNE AVE 10D | | | | MIAMI BEACH | FL | 33141 | |
| 5594126 | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5594127 | DELGADO BRENDA L | CALLE HERMANDAD 30 AMELIA | | | | GUAYNABO | PR | 00969 | |
| 5594128 | DELGADO CADELIN | 6TA AVE 22 LOS ROSALES | | | | MANATI | PR | 00674 | |
| 5594129 | DELGADO CARLOS | URB COMANDANTE CALLE CARM | | | | CAROLINA | PR | 00983 | |
| 5594131 | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | |
| 5594132 | DELGADO CARMEN C | URB LOS FLAMBOYANES CALLE 324 | | | | GURABO | PR | 00778 | |
| 5432021 | DELGADO CARMEN R | PO BOX 2082 | | | | ARECIBO | PR | | |
| 5594133 | DELGADO CAROLINE | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 5432023 | DELGADO CHERYL | 1012 PARKVIEW BLVD | | | | COLORADO SPRINGS | CO | | |
| 5594134 | DELGADO CHRISTINA | PARC RAMON T COLON CALLE 4 42 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594135 | DELGADO CLARA | 1351 NE MIAMI GARDENS DRIVE AP | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 5594136 | DELGADO CLAUDIA | 407 E BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 5432025 | DELGADO CONNIE | 2010 UNION AVE | | | | SAGINAW | MI | | |
| 5594137 | DELGADO CURZ MERI | BOX 928 BARRIO MANGUANA | | | | NAGUABO | PR | 00718 | |
| 5594138 | DELGADO DAMEON | HC 01 BOX 6294 | | | | CANOVANAS | PR | 00745 | |
| 5594139 | DELGADO DANIA | 19800 SW 200 ST | | | | MIAMI | FL | 33187 | |
| 5432027 | DELGADO DENNISEME | PO BOX 1789 | | | | MOROVIS | PR | | |
| 5594140 | DELGADO EDWIN | RES COVADONGA EDIF 14 APT 211 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594141 | DELGADO ELENA | APT2104 | | | | COTOLAUREL | PR | 00780 | |
| 5594142 | DELGADO ELI | BO PENA POBRE SECT | | | | NAGUABO | PR | 00718 | |
| 5594143 | DELGADO ELIESBER | 651 SW 62ND CT | | | | MIAMI | FL | 33144 | |
| 5594144 | DELGADO ELISA | CALLE 1 A3A URB RINCO ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432031 | DELGADO ERNESTO | 10 GOODMAN ST APT A5 | | | | GENEVA | NY | | |
| 5594145 | DELGADO ESCALERA EZEQUIEL | BO TORRECILLA BAJA CARR 187 | | | | LOIZA | PR | 00772 | |
| 5594146 | DELGADO ESTEFANI | AVE BV7 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5594147 | DELGADO ESTELA | HC 064 BOX 8482 | | | | PATILLAS | PR | 00723 | |
| 5594148 | DELGADO EVA | 8920 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5594149 | DELGADO FABIANA | URB SAN FRANCISCO 1 143 SAN BE | | | | YAUCO | PR | 00698 | |
| 5594150 | DELGADO FERNANDO JR | 18602 N LYFORD DRIVE | | | | KATY | TX | 77449 | |
| 5432033 | DELGADO FRANCES | 5828 W REDFIELD ROAD | | | | GLENDALE | AZ | | |
| 5594151 | DELGADO GABRIELA | URB VALLE SAN LUIS VILLA | | | | CAGUAS | PR | 00725 | |
| 5594152 | DELGADO GABRIRLA | 657 DUTCHFORK DR | | | | LADSON | SC | 29456 | |
| 5594153 | DELGADO GLADYS | TOMAS DE CASTRO 1 | | | | CAGUAS | PR | 00725 | |
| 5594154 | DELGADO GLENDA | BARIADA MARIN CALLE 5 75 | | | | GUAYAMA | PR | 00784 | |
| 5432035 | DELGADO GLORIA | 12315 SW 43RD ST | | | | MIAMI | FL | | |
| 5414088 | DELGADO GRACIELA | 3163 BANNING AVE | | | | LYNWOOD | CA | | |
| 5594155 | DELGADO GUILLERMO | 355 CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5594156 | DELGADO HORACIO | 325 S COLUMBIA AVE 28 | | | | LOS ANGELES | CA | 90017 | |
| 5432037 | DELGADO IDALIS | 746 MAPLE ST 1ST FLOOR | | | | BRIDGEPORT | CT | | |
| 5432039 | DELGADO IRIS | PO BOX 346 | | | | CAROLINA | PR | | |
| 5594157 | DELGADO IRIS J | URB JARDINES DE YABUCOA E12 CA | | | | YABUCOA | PR | 00767 | |
| 5594158 | DELGADO IRIS N | N37 CALLE DALIA URB JDNES | | | | CAROLINA | PR | 00985 | |
| 5594159 | DELGADO IVETTE | URB TANAMA AVE PUERTO RICO129 | | | | ARECIBO | PR | 00612 | |
| 5594160 | DELGADO JACKIE | 3701 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5594161 | DELGADO JANETTE | ADDRESS | | | | HOLYOKE | MA | 01089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594162 | DELGADO JENNIFER | 2613 W 43RD ST | | | | SAVANNAH | GA | 31404 | |
| 5594163 | DELGADO JESUS | 1999 46TH STREET SOUTHWEST APT | | | | NAPLES | FL | 34116 | |
| 5594164 | DELGADO JOAN | CALLE DRANADA 206 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5594165 | DELGADO JOANNE | 3803 TYLER APT 4 | | | | EL PASO | TX | 79930 | |
| 5594166 | DELGADO JORGE | 1920 N CICERO AVE | | | | CHICAGO | IL | 60639 | |
| 5594167 | DELGADO JORGE L | 3403 CHICAGO AVE | | | | PASCAGOULA | MS | 39581 | |
| 5432041 | DELGADO JOSE | 13787 SW 66TH ST APT D248 | | | | MIAMI | FL | | |
| 5594168 | DELGADO JOSE A | URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 5594169 | DELGADO JUAN | RES MONTE HATILLO 17 APT 216 | | | | SAN JUAN | PR | 00924 | |
| 5594170 | DELGADO JUAN M | CALLE FRANCISCO VEGA URB ATENA | | | | MANATI | PR | 00674 | |
| 5594171 | DELGADO JUAN R | OASIS GARDENS E-14 CALLE ARGEN | | | | GUAYNABO | PR | 00969 | |
| 5594172 | DELGADO JUANA | 2320 9TH | | | | ROCKFORD | IL | 61104 | |
| 5594173 | DELGADO KARA | 741 E AVE C | | | | HUTCHINSON | KS | 67501 | |
| 5594174 | DELGADO KAREN | URB VISTA VERDE CALL COLOMBIA | | | | VEGA BAJA | PR | 00693 | |
| 5432044 | DELGADO KENYA | 3500 GARRETSON AVENUE | | | | CORONA | CA | | |
| 5594175 | DELGADO LETICIA | 4934 MORAVIAN DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5594176 | DELGADO LINNETTE | 1551 CALLE DELTA PRIMERA | | | | TOA BAJA | PR | 00949 | |
| 5594177 | DELGADO LIZ | 7355 SW APPLE GATE RD | | | | BEAVERTON | OR | 97007 | |
| 5594178 | DELGADO LOIS | 23847 SPRING BRANCH CT | | | | MURRIETA | CA | 92562-7714 | |
| 5594179 | DELGADO LUIS A | BOX 1442 | | | | LAJAS | PR | 00667 | |
| 5432046 | DELGADO LUISA | 4040 SW 112 AVE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5594180 | DELGADO LUZ | HC 04 BOX 18232 | | | | GURABO | PR | 00778 | |
| 5594181 | DELGADO MADELINE | HC 67 BOX 15544 | | | | FDO | PR | 00738 | |
| 5594182 | DELGADO MAGALI | RES PTA DE TIERRA EDIF N APT 3 | | | | SAN JUAN | PR | 00901 | |
| 5594183 | DELGADO MAGGIE A | 1208 SULLIVAN AVE | | | | FARMINGTON | NM | 87401 | |
| 5432047 | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | | |
| 5594184 | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | |
| 5594185 | DELGADO MARIBEL | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 5594186 | DELGADO MARILYN | 43 HANSE CITY | | | | LAWERANCE | MA | 01843 | |
| 5594188 | DELGADO MARITZA | URB COSTA AZUL CALLE20 K 49 | | | | GUAYAMA | PR | 00784 | |
| 5432051 | DELGADO MARK | 157 SPALDING CT | | | | ATHENS | GA | | |
| 5594189 | DELGADO MARY | 525 EAST 18TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5594190 | DELGADO MAYRA G | COND TORRE CIBELES APT | | | | SAN JUAN | PR | 00917 | |
| 5594191 | DELGADO MICHELE | HC 40 BOX 44601 | | | | SANLORENZO | PR | 00754 | |
| 5594192 | DELGADO MICHELLE | 3418 PHILLIPS ST1513 W LINEBAU | | | | TAMPA | FL | 33612 | |
| 5594193 | DELGADO MIRAIDA | HC 11 BOX 12693 | | | | HUMACAO | PR | 00791 | |
| 5432053 | DELGADO MIRIAM | 2513 STEVENS AVE | | | | ELKHART | IN | | |
| 5594194 | DELGADO MISHEILA | 2000 WYONTON APT N216 | | | | COLUMBUS | GA | 31906 | |
| 5594195 | DELGADO NADYA | HC 61 BOX 5077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594196 | DELGADO NANCY | 17807 BUEHLER RD | | | | OLNEY | MD | 20832 | |
| 5432055 | DELGADO NEFI | 7977 COUNTY ROAD 3152 | | | | TYLER | TX | | |
| 5594197 | DELGADO NOAEL | CALLE 6 J10 CUPEY GARDEN | | | | SJ | PR | 00926 | |
| 5432057 | DELGADO OFELIA | 30 ARTHUR ST | | | | WORCESTER | MA | | |
| 5594198 | DELGADO OSCAR | 5101 COLLINSE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5594199 | DELGADO OZEMA M | CALLE 3 SO NUM 1677 LAS LOMAS | | | | SAN JUAN | PR | 00920 | |
| 5594200 | DELGADO PAULINO | 1201 W PEARL ST APT B | | | | ANAHEIM | CA | 92801 | |
| 5594201 | DELGADO PEDRO | CALLE 4 B44 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5594202 | DELGADO PEREIRA JOSUE | APRIL GARDEN APARTMENT 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5594203 | DELGADO RACHEL | 1414 S 112TH AVE | | | | CASHION | AZ | 85329 | |
| 5414094 | DELGADO RAFAEL | NONE | | | | CAGUAS | PR | | |
| 5594204 | DELGADO RAMARYS B | 163-A CARR 3 R 958 K 2 H7 MALP | | | | RIO GRANDE | PR | 00745 | |
| 5594205 | DELGADO RAY A | 990 E STOCKTON ST | | | | BROOKLYN | NY | 11239 | |
| 5432059 | DELGADO REBECCA | 885 UNION STATION PARKWAY APT 3103 | | | | LEWISVILLE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5594206 | DELGADO RICKY | XXX | | | | PUNTA GORDA | FL | 33982 | |
| 5594207 | DELGADO RIVERA MARISOL | VILLA PALMERAS C LUZ CASTERAL | | | | SAN JUAN | PR | 00915 | |
| 5432061 | DELGADO ROBERT | 603 TRAFFORD LN | | | | SAVANNAH | GA | | |
| 5432063 | DELGADO ROBERTO | 790 E AIRPORT BLVD | | | | SANFORD | FL | | |
| 5594208 | DELGADO RODOLFO | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 5594209 | DELGADO ROSA | 8870 SW 43RD ST | | | | MIAMI | FL | 33165 | |
| 5594210 | DELGADO ROSA N | 962 SW 153RD CT | | | | MIAMI | FL | 33194 | |
| 5594211 | DELGADO ROSANA | 1410 RHEO CT | | | | CONCORD | NC | 28027 | |
| 5594212 | DELGADO ROSE A | RES LUIS LLOREN TORRES ED 122 | | | | SAN JUAN | PR | 00913 | |
| 5594213 | DELGADO ROSSANA | BO BAYAMON SEC JUAN DEL | | | | CIDRA | PR | 00739 | |
| 5594214 | DELGADO ROXANA | CALLE 6 N17 CLAUSEL | | | | PONCE | PR | 00730 | |
| 5432066 | DELGADO RUBEN | 919 FRANCIS DR | | | | PASADENA | TX | | |
| 5594215 | DELGADO RUTH | RES COVADONGA EDI 14 APT 220 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432068 | DELGADO SALVADOR | 1825 MABLE ST APT A | | | | HOUSTON | TX | | |
| 5594216 | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | |
| 5594217 | DELGADO SERGIO | 4400 SW WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5594218 | DELGADO SHEILA | 6 CALLE PROGRESO | | | | SAN JUAN | PR | 00907 | |
| 5594219 | DELGADO SUSAN K | 1107 NORRIS DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 5594220 | DELGADO TERESA | 212 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 5432070 | DELGADO THOMAS | 3709 W 54TH ST | | | | CHICAGO | IL | | |
| 5594221 | DELGADO VERONICA | P O BOX 692 | | | | TORNILLO | TX | 79853 | |
| 5432073 | DELGADO VICTORIA | 11900 FOREST MERE DR APT 201 | | | | BONITA BEACH | FL | | |
| 5594222 | DELGADO VIRGILIO | 304 GODWIN ROAD | | | | FORT PIERCE | FL | 34945 | |
| 5594223 | DELGADO WANDA | ESTANCIAS DE PRADO HERMOS | | | | CEIBA | PR | 00735 | |
| 5594224 | DELGADO YAHAIRA | HC 1 BOX 11435 | | | | TOA BAJA | PR | 00949 | |
| 5594225 | DELGADO YALIT | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 5594226 | DELGADO YAMILET | HC 02 BOX 1515 BO CACAO | | | | CAROLINA | PR | 00985 | |
| 4790530 | Delgado, Lourdes | Redacted | | | | | | | |
| 5429712 | DELGADO, OMAR & KORY | Redacted | | | | | | | |
| 4895670 | Delgado, Patrizia | Redacted | | | | | | | |
| 5811222 | Delgado, Reyna | Redacted | | | | | | | |
| 5594227 | DELGADOA LUIS | RCRC | | | | VEGA BAJA | PR | 00693 | |
| 5594228 | DELGALDO ELIAS | 1223 E SARAZEN AVE | | | | FRESNO | CA | 93730 | |
| 5594230 | DELGARDO LASHONNA | 5409 STRATHMORE LANE 221 | | | | TAMPA | FL | 33617 | |
| 5594231 | DELGARITO LINDA | 2279 SOUTH HWY 371 | | | | CROWN POINT | NM | 87313 | |
| 5432075 | DELGARITO PEARS | PO BOX 1574 | | | | MAGDALENA | NM | | |
| 5594232 | DELGIUDICE ANETTE | H9 CALLE 2 URB TERRANOVA | | | | GUAYNABO | PR | 00969 | |
| 5594233 | DELGIUDICE WILLIAM | 9733 N VAN HOUTEN AVE | | | | PORTLAND | OR | 97203 | |
| 5414096 | DELGIUDICE SHERRILL | 760 ST MARYS AVE | | | | SAN LEANDRO | CA | | |
| 5594234 | DELGUIDICE WHITNEY | 3559 DORSEY DR | | | | GAINISVILLE | GA | 30504 | |
| 5594235 | DELHOMME THAM | 7760 ADOBE RIDGE RD S | | | | MOBILE | AL | 36695 | |
| 5594236 | DELI CASTILLO | 1723-1799 WESTWAY AVE | | | | GARLAND | TX | 75042 | |
| 5594237 | DELI MCALISTERS | 2108 W 27TH ST | | | | LAWRENCE | KS | 66049 | |
| 5594238 | DELIA ACEVEDO | PASEO LA LOMA 180 | | | | FAJARDO | PR | 00738 | |
| 5594239 | DELIA ALEXANDER | 91-95 RIVERDALE AVENUE A | | | | BROOKLYN | NY | 11212 | |
| 5594240 | DELIA ALTAMIRANO | PO BOX 2865 | | | | LA VILLA | TX | 78562 | |
| 5594241 | DELIA ANDRADE | 3001 WESTON ST | | | | CLOVIS | NM | 88101 | |
| 5594242 | DELIA ARCE | 95 IDYLWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5594243 | DELIA BARBARA | 281 CHESTER BROWN RD | | | | HATTIESBURG | MS | 39401 | |
| 5594244 | DELIA CAMACHO | 524 ROGGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5594245 | DELIA CARMEN | RESIDENCIAL VISTA HERMOSA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5594246 | DELIA CHATMAN | 4641 SAVAGE HILLS DR | | | | MACON | GA | 31210 | |
| 5594247 | DELIA CHAVEZ | 9470 PIKE ROAD | | | | SANTEE | CA | 92071 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594248 | DELIA CINTRON | 4327 COTTMAN | | | | PHILADELPHIA | PA | 19135 | |
| 5594249 | DELIA COSME | URB TOMAS CARRION | | | | JUANA DIAZ | PR | 00795 | |
| 5594250 | DELIA FELIX HENRY | 5919 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5594251 | DELIA GARCIA | 4806 S EDWARDS ST | | | | WICHITA | KS | | |
| 5594252 | DELIA GONZALEZ | 819 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5594254 | DELIA L PEREZ | 4317 W MADISON ST | | | | CHICAGO | IL | 60624 | |
| 5594255 | DELIA LARA | PHILBROOK RD | | | | RICHMOND | VA | 23234 | |
| 5432079 | DELIA MARY K | 8 PEACHWOOD DRIVE LUZERNE079 | | | | LAFLIN | PA | | |
| 5594257 | DELIA MEJIA | 427 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5594258 | DELIA MENDEZ | 1416 COLEMAN | | | | HOBBS | NM | 88240 | |
| 5594259 | DELIA MONTERROSO | 104 OLD FARM CT | | | | GLEN BURNIE | MD | 21060 | |
| 5594260 | DELIA ORTIZ | RAMOS ANTONINI EDF 32 APT 311 | | | | PONCE | PR | 00716 | |
| 5594261 | DELIA PADROZA | CALLE 5 A 70 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5594262 | DELIA PALACIOS | 2814 NORTON | | | | LAREDO | TX | 78046 | |
| 5594263 | DELIA PEREZ | 1007 S LAGRANGE RD | | | | LA GRANGE | IL | 60525 | |
| 5594264 | DELIA QUINTANA | 1725 N MARKS AVE APT 132 | | | | FRESNO | CA | 93722 | |
| 5594265 | DELIA R RAYNOR | 1214 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 5594266 | DELIA RENZO | 5005 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5594267 | DELIA RICHARDS | PO BOX 654 | | | | C STED | VI | 00821 | |
| 5594268 | DELIA RIVERA | CALLE VIRGILIO EM 15 | | | | TOABAJA | PR | 00949 | |
| 5404360 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |
| 5594269 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |
| 5594270 | DELIA ROTGER | POBOX 3203 | | | | VEGA ALTA | PR | 00692 | |
| 5594271 | DELIA SANTIAGO | 3993 BRETON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5594272 | DELIA SERNA | 1912 EL LLANO | | | | FAIRVIEW | NM | 87533 | |
| 5594273 | DELIA SLINGERLAND | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 5594274 | DELIA THOMPSON | 519 S 43RD ST | | | | YAKIMA | WA | 98901 | |
| 5594275 | DELIA TILLMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60619 | |
| 5594276 | DELIA TORRES | 391 BROWNING RD | | | | MCFARLAND | CA | 93250 | |
| 5594277 | DELIA TREVINO | 200 N 39TH STREET | | | | MC ALLEN | TX | 78501 | |
| 5594278 | DELIA VASQUEZ | 798 CHEYENNE LANE | | | | ELGIN | IL | 60123 | |
| 5594280 | DELIA ZAMORA | 140 LINCOLN ST | | | | REDWOOD CITY | CA | 94061 | |
| 5594281 | DELIAN PERALES | 13812 FREMONT | | | | TRONA | CA | 93562 | |
| 5594282 | DELIANET GARCIA | KMART | | | | SAN JUAN | PR | 00692 | |
| 5594283 | DELICATA BECCA | 233 SINCLAIR MARINA RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5594285 | DELICIA COBB | 2307S GREENWOOD PL | | | | ONTARIO | CA | 91761 | |
| 5594286 | DELIDIVIA MELISSAMARCU | 5620 127TH STREET CT SW APT | | | | CANTON | OH | 44708 | |
| 5594287 | DELIFORD CHINETHA | 6832 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 5594288 | DELIKID GLADYS | 3225 W 61ST PLACE | | | | CHCIAGO | IL | 60629 | |
| 5594289 | DELILA BOOTH | 111 HARP RD | | | | CHARLESTON | WV | 25601 | |
| 5594290 | DELILAH ADAMS | 1236 E PEARL ST | | | | HAZEL PARK | MI | 48030 | |
| 5594291 | DELILAH BACA | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |
| 5594292 | DELILAH ELIZ BLANTON WEATHERHEAD | 995 MILLERS LN | | | | PIKETON | OH | 45661 | |
| 5594293 | DELILAH GRAY | 120 BALMARAL AVE | | | | BILOXI | MS | 39531 | |
| 5594294 | DELILAH L ISAAC | 20935 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1765 | |
| 5594295 | DELILAH M TORMOS | 9276 CABIN COVE | | | | LAS VEGAS | NV | 89148 | |
| 5594296 | DELILAH PENA | 26 DEARBORN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5594297 | DELILAH SAENZ | 4510 ARLEN AVE APT 250D | | | | EL PASO | TX | 79904 | |
| 5594298 | DELILAH SANCHEZ | KM11 8 PAR RAMOS T COLON | | | | TRUJILLO ALTO | PR | | |
| 5594299 | DELILAH SIMON | 35 SOUTH WELLES STREET | | | | WILKES BARRE | PA | 18702 | |
| 5594300 | DELILAH TORMOS | LAS VEHAS | | | | LAS VEGAS | NV | 93060 | |
| 5594301 | DELILAH WASHINGTON | 78 INDEPENDENCE DR | | | | ELIZABETH | NJ | 07203 | |
| 5594302 | DELINDA HANSEN JR | 882 WALNUT ST | | | | ALAMEDA | CA | 94501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594303 | DELINETTE MERCED | C 3 COND LAS LOMAS APT 40 | | | | SAN JUAN | PR | 00921 | |
| 5594304 | DELING LESHA | PO BOX 292836 | | | | PHELAN | CA | 92329 | |
| 5432081 | DELINKS CHARLES | 20 HOMESTEAD CIR | | | | OLD LYME | CT | | |
| 5594305 | DELION KERRY | 2982 EAST CENTER ST | | | | NORTH KINGSVILLE | OH | 44068 | |
| 5594306 | DELIRIS DIAZ | ADFGSDF | | | | CAGUAS | PR | 00725 | |
| 5594307 | DELISA BLACK | 5201 CLEMET AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5594308 | DELISA CLARK | 2737 SEVEN ELEVEN RD | | | | CHESAPEAKE | VA | 23513 | |
| 5594309 | DELISA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5594310 | DELISA HAYMON | 24675 KATHERINE CT APT 248 | | | | HARRISON TWMSHP | MI | 48045 | |
| 5594311 | DELISA JACKSON | 5662 MULAT RD | | | | MILTON | FL | 32583 | |
| 5594312 | DELISA KEPHART | 1010 HUNTINGTON LANE | | | | SHREVEPORT | LA | 71106 | |
| 5594313 | DELISA MACKLIN | 3698 LONGFELLOW | | | | LAS VEGAS | NV | 89115 | |
| 5594314 | DELISA MOORE | 1312 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 5594315 | DELISA MORENO | 409 S 15TH ST | | | | ALAMO | TX | 78516 | |
| 5594316 | DELISA PATTERSON | 810 PATIRIOT PKWY APT302 | | | | ROCK HILL | SC | 29730 | |
| 5594317 | DELISA PICKENS | 111 HOWARD LN APT D | | | | ANDERSON | SC | 29621 | |
| 5594318 | DELISA S PICKENS | 111 HOWARD LANE APT D | | | | ANDERSON | SC | 29621 | |
| 4893622 | DELISA WASTE SERVICES | 101 COMMERCE DR. | | | | TINTON FALLS | NJ | 07753 | |
| 4893622 | DELISA WASTE SERVICES | 101 COMMERCE DR. | | | | TINTON FALLS | NJ | 07753 | |
| 4893622 | DELISA WASTE SERVICES | 101 COMMERCE DR. | | | | TINTON FALLS | NJ | 07753 | |
| 5594319 | DELISA WESTBROOK | 1839 SOUTHPOINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5594320 | DELISA WILLIAMS | 9621 BRITANNIA COURT | | | | LOUISVILLE | KY | 40272 | |
| 5432083 | DELISHA DENNIS | 28945 CURRIER AVE WAYNE163 | | | | WESTLAND | MI | | |
| 5594321 | DELISHA DUNN | 1105 NATALIE AVE APT 2 | | | | EAST ST LOUIS | IL | 62205 | |
| 5594322 | DELISHA JOHNSON | 426 SOUTH ANTLERS PLACE | | | | BEAR | DE | 19701 | |
| 5594323 | DELISHA RANKIN | 107 ELM ST | | | | SALISBURY | NC | 28144 | |
| 5594324 | DELISHA TIMES | 182 THORTON LANE | | | | GRANTVILLE | GA | 30220 | |
| 5594325 | DELISLE DOLDREN | 9 MARKET STREEET | | | | MORRISTOWN | NJ | 07050 | |
| 5594326 | DELISSA BOSTIC | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5594327 | DELISSA MORRIS | 24797 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 5594328 | DELITOS EDA | 11310 GLAMAS ST | | | | SELMAR | CA | 91335 | |
| 5594329 | DELIVELIS TORRES | URB CABRERA B48 | | | | UTUADO | PR | 00641 | |
| 4870084 | DELIVERIES BY TODD INC | 700 ATLANTIS RD STE 201 A | | | | MELBOURNE | FL | 32904 | |
| 4131456 | Deliveries By Todd, Inc. | 700 Atalantis Rd. #201A | | | | West Melbourne | FL | 32904 | |
| 5594330 | DELIZ CHRISTIE | URB LAS AMERICAS C ARGENTINA 8 | | | | AGUADILLA | PR | 00603 | |
| 5594331 | DELIZ EVELYN | PO BOX 1674 | | | | ISABELA | PR | 00662 | |
| 5594332 | DELIZ ROBERTO | CALE JOKOHAMA STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5594334 | DELK CAROL | 1151 W 4TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5594335 | DELK DOMINIC | 1241 W 115TH ST | | | | CHICAGO | IL | 60643 | |
| 5594336 | DELK KIMBERLY | 9800 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 5594337 | DELKIRA L RODGERS | 1095 SHADY LN RD | | | | COLUMBUS | OH | 43227 | |
| 5594338 | DELL BRANDON | 5505 GERALD RD | | | | ASHTABULA | OH | 44004 | |
| 5432087 | DELL DANA | 5009 CONSER STREET APT 207 | | | | OVERLAND PARK | KS | | |
| 4885111 | DELL FINANCIAL SERVICES | PO BOX 6549 | | | | CAROL STREAM | IL | 60197 | |
| 5432089 | DELL JOSHUA | 13256 ADAMS STREET | | | | BROOKSVILLE | FL | | |
| 5432090 | DELL JULIA | 2 MAMMOTH SPRINGS CT | | | | SPRING | TX | | |
| 4871936 | DELL LANDSCAPING INC | 975 GOFFLE RD | | | | HAWTHRONE | NJ | 07506 | |
| 5432091 | DELL LEANNA | 25903 P DR N | | | | ALBION | MI | | |
| 5414108 | DELL MARKETING L P | P O BOX 643561 | | | | PITTSBURGH | PA | | |
| 4902991 | Dell Marketing, L.P. | c/o Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | c/o Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 5594339 | DELL MATHIS | 752 MARCH ST | | | | SUMTER | SC | 29154 | |
| 5594341 | DELL PERKINS | 12804 SHOULTON LN | | | | UPPER MAL | MD | 20774 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594342 | DELL RECEIVABLES L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5432093 | DELL ROBERT | 6760 RIVER DOWNS DR | APT 2D | | | CENTERVILLE | OH | 45459-8222 | |
| 5594343 | DELL STEPHANIE | 2214 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5826546 | Dell Technologies EMC | One Dell Way, RR1, MS 52 | | | | Round Rock | TX | 78682 | |
| 5594344 | DELL TRACEY | 82 TWP RD 296 | | | | IRONTON | OH | 45638 | |
| 5594346 | DELLA ALFORD | 1277 BRITT RD | | | | ST PAULS | NC | 28384 | |
| 5594347 | DELLA CREWS | 1500 CAROLINE STREET | | | | LYNCHBURG | VA | 24501 | |
| 5594348 | DELLA FOWLER | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| 5594349 | DELLA GAGLIANO | 1171 MCMURRAY APT 702 | | | | CASA GRANDE | AZ | 85122 | |
| 5594350 | DELLA GASKENS | 9167 HARLAXTON CT | | | | KNOXVILLE | TN | 37923 | |
| 5594351 | DELLA GILL | 12 LLOYD ST | | | | FREEHOLD | NJ | 07728 | |
| 5594352 | DELLA KAHAHANE | PO BOX 921 | | | | PUUNENE | HI | 96784 | |
| 5594353 | DELLA LAKE | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5594354 | DELLA LAWRENCE | 10932 SUTTER HILLS AVE | | | | LAS VEGAS | NV | 89144 | |
| 5594355 | DELLA M SOTELO | 1787 WOODLAND DR | | | | HANFORD | CA | 93230-5701 | |
| 5594356 | DELLA MCCULLOUGH | 501 N 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5594357 | DELLA ROGERS | 40 AMBROSEST | | | | SOMERSET | NJ | 08873 | |
| 5594358 | DELLA SELLERS | 8764 NATIONAL RD SW LOT 2 | | | | PATASKALA | OH | 43062 | |
| 5594360 | DELLA STANCE | 4401 W SLAUSON AVE APT 195 | | | | LOS ANGELES | CA | 90047 | |
| 5594361 | DELLA THOMPSON | 6006 MARTIN LUTHER KING HWY 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5836687 | DELLA THOMPSON | FLORIDA SELF-INSURERS GUARANTY ASSOCIATION,INC | PO BOX 3637 | | | TALLAHASSEE | FL | 32315-3637 | |
| 5594362 | DELLA VAIPULU | 15370 SEVENTH ST | | | | VICTORVILLE | CA | 92395 | |
| 5594363 | DELLA WYATT | 3715 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 5594364 | DELLA YBARRA | 725 CLEAVLAND | | | | IDAHO FALLS | ID | 83401 | |
| 5594365 | DELLACELLA MIKE | 1886 E 37TH AVE | | | | APACHE JUNCTI | AZ | 85119 | |
| 5432094 | DELLAHOY MICHAEL | 4412 DUTCH HOLLOW RD | | | | BEMUS POINT | NY | | |
| 5594366 | DELLANINI PAULETTE | 9664 BETABEL RD | | | | SN JUN BATSTA | CA | 95045 | |
| 5594367 | DELLARD JAZMINE | 396 SHAMROCK CT | | | | TUCKER | GA | 30084 | |
| 5594368 | DELLBRINGGE BRENDA | 139 GREENCREEK DR | | | | FENTON | MO | 63026 | |
| 5594369 | DELLECE GONZALEZ | 72 WEAVER WAY | | | | BOSTON | MA | 02119 | |
| 5594370 | DELLEDONNE ELIZABETH | 227 HAWTHORNE ST | | | | MASTIC | NY | 11950 | |
| 5594371 | DELLEE THOMAS L | 244 MULKEY RD | | | | DEMOREST | GA | 30535 | |
| 5594372 | DELLENGER DANNY | 410 RIVERSIDE LN RT 3 | | | | NEWLAND | NC | 28657 | |
| 5432095 | DELLERGO RICHARD | 724 COUNTRY CLUB DR | | | | PRESCOTT | AZ | | |
| 5594373 | DELLHOUSSAYLE SHEENA | 3531 RAGAN ROAD | | | | DENTON | NC | 27239 | |
| 5594374 | DELLIA N BRIAN PLATT | 113 GRANT STREET | | | | OIL CITY | PA | 16301 | |
| 5594375 | DELLINER ROBERT | ADDRESS | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5432098 | DELLINGER AMBER | 1305 AHRENS AVE | | | | CHEYENNE | WY | | |
| 5594376 | DELLINGER ANGELA | 70412 SOUTH RANDOLPH | | | | GARRETT | IN | 46738 | |
| 5594377 | DELLINGER BECKY | 3131 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5594378 | DELLINGER DENNIS | 106 OLD HANK RD | | | | MCADENVILLE | NC | 28101 | |
| 5594379 | DELLINGER DONNIELYNN | 2200 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 5594380 | DELLINGER ELIZABETH | PO BOX 92 | | | | STANLEY | NC | 28164 | |
| 5594381 | DELLINGER JACQUELINE | 1206 BRANCH STREET | | | | RANLO | NC | 28054 | |
| 5594382 | DELLINGER KIMBERLY | PO BOX 1844 | | | | ROBINSVILLE | NC | 28771 | |
| 5594383 | DELLINGER RUTH | 428 MILL RD | | | | WOODSTOCK | VA | 22664 | |
| 5432100 | DELLONE SARA | 2801 E JOPPA RD | | | | PARKVILLE | MD | | |
| 5594384 | DELLORES SANDERS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48093 | |
| 5432102 | DELLORUSSO AMELIA | 313 ERIK DR | | | | EAST SETAUKET | NY | | |
| 5594385 | DELMA DAVILA | 159 N BRIDGE AVE APT F | | | | WESLACO | TX | 78596 | |
| 5594386 | DELMA JEFF | 3560 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5594387 | DELMA OUTLOW | 3135 W EUCLID | | | | PHILA | PA | 19121 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594388 | DELMA R BRYANT | 1900 KEITH LN | | | | ROSAMOND | CA | 93560 | |
| 5594390 | DELMA WATKINS | 5057 VANCOUVER ST | | | | DETROIT | MI | 48204 | |
| 5432104 | DELMAR JERYLL | 505 LEGENDS DR | | | | LEWISVILLE | TX | | |
| 5594391 | DELMAR WILSON | 2818 WEST 8TH ST | | | | OAKLAND | CA | 94605 | |
| 5594392 | DELMARI RIVERA | POBOX 343 | | | | ARROYO | PR | 00714 | |
| 5594393 | DELMARIE SANTIAGO | BO GUZMAN ARRIBA EL RAYO CARR 907 | | | | RIO GRANDE | PR | 00745 | |
| 5594394 | DELMARRO COWEN | 3695 DELAWARE ST | | | | GARY | IN | 46409 | |
| 4904004 | Delmarva Power & Light Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| 4904004 | Delmarva Power & Light Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| 5414118 | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | | |
| 5594395 | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 5594396 | DELMESHIA MEESHASIMMONS | 118 AUSTIN AVE | | | | BECKLEY | WV | 25801 | |
| 5594397 | DELMETRICE WILSON | 779 MID WAY | | | | RINGELAND | SC | 29936 | |
| 5594398 | DELMI SANTOS | 509 E GAGE AVE | | | | LOS ANGELES | CA | 90003 | |
| 5594399 | DELMIMENCIA DELMIMENCIA | 425 S 156TH ST APT 279 | | | | SEATTLE | WA | 98148 | |
| 5848725 | Delmont II, Ridilla | Redacted | | | | | | | |
| 5594400 | DELMORAL EDNA | 1107 S 14TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5432106 | DELMORAL JOSEPHINE | 6509 JOHNNIE TER | | | | OKLAHOMA CITY | OK | | |
| 5432108 | DELMORAL NANCY | 99 MARBLE HILL AVE APT 3H | | | | BRONX | NY | | |
| 5594401 | DELMORAL WANDALIZ | 3725 E PLANKINTON | | | | CUDAHY | WI | 32210 | |
| 5432110 | DELMORO ANN | 242 S WINOOSKI AVE APT 2 3 | | | | BURLINGTON | VT | | |
| 5594402 | DELMOS MARSHALL | 1902 WABASH AVE NONE | | | | ROCHESTER | IN | 46975 | |
| 5594403 | DELMUNDO MELINDA | 91 1197 KANEANA ST 1C | | | | EWA BEACH | HI | 96706 | |
| 5594404 | DELMY ALDANA | BASTA RD | | | | HYANNISN | MA | 02601 | |
| 5594405 | DELMY CASTRO | 24403 FITC ST | | | | MORENO VALLEY | CA | 92551 | |
| 5594406 | DELMY E ALEMAN | 588 S CENTURY DR | | | | OGDEN | UT | 84404 | |
| 5594407 | DELMY NULL | 2819 NORTH SHALLOW | | | | GARLAND | TX | 75044 | |
| 5594408 | DELMY PORTILLO | 7430 WILLOUGHBY LN 202 | | | | MANASSAS | VA | 20109 | |
| 5432112 | DELOACH ARLEVIA | 201 EASTERN PKWY APT 1I | | | | BROOKLYN | NY | | |
| 5594410 | DELOACH CAMEO L | 400 W 33RD ST | | | | RIVIERA | FL | 33404 | |
| 5432113 | DELOACH KIMBERLY | 5600 BUXTON DR | | | | COLUMBUS | GA | | |
| 5594411 | DELOACH MARY | 96 AZAALEA DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5594413 | DELOACH SIERRA | 1356 TOWN SQUARE DR APT 1 | | | | KENT | OH | 44240 | |
| 5594414 | DELOATCH ADRIENNE | 975 NORTHWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5594415 | DELOATCH ELAINE | 4246 SUITLAND | | | | SUITLAND | MD | 20746 | |
| 5594416 | DELOATCH JESSIE | 405 LANDCASTERLOOP | | | | HINESVILLE | GA | 31313 | |
| 5594417 | DELOBEL SHARLENE | 3512 WESTLAKE CIR | | | | SALT LAKE CTY | UT | 84119 | |
| 5594419 | DELODIER KINCHEN | 2900 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5594420 | DELOERA JOAQUIN | 3511 SOUTH SPREE | | | | ST LOUIS | MO | 63116 | |
| 5594421 | DELOIS CHARLEY | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | |
| 5594422 | DELOIS DIAL | 220 3RD ST N | | | | BESSEMER | AL | 35020 | |
| 5594423 | DELOIS FAULCON | BRIDGESTONE LANE | | | | SALISBURY | MD | 21804 | |
| 5594424 | DELOIS HOUSE | 1905 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5594425 | DELOIS LEVERETTE | 626 W LAREDO AVE | | | | FLINT | MI | 48505 | |
| 5594426 | DELOISE HOLT | 1736 N LOREL | | | | CHICAGO | IL | 60639 | |
| 4883298 | DELOITTE TAX LLP | P O BOX 844736 | | | | DALLAS | TX | 75284 | |
| 5594427 | DELOMICO WILLIAMS | 402 ST 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5594428 | DELONA PARTRIDGE | 2972 JUNIPER HILLS BLVD 104 | | | | LAS VEGAS | NV | 89142 | |
| 5594429 | DELOND AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29073 | |
| 5594430 | DELONDA SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5594431 | DELONE DEMETRIA | 6501 BLUE BONNET BLVD | | | | BATON ROUGE | LA | 70836 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594432 | DELONE GERNISHA | 3700 E BROOKSTOWN DR | | | | BATON ROUGE | LA | 70805 | |
| 5594433 | DELONE RAGALE | 2542 THALIA | | | | NEW ORLEANS | LA | 70113 | |
| 5594434 | DELONEY CHARELETTA | 1647 PALMWOOD | | | | TOLEDO | OH | 43607 | |
| 5432115 | DELONEY KENDALL | 806 WIMBLEDON DR | | | | DOTHAN | AL | | |
| 5594435 | DELONEY PHYLLIS | 7817 HOLLY DR | | | | KC | MO | 64118 | |
| 5594436 | DELONEY VONDA | 213 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5594437 | DELONG ANGELIA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5432118 | DELONG JAMES | 10934 B ANZIO LOOP | | | | FORT DRUM | NY | | |
| 5594438 | DELONG JEFFERY | 146 SHAWNEE DR | | | | LANCASTER | OH | 43130 | |
| 5594439 | DELONG JOANN | PO BOX 1265 | | | | SILVER SPRINGS | FL | 34489 | |
| 5432120 | DELONG JODIE | 406 E CHESTNUT ST | | | | LANCASTER | OH | | |
| 5432122 | DELONG KAY | 4710 NW 60TH ST | | | | OCALA | FL | | |
| 5594440 | DELONG MICHELLE | 1369 HENRY AVE SW | | | | ALLIANCE | OH | 44706 | |
| 5432126 | DELONG ROBERT | 1185 SHELBURNE RD APT B1 | | | | SOUTH BURLINGTON | VT | | |
| 5594441 | DELONG SANDRA | 26 CHESTNUT LANE | | | | BECHTELSVILLLE | PA | 19505 | |
| 5594442 | DELONG SHEILA | 8304 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | |
| 5594443 | DELONG SHIELA J | 8304 NW 81ST TERRACE | | | | KANSAS | MO | 64152 | |
| 5432128 | DELONGO YOLANDA R | 4DN19 VIA 30 | | | | CAROLINA | PR | | |
| 5594445 | DELONIE MORRIS | 7381 NORTH WINCHESTER AV | | | | CHICAGO | IL | 60626 | |
| 5594446 | DELONTE WASHINGTON | 5012 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5594447 | DELORA ASHER | 90 FLATWOODS RD | | | | CORBIN | KY | 40701 | |
| 5594448 | DELORBE DARLY | CALLE CATALUNA 1234 | | | | SANJUAN | PR | 00920 | |
| 5432130 | DELORBE OFELIA | 3728 BALBOA DR N | | | | OCEANSIDE | CA | | |
| 5594449 | DELORE OSBORNE | 5 B ANCHOR CT | | | | CICERO | IN | 46034 | |
| 5594450 | DELOREN GIST | 425 RIDGE RD | | | | WELLFORD | SC | 29385 | |
| 5848143 | DeLorenzo jr., Joseph A. | Redacted | | | | | | | |
| 5594451 | DELORES ALLEN | 1903 ARIZONA AVE | | | | EL PASO | TX | 79902 | |
| 5594452 | DELORES BARDELL | 178 POOSPATUCK LANE | | | | MASTIC | NY | 11950 | |
| 5594453 | DELORES BOONE | 1446 GREENDALE | | | | MEMOHIS | TN | 38127 | |
| 5594454 | DELORES BRANHAM | 24402 COLGATE | | | | LIVONIA | MI | 48152 | |
| 5594455 | DELORES BRATHOR | 7409 BERMUDA ISLAND ST | | | | LAS VEGAS | NV | 89123 | |
| 5594456 | DELORES CROMWELL | 20 E BELAIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5594457 | DELORES DENNIS | 34 ISABELLA ST | | | | CHARLESTON | SC | 29403 | |
| 5594458 | DELORES DUNN | 3429 E 10TH ST | | | | CLEVELAND | OH | 44104 | |
| 5594459 | DELORES DUNSON | 121 VALLEY ST APT B | | | | DAYTON | OH | 45404 | |
| 5594460 | DELORES EVANS | 4360 CRANDAL ELLIJAY RD | | | | CRANDAL | GA | 30711 | |
| 5594461 | DELORES FORD | PRIVATE | | | | SAN DIEGO | CA | 92115 | |
| 5594462 | DELORES GILLESPIE | 2015 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 5594463 | DELORES GILLIAM | 5056 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5594464 | DELORES HAHN | 60 HILAM ROAD | | | | AKRON | OH | 44012 | |
| 5594465 | DELORES HARDEN | 245 CYPRESS AVE | | | | PAHOKEE | FL | 33476 | |
| 5594466 | DELORES HICKS | GENE HICKS | | | | TYRONE | PA | 16686 | |
| 5594467 | DELORES HILL | 15 WEST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5594468 | DELORES HOLLEART | 181 DOVE LN | | | | LEESVILLE | LA | 71446 | |
| 5594469 | DELORES HOLMES | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5594471 | DELORES HOUSE | 835 W INDIANA AVE | | | | ELKHART | IN | 46516 | |
| 5594472 | DELORES JIMENEZ | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5594473 | DELORES JOHNSON | 609 NORTH 11TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5594474 | DELORES K CROWE | 156 KEEBLE DR | | | | FT THOMPSON | SD | 57339 | |
| 5594475 | DELORES KELLY | 278 WIDOW BAYOU ROAD | | | | ANGUILLA | MS | 38721 | |
| 5594476 | DELORES LEMASTER | KMART | | | | MARTINSBURG | WV | 25404 | |
| 5594477 | DELORES LEWIS | 75 CENTRE ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 5594478 | DELORES LILLY | HC 76 BOX90 | | | | NIMTIZ | WV | 25978 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1603 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594479 | DELORES LITTLEJOHN | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5594481 | DELORES MANWARREN | 134 NORTH MAIN ST | | | | SHERBURNE | NY | 13460 | |
| 5594482 | DELORES MASON | 810 BORROW RD | | | | SILAR CITY | NC | 27344 | |
| 5594483 | DELORES MATTHEWS | 146 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5594484 | DELORES MATZER | 725 Denow RD Apt 336 | | | | Pennington | NJ | 08534-5269 | |
| 5594485 | DELORES MCCLENDON | 1249 BAYTHORNE DR NONE | | | | FLOSSMOOR | IL | | |
| 5594486 | DELORES MEDELLIN | 10613 PRIVET RD 6850 | | | | WOLFFORTH | TX | 79407 | |
| 5802559 | Delores Mendoza and The Estate of Benny Mendoza | Redacted | | | | | | | |
| 5594487 | DELORES MERCER | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5594488 | DELORES MOORE | 6465 FOOTHILL | | | | OAKLAND | CA | 94605 | |
| 5432134 | DELORES MUSICK | PO BOX 131 | | | | HOPE | ID | | |
| 5594490 | DELORES PERCY | PLEASE ENTER YOUR STREET | | | | CLARKSVILLE | TN | 37042 | |
| 5594491 | DELORES PETERS | 4709 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5594492 | DELORES PIERCE | 1004 MICHELINE TERIS | | | | RICHMOND | VA | 23223 | |
| 5594493 | DELORES R HARRIS | 4555 E CARREY | | | | LAS VEGAS | NV | 89129 | |
| 5594494 | DELORES REGAN-CLACK | W 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5594495 | DELORES REMIREZ | 702 16TH ST W | | | | GLENCOE | MN | 55336 | |
| 5594496 | DELORES ROBINSON | 6812 JOPPER AVE | | | | BIRMINGHAM | AL | 35212 | |
| 5594497 | DELORES ROGERS | 10941 14TH CT | | | | PLEASANT PR | WI | 53158 | |
| 5594498 | DELORES ROMERO | 12712 DUNES RD | | | | ALBUQUERQUE | NM | 87123 | |
| 5594499 | DELORES SINGLETON | 16191 STOUT ST | | | | DETROIT | MI | 48219 | |
| 5594500 | DELORES SMITH | 224 ANITA STREET | | | | WATERLOO | IA | 50703 | |
| 5594501 | DELORES SOSA | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5594502 | DELORES STANLEY | 1770 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 5594503 | DELORES TEACHER | 162 MAIN ST | | | | EXETER | RI | 02822 | |
| 5594504 | DELORES THACKER | 1766 S ORLEANS | | | | MEMPHIS | TN | 38106 | |
| 5594505 | DELORES TOWERS | 3949 W ALEXANDER RD | | | | N LAS VEGAS | NV | 89032 | |
| 5594506 | DELORES TRAMMEL | 1855 VALLEY | | | | MUSKEGON | MI | 49442 | |
| 5594507 | DELORES WEIDMAN | 313 W BRIGANTINE AVE APT | | | | BRIGANTINE | NJ | 08203 | |
| 5594508 | DELORES WHITE | 1 SESAME FRONTAGE RD | | | | GARRISON | ND | 58540 | |
| 5594509 | DELORES WHITMIRE | 4340 FM 1131 | | | | VIDOR | TX | 77662 | |
| 5594510 | DELORES WILLIAMS | 326 Freeland Way | | | | Moncks Corner | SC | 29461-8868 | |
| 5594511 | DELORES WRIGHT | 3100 SALEM RD APT 155E | | | | COVINGTON | GA | 30016 | |
| 5594512 | DELORESN MOSLEY | 316 N 16TH ST APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 5414126 | DELORETO KEN | 236 NORFOLK RD | | | | SOUTHFIELD | MA | | |
| 5594513 | DELORIA TANNER | 16515 HOWARD ST | | | | FORT POLK | LA | 71459 | |
| 5432136 | DELORIEA JEANNINE | 134 SLY POND ROAD | | | | FORT ANN | NY | | |
| 5594514 | DELORIES LESTER | 10688 BONANZA RD | | | | ADELANTO | CA | 92301 | |
| 5594515 | DELORIS BADER | 7302 S 40th St | | | | Bellevue | NE | 68147 | |
| 5594516 | DELORIS BAKES | 2507 REDOUBT CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5594517 | DELORIS HOLLEY | 26601 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5594518 | DELORIS JONES | 1310 POPLAR ST | | | | BENTON | KY | 42025 | |
| 5594519 | DELORIS JOSE | 509 S QUEEN ST APT2 | | | | YORK | PA | 17403 | |
| 5594520 | DELORIS KEMP | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5594521 | DELORIS MAJOR | 13445 MLK JUNIOR WAY S UNIT 314 | | | | SEATTLE | WA | 98178 | |
| 5594522 | DELORIS MCCAULEY | 6465 KEYSTONE RD | | | | DALZELL | SC | 29040-8913 | |
| 5594523 | DELORIS MCCLURE | PO BOX 75153 | | | | CHARLESTON | WV | 25375 | |
| 5594524 | DELORIS MONROE | 4520 WATERBURY ROAD | | | | RALEIGH | NC | 27604 | |
| 5594525 | DELORIS NOLAN | HS 68 MT LAYLOR VISTA ENC | | | | CASA BLANCA | NM | 87007 | |
| 5594526 | DELORIS OLIVER | PO BOX 131 | | | | NEW YORK | NY | 10029 | |
| 5594527 | DELORIS PHILLIPS | 12448 W 32ND ST | | | | JAX | FL | 32209 | |
| 5594528 | DELORIS RAMOS | 6826 SEVERN DR | | | | PARAMOUNT | CA | 90723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1604 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594529 | DELORIS SIMMONS | 222 WOOD AVE APT | | | | BUFFALO | NY | 14211 | |
| 5594530 | DELORIS SLAUGHTER | 1051 EDGEHILL AV | | | | NASHVILLE | TN | 37203 | |
| 5594531 | DELORIS STERING | 812 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5594535 | DELORIS WALDEN | REBYBRANCH RD | | | | STATESBORO | GA | 30458 | |
| 5594537 | DELORISS PERRY | 3800 AVE I APT O5 | | | | BIRMINGHAM | AL | 35218 | |
| 5432138 | DELORRAINE REBECCA | 2020 CHAPEL FORGE DRIVE | | | | LANCASTER | PA | | |
| 5594539 | DELORS SAKA | 63 DYER ST | | | | GARDENER | MA | 01440 | |
| 5594540 | DELOS ANTONIA B | 94-843 AWANEI ST | | | | WAIPAHU | HI | 96797 | |
| 5432140 | DELOS ROSA I | 595 N ELIAS ST | | | | ROMA | TX | | |
| 5594541 | DELOS SANTOS A | URB VILLAS DE GURABO CALLE 2 CASA D13 | | | | GURABO | PR | 00778 | |
| 5594542 | DELOSANGELES RALPH | 902 WOODBINE ST | | | | EASTON | PA | 18042 | |
| 5594543 | DELOSH LAURIE | 19050 CAIRD RD | | | | ADAMS CENTER | NY | 13606 | |
| 5594544 | DELOSSANTOS BERNARDINA | 3387 SW 13TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5594545 | DELOSSANTOS CLAUDIA | 222 SIDONIA AVE | | | | MIAMI | FL | 33134 | |
| 5594546 | DELOSSANTOS LUCIA | 4430 ADKINS DR | | | | CORP CHRISTI | TX | 78411 | |
| 5594547 | DELOSSANTOS MIGUELINA | COND INTER GARDENS EIDF B24 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594548 | DELOSSANTOS SERGIA | RES NEMESIO R CANALES EDIF S A | | | | SAN JUAN | PR | 00918 | |
| 5594549 | DELOUCH JAY | 351 FIELDING WILLIAMS RD | | | | SINGER | LA | 70660 | |
| 5594550 | DELOURDES BOUCHEREAU | PH | | | | JAMAICA | NY | 11422 | |
| 5594551 | DELOY JHONSON | BANDANA RANCH 67 | | | | FRUITLAND | UT | 84027 | |
| 5432144 | DELOYE BEATRICE | 282 LINDSEY RD | | | | SIDNEY | OH | | |
| 5594553 | DELOZIER NANCY | 8582 RYE PATCH RD NE LOT 26 | | | | LUDOWICI | GA | 31316 | |
| 5594554 | DELP JESSICA | 5174 VIOLET LN | | | | JACKSONVILLE | FL | 32063 | |
| 5432146 | DELP LASTASHA | 1026 S LEEDS ST | | | | KOKOMO | IN | | |
| 5432148 | DELP LAUNA | 20 W 3RD ST | | | | EUREKA | CA | | |
| 5594555 | DELP PATSY | 206 INDIANA ST | | | | DANVILLE | IL | 61832 | |
| 5594556 | DELPALACIO JORGE | 2395 REDWOOD AVE SPC 90 | | | | GRANTS PASS | OR | 97527 | |
| 5594557 | DELPHIA BOUNDS | 102 THOIT LANE | | | | BRUNSWICK | GA | 31525 | |
| 5594558 | DELPHINA ANDERSON | PO BOX 123 | | | | BYLAS | AZ | 85530 | |
| 5594559 | DELPHINA KEE | PO BOX 1225 | | | | GANADO | AZ | 86505 | |
| 5594560 | DELPHINA VELEY | 6135 NE 33RD AVE | | | | PORTLAND | OR | 97211 | |
| 5594561 | DELPHINE ALLEN | 46 BIRCHWOOD ROAD | | | | BRONX | NY | 10472 | |
| 5594562 | DELPHINE BARBARA | 4936 BRIGHTLEAF CT | | | | WOODBRIDGE | VA | 22193 | |
| 5594563 | DELPHINE BECHTOL | PO BOX 712 | | | | PT ARENA | CA | 95468 | |
| 5594564 | DELPHINE BROWN | 655 MARQUETTE DR | | | | DETROIT | MI | 48214 | |
| 5594566 | DELPHINE MARTIN | 3206 MANDARIN WAY | | | | ANTIOCH | CA | 94509 | |
| 5594567 | DELPHINE NEWMAN | 2984 COUNTY RD B | | | | GRAND MARSH | WI | 53936 | |
| 5594568 | DELPHINE OLIVACCE | PO 11611 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5594569 | DELPHINE ROGERS | 302 E CARPENTER RD | | | | FLINT | MI | 48505 | |
| 5594570 | DELPHINYIA L CLAH | PO BOX 2656 | | | | KIRTLAND | NM | 87417 | |
| 5594571 | DELPIN NORA | ERGIDA 417 VISTA DEL RIO | | | | COAMO | PR | 00769 | |
| 5594572 | DELPINO ADA J | 2759 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5594573 | DELPINO DALIA | 1320 SW 87 TERR | | | | MIAMI | FL | 33183 | |
| 5594574 | DELPRETE JUNE | 1827 ALABAMA AVE | | | | W SACRAMENTO | CA | 95691 | |
| 5594575 | DELPUERTO VANESSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32821 | |
| 5594576 | DELRAY BAILEY | 113RD AVE | | | | BEREA | OH | 44107 | |
| 4900726 | DelReka Distributing | 510 West Washington Street | | | | Eureka | CA | 95501 | |
| 5594577 | DELRID MELANIE | 890 CLAY STREET | | | | MANCHESTER | NH | 03103 | |
| 5594578 | DELRIO ARABELYS | 316 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5594579 | DELRIO DAVID | SEAR 2355 | | | | HATILLO | PR | 00659 | |
| 5414132 | DELRIO HECTOR J | 675 CALLE S CUEVAS BUST | | | | SAN JUAN | PR | | |
| 5594580 | DELRIO HUMBERTO | 1013 TARLETON AVE | | | | BURLINGTON | NC | 27215 | |
| 5594581 | DELRIO JAUN | 200N EAST SOUTH ST | | | | ANAHEIM | CA | 92805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594582 | DELRIO LUZ | 308 COURT ST | | | | WEST LIBERTY | IA | 52776 | |
| 5594583 | DELRIO MANUEL | 6266 DORSETT SHOALS ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5594584 | DELRIO ORIETA | 225 S RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5594585 | DELRIO OSWALDO | 620 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5594586 | DELRIO ROSA | CARR 455 KM 3 8 SEC | | | | CAMUY | PR | 00627 | |
| 5594587 | DELRIO RUBEN | BRISAS ANASCO CA 14 B3 | | | | ANASCO | PR | 00610 | |
| 5594588 | DELRIO YOLANDA | CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 5594589 | DELRIOPITRE JUAN | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5594590 | DELRO LISA | 100 NORTON PARK RD APT 1C1 | | | | PLAINVILLE | CT | 06053 | |
| 5432152 | DELROSAL NANCY | 4011 W SAN MIGUEL ST | | | | TAMPA | FL | | |
| 5594591 | DELROSARIO CESAR | 3912 TOLEDO RD APT H | | | | JACKSONVILLE | FL | 32217 | |
| 5432154 | DELROSARIO JEFFREY | 4309 CATHAY ST | | | | DENVER | CO | | |
| 5594592 | DELROSARIO JOMEL P | 412 S HOOVER ST | | | | LOS ANGELES | CA | 90020 | |
| 5594593 | DELROSARIO MANUEL F | 206 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 5414134 | DELROSARIO MERLITA | 960 EL CAMINO REAL APT 2 | | | | SAN BRUNO | CA | | |
| 5414136 | DELROSARIO RAYMUNDO E | URB VILLAS DEL SOL CALLE MARBELLA 205 | | | | CAROLINA | PR | | |
| 5594594 | DELROSARIO YUBELKIS | CALLE CANILLA 226 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5594595 | DELROSORIO ELIZABETH | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5812996 | Delrosso, Anthony | Redacted | | | | | | | |
| 5814552 | Delrosso, Anthony | Redacted | | | | | | | |
| 5432158 | DELSANTO BARBARA | 110 REYNOLDS AVE | | | | WARWICK | RI | | |
| 5432160 | DELSHARABI | 11711 SPRINGFLOWER PL | | | | BOCA RATON | FL | | |
| 5594596 | DELSIA HALL | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5594597 | DELSIGNORE MARIE | HIDDEN VIEW ESTATES | | | | KEYSER | WV | 26726 | |
| 5594598 | DELSOLA BREVIL | 10331 OHIO AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5594599 | DELSY DOMINGUEZ | CALLE SANTANDER K 14 | | | | BAYAMOM | PR | 00956 | |
| 4897422 | Delta Canopies | Western Pinnacle International, Inc. | 2160 Redbud Blvd., Suite #110 | | | McKinney | TX | 75069 | |
| 4866534 | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | |
| 5839452 | Delta Carbona, LP | Attn: Natasha Lindberg | 376 Hollywood Ave | Suite 208 | | Fairfield | NJ | 07004 | |
| 5414144 | DELTA CONSOLIDATED INDUSTRIES | | | | | | | | |
| 5594601 | DELTA COUNTY INDEPENDENT | 401 MEEKER ST P O BOX 809 | | | | DELTA | CO | 81416 | |
| 5414146 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | | |
| 4883141 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 5812608 | Delta Industries, Inc | 5235 Katrine Ave | | | | Downers Glove | IL | 60515 | |
| 5414148 | DELTA MANAGEMENT ASSOCIATES IN | P O BOX 9191 | | | | CHELSEA | MA | | |
| 5414151 | DELTA MARKETING | 1635 MCDONALD AVE | | | | BROOKLYN | NY | | |
| 5594602 | DELTA NATURAL GAS CO INCCORBIN | 3617 LEXINGTON ROAD | | | | WINCHESTER | KY | 40391 | |
| 4882686 | DELTA NEWS CITIZEN | P O BOX 669 | | | | KENNETT | MO | 63857 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 5016789 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | | | | Suwanee | GA | 30024 | |
| 5016787 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | 593 Main Street | | | Suwanee | GA | 30024 | |
| 5594603 | DELTA PUBLISHING CO INC | P O BOX 248 HWY 62 EAST | | | | SALEM | AR | 72576 | |
| 4802062 | DELTAFILL ENTERPRISES INC | DBA ONEPURIFY | WING LAU | 15320 PARK ROW DR | | HOUSTON | TX | 77084 | |
| 5414153 | DELTAFILL ENTERPRISES INC | 15320 PARK ROW DR | | | | HOUSTON | TX | | |
| 5594604 | DELTAORRE MARGARET | 4401 NEWLANDS ST | | | | MET | LA | 70006 | |
| 5594605 | DELTASHA TAYLOR | 2209 AFTON AVE | | | | RICHMOND | VA | 23223 | |
| 5594606 | DELTHA CARSTARPHEN | 1285 CARL MILLER BLVD | | | | CAMDEN | NJ | 08104 | |
| 5432164 | DELTONDO TERRI | 25588 AMANDA ST | | | | SAN BERNARDINO | CA | | |
| 5432166 | DELTORO FLORENTINO | 6620 S 11TH ST | | | | PHOENIX | AZ | | |
| 5594607 | DELTORO JAKELINE | 27 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 5594608 | DELTORO JORGE | PLEASE ENTER HERE | | | | MIAMI | FL | 33160 | |
| 5594609 | DELTRESA SMITH | 19609 CHEROKEE AVE | | | | CLEVELAND | OH | 44119 | |
| 5594610 | DELTS YOLONDA | 1114 N 25TH AVE | | | | OMAHA | NE | 68131 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594611 | DELTZBURTON LINDA Q | 3429 JENKINS ST | | | | MEMPHIS | TN | 38114 | |
| 5432168 | DELUCA BARBARA | 480 FROSTY LN COCKE029 | | | | NEWPORT | TN | | |
| 5432172 | DELUCA JOSEPH | 4 OAK DRIVE | | | | SANDY HOOK | CT | | |
| 5432173 | DELUCA SALVATORE | 587 DEWEY AVENUE HARRISON067 | | | | CADIZ | OH | | |
| 5594612 | DELUCA SUMMER | 1189 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | |
| 5594613 | DELUCA VERONIA | 4237 MESA ST | | | | TORRANCE | CA | 90505 | |
| 5844613 | DeLuca, Maureen | Redacted | | | | | | | |
| 5594614 | DELUCAS ODEETTEE | 6320 CORONA AVE | | | | BELL | CA | 90201 | |
| 5594615 | DELUCCA KARINA | BROOKLYN A10 | | | | ARROYO | PR | 00714 | |
| 5594616 | DELUCIA GINA | 150 BURGESS STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 5432175 | DELUCIE DANIEL | 132 77TH ST | | | | BROOKLYN | NY | | |
| 5594617 | DELUCIEN MARNELLE | 3146 CR SMITH ST | | | | ORLANDO | FL | 32805 | |
| 5594618 | DELUDE CHARLES | 210 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5594619 | DELUDE DONNA L | 1145 LIGHTHOUSE RD | | | | SMYRNA | DE | 19771 | |
| 5594620 | DELUNA ELVIA | 2636 KIRKLAND RD | | | | DOVER | FL | 33527 | |
| 5594621 | DELUNA ERIKA | 262 COSUMEL | | | | IMPERIAL | CA | 92251 | |
| 5594622 | DELUNA MACARIO | 917 WESTMINSTER HIGHWAY | | | | WESTMINSTER | SC | 29693 | |
| 5594623 | DELUNA MARCO | 11351 ADDISON ST | | | | ADELANTO | CA | 92301 | |
| 5594624 | DELUNA NANCY | 1514 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5594625 | DELUNA ORLANDO | 2560 OLIVE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5432177 | DELUNA ROGELIO | 831 S ELMWOOD AVE | | | | WAUKEGAN | IL | | |
| 5594626 | DELVA LEUCKENSSY | 1169 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5594627 | DELVA LINDSAY | 4200 NW 3RD CT APT 112 | | | | LAUDERHILL | FL | 33313 | |
| 5594629 | DELVALLE ALICIA | 5017 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 5432179 | DELVALLE AMANDA | 2857 SEDGWICK AVE | | | | BRONX | NY | | |
| 5594630 | DELVALLE ANGEL | 801 LISA | | | | CHAPARRAL | NM | 88021 | |
| 5594631 | DELVALLE CARLOS | URB SAN ANTONIO CALLE O 1 | | | | ARROYO | PR | 00714 | |
| 5594632 | DELVALLE CARMEN M | COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 5594633 | DELVALLE CAROLINE | CALLE 32 Y7 ROYAL TAWN | | | | BAYAMON | PR | 00956 | |
| 5594634 | DELVALLE CATHERIN | PO BOX 1246 | | | | VEGA BAJA | PR | 00693 | |
| 5594635 | DELVALLE DAMARIS | C-14H I-145 | | | | RIO GRANDE | PR | 00745 | |
| 5414159 | DELVALLE DAVID | 10104 SABANA GARDENS | | | | CAROLINA | PR | | |
| 5594636 | DELVALLE DELIRIS | CALLE 2 39 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594637 | DELVALLE DENIZ | 19 PALOMA AVE | | | | SALINAS | CA | 93905 | |
| 5594638 | DELVALLE ELMER R | CARR 156 RAMAL 778 BARRIO | | | | COMERIO | PR | 00782 | |
| 5594639 | DELVALLE ELVIA | CARR 190 BO SABANA ABAJO C 42 | | | | CAROLINA | PR | 00984 | |
| 5594640 | DELVALLE GLENDA R | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5594641 | DELVALLE GREGORIO | PMB 149BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5594642 | DELVALLE ILIANA | HC 645 BOX 6752 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432181 | DELVALLE JAIME | HC 1 BOX 4098 | | | | HATILLO | PR | | |
| 5594643 | DELVALLE JEANETTE | BARRIADA MIRAMAR | | | | GUAYAMA | PR | 00784 | |
| 5594644 | DELVALLE JORGE | URB SAN RAMON CALLE SAUCO 198 | | | | GUAYNABO | PR | 00969 | |
| 5594645 | DELVALLE JORMARIE | HC 65 BOX 4018 | | | | PATILLAS | PR | 00723 | |
| 5594646 | DELVALLE KATIRIA R | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5594647 | DELVALLE LARUE | 3508 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5594648 | DELVALLE LIMARI | VILLA FONTANA VIA 37 4U S | | | | CAROLINA | PR | 00983 | |
| 5594649 | DELVALLE LUISA | 10000 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5594650 | DELVALLE MARIA | 103 CALLE 6 | | | | SAN JUAN | PR | 00917 | |
| 5594651 | DELVALLE MARIBEL | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5594652 | DELVALLE MARISOL | CALLE CARLOS SEGNET 123 | | | | BAYAMON | PR | 00961 | |
| 5594653 | DELVALLE NORMA | C- J12 SANTA RITA | | | | CAGUAS | PR | 00725 | |
| 5594654 | DELVALLE ORLANDO | 35 POMPTON AVE | | | | WEST PATTERSON | NJ | 07424 | |
| 5594655 | DELVALLE REBECA | 7247 S MILLRD | | | | CHICAGO | IL | 60629 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594656 | DELVALLE RUTH | CALLE SAN FRANCISCO C-6 | | | | CAGUAS | PR | 00726 | |
| 5594657 | DELVALLE VILMA | BARRIO BARRAZA CARR 853CAROLIN | | | | CAROLINA | PR | 00987 | |
| 5594658 | DELVALLE WILFREDO | PO BOX 2001 | | | | AGUADILLA | PR | 00603 | |
| 5594659 | DELVALLE YAMILIS | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 5594660 | DELVANCE GIBBS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60440 | |
| 5432185 | DELVECCHIO AL | 604 MAIN ST | | | | STATEN ISLAND | NY | | |
| 5432187 | DELVECCHIO MAUREEN | 136 E BELLE TERRE AVENUE | | | | LINDENHURST | NY | | |
| 5594661 | DELVEKIO ANGELO | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5594662 | DELVENA CARLYLE | 8251S SUDAGI WOG | | | | TUCSON AZ | AZ | 85746 | |
| 5594663 | DELVERA MELISSA | 11483 W CUMBERLAND RU DR | | | | NAMPA | ID | 83686 | |
| 5594664 | DELVES BARBARA | 64 CHAPIN | | | | PROVIDENCE | RI | 02909 | |
| 5594665 | DELVILLA YOLANDA | 57000 NE MIAMI CT | | | | MIAMI | FL | 33137 | |
| 5594666 | DELVILLAR MARIA | TRANSPENINSULAR | | | | MANASSAS | VA | 22110 | |
| 5594667 | DELVIN GUIDRY | 384 HIGHWAY 665 | | | | MONTEGUT | LA | 70377 | |
| 5594668 | DELVIS HERNANDEZ | 217 21ST AVENUE APT 6 | | | | PATERSON | NJ | 07501 | |
| 5594670 | DELWANA LEBLANC | 1236 CONGRESS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5594672 | DELWARE MEDICAL ASSIST PROGRAM | PO BOX 909 MANOR BRANCH | | | | NEW CASTLE | DE | 19720 | |
| 5432191 | DELWICHE DEBORAH | 2023 W SHADY GLEN AVE | | | | PHOENIX | AZ | | |
| 5594673 | DELY ESLEINE | 1315 W GREEN ST | | | | TAMPA | FL | 33607 | |
| 5594674 | DELYANN ROBLES | 53 WEST ST | | | | NEW BRITAIN | CT | 06051 | |
| 5594675 | DELYMAR COTTO | 237 CARVEL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5594676 | DELYNN HUGHES | 920 S LAWRENCE | | | | TACOMA | WA | 98387 | |
| 5432193 | DELYSER RON | 4900 OWLS NEST RD | | | | MARION | NY | | |
| 5594677 | DELYSHIA5717 LOPEZ | 5717 DAYBREAK TERR | | | | BALTIMORE | MD | 21206 | |
| 4785978 | Delzer, Wayne | Redacted | | | | | | | |
| 5432195 | DELZIEBART | 197 COUNTY ROAD B | | | | WOODVILLE | WI | | |
| 4862402 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5594679 | DEMA DUKES | 1864 OLD HWY 26 | | | | PERKINSTON | MS | 39573 | |
| 5594680 | DEMA WATSON | 1518 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5432197 | DEMAAGD DAVID | 1950 HALL | | | | GRAND RAPIDS | MI | | |
| 5594681 | DEMACEDO LISA | 4052 CLIPPER CT | | | | KISSIMMEE | FL | 34746 | |
| 5432199 | DEMAKOVSKY RONALD | 15 POUND RIDGE ROAD | | | | CHESHIRE | CT | | |
| 5432203 | DEMANIA LORI | 324 SIXTH ST | | | | SCHENECTADY | NY | | |
| 5432205 | DEMANON ALBERT | 101 W MILLS AVE APT A | | | | HINESVILLE | GA | | |
| 5403455 | DEMAR LOGISTICS INC | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 4883406 | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 5432207 | DEMARCHIS ANGELA | 252 OAK STREET THRID FLOOR NEW HAVEN009 | | | | WATERBURY | CT | | |
| 5432209 | DEMARCO CHANEL | 420 TIMBERLEA DR APT 63 | | | | ROCHESTER HILLS | MI | | |
| 5594682 | DEMARCO FRANCESCO | 1049 RUBY DR | | | | TOMS RIVER | NJ | 08753 | |
| 5594683 | DEMARCO KRISTA | 18325 CYPRESS HAVEN DR | | | | TAMPA | FL | 33647 | |
| 5432211 | DEMARCO LARRY | 303 OVERLOOK BLVD | | | | STRUTHERS | OH | | |
| 5594684 | DEMARCO MCNAIR | 440 DREXEL COURT | | | | MURFREESBORO | TN | 37128 | |
| 5432213 | DEMARCO RACHEL | 1753 MAST DR | | | | BATON ROUGE | LA | | |
| 5594685 | DEMARCO SHERM | 14321 E TENNESEE AVE | | | | AURORA | CO | 80012 | |
| 5432215 | DEMARCO VINCENT | 109 NEVADA AVE | | | | WILLIAMSTOWN | NJ | | |
| 5432217 | DEMARCO VIRGINIA | 841 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | | |
| 5594686 | DEMARCUS CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5594687 | DEMARCUS LUCKEY | OR DEANGELO LUCKEY | | | | CONCORD | NC | 28025 | |
| 5594689 | DEMARCUS WASHINGTON | 2641 CAROLINE | | | | ST LOUIS | MO | 63104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594690 | DEMARCUS WILSON | 2104 ROCHELLE AVE APT 3 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5594691 | DEMARCUS WRIGHT | 247 JACKSON ST | | | | NEWNAN | GA | 30263 | |
| 5432219 | DEMAREE WILLIAM | 3458 N LADY LAKE LANE | | | | CASA GRANDE | AZ | | |
| 5432221 | DEMAREST KENNETH | 51 SYLVAN CT | | | | WEST ISLIP | NY | | |
| 5594692 | DEMARIA BRIANNA | 1373 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5594693 | DEMARIA SHERI | 311 S VIRGINIA AVE APT 407 | | | | TIFTON | GA | 31794 | |
| 5594694 | DEMARIHON JOHSON | 7345 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5594695 | DEMARIO TAYLOR | 26040 RONALD ST | | | | ROSEVILLE | MI | 48066 | |
| 5594696 | DEMARIO V MATTINGLY | 4133 FLINTLOCK BLG D 30 | | | | LOUISVILLE | KY | 40216 | |
| 5594697 | DEMARIO WALKER | 4574 MEADOW CLIFF | | | | MEMPHIS | TN | 38125 | |
| 5594698 | DEMARIO WILLETT | 6805 RIDGE VALE PLACE APT | | | | INDIANAPOLIS | IN | 46237 | |
| 5594699 | DEMARIS JORDAN | 15 HALE ST | | | | FORT DEPOSIT | AL | 36032 | |
| 5432223 | DEMARIS ROGER | PO BOX 4261 | | | | FALL RIVER | MA | | |
| 5594700 | DEMARIS WILSON | 15188 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 5594701 | DEMARKCO PEGUE | 404 ADAMS | | | | EVANSVILLE | IN | 47713 | |
| 5594702 | DEMARKO D STEELE | 971 SAINT CLAIR AVE | | | | COLUMBUS | OH | 43201 | |
| 5594703 | DEMARR LIN | ADDRESS ADDRESS | | | | LEXINGTON PARK | MD | 20653 | |
| 5432225 | DEMARS LOELLA | 207 TOWN HOUSE RD | | | | CORNISH | NH | | |
| 5432227 | DEMARTI JOSEPH | 5034 WASHINGTON ST | | | | GARY | IN | | |
| 5432229 | DEMARTINIS ALFONSO | 8820 W GROVERS AVE | | | | PEORIA | AZ | | |
| 5432231 | DEMARTINIS SUSAN | 59 W WASHIGNTON ST HARTFORD003 | | | | BRISTOL | CT | | |
| 5432233 | DEMARTINO DONNA | 16 BEECHWOOD TER | | | | MATAWAN | NJ | | |
| 5594705 | DEMARY CLAUDIO | RR5 BOX 22M | | | | BUSHKILL | PA | 18324 | |
| 5594706 | DEMARY KENYA | 707 HAMPSHIRE PLACE | | | | VA BEACH | VA | 23462 | |
| 5594707 | DEMARY MARSHALL | 329 SIERRA BREEZE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5594708 | DEMAS AMBER N | 1306 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| 5594709 | DEMASE MARIA | 9522 21ST BAY APT 1A | | | | NORFOLK | VA | 23518 | |
| 5432235 | DEMASI DOUGLAS | 1214 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | | |
| 5594710 | DEMASTERS BRANDI | P O BOX 6301 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5594711 | DEMASTERS CAROL | 1012 E MADISON AVE | | | | EL CAJON | CA | 92021 | |
| 4869968 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795554 | Dematic Corp | Redacted | | | | | | | |
| 5594712 | DEMATTEO BRENDA | 3721 SUNRISE LAKE | | | | MILFORD | PA | 18337 | |
| 5594713 | DEMATTEO PATRICIA | 84 CENTRAL AVE | | | | WEST HAVEN | CT | 06516 | |
| 5594714 | DEMAY CHRIS | 10207 NORTH 23TH ST | | | | TAMPA | FL | 33612 | |
| 5594715 | DEMBA DEMBO | 104 E MAIN ST APT A | | | | LANDISBURG | PA | 17040 | |
| 5594716 | DEMBOW CHELSI | 3306 SHEPHERD OF THE HILLS EXP | | | | BRANSON | MO | 65616 | |
| 5594717 | DEMBY BARBARA R | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704 | |
| 5594718 | DEMBY TAKEDRA | 23 HOLLAND CIR APT 16 | | | | NEW CASTLE | DE | 19720 | |
| 5594719 | DEMEACIA LOCKHART | 409 MAPLE ST | | | | ABBEVILLE | SC | 29620 | |
| 5594720 | DEMEATRIA WILLIAMS | SANDHILL RD | | | | LAS VEGAS | NV | 89110 | |
| 5594721 | DEMEATRIC JACKSON | 3595 SANDY | | | | LAS VEGAS | NV | 89115 | |
| 5432237 | DEMEAUX JIM | 4818 RUSHEN AVE DONT LEAVE AT FRONT DOOR PUT B | | | | SAN DIEGO | CA | | |
| 5594722 | DEMECIA PENALOSA SANCHEZ | 6126 W BROOK DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5594723 | DEMEDINA MARIA L | 13021 2ND STN | | | | SALINAS | PR | 00751 | |
| 5432239 | DEMEGLIO RICHARD | 5708 SUGAR MAPLE DR | | | | FORT WORTH | TX | | |
| 5594724 | DEMEICA BLAKELY | 413 S 25THSTST | | | | SAGINAW | MI | 48601 | |
| 5594725 | DEMEITRIA PATTERSON | 260 EAST 31ST STREET | | | | PATERSON | NJ | 07504 | |
| 5432241 | DEMELL JEFF | 6835 GEORGETOWN DR | | | | MENTOR | OH | | |
| 5594726 | DEMELLO KARON | 84 708 G FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5594727 | DEMELLO MARIAN | PO BOX 249 | | | | HANA | HI | 96713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594729 | DEMELO GERALDINE | 350 COUNTY ST APT 207 | | | | NEW BEDFORD | MA | 02740 | |
| 5594730 | DEMENT BRITTNEY | 60 EAST KING ST | | | | ZANESVILLE | OH | 43701 | |
| 5432243 | DEMENT DEON | 3939 SCANLAND RD | | | | INDIAN HEAD | MD | | |
| 5594731 | DEMENT EMILY | 3515 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 5414161 | DEMEO FLORINE | 411 S ELMWOOD | | | | KANSAS CITY | MO | | |
| 5432245 | DEMEO NICHOLAS | 1412 RUGDY RD | | | | SCHENECTADY | NY | | |
| 5594732 | DEMER MICHAEL | 563 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5594734 | DEMERISS FLEMING | 5082 LOCKE LN | | | | LEHIGH ACRES | FL | 33973 | |
| 5594735 | DEMERITT JAMIA C | 17778 NW 59 TH | | | | HIALEAH | FL | 33016 | |
| 5594736 | DEMERITTE DEMETRICES | 1451 NW 40TH ST | | | | MIAMI | FL | 33142 | |
| 5594737 | DEMERLY KAREN | 3441 WARREN DR APT 4 | | | | WARSAW | IN | 46580 | |
| 4885307 | Demert Brands Inc | PO Box 82163 | | | | Tampa | FL | 33682 | |
| 5432251 | DEMERY ALANA | 2351 S JOSLYN | | | | MESA | AZ | | |
| 5594738 | DEMERY JANET | 3875 DARIEN HWY | | | | BRUNSWICK | GA | 31521 | |
| 5594739 | DEMERY RODNEY | 1515 N 12TH S APT 2 | | | | BISMARCK | ND | 58501 | |
| 5594740 | DEMERY SHARON | 5946 SUNBERRY CIRCLE | | | | FORT PIERCE | FL | 34951 | |
| 5594741 | DEMESHA HINES | 2700 HARRISON AVE APT 2A | | | | CINCINNATI | OH | 45211 | |
| 5594742 | DEMESHA JACKSON | 1409 EAST 233 STREET | | | | BRONX | NY | 10466 | |
| 5594743 | DEMESHA PARKER | 322 CENTURY DR | | | | LAS VEGAS | NV | 89110 | |
| 5594745 | DEMESHA WILLIAMS | 123 SPRING ST | | | | WALKERTOWN | NC | 27051 | |
| 5594746 | DEMESHIA RECASNER | 226 SOUTH CALVIN AVE | | | | GONZALES | LA | 70737 | |
| 5594747 | DEMETERICK D THOMAS | 80 BOSWELL LN | | | | MUNFORD | AL | 36268 | |
| 5594748 | DEMETERIES SMITH | 259 N LAMB BLVD UNIT B | | | | LAS VEGAS | NV | 89110 | |
| 5594749 | DEMETIRUA SMITH | 9228 WIND RIVER CT | | | | INDPLS | IN | 46234 | |
| 5594750 | DEMETRA JONES | 2277 GROVE RD APT 813 WEST | | | | YPSILANTI | MI | 48198 | |
| 5594751 | DEMETRA MARKS | 12904 ELAM RD | | | | MESQUITE | TX | 75180 | |
| 5594752 | DEMETRA MCHAYLE | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5594753 | DEMETRA SEWELL | 600 MOSS DR | | | | CRESTVIEW | FL | 32536 | |
| 5594754 | DEMETRA SHANNON | 52 PINE ST APT L1 | | | | BINGHAMTON | NY | 13901 | |
| 5594755 | DEMETRED D HALL | 743 HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5594756 | DEMETREICA FRANCIS | 5715 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 5594757 | DEMETREN FINKLEY | 4995 LAMBS RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5594758 | DEMETRESS HAGAN | 1769 WREN AVE | | | | MACON | GA | 31204 | |
| 5594759 | DEMETRIA BALLARD | 1408 N ROBINSON | | | | TEXARKANA | TX | 75501 | |
| 5594761 | DEMETRIA BOOKARD | 1610 SHIRLEYDALE AVE | | | | RICHMOND | VA | 23231 | |
| 5594762 | DEMETRIA BROOM | 8691 WORMER | | | | DETROIT | MI | 48239 | |
| 5594763 | DEMETRIA C CLAIBORNE | 1206 HILLOCK XING | | | | VIRGINIA | VA | 23455 | |
| 5594764 | DEMETRIA CARTER 24113190 | 417 SKYLAND AVE | | | | CHARLOTTE | NC | 28205 | |
| 5594765 | DEMETRIA COLEMAN | 246 WHITE BIRCH CT | | | | BRENTWOOD | CA | 94513 | |
| 5594766 | DEMETRIA DASINGER | 3204 SPRING LAKE WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5594767 | DEMETRIA ERVIN | 805 PINE TERRACE DR | | | | ROCK HILL | SC | 29730 | |
| 5594768 | DEMETRIA GERVIN | 7174 SKYLARK AVERNUE | | | | BATON ROUGE | LA | 70812 | |
| 5594769 | DEMETRIA HALL | 1601 HERMANS ST APT D-16 | | | | NASHVILLE | TN | 37208 | |
| 5594770 | DEMETRIA HARRIS | 14700 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5594771 | DEMETRIA JIMMERSON | 524 JENSON RD NONE | | | | MEMPHIS | TN | 38109 | |
| 5594772 | DEMETRIA L LANE | 4540 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5594773 | DEMETRIA LOVETT | 1425 N 18TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5594774 | DEMETRIA MAHONE | 538 HAMLIN | | | | BATTLE CREEK | MI | 49037 | |
| 5594775 | DEMETRIA MAJETTE | 301 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5594776 | DEMETRIA MITCHELL | 6259 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5594777 | DEMETRIA NORTH | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5594778 | DEMETRIA SMITH | 3970 NW 32ND TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5594779 | DEMETRIA TATUM | 1803 GROVE ST | | | | TEXARKANA | AR | 71854 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594780 | DEMETRIC ARMSTRONG | ADD | | | | GAIN | FL | 32669 | |
| 5594781 | DEMETRIC DAVIS | 1626 INDIAN LAND DR | | | | NEWBERRY | SC | | |
| 5594782 | DEMETRIC I TAYLOR | 122 N WHITCOMBD AVE | | | | INDY | IN | 46224 | |
| 5594783 | DEMETRICE BARRETT | 4393 CAPITAL AVE | | | | MACON | GA | 31206 | |
| 5594784 | DEMETRICE BUTLER | 1113 QUAIL MEADOW DR | | | | FAYETTVILLE | NC | 28314 | |
| 5594785 | DEMETRICE HIGHT | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5594786 | DEMETRICE JOHNSON | 5326 HULL ST RD | | | | RICHMOND | VA | 23224 | |
| 5594787 | DEMETRICE JONES | 260 WOODCOCK RD | | | | HENRICO | NC | 27842 | |
| 5594788 | DEMETRICE MINOR | 6524 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 5594789 | DEMETRICE PALMER | 83 SHANADOAH RD | | | | JESUP | GA | 31545 | |
| 5594790 | DEMETRICK MCKINZE | 3529 BANDERA RD | | | | FORT WORTH | TX | | |
| 5594791 | DEMETRICUS PATRICE | 732 WEBB DR NE | | | | LIVE OAK | FL | 32064 | |
| 5594792 | DEMETRIE HARRIS | 2011 ARDEN AVE | | | | HIGHLAND | CA | 92346 | |
| 5594793 | DEMETRIES LASHAY | 5521 RICKER ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5594794 | DEMETRIO ARIAS | 100 BRIARWOOD | | | | BRUNSWICK | GA | 31525 | |
| 5594795 | DEMETRIO GONZALEZ | 1640 RAYLENE PL | | | | POMONA | CA | 91767 | |
| 5594796 | DEMETRIO JURADO HERNANDEZ | XX | | | | SAN FERNANDO | CA | 91343 | |
| 5594797 | DEMETRIO LOPEZ-GARZA | H20 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5594799 | DEMETRIO PACHECO | 600 REDWOOD CIR NONE | | | | NORMAN | OK | 73071 | |
| 5414165 | DEMETRIO PRESAS | 1024 LAVANDER PLACE | | | | HERCULES | CA | | |
| 5849981 | Demetrios L. Kozonis c/o Mega Properties, Inc. | Kozonis & Klinger, Ltd | Kevin J. Reid | 4849 N. Milwaukee Ave, Ste 300 | | Chicago | IL | 60630 | |
| 5594800 | DEMETRIOS MOSHURIS | 6512 COTTONWOOD DR | | | | ALEXANDRIA | VA | 22310 | |
| 5594801 | DEMETRIOUS GREEN | 3307 E VERNOR HWY #101 | | | | DETROIT | MI | 48207-3340 | |
| 5594802 | DEMETRIS DAVIS | 10529 W SNAKE RD | | | | DELMAR | DE | 19940 | |
| 5594803 | DEMETRIS JACKSON | 335 FRANKLIN AVE | | | | GRETNA | LA | 70053 | |
| 5594804 | DEMETRIS JONES | 35705 EAST ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19968 | |
| 5594805 | DEMETRIS LUCKEY | 3305 MARYLAND AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5594806 | DEMETRIS WARFIELD | 212 AMBOS DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5594807 | DEMETRIUS ADAMS | 1408 PETERS ST | | | | MONROE | MI | 48161 | |
| 5594808 | DEMETRIUS ANDERSON | 1742 PRESERVATION PL | | | | STLOUIS | MO | 63106 | |
| 5594809 | DEMETRIUS BENSON | 213 CRAFT ST | | | | PENSACOLA | FL | 32534 | |
| 5594810 | DEMETRIUS COLE | 25A GEORGIAN COVE | | | | JACKSON | TN | 38305 | |
| 5594811 | DEMETRIUS D CUNNINGHAM | 1101 HALLBROOK DR APT D6 | | | | COLUMBIA | SC | 29209 | |
| 5594813 | DEMETRIUS GEIGER | XXX | | | | XXX | GA | 30126 | |
| 5594814 | DEMETRIUS GLAUDE | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5594815 | DEMETRIUS HORSEY | 10324 WALLER RD | | | | LAUREL | DE | 19956 | |
| 5594816 | DEMETRIUS L LAMBERT | 701 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5594817 | DEMETRIUS MARTIN | 35646 MARTHERLANE | | | | LEIGHTON | AL | 35646 | |
| 5594818 | DEMETRIUS MORTON | 2148 E ANN ST | | | | PHILA | PA | 19134 | |
| 5594819 | DEMETRIUS RICHARDSON | ADDRESS | | | | WASHINGTON | DC | 20009 | |
| 5594820 | DEMETRIUS ROGER | 3412 WEBSTER RD | | | | AUGUSTA | GA | 30906 | |
| 5594821 | DEMETRIUS SIMPSON | 1294 E167TH | | | | CLEVELAND | OH | 44110 | |
| 5594822 | DEMETRIUS TAYLOR | 15818 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | |
| 5594823 | DEMETRIUS W HAMILTON JR | 13600 ORLEANS ST | | | | DETROIT | MI | 48203 | |
| 5594824 | DEMETRIUS WALKER | 538 W 3RD STREET | | | | SAN PEDRO | CA | 90731 | |
| 5594825 | DEMETRIUS WRIGHT | 4747 LAMBS ROAD APT 11G | | | | NORTH CHARLESTON | SC | 29418 | |
| 5594826 | DEMETRO PAMELA | 1530 15TH STREET NW | | | | CANTON | OH | 44703 | |
| 5594829 | DEMETRUS BATTS | 1911 OAK RIDGE DRIVE | | | | PORTLAND | TX | 78374 | |
| 5594830 | DEMETRYE Y HARRIS | 3911 E GROVEWOOD WAY | | | | WMBG | VA | 23188 | |
| 5594831 | DEMETURIS HARSHEY | 105 JUNIPER LOOP CIRCLE | | | | OCALA | FL | 34480 | |
| 5594832 | DEMEYER STEVE | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5594835 | DEMICE STEWART | 1310 FIRTHCTAPT 7 | | | | TAMPA | FL | 33612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594836 | DEMICHELE CATHERINE | 1920 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5594837 | DEMICIA HANCOCK | 7420 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5594838 | DEMICK SHIELA | 3574 TROUSERLEG RD | | | | WALLACE | WV | 26448 | |
| 5594839 | DEMILLE TERESA | 1143 STATE ST | | | | MARINETTE | WI | 54143 | |
| 5432261 | DEMING JASON | PO BOX 3566 YUMA PROVING GROUNDS | | | | YUMA | AZ | | |
| 5432263 | DEMING PATRICIA | 4 BARBERRY RD MIDDLESEX017 | | | | NORTH READING | MA | | |
| 5432265 | DEMING TIM | 6120 AUSTIN LANE APT B MUSKINGUM119 | | | | NASHPORT | OH | | |
| 5432267 | DEMINSKY SHARON | 553 OLD INDIAN MOUND TRAIL DANE025 | | | | SUN PRAIRIE | WI | | |
| 5594841 | DEMIQUATASIA FLECTCHER | 724 SCHOOL LN | | | | FOLCROFT | PA | 19032 | |
| 5594842 | DEMIRDJIAN PAYLAK | 8863 W KATIE AVE NONE | | | | LAS VEGAS | NV | 89147 | |
| 5432269 | DEMIRGIAN STACEY S | 3035 SW 52ND ST | | | | FORT LAUDERDALE | FL | | |
| 4133829 | Demirjian, Gregory | Redacted | | | | | | | |
| 4133829 | Demirjian, Gregory | Redacted | | | | | | | |
| 5594843 | DEMIS ELEXIS | 2728 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 5594844 | DEMISE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5594845 | DEMISHA STARKS | 2630 LINCOLN AVE APT 13D | | | | EAST ST LOUIS | IL | 62204 | |
| 5594846 | DEMISHIE GRIER | 3505 SOUTH DOWNS TRAIL | | | | CHARLOTTE | NC | 28215 | |
| 5594847 | DEMITA GARRETT | 1239 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5594848 | DEMITRA ALDERMAN | 120 12 EMAIL MADISON ST | | | | GIBSONBURG | OH | 43431 | |
| 5594849 | DEMITRA ALEXANDER | PO BOX 197774 | | | | LOUISVILLE | KY | 40259 | |
| 5594850 | DEMITRA WALKER | 40946 CROSSBOW | | | | CANTON | MI | 48188 | |
| 5594851 | DEMITRI REED | 1801 OAK AVE | | | | LANSING | IL | 60438 | |
| 5594852 | DEMITRIA GRAVES | 1417 STAPLES ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5594853 | DEMITRIAS M TOMLINSON | 1453 NW 1 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5594854 | DEMITRIS ANTOINE | 530 SW 6 TER | | | | MIAMI | FL | 33030 | |
| 5594855 | DEMITRUS GONZALEZ | 124 BROOK AVE | | | | BOSTON | MA | 02125 | |
| 5594856 | DEMITTA M COLLINS | 6343 S ROCKWELL ST | | | | CHICAGO | IL | 60629 | |
| 5594857 | DEMKO JAMES | 611 CHESTNUT ST | | | | COSHOCTON | OH | 43812 | |
| 5414167 | DEMMA ALYSSA J | 2965 COUNTRY DR 214 | | | | LITTLE CANADA | MN | | |
| 5432273 | DEMMERS PAM | 5090 S PINES CT | | | | GRAND FORKS | ND | | |
| 5594858 | DEMMERT LESLIE | P O BOC 1537 | | | | BROWNING | MT | 59417 | |
| 5594859 | DEMMING MONIQUE | 907 5TH ST | | | | WPB | FL | 33401 | |
| 5414169 | DEMMINGS CHRISTEL | 1909 PARALLEL STREET | | | | SOUTH BEND | IN | | |
| 5594860 | DEMMITH TAMMY | 2216 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| 5594861 | DEMMITT LORETTA J | 103 BOLLINGER RD | | | | HENRYETTA | OK | 74437 | |
| 5858473 | Democrat & Chronicle - 119881 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5594863 | DEMOCRAT & CHRONICLE TIMES UNI | | | | | | | | |
| 4128053 | Democrat Publishing Co., Inc. | PO Box 586 | | | | Clinton | MO | 64735 | |
| 4882411 | DEMOCRAT PUBLISHING COMPANY | P O BOX 586 | | | | CLINTON | MO | 64735 | |
| 5594864 | DEMOCRATIC PARTY OF ILLINOIS | BOX 518 | | | | SPRINGFIELD | IL | 62705 | |
| 5594865 | DEMOND ANDERSON | ADDRESS | | | | MALDEN | MA | 02148 | |
| 5432275 | DEMOND REX | 2504 HARDEE | | | | ALTON | IL | | |
| 5594867 | DEMONES NICOLE | 7303 CENTRAL AVE APT A | | | | LEMON GROVE | CA | 91945 | |
| 5594868 | DEMONNIN JULIE | 7324 E 10TH AVE | | | | SPOKANE | WA | 99212 | |
| 5594869 | DEMONTE DAVIDA | 23 LAKERIDGE DR | | | | MATAWAN | NJ | 07747 | |
| 5432277 | DEMONTE TAMMY | 13 OAK KNOLL ROAD | | | | EAST HAMPTON | CT | | |
| 5594870 | DEMONTIGNY LORRAINE | 12745 E 144TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5594871 | DEMONTINEY NATALIE J | 175 BOX ELDER ST | | | | BOX ELDER | MT | 59521 | |
| 5594872 | DEMONTING NATALIE | PO BOX 190 | | | | BOX ELDER | MT | 59521 | |
| 5594873 | DEMORE TRAYSA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594874 | DEMORE TRAYSA V | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594875 | DEMOREST COREY | 1418 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5432279 | DEMOS TIMOTHY | 79 W ALEXANDRINE N | | | | DETROIT | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594876 | DEMOSS AREJA | 684 SOUTH 26 ST | | | | RICHMOND | CA | 94804 | |
| 5432281 | DEMOSS DEBORAH | 4321 PITTMAN RD | | | | KANSAS CITY | MO | | |
| 5432283 | DEMOSS JOHN | 3313 CAVAN DR | | | | SAINT ANN | MO | | |
| 5432285 | DEMOSS LORETTA | 304 BAKER AVENUE | | | | CLARKSBURG | WV | | |
| 5432287 | DEMOTT LEON | 2503 ALOIS CT | | | | JASPER | IN | | |
| 5594877 | DEMOTTO JO A | 84960 A LANA ST | | | | WAIANAE | HI | 96792 | |
| 5594878 | DEMOURA CAROLINA | 683 GRAND COULEE AVE 2 | | | | SUNNYVALE | CA | 94087 | |
| 4862997 | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | |
| 5594879 | DEMPICH ANNA | 409 26TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5432289 | DEMPS ALICE | 1508 PALMETTO ST | | | | CLEARWATER | FL | | |
| 5594880 | DEMPS CRAIG | 200 CARMEN AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5594881 | DEMPS FELICA | 60 HERITAGE POINTE DR | | | | COVINGTON | GA | 30016 | |
| 5594882 | DEMPS GWAN | 6205 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5594883 | DEMPS KIMBERLY R | 800 ANGELA CT | | | | VA BEACH | VA | 23455 | |
| 5594884 | DEMPS LATOSHA M | 4226 OTHELLO LANE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5594885 | DEMPS VANESSIA | 200 COMMON AVE APT1800 | | | | JACKSONVILLE | NC | 28540 | |
| 5594886 | DEMPSEY DALE | 7757 LISA DRIVE EAST | | | | JACKSONVILLE | FL | 32217 | |
| 5594887 | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | | BATTLEBORO | VT | 05302 | |
| 5594888 | DEMPSEY JACQUELINE | 4434 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5594889 | DEMPSEY JENNIFER | 9917 GOOD LUCK RD APT 204 | | | | SEABROOK | MD | 20706 | |
| 5594890 | DEMPSEY KATHY | AAAAA | | | | OAKTOWN | SC | 29916 | |
| 5432291 | DEMPSEY KATIE | 2306 VISTA ST | | | | PHILADELPHIA | PA | | |
| 5594891 | DEMPSEY KERRI | 9 RIVERABAK | | | | WAYMOUTH | MA | 02190 | |
| 5594892 | DEMPSEY LATASHIA | ENTER ADRESS HERE | | | | DALTON | GA | 30721 | |
| 5594893 | DEMPSEY LATOSHA | 303 GOODWILL DR UNIT B | | | | DALTON | GA | 30720 | |
| 5432293 | DEMPSEY LAURA | 14023 BENTWOOD AVE | | | | JACKSONVILLE | FL | | |
| 5432295 | DEMPSEY NORMAN | 4210 HEARTHSTONE DR | | | | SARASOTA | FL | | |
| 5414171 | DEMPSEY RILEY P | 554 SQUAW CREEK CIRCLE | | | | MARION | IA | | |
| 5594895 | DEMPSON NICOLE | XX | | | | DURHAM | NC | 27704 | |
| 5594896 | DEMPSTER ANDREW | P O BOX 24784 | | | | PHILA | PA | 19111 | |
| 5594897 | DEMPSTER MELANIE | 1766 RIDGEFIELD AVE | | | | THIBODAUX | LA | 70301 | |
| 5594898 | DEMPSY ALUNA | 306 DAFFODIL LANE | | | | CHESAPEAKE | VA | 23325 | |
| 5594899 | DEMPSY SAMANTHA | NONE | | | | NONE | WV | 25801 | |
| 5594900 | DEMRA A CASTON | 3444 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5594901 | DEMRA CRAFT | 1314 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5432299 | DEMSHAR SHIRLEY | 5780 W STATE ROAD 48 | | | | BLOOMINGTON | IN | | |
| 5594902 | DEMSHOCK JHON | 107 LAMPLIGHTETRRDALTAM | | | | ALTAMONTE SPG | FL | 32714 | |
| 5594903 | DEMUCHEST DOSHIA | 200 BRIDGEWAY DRIVE APT 145 | | | | LAFAYETTE | LA | 70506 | |
| 5594904 | DEMUNOZ SONNIA | 505 N 7TH ST FL 2 | | | | ALLENTOWN | PA | 18102 | |
| 5594905 | DEMURRY JAMIE | 681 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5432301 | DEMUS MICHAEL | 4712 WYOMING AVENUE | | | | NASHVILLE | TN | | |
| 5594906 | DEMUS VIKKI | 846 GARFIELD AVE | | | | BELOIT | WI | 53511 | |
| 5432305 | DEMYAN ROSE | 2777 ISLAND HILLS DR WASHTENAW161 | | | | DEXTER | MI | | |
| 5432307 | DEN KATRIEN V | 35177 SCHOOLHOUSE LN | | | | NORTH RIDGEVILLE | OH | | |
| 5594907 | DENA BAKER | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30213 | |
| 5594908 | DENA BERTERA | 5527 GARVIN AVE | | | | RICHMOND | CA | 94808 | |
| 5594909 | DENA BYRD | 1101 SCAMMON CREEK | | | | CENTRALIA | WA | 98531 | |
| 5594910 | DENA CLIFFORD | 1527 HARRODSBURG RD | | | | LAWERANGEBURG | KY | 40342 | |
| 5594911 | DENA COMBS | 3244 TWIN HILL ST NW | | | | UNIONTOWN | OH | 44685 | |
| 5432309 | DENA JEROME | 20 MANOR DR | | | | TRUMBULL | CT | | |
| 5594912 | DENA JOHNSON | 110 N ORANGE ST | | | | PORT JERVIS | NY | 12771 | |
| 5594913 | DENA KING | 2412 WALNUT STREET | | | | AMARILLO | TX | 79107 | |
| 5594914 | DENA M SIMS | 19 W BROADWAY ST | | | | LARKSVILLE | PA | 18651 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1613 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594915 | DENA MONTOYA | 939 S SWEETWATER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5594916 | DENA ROMERO | 4214 COLUMBIA AVE | | | | RIVERSIDE | CA | 92501 | |
| 5594917 | DENA SABBAGH | 627 CLUB DR | | | | ALLENTOWN | PA | 18103 | |
| 5594918 | DENA WILSON | 928 BUCK DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5594919 | DENA YOEUN | 520 SUNSET AVE | | | | MODESTO | CA | 95351 | |
| 5432313 | DENAIO FRED | 2548 RIDGEWAY DR | | | | SCIOTA | PA | | |
| 5432314 | DENALLY LAKOTA | 1612 MEADOW LARK AVE | | | | FARMINGTON | NM | | |
| 5594920 | DENANIA GALLOWAY | 4320 CARROLL DR W | | | | NEW YORK CITY | NY | 10007 | |
| 5594921 | DENARDO BARBARA E | 2501 GOLDEN RAIN RD | | | | WALNUT CREEK | CA | 94595 | |
| 5594922 | DENARDO BRITTANY | 8775 GREENRIDGE AVE | | | | HENDERSON | NV | 89178 | |
| 5432315 | DENARDO JEREMY | 8339 MAGRATH ST | | | | FORT BENNING | GA | | |
| 5594923 | DENARO CONCETTA | 9609 E LIGHT DR | | | | SILVER SPRING | MD | 20903 | |
| 5594924 | DENAULT SUE | 94 BLOOMFIELD STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5594925 | DENAY FLEMING L | 913 FORT ST APT 204 | | | | KEY WEST | FL | 33040 | |
| 5594926 | DENAY R LOFTIN | 6504 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327 | |
| 4619463 | Denbeste, Margaret | Redacted | | | | | | | |
| 5414173 | DENBIGH HEATING AND AC INC | 100 VILLA ROAD | | | | NEWPORT NEWS | VA | | |
| 5594927 | DENCKER AMBER | 16401 CHIPPEWA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5594928 | DENDI SEIDA | 7401NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5847392 | Dendler, Jane | Redacted | | | | | | | |
| 5594931 | DENDY LISA | 50132 SOUTH HARMONY RD | | | | AMORY | MS | 38821 | |
| 5594932 | DENE LEWIS | 128 HAGODRON MILLS ROAD | | | | BROAD ALBIN | NY | 12078 | |
| 5594933 | DENEAL CHARESE M | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5594934 | DENEAL FISHER | 106 JEWEL CT | | | | ANNAPOLIS | MD | 21638 | |
| 5594935 | DENEAN CUNNINGHAM | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5594936 | DENEAN JACKSON | 1234 FELLOWS | | | | SO BEND | IN | 46601 | |
| 5594937 | DENEAN MS | 6123 FAIRCREST COURT | | | | CINCINNATI | OH | 45224 | |
| 5594938 | DENECE WILLIS | 2536 BURLWOOD DR | | | | MODESTO | CA | 95355 | |
| 5594939 | DENEE DELLINGER | 55775 FILBERT RD | | | | MISHAWAKA | IN | 46545 | |
| 5594940 | DENEE ROMO | 1907 FAIRMONT BLVD | | | | RIVERSIDE | CA | 92407 | |
| 5594941 | DENEEN BRANCH | 3408 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5594942 | DENEEN CORNIN | 153 ALBERT LANE | | | | POINT-ALA-HACHE | LA | 70008 | |
| 5594943 | DENEEN COX | 7151 HAYWARD DRIVE | | | | SACRAMENTO | CA | 95828 | |
| 5594944 | DENEEN DAVIS | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5594945 | DENEEN JOHNSON | 9728 PARKWAY DR | | | | HIGHLAND | IN | 46322 | |
| 5594946 | DENEEN MACKBEE | 823 JOSEPH AVE | | | | GULFPORT | MS | 39501 | |
| 5594947 | DENEEN R HILL | 802 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5594948 | DENEEN RAMIREZ | XXX | | | | SN BERNARDINO | CA | 92405 | |
| 5594949 | DENEEN STEWARD | 925 E PINEY BRANCH DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5594950 | DENEEN WHITE | AUTUM WOOD CRT | | | | PRAIRIEVILLE | LA | 70769 | |
| 5594951 | DENEESHIA VICTOR | PO BOX 71 | | | | NAGEEZI | NM | 87037 | |
| 5594952 | DENEGALL LATIEL A | 5317 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5594953 | DENEISHA A SMITH | 121-P ESTATE WHIM | | | | FSTED | VI | 00841 | |
| 5594954 | DENEISHA BRUCE | 216 NW 9TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5594955 | DENEISHA SAUNDERS | | 10000 | | | NORFOLK | VA | 23505 | |
| 5594956 | DENEISHA WILLIAMS | 2609 CHESTERFEILD COURT | | | | CINCINNATI | OH | 45239 | |
| 5594957 | DENEKA GARDEER-BEY | 9 CROYDON RD | | | | AMITYVILLE | NY | 11701 | |
| 5432316 | DENEKAS KEN | 702 S DOUGLAS ST | | | | INWOOD | IA | | |
| 5594958 | DENEL SANTALUCIA | 179 ASH STREET1 | | | | WALTHAM | MA | 02453 | |
| 5594960 | DENEQUA TALLEY | 2322 LONDIN CT | | | | ST PAUL | MN | 55119 | |
| 5594961 | DENESE CARANAY | 394 EGE AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5594962 | DENESE REED | 15 GROBER HILL ROAD | | | | BURTON | SC | 29906 | |
| 5594963 | DENESHA WALTERS | 1218 VINCENT | | | | FLINT | MI | 48532 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594964 | DENESHIA FLETCHER-JAMES | 1320 W SPRING STREET | | | | LONG BEACH | CA | 90810 | |
| 5594965 | DENESHIA HALL | 320 PENNSYLVANIA AVE APT 1 | | | | LANSING | MI | 48912 | |
| 5594967 | DENESIA CRAFT | 327 S NUGENT ST | | | | LA PORTE | TX | 77571 | |
| 5594968 | DENESSA BILTON | 15809 NICKEL DR | | | | PHILLIPSBURG | MO | 65722 | |
| 5594969 | DENETCHEE CHARLOTTE | PO BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 5594970 | DENETRA MIFFLIN | PO BOX75 | | | | FREDERICA | DE | 19946 | |
| 5594971 | DENETREAL N CARTER | 5616 SULFER SPRINGS | | | | KILLEEN | TX | 76542 | |
| 5594972 | DENETRESS GRAHAM | 4309 GROVE AVE APT G | | | | WINSTON SALEM | NC | 27105 | |
| 5594973 | DENETRUS SARTER | 1219 EAST 83RD ST | | | | CLEVELAND | OH | 44103 | |
| 5594974 | DENETTA PETERS | XXX | | | | TACOMA | WA | 98404 | |
| 5594975 | DENETTE HILTON | 6301 LAW ST | | | | NEW ORLEANS | LA | 70117 | |
| 5594976 | DENETTE ZANINOVICH | 7568 N MILLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 5432317 | DENEVICH SVETLANA | 2387 OCEAN AVE APT 5E | | | | BROOKLYN | NY | | |
| 5432322 | DENG MARK | 2732 PICCADILLY CIRCLE | | | | SAN RAMON | CA | | |
| 5594977 | DENG SHENGLING | 1415 N COUNTRY CLUB DR | | | | MESA | AZ | 85201 | |
| 5594978 | DENG THONGBIA | 429 S PILLGRAM 4 | | | | STOCKTON | CA | 95205 | |
| 5432324 | DENG YI | 10743 BRETTRIDGE DR | | | | POWELL | OH | | |
| 5432326 | DENG ZHIQUN | 213 INDIAN CT N | | | | RICHLAND | WA | | |
| 5594979 | DENHAA PENTREZ | 115 EAST BAPTIST RD 5B | | | | EATONTON | GA | 31024 | |
| 5432328 | DENHAM ALICE | 12081 LONGVIEW ST | | | | DETROIT | MI | | |
| 5594980 | DENHAM DARLA | 10475 N HWY 1247 | | | | SLAUGHTERS | KY | 42456 | |
| 5594981 | DENHAM KARLA | 2514 10TH ST | | | | SLIDELL | LA | 70458 | |
| 5594982 | DENHOLM ANGELA | 733 GLENGARRY CT | | | | PITTSBURGH | PA | 15239-5313 | |
| 5594983 | DENI THOMAS | 12871 CLIMBING IVY DR | | | | GERMANTOWN | MD | 20874 | |
| 5594984 | DENIA JONES | 4332 PACIFIC CREST | | | | LAS VEGAS | NV | 89032 | |
| 5594985 | DENIA LUNA | 2326 SPINNAKER ST | | | | SANTA ANA | CA | 92706 | |
| 5594986 | DENICE A JAMES | 1527 FILLMORE AVE | | | | LORAIN | OH | 44052 | |
| 5594987 | DENICE ARDITTO | 18141 AMERICAN BEAUTY DR | | | | CANYON COUNTR | CA | 91387 | |
| 5594988 | DENICE DANIELS | 119 PALO VERDE | | | | HENDERSON | NV | 89015 | |
| 5594989 | DENICE DAVIS | 1710 MEADOWOOD DR | | | | SALISBURY | MD | 21801 | |
| 5594990 | DENICE FITZHUGH | 5404 LARGO CIR | | | | FARMINGTON | NM | 87402 | |
| 5594991 | DENICE FULLER | 702 17TH SOUTH | | | | PHENIX CITY | AL | 36869 | |
| 5594992 | DENICE GARCIA | 14330 BONANZA A2 | | | | VICTORVILLE | CA | 92392 | |
| 5594993 | DENICE KELLEHER | 43 SAMS MOBILE CT | | | | HAZLET | NJ | 07730 | |
| 5594995 | DENICE MARCH | 11055 SW 168TH TER | | | | MIAMI | FL | 33170 | |
| 5594996 | DENICE MEAD | 608 YUMA | | | | MANHATTAN | KS | 66060 | |
| 5594997 | DENICE MELCHOR | 1316 S MEADOW | | | | ALLENTOWN | PA | 18103 | |
| 5594998 | DENICE NULL | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5594999 | DENICE STANLEY | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5595000 | DENICE WM NAMEN | 3174 JULINGTON CREEK RD | | | | JACKSONVILLE | FL | 32223 | |
| 5595001 | DENICIA ETIENNE | 2041 PALM STRADE | | | | ST THOMAS | VI | 00802 | |
| 5595002 | DENICIA RHODES | 2030 E 24TH TERR | | | | KANSAS CITY | MO | 64127 | |
| 5595003 | DENIDE FULTON | 1061 CE RD | | | | MANNING | SC | 29102 | |
| 5595004 | DENIE M JOHNSON | 10508 E 42ND ST APTF | | | | KANSAS CITY | MO | 64133 | |
| 5595005 | DENIE MCDOWNEY | 603 GREENBRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5595006 | DENIECE MAPP | 30214 SEASIDE RD | | | | MELFA | VA | 23410 | |
| 5595007 | DENIESE SIMONELLI | 244 OVERBROOKE | | | | OAKHURST | NJ | 07755 | |
| 5432330 | DENIKE JENNIFER | 6075 BATHEY LANE | | | | GOLDEN GATE | FL | | |
| 5432336 | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | | |
| 5432339 | DENILA RUEL | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | | |
| 5595011 | DENINA BROCK | OOOO | | | | OOOO | IL | 60484 | |
| 5595012 | DENINE DUARTE | 4511 FIG LANE | | | | OAKLEY | CA | 94561 | |
| 5595013 | DENIS ABLES | 3810 SECOND AVE | | | | GROVE CITY | OH | 43123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1615 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432343 | DENIS DENIS | 262 EAST ST | | | | FALLS | MA | | |
| 5595014 | DENIS EARLEY | 1980 ESPERANZA DR | | | | CONCORD | CA | 94519 | |
| 5595015 | DENIS GONZALES | 4515 N CARLIN SPRING | | | | ARLINGTON | VA | 22203 | |
| 5595016 | DENIS GRISELLE | CALLE ALDEA 1354 | | | | SAN JUAN | PR | 00907 | |
| 5595017 | DENIS JC | 46603 KONKLIN RD | | | | COARSEGOLD | CA | 93614 | |
| 5595019 | DENIS LEE | 5391 CAPE HENRY AVE | | | | NORFOLK | VA | 23513 | |
| 5595020 | DENIS LUZ M | CALLE 78 92 | | | | BAYAMON | PR | 00961 | |
| 5595021 | DENIS ORTIZ | 3846 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | |
| 5595022 | DENIS PATEL | 1078 NORTH BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 5595023 | DENIS PHILIPS | 14908 EARL GREY LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5595024 | DENIS PINEIRO | URVILLA DEL REY 1RA SECC EDIMBURG | | | | CAGUAS | PR | 00725 | |
| 5595025 | DENIS PLAZA | TERRAZAS DEL CIELO APTO 1 | | | | TOA ALTA | PR | 00953 | |
| 5595026 | DENIS TORO | BOX 1730 | | | | YAUCO | PR | 00698 | |
| 5595028 | DENIS WILLIIAMS | CARR 116 KM 004 | | | | LAJAS | PR | 00667 | |
| 5811305 | Denis, Elizabeth Delores | Redacted | | | | | | | |
| 5595030 | DENISE A ARCHIBEQUE | 2811 LA VEGA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5595031 | DENISE A BEGAY | 610 E 30TH 16 | | | | FARMINGTON | NM | 87401 | |
| 5595033 | DENISE A GOGGINS | 4810 STOCKTON ST | | | | DETROIT | MI | 48234 | |
| 5595035 | DENISE A HILL | 4123 E 59TH ST UPPR | | | | CLEVELAND | OH | 44105-4817 | |
| 5595037 | DENISE ADKINS | 610 W STATE ST 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 5595038 | DENISE AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5595039 | DENISE ALCARAZ | 224 BOWEAN ST | | | | LOVELOCK | NV | 89419 | |
| 5595040 | DENISE ALEXANDER | PO 5407 | | | | PEORIA | IL | 61601 | |
| 5595041 | DENISE ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505 | |
| 5595042 | DENISE ALLMOND | 1 PLAZA SOUTH ST PMB 126 | | | | TAHLEQUAH | OK | 74464 | |
| 5595043 | DENISE ALVES | 87 BEAMIS AVE | | | | CUMBERLAND | RI | 02864 | |
| 5595044 | DENISE ARNOLD | 2909 COLUMBIA RD 30 | | | | MAGNOLIA | AR | 71753 | |
| 5595045 | DENISE ASHLIN | 3939 OAK VILLA CIRCLE | | | | CARMICHAEL | CA | 95608 | |
| 5595048 | DENISE BARRON | 3508 SE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5595049 | DENISE BARROW | 3913 SUSSEX DR | | | | NASHVILLE | TN | 37207 | |
| 5595051 | DENISE BASS | 23580 E ALAMO PLACE APT A | | | | AURORA | CO | 80016 | |
| 5595053 | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5595054 | DENISE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5595055 | DENISE BEST | 2450E 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5595056 | DENISE BHAGWANDEEN | 153 AUSTIN RUN CT | | | | KANNAPOLIS | NC | 28083 | |
| 5595058 | DENISE BILL | 700 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | |
| 5595059 | DENISE BOSTIC | 311 WOOD ST | | | | PIQUA | OH | 45356 | |
| 5595060 | DENISE BOYD | 424MAGNOLIA | | | | AKRON | OH | 44320 | |
| 5595061 | DENISE BREEDEN | 553 GOVERNER SOAK RD | | | | WILKESBORO | NC | 28697 | |
| 5595062 | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595063 | DENISE BUCHANAN | 138 WATER STREET | | | | GAITHERSBURG | MD | 20879 | |
| 5595064 | DENISE BULGARINO | 3650 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5595065 | DENISE BURGESS | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5595066 | DENISE BURNAHAM | 530 EAST TRINITY LANE | | | | NASHVILLE | TN | 37207 | |
| 5595067 | DENISE BURTON | 8317 MINDALE CIR APT C | | | | WINDSOR MILL | MD | 21244 | |
| 5595068 | DENISE BUSBEE | 1715 MCARTHUR AVE APT 12 | | | | DAYTON | OH | 45417 | |
| 5595069 | DENISE CAMPBELL | 1716 EMPRESS DR | | | | ROANOKE | VA | 24017 | |
| 5595070 | DENISE CANTERBURY | 1824 SPRUCE DR | | | | COL | OH | 43217 | |
| 5595071 | DENISE CARLA | 4004 E 68 TER | | | | KANSAS CITY | MO | 64132 | |
| 5595073 | DENISE CASEY | 183 FLEET ST | | | | VALLEJO | CA | 94591 | |
| 5595074 | DENISE CASHNER | 1495 BALHAN DR APT 207 | | | | CONCORD | CA | 94521 | |
| 5595075 | DENISE CASTRO | 2200 FAYE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5595076 | DENISE CASWELL | CHRISTOPHER CAMPBELL | | | | SUMMERVILLE | SC | 29485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595077 | DENISE CAUTHEN | 33 BRANCH BROOK PL | | | | NEWARK | NJ | 07104 | |
| 5595079 | DENISE CHELS BROWN | 2934 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595080 | DENISE CHILDERS | 7508 BRIGHTSIDE AVE | | | | BALTIMORE | MD | 21237 | |
| 5595081 | DENISE CHRISTINE R | P O BOX 576 | | | | KAPAA | HI | 96746 | |
| 5595082 | DENISE CLARK | 128 NORTH FOURTH STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5595083 | DENISE CLAUDIO | 2940 31ST ST | | | | STATEN ISLAND | NY | 10314 | |
| 5595084 | DENISE CLOUD | 38820 COBBLESTONE CR | | | | MURRIETA | CA | 92563 | |
| 5595085 | DENISE COBOS | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5595086 | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5595087 | DENISE COOPER | 2120 W CHATEAU AVE | | | | ANAHEIM | CA | 92804 | |
| 5595088 | DENISE CORDEIRO | 54 GUILFORD DR | | | | WARWICK | RI | 02886 | |
| 5595089 | DENISE COSTELLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 02324 | |
| 5595090 | DENISE COUNTERMAN | 3313 DIVISION ST | | | | EASTON | PA | 18045 | |
| 5595091 | DENISE COUVERTIER | 41 B BULVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5595092 | DENISE CRANATA | 808 CEDAR LANE | | | | NORRISTOWN | PA | 19401 | |
| 5595093 | DENISE CUEVAS | 21607 JUAN ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5595094 | DENISE CUNNINGHAM | 4601 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5595095 | DENISE CYNTHIA | 12805 NIGHTGALE DR | | | | CHESTER | VA | 23836 | |
| 5595096 | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | |
| 5595097 | DENISE DICKSON | 4730 BROWNWOOD RD | | | | RUTLEDGE | GA | 30663 | |
| 5595098 | DENISE DOWNING | 903 TAYLOR ST NE | | | | WASHINGTON | DC | 20001 | |
| 5595099 | DENISE DUCKET | 1234 LA APT 2 | | | | WALDORF | MD | 20602 | |
| 5595100 | DENISE DUGAN | XXX XXX XXX | | | | XXX XXX XXX | MD | 19734 | |
| 5595101 | DENISE DUKES | 9810 FOX RUN DR | | | | CLINTON | MD | 20735 | |
| 5595102 | DENISE DUNCAN | | 10000 | | | OMAHA | NE | 68112 | |
| 5595103 | DENISE E BELL | 44 GREATSTONE DR | | | | MERRIMACK | NH | 03054 | |
| 5595104 | DENISE E DURAN | 550 E 28TH STREET RD | | | | GREELEY | CO | 80631-1213 | |
| 5595105 | DENISE EAKINS | 3134 W WAYLAND DR | | | | PHOENIX | AZ | 85041 | |
| 5595106 | DENISE EDWARDS | 1674 INDEPENDENCE CT | | | | SEVERN | MD | 21144 | |
| 5595107 | DENISE ELIAS | 684 HARRISON STREET | | | | RAHWAY | NJ | 07065 | |
| 5595108 | DENISE ELLIS | 4466 PARMALEE GULCH RD | | | | INDIAN HILLS | CO | 80454 | |
| 5595109 | DENISE EPPS | 409 CLOVER ST | | | | ABERDEEN | MD | 21001 | |
| 5595110 | DENISE FELTES | 347 SUTTON CT | | | | SUGAR GROVE | IL | 60554 | |
| 5595111 | DENISE FENN | 46832 CREEKSIDE BLVD | | | | MACOMB | MI | 48044 | |
| 5595112 | DENISE FISHER | 235 SHADY GROVE WALK | | | | AUSTELL | GA | 30168 | |
| 5595115 | DENISE FOSSITT | 85 HILLENDALE ST | | | | ROCHESTER | NY | 14619 | |
| 5595119 | DENISE FULTON | 137 HOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 5595120 | DENISE GALLEMORE | 36 HEATH LN | | | | WILLINGBORO | NJ | 08046 | |
| 5595121 | DENISE GARCIA | 540 EAST MAIN ST | | | | NEW BRITAIN | CT | 06051 | |
| 5595122 | DENISE GARDNER | 1683 ARROWHEAD AVE | | | | S LAKE TAHOE | CA | 96155 | |
| 5595123 | DENISE GARDNER JONES | 11924 SOUTH HARVARD AVE | | | | CHICAGO | IL | 60628 | |
| 5595124 | DENISE GATLING | 27729 COUNTISS LANE | | | | MECHANICSVILLE | MD | 20659 | |
| 5595125 | DENISE GENGO | 727 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 5595126 | DENISE GENSEL | 26 MAGGIES PT | | | | DALLAS | GA | 30132 | |
| 5595127 | DENISE GILES | 250 FULTON | | | | JERSEY CITY | NJ | 07305 | |
| 5595128 | DENISE GILLARD | 109 RAMBLEWOOD DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5595129 | DENISE GONZALES | 2321 KNOWLES | | | | SELMA | CA | 93662 | |
| 5595130 | DENISE GONZALEZ | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5595131 | DENISE GOODEN | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5595132 | DENISE GRANT-DOWNER | 221 NE 16 AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5595134 | DENISE GWIN | 5400 NW 84TH TER 132 | | | | KANSAS CITY | MO | 64164 | |
| 5595135 | DENISE HAFLICH | 1124 LAKEWOOD AVE | | | | MODESTO | CA | 95355 | |
| 5595137 | DENISE HARDY | 795 XENIA AVE APT 3 | | | | BEAUMONT | CA | 92223-2560 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595138 | DENISE HARMON | 910 LLOYD ST | | | | CHESTER | PA | 19013 | |
| 5595139 | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5595140 | DENISE HARVY | 3711 SOUTH INDIANAPOLIS AVENUE | | | | TULSA | OK | 74135 | |
| 5595141 | DENISE HATCH | 449 SHERMAN RD APT B | | | | WHEELERSBURG | OH | 45694 | |
| 5595142 | DENISE HAYES | 3515 LYNHAVEN DR APT 1D | | | | GREENSBORO | NC | 27406 | |
| 5595143 | DENISE HENDREN | 1911 S 9TH | | | | TUCUMCARI | NM | 88401 | |
| 5595144 | DENISE HICKS | 2110 MINK LANE | | | | LONG POND | PA | 18334 | |
| 5595145 | DENISE HILL | 9 DEER STREET | | | | WYANDANCH | NY | 11798 | |
| 5595146 | DENISE HINOJO | 5325 CAMBRIDGE LN | | | | EDINBURG | TX | 78542 | |
| 5595147 | DENISE HOPSON | 1600 EVERGREEN WAY APT 20 | | | | BALTIMORE | MD | 21222 | |
| 5595148 | DENISE HOWARD | 2956 CADDIEFIELD | | | | ST LOUIS | MO | 63136 | |
| 5595149 | DENISE HUMPHRIES | 1400 EUCID ST NW | | | | WASHINGTON | DC | 20002 | |
| 5595150 | DENISE HURKES | 6865 N DARIEN ST APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5595152 | DENISE JACKSON | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5595153 | DENISE JENKINS | 311 SIERRA MADRE APT A | | | | N LITTLE ROCK | AR | 72118 | |
| 5595154 | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | |
| 5595155 | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | |
| 5595156 | DENISE JOYCE D | 8100 BAYFIELD RD APT 7H | | | | COLA | SC | 29204 | |
| 5595157 | DENISE JOYEDESOTO | 212 NEWCOMER ST | | | | LAS VEGAS | NV | 89107 | |
| 5595158 | DENISE K KASEY | PO BOX 2574 | | | | WHITERIVER | AZ | 85941 | |
| 5595159 | DENISE KAYSCALDWELL | POBOX 582 | | | | CUBA | MO | 65453 | |
| 5595160 | DENISE KIMBERLEY D | 1831 SW 97 TERR | | | | PEMBROKE PINES | FL | 33025 | |
| 5595161 | DENISE KINZER | 1680 BIDE-A-WEE PARK | | | | COLUMBUS | OH | 43205 | |
| 5595162 | DENISE KUHS | 31146 STATE HWY 43 | | | | GALENA | MO | 65656 | |
| 5595163 | DENISE KURTZ | 430 MAXWELL ST | | | | CHESAPEAKE | VA | 23322 | |
| 5595164 | DENISE L BARTLETT | 11328 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5595167 | DENISE LEBLANC | 6412 93RD TER | | | | PINELLAS PARK | FL | 33782 | |
| 5595168 | DENISE LEMIEUX | 6471 DAVISON RD | | | | BURTON | MI | 48509 | |
| 5595169 | DENISE LIEBER | 76 HOLLYRIDGE CT APT 4 | | | | EVINGTON | VA | 24550 | |
| 5595170 | DENISE LINDSEY | 2015 SOLOMON ROAD | | | | ALTON | VA | 24520 | |
| 5595171 | DENISE LISEK | 11890 LULU RD | | | | IDA | MI | 48140 | |
| 5595174 | DENISE LUCAS | 29950 PIERCE ST | | | | INKSTER | MI | 48141 | |
| 5595177 | DENISE M M ANASTASIA | 2235 CEDAR ST | | | | PHILA | PA | 19125 | |
| 5595178 | DENISE M MULFORD | 199 VICTORY LANE | | | | BEL AIR | MD | 21014 | |
| 5595179 | DENISE M SCOTT | 14395 BISHWOOD ST | | | | GONZALES | LA | 70737 | |
| 5595180 | DENISE M SMITH | 306 PINEFIELD DR | | | | GREENVILLE | SC | 29605 | |
| 5595181 | DENISE M TRYTHALL | 8 MAIN ST | | | | ONO | PA | 17077 | |
| 5595182 | DENISE MACIAS | 2151 HOOKCROSS CIR | | | | HENDERSON | NV | 89074 | |
| 5595184 | DENISE MAIRE | 3603 E ELLICOT ST | | | | TAMPA | FL | 33610 | |
| 5595185 | DENISE MALAMPY | 3746 RICHMOND STREET | | | | PHILADELPHIA | PA | 19137 | |
| 5595186 | DENISE MALIA | 14 PARK AVE APT 2 | | | | CLAREMONT | NH | 03743 | |
| 5595187 | DENISE MANLEY | 1020 N COURT | | | | ROCKFORD | IL | 61103 | |
| 5595188 | DENISE MANNING | 2914 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866-1434 | |
| 5595189 | DENISE MARKS | 2637 ROYAL ST | | | | N LAS VEGAS | NV | 89030 | |
| 5595190 | DENISE MARTNEY | 2305 CV ROAD | | | | AUBURN | CA | 95602 | |
| 5595191 | DENISE MASON | 110 FYCKE LN | | | | TEANECK | NJ | 07666 | |
| 5595192 | DENISE MAYNE | 114 11TH ST ALTIZER ADD | | | | HUNTINGTON | WV | 25705 | |
| 5595193 | DENISE MCCLOUD | 411 SAINT LOUIS RD APT C | | | | COLLINSVILLE | IL | 62234-2458 | |
| 5595194 | DENISE MCDANIELS | PO BOX 170213 | | | | SPARTANBURG | SC | 29301 | |
| 5595195 | DENISE MCKENZIE | 401 STUMP HOLLOW RD | | | | LANCASTER | OH | 43130 | |
| 5595196 | DENISE MCKNIGHT | 332 LOCUST ST | | | | CONWAY | AR | 72034 | |
| 5595197 | DENISE MCLEAN | 197 NORGROVE | | | | ASBURY PARK | NJ | 07712 | |
| 5595198 | DENISE MCMULLIAN | OR ADELA MCMULLIAN | | | | ABERDEEN | MS | 39730 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595200 | DENISE MEDINA | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5595201 | DENISE METCALF | NO ADDRESS | | | | WEAVERVILLE | NC | 28787 | |
| 5595202 | DENISE MICHELLE | 721 ELBERT PL | | | | WILMINGTON | DE | 19801 | |
| 5595203 | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 5595204 | DENISE MONTGOMERY | XXXXXXXX | | | | XXXXX | MD | 20906 | |
| 5595206 | DENISE MORALES | 7394 BORIS CT | | | | ROHNERT PARK | CA | 94928 | |
| 5595207 | DENISE MULFORD | 199 VICTORY LN | | | | BEL AIR | MD | 21014 | |
| 5595210 | DENISE MURRAY | 61 MYSTIC ST | | | | METHUEN | MA | 01844 | |
| 5595211 | DENISE NABINGER | 1120 RIDGELAND PATH | | | | THE VILLAGES | FL | 32162 | |
| 5595212 | DENISE NARDONI | 21150 S 78TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5595213 | DENISE NEDALS | 2628 S 6 STREET | | | | PHILA | PA | 19142 | |
| 5432345 | DENISE NEIDO | 10523 N 73RD DR | | | | PEORIA | AZ | | |
| 5595214 | DENISE NICKERSON | 950 S CIMARRON WAY | | | | AURORA | CO | 80012 | |
| 5595215 | DENISE NIDIFFER | 3100 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183 | |
| 5595216 | DENISE NUNAMAKER | 136 LAWTON ROAD | | | | OAK RIDGE | TN | 37830 | |
| 5595217 | DENISE OLIVER | 308 CARMODY HILLS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5595218 | DENISE OWENS | 1546 HUNT CLUB COURT | | | | ROCK HILL | SC | 29732 | |
| 5595219 | DENISE P BELLE | KMART | | | | FSTED | VI | 00840 | |
| 5414185 | DENISE P LARKIN | PO BOX 166 | | | | OGDEN | UT | | |
| 5595220 | DENISE PAMELA | 321 WOODS LAKE DR | | | | COCOA | FL | 32926 | |
| 5595221 | DENISE PAQUETTE | 4551 SAVAGE RD | | | | PLACERVILLE | CA | 95667 | |
| 5595222 | DENISE PEDROZA | 10782 OAK ST | | | | STANTON | CA | 90680 | |
| 5595223 | DENISE PHILLIPS | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5595224 | DENISE PIETRZAK | 2705 ANJULI CT NONE | | | | EL CAJON | CA | 92020 | |
| 5595225 | DENISE PRINCE | 1806 17TH ST NE | | | | CANTON | OH | 44705 | |
| 5595226 | DENISE PRIVETT | 4495 ROSEBUD LANE | | | | SALTVILLE | VA | 24370 | |
| 5595227 | DENISE PRUITT | 1450 WOODRUFF AV AP1 | | | | ROCKFORD | IL | 61104 | |
| 5595228 | DENISE PUCCI | 4555 WILDCAT LN NONE | | | | CONCORD | CA | | |
| 5595229 | DENISE QUINLEY | 150 N IDAHO ST | | | | SAN MATEO | CA | 94401 | |
| 5595230 | DENISE R PALMER | 3417 BEEKMAN STREET | | | | CINCINNATI | OH | 45223 | |
| 5595231 | DENISE RAINEY | 1163 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5595232 | DENISE RAMOS | 4875 W 17TH PL | | | | YUMA | AZ | 85364 | |
| 5595234 | DENISE RATCLIFFE | 6032 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5595235 | DENISE- REDDY | 3305 CAMERON ST | | | | SAN ANGELO | TX | 79603 | |
| 5595237 | DENISE REED | 332 BROKAS DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5414186 | DENISE RICHARD | 24108 B NEWCOMER RD | | | | IOWA | LA | | |
| 5595238 | DENISE RICO | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5595239 | DENISE RIOS | 17 SUNNY ACRES ROAD | | | | WALLKILL | NY | 12589 | |
| 5595240 | DENISE RIVERA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5595241 | DENISE RIZZUTO | 328 N WYOMING AVE | | | | NORTH MASSAPEQUA | NY | | |
| 5595242 | DENISE ROBINSON | 3418 REDDING RD | | | | CINCINNATI | OH | 45229 | |
| 5595243 | DENISE RODRIGUEZ | 1375 N EASTERN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5595244 | DENISE ROMERO | 4901 COLLEGE ST NW | | | | ABQ | NM | 87120 | |
| 5595245 | DENISE ROSNER | 33 CHESTNUT WAY NA | | | | MANALAPAN | NJ | | |
| 5595246 | DENISE ROWE | 46561 SHEYLADE | | | | MACOMB | MI | 48044 | |
| 5595247 | DENISE S HORSLEY | PO BOX 851511 | | | | WESTLAND | MI | 48185-4911 | |
| 5595249 | DENISE SANDOVAL | 5729 N BERNARD | | | | CHICAGO | IL | 60659 | |
| 5595250 | DENISE SANFORD | 429 TOPING DRIVE APT312 | | | | INKSTER | MI | 48141 | |
| 5595251 | DENISE SANTANA | 12192 KATHERWOOD STREET | | | | BROOKSVILLE | FL | 34608 | |
| 5595252 | DENISE SAXTON | 2103 CAROLINA WREN DR | | | | BEAUFORT | SC | 29902 | |
| 5595253 | DENISE SCOTT | 203 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5595254 | DENISE SEARS | 1613 LITTLE JOHN CIRCLR | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5595255 | DENISE SHAFFER | 737 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1619 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595257 | DENISE SHARP | 171 WEST ST | | | | BATTLE CREEK | MI | 49037 | |
| 5595258 | DENISE SHAVONDA | 1119 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5595259 | DENISE SHIVERS | PO BOX 12663 | | | | READING | PA | 19612 | |
| 5595260 | DENISE SHOEMAKE | 2136 COUNTY ROAD 1805 | | | | CROCKETT | TX | 75835 | |
| 5595261 | DENISE SIMMONS | 102 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5595262 | DENISE SMITH | 1607 BIGLEY | | | | CHARELESTON | WV | 25311 | |
| 5595263 | DENISE SONNIER | 570 ROY GUIDRY RD | | | | CHURCH POINT | LA | 70525 | |
| 5595264 | DENISE SPEARS | NA | | | | SAN ANTONIO | TX | 78220 | |
| 5595265 | DENISE SPENCER | 39 HALLS HEIGHTS | | | | YOUNGSTOWN | OH | 44509 | |
| 5595266 | DENISE STINE | 667 RIDGEVIEW DR | | | | HARRISON | OH | 45030 | |
| 5595267 | DENISE STONE | 3633 RIVER RIDGE CT | | | | DECATUR | GA | 30034 | |
| 5595268 | DENISE STONEBERGER | 258 S POTOMAC STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5595269 | DENISE STONER | PO BOX 4057 NONE | | | | EVERGREEN | CO | 80437 | |
| 5595270 | DENISE STREET | 6744 S BELL | | | | CHICAGO | IL | 60636 | |
| 5595271 | DENISE STRONG | 1776 OLIVPUM DR | | | | IDAHO FALLS | ID | 83402 | |
| 5595272 | DENISE SUTTON | PO BOX 2785 | | | | ASHBURN | GA | 31714 | |
| 5595273 | DENISE TARQUINIO | 12 SUTTON PLACE | | | | LONDONDERRY | NH | 03053 | |
| 5595274 | DENISE TELA WAKEFIELD | 2040 S FRIEDAN | | | | PEORIA | IL | 61605 | |
| 5595275 | DENISE TELLIS | 651 N GOEBEL ST | | | | WICHITA | KS | 67206 | |
| 5595276 | DENISE TESTA | PO BOX 8908 | | | | CRANSTON | RI | 02920 | |
| 5595277 | DENISE THOMAS | 692 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 5595278 | DENISE THOMPSON | 1908 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5595279 | DENISE TIEKU | 4066 MURDOCK AVENUE | | | | BRONX | NY | 10466 | |
| 5595280 | DENISE TIGGLE | 5445 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5595281 | DENISE TIRADO | 2430 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 5595282 | DENISE TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 5595283 | DENISE TURNER | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595284 | DENISE UNZUETA | 16399 QUAIL RIDGE WAY | | | | CHINO | CA | 91709 | |
| 5595286 | DENISE VANDYKE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5595287 | DENISE VASQUEZ | 1020 W SANDISON ST | | | | TORRANCE | CA | 90501 | |
| 5595289 | DENISE VELEZ | 654 HAYE ST | | | | BETHLEHEM | PA | 18015 | |
| 5595290 | DENISE VINSON | 252 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5595292 | DENISE WAGNER | 9468 B CARTON OAKS DR | | | | SANTEE | CA | 92071 | |
| 5595293 | DENISE WAPLES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 19120 | |
| 5595294 | DENISE WARACH | 1102 E CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5595295 | DENISE WARREN | 3021 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5595296 | DENISE WASH | 3521 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5595297 | DENISE WEAVER | 4201 ANTILLA PL | | | | GREENSBORO | NC | 27407 | |
| 5595298 | DENISE WESTBROOK | 1655 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5595299 | DENISE WHITE | 8218 GREAT BEND ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5595300 | DENISE WHITEHEAD | 19954 FOSTER CT | | | | RICHMOND | MN | 56368 | |
| 5595301 | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | |
| 5595302 | DENISE WILLIS | 4810 NORTON AVE | | | | BALTIMORE | MD | 21215 | |
| 5595303 | DENISE WOODS | 6156 STUMPH RD APT 202 | | | | CLEVELAND | OH | 44130 | |
| 5595304 | DENISE WOOLVERTON | 411 HANSON LANE | | | | RAMONA | CA | 92065 | |
| 5595306 | DENISE WORTHINGTON | PO BOX 238 | | | | BIG ARM | MT | 59910 | |
| 5595307 | DENISE WRIGHT | 709 DANFORTH ST APT 2 | | | | SYR | NY | 13208 | |
| 5595308 | DENISE WYVETTE | 1462 N BATTIN | | | | WICHITA | KS | 67208 | |
| 5595309 | DENISE YOUNG | 3708 SPENCER ST | | | | TORRANCE | CA | 90503 | |
| 5595310 | DENISE ZARAGOZA | 3 AUDREY PL | | | | DOVER | NJ | 07801 | |
| 5595311 | DENISE ZWERICAN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| 5595312 | DENISE-MALLB RADUNS-BAILOR | 6187 MANN ROAD | | | | AKRON | NY | 14001 | |
| 5595313 | DENISE-PERSH FORTUNE-FORTUNE | 10875 SW 216TH ST APT223 | | | | MIAMI | FL | 33170 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595314 | DENISE-SPART TURNER-GIRARD | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595315 | DENISHA GUPTON | 1917 WALKER STREET | | | | LAS VEGAS | NV | 89016 | |
| 5595316 | DENISHA MARSHALL | 8823 AUVURA | | | | CHARLESTON | SC | 29406 | |
| 5595317 | DENISHA RATLIFF | 11580 FINDLAY | | | | DETROIT | MI | 48205 | |
| 5595318 | DENISHA SCHAEFER | 247 N 7 ST | | | | BYESVILLE | OH | 43723 | |
| 5595319 | DENISHA SMITH | 5039 MCCLELLAN | | | | DETROIT | MI | 48213 | |
| 5595320 | DENISHA STRICTLAND | 18 BROADMOOR DR | | | | LITTLE ROCK | AR | 72204 | |
| 5595322 | DENISIO NANCY | 207 MARTIN LANE | | | | PENDLETON | SC | 29624 | |
| 5432347 | DENISON ANDREW | 150 DELAND AVE BREVARD009 | | | | MELBOURNE | FL | | |
| 5595324 | DENISON LAURA | 3590 WAYCROSS HWY | | | | JESUP | GA | 31545 | |
| 5595325 | DENISON THERESA | 1005 PACIFIC AVE | | | | CENTRALIA | WA | 98531 | |
| 5595326 | DENISSE ALVAREZ | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5595327 | DENISSE CARDIN | BARRIO HELECHAL SECTOR | | | | BARRANQUITAS | PR | 00794 | |
| 5595328 | DENISSE CARRION | 555 HUTCHINGSON RIVER PARKWAY | | | | BRONX | NY | 10465 | |
| 5595329 | DENISSE CRUZ | HC01 BOX 6511 | | | | OROCOVIS | PR | 00720 | |
| 5595330 | DENISSE DENISSE GAUD | MIRADERO CLL BONETTE | | | | MAYAGUEZ | PR | 00680 | |
| 5595331 | DENISSE DIZAGUIRRE | | 10000 | | | SALINAS | CA | 93906 | |
| 5595332 | DENISSE FELICIANO | ALTURAS 1 CALLE 3 CASA C7 | | | | PENUELAS | PR | 00624 | |
| 5595333 | DENISSE FONTANEZ | CALLE 6AN3 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5595334 | DENISSE GARCIA PARTIDA | 9081 STUART STREET | | | | WESTMINSTER | CO | 80031 | |
| 5595335 | DENISSE GUARDADO | 10234 EAST AVE R14 | | | | LITTLEROCK | CA | 93543 | |
| 5595336 | DENISSE MENDEZ | BOX 15256 | | | | GUAYANBO | PR | 00969 | |
| 5595337 | DENISSE POMALES | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5432349 | DENISSEHER UTE | 402 CARDIFF ST | | | | HAMPTON | VA | | |
| 5595338 | DENISSEN SUSAN | 4177 N LA MESITA WAY | | | | BOISE | ID | 83702 | |
| 5595339 | DENISTIAN SMITH | 3700 OLD GREEN BRIER PK APT 503 | | | | SPRINGFIELD | TN | 37072 | |
| 5595340 | DENITA BANKS | 412 CLOVERWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5595341 | DENITA BEAL | PO BX 2057 | | | | TUSC | AL | 35405 | |
| 5595344 | DENITA PRUITT | 129 EDISON RD | | | | JOLIET | IL | 60433 | |
| 5595345 | DENITA PULLIAM | | 72831 | | | BRIGHTON | CO | 80601 | |
| 5595346 | DENITA THOMAS | 1717 B STRAIGHTWAY AVENUE | | | | NASHVILLE | TN | 37206 | |
| 5595347 | DENITAM M BROWN | 1483 WILSON CHURCH RD | | | | BEDFORDVA | VA | 24523 | |
| 5595348 | DENITRA HAWKINS | 4309 CONCEPT CT | | | | LANHAM | MD | 20706 | |
| 5595349 | DENITRIA D MCCURN-HALL | 628 PALMER DR | | | | PONTIAC | MI | 48342 | |
| 5595350 | DENITRIA HAYES | 816 GADWALL CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5432353 | DENIZARD FRANK | 27 UNION RD APT G36 | | | | SPRING VALLEY | NY | | |
| 5432355 | DENKE PAMELA | 19580 224TH ST | | | | CREIGHTON | SD | | |
| 5432357 | DENKER CHRIS | 1942 HOVSONS BLVD N | | | | TOMS RIVER | NJ | | |
| 5595351 | DENKTAS CAHIT | 26592 PEPITA DR | | | | MISSION VIEJO | CA | 92691 | |
| 5595352 | DENMAN CYNTHIA | 4345 N PINAL ST | | | | KINGMAN | AZ | 86409 | |
| 5432359 | DENMAN ELLA | 1233 CLEVELAND ST | | | | WILMETTE | IL | | |
| 5595353 | DENMAN JP | 14669 HWY 79 | | | | PALESTINE | TX | 75801 | |
| 5595354 | DENMARK FALLYN | 2016 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5595355 | DENMARK HEATHER | 10723 MURPHY RD | | | | RIVERVIEW | FL | 33569 | |
| 5595356 | DENMARK JENNIFER | 810 WESTWOOD DR | | | | PERRY | FL | 32348 | |
| 5595357 | DENMARK JUANITA | 128 HERMAN LANE | | | | WANDO | SC | 29492 | |
| 5595358 | DENMARK KAREN | PO BOX 3884 | | | | BELLEVIEW | FL | 34421 | |
| 5595360 | DENMARK SHERRI | 121 PARKS PLACE | | | | FAYETTEVILLE | GA | 30214 | |
| 5595361 | DENMARK TINA | 1211 OGLETHROPE AVE | | | | AMERICUS | GA | 31709 | |
| 5595362 | DENMARK TINA L | 1848 S LEE ST | | | | AMERICUS | GA | 31709 | |
| 5595363 | DENMON SHAQUIN | 409 SOUTH 23RD ST | | | | TEMPLE | TX | 76504 | |
| 5595364 | DENN CATHY D | 522 SW G AVENUE | | | | LAWTON | OK | 73501 | |
| 5414198 | DENN RICHARDS | 1300 E HARTVIEW ST | | | | OZARK | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595365 | DENNA BLANTON | 830 GREENWOOD CIRCLE | | | | LINDALE | TX | 75771 | |
| 5595367 | DENNA CURINGTON | 3768 HAYES ST NE APT5 | | | | WASHINGTON | DC | 20019 | |
| 5595368 | DENNARD CASSANDRA | 3302 MARKWOOD DR | | | | MAOCN | GA | 31206 | |
| 5595369 | DENNELL JANGAARD | 5102 MERRILL ST | | | | TORRANCE | CA | 90503 | |
| 4861977 | DENNEMEYER & CO LLC | 181 W MADISON ST STE 4500 | | | | CHICAGO | IL | 60602 | |
| 5836197 | Dennemeyer & Co. LLC | Attn: Accounts Receivable | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| 5432361 | DENNER TERESA | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | | |
| 5595370 | DENNEY ALICE | 476 ANDAES AVE | | | | GLENOLDEN | PA | 19036 | |
| 5595371 | DENNEY AMY | 343 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5595372 | DENNEY CATHERINE D | 20569 TAPPAN ZEE DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5595373 | DENNEY GAYE | 2712 DANIEL BOONE RD | | | | GATE CITY | VA | 24251 | |
| 5432365 | DENNEY JOSH | 11005 LAMPLIGHTER LANE | | | | POTOMAC | MD | | |
| 5432367 | DENNEY MICHAEL | 64 PERSHING DR | | | | DENISON | TX | | |
| 5432369 | DENNEY WADE | 2264 CREEK RD | | | | FRAZEYSBURG | OH | | |
| 5595375 | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | |
| 5595376 | DENNICEE DE CAMBRA | 87-218 A ST JOHN RD | | | | WAIANAE | HI | 96792 | |
| 5432371 | DENNIE RAY | 9504 SW 32ND TER | | | | OKLAHOMA CITY | OK | | |
| 5595377 | DENNIE ROGER | 1906 LENOX CT NW | | | | OLYMPIA | WA | 98502 | |
| 5432373 | DENNIN MATTHEW | 3849 BROOKFIELD DRIVE | | | | VALDOSTA | GA | | |
| 5595378 | DENNINE PALMER | 774 GROOVER ROAD NE | | | | LUDOWICI | GA | 31316 | |
| 5595379 | DENNING BRITTANI | 112 PINECREST DR APT B12 | | | | DOUGLAS | GA | 31535 | |
| 5595380 | DENNING DELORES | 5025 UPLAND ST | | | | PHILADELPHIA | PA | 19143 | |
| 5595381 | DENNING ELOEN | 3730 SPENCER CIR | | | | MACON | GA | 31206 | |
| 5595382 | DENNING JIM | 2121 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5595383 | DENNING TRAVIS | 709 PINEVIEW DRIVE | | | | DOUGLAS | GA | 31533 | |
| 5595384 | DENNIS AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5595385 | DENNIS ANDERSON | 5023 DEO RD LOT 8 | | | | TAMPA | FL | 33619 | |
| 5595386 | DENNIS ANDREW | 513 EAST PARK AVE | | | | RIVERTON | WY | 82501 | |
| 5595387 | DENNIS ANGELA | 4671 W LAKE DR | | | | CONYERS | GA | 30094 | |
| 5595388 | DENNIS ANGIE | 12532 PARRENS PAST PL | | | | RIVERVIEW | FL | 33578 | |
| 5432375 | DENNIS ANNETTE | 1773 LINDEN BLVD | | | | BROOKLYN | NY | | |
| 5595389 | DENNIS ANTOINETTE | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5595390 | DENNIS APPLETON | 240 31TH RD | | | | WINNEBAGO | NE | 68071 | |
| 5595391 | DENNIS ASHLEY | 400 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5595392 | DENNIS AUDREY | 7416 EDWARDS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5595393 | DENNIS BAKER | 8669 LAUREL WOODS DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5595394 | DENNIS BARBARA V | 3321 N W 52 ND ST | | | | MIAMI | FL | 33142 | |
| 5595396 | DENNIS BEST | 15610 JAMIES WAY | | | | ACCOKEEK | MD | 20607 | |
| 5595397 | DENNIS BEVERLY J | 31898 BERLIN RD | | | | LEBANON | OR | 97355 | |
| 5595398 | DENNIS BOARD | 10302 LEICESTER DR SW NONE | | | | HUNTSVILLE | AL | 35803 | |
| 5595399 | DENNIS BROWN | 14100 S PRAIRRE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5595400 | DENNIS BUTKOVICH | 404 MONITOR WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5595401 | DENNIS BYERS | 628 RAIL ROAD | | | | WINTER PARK | FL | 32789 | |
| 5595402 | DENNIS CALLAN | 662 ASTOR STREET | | | | NORRISTOWN | PA | 19401 | |
| 5595403 | DENNIS CARLA | 6845 RESTLAWN DR | | | | JACKSONVILLE | FL | 32208 | |
| 5595404 | DENNIS CARMELITA | 7319 PARKS TRAIL | | | | FAIRBURN | GA | 30213 | |
| 5595405 | DENNIS CHAVEZ | 2776 GAVILAN DR | | | | SAN JOSE | CA | 95148 | |
| 5432377 | DENNIS CHERLY | 28870 CHARDON RD | | | | WILOUGHBY HLS | OH | | |
| 5595406 | DENNIS CLAIRMONT | 214 1ST ST E | | | | POLSON | MT | 59860 | |
| 5595407 | DENNIS CONKLIN | PO BOX 525 | | | | NEWTOWN | ND | 58763 | |
| 5595408 | DENNIS CONSTANCE | 2865 WEST LAKE SHORE | | | | MILLINGTON | TN | 38053 | |
| 5595409 | DENNIS COOPER | 333 HARRIS AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5595410 | DENNIS CORNELIUS | 2601 BON JEAN BLVD | | | | CHOCTAW | OK | 73020 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595411 | DENNIS CRUDUP | 2103 104TH ST S APT J204 | | | | TACOMA | WA | 98444 | |
| 5432379 | DENNIS DAN | 407 NEW HAVEN COURT | | | | GROVETOWN | GA | | |
| 5595412 | DENNIS DANE | 7850 NE 10TH AVE | | | | MIAMI | FL | 33138 | |
| 5595413 | DENNIS DANESI | 12520 SW 78TH LN | | | | CEDAR KEY | FL | 32625 | |
| 5432381 | DENNIS DANIEL | 509 S MAIN ST | | | | ABINGDON | IL | | |
| 5432383 | DENNIS DAVE | 23 RANCH HOUSE LOOP | | | | ANGLETON | TX | | |
| 5595414 | DENNIS DAVID R | 1004 WALNUT ST | | | | FARMINGTON | MO | 63640 | |
| 5595415 | DENNIS DEBORAH M | 338 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5595416 | DENNIS DEROSA | 4571 BASSWOOD DR | | | | LISLE | IL | 60532 | |
| 5595417 | DENNIS DIONNE | 519 CROSBY ST UNIT 14 | | | | AKRON | OH | 44310 | |
| 5595418 | DENNIS DONNA | 1123 TERRY AVE | | | | LAKELAND | FL | 33815 | |
| 5595419 | DENNIS DUNCAN | XXXX | | | | SPOKANE | WA | 99205 | |
| 5595420 | DENNIS ED | 236 N OAK ST | | | | BALTIMORE | OH | 43105 | |
| 5432385 | DENNIS ELIZABETH | 5130 CLUB RD N | | | | WEST PALM BEACH | FL | | |
| 5595421 | DENNIS ERIN J | 12254 LAMARGIE AVE APT 15 | | | | BATON ROUGE | LA | 70815 | |
| 5595422 | DENNIS FELDPAUSCH | 11243 WEST FOURTH ST | | | | FOWLER | MI | 48835 | |
| 5414204 | DENNIS FLYNN AND DEBBIE FLYNN | 5280 OXBURY AVE | | | | COCOA | FL | | |
| 5595423 | DENNIS FOSTER | 621 OLD FARM DR | | | | ROSELLE | IL | 60172 | |
| 5595424 | DENNIS G SOMMER | 6021 PORTAGE RD | | | | DE FOREST | WI | 53532 | |
| 5595425 | DENNIS GERBER | 911 N ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 5595426 | DENNIS GONNERING | S625 KARAU AVE | | | | MARSHFIELD | WI | 54449 | |
| 5432389 | DENNIS GRAHAM | 67 FOREST ST APT 1 PLYMOUTH023 | | | | MIDDLEBORO | MA | | |
| 5595427 | DENNIS GRETA | 2608 CASTLETOWN DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5595428 | DENNIS GWEINNE | 709 QUETZAL ST 2 | | | | CORPUS CHRISTI | TX | 78418 | |
| 5595429 | DENNIS HANDSHOE | 8834 COON HILL RD | | | | MUNITH | MI | 49259 | |
| 5595430 | DENNIS HAPPY M | 1457 OAK WOOD DR 24N | | | | GREENVILLE | MS | 38701 | |
| 5595431 | DENNIS HART | 64 WESTMINSTER AVE 1 | | | | WATERTOWN | MA | 02472 | |
| 5595432 | DENNIS HAYNES | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903 | |
| 5595433 | DENNIS HELTZEL | PO BOX 645 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5595434 | DENNIS HERRON | 5860 DRIPPING SPRINGS ROAD | | | | SMITH GROVE | KY | 42171 | |
| 5595435 | DENNIS HORAN | 10731 MEADOW LN | | | | PHILADELPHIA | PA | 19154 | |
| 5595437 | DENNIS HUMRICH | 301 BLACKTHORNE RD | | | | OLDTOWN | ID | 83822 | |
| 5595438 | DENNIS JARVIS | 537 GEORGE ST | | | | NEW HAVEN | CT | 06511 | |
| 5595440 | DENNIS JESSICA | 101 CAMELOT COURT | | | | LEESVILLE | SC | 29070 | |
| 5595441 | DENNIS JETT | 36 GORHAM RD | | | | DIVERNON | IL | 62530 | |
| 5595442 | DENNIS JOANNE R | 809 E 35TH ST | | | | LORAIN | OH | 44055 | |
| 5595443 | DENNIS JOHNSON | 1173 SW 1ST TERR | | | | BOCA RATON | FL | 34441 | |
| 5595444 | DENNIS JOHNSTON | 75 PEARSON DALTON LN | | | | HENDERSONVL | NC | 28792 | |
| 5595445 | DENNIS JONES | 3367 CASCADES BLVD | | | | TYLER | TX | 75709 | |
| 5595446 | DENNIS JUDY | 441 NEBRASKA | | | | LONG BEACH | CA | 90802 | |
| 5595447 | DENNIS JULIANA | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5432391 | DENNIS JUSTIN | 1223 JAMES LANE | | | | SAN ANGELO | TX | | |
| 5595450 | DENNIS KABOOS | 345 CARDINAL POINT | | | | CALEDONIA | MI | 49316 | |
| 5595451 | DENNIS KAUFMAN | 7 JEANNE MARIE GARDENS APT E | | | | NANUET | NY | 10954 | |
| 5595452 | DENNIS KENDELL | 405 FIFTH ST SW | | | | CHARLOTTSVILLE | VA | 22903 | |
| 5595453 | DENNIS KENYATTTA | 1265 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5595454 | DENNIS KERNAN | 516 W 34TH ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5595455 | DENNIS KRESSNER | 13909 SILVER DART PL | | | | CHARLOTTE | NC | 28278 | |
| 5595456 | DENNIS L MALLERNEE | 2145 OLD RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5595457 | DENNIS LARSEN | 28559 COLE PL | | | | HAYWARD | CA | 94544 | |
| 5595458 | DENNIS LASHAWN | 3802 VERDE AVE APT 3 | | | | NORTHECHARLESTON | SC | 29405 | |
| 5595459 | DENNIS LEGAWIEC | 12341 NASHVILLE ROAD | | | | WOODBURN | KY | 42170 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595460 | DENNIS LESLEY | 848 JAMESTOWN AVENUE | | | | ELYRIA | OH | 44035 | |
| 5595461 | DENNIS LIEN | 429 W OAKWAY DR | | | | PIXLEY | CA | 93256 | |
| 5595462 | DENNIS LOPIPARO | 9805 W LAYTON AVE | | | | MILWAUKEE | WI | 53228 | |
| 5595463 | DENNIS MAE H | 218 BOB WHITE CIRCLE LOT 17 | | | | CAMDEN | SC | 29020 | |
| 5432395 | DENNIS MARIA | 139 ARMSTRONG AVE | | | | BRUNSWICK | GA | | |
| 5595464 | DENNIS MARQUES | 82 BRICKKILN RD AP 8106 | | | | CHELMSFORD | MA | 08124 | |
| 5595465 | DENNIS MARTHA | 7911 LONETTE AVE | | | | LAS VEGAS | NV | 89147 | |
| 5595466 | DENNIS MARTIN | 1 SUMAC DR | | | | TOWNSEND | MA | 01469 | |
| 5432399 | DENNIS MARWLEE | 2408 WEBSTER AVE | | | | BRONX | NY | | |
| 5595467 | DENNIS MARY | 200 N HERON | | | | ENTERPRISE | AL | 36330 | |
| 5414214 | DENNIS MCDONNELL | 163 OXFORD AVE | | | | SADDLEBROOK | NJ | | |
| 5595468 | DENNIS MCFADDEN | 17 GLENBURNIE DR | | | | GANSEVOORT | NY | 12831 | |
| 5595469 | DENNIS MEJIAS | RESIDENCIAL VILLA ESPANA | | | | GUAYNABO | PR | 00921 | |
| 5595470 | DENNIS MELISSA | 1343 52ND ST | | | | KENOSHA | WI | 53140 | |
| 5595471 | DENNIS MICHELLE | 2234 MULLET LAKE PARK RD | | | | GENEVA | FL | 32732 | |
| 5595472 | DENNIS MIKE | PO BOX 1229 | | | | HILO | HI | 96721 | |
| 5595473 | DENNIS MUSTO | 198 CONCORD RD | | | | SHIRLEY | NY | 11967 | |
| 5432401 | DENNIS NANCY | 1425 FULKERSON ROAD N | | | | ADA | OK | | |
| 5595474 | DENNIS NARICKA | 740 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 5595475 | DENNIS NICHOLS | NA | | | | LAWTON | OK | 73501 | |
| 5595476 | DENNIS NIKKI | 812 E CONE APT G | | | | GREENSBORO | NC | 27405 | |
| 5595477 | DENNIS ODOWD | 1825 KINGSLEY ROAD | | | | EUGENE | OR | 97457 | |
| 5595478 | DENNIS OROZCO | 2606 COLLINS CREEK DR APT: B | | | | AUSTIN | TX | 78741 | |
| 5595479 | DENNIS PANULLO | 20109 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 5432403 | DENNIS PATRICIA | 534 KINGSBURY DR | | | | SUMTER | SC | | |
| 5595480 | DENNIS PEARSON | 1350 SW 35TH ST | | | | CORVALLIS | OR | 97333 | |
| 5595481 | DENNIS PENNY | 7565 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5595482 | DENNIS PERRY | 779 WARRING DR | | | | SAN JOSE | CA | 95123 | |
| 5595483 | DENNIS PETERSON | 7015 FLOYD WAY | | | | NICE | CA | 95464 | |
| 5432405 | DENNIS PIATT SB AUTO SOLUTIONS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5595484 | DENNIS PLEMEL | W11331 US HWY 8 | | | | DUNBAR | WI | 54119 | |
| 5595485 | DENNIS PORTER | 26 VALLE LINDO RD | | | | TIJERAS | NM | 87059 | |
| 5595486 | DENNIS PRICE | 6240 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5595487 | DENNIS RACHELLE DIXON | 11570 WICKSHIRE CT | | | | BRIDGETON | MO | 63044 | |
| 5595488 | DENNIS REBECCA D | 122 WILSON CT | | | | HUNTINGTON | WV | 25701 | |
| 5595490 | DENNIS REGINALD | | 1321 | | | LAPLACE | LA | 70068 | |
| 5595491 | DENNIS RICKETTS | 34790 FREDRICK ST | | | | WILDOMAR | CA | 92595 | |
| 5595492 | DENNIS RITTENHOUSE | 3404 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5595493 | DENNIS ROBERTS | 240 LYNNE DR | | | | INTERLACHEN | FL | 32148 | |
| 5595494 | DENNIS ROSE M | 1000 NW 23RD TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| 5595495 | DENNIS ROSS | 1801 S 84TH ST APT C10 | | | | TACOMA | WA | 98444 | |
| 5414220 | DENNIS SARAH | 5439 E OXFORD AVE | | | | ENGLEWOOD | CO | | |
| 5595496 | DENNIS SCHNEIDER | 138 OHIO AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5595497 | DENNIS SHAWN | 23 SOUTH 2 WEST | | | | BAKER | MT | 59313 | |
| 5595498 | DENNIS SHEPHERD | 520 MASSILON RD APT 20 | | | | AKRON | OH | 44306 | |
| 5595499 | DENNIS SHERRY | PO BOX 179 | | | | DELLSLOW | WV | 26531 | |
| 5595500 | DENNIS SHIMIZU | 3250 N 2200 W | | | | SALT LAKE CY | UT | 84116 | |
| 5595501 | DENNIS SHIRLEY | 236 N OAK ST | | | | BALTAMORE | OH | 43105 | |
| 5595502 | DENNIS SIMS | 455 MCGOWAN LN NONE | | | | BROOKLET | GA | 30415 | |
| 5595503 | DENNIS SMALLIN | 300 NICHOLS ST | | | | SEVIERVILLE | TN | 37862 | |
| 5432407 | DENNIS SONYA | 507 FULTON AVE | | | | GEORGETOWN | OH | | |
| 5595504 | DENNIS SPANN | 65 WILSON RD | | | | HATTIESBURG | MS | 39402 | |
| 5595505 | DENNIS STEPHANIE | 613 1114 ST E | | | | TACOMA | WA | 98445 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595506 | DENNIS STEVE | 12800 WARE ROAD | | | | DESOTO | MO | 63020 | |
| 5595508 | DENNIS T | 136 JAMESTOWN ST | | | | LEHIGHTON | PA | 18235 | |
| 5595509 | DENNIS TANISHA | 333NORTHDOWN DR | | | | DOVER | DE | 19904 | |
| 5595510 | DENNIS TANYA | 805 E JAMES ST | | | | VALDOSTA | GA | 31602 | |
| 5595511 | DENNIS TERESA | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5595512 | DENNIS THORPE | 25845 MEADOW OAK LANE | | | | ELKHART | IN | 46514 | |
| 5595513 | DENNIS TRACEY | 32513 HWY 112 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5595514 | DENNIS TRIMBLE | 2599 W 100 S | | | | HURRICANE | UT | 84737 | |
| 5595516 | DENNIS ULRICH | 110 PHILADELPHIA AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 5595517 | DENNIS VEGA | 7306 GLEN CROSS | | | | SAN ANTONIO | TX | 78239 | |
| 5595518 | DENNIS VERONICA | PLEASE ENTER ADDRESS | | | | MABLETON | GA | 30127 | |
| 5595519 | DENNIS VICTORIA | 9 MCGAUGHY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5595520 | DENNIS VIVIAN | 7712 CATALPA AVE | | | | HAMMOND | IN | 46324 | |
| 5595521 | DENNIS W HELMS | 202 CHURCH ST | | | | GREGORY | TX | 78359 | |
| 5595522 | DENNIS WADE | 1425 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| 5595523 | DENNIS WHEELER | 2011 S ISLAND GREEN | | | | COEUR D ALENE | ID | 83814 | |
| 5595524 | DENNIS WILKINS | 2163 TRUDA DR | | | | DENVER | CO | 80223 | |
| 5432409 | DENNIS WILLIAM | 3329 CHESTNUT GROVE RD | | | | KEEDYSVILLE | MD | | |
| 5595525 | DENNIS WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85941 | |
| 5595526 | DENNIS WILSON | 7350 CAMBELTON RD APT 120 | | | | ATLANTA | GA | 30331 | |
| 5595527 | DENNIS-CYNTH FORD | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| 5595528 | DENNISE ARCHIBEQUE | 611 CLARK | | | | TOLEDO | OH | 43605 | |
| 5595529 | DENNISE PARIS | PO BOX 55402 | | | | BAYAMON | PR | 00960 | |
| 5595530 | DENNISE ROLON | URB COQUI 2 CALLE 6 F-2 | | | | CATANO | PR | 00962 | |
| 5595531 | DENNISON ANNA P | HCR 17 BOX 651 | | | | CUBA | NM | 87013 | |
| 5595532 | DENNISON DAKOTA S | 308 KELLEY ST | | | | HARRISONBURG | VA | 22801 | |
| 5595533 | DENNISON DEBRA | 4018 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5432411 | DENNISON MATTHEW | 769 11TH AVE APT 4B | | | | PATERSON | NJ | | |
| 5595534 | DENNISSE DIAZ | PONCE | | | | PONCE | PR | 00728 | |
| 5595535 | DENNISSE FUENTES | CALLE GENERAL ARANDA 2D32 URB | | | | TOA BAJA | PR | 00949 | |
| 5595536 | DENNISSE SANTOS | CALLE ADTICO 519 UBR PUERTO NUEVO | | | | SAN JUAN | PR | 00720 | |
| 5595538 | DENNY ALEX | 118 E WARREN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5595539 | DENNY ANN | 821 N 27TH NUM324 | | | | BILLINGS | MT | 59101 | |
| 5432412 | DENNY ANNA L | 1330 ARISTO ST LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5595540 | DENNY BERNARD | 726 LEXINGTON DR | | | | BEAR | DE | 19701 | |
| 5432414 | DENNY BRYAN | 1619 JORDAN ST POTTER375 | | | | AMARILLO | TX | | |
| 5595541 | DENNY BRYANETT | 13619 E MAIN AVE | | | | SPOKANE VALLY | WA | 99216 | |
| 5595543 | DENNY CATHERINE | 7121 TIPTON LANE | | | | KNXVILLE | TN | 37918 | |
| 5595544 | DENNY CHERYL | 450 LYNN ST | | | | GASTON | SC | 29053 | |
| 5432416 | DENNY DAVE | 2431 MAINE AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5595546 | DENNY DENA | 8011 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 | |
| 5595547 | DENNY GINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29164 | |
| 5595548 | DENNY HART | 4260 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5595549 | DENNY MICHEAL | 5001 82ND STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5595550 | DENNY NADINE A | 3312 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5595551 | DENNY ROBBY | 906 MAPLE ST | | | | KINGSPORT | TN | 37660 | |
| 5595552 | DENNY RODWELL | 20-16 SEAGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5595553 | DENNY ROWLAND | | 21910 | | | LOUISVILLE | KY | 40228 | |
| 5432418 | DENNY TANYA | 102 TOLEDO ST | | | | YUBA CITY | CA | | |
| 5595554 | DENNY THOMAS | XXX | | | | DURHAM | NC | 27707 | |
| 5595555 | DENNY TONNA | 5501 THIRD AVE 236 | | | | KEY WEST | FL | 33040 | |
| 5595557 | DENNYCYS GAVILAN | 19 EAST CRAND CORTLAND AV | | | | BRONX | NY | 10468 | |
| 5595558 | DENO MARIA | 113 MANHATTAN ST | | | | ASHLEY | PA | 18706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1625 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595559 | DENORA WILLIAMS | 3647 ELDER OAKS BLVD | | | | BOWIE | MD | 27206 | |
| 5414230 | DENOVO IMPORT | 1239 BROADWAY 1100 | | | | NEW YORK | NY | | |
| 5595560 | DENSEL TORRES | PARCELASRAYO GUARAS 7 | | | | SABANA GRANDE | PR | 00637 | |
| 5595561 | DENSIE BORDERS | 1020 WHITEWATER RD | | | | MORENO VALLEY | CA | 92557 | |
| 5595562 | DENSLEY DIETRA | 9549 POLK ST | | | | CROWN POINT | IN | 46307 | |
| 5595563 | DENSMORE DEBRA | 807 ROSEWOOD LANE | | | | GADSDEN | AL | 35901 | |
| 5595564 | DENSON ARLENE | 6320 BUTLER RD | | | | LITTLE ROCK | AR | 72209 | |
| 5595565 | DENSON AYISHEA | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5595566 | DENSON DENELLA | 900 HWY 43 SOUTH LOT 11 | | | | TUSCUMBIA | AL | 35674 | |
| 5595567 | DENSON ELAINE | 7 RISTONA DR | | | | SAVANNAH | GA | 31419 | |
| 5595568 | DENSON JOHN | 130 WESTMINSTERS ST | | | | SPRINGFIELD | MA | 01104 | |
| 5595569 | DENSON KAREN | 10020 W 95TH SOUTH | | | | CLEARWATER | KS | 67026 | |
| 5595570 | DENSON KEISHA | 627 JEFFERSON ST | | | | INDIANOLA | MS | 38751 | |
| 5595571 | DENSON LASHAUNA | 6514 LONGFORD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5595572 | DENSON LATOYA | 1441 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 5595573 | DENSON LAURIE | 2056 TIMBER CREEK CT N | | | | JACKSONVILLE | FL | 32221 | |
| 5432420 | DENSON MARY | 2912 CANEY ST | | | | NORTH LAS VEGAS | NV | | |
| 5595574 | DENSON MELISSSA | 608 JORDAN STREET | | | | EAST DUBLIN | GA | 31021 | |
| 5595576 | DENSON SHAKITA | 1060 22ND NE | | | | PARIS | TX | 75460 | |
| 5595577 | DENSON SHANTEL | 110 BROAD ST APT D204 | | | | TAMPA | FL | 33604 | |
| 5595578 | DENSON SHARONDA | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5595579 | DENSON SHELIA | 639 WEST MARY STREET | | | | AMHERST | VA | 24521 | |
| 5595581 | DENSON TORYA | 611 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 5595582 | DENSON VICTORIA | 202 NORTH LOYAL STREET | | | | QUITMAN | GA | 31643 | |
| 5595583 | DENSON VIRGINIA | 600 HIGHWAY 446 NONE | | | | BOYLE | MS | 38730 | |
| 5595584 | DENT ASHLEY | 1056 EAST WOOD LINE DR APT B | | | | MOBILE | AL | 36605 | |
| 5595585 | DENT BARBARA | 3702 NW 34TH ST | | | | LAUDERDALE LKS | FL | 33309 | |
| 5595586 | DENT DANA | 2003 W 115TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5595587 | DENT GREGORY | 116 NORTHBROOK DRIVE | | | | RALEIGH | NC | 27609 | |
| 5595588 | DENT GREGORY B | 116 NORTHBROOK DR | | | | RALEIGH NC | NC | 27609 | |
| 5595589 | DENT JAMILA | 1385 KINGS MOUNTAIN RD | | | | COLUMBUS | GA | 31907 | |
| 5595590 | DENT JENNIFER | 700 AVALON ST APT 63 | | | | WEST MEMPHIS | AR | 72301 | |
| 5432424 | DENT KIMBERLY | 15912 E SADDLE CLUB RD | | | | BONNIE | IL | | |
| 5595591 | DENT LUCRETIA F | 305 NE 8TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5595593 | DENT MARY L | 4155 FRIENDSHIP LANDING R | | | | NANJEMOY | MD | 20662 | |
| 5595594 | DENT PAMELA | 1614 KINGSWAY RD | | | | BALTIMORE | MD | 21207 | |
| 5432428 | DENT PORSHA | 450 COLERICK ST | | | | FORT WAYNE | IN | | |
| 5595595 | DENT PORTIA | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 5595596 | DENT VENITRA B | 212 POST STREET | | | | KILLONA | LA | 70060 | |
| 4218224 | DENT, NYIKKA L | Redacted | | | | | | | |
| 4869137 | DENTALCARE PARTNERS INC | 5875 LANDERBROOK DR STE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5432430 | DENTEL JOHN | EXXEL PACIFIC 323 TELEGRAPH ROAD | | | | BELLINGHAM | WA | | |
| 5595597 | DENTICE SCOTT | 3789 SPITZE DR | | | | LAS VEGAS | NV | 89103 | |
| 5432433 | DENTLER GREGORY | 8017 SAN JOSE RD APT 137 | | | | EL PASO | TX | | |
| 5595598 | DENTMON CHRISTY | 600 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5595599 | DENTMON CONNIE | 12201 N 9TH ST | | | | TAMPA | FL | 33612 | |
| 5595601 | DENTON BEVERLY | 30 FIR TRAIL TRACK | | | | OCALA | FL | 34472 | |
| 5595602 | DENTON CHARLOTTE | 34865 BBIRCHROAD | | | | PIQUA | OH | 45356 | |
| 5595603 | DENTON CHELSEA | 1902 W ELM | | | | ENID | OK | 73703 | |
| 5595604 | DENTON CINDY | P O BOX 1162 | | | | BESSEMER CITY | NC | 28016 | |
| 5432434 | DENTON DONITA | 316 N NORRIS ST | | | | CLOVIS | NM | | |
| 5595605 | DENTON FRANCINE | 308 NJOHNSTON AVE | | | | ROCKFORD | IL | 61101 | |
| 5595606 | DENTON GLORIA | 13794 ADAIR AVE | | | | GRASS VALLEY | CA | 95949 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432438 | DENTON JONATHAN | 9505 KAITLYN DRIVE | | | | KILLEEN | TX | | |
| 5595607 | DENTON JUDY | 2352 CRESTUREW ST | | | | MORGANTON | NC | 28655 | |
| 5432440 | DENTON KENNETH | 201 HITCHNER AVE SALEM033 | | | | ELMER | NJ | | |
| 5595608 | DENTON MELONEE | 979 ALFORD CROSSING | | | | LITHONIA | GA | 30058 | |
| 5432442 | DENTON SABRINA | 1160 CANNON ST | | | | MEMPHIS | TN | | |
| 5595610 | DENTON SARAH | 22 BLOOMFIELD ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5595611 | DENTON SHARON | 8200 WENONGA RD | | | | SHAWNEE MSN | KS | 66206 | |
| 4863751 | DENTON US LLP | 233 S WACKER DR SUITE 5800 | | | | CHICAGO | IL | 60606-6362 | |
| 4811576 | Dentons US LLP | Attn: Natalie J Spears | 233 South Wacker Drive | Suite 5900 | | Chicago | IL | 60606-6361 | |
| 4811576 | Dentons US LLP | Attn: Natalie J Spears | 233 South Wacker Drive | Suite 5900 | | Chicago | IL | 60606-6361 | |
| 5595612 | DENTRA BAKER | 43 ORANGEBURG DR | | | | WAGENER | SC | 29164 | |
| 5414232 | DENTT INC | 4171S MARQUIS WAY | | | | SALT LAKE CITY | UT | | |
| 5595613 | DENUCCI CRISTINA | 1000 TRENTON AVE | | | | POINT PLEASANT B | NJ | 08742 | |
| 5595614 | DENUCCIO TAMMY | 200 N CALEY PL | | | | SIOUIX FALLS | SD | 57110 | |
| 5595615 | DENVA MALLET | 105 PUTNAM ST | | | | PATERSON | NJ | 07524 | |
| 4865888 | DENVER DISTRIBUTORS INC | 3301 MARIPOSA ST P O BOX 11368 | | | | DENVER | CO | 80211 | |
| 4143606 | Denver Distributors,Inc | P.O. Box 11368 | 3301 Mariposa St | | | Denver | CO | 80211 | |
| 5595616 | DENVER GREEN | | | | | | | | |
| 5595617 | DENVER HEALTH AND HOSPITAL | POBOX 17093 | | | | DENVER | CO | | |
| 5595618 | DENVER LINDA | 24940 CLEMENT LANE | | | | PINE COVE | CA | 92549 | |
| 5595619 | DENVER LORI | 1987 BAILEY AVENUE | | | | BUFFALO | NY | 14211 | |
| 5595620 | DENVER MANAGER OF FINANCE | P O BOX 40385 | | | | DENVER | CO | 80204 | |
| 5595621 | DENVER PHILLIPS | 206 DOVE PLACE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5595622 | DENWIDDIN ZANDRA | 2425 EVANS ST | | | | TOLEDO | OH | 43606 | |
| 5595623 | DENYELL HOLBERT | 111 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 5432443 | DENYS JULIO | 19208 FOX CHAPEL DR | | | | GERMANTOWN | MD | | |
| 5595624 | DENYS SLESARENKO | 1824 12 W 38TH PL | | | | LOS ANGELES | CA | 90008 | |
| 5595625 | DENZEL EVANS | 1123 SOUTH HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5595626 | DENZEL SIMPSON | 831 CLEVLAND ST APT 166 | | | | GREENVILLE | SC | 29601 | |
| 5432447 | DEO MERLA | 1604 MCCUTCHEN RD | | | | ROLLA | MO | | |
| 5595627 | DEO SUSHIL | 21799 RIO VISTA ST | | | | HAYWARD | CA | 94541 | |
| 5595628 | DEODAT PERSAUD | 8818 146TH ST | | | | JAMAICA | NY | 11435 | |
| 5595629 | DEODONO VIVIANE | 11837 KIOWA AV | | | | LOS ANGELES | CA | 90049 | |
| 5595630 | DEOLEO JOEL | 1817 PARK PL | | | | BROOKLYN | NY | 11233 | |
| 5432451 | DEOLEVEIRA MAURO | 321 LARCHMONT ACRES APT A | | | | LARCHMONT | NY | | |
| 5595631 | DEOLINDA GOMES | 80 EVERGREEN SR APT 118 | | | | E PROVIDENCE | RI | 02914 | |
| 5595632 | DEOLIVEIRA KENDRA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 5432453 | DEOLIVEIRA MEARCOS | 1222 LAURICE DR | | | | MYRTLE BEACH | SC | | |
| 5595633 | DEOLIVEIRA ROBERTA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 5595634 | DEOLLOS DEBRA | 1002 E 20TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| 5595635 | DEON DEEANN | 49 SUNDANCE RD | | | | PINE RIDGE | SD | 57770 | |
| 5595636 | DEON HOLMAN | 2695 BASSETT | | | | DETROIT | MI | 48217 | |
| 5595637 | DEON SAM | 1313 ARKANSAS ST | | | | LAKE CHALES | LA | 70607 | |
| 5595638 | DEON WILEY | 1197 WILLIAMSBURG LN | | | | NORCROSS | GA | 30093 | |
| 5595639 | DEONA DAVIS | 46C MRAVLAGA MNR | | | | ELIZABETH | NJ | 07202 | |
| 5595640 | DEONCIA LYNCH | 5550 OLIVETREE DRIVE | | | | DAYTON | OH | 45426 | |
| 5595641 | DEONDRA JENRETTE | 1555 MLK BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5595642 | DEONDRA Y DAVVIS | 3530 A JUNIATA ST APT A | | | | STLOUUIS | MO | 63118 | |
| 5595643 | DEONDRE ROBINSON | 166 NORTH MCCARONS BLVD | | | | ROSEVILLE | MN | 55113 | |
| 5595644 | DEONDREY BARNETT | 3119 RUCKLE ST | | | | INDPLS | IN | 46205 | |
| 5595645 | DEONHYA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5595646 | DEONIA CUMMINGS | 2320 SHERRY CIR APT N6 | | | | MILLEDGEVILLE | GA | 31061-4984 | |
| 5595647 | DEONNA JOHNS | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595648 | DEONNA MYERS | 3702 THORNWOOD DRIVE | | | | DURHAM | NC | 27703 | |
| 5595649 | DEONNE DORNICK | 111-37 169ST | | | | JAMAICA | NY | 11433 | |
| 5595650 | DEONTA HARRISON | 3202 BURGUNDY ST APT C | | | | AUGUSTA | GA | 30909 | |
| 5595652 | DEONTAY DAVIS | 2500 FEDRAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5595653 | DEONTE TRAWICK | 2865 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5595654 | DEONTRA SWAN | ENTER ADDRESS HERE | | | | CITY | OH | 44310 | |
| 5595655 | DEORIO SARAH | 1202 VALLEYVIEW AVE SW | | | | CANTON | OH | 44710 | |
| 5595656 | DEORO RINA | 10432 SW 40 TERRA | | | | MIAMI | FL | 33165 | |
| 5432455 | DEOROCKI RON | 12 MOUNTAIN AVE ESSEX009 | | | | MERRIMAC | MA | | |
| 5432457 | DEORTEG JUDITHARTU C | 806 E MAPLE AVE | | | | ENID | OK | | |
| 5595657 | DEOSHORE WEBSTER | 636E | | | | BRONX | NY | 10466 | |
| 5432459 | DEPA RAMYA | 43168 SANDSTONE DR | | | | NOVI | MI | | |
| 5432460 | DEPACE MARSHA | 321 NORTH MAPLE STREET | | | | ENFIELD | CT | | |
| 5595658 | DEPADILLA MARIA | 26B MALICHI | | | | NOGALES | ME | 84000 | |
| 5595659 | DEPALMA ALAINA | 151 NEBRASKA ST | | | | MACON | GA | 31206 | |
| 5432462 | DEPALMA DOROTHY | 6747 MEADOWSIDE DR | | | | FREDERICK | MD | | |
| 5432464 | DEPAOLA LILLIAN | 1325 UNION AVE | | | | NEWBURGH | NY | | |
| 5432466 | DEPAOLIS PATRICIA | 129 KECK LANE WESTMORELAND129 | | | | RUFFS DALE | PA | | |
| 5414238 | DEPARTAMENTO DE HACIENDA | DIVISION DE CUMPLIMIENTO Y COBCALL CENTER POBOX 2520 | | | | TRUJILLO ALTO | PR | | |
| 5595660 | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | |
| 5414242 | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | | |
| 5595662 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | | |
| 5595663 | DEPARTMENT OF PUBLIC SAFETY | P O BOX 144501 | | | | SALT LAKE CITY | UT | 84114 | |
| 5595664 | DEPARTMENT OF PUBLIC WORKS | 40 POND STREET | | | | HANOVER | MA | | |
| 5414247 | DEPARTMENT OF SOCIAL AND HEALT | PO BOX 9768 | | | | OLYMPIA | WA | | |
| 4779422 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 5824828 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5822046 | Department of The Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5827369 | Department of the Treasury - Internal Revenue Services | Internal Revenue Service | P.O Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 5820458 | Department of the Treasury-Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 5595665 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 4899745 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 5839082 | Department of Water and Power, City of Los Angeles | Attn: Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| 5839617 | Department of Water and Power, City of Los Angeles | Attn: Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| 5595666 | DEPARTMENT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE ST | | | | LIHUE | HI | 96766-1600 | |
| 5595667 | DEPARTMENT OF WEIGHTS AND | 800 SOUTH VICTORIA AVE L1750 | | | | VENTURA | CA | 93009 | |
| 5432468 | DEPASQUALE ROBERT | 80 N BROOKFIELD ST | | | | VINELAND | NJ | | |
| 5595668 | DEPASUPILA ISABELLA | 2310 N JASMINE AVE | | | | AVON PARK | FL | 33825 | |
| 5595669 | DEPAZ MIRIAM | 2122 W 19TH STREET | | | | CHICAGO | IL | 60608 | |
| 5595670 | DEPAZ SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 5414251 | DEPAZESQUIVEL SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | | |
| 5595671 | DEPD LENORA | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 5432472 | DEPENA DARREN | 6705 W HWY 290 STE 502-179 TRAVIS453 | | | | AUSTIN | TX | | |
| 5414253 | DEPENDABLE ENTERPRISES INC | 3451 E LOYOLA DR | | | | KENNER | LA | | |
| 5595672 | DEPENDABLE INDUSTRIES INC | 4100 1ST AVENUE | | | | BROOKLYN | NY | 11232 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595673 | DEPEREZ CATALINA | 9203 ADMIRALTY AVE | | | | RIVERSIDE | CA | 92503 | |
| 5595674 | DEPERSIS KEVIN | 139 TERRACE ST | | | | CARBONDALE | PA | 18407 | |
| 4433583 | DEPERSIS, CECELIA R | Redacted | | | | | | | |
| 5432474 | DEPEW DOUG | 279 GREENFIELD AVE | | | | BALLSTON SPA | NY | | |
| 5432476 | DEPEW KYLE | 1 MICHAEL TER | | | | FORT EDWARD | NY | | |
| 5595675 | DEPHIN MISTEE | 112 S ONEIDA | | | | GREEN BAY | WI | 54303 | |
| 5595676 | DEPIERRI BRYAN | 28264 E FERNANDO EAST RD | | | | RIO HONDO | TX | 78583 | |
| 5595677 | DEPIETRO TINA | 5314 - 25TH AVE | | | | KENOSHA | WI | 53140 | |
| 5595678 | DEPINA DANIEL | 27JOHNSTON RD | | | | DORCHESTER | MA | 02124 | |
| 4883724 | DEPKE WELDING SUPPLIES INC | P O BOX 967 | | | | DANVILLE | IL | 61834 | |
| 5432480 | DEPLACE CAROLYN | 2 QUEEN STREET | | | | ENFIELD | CT | | |
| 5432482 | DEPLACE TIM | 3112 FARNSWORTH AVE LOS ANGELES 037 | | | | LOS ANGELES | CA | | |
| 4855392 | DePodesta, Paul | Redacted | | | | | | | |
| 5595679 | DEPONCEAU BROOKE | PO BX 396 | | | | CELORON | NY | 14720 | |
| 5595680 | DEPONTES GINA | 73-1141 AHULANI STREET | | | | KAILUA KONA | HI | 96740 | |
| 5595681 | DEPOOL YISEL | URB PARQUE ECUESTRE CALLE 37 | | | | CAROLINA | PR | 00987 | |
| 5432486 | DEPOORTERE MISTY | 346 LAWTON BROWN RD | | | | CRAB ORCHARD | TN | | |
| 5595682 | DEPORSCHA JACKSON | 4755 WHITE PLAINS 4C | | | | BRONX | NY | 10470 | |
| 5414255 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | | |
| 4806249 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 5595683 | DEPOYSTER AMY | 4458 NORTH BUTLER RD | | | | MIDWAY PARK | NC | 28544 | |
| 5595684 | DEPP CHRISTI | 2032 I-2 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5595685 | DEPP KRISHONDA | 109 BONNIE SLOAN DR | | | | NEW ALBANY | IN | 47150 | |
| 5595686 | DEPP KRISTEN | 525 NORTH NICOLE | | | | LOU | KY | 40203 | |
| 5595687 | DEPP TERESA | | | | | | | | |
| 5432488 | DEPRA TAMMY | 39 W STATE ROAD 8 | | | | KOUTS | IN | | |
| 5819382 | Depretto, Geraldine | Redacted | | | | | | | |
| 5595688 | DEPRIMO OLIVIA | PO BOX 946 | | | | CAMUY | PR | 00627 | |
| 5595689 | DEPT DOVER P | 400 SOUTH QUEEN STREET | | | | DOVER | DE | 19904 | |
| 5595690 | DEPT OF COMMERCE AND CONSUMER | 335 MERCHANT STREET | | | | HONOLULU | HI | 96813 | |
| 5595691 | DEPT OF FINANCIAL AND PROF REG | 320 WEST WASHINGTON3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 5414259 | DEPT OF HUMAN SER CHILD SUPPORT | PO BOX 25637 | | | | OKLAHOMA CITY | OK | | |
| 5414261 | DEPT OF HUMAN SERVICES | P O BOX 25637 CHILD SUPPORT ENFORC | | | | OKLAHOMA CITY | OK | | |
| 5595692 | DEPT OF INDUSTRIAL RELATIONS | PO BOX 10322 | | | | PASADENA | CA | 91189 | |
| 5414263 | DEPT OF JUSTICE DISB UNIT | NISKY CTR STE 500 RM 525 | | | | ST THOMAS | VI | | |
| 5414266 | DEPT OF JUSTICE PATERNITY CHILD ATTEN: A | NISKY CENTER 500 RM525 | | | | ST THOMAS | VI | | |
| 5595693 | DEPT OF NAVY | 101 VERNON AVE | | | | PANAMA CITY | FL | 32407 | |
| 5595694 | DEPT OF PUBLIC SAFETY | 750 PIEDMONT ROAD S ENTRANCE | | | | COLUMBUS | OH | 43224 | |
| 4883174 | DEPT OF TOXIC SUBSTANCE CONTROL | P O BOX 806 | | | | SACRAMENTO | CA | 95812 | |
| 5414268 | DEPT OF UTILITIES CITY OF QUINCY IL | 730 MAINE ST | | | | QUINCY | IL | | |
| 5595695 | DEPT OF WATER SUPPLY COUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | |
| 5595695 | DEPT OF WATER SUPPLY COUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | |
| 5595696 | DEPUTEE KIMBERLY | 247 N HEIMAT RD 20 | | | | HARDIN | MT | 59034 | |
| 5595697 | DEPUTY LAMAR A | 25 MCKINLEY CIR | | | | MAGNOLIA | DE | 19962 | |
| 5595698 | DEPUTY TAMMY | 495 SHADY OAK LANE | | | | REEDS SPRING | MO | 65737 | |
| 5595700 | DEQUALA DAVIS | 537 PINCKNEY RD TRAL 9 | | | | CHESTER | SC | 29706 | |
| 5595701 | DEQUANA HALL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5595702 | DEQUEANT MARISSA | 1228 KINGS WOOD DR | | | | WESTWEGO | LA | 70094 | |
| 5595703 | DEQUENTIN R CRAWFORD | 18 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |
| 5595705 | DEQUINTANILLA ANA | 503 DIVISION ST | | | | FT WALTON BCH | FL | 32547 | |
| 5595706 | DEQUINTERO ETELVINA T | 1045 WESTWARD WAY | | | | SACRAMENTO | CA | 95833 | |
| 5595707 | DEQUISHA CHANDLER | 11364 STWEWARD NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5432491 | DER RON V | 1077 GRAVOIS RD | | | | FENTON | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595709 | DERAE LITTLE BEAR | 706 NEW CRAZY HORSE | | | | PINE RIDGE | SD | 57770 | |
| 5432493 | DERAMMUS JAMES | 433 BEACH 40TH ST APT 2G | | | | FAR ROCKAWAY | NY | | |
| 5432494 | DERAMO TONY | 1404 4TH AVE | | | | CONWAY | PA | | |
| 5595710 | DERAMUS LINDA | 27967 HIGHWAY 119 | | | | TAFT | CA | 93268-9613 | |
| 5432495 | DERAMUS MICHELLE | 20 VAN HORN LANE STAFFORD179 | | | | STAFFORD | VA | | |
| 5432497 | DERAMUS SHAMEKA | 470 S BROWN AVE | | | | TITUSVILLE | FL | | |
| 5595711 | DERANSOM MARTHA I | PO BOX 393 | | | | SIOUX CITY | IA | 51105 | |
| 5595712 | DERANT KATHY | 1511 NW TAFT | | | | LAWTON | OK | 73507 | |
| 5595713 | DERAUDA MARIA | 2325 NW 195 STREET | | | | MIAMI | FL | 33161 | |
| 5595714 | DERAWAY JUSTIN | 104 STONECROFT RD | | | | BALTIMORE | MD | 21229 | |
| 5595715 | DERBA KIA RIDDERSPER TOMAN | 2226 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 5432501 | DERBIN DEBRA | 8969 PEARL ST APT 1309 | | | | THORNTON | CO | | |
| 5595716 | DERBONNE LINDSEY | 2491 SADDLECREEK | | | | ALVIN | TX | 77511 | |
| 5432503 | DERBY JEANNA | 1077 DURBIN PARKE DR | | | | JULINGTON CREEK | FL | | |
| 5432505 | DERBY MEGAN | 84B ONTARIO ST | | | | NORWALK | OH | | |
| 5432507 | DERBY RICHARD | 108 STAR CT | | | | HINESVILLE | GA | | |
| 5432509 | DERBY ROBERT | 9108 SAGE LOOP CT | | | | TEMPLE | TX | | |
| 5595717 | DEREA STANDA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 20744 | |
| 5595718 | DEREAS KDERSON | 170 HOOHANA ST APT B-306 | | | | KAHULUI | HI | 96732 | |
| 5595720 | DERECK BLEBOO | 11902 BELTSVILLE DR 116 | | | | BELTSVILLE | MD | 20705 | |
| 5595721 | DERECSKEY RACHEL | 307 RACCOON RIDGE | | | | BOURBON | MO | 65441 | |
| 5432514 | DEREDITA JOHN | 6 N RANDOLPH AVE | | | | POUGHKEEPSIE | NY | | |
| 5595722 | DEREDK HILL | 4208 ORCHATRD HILLS DR | | | | SALIDA | CA | 95368 | |
| 5595723 | DEREE JOLENE M | 112 RICHMOND STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5432516 | DEREESE TERRY | 65 COUNTY ROAD 4265 | | | | DAYTON | TX | | |
| 5595724 | DEREFAKA BEATRICE | 2609 BLUEWATER BLVD | | | | ODENTON | MD | 21113 | |
| 5432518 | DEREGO KAIPO | 224 LANIALII ST | | | | WAHIAWA | HI | | |
| 5595725 | DEREGO LOHELANI | 1675 NAKULA ST | | | | WAHIAWA | HI | 96786 | |
| 5595726 | DEREK ADAMS | 1309 DANIELLE BEBECCA AVE | | | | NLV | NV | 89086 | |
| 5595727 | DEREK BECKER | 716 POPLAR ST | | | | MANDAN | ND | 58554 | |
| 5595728 | DEREK BRETTINGHAM | 236 S HALL ST | | | | FARWELL | MI | 48622 | |
| 5595729 | DEREK BROWN | 2151 HUBBARDTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5595730 | DEREK CANNADY | 11809 NEVINS RD | | | | MOUNDVILLE | AL | 35474 | |
| 5595731 | DEREK CLINK | 1416 NE 16TH | | | | PORTLAND | OR | 97232 | |
| 5595732 | DEREK CROUCH | 250 NORTHWESTREN AVE | | | | BECKLEY | WV | 25801 | |
| 5595733 | DEREK DEBELL | 3815 ERD AVE | | | | SIOUX CITY | IA | 51106 | |
| 5595734 | DEREK DEREKNYAVINGI | 1410 LANGLEY WAY | | | | SILVER SPRING | MD | 20910 | |
| 5595735 | DEREK GOODSON | 3245 MALLARD RD | | | | JACKSON | WY | 83001 | |
| 5595736 | DEREK HARGRAVE | 1408 SUMMER CT | | | | BRENHAM | TX | 77833 | |
| 5595737 | DEREK HARRISON | 810 ALPHA DR | | | | DURHAM | NC | 27703 | |
| 5595738 | DEREK HUNTER | 11700 JESSE AVE | | | | CLEVELAND | OH | 44105 | |
| 5595739 | DEREK KIELICH | 1165 VALLEY VIEW DR | | | | HURST | TX | 76053 | |
| 5595740 | DEREK KOLEY | 1582 BOSS CREEK ROAD | | | | CLAREMONT | NC | 28610 | |
| 5595741 | DEREK L HUGHES | 222 MADDIE STR | | | | SWANTON | OH | 43558 | |
| 5595743 | DEREK MARKS | 5 S SUMMIT AVE | | | | PATCHOGUE | NY | 11772 | |
| 5595744 | DEREK METZ | 26541 HUFSMITH CONROE RD | | | | MAGNOLIA | TX | 77354 | |
| 5595745 | DEREK MIODOWNIK | 112 ESPLANADE | | | | RICHMOND | VT | 05477 | |
| 5595746 | DEREK MORI | 1226 MATLOCK AVENUE 2 | | | | HONOLULU | HI | 96814 | |
| 5595747 | DEREK NEFF | 195 NEPONSET AVE 0 | | | | DORCHESTER | MA | 02122 | |
| 5595748 | DEREK PELTON | 387 ADAMS STZ | | | | ABINGTON | MA | 02351 | |
| 5595749 | DEREK RESCH | 1452 WESTMONT DR | | | | ANAHEIM | CA | 92801 | |
| 5595751 | DEREK SANDERS | 23285POINT LOOKOUT RDAPT-LOTO | | | | LEONARDTOWN | MD | 20650 | |
| 5595752 | DEREK SCHUTZLER | 7126 TOWNSEND RD | | | | APPLEGATE | MI | 48401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595754 | DEREK TAKAHASHI | 94-412 HIENA PL | | | | WAIPAHU | HI | 96797 | |
| 5595755 | DEREK THOMPSON | 111 BUSINESS ST | | | | HYDE PARK | MA | 02136 | |
| 5595756 | DEREK TODD | NONE | | | | EWA BEACH | HI | 96706 | |
| 5595757 | DEREK TUCKER | 1539 W 65TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5595758 | DEREK WESTON | 11 AVEUNE A | | | | ASBURY PARK | NJ | 07712 | |
| 5595759 | DEREK WITT | XXX | | | | HAGESTOWN | MD | 21742 | |
| 5595760 | DEREK WOODRUFF | 36 PLAZA DR APT A | | | | MT VERNON | OH | 43050 | |
| 5595761 | DEREK YELLOW OWL | PO BOX 243 | | | | CHERRY CREEK | SD | 57622 | |
| 5595763 | DERELL WILSON | 191 LAWRENCE STREET | | | | BALDWIN | NY | 11510 | |
| 5595764 | DERELLO LYNETTE | 11 DUCTHER PLACE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5595766 | DERENDA BUDOSE | 19418 121ST RD | | | | MC ALPIN | FL | | |
| 5595767 | DERENIQUE MULLINGS | 3774 NW 209 TERRACE | | | | MIAMI GARDENS | FL | 33055 | |
| 5595769 | DERESER SYLVIA | 809 3RD ST | | | | KEY WEST | FL | 33040 | |
| 5595770 | DEREZ TINA | 224 E 5TH ST | | | | RUPURT | ID | 83350 | |
| 5595771 | DEREZENDES HOLLY | 10 ACORN ST | | | | KENNEDY | NY | 14747 | |
| 5595772 | DERIBEAUX LUCY | 509 BROWN | | | | SALINA | KS | 67401 | |
| 5595773 | DERIC AVILA | 413 S CLOVERCREST LANE | | | | SAN RAMON | CA | | |
| 5595774 | DERIC W BLOXHAM | 6561 SKYLER JEAN DR | | | | JACKSONVILLE | FL | 32244 | |
| 5595775 | DERICA CLARKE | 409 HAMILTON CT | | | | STEPHENS CITY | VA | 22655 | |
| 5595776 | DERICC RANDOLPH | 26069 COLUMBIA ST | | | | HEMET | CA | 92544 | |
| 5595777 | DERICK BROWN | 2200 E DONLON ST 2412C | | | | BLYTHE | CA | 92225 | |
| 5595778 | DERICK FALK | 302 CARMODY ST | | | | WILDROSE | ND | 58795 | |
| 5595779 | DERICK FUENTES | VILLA DEL REY CALLE KEN L24 | | | | CAGUAS | PR | 00725 | |
| 5595780 | DERICKA FRAZIER | 327 KNOLLCREEK DR | | | | LANCASTER | SC | 29720 | |
| 5595781 | DERIDDER MCARTHUR | 1793 LAUREN DR | | | | LELAND | NC | 28451 | |
| 5595782 | DERIDRE HILL | 98 SHELBY DRIVE | | | | PEMRBOKE | NC | 28360 | |
| 5432523 | DERIGGS KRIS | 982 E 106TH STREET | | | | BROOKLYN | NY | | |
| 5595783 | DERIGGS REASEAN | 1603 ROGER AT 10 | | | | NEW IBERIA | LA | 70560 | |
| 5595784 | DERIK PATTERSON | 13035 HOOSIER CT | | | | HAGERSTOWN | MD | 21740-3580 | |
| 5595785 | DERIK RUIZ | 2814 PEACEFUL HILLS | | | | LAS VEGAS | NV | 89107 | |
| 5595786 | DERILUS MISELEINE | 6232 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415 | |
| 5595787 | DERINDA JONES | 448 JEFFER DR | | | | WESTWEGO | LA | 70094 | |
| 5432525 | DERING RODNEY | 1502 QUAW ST | | | | WAUSAU | WI | | |
| 5595788 | DERING TAMMY | 1771 SOUTH BURROW | | | | MCALESTER | OK | 74501 | |
| 5595789 | DERISHA TRENT | 3823 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5595791 | DERITHA R KUHN | 6979 WILDCAT ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5432527 | DERIVERA AIDA D | 4Y S7 CALLE VIA 40 VILLA FONTANA | | | | CAROLINA | PR | | |
| 5595792 | DERK BRADLEY | 119 E 2ND N | | | | WELLINGTON | UT | 84542 | |
| 5595793 | DERK SHARA | 912 SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5595794 | DERKINS LUTHER R | 3242 PALMDALE AVE | | | | PENSACOLA | FL | 32526 | |
| 5432529 | DERKSON DALE | 7844 216TH AVE | | | | SALEM | WI | | |
| 5595795 | DERLETH JENNIFER | 4813 EASTWIND DR | | | | PONTOON | IL | 62040 | |
| 5595796 | DERLIYALIZ SANTOS | PO BOX 390 | | | | CIDRA | PR | 00739 | |
| 5595797 | DERMA MONA L | 17 E LOS REALES RD | | | | TUCSON | AZ | 85756 | |
| 5432531 | DERMAN D | 2152 W EMELITA AVENUE | | | | MESA | AZ | | |
| 5432533 | DERMANE KAT | 485 E HALF DAY RD STE 220 | | | | BUFFALO GROVE | IL | | |
| 5432535 | DERMER PATTY | 8840 S HARDY SUITE 100 | | | | TEMPE | AZ | | |
| 5595799 | DERMODY NANCY | 845 MEADOWMEADE DR SE | | | | ADA | MI | 49301 | |
| 5595801 | DEROBBIO DAMIAN | 143 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 5595802 | DEROCHE JOANNE | | 2620 | | | BROWNING | MT | 59417 | |
| 5595803 | DEROCHEMONT MAX | 1409 PTARMIGAN DR | | | | WALNUT CREEK | CA | 94595 | |
| 5432537 | DEROGATIS RON | 15775 86TH RD N | | | | LOXAHATCHEE | FL | | |
| 5595804 | DEROMERO MARIA | 13919 DOLAIS DR | | | | ROCKVILLE | MD | 20853 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1631 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5595805 | DERON ASHLEE CALDWELL BORDERS | 2420 36TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5595806 | DERON FOSTER | 1300SW CAMPUS DR APT 16 1 | | | | FEDERAL WAY | WA | 98023 | |
| 5595807 | DERON SNYDER | 1522 CENTERVILLE RD | | | | CENTERVILLE | IN | 47330 | |
| 5595808 | DERONIA MEADORS | 164 SHAVERS LANE | | | | TEXARKANA | TX | 75501 | |
| 5595810 | DEROOS SHMMRYDEROOS | 709 31ST STREET | | | | SIOUX CITY | IA | 51104 | |
| 5432539 | DEROSA ADRIAN | 8225 SIR LIONEL PL | | | | NORTH CHESTERFIELD | VA | | |
| 5595812 | DEROSA MARGUERITE | 1702 MAIN ST APT 101 | | | | NORTHAMPTON | PA | 18067 | |
| 5432541 | DEROSA MARK | 2875 OLD DIXIE HWY SOUTH | | | | SPRINGFIELD | GA | | |
| 5595813 | DEROSA STEPHANIE | 3354 SOUTHWOOD DR | | | | ANDERSON | CA | 96007 | |
| 5432543 | DEROSE COLLEEN | PO BOX 2510 | | | | GLOBE | AZ | | |
| 5432545 | DEROSE JERRY | PO BOX 2510 | | | | GLOBE | AZ | | |
| 5595814 | DEROSE TERRIANN | 429 HARRIS VIEW WAY | | | | MMELBA | ID | 83641 | |
| 5595815 | DEROSIA KRISTY | 2024 E 7TH ST | | | | SUPERIOR | WI | 54880 | |
| 5595816 | DEROSIA STEPHANIE | 1108COURTNEY DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5595817 | DEROSS CATHERINE | 9846 SOUTH CLIFTON PARK | | | | EVERGREEN | IL | 60805 | |
| 5595818 | DEROUEN CARMEN | 103 WILSHIRE LN | | | | LAFAYETTE | LA | 70501 | |
| 5432551 | DEROY JESSICA R | 5936 TRAVERTINE LANE APT 328 | | | | FORT WORTH | TX | | |
| 5595819 | DERR BRIANNA | 1105 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5432553 | DERR REBECCA | 7 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1560 | |
| 5595820 | DERRECK GARCIA | NO ADDRESS | | | | NO CITY | MA | 02139 | |
| 5595821 | DERREISHIA BOYD | 7028 N BANK ST | | | | PORTLAND | OR | 97203 | |
| 5595822 | DERRELL LANGSTON | PO BOX 556 | | | | NORCROSS | GA | 30091 | |
| 5595823 | DERRERA BRYD | 3021 E 128TH TH ST | | | | CLEVELAND | OH | 44120 | |
| 5595824 | DERRIA DIXON | 2105 KING LEAR CT | | | | GREENVILLE | NC | 27834 | |
| 5595825 | DERRICA JOSEPH | 9370 SHEPHERD DR | | | | BEAUMONT | TX | 77707 | |
| 5595826 | DERRICA PRYOR | 1110WALSHST | | | | NASHVILLE | TN | 37208 | |
| 5595827 | DERRICK AUTRY | 4052 EAST AVE S4LOS ANGELES037 | | | | PALMDALE | CA | 93552 | |
| 5595828 | DERRICK BOONE | 4221 WHITE HERON POINT | | | | PORTSMOUTH | VA | 23703 | |
| 5595829 | DERRICK BRANDY | 137 LONGCREEK DR | | | | EASLEY | SC | 29640 | |
| 5595830 | DERRICK BROWN | 872 REOSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5595831 | DERRICK BURKETT | PO BOX 270323 | | | | TAMPA | FL | 33688 | |
| 5595832 | DERRICK BYANT | 1415 MOFFAT CIRCLE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5595833 | DERRICK CARR | 19321 MILAN DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 5595834 | DERRICK CHANEY | 351 CRUMPTON RD | | | | REIDSVILLE | NC | 27320 | |
| 5595835 | DERRICK COTTEN | 743 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| 5595836 | DERRICK CRUMBLE | 278 FAIRMONT AVE | | | | GREENVILLE | NC | 27834 | |
| 5595837 | DERRICK DANIELS | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5595838 | DERRICK E GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238 | |
| 5414284 | DERRICK E MCGAVIC ESQ | PO BOX 10163 | | | | EUGENE | OR | | |
| 5595839 | DERRICK FAVISH | 3207 NORZEL DR | | | | SAN DIEGO | CA | 92111 | |
| 5595840 | DERRICK FORD | 4267 VILLAGE TRACE DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5595841 | DERRICK GARCIA | 13770 HEARTSIDE PLACE | | | | ADDISON | TX | 75234 | |
| 5595842 | DERRICK GLASS | 3225 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40212 | |
| 5595843 | DERRICK GLENN | 4027 CLARENDON RD | | | | INDPLS | IN | 46208 | |
| 5595844 | DERRICK GRAY | 3206 DANNEN CT | | | | KILLEEN | TX | 76549 | |
| 5595845 | DERRICK HAMMOND | 6218 S MORGAN ST APT 2 | | | | CHICAGO | IL | 60621 | |
| 5595846 | DERRICK HUNT | 11802 KUNSTLE STREET | | | | WAPAKONETA | OH | 45895 | |
| 5595847 | DERRICK HURST | 8521 CANDLEWOOD DR APT 202 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5595848 | DERRICK IVORY | 2062 CHURCH ST | | | | EAST TROY | WI | 53120 | |
| 5595849 | DERRICK JACKSON | 113 ADD | | | | LAKESIDE | CA | 92040 | |
| 5595850 | DERRICK JAMES | 1600 S GAY AV APT 210C | | | | PANAMA CITY | FL | 32404 | |
| 5595851 | DERRICK JEFFERSON | 114 GARLAND TERRACE | | | | WARNER ROBINS | GA | 31088 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1632 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595852 | DERRICK JEROME | 200 PASSAICE AVE | | | | KEARNY | NJ | 07032 | |
| 5595853 | DERRICK JOE | 827 BELLA VISTA LN | | | | BURLINGTON | WA | 98233 | |
| 5595854 | DERRICK JONES | XXX | | | | ROSEVILL | CA | 95768 | |
| 5595856 | DERRICK KOONTZ | 772 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5595857 | DERRICK L CROWDER | 5009 CINDERALLA RD | | | | CHARLOTTE | NC | | |
| 5595858 | DERRICK L PORTERFIELD | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5595859 | DERRICK MAXIE | 392 MAIN STREET | | | | EAST MACHIES | ME | 04360 | |
| 5595860 | DERRICK MEGAN | 1520 N 8TH | | | | INDEPENDENCE | KS | 67301 | |
| 5595861 | DERRICK MILLER | 3143 CROSSWOOD DR NONE | | | | NASHVILLE | TN | 37214 | |
| 5595862 | DERRICK NELSON | 8101 E 36TH STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5595863 | DERRICK PALMER | 503 MIDDLE ST | | | | N LITTLE ROCK | AR | 72206 | |
| 5595864 | DERRICK PATTERSON | 96 3RD AVE | | | | KEYSTONE | IA | 52249 | |
| 5595865 | DERRICK PHILLIPS | 130 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5595866 | DERRICK ROBINSON | 7314 DEVON STREET | | | | PHILADELPHIA | PA | 19119 | |
| 5595868 | DERRICK SABIDO | ENTER ADDRESS HERE | | | | QUEENS | NY | 11434 | |
| 5595869 | DERRICK SANDERS | 2007 WALNUT | | | | TEXARKANA | TX | 75501 | |
| 5595870 | DERRICK SEGAR | HEMET CA | | | | SAN JACINTO | CA | 92582 | |
| 5595871 | DERRICK SONIA | 2119 N NETTLETON | | | | SPRINGFIELD | MO | 65803 | |
| 5595872 | DERRICK TRINITY | 107 LINWOLD | | | | HONESDALE | PA | 78431 | |
| 5595873 | DERRICK VALORIE | 199WCOTTONWOOD | | | | ARTESIA | NM | 88210 | |
| 5595874 | DERRICK WILSON | 7704 BLACK RIVER RD | | | | NEW ZION | SC | 29111 | |
| 5595875 | DERRICK WISSLER | 422 N 7TH ST | | | | DENVER | PA | 17517 | |
| 5595876 | DERRICK YEE | NA | | | | HONOLULU | HI | 96816 | |
| 5595877 | DERRICK YOUNG | 4541 CINDERELLA DR | | | | MEMPHIS | TN | 38637 | |
| 5595878 | DERRICKA HARRINGTON | 901 CHALK LEVEL RD | | | | DURHAM | NC | 27705 | |
| 5432559 | DERRICKS JOETTE | 504 RHAPSODY CT | | | | COCKEYSVILLE | MD | | |
| 5432561 | DERRICO JOANN | 2181 INNWOOD DR | | | | AUSTINTOWN | OH | | |
| 5432563 | DERRICOTT IDA | 13224 WINSTON RD | | | | ASHLAND | VA | | |
| 5595879 | DERRICOTTE ROLAND | 166 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5595880 | DERRIEA S HODDGE | 1342HILLSAVE | | | | NASHVILLE | TN | 37203 | |
| 5432565 | DERRINGER KENNY | 100 NORTH DUNCAN AVE PINELLAS103 | | | | CLEARWATER | FL | | |
| 5595881 | DERRINGER MARY | 6116 W LIBSON AVE APPT1 | | | | MILWAUKEE | WI | 53210 | |
| 5432567 | DERRINGERLAND ANNA | 115 CANTERBURY ROAD MADISON151 | | | | RICHMOND | KY | | |
| 5595882 | DERRIS CRENSHAW | 13620 NOTHSTAR AVE | | | | VICTORVILLE | CA | 92392 | |
| 5595884 | DERRY WILLIAMS | 997 OAKRIDGE RD | | | | TALLAHASSEE | FL | 32305 | |
| 5595885 | DERRYBERRY GINA | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725 | |
| 5595886 | DERSCH MARIA | 24136 HIGHWAY 198 | | | | SAEGERTOWN | PA | 16433 | |
| 5826543 | Derst Baking Company | Redacted | | | | | | | |
| 5595887 | DERUITER JOHN | 300 CARDINAL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5432569 | DERUIZ KARLA L | 1172 E 49TH ST | | | | LOS ANGELES | CA | | |
| 5595888 | DERUIZ MARTHA V | 2524 GRANT AVE | | | | EL PASO | TX | 79930 | |
| 5414291 | DERUSHA JAIME | 53 HILL STREET APT F | | | | FARMINGDALE | ME | | |
| 5432571 | DERUYTER ANNA | 6598 STARSTONE PL | | | | RANCHO CUCAMONGA | CA | | |
| 5595890 | DERUYTER TRAVIS | 720 N 13TH ST | | | | ESTHERVILLE | IA | 51334 | |
| 5595891 | DERWIN BROWN | 5000 N MALL WAY APT 160 | | | | FLAGSTAFF | AZ | 86004 | |
| 5432573 | DERY PIERRE | 170 NE 128TH ST | | | | NORTH MIAMI | FL | | |
| 5595892 | DERY SHELLEY | 510 28TH AVE NORTH | | | | MB | SC | 29577 | |
| 5432575 | DERZANOVICH ADAM | 197 PORT RD | | | | BINGHAMTON | NY | | |
| 5595893 | DES ELIZABETH | 247 AVALIN RD | | | | BROOKSVILLE | FL | 34608 | |
| 5595894 | DES JALON TR IVORY | 288 PARKLAWN CIRCLE | | | | WHITEHALL | OH | 43232 | |
| 5595895 | DES MOINES REGISTER AND TRIBUN | | | | | | | | |
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1633 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |
| 5595898 | DESA FLOYD | 3614 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5595899 | DESADELEER MELANIE | 126 DOLPHIN AVE APT 2 | | | | SEAL BEACH | CA | 90740 | |
| 5595900 | DESAI AMRISH | 2157 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 5432577 | DESAI SANJAY | 103 DEER WOOD | | | | EASLEY | SC | | |
| 5432579 | DESAI SMRITI | 28 LONGFELLOW STREET | | | | HARTSDALE | NY | | |
| 5432581 | DESAI TARJANI | 20 MORRIS DRIVE | | | | OLD BRIDGE | NJ | | |
| 5432583 | DESAI YASMIN | 2407 STAUNTON DR | | | | DULUTH | GA | | |
| 5432585 | DESALAZAR | 5611 FULCHER AV 12 | | | | NORTH HOLLYWOOD | CA | | |
| 5595902 | DESALES JOSEPHINE | 1230 SUMMER FIELD DR | | | | HANFORD | CA | 93230 | |
| 5595903 | DESALETTE DAWBELL | 1101 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 5595905 | DESALVO MICHAEL | 33 FIRST | | | | LOWELL | MA | 01851 | |
| 5432587 | DESAMOURS STACEY | 4693 HERITAGE LAKES CT | | | | MABLETON | GA | | |
| 5595906 | DESANICKA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 5595907 | DESANTI RICHARD | 1530 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| 5595908 | DESANTIAGO ADRIANA N | 11009 SOUTH OSAGE ROAD | | | | HUTCHINSON | KS | 67501 | |
| 5595909 | DESANTIAGO MELISSA I | 3599 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 | |
| 5432589 | DESANTIS LORRAINE | 1 RINGROSE CT | | | | WESTWOOD | NJ | | |
| 5595910 | DESANTIS NICHOLAS | 735 TEMPLE ST | | | | SAN DIEGO | CA | 92106 | |
| 5432591 | DESANTO MICHAEL | 209 WINTER COURT N | | | | MONCKS CORNER | SC | | |
| 5595911 | DESANTOS LYDIA | 26950 ABREDEN PLACE | | | | HAYWARD | CA | 94542 | |
| 5432593 | DESAPIO RITA | 590 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | | |
| 5595912 | DESARAE FOSTER | 1132 17TH ST NW | | | | CANTON | OH | 44703 | |
| 5595913 | DESARAE QUEEN | 7889 TALL PINES CT APT G | | | | GLEN BURNIE | MD | 21061 | |
| 5595914 | DESARAE RECORD | 537 OXFORD STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5595915 | DESARAY N COX | 637 DENNISON WOODS AVE | | | | DENNISON | OH | 44621 | |
| 5595916 | DESARI CONSTANZA | 4908 HOYLE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5595917 | DESARIE OVERTON | 4025 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 5595918 | DESARMES MUSSET | 8 HOMESITE RD | | | | BROCKTON | MA | 02301 | |
| 5595919 | DESAUCEDO JUANA | 1233 SPRUCE LANE | | | | MANTECA | CA | 95336 | |
| 5595920 | DESAULNIER CRYSTAL | 42 BALCH AVE | | | | MANCHESTER | NH | 03102 | |
| 5432595 | DESAULNIERS CHARLES | 2724 TIMOTHY WEINER DR | | | | LACKLAND AFB | TX | | |
| 5595921 | DESAUSSURE MARTIN L | 1005 BUIST AVE APT 20 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5595922 | DESAUSSURE NIKITA | 3534 SWANLEY DR | | | | GREENSBORO | NC | 27405 | |
| 5432598 | DESCAR DONALD | 415 ARLINGTON AVE N | | | | BERLIN | NJ | | |
| 5595923 | DESCARTES CORNELIA S | 6145 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5595924 | DESCARTES SUZETTE V | 25-1 NELTJEBERG | | | | ST THOMAS | VI | 00801 | |
| 4862770 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | |
| 5595925 | DESCHAINE GARY | 46 TURCOTT ROAD | | | | NEW GLOUCESTR | ME | 04260 | |
| 5595926 | DESCHAINE LISA | PO BOX 20882 | | | | EL SOBRANTE | CA | 94820 | |
| 5595927 | DESCHEENIE MARY L | PO BOX 1560 | | | | SHIPROCK | NM | 87420 | |
| 5595928 | DESCHENES DIANE A | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5432600 | DESCHENES ROBERT | 57 MAPLE DR | | | | RINDGE | NH | | |
| 5595929 | DESCHENY MAYBELLE | PO BOX 5078 | | | | SHIPROCK | NM | 87420 | |
| 5595930 | DESCHINE MARISA A | 2011 TROY KING RD 405 | | | | FARMINGTON | NM | 87401 | |
| 5432602 | DESCHINO DEBORAH | 311 MAIN ST S | | | | WOODBURY | CT | | |
| 5432604 | DESCHNOW PETER | 743 BOSTON AVE | | | | BRIDGEPORT | CT | | |
| 5432606 | DESCOTEAUX MEGAN | 26 GOLD ST SW | | | | CONCORD | NC | | |
| 5595931 | DESDEMONA GRANADOS | 3644 LOGAN AVE UNIT C | | | | SAN DIEGO | CA | 92113 | |
| 5595932 | DESELLE VOLSON | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5432608 | DESELLEMS CONNER | 185B MEADOWS DR | | | | PAINESVILLE | OH | | |
| 5432610 | DESENA YADEIRY | 315 S HACKBERRY DR | | | | CHAMBERSBURG | PA | | |
| 5595933 | DESENSI MARY | ADDRESS | | | | CITY | AL | 36867 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5595934 | DESERAE DESERAEKELLEY | 3401 FAIR PARK BLVD APT E | | | | LITTLE ROCK | AR | 72204 | |
| 5595935 | DESEREAU RODRIQUEZ | 13049 9TH ST | | | | CHINO | CA | 91710 | |
| 5595936 | DESEREE DAVIS | 11511 TIMBERBROOK DR | | | | WALDORF | MD | 20601 | |
| 5595937 | DESEREE GORDON | 84 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | |
| 5595938 | DESEREE MILLER | 730 W VOGEL AV360 | | | | PHX | AZ | 85021 | |
| 5595939 | DESEREE YOUNG | 202 CLARENDON | | | | ORANGEBURG | SC | 29115 | |
| 5595940 | DESERI GONZALEZ | 5010 DOCKSIDE DR | | | | ORLANDO | FL | 32822-2336 | |
| 5595941 | DESERIE HERNANDEZ | 33300 MISSION BLVD | | | | UNION CITY | CA | 94587 | |
| 5595942 | DESERIE LIM | 1108 WITHLOW DR | | | | KNOXVILLE | TN | 37912 | |
| 5595943 | DESERT EMPIRE PLUMBING & DRAIN | 44 447 PORTOLA AVE | | | | PALM DESERT | CA | 92260 | |
| 5855786 | Desert Sky Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5414293 | DESERT SPRINGSNCS | PO BOX 312057 | | | | ATLANTA | GA | | |
| 5858465 | Desert Sun - Acct #265267 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 4882735 | DESERT SUN PUBLISHING CO | P O BOX 677368 | | | | DALLAS | TX | 75267 | |
| 4139217 | DESERT WEST CLEANING SPECIALIST | JOE HERNANDEZ | 2509 N. CAMPBELL AVE., # 296 | | | TUCSON | AZ | 85719 | |
| 5595944 | DESHA GRAY | 11404 | | | | MPLS | MN | 55409 | |
| 5595945 | DESHA HARBOR | 900 143RD AVE PT 84 | | | | SAN LEANDRO | CA | 94578 | |
| 5595946 | DESHA JONES | 4638 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5595947 | DESHAI DORE | 74 SYCAMORE ST | | | | ALBANY | NY | 12208 | |
| 5432612 | DESHAN PETE | 325 ROLLING MIST CT | | | | ALPHARETTA | GA | | |
| 5595949 | DESHANDA CRUSSELL | 231 E ROBINSON ST | | | | ASHDPWN | AR | 71822 | |
| 5595950 | DESHANE CHANTELL | 103 HOLDEN STREET | | | | SYRACUSE | NY | 13204 | |
| 5432614 | DESHANE HELEENA | 1 CALLIGAN CT | | | | ELKO | NV | | |
| 5432616 | DESHANO JANETTE | 955 W NORTH UNION RD | | | | AUBURN | MI | | |
| 5595951 | DESHANTA JOHNSON | 236 DEERCREEK DR | | | | LYNCHBURG | VA | 24502 | |
| 5595952 | DESHANTE WALLACE | 11039 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 5595953 | DESHATA K WILLIAMS | 3233 WALTER LN APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5595954 | DESHATIA ORTAVIA | HSBXYB | | | | WEST PALM BEACH | FL | 33406 | |
| 5595955 | DESHAUNDA REED | 2325 MISTY RIDGE CIR 215 | | | | ARLINGTON | TX | 76011 | |
| 5595956 | DESHAUTEURS DONALD | 28 HUDDLIN GAP ROAD | | | | PISGAH FOREST | NC | 28768 | |
| 5595957 | DESHAUTEURS SARAH | 2020 RIDGEROCK DR | | | | MOBILE | AL | 36695 | |
| 5595958 | DESHAVUS CLARK | 165 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5595959 | DESHAWN A BROOKSHIRE | 7640 NW 5TH ST APT 1J | | | | PLANTATION | FL | 33324 | |
| 5595960 | DESHAWN A EANES | 305 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5595961 | DESHAWN CAYCE | 2992 PAY LESS CT | | | | LAS VEGAS | NV | 89115 | |
| 5595963 | DESHAWN DIRCKSON | 16605 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5595964 | DESHAWN GREEN | 1017 E UNION ST | | | | JAX | FL | 32206 | |
| 5595965 | DESHAWN M BROWN | 951 E 78TH ST | | | | CHICAGO | IL | 60619 | |
| 5595967 | DESHAWN ROBERSON | 18542 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 5595968 | DESHAWNTANAE DANIELS | 1400 S FLOYD STREET 1 | | | | LOUISVILLE | KY | 40208 | |
| 5595969 | DESHAY LAMISHA | 5135 CAMP FIRE DRIVE | | | | ST LOUIS | MO | 63003 | |
| 5595970 | DESHAY THADEICE | 1833 N ST LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 5595971 | DESHAYE ALLEN | PO BOX 155 | | | | SALUDA | VA | 23149 | |
| 5595972 | DESHAYLA MOSBY | 313 PARKWOOD | | | | TOLEDO | OH | 43610 | |
| 5595973 | DESHAZIER KATHY L | 427 MCFALL AVE | | | | ORLANDO | FL | 32805 | |
| 5432618 | DESHAZIER MARY | 4117 BURNELL RD | | | | COLUMBUS | OH | | |
| 5595974 | DESHAZIER VERONICA | 3867 LOG CABIN DR APT 118 | | | | MACON | GA | 31204 | |
| 5595976 | DESHAZO SELYNA | 1913 GROVE POINT CT | | | | RALEIGH | NC | 27609 | |
| 5595977 | DESHEY DESHEY | 7 SINAI CIRCLE B3 | | | | CHELMSFORD | MA | 01824 | |
| 5595978 | DESHIELDS COREY | 411 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5432622 | DESHIELDS ROSLYN | 2002 GREENGAGE ROAD | | | | BALTIMORE | MD | | |
| 5595979 | DESHIELDS SEPHIA | 282 W MAPLE ST | | | | YORK | PA | 17402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1635 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595980 | DESHIELDS TERREL | 735 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5595981 | DESHINA DANA | 3713 ALCOTT DR | | | | BAKERSFIELD | CA | 93311 | |
| 5595982 | DESHLER JENNY | 256 FIRST AVE SOUTH | | | | SOUTH ST PAUL | MN | 55075 | |
| 5432624 | DESHMUKH MAKARAND | 35 TIMBER HILL RD | | | | BUFFALO GROVE | IL | | |
| 5595984 | DESHON JOHNSON | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5432626 | DESHON RYAN | 314 JEFFERSON ST 4L | | | | BROOKLYN | NY | | |
| 5595985 | DESHONA PRICE | 1244 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 5595986 | DESHONDA WRIGHT | 329 HOLFORD | | | | DETROIT | MI | 48218 | |
| 5595987 | DESHONE HARRIS | 3517 POLK STREET | | | | RIVERSIDE | CA | 92505 | |
| 5595988 | DESHONEROSA DESHONEROSA | 3700 QUARTZ CANYON RD SP72 | | | | RIVERSIDE | CA | 90509 | |
| 5595989 | DESHONG DAVID | 4192 PLEASANTON RD | | | | LOUISVILLE | KY | 40207 | |
| 5595990 | DESHONG EVAN | 6042 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742 | |
| 5595991 | DESHONG KYLE | 111 CLAYTON DRIVE | | | | NEWPORT | NC | 28570 | |
| 5595992 | DESHONTA TANZYMORE | 1617SHIFTVIEWWAY | | | | BALTO | MD | 21239 | |
| 5595993 | DESHOUNDALI POWELL | 424 SPRING STREET | | | | WACO | TX | 76704 | |
| 5595994 | DESHUAN BASSHAM | 785 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 5595995 | DESHWNTE MCCRAY | 1751 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5595996 | DESI VANDEWALLE | 26865 WILDFLOWER ST | | | | MENIFEE | CA | 92584 | |
| 4893272 | DESIGN HEATING AND AIR | 1193 SIERRA VISTA DR | | | | WOFFORD HEIGHTS | CA | 93285 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 5414299 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 4866862 | DESIGN LIBRARY | 400 INDUSTRIAL PARK STE 1B 24 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5414301 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | | |
| 4132712 | Design Tees Hawaii Inc. | 500 ALA Kawa St #108 | | | | Honolulu | HI | 96817 | |
| 5414303 | DESIGNER HABITAT LLC | 2711 CENTREVILLE RD STE 120 | | | | WILMINGTON | DE | | |
| 4867964 | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5414305 | DESIGNER STUDIO INC | 4345 CAMINO DE LA PLAZA M298 | | | | SAN YSIDRO | CA | | |
| 5414307 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | | |
| 5595998 | DESILETS ROBERT | 148 POCHET RD NONE | | | | ORLEANS | MA | 02653 | |
| 5595999 | DESILVA CONSUELO | 610 READING TERR | | | | HYATTVILLE | MD | 20785 | |
| 5596000 | DESILVA PREMILA | 60 CREE AVENUE | | | | HOFFMAN EST | IL | 60179 | |
| 5432628 | DESILVIA DAVID | 591 COUNTY ST | | | | TAUNTON | MA | | |
| 5432630 | DESIMONE NICHOLAS | 5 BRAMLEIGH GARTH BALTIMORE005 | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5596001 | DESINDA MICHELINE | 2106 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5432632 | DESIQUEIRA MICHELLE | 2934 DUDLEY AVENUE | | | | BRONX | NY | | |
| 5596002 | DESIR STEVE | 15215 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 5596003 | DESIRA SESSOMS | 18 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596004 | DESIRAE BORRAYO | 3116 NORTH F ST | | | | STOCKTON | CA | 95205 | |
| 5596005 | DESIRAE BROWN | 509 CEDAR LAKE RD | | | | DECATUR | AL | 35601 | |
| 5596006 | DESIRAE FLEWELLEN | 7235 PENN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5596007 | DESIRAE FULLER | 37825 Joy Rd Apt 106 | | | | Westland | MI | 48185-1055 | |
| 5596008 | DESIRAE KAYTON | 1227 AUDRA PARK ROAD | | | | BELINGTON | WV | 26250 | |
| 5596009 | DESIRAE MIDDOUGH | 8010 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5596010 | DESIRAE POWELL | 857ROYALRD | | | | CLEVELAND | OH | 44110 | |
| 5596011 | DESIRAE SULLIVAN | 132 NEVADA AVE NW | | | | WARREN | OH | 44485 | |
| 5596012 | DESIRAE WARZYNSKI | 501 SHERID | | | | BAY CITY | MI | 48708 | |
| 5596013 | DESIRAEE LOCKETTE | 320 S JARROSPM ST | | | | EAST ORANGE | NJ | 07018 | |
| 5596014 | DESIRAY BROWN | 6955 HASSANA LN | | | | FAIRBURN | GA | | |
| 5596015 | DESIRE AGOSTO | BARRIO PONDEROSA CA LLE 17 C 14 | | | | VEGA ATA | PR | 00692 | |
| 5432634 | DESIRE DENISE | 3701 BARNHOUSE PL | | | | VALRICO | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596016 | DESIRE DESIRE | 8026 ROSEMONT | | | | DETROIT | MI | 48228 | |
| 5596017 | DESIRE JIMENEZ | RR1 6553 BO CIMARRONA | | | | GUAYANA | PR | 00784 | |
| 5596019 | DESIRE RIDDLE | 5612 LINWOOD AVE | | | | CLEVELAND | OH | 44103 | |
| 5596020 | DESIRE ROBERTSON | 613 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5596021 | DESIRE SMITH | 3301 NESBITT AVE APT B | | | | MONTGOMERY | AL | 36108 | |
| 5596022 | DESIRE TRUJILLO | 1802 MONTERREY | | | | COS | CO | 80910 | |
| 5596023 | DESIRE WALKER | 258 DODGE ST | | | | BUFFALO | NY | 14208 | |
| 5596024 | DESIRE WRIGHT | 2217 A HILLSIDE DR | | | | HENDERSON | KY | 42420 | |
| 5596025 | DESIRE YARBROUGH | 11645 E CEDAR AVE | | | | AURORA | CO | 80011 | |
| 5596026 | DESIREE AGUILAR | 12060 MONTANA AVE | | | | EL PASO | TX | 79936 | |
| 5596027 | DESIREE ALLEN | 4600 S MESQUITE RANCH RD | | | | TUCSON | AZ | 85730 | |
| 5596028 | DESIREE ALVARADO | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 5596029 | DESIREE ANDREWS | 4215 ULLOA ST | | | | NEW ORLEANS | LA | 70119 | |
| 5596030 | DESIREE ANTOINEDILLON | 24759 CALLE LARGO | | | | CALABASAS | CA | 91302 | |
| 5596031 | DESIREE ARNOLD | 260 DOWNING AVE NONE | | | | FLORISSANT | MO | | |
| 5596033 | DESIREE BAILON | 7409 W SOLANO DR | | | | N GLENDALE | AZ | 85303 | |
| 5596034 | DESIREE BAKER | 1310 ELIZABETH AVE NW APT 1 | | | | GRAND RAPIDS | MI | 49504 | |
| 5596035 | DESIREE BALDWIN | 655 FITCH STREET D6 | | | | HAMDEN | CT | 06514 | |
| 5596036 | DESIREE BAQI | 7501 CHESTERFIELD DR 120 | | | | DALLAS | TX | 75237 | |
| 5596037 | DESIREE BARTON | 9155 DENALI NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5596038 | DESIREE BELL | 23 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5596040 | DESIREE BURNETTT | 507 ROSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5596041 | DESIREE BURNS | PO BOX 2011 | | | | SEASIDE | CA | 93955 | |
| 5596042 | DESIREE CAMACHO | | 12835 | | | EL MIRAGE | AZ | 85301 | |
| 5596043 | DESIREE CAMARGO | 1251 E 14TH AVE APT 204F | | | | BLYTHE | CA | 92225 | |
| 5596044 | DESIREE CAMPOS | 680 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5596045 | DESIREE CASTERLINE | 120 TOWANDA ST | | | | WHITE HAVEN | PA | 18661 | |
| 5596046 | DESIREE CERUBIE | | 52603 | | | CASPER | WY | 82601 | |
| 5596047 | DESIREE COCKRUM | 8936 DIASCUND RD | | | | LENEXA | VA | 23089 | |
| 5596048 | DESIREE CORPUS | 6584 WELLINGTON SQUARE | | | | NORCROSS | GA | 30093 | |
| 5596049 | DESIREE COTTO | 292 W TUPPER ST | | | | BUFFALO | NY | 14201 | |
| 5596050 | DESIREE CRUZ | 2279 W 2ND AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5596051 | DESIREE CUNDIFF | 220 CEDAR WOODS DR | | | | HILLSBORO | OH | 45133 | |
| 5596053 | DESIREE EAGLE | 2595 ROMING RD | | | | AKRON | OH | 44320 | |
| 5596054 | DESIREE EATON | 1529 SOUTH P | | | | ELWOOD | IN | 46036 | |
| 5596055 | DESIREE ENGLISH | 219-09 EDGEWOOD AVE | | | | QUEENS | NY | 11413 | |
| 5596056 | DESIREE GAMBOA | 4368 ELM AVE 1 | | | | LONG BEACH | CA | 90807 | |
| 5596057 | DESIREE GLENN | 714 N UNION | | | | KOKOMO | IN | 46901 | |
| 5596058 | DESIREE GOMEZ RUBIO | 228 VISTA BONITA ST | | | | EL PASO | TX | 79912 | |
| 5596059 | DESIREE HAEHLE | 1811 WARFIELD PL | | | | SEBRING | FL | 33870-4663 | |
| 5596060 | DESIREE HALL | 21238 MADRE STREET APT C | | | | TEHACHAPI | CA | 93561 | |
| 5596061 | DESIREE HARVEY | 212 RODEN CT | | | | OPELIKA | AL | 36801 | |
| 5596062 | DESIREE HENDERSON | 69 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | |
| 5596063 | DESIREE HENRY | 403 LIGHTNER AVE UNIT A3 | | | | IOWA | LA | 70647 | |
| 5596064 | DESIREE HOLIDAY | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5596065 | DESIREE HOLMES | PO BOX 53 | | | | FOLTON | TX | 78358 | |
| 5596066 | DESIREE HUNT | | 10000 | | | NEWPORT NEWS | VA | 23608 | |
| 5596067 | DESIREE IRAGORRI | 13902 DUMONT AVE | | | | NORWALK | CA | 90650 | |
| 5596068 | DESIREE JIMENEZ | 80 HANOVER ST | | | | MERIDEN | CT | 06451 | |
| 5596069 | DESIREE JOHNSON | 1901 S FAIRDALE | | | | CASPER | WY | 82601 | |
| 5596070 | DESIREE K REDDEN | 223 GREEN ST | | | | MEEKER | OK | 74855 | |
| 5596071 | DESIREE LATHAM | 235 MCKNIGHT RD APT B3 | | | | ST PAUL | MN | 55119 | |
| 5596072 | DESIREE LEE | 16534 TRINITY | | | | DETROIT | MI | 48219 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1637 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596073 | DESIREE LEVERETT | 1606 SANDRA RD | | | | COLUMBIA | SC | 29209 | |
| 5596074 | DESIREE LIPSCOMB | 3441 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| 5596075 | DESIREE M MARQUEZ | 27785 MIAMI AVE | | | | HAYWARD | CA | 94545 | |
| 5596076 | DESIREE MANUEL | PO BOX 10945 | | | | BAPCHULE | AZ | 85221 | |
| 5596077 | DESIREE MARQUEZ | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5596078 | DESIREE MCALEAR | PO BOX 202 | | | | MIDDLETOWN | CA | 95461 | |
| 5596079 | DESIREE MCNAIR | 624 WESTMINSTER ST | | | | ALLENTOWN | PA | 18109 | |
| 5596081 | DESIREE MOSS | 4331 WEST FORONIA SQUARE | | | | MEMPHIS | TN | 38116 | |
| 5596082 | DESIREE ORTEGA | 440 LANCASTER WAY | | | | REDWOOD CITY | CA | 94062 | |
| 5596083 | DESIREE P COLLINS | 2206 HEATHER LN | | | | BRYANS ROAD | MD | 20616-3253 | |
| 5596084 | DESIREE PERKINS | 12 HAWTHORNE LANE | | | | VALLEY STREAM | NY | 11581 | |
| 5596085 | DESIREE POOLE | 434 N 4TH STREET | | | | COLUMBIA | PA | 17512 | |
| 5596087 | DESIREE RAMIREZ | 1857 W APPALOOSA WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 5596088 | DESIREE RAMOS | HC 05 BOX 13642 | | | | JUANA DIAZ | PR | 00795 | |
| 5596089 | DESIREE RANDLE | 845 E 52ST | | | | TULSA | OK | 74126 | |
| 5596090 | DESIREE RAUTANEN | 971 COLUMBIA | | | | ALGONAC | OH | 44041 | |
| 5596091 | DESIREE RODRIGUEZ | COMUNIDAD SANTOMAS | | | | CAYEY | PR | 00736 | |
| 5596092 | DESIREE ROLLER | 5533 W AVENUE M4 | | | | LANCASTER | CA | 93536-3120 | |
| 5596093 | DESIREE RUDOLPH | 236 HAMILTON AVE | | | | DAYTON | OH | 45403 | |
| 5596094 | DESIREE RUIZ | 150 BUTLER ST | | | | LAWRENCE | MA | 01841 | |
| 5596095 | DESIREE SANCHEZ | 220 MAR VISTA DR | | | | APTOS | CA | 95003 | |
| 5596097 | DESIREE SIERRA | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79912 | |
| 5596098 | DESIREE SIMON | 350 VANDERBILT AVE | | | | SI | NY | 10304 | |
| 5596099 | DESIREE SMALL | 537 N MARKET ST UNIT 3 | | | | INGLEWOOD | CA | 90302 | |
| 5596101 | DESIREE TAYLOR | 2522 W MAIN ST | | | | PALATKA | FL | 32177 | |
| 5596102 | DESIREE TORRES | CALLE 605 BLQ225 | | | | CAROLINA | PR | 00985 | |
| 5596103 | DESIREE TURNER | 18658 E 41ST AVE | | | | DENVER | CO | 80249 | |
| 5596104 | DESIREE VIGIL | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5596106 | DESIREE WATTS | 197 BLAINE | | | | MARION | OH | 43302 | |
| 5596107 | DESIRRE AYALA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5596108 | DESJARDINE CHRISTINE | PO BOX 265 | | | | HAYES | LA | 70646 | |
| 5432636 | DESJARDINS FRANK | W8017 FLORAL LANE | | | | BEAVER DAM | WI | | |
| 5596109 | DESKAMEKO DEVARE | 1524 DELTA RD | | | | LAPLACE | LA | 70068 | |
| 5596110 | DESKINS BILLIE J | 2340 RENTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5596111 | DESKINS DELOIS | 5220 US 601 N | | | | MOCKSVILLE | NC | 27028 | |
| 5596112 | DESLAK CHRISTOPHER | 1313 MONARCH REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5596113 | DESLANDES DEBORAH | 4613 DEBORD AVENUE | | | | ORLANDO | FL | 32808 | |
| 5432638 | DESLANDES PHILIP | 6068 3RD AVE N | | | | SAINT PETERSBURG | FL | | |
| 5596114 | DESLOEE HAIR | 1441 PASO REAL AVE 173 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5596115 | DESLONDE SHANNON | 653 CAMELLIA STREET | | | | CHICKASAW | AL | 36611 | |
| 5596116 | DESMARIE FRAZIER | 1053 TALLOWTREE LANE APT9 | | | | HARVEY | LA | 70058 | |
| 5432640 | DESMET JAMES | 21283 MADRE ST | | | | TEHACHAPI | CA | | |
| 5596117 | DESMONA D NEAL | 1620 LONGFEILD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5432642 | DESMOND ALISON | 198 BEECHWOOD LN N | | | | LARGO | FL | | |
| 5596118 | DESMOND CANNEDY | 7800 BLOSSOM DR | | | | FORT WORTH | TX | 76133 | |
| 5596119 | DESMOND CUFFY | 103 CHAPEL BRANCH DR | | | | HEBRON | MD | 21830 | |
| 5414321 | DESMOND DIXON | 753 LAKE NORA S CT | | | | | IN | | |
| 5432644 | DESMOND DOLORES | 47-341 MAWAENA ST | | | | KANEOHE | HI | | |
| 5596121 | DESMOND MICHAEL | 161 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| 5596122 | DESMOND MILLER | 7944 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 5596123 | DESMORNES LESCIO | 4307 SW 25TH CT | | | | CAPE CORAL | FL | 33914 | |
| 5596124 | DESNI CANTON | 33 I RATTAN | | | | CHRISTIANSTED | VI | 00820 | |
| 5432648 | DESOTELLE JOSEPH | 84 WILTSHIRE RD | | | | WILLIAMSVILLE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596125 | DESOTO COLLISION CENTER | 7601 HWY 64 | | | | MEMPHIS | TN | 38133 | |
| 5414325 | DESOTO L L C | | | | | | | | |
| 5596127 | DESOTO MARIA M | 10272 W 59THAVE 1 | | | | ARVADA | CO | 80004 | |
| 5432650 | DESOUSA PAUL | 8842 BAINBRIDGE DR | | | | DAPHNE | AL | | |
| 5596128 | DESOUSA ROSA | 48 HOLT STREET | | | | FITCHBURG | MA | 01420 | |
| 5596129 | DESOUSA ROUNETTE | 4983 HIGHWAY 69 | | | | RIDGEVILLE | SC | 29472 | |
| 5432652 | DESOUZA CECIL | 634 BEACH 69TH ST | | | | FAR ROCKAWAY | NY | | |
| 5596131 | DESOUZA ELVINA C | 58 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244 | |
| 5596132 | DESOUZA GREG | 18 HARBOR RD | | | | SWANSEA | MA | 02777 | |
| 5596133 | DESOUZA MATTHEW | 421 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 5432654 | DESOUZA NICOLE | 600 HOSKING AVENUE APT 26 D | | | | BAKERSFIELD | CA | | |
| 5432656 | DESOUZA RONDINELLY | 213 HIGH ST APT 2 | | | | FALL RIVER | MA | | |
| 5432658 | DESOUZA ROSEMERE | 125 SISSON RD | | | | HARWICH PORT | MA | | |
| 5596134 | DESOUZA SYDNEY | 3050 W KATHY LP | | | | COEUR D ALENE | ID | 83815 | |
| 5596135 | DESPAGNE MAYBELINE D | 3989 PEMBROKE | | | | HOLLYWOOD | FL | 33021 | |
| 5432660 | DESPAIN JEFFREY | 1345 E JENSEN ST | | | | MESA | AZ | | |
| 5596136 | DESPAIN LINDA | 7500 OBED RANCH ROAD | | | | JOSEPH CITY | AZ | 86032 | |
| 5432662 | DESPAIN ROBERT | 5948 WAINWRIGHT DRIVE APT 2 | | | | FORT HOOD | TX | | |
| 5432664 | DESPANDE ASHA | 685 NW 176TH CT | | | | BEAVERTON | OR | | |
| 5432668 | DESPIC SHANNON | 56460 KEN CHARLES DR MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5596138 | DESPLANTIE AUDREY | 35A SMITHFIELDS BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 5432670 | DESPOTOVIC PETE | 2606 COTTAGE CREEK DR | | | | PEARLAND | TX | | |
| 5596139 | DESQUENS ERNIQUIA | 355 LPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 5596140 | DESRA FELIX | 8200 NW 69 AVE | | | | TAMARC | FL | 33321 | |
| 5596141 | DESRAVINES DOUSHKA | 8901 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138 | |
| 5596143 | DESREEN ANSON | 46 LANEY PLAINS APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5596144 | DESRO GAINES | 805 GREENUP ST 4 | | | | COVINGTON | KY | 41011 | |
| 5432674 | DESROCHES DON | 523 GRAHAM AVE APT 1 | | | | BROOKLYN | NY | | |
| 5432676 | DESROSHIERS JESSICA | 12 BIRCHFIELD ST | | | | FAIRHAVEN | MA | | |
| 5596145 | DESROSIER DICKIE | 54 COTTAGE AVE | | | | HOLYOKE | MA | 01040 | |
| 5596147 | DESSA RIDDLE | 252 CARRIBEAN RD | | | | ALMA | GA | 31510 | |
| 5596148 | DESSAU BRIANNA | 5009 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5596149 | DESSAURE CAROLYN | 916 JMAESTOWN ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 5596150 | DESSAW JASPER | 1350 GEORGE STREET EXT | | | | HETMITAGE | PA | 16148 | |
| 5432678 | DESSECKER LINDA | 517 SHAWNEE DR | | | | DOVER | OH | | |
| 5596151 | DESSERA VANORMAN | 27318 ST RT 26 | | | | THERESA | NY | 13691 | |
| 5596152 | DESSIE CARPENTER | 125 MCKINLEY LANE | | | | ROARING SPRINGS | PA | 16662 | |
| 5596153 | DESSIE CLARK | 134 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5596154 | DESSIE LEEK | 508 W FINLEY RD | | | | WEST FINLEY | PA | 15377 | |
| 5596155 | DESSIE PACK | 826 HAZELWOOD | | | | WARREN | OH | 44484 | |
| 5596156 | DESSIE SANTOS | PO BOX800 413 | | | | COTO LAUREL | PR | 00780 | |
| 5596157 | DESSIRAE BOYCE | 1326 STRATFORDAVE | | | | NASH | TN | 37216 | |
| 5596159 | DESTANEE MILLS | 5208 CUMBERLAND DR | | | | TAMPA | FL | 33617 | |
| 5596160 | DESTANEE PARKS | 517 SOUTH TEXAS AVENUE | | | | GREENVILLE | SC | 29605 | |
| 5596161 | DESTANEY JONES | 4934 ELAINE | | | | INDI | IN | 46224 | |
| 5596162 | DESTANI HUGHES | 40 NE 25TH ST LOT 9 | | | | LAWTON | OK | 73507 | |
| 5596163 | DESTANIE SWAN | 3937 LOCKWOOD APT 2 | | | | TOLEDO | OH | 43612 | |
| 5596164 | DESTANY M DIAZ | 2284 YEW ST RD TRLR | | | | BELLINGHAM | WA | 98229 | |
| 5596165 | DESTATEL KORAH | 25 JACKSON STREET | | | | ROCHESTER | NH | 03867 | |
| 5596166 | DESTEFANIS LOURDES | 204 WHITEHALL | | | | NORTHLAKE | IL | 60164 | |
| 5432682 | DESTEFANO DONNA | 13916 SISTERS LN | | | | HUDSON | FL | | |
| 5596167 | DESTEFANO ROBERT | 11111 | | | | SI | NY | 10303 | |
| 5596168 | DESTHANEY STORA | 5715 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11692 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884499 | DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 5432683 | DESTIN GEORGY | 315 ROSE RD APT D | | | | ALBERTVILLE | AL | | |
| 5596169 | DESTIN MCNEILL | 608 COUNTRY LANE | | | | TRENTON | NJ | 08628 | |
| 5596171 | DESTINEE BIBBS | 18711 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5596172 | DESTINEE DIXON | 1010 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5596174 | DESTINEE MINOR | 2401 57TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5596175 | DESTINEE S SAVAGE | 2785 Dutch Ridge Rd | | | | Portsmouth | OH | 45662-9025 | |
| 5596176 | DESTINEE WILLIAMS | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5596177 | DESTINEE WYNNE | 6014 NORTH 27TH STREET | | | | OMAHA | NE | 68111 | |
| 5596178 | DESTINEY DORAN | 124 JEFFERSON STREET | | | | BUFFALO | NY | 14204 | |
| 5596180 | DESTINEY LOFTON | 1017 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5596181 | DESTINEY ROBERTS | 784 WALTON AVENUE | | | | SAINT LOUIS | MO | 63108 | |
| 5596182 | DESTINI JOHNSON | 13621 W GLEDALE AVE | | | | GLEDALE | AZ | 85307 | |
| 5596184 | DESTINI LOCKE | 1567 MARDARIN DR | | | | CINCINNATI | OH | 45240 | |
| 5596185 | DESTINI PETERMAN | 51 BRIDGER TRAIL | | | | DOUGLAS | WY | 82633 | |
| 5596186 | DESTINIE FOLSOM | 432 E 12TH ST | | | | HORTON | KS | 66439 | |
| 5596187 | DESTINIE GONZALEZ | JDNES DEL CARIBE ST 23S10 | | | | PONCE | PR | 00728 | |
| 5596189 | DESTINY ABANDEH | 4629 N CHARLES AVE | | | | FRESNO | CA | 93722 | |
| 5596190 | DESTINY ATTERBURY | 145 SADDLE BUTTE LANE | | | | ROSEBURG | OR | 97470 | |
| 5596191 | DESTINY BRADLEY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596192 | DESTINY CARTER | 1336 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5596193 | DESTINY CRUMP | 719 29TH ST APT B | | | | ROANOKE | VA | 24017 | |
| 5596194 | DESTINY DEAN | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 5596196 | DESTINY GLASS | 2716 WESTFIELD AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5596197 | DESTINY GONZALEZ | 424 WYOMING AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5596198 | DESTINY GURNEY | 550 W CENTRAL AVE APTT 1012 | | | | WICHITA | KS | 67216 | |
| 5596199 | DESTINY INGRAM | 439 TIBBS LN | | | | LEXINGTON | KY | 40511 | |
| 5596200 | DESTINY JHENRY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596201 | DESTINY KNAPP | 125 NYE LANE HARMONY PA | | | | HARMONY | PA | 16037 | |
| 5596202 | DESTINY MAYNARD | 442 E 5TH ST | | | | BERWICK | PA | 18603 | |
| 5596203 | DESTINY MONET SALON AND SPA | 1343 C STREET | | | | HAYWARD | CA | 94541 | |
| 5596204 | DESTINY MONTOYA | 3730 KELTON DR | | | | OCEANSIDE | CA | 92056 | |
| 5596205 | DESTINY MORSE | 108 ADIRONDACK ST | | | | QUEENSBURY | NY | 12804 | |
| 5596206 | DESTINY PERRY | 17832 BRIAN AVE | | | | CLEVELAND | OH | 44119 | |
| 5596207 | DESTINY R PEREZ | 29768 RATLIFF RD | | | | SAN BENITO | TX | 78586 | |
| 5596208 | DESTINY RAMIREZ | 417 PARK AVE | | | | MANTECA | CA | 95337 | |
| 5596209 | DESTINY REESE | 1311 308 RENAISSANCE CRC | | | | CHAR | WV | 25311 | |
| 5596210 | DESTINY RELFORD | 1802 FO BLVD APT | | | | OMAHA | NE | 68131 | |
| 5596211 | DESTINY RICHARDSON | 2255 CAPITOL AVE | | | | WARREN | MI | 48091 | |
| 5596212 | DESTINY RICKETTS | 838 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5596213 | DESTINY RIFFE | 280 HUTCHINGSON HOLLOW RD | | | | PORTSMOUTH | OH | 45662 | |
| 5596214 | DESTINY ROBINSON | 1020 PLANTATION CT | | | | CONYERS | GA | 30012 | |
| 5596215 | DESTINY SIMPSON | 4533 S WOODLAWN | | | | CHICAGO | IL | 60653 | |
| 5596216 | DESTINY SPEAKS | 4125 CENTRAL AVE APT7 | | | | SAN DIEGO | CA | 92105 | |
| 5596217 | DESTINY STANBACK | 300 W COULTER ST | | | | PHILADELPHIA | PA | 19144 | |
| 5596218 | DESTINY STEARNS | 710 DELLRANGE BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5596219 | DESTINY STOKES | 828 10TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5596220 | DESTINY SWANSON | 2900 PULLMAN AVE APT 108 | | | | RICHMOND | CA | 94804 | |
| 5596221 | DESTINY TAYLOR | 581 WHALEY ST | | | | COCOA | FL | 32922 | |
| 5596222 | DESTINY TONEY | 4509 N 21ST ST | | | | OMAHA | NE | 68110 | |
| 5596223 | DESTINY TREJO | 911 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5596224 | DESTINY TRIPLETT | P O BOX 1233 | | | | DREXEL | NC | 28619 | |
| 5596225 | DESTINY VAU | 17914 MAHOGANY FOREST DRI | | | | SPRING | TX | 77379 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596226 | DESTINY WHITE | 2300 N HARLEM | | | | CHICAGO | IL | 60707 | |
| 5596227 | DESTINY WILLIAMS | 2510 N CENTRAL AVE | | | | TAMPA | FL | 33602 | |
| 5596228 | DESTINY ZENDEJAS | 3515 MAGNUM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5596229 | DESTINYLACHE JONES | 222 NORTH POINT | | | | BALTIMORE | MD | 21205 | |
| 5596230 | DESTONI DAVENPORT | 8 RED MILE WAY | | | | TAYLORS | SC | 29687 | |
| 5432685 | DESTRO CARRIE | 13627 W RIVER RD LORAIN093 | | | | COLUMBIA STATION | OH | | |
| 5596231 | DESTRY PANG | 98 452 KILINOE ST | | | | AIEA | HI | 96701 | |
| 5596232 | DESTYNIE PEROZICH | 1031 FABLAM WAY | | | | SHARON | PA | 16146 | |
| 5596233 | DESUIRAVINES FIRANA | 4391 17TH AVE | | | | NAPLES | FL | 34116 | |
| 5432687 | DESVARIEUX JURLANDE | 14471 176TH ST | | | | JAMAICA | NY | | |
| 5596234 | DESWUDT BRIAN | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 5596235 | DESWUDT PAULETTA | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 5596236 | DETAIL HAWAII A | 593 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5596237 | DETAMORE BERTHA | 8378 JORDAN ST | | | | SAN DIEGO | CA | 92123 | |
| 5432691 | DETER D S | 526 WHISPERING LAKES BLVD | | | | TARPON SPRINGS | FL | | |
| 5432693 | DETERDING CHRISTINE | 1810 K ST LEVEL 3 | | | | SACRAMENTO | CA | | |
| 5596238 | DETERMAN CHRISTINA | 13301 MAPLE KNOLL WAY APT | | | | MAPLE GROVE | MN | 55369 | |
| 5432695 | DETERS CHERI | 1101 RESEARCH DR | | | | TOLEDO | OH | | |
| 5596239 | DETJEN NICOLE | 25837 OAK ST 114 | | | | LOMITA | CA | 90717 | |
| 5596240 | DETLEFSEN BRITTANY | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 5432697 | DETLOR MARY | N4038 COUNTY ROAD B N | | | | HANCOCK | WI | | |
| 5432699 | DETOLLA SETSU | 13608 BARDON ROAD | | | | PHOENIX | MD | | |
| 5432701 | DETONNANCOURT TODD | 211 LONG FORK RD | | | | LOUISA | KY | | |
| 5596241 | DETORRES ESPERANZA | 2160 MAR CIR | | | | RENO | NV | 89512 | |
| 5596242 | DETRA FIELDS | 68 BIG ESTATE CIRCLE | | | | YEMASSEE | SC | 29945 | |
| 5596243 | DETRA HOOD | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5596245 | DETRA NICHOLS | 2621 BARRACKS RD APT G | | | | CHARLOTTESVLE | VA | 22901 | |
| 5596246 | DETRA RILEY | 3021 SAVANNAH HWY | | | | NORTH | SC | 29112 | |
| 5596247 | DETRA SKINNER | PO BOX 188 | | | | FRANKLIN | LA | 70538 | |
| 5596248 | DETRA TABUN | 1824 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 5596249 | DETRIA BAKER | 3813 DAVIS STR APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5596250 | DETRIA GIDDINGS | 341 BLACK STREET | | | | AKRON | OH | 44306 | |
| 5432707 | DETRICK EDITH | 496 WINTHROP AVE | | | | GLENDALE HTS | IL | | |
| 5596251 | DETRICK SAMANTHA | 917 SNYDER AVE | | | | LA PLUME | PA | 18440 | |
| 5596252 | DETRIUNA SMITH | 1746 NELLIE RD | | | | MEMPHIS | TN | 38116 | |
| 5596253 | DETROIT LAKES TRIBUNE | P O BOX 2000 | | | | FARGO | ND | 58107 | |
| 5858603 | Detroit Media Partnership #112377 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5596254 | DETROIT NEWSPAPER AGENCY | P O BOX 773964 | | | | CHICAGO | IL | 60677 | |
| 5414331 | DETROW KEITH | 17324 CLOVERLEAF RD | | | | HAGERSTOWN | MD | | |
| 5596255 | DETTA THORNE | 924 SCLUDA ST | | | | ROCK HILL | SC | 29730 | |
| 5596256 | DETTMAN JENNIFER | 5580 SHELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5596257 | DETTY SAVANAH S | 20760 ST RT 772 | | | | WAVERLY | OH | 45690 | |
| 5432713 | DETURO LAURA | 1324 BECHE ST SE | | | | PALM BAY | FL | | |
| 5596258 | DETWELER KEVIN | 3985 BELL COURT | | | | NAMPA | ID | 83683 | |
| 5432715 | DETWILER JESSICA | 269 NE MILNE RD | | | | HILLSBORO | OR | | |
| 5812385 | Deuchler, Jenna | Redacted | | | | | | | |
| 5432717 | DEUELL LINDA | 1841 CORNWALL RD | | | | SOUTH WALES | NY | | |
| 5414333 | DEUERLEIN NATALIE N | 7865 QUINCE ST | | | | LA MESA | CA | | |
| 5596260 | DEULEY KATHY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| 5432721 | DEURING DWIGHT | 2921 BUCKINGHAM RD | | | | DURHAM | NC | | |
| 5596261 | DEUSA LOWERY | 202 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040 | |
| 5596262 | DEUTSAWE VENESSA | 1 SOUTH VIEW LP SEAMA SUB | | | | LAGUNA | NM | 87026 | |
| 5596263 | DEUTSCH DEE | 113 MADISON AVE | | | | CUYAHOGA | OH | 44221 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432725 | DEUTSCH GERALYN | 5016 NIGHTHAWK WAY SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5432727 | DEUTSCH THERESA | 61 MANDALAY DR | | | | POUGHKEEPSIE | NY | | |
| 5596264 | DEVA CAMACHO | 103 GRANAJO ORCHID CIRCLE | | | | GREGORY | TX | 78359 | |
| 5596265 | DEVALENTIN FLOR | FLARAL PARK | | | | SAN JUAN | PR | 00917 | |
| 5596266 | DEVALL CECE | 2011 CRANE STREET | | | | SLIDELL | LA | 70460 | |
| 5596267 | DEVALLE JOHNSON | 1196 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| 5596268 | DEVALON EVE | 2620 SENECA AVE | | | | FORT PIERCE | FL | 34946 | |
| 5596269 | DEVALON LOURDIA | 5410 COLUMBIA | | | | FT PIERCE | FL | 34950 | |
| 5596270 | DEVALT AUDREY | 41 DOSS LANE | | | | FAYETTE | MS | 39069 | |
| 5596271 | DEVALT KAREN | 1107 FERNWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5596272 | DEVAN CHELSE BICKERS | 524 HUNTER AVE | | | | TWIN FALLS | ID | 83301 | |
| 5596273 | DEVAN DAVIS | 821 STONETOWN RD | | | | ROSSITER | PA | 15772-9020 | |
| 5596274 | DEVAN DEWS | 870 LUCAS CREEK RD 103C | | | | NEWPORT NEWS | VA | 23608 | |
| 5596275 | DEVAN EDGESTON | 1021 BROADWAY | | | | ROCKFORD | IL | 61107 | |
| 5596276 | DEVAN KNOWLES | 5 TERRACE AVE | | | | NEW EGYPT | NJ | 08533 | |
| 5596277 | DEVAN RAY | 3382 E103 | | | | CLEVELAND | OH | 44104 | |
| 5596278 | DEVAN STUGGIS | 3011 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5596279 | DEVANE CYNTHIA L | 1116 SAUNDERS AVE APT F4 | | | | GRACEVILLE | FL | 32440 | |
| 5596280 | DEVANE GWEN | 2057 BUCKHORN RD | | | | HARELLS | NC | 28444 | |
| 5596281 | DEVANE LENA | 161 BUBBA GUMP LN | | | | SALEMBURG | NC | 28385 | |
| 4600146 | DEVANE, RUSSELL | Redacted | | | | | | | |
| 5432729 | DEVANEY PAT | 9794 COUNTY HOME RD E 23 | | | | CENTER JUNCTION | IA | | |
| 5596282 | DEVANTE WISE | 26994 MERCHANTMAN DR | | | | MILLSBORO | DE | 19966 | |
| 5596283 | DEVANTOY BONNIE | 2318 CORYDON RD | | | | SEBRING | FL | 33870 | |
| 5596284 | DEVANY DORA | 5030 W 76TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5596285 | DEVARAJ MONICA | 2430 FOXRUN ST | | | | WESTLAKE | LA | 70669 | |
| 5432733 | DEVARAJU NAVEEN | 4086 SHOAL CREEK DR MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5596286 | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 5596287 | DEVARGAS LUZ | 5075 BROADWAY ST | | | | DENVER | CO | 80216 | |
| 5596288 | DEVARONA ROBERTO | PO BOX 1480 | | | | CAGUAS | PR | 00726 | |
| 5596289 | DEVARY DOWLOO | 6300 SOUTH FAST | | | | BROOKLYN | NY | 11244 | |
| 5596290 | DEVASHA C WRIGHT | 1034 ASHEBORO ST | | | | HIGH POINT | NC | 27260 | |
| 5432737 | DEVASTO VINCENT | 5742 ARROWHEAD ROAD | | | | FORT BENNING | GA | | |
| 5596291 | DEVAUGHAN TERRA | 5321 MEADOW PRONG RD | | | | EFFINGHAM | SC | 29541 | |
| 5596292 | DEVAUGHAN TIFFANY | 6408 MEADOWPRONG RD | | | | FLORENCE | SC | 29501 | |
| 5596293 | DEVAUGHN CRYSTAL | 7407 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | |
| 5596294 | DEVAUGHN JENNIFER | 13 FINN LANE | | | | WELLSBUGH | WV | 26070 | |
| 5596295 | DEVAUGHN MICHELL G | 226051 ST ST NE APT 31 | | | | WASHINGTON | DC | 20019 | |
| 5596296 | DEVAUGHN NEISHA | 6536 BRICK TOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5432739 | DEVAUGHN REGINALD | 52228 TANO CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5596297 | DEVAUGHN YVONNE | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | |
| 5596298 | DEVAUGHN Z JONES | 5217 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5596299 | DEVAULD DEBORAH | 1005 B 111 ST | | | | AMORY | MS | 38821 | |
| 5432741 | DEVAULT ANQUAN | 928 NORTH FRONT STREET BERKS011 | | | | READING | PA | | |
| 5596300 | DEVAULT ANTHONY | 142 CHERRY RUN | | | | PT PLEASANT | WV | 25550 | |
| 5596301 | DEVAUN P PARKS | 1221 W 29TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5596302 | DEVAUX JHASIR M | 14208 CATAMOUNT CT | | | | SILVER SPRING | MD | 20906 | |
| 5596303 | DEVEAU PAM J | 42 LAFAYETTE AVE | | | | DANVERS | MA | 01923 | |
| 5596304 | DEVEAVEAUX PATRICIA | 1303 PIZZARO | | | | CLERMONT | FL | 34711 | |
| 5596305 | DEVELLIIN KRISTINA | 172 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5596306 | DEVELLOT LEVERNE | 131 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 4863793 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 5596307 | DEVELYN MENDES | PO BOX 662146 | | | | LIHUE | HI | 96766 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1642 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596308 | DEVENA SYNDER | 4707 E MCDOWELL RD 1135 | | | | PHOENIX | AZ | 85008 | |
| 5414339 | DEVENCENTY JERRI | 8135 FORT SMITH RD | | | | PEYTON | CO | | |
| 5596309 | DEVENDER GREWAL | 8237 ADELBERT WAY | | | | ELK GROVE | CA | 95624 | |
| 5596310 | DEVENEY JEANINE | 11250 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 5596311 | DEVENEY TOM | 2331 CEMETERY HILL RD | | | | REXVILLE | NY | 14877 | |
| 5432743 | DEVENNEY DARLENE | 7064 OATBIRD RD | | | | BROOKSVILLE | FL | | |
| 5596312 | DEVENRAJ PRIYANK | 9902 GABLE RIDGE TER APT H | | | | ROCKVILLE | MD | 20850 | |
| 5596313 | DEVEON DEVON | 112 DAVID ST | | | | FORTWALTON | FL | 32547 | |
| 5414341 | DEVER CAITLYN B | 38 BROOKBEND ROAD | | | | HANOVER | MA | | |
| 5596314 | DEVERA RACHAEL | 1610 ESPANILLO COURT SAN | | | | RICHMOND | CA | 94806 | |
| 5414343 | DEVERA VERMON | 943 W CARSON ST APT 304 | | | | TORRANCE | CA | | |
| 5596316 | DEVEREAUX DORA | PO BOX 1047 | | | | BROWNING | MT | 59417 | |
| 5596317 | DEVEREAUX SHARON | 550 SEAVY ST | | | | SENOIA | GA | 30276 | |
| 5596318 | DEVERO DAWN | 6245 S NEWLAND AVE | | | | CHICAGO | IL | 60638 | |
| 5596319 | DEVERONICA NIURKA | 10043 LENOX STREET | | | | CLERMONT | FL | 34711 | |
| 5596320 | DEVERS BARBARA | 4616 CASS UNION RD | | | | RISING SUN | IN | 47040 | |
| 5596321 | DEVERS PRECIOUS | 1325 MAIN ST AP 103 | | | | BFLO | NY | 14209 | |
| 5596322 | DEVERS TALONNA | 2027 N 18TH ST APT6 | | | | OMAHA | NE | 68110 | |
| 5596323 | DEVESE MYRA | 1127 BROOKER DR | | | | CAPITOL HTS | MD | 20743 | |
| 5596324 | DEVI ARUNA | 25512 TARMAN AVE | | | | HAYWARD | CA | 94544 | |
| 5596325 | DEVI PARIMALA | 499 PRARIE KNOLL DR | | | | POPLAR GROVE | IL | 61065 | |
| 5414345 | DEVIA FERNANDO | 700 N JUNIPER PL | | | | ANAHEIM | CA | | |
| 5596326 | DEVIEGNON CHARMANE | 6 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 5432747 | DEVILBISS KENNETH | 2592 PAYNE CT | | | | ERIE | CO | | |
| 5596327 | DEVILLA FERNANDO | 5299 DEXTER ST APT UP | | | | ORLANDO | FL | 32807 | |
| 5596328 | DEVILLA OSIRIS C | CH02 BOX 28707 | | | | CABO ROJO | PR | 00623 | |
| 5596329 | DEVILLE CANDACE | 1903 CHOCTAW DR | | | | ALEXANDRIA | LA | 71301 | |
| 5596330 | DEVILLE DARNISE | 438 N W 3RD ST | | | | RESERVE | LA | 70084 | |
| 5432749 | DEVILLE DONALD | 3001 SADDLEBROOK | | | | WACO | TX | | |
| 5596331 | DEVILLE ERICA | 105 BANKS ST | | | | HOUMA | LA | 70363 | |
| 5596332 | DEVILLE JAKARA | 423 KING SST | | | | JENNINGS | LA | 70546 | |
| 5596333 | DEVILLE MELISSA | 3443 SOUTH RIVER TERRACE | | | | EDGEWATER | MD | 21037 | |
| 5596334 | DEVILLE RENEE | 148 MARTIN RD | | | | WEST MONROE | LA | 71292 | |
| 5596335 | DEVILLE SABRINA | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 5596336 | DEVILLIER MICHEAL | 3215 DEATON | | | | LAKE CHARLES | LA | 70601 | |
| 4880367 | DEVILS LAKE JOURNAL | P O BOX 1200 | | | | DEVILS LAKE | ND | 58301 | |
| 5596337 | DEVIN BURKE | 5 LANTERN LIGHT | | | | ARNOLD | MO | 63010 | |
| 5596338 | DEVIN CHURCH | 14306 PEBBLE RUN PATH | | | | MANOR | TX | 78653 | |
| 5596339 | DEVIN CLARK | 12484 DARBY CREEK RD | | | | ORIENT | OH | 43146 | |
| 5596340 | DEVIN DESHAZO | 1741 BIRCH STREET | | | | COUNCIL BLUFFS | IA | 50499 | |
| 5596341 | DEVIN EHLE | 11421 MANSE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5432751 | DEVIN ELIZABETH | 116 JASMINE ST | | | | LAKE JACKSON | TX | | |
| 5596342 | DEVIN FRANKLIN | 2735 SW 35TH PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5596343 | DEVIN HARGROVE | 3017 WOLCOTT AVE | | | | BALTIMORE | MD | 21216 | |
| 5596344 | DEVIN HAYES | DEVIN MORGAN DWAYANE MORGAN | | | | LYNWOOD | IL | 60411 | |
| 5596345 | DEVIN HENDERSON | 6134 BAILEYS TOWN CT | | | | HUMBLE | TX | | |
| 5596347 | DEVIN JARMAN | SARAH COPLEY | | | | PICKENS | SC | 29671 | |
| 5596349 | DEVIN MADDOX | 117 MARION DR | | | | LONGVIEW | TX | 75602 | |
| 5596350 | DEVIN MARCIA | 765 PHILLIPS DR | | | | FT WALTON BCH | FL | 32549 | |
| 5596351 | DEVIN MOLL | 17 DREXEL AVE | | | | FLORENCE | KY | 41042 | |
| 5596352 | DEVIN MORGAN | 2216 ROBIN CT | | | | LYNWOOD | IL | 60425 | |
| 5596353 | DEVIN STARK | 3688 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| 5596354 | DEVIN TALTON | 18321 FLAMINGO | | | | CLEVELAND | OH | 44135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1643 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596355 | DEVIN THOMPSON | 3859 FRIENDSHIP CHURCH RD | | | | DRY BRANCH | GA | 31020 | |
| 5596356 | DEVIN WEISER | 2844 SOUTH A | | | | ARLINGTON | VA | 22206 | |
| 5596357 | DEVINA WILSON | 125 W BALVIEW AVE APT 3 | | | | NORFOLK | VA | 23503 | |
| 5596358 | DEVINAN MIDGETT | 5021 HAYGOOD RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5596359 | DEVINE CHRISTIE | 402 STERLING RIDGE DR | | | | ARCHDALE | NC | 27263 | |
| 5596360 | DEVINE COUNCIL | COHE | | | | REMBERT | SC | 29128 | |
| 5432755 | DEVINE FERN | 668 SKYVIEW DR CO KAREN DUNFORD | | | | FANCY GAP | VA | | |
| 5432757 | DEVINE FRANK | 31 KEATING PL | | | | STATEN ISLAND | NY | | |
| 5596361 | DEVINE GARETT | 2344 COWAN BLVD 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5596362 | DEVINE IESHA | 1920 ALFRED LN | | | | BOSSIER CITY | LA | 71112 | |
| 5596363 | DEVINE KYM | 3135 SHILOH ROAD | | | | CORINTH | MS | 38834 | |
| 5432759 | DEVINE LARRY | 10105 E VIA LINDA STE 103-145 | | | | SCOTTSDALE | AZ | | |
| 5596364 | DEVINE MARGARET | 204 JACKSON ST | | | | PHILADELPHIA | PA | 19148 | |
| 5432761 | DEVINE MICHAEL | 4033 W 89TH PL | | | | HOMETOWN | IL | | |
| 5432763 | DEVINE NEIL | 106 JUNIPER DRIVE | | | | LEVITTOWN | PA | | |
| 5596365 | DEVINE RODDRICK | 144 NORTH SHIELDS LN APT M8 | | | | NATCHEZ | MS | 39120 | |
| 5596366 | DEVINE SHAMECKA | 5207 MORRIS AVE 102 | | | | SUITLAND | MD | 20746 | |
| 5432765 | DEVINE SORREL | 40 HARDING AVE | | | | CRANSTON | RI | | |
| 5596367 | DEVINE TAWANICA | 901 CORONA DR APT H | | | | ORANGEBURG | SC | 29115 | |
| 5596368 | DEVINE TRUDY | 5256 HWY 56 LOT D | | | | WAYNESBORO | GA | 30830 | |
| 5432767 | DEVINE WANDA | 4315 EMMET ST | | | | OMAHA | NE | | |
| 5596369 | DEVINESS WHITFIELD | 942 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5596371 | DEVINEY SHAWN | 508 BRAMBLEGATE RD | | | | HOPE MILLS | NC | 28348 | |
| 5432769 | DEVINNEY LARRY | PO BOX 11524 | | | | ROCK HILL | SC | | |
| 5596372 | DEVINTIA PINKARD | 728 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5596373 | DEVINY SANCHEZ | 160 ASPEN LANE | | | | LAPWAI | ID | 83540 | |
| 5596374 | DEVIRGINY JELENA B | 4181 E SERENADE | | | | SPRINGFIELD | MO | 65809 | |
| 5432771 | DEVITO ALBERT | 15518 MONTROSE AVE | | | | CLEVELAND | OH | | |
| 5596375 | DEVITO DANNY | 315 ALELELE RD | | | | HANA | HI | 96713 | |
| 5432773 | DEVITO JEAN | 13456 CLIFTON BLVD | | | | LAKEWOOD | OH | | |
| 5432775 | DEVITTIS REGINA | 540 MOONRIDGE DR | | | | FREEDOM | PA | | |
| 5596376 | DEVLIN APRIL | 207 E JASMINE | | | | LEHIGH ACRES | FL | 33936 | |
| 5596377 | DEVLIN JENNIFER | 3777 N PERSHING AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5596378 | DEVLIN KATRINA | 408 APT A | | | | GROVE ST | SC | 29646 | |
| 5432777 | DEVLIN PAULA | 95 ROYAL RD | | | | BROCKTON | MA | | |
| 5432779 | DEVLIN SARA | 46 JACKSON ST | | | | LONACONING | MD | | |
| 5432783 | DEVLIN TOM | 1371 COUNTY ROAD 405 | | | | TAYLOR | TX | | |
| 5414349 | DEVMIR LEGWEAR INC | 200 SANFORD RD SUITE 9 | | | | PITTSBORO | NC | | |
| 5596379 | DEVOE BRITANY | 5713 MOCKINGBIRD DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 5596380 | DEVOE JOSH | NONE | | | | PANAMA CITY | FL | 32404 | |
| 5596381 | DEVOE LATASHA | 111 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5596382 | DEVOE LAWANDA | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 5432785 | DEVOID FREDERICK | 335 FLYNN CT N | | | | COLORADO SPRINGS | CO | | |
| 5596383 | DEVOLA S REID | 13504 SYRACUSE ST | | | | DETROIT | MI | 48212 | |
| 5596384 | DEVON BLINCOE | 3208 E INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5596386 | DEVON COX | 505 N JEFFERSON ST | | | | RED CLOUD | NE | 68970-2264 | |
| 5596387 | DEVON DUNKIN | 152 S FOSTER DR APT 17 | | | | KENNER | LA | 70065 | |
| 5414351 | DEVON FINANCIAL SERVICES INC | 6408 N WESTERN AVE | | | | CHICAGO | IL | | |
| 5596388 | DEVON GORDELLI | 3409 QUACKER AVENUE | | | | GILLETTE | WY | | |
| 5596390 | DEVON HARLESTON | 218 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5596391 | DEVON HARRIS | 4615 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5596392 | DEVON J HODGE | 241 4TH STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 5596394 | DEVON JENKINS | 121 E PASTORIUS ST | | | | PHILADELPHIA | PA | 19144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596395 | DEVON JOHNSON | 116 CINKAID | | | | BAKERSFIELD | CA | 93307 | |
| 5596396 | DEVON KOWALEC | 140 WILDWOOD CT | | | | PORT HURON | MI | 48060 | |
| 5596397 | DEVON LAMBERT | 2209 BRYON STREET | | | | RICHMOND | VA | 23223 | |
| 5596398 | DEVON LAWSON | PLEASE ENTER YOUR STREET | | | | MARYSVILLE | OH | 43040 | |
| 5596399 | DEVON M IRISH | 2230 GENESEE ST | | | | TOLEDO | OH | 43605 | |
| 5596400 | DEVON MARTINEZ | 5715 EDUCATION DR APT 301 | | | | CHEYENNE | WY | 82009-3966 | |
| 5596401 | DEVON MCCUSKER | 1410 EMORY RD | | | | WILMINGTON | DE | 19803 | |
| 5596402 | DEVON PERRY | 107 SOUTH PENCE STREET EAST | | | | RIVERTON | WY | 82501 | |
| 5596403 | DEVON PRATT | 302 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 5596404 | DEVON SEGURA | 3602 N 16TH STREET | | | | MILWAUKEE | WI | 53172 | |
| 5596405 | DEVON SHELTON | 655 MYATT DR | | | | MADISON | TN | 37115 | |
| 5596406 | DEVON WAITE | 5917 PENDLEY COURT | | | | MABELTON | GA | 30126 | |
| 5596407 | DEVON WAYBRIGHT | 1153 AUSTEN ROAD | | | | MORGANTOWN | WV | 26505 | |
| 5596408 | DEVON WILLIAMS | 25540 SW137TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5596409 | DEVONA GIOLMER | 1109 MONTEREY CT | | | | TOLEDO | OH | 43609 | |
| 5596410 | DEVONA TIBBET | 2029 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5596411 | DEVONA TYLER | 5454 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| 5596412 | DEVOND GINO | 3534 DOORHOUND PLACE | | | | DAYTON | OH | 45406 | |
| 5596413 | DEVONDA COLE | 1556 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596414 | DEVONDA THOMAS | 1546 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596415 | DEVONE GOURDINE | 3146 OURTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 5596416 | DEVONEY RACHEL | 305 CARDINAL DR | | | | SLIDELL | LA | 70458 | |
| 5596417 | DEVONIA MILLER | 948 EAST 219 ST | | | | BRONX | NY | 10469 | |
| 5596418 | DEVONNA ACUNA | 523 BROOKSIDE AVE APT B | | | | REDLANDS | CA | 92373 | |
| 5596419 | DEVONNA GRADY | 105 BURNT DR | | | | SPARTA | GA | 31087-1204 | |
| 5596422 | DEVONNA THORN | 2010 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5596423 | DEVONNE HERSEY | 1723 WOODLAND | | | | KANSAS CITY | MO | 64108 | |
| 5596424 | DEVONNE MALDONADO | 7 PARK DRIVE AYT 7 | | | | LITTLE ROCK | AR | 72201 | |
| 5596425 | DEVONNE PARKER | 50 VINE ST | | | | WATERBURY | CT | 06704 | |
| 5596426 | DEVONNE RUDOLF | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5596427 | DEVONNE RUDOLPH | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5432787 | DEVONSHIRE TIFFANY | 1152 FOXWOOD LANE | | | | ESSEX | MD | | |
| 5596429 | DEVONTE HAYES | 24 MILLERCOUNTY423 | | | | TEXARKANA | AR | 71854 | |
| 5596430 | DEVONYA BROWN | 3274 MURRAY HILL RD | | | | SAGINAW | MI | 48602 | |
| 5596431 | DEVORA BROWN | 691 GERARD AVE APT 2E | | | | BRONX | NY | 10451 | |
| 5596432 | DEVORAH BISHOP | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21217 | |
| 5596433 | DEVORAH WATSON | ADDRESS | | | | WASHINGTON | DC | 20737 | |
| 5596434 | DEVORE ANGELA | 1246 BLACK CREEK RD | | | | WLATERBORO | SC | 29488 | |
| 5596435 | DEVORE GLENN | 326 COUNTY VIEW DR | | | | MILL VALLEY | CA | 94941 | |
| 5596436 | DEVORE HEATHER | 408 Carson Way Apt A | | | | Webb City | MO | 64870-1137 | |
| 5596437 | DEVORE JA R | 20515 GOLF COURSE DR | | | | GERMANTOWN | MD | 20874 | |
| 5596438 | DEVORE MELISSA | 1122 AUTUM VILLAGE COURT | | | | DULUTH | GA | 30096 | |
| 5596439 | DEVORE MICHELLE | 234 WESTESPLAND | | | | LOUISVILLE | KY | 40214 | |
| 5596440 | DEVORE MIENAH Y | 111 CALLISON HWY | | | | MCCORNICK | SC | 29835 | |
| 5432791 | DEVORE RICHARD | PO BOX 13 205 N FIRST | | | | EASTON | IL | | |
| 5432793 | DEVORE SAMUEL | GENERAL DELIVERY | | | | KEAAU | HI | | |
| 5596441 | DEVORE YONNIE | 100 HIGHLAND FOREST DR | | | | GREENWOOD | SC | 29646 | |
| 5432795 | DEVOS LARRY | 302 CARRIAGE CT | | | | FLORA | IN | | |
| 5596442 | DEVOSS MEGAN | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5596443 | DEVOT COURTNEY | 6 NW 69TH STREET | | | | LAWTON | OK | 73507 | |
| 5596444 | DEVRA BOYD | TALLY | | | | BRISTOL | FL | 32321 | |
| 5596445 | DEVRAH BIANCUR | -23940 FERN GLEN RD | | | | CRESTLINE | CA | 92325 | |
| 5596446 | DEVREUX DOMINIQUE | 1525 PIPER SQ DR | | | | HOPEWELL | VA | 23860 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432797 | DEVRIEF SHERRY | 807 RIVER ST | | | | THREE RIVERS | MI | | |
| 5432801 | DEVRIES DAWN | 1742 RONDO ST SE N | | | | KENTWOOD | MI | | |
| 5596447 | DEVRIES HUGO | 1460 KIUKEE PL | | | | KAILUA | HI | 96734 | |
| 5432803 | DEVRIES JUDITH | 23 1ST STREET N | | | | EXETER | NH | | |
| 5596448 | DEVROY KEVIN | 510 S WEBB ST | | | | WITTENBERG | WI | 54499 | |
| 5432805 | DEVULAPALLY ANAND | 334 E NERGE RD | | | | ROSELLE | IL | | |
| 5596449 | DEW ALICIA | 8626 RICHARD | | | | ST LOUIS | MO | 63132 | |
| 5432807 | DEW ANDREW | 5452 KIRKLAND WAY | | | | COLUMBUS | OH | | |
| 5596450 | DEW ANGELA | 59 FAIRFIELD DR W | | | | WHITEVILLE | NC | 28472 | |
| 5596452 | DEW BRIGETT | 8136 S SANGAMON ST 2 | | | | CHICAGO | IL | 60620 | |
| 5432809 | DEW DONNA | 5218 DENMANS LOOP | | | | BELTON | TX | | |
| 5596453 | DEW ELENA | 3195 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 5432812 | DEW MICHELLE | 1210 EAST 4TH NODAWAY147 | | | | MARYVILLE | MO | | |
| 5432814 | DEW TERRI | 105 BARBADOS DR | | | | JUPITER | FL | | |
| 5596454 | DEWA JUSTIN | 04B HEBADINA RD | | | | ZUNI | NM | 87327 | |
| 5432816 | DEWAEGENEERCOLLIER STEPH | 2005 S MASON RD APT 1307 HARRIS201 | | | | KATY | TX | | |
| 5596455 | DEWALD SYLVIA | 3300 PARKSIDE DR | | | | ROCKLIN | CA | 95677 | |
| 5596456 | DEWALT BRUCE | 133 INDIGO DR UNIT 5153 | | | | ELLIJAY | GA | 30540 | |
| 5596457 | DEWALT DEBORAH | 633 POST PLACE | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5596458 | DEWALT ERICA | 424 W MOUNT VERNON ST APT 4 | | | | SPRINGFIELD | MO | 65806 | |
| 5432818 | DEWALT EULUNDA | 3109 MILL SPRINGS RD | | | | BELLEVILLE | IL | | |
| 5596459 | DEWALT KIMBERLY | 16466 STEEARGE CIRCLE | | | | WOODBRIDGE | VA | 22191 | |
| 5596460 | DEWALT MELODY | 221 E PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5596461 | DEWALT RICHARD | 1616 MISSOURI AVE | | | | LORAIN | OH | 44035 | |
| 5596462 | DEWALT TALAMECHIA J | 154 NANCE FOREST DR | | | | NEWBERRY | SC | 29108 | |
| 5596463 | DEWANA JONES | 3522 RUBIDOUX BLVD APT 28 | | | | RIVERSIDE | CA | 92509 | |
| 5596464 | DEWANA WRIGHT | 223 SADDLE CREEK | | | | MATBABETHAL | PA | 18343 | |
| 5596465 | DEWANDA SMALLS | 5017 SWATHMORE STREET | | | | MARRERO | LA | 70072 | |
| 5596466 | DEWAR SHAMEKA | 110 BAY TREE | | | | FUQUAY VARINA | NC | 27526 | |
| 5596467 | DEWARN BELL R | 135 17TH ST NW APT 7 | | | | CANTON | OH | 44703 | |
| 5432820 | DEWATERLAAT JEROEN V | VINKELAAN 234 | | | | HELMOND | NO | | NETHERLANDS |
| 5596468 | DEWAYNE BALL | 2005 COLEBROOKE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5596469 | DEWAYNE BETTS | 9455 ROSE | | | | BELLFLOWER | CA | 90706 | |
| 5596470 | DEWAYNE E LONG | 129 CLAY ST | | | | BATTLE CREEK | MI | 49017 | |
| 5596471 | DEWAYNE HAMILTON | 1033 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 5596472 | DEWAYNE KIRKWOOD | 7415 FLORENCE CIR | | | | ANCHORAGE | AK | 99508 | |
| 5596474 | DEWAYNE RUTHERFORD | 413 BRUNTY HOLLOW RD | | | | FAIRDALE | WV | 25839 | |
| 5596475 | DEWAYNE SIMMONS | 516 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618 | |
| 5596476 | DEWAYNE WATTS | 3300 LANSING SWITCH 134 | | | | LONGVIEW | TX | 75602 | |
| 5596477 | DEWBERRY ANJERNELL | P O BOX 252 | | | | HAWORTH | OK | 74740 | |
| 5432822 | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | | |
| 5596478 | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5596479 | DEWBERRY CHRIS | 226 HAMRICK DR | | | | ELLENBORO | NC | 28040 | |
| 5596480 | DEWBERRY JANICE | 4209 NORTH SHALLOWFORD RD | | | | DUNWOODY | GA | 30341 | |
| 5596482 | DEWBERRY LABRIKA | 221 SAVANNAH AVE | | | | EASTDUBLIN | GA | 31027 | |
| 5596483 | DEWBERRY LEKESHONE | 444 W LAKE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5596484 | DEWBERRY LESLIE | 3691 BAKER RD | | | | GAINESVILLE | GA | 30507 | |
| 5596485 | DEWDNEY WILLIE | 11266 SAN DOMINGO RD | | | | SHARPTOWN | MD | 21861 | |
| 5596486 | DEWEE DAVID | 2719 CORNET CT | | | | SILVER SPRING | MD | 20904 | |
| 5432824 | DEWEES OLAJUWON | 48617 THORNE CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5596487 | DEWEES TEVIN | 1950 SOUTH RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5596489 | DEWEESE ANTOINETTE | 318 DANBERRY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5596490 | DEWEESE DEANNA | 2971 OLD MT RD | | | | TRINITY | NC | 27370 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432826 | DEWEESE JACK | 1000 N CEDAR HILL ROAD | | | | CEDAR HILL | TX | | |
| 5596491 | DEWEESE JENNIFER | 5619 SAXION AVE | | | | CHARLESTON | SC | 29406 | |
| 5596492 | DEWEESE RACHEL | PO BOX 65 | | | | SLAB FORK | WV | 25920 | |
| 5432828 | DEWELT DEBORAH | PO BOX 3053 | | | | BROKEN ARROW | OK | | |
| 5432831 | DEWERD AMANDA | 1617 E HILLCOURT | | | | WILLISTON | ND | 58801-4462 | |
| 5596493 | DEWERFF DIANE | 3020 ASPEN DR | | | | CAPE | MO | 63701 | |
| 5432833 | DEWESTER CASSANDRA | 9901 NEWCASTLE AVE | | | | WESTMINSTER | CA | | |
| 5596494 | DEWEY FORTUNE | 7910 REDWALL | | | | KINGMAN | AZ | 86413 | |
| 5432835 | DEWEY JACKIE | 515 E 300 S | | | | LAFAYETTE | IN | | |
| 5596495 | DEWEY JONES | 1322 LOVERS LANE | | | | BOONEVILLE | IN | 47601 | |
| 5596496 | DEWEY PEGGY | 2316 PARMELE ST | | | | ROCKFORD | IL | 61104 | |
| 5596497 | DEWEY WHITAKER | PO BOX 14664 | | | | PITTSBURGH | PA | 15234 | |
| 5596498 | DEWEY WRIGHT | 945 COUNTY ROAD 245 | | | | GATESVILLE | TX | 76528 | |
| 5432837 | DEWEZ MICHELLE | PO BOX 2602 | | | | MCCALL | ID | | |
| 5596499 | DEWHITT AMY | 3 MORRIS DR | | | | PURVIS | MS | 39475 | |
| 5596500 | DEWIGHT BOYD | 15288 HWY 16 WEST | | | | DE KALB | MS | 39328 | |
| 5432839 | DEWILKINS STEPHANIE | 560 E CANYON WAY | | | | CHANDLER | AZ | | |
| 5432841 | DEWING KYLE | 49 JACQUELINE LN | | | | PLYMOUTH | MA | | |
| 5596501 | DEWITT BELINDA | 160 ANGELO ROAD SE | | | | PALM BAY | FL | 32909 | |
| 5596503 | DEWITT CORNELIA | 4104 COAST LINE CIR | | | | CHESTER | VA | 23831 | |
| 5432843 | DEWITT DONNA R | 6625 CARLINDA AVENUE N | | | | COLUMBIA | MD | | |
| 5596504 | DEWITT ELEANOR | 1159 SINGERLY RD | | | | ELKTON | MD | 21921 | |
| 5596505 | DEWITT EMMY | 8140 W SIERRA VISTA DR NONE | | | | GLENDALE | AZ | 85303 | |
| 5596506 | DEWITT EVANS | 970 WATKINS RD | | | | SOUTH SOLON | OH | 43153 | |
| 5596507 | DEWITT GLADYS | 710 SHADY GROVE RD | | | | NEW FLORENCE | PA | 15944 | |
| 5432845 | DEWITT GLORIA | 4171 AIT TAIPEI PL APT 51 | | | | DULLES | VA | | |
| 5596508 | DEWITT INGA | 5979 KENLYN COURT | | | | ORLANDO | FL | 32808 | |
| 5432847 | DEWITT JENNIFER | 4415 POOL RD | | | | DONALSONVILLE | GA | | |
| 5596509 | DEWITT JEREMY | 352 BOSTON AVENUE | | | | MANSFIELD | OH | 44906 | |
| 5596510 | DEWITT KIMBULAR | 3154 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596511 | DEWITT KURISSA | 4424 SALT CREEK ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5596512 | DEWITT LATISHA | 817 RICHWOOD AVE | | | | BALTIMORE | MD | 21212 | |
| 5596513 | DEWITT LAUREN | 1208 CIRCLE DRIVE | | | | RED OAK | IA | 51566 | |
| 5596514 | DEWITT NICKI | 1260 GILMORE LN | | | | LOUISVILLE | KY | 40213 | |
| 5596515 | DEWITT NICOLE | 8701 WELLESLEY LAKE DR | | | | ORLANDO | FL | 32818 | |
| 5596516 | DEWITT ROSALYN | 2961 WELCOME DR NONE | | | | DURHAM | NC | 27705 | |
| 5596517 | DEWITT STEPHANIE | PO BOX 6071 | | | | SCOTTSDALE | AZ | 85261 | |
| 5596518 | DEWITT STERN | PO BOX 970069 | | | | BOSTON | MA | 02297 | |
| 5596519 | DEWITT STEVE | 219 HUBERT COURT | | | | OWENSBORO | KY | 42303 | |
| 5596520 | DEWITT TERWKO | 1309 EAGLE STREET | | | | PALAKTA | FL | 32189 | |
| 5596522 | DEWITT TRANSPORTATION SVCES | P O BOX 12788 | | | | TAMUNING | GU | 96913 | |
| 5432849 | DEWITZ SEAN | 1120 ENGLEWOOD AVE ATTN10012 | | | | WATERLOO | IA | | |
| 5596523 | DEWLAD MARVIN | 1044 PAXSON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5596524 | DEWNANI ISHWAR | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | |
| 5596525 | DEWOLFE JACKI | 25 PURITAN RD | | | | HILLSBORO | OH | 45133 | |
| 5596526 | DEWOLFE LINDA | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5596527 | DEWONE DYE | 845 CANTER LANE | | | | AUBURN HILLS | MI | 48326 | |
| 5596528 | DEWRIGHT GILBERT | 5901 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5596529 | DEWS JOE | 710 BUMPERGATE RD | | | | ABILENE | TX | 79603 | |
| 5596530 | DEWS VICTORIA | 39 CENTRAL AVE | | | | DAYTON | OH | 45402 | |
| 5596531 | DEXTER BARNAS | 17112 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5596532 | DEXTER BARNETT | 99 HAWLEY STREEET | | | | WATERBURY | CT | 06705 | |
| 5596533 | DEXTER CED | 2916 HARVARD AVE | | | | CROFTON | MD | 21114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5596534 | DEXTER DAVIS | 1303 CRAWFORD RD | | | | ROCK HILL | SC | 29732 | |
| 5596535 | DEXTER EDUCATIONAL TOYS INC | 2000 ISLAND BLVD 903 | | | | AVENTURA | FL | 33160 | |
| 5596536 | DEXTER JAMES | 1001 E BAYAUD AVE 502 | | | | DENVER | CO | 80209 | |
| 5432853 | DEXTER KATHRYN | 6224 LAKE TERRACE DRIVE | | | | HOLLY SPRINGS | NC | | |
| 5596537 | DEXTER KINDRA | 577 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5596538 | DEXTER MICHELE | 6373 VEGAS DRIVE | | | | SAN JOSE | CA | 95120 | |
| 5596539 | DEXTER QUINN | 2553 WISTERIA ST | | | | NEW ORLEANS | LA | | |
| 5596540 | DEXTER SHANNON | 502-11 HICKORY RIDGE CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 5596541 | DEXTER SHARON | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5596542 | DEXTER STATESMAN | P O BOX 579 | | | | DEXTER | MO | 63841 | |
| 5432855 | DEXTER TIFFANY | 8276 GOLDEN AVE | | | | LEMON GROVE | CA | | |
| 5596543 | DEXTER WATSON | 11358 WILDERADOWS STREET | | | | WALDORF | MD | 20601 | |
| 5414355 | DEXTEROUS EENTERPRISE LLC | 921 N HARBOR BLVD 468 | | | | LA HABRA | CA | | |
| 5596544 | DEXTERS REF HEATING & COOLING INC | 249 LONNIE FARM RD | | | | PEMBROKE | NC | 28372 | |
| 5596545 | DEY BRIAN | 9911 CIMARRON CLOSE LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5596546 | DEY DISTRIBUTING | PO BOX 10698 | | | | VADNAIS HEIGHTS | MN | 55110 | |
| 5596547 | DEY KEVIN | 416 OYSTER COVE DR NONE | | | | GRASONVILLE | MD | 21638 | |
| 5596548 | DEYANERI ALANIS | 1617 CIMMARRON | | | | PORTLAND | TX | 78374 | |
| 5596549 | DEYANIRA BIENEK | PO BOX 65 | | | | WARREN | MN | 56762 | |
| 5596550 | DEYANIRA CARRERO | CARRET 109 KM 2 RAMAL 430 BARRIO O | | | | ANASCO | PR | 00610 | |
| 5596551 | DEYANIRA MARTINEZ FELIX | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 5596552 | DEYANIRA SALVADOR | 740BRISTOLCONE LN | | | | NIPOMO | CA | 93444 | |
| 5596553 | DEYARMIN MARY | | 18901 | | | CORRY | PA | 16407 | |
| 5414357 | DEYARMIN RICHARD L | 1019 PERKINS ST | | | | SCOTT CITY | MO | | |
| 5596554 | DEYINA S FERGUSON | 5141 ARCH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5596555 | DEYLIN ROSALES | 163 LINDEN ST APT | | | | YONKERS | NY | 10701 | |
| 5596556 | DEYLING ALBELO | 2683 CARNEGIE RD | | | | YORK | PA | 17403 | |
| 5596557 | DEYO BRITTNEY | 14 OSSOLA PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5596558 | DEYO LEIGH | 2218 BASIN CREEK RD | | | | BURLINGTON | NC | 27217 | |
| 5596559 | DEYO LISA | GENERAL DELIVERY | | | | FREDERICKSBURG | VA | 22404 | |
| 5432857 | DEYOE DOUGLES | 215 E OAK ST KNOX083 | | | | DECKER | IN | | |
| 5432859 | DEYOE J W | 14181 WEST SUNRISE LAKE DRIVE | | | | DE SOTO | MO | | |
| 5432861 | DEYONG JANA | 800 S STORY ST | | | | ROCK RAPIDS | IA | | |
| 5432863 | DEYOUNG BARBARA | 585 SOMERDALE RD | | | | BLACKWOOD | NJ | | |
| 5596561 | DEYOUNG JESSICA | 109 COTHRAN CIRCLE | | | | BELTON | SC | 29627 | |
| 5596562 | DEYOUNG LATISHA | 17630 WINDWARD TER | | | | BELLFLOWER | CA | 90706 | |
| 5596563 | DEYOUNG SUSIE | OSCOLA ST | | | | DENVER | CO | 80212 | |
| 5596564 | DEYSHA GROVESNOR | 1700 65TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 5596565 | DEYSI PAULINO | LAKE WIRE RETIREMENT FACILITY | | | | LAKELAND | FL | 33850 | |
| 5596566 | DEYSI VALDEZ | 9919 HOLLY TREE DR | | | | CHARLOTTE | NC | 28215 | |
| 5414359 | DEYSUS INC | 7801 N LAMAR BLVD STE D93 | | | | AUSTIN | TX | | |
| 5596567 | DEZ BOARDLEY | 3906 GREENBRIAR TERRACE | | | | HARRISBURG | PA | 17109 | |
| 5596568 | DEZ MANU | 1205 WARM SPRINGS | | | | HENDERSON | NV | 89074 | |
| 5596569 | DEZANAE JONES | 9320 WYOMING ST | | | | DETROIT | MI | 48204 | |
| 5596570 | DEZARAE ALBERT | 12103 SCOTTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5596571 | DEZARAI FIX | 2455 CALEDONIA | | | | TOLEDO | OH | 43605 | |
| 5596572 | DEZARN SHARLENE | 1250 LICKFORK RD | | | | LONDON | KY | 40741 | |
| 5432867 | DEZEE DIANE | 1390 MADRAS ST SE | | | | SALEM | OR | | |
| 5596573 | DEZERAE BLAIR | OR BYRON BISHOP | | | | STARKVILLE | MS | 39759 | |
| 5596574 | DEZERAY REED | 1920 NORTH BRIDGE STREETA | | | | CHILLICOTHE | OH | 45601 | |
| 5596575 | DEZI KING | 1008 VALHALLA DR APT C | | | | BAKERSFIELD | CA | 93309 | |
| 5596576 | DEZI MANOS | 109 QUINCY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5596577 | DEZIRAE WITHERSPOON | 4350 BERKSHIRE DRIVE SE APT209 | | | | WARREN | OH | 44484 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596578 | DEZIREE HERRERA | 361 N WHISPERING PINES | | | | WICHITA | KS | 67212 | |
| 5596581 | DEZURAE WILLIAMS | 6129 NE SIMPSONS ST | | | | PORTLAND | OR | 97218 | |
| 5596582 | DEZURN BRIANNA | 200 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 5596583 | DFGSFGSFG DGHDGH | 46464 FGS | | | | CARRIERE | MS | 39426 | |
| 5596584 | DFHASDJKHF FASDMNFI | 2340 US HIGHWAY 23 S | | | | ALPENA | MI | 49707 | |
| 5432869 | DFJDL DKFDL | KDLFJD | | | | CHICAGO | IL | | |
| 5854459 | DFS Services LLC | PO Box 3000 | | | | New Albany | OH | 43054 | |
| 5854191 | DFS Services LLC | PO Box 3000 | | | | New Albany | OH | 43054 | |
| 5854760 | DFS Services LLC | PO Box 3000 | | | | New Albany | OH | 43054 | |
| 5852186 | DFS SERVICES LLC | P.O. BOX 3000 | | | | NEW ALBANY | OH | 43054 | |
| 5596585 | DFSDF SDFSD | SDFSDF | | | | TOMAH | WI | 54660 | |
| 5596586 | DFUF SDF | 45SPRAGUERD | | | | BURKE | VA | 22015 | |
| 5414361 | DG ENTERPRISES LLC | 7552 S GRAND ARBOR PLACE | | | | SIOUX FALLS | SD | | |
| 4859404 | DGS IMPORTS INC | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5414363 | DHA ENTERPRISES | 131 RIDGEWAY CROSSING | | | | ALEXANDRIA | KY | | |
| 5432871 | DHAKSHANA JAGDISH | 9652 GLENBROOK ST | | | | CYPRESS | CA | | |
| 5432873 | DHALAVAI SRINATH | 2905 WINCHESTER DR APT 507 CUMBERLAND 041 | | | | CAMP HILL | PA | | |
| 5596587 | DHANA BROWN | 395 BROADMEADOWS BLVD APT 101 | | | | COLUMBUS | OH | 43214-1050 | |
| 5596588 | DHANASAR LANARDA | 11011 COREYS WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5432875 | DHANEKULA GANESH | 300 N RANDOLPHVILLE RD APT 190 | | | | PISCATAWAY | NJ | | |
| 5596589 | DHANICE CAPOTE | 540 4TH STREET | | | | BREMERTON | WA | 98198 | |
| 5596590 | DHANMATTEE NAQVI | 143A HAMMOND RD | | | | CENTEREACH | NY | 11720 | |
| 5432877 | DHANRAJ LISA | 9741 90TH ST 1 FL QUEENS 081 | | | | OZONE PARK | NY | | |
| 5432878 | DHAR ANDEEP | 6 MURPHY DR SOMERSET035 | | | | BRIDGEWATER | NJ | | |
| 5596591 | DHAR SUBHASH K | 2850 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309 | |
| 5596592 | DHARANI JASTHI | 209 8TH ST | | | | JERSEY CITY | NJ | 07302 | |
| 5596593 | DHARIANA SANTIAGO | CALLE PORTUGAL 426 | | | | CAROLINA | PR | 00983 | |
| 5432879 | DHARMALINGAM KANDAVADIVEL | 15761 NW TELSHIRE LN | | | | BEAVERTON | OR | | |
| 5596594 | DHARMENDRA PATEL | 47 N ANDOVER DR | | | | ROSELLE | IL | 60172 | |
| 5596595 | DHAVALKUMAR SHAH | 5085 VAIL PINE PLCE | | | | DUBLIN | OH | 43016 | |
| 5432880 | DHAWAN SUBHASH | 2961 WHISPERING OAKS DR N | | | | BUFFALO GROVE | IL | | |
| 5432881 | DHEER SURENDRA | 630 TIMBER DR | | | | WAYNE | PA | | |
| 5414365 | DHERBS HEALTH EMPORIUM | 2734 FLETCHER DR | | | | LOS ANGELES | CA | | |
| 5832113 | Dherbs Inc | 2734 Fletcher Drive | | | | Los Angeles | CA | 90039 | |
| 5832608 | Dherbs Inc | 2734 Fletcher Drive | | | | Los Angeles | CA | 90039 | |
| 5432882 | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5596596 | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | |
| 5432883 | DHESIGN SENTHILRAJA | 13900 CHESTNUT DRIVE | | | | EDEN PRAIRIE | MN | | |
| 4868510 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 5432885 | DHILLON SUKHWINDER | 679 DORREYA AVE | | | | SUNNYVALE | CA | | |
| 5596598 | DHILMA EMMANUELLI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5432886 | DHIMAN JAGDISH | 10832 63RD DR APT 32 | | | | FOREST HILLS | NY | | |
| 5596601 | DHIRAJ SHRESTHA | PO BOX 371442 | | | | DENVER | CO | 80237 | |
| 5596602 | DHOLIYA KALPESH | 1 DENNIS COURT | | | | SCHAUMBURG | IL | 29715 | |
| 5596603 | DHOYAA MADDI | 277 LINWOOD AVE APT 12A | | | | BUFFALO | NY | 14209 | |
| 5432887 | DHRAMI LAERT | 5765 SUNSET VIEW LANE FREDERICK021 | | | | FREDERICK | MD | | |
| 5596604 | DHWMS EMILY | 1200 FIRST ST D 3 | | | | KEY WEST | FL | 33040 | |
| 5818729 | Di Giuseppe, Michael | Redacted | | | | | | | |
| 5596606 | DI JON STARLING | 1318 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 5596607 | DION DIANA | 25 CHARM HILL RD LUGOFF | | | | LUGOFF | SC | 29020 | |
| 5596608 | DIA ANA S | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 5596609 | DIA BLACK | 14-16 GRANT AVE 1ST FL | | | | NEWARK | NJ | 07112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596610 | DIA NDEYE | 13313 CUTTEN RD APT 10304 | | | | HOUSTON | TX | 77069 | |
| 5596611 | DIA REESE | 3322 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5596612 | DIAA TAHOUN | 5757 PRESTON VIEW BLVD | | | | DALLAS | TX | 75240 | |
| 5596613 | DIAANNE H VRAJA | 3323 GEORGE AVE | | | | PARMA | OH | 44134 | |
| 5596614 | DIABO CARLA | KAHNAWAKE | | | | PLATTSBURGH | NY | 12901 | |
| 5596615 | DIABY DEBORAH | 19 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5596616 | DIACOS ANNETTE | 427 BEVINS LANE | | | | WAVERLY | OH | 45690 | |
| 5596617 | DIAD SHUROUQ | 733 CAROLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | |
| 5596618 | DIADETTE RONDON | 204 CALLE ALMENDRO | | | | CAGUAS | PR | 00725 | |
| 5596619 | DIAGNE MAGUETTE | 2963 HAMPTON CLUB WAY | | | | LITHONIA | GA | 30038 | |
| 5596620 | DIAHNN STEPHANIE | 5400 SW 26 AVE | | | | NAPLES | FL | 34116 | |
| 5596621 | DIAJA KING | 29 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 5596622 | DIAJEFF TRUST DBA GREENMICH LLC | CO KIN PROPERTIES INC | CO KIN PROPERTIES INC | | | BOCA RATON | FL | 33431-4230 | |
| 5596623 | DIAKHATE R | | 233121 | | | HERNDON | VA | 20170 | |
| 5596624 | DIAKON LOGISTICS INC | 550 Broadview Ave Ste 200 | | | | MANASSAS | VA | 20186-2036 | |
| 5432889 | DIAKUN JOAN | 1 FOREST RD | | | | MOUNTAIN TOP | PA | | |
| 4875248 | DIAL COMMUNICATIONS | DIAL SECURITY | 760 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| 5596625 | DIAL COMMUNICATIONS | 760 W VENTURA BLVD | | | | CAMARILLO | CA | 93010 | |
| 5596626 | DIAL GABRIELLA | 3510 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5596627 | DIAL KRISTINE | 405 CHERRY LYNN COURT | | | | PLATEVILLE | CO | 80651 | |
| 5596628 | DIAL KYLIE | 11128 E 44TH PL APT 2116 | | | | TULSA | OK | 74146 | |
| 5596629 | DIAL LORI U | 3990 STATESVILLE BLVD | | | | SALISBURY | NC | 28147 | |
| 5596630 | DIAL MARCIA | 5323 BLAIR LANE U1 | | | | ZACHARY | LA | 70791 | |
| 5596631 | DIAL MISSY | 3608 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 5596632 | DIAL VERA | 10471 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5596633 | DIALA CHAHOUD | 7228 LAKE ST | | | | MORTON GROVE | IL | 60053 | |
| 5596634 | DIALALLAH DEBORAH | 3602 8TH AVE | | | | LA | CA | 90018 | |
| 5596635 | DIALARY HARRIS | 2011 42ND AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5596636 | DIALLO JACQUELIN | 157 WESTERN PKWY APT4 | | | | IRVINGTON | NJ | 07111 | |
| 5596637 | DIALLO MOUHAMADOU | 3804 REVOLUTIONARY DR | | | | COLUMBUS | OH | 43207 | |
| 5596638 | DIALLO PURNELL | PO BOX 275 | | | | SELBYVILLE | DE | 19975 | |
| 5432891 | DIALLO SIMON | 458 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | | |
| 5432892 | DIALLO THIERNO | 11620 LOCKWOOD DR APT T3 | | | | SILVER SPRING | MD | | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 4143455 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4143475 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4143455 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4143455 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4143455 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 4143455 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 5596639 | DIALPAD INC | 100 CALIFORNIA STREET STE 500 | | | | SAN FRANCISCO | CA | 94111 | |
| 5596640 | DIALS JESSICA | 226 S THOMAS AVE | | | | MOBILE | AL | 36610 | |
| 5596641 | DIALS TIKVAH | 5120 SOUTH WEST 40TH AVE 24A | | | | FTLAUDERDALE | FL | 33314 | |
| 5596642 | DIAM SERGINE | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 5596643 | DIAMANTINA GARCIA | 222 TECATE DR | | | | MISSION | TX | 78572 | |
| 5596644 | DIAMMA RELLY | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5596646 | DIAMOND & CHEMICAL SUPPLY CO I | | | | | | | | |
| 5414367 | DIAMOND & GEMSTONE PROMOTIONAL | 23535 PALOMINO DRIVE | | | | DIAMOND BAR | CA | | |
| 4133910 | Diamond and Gemstone Promotional Jewelry, Inc | 706 N. Diamond Bar Blvd, Unit A | | | | Diamond Bar | CA | 91765 | |
| 4133910 | Diamond and Gemstone Promotional Jewelry, Inc | 706 N. Diamond Bar Blvd, Unit A | | | | Diamond Bar | CA | 91765 | |
| 5826212 | Diamond and Gemstone Promotional Jewelry, Inc | 706 N. Diamond Bar Blvd, Unit A | | | | Diamond Bar | CA | 91765 | |
| 5596647 | DIAMOND BRIGET | 1930 WOODVALLEY CT | | | | SEMMES | AL | 36575 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432894 | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | | |
| 5596648 | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | |
| 5596649 | DIAMOND BURROWS | 18531 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 5596650 | DIAMOND CIMBRASHIA | 3225 LOUSIANA AVE | | | | CLEVELAND | OH | 44106 | |
| 5596651 | DIAMOND COPLIN | 2514 W ARIZON ST | | | | PHILA | PA | 19132 | |
| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4902265 | Diamond Cosmetics Inc. | 10551 NW 53rd St | | | | Sunrise | FL | 33351 | |
| 5596653 | DIAMOND D RICHMOND | 5609 FOREST OAKS DR APT C | | | | RALEIGH | NC | 27609 | |
| 5432895 | DIAMOND DAVIS | 23124 WELLINGTON CRESCENT | | | | CLINTON TOWNSHIP | MI | | |
| 5596654 | DIAMOND DECICCO | 1408 W 33RD STR | | | | WEST PALM BCH | FL | 33409 | |
| 5596655 | DIAMOND DIAMONDWILSON | 1612 LEE ST | | | | MCKESPORT | PA | 15132 | |
| 5596656 | DIAMOND ELLIS | 1120 SHADOWVIEW WAY APT B | | | | INDY | IN | 46234 | |
| 5596658 | DIAMOND FLEMING | 116 NORTH 32ND AVE APTA7 | | | | HATTIESBURG | MS | 39401 | |
| 5596659 | DIAMOND FROST | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5596660 | DIAMOND GADSON | 912 PINELAND AVE APT 30 | | | | HINESVILLE | GA | 31313 | |
| 5596661 | DIAMOND GAY | 490 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5596662 | DIAMOND GILMORE | 1344 PINECINE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5596663 | DIAMOND GLENN | 306 W UNION ST APT 5 | | | | MEDINA | OH | 44256 | |
| 5596664 | DIAMOND GOLD | 219 W FLORIDA ST | | | | EVANSVILLE | IN | 47710 | |
| 5596665 | DIAMOND GRANDY | 2211 S GREEN BAY ROAD | | | | RACINE | WI | 53406 | |
| 5596666 | DIAMOND HAMPTON | 20650 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596667 | DIAMOND HARRISON | 1807 EBONY RD | | | | BALTIMORE | MD | 21234 | |
| 5596668 | DIAMOND J GODFREY | 8025 REDMON RD | | | | NORFOLK | VA | 23518 | |
| 5596669 | DIAMOND JACKSON | 15513 TURNEY ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596670 | DIAMOND JOHNSON | 1584 CHERRYHILL CT | | | | CONYERS | GA | 30094 | |
| 5596671 | DIAMOND JONES | 1148 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5596672 | DIAMOND JORDAN | 900 SW 62ND BLVD APT I51 | | | | GAINESVILLE | FL | 32605 | |
| 5596673 | DIAMOND JOY | 1056 NIMBLEWOOD WAY | | | | STONE MOUNTAIN | GA | 30088 | |
| 5432896 | DIAMOND KAYLEIGH | 108 VAUGHN AVE | | | | CANTONMENT | FL | | |
| 5596674 | DIAMOND KELLY | 214 JOLLY POND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5596675 | DIAMOND KYLA | 2401 JAMMES RD APT 87 | | | | JAX | FL | 32210 | |
| 5596676 | DIAMOND LAFFITY | 804 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5596677 | DIAMOND LAWSON | 4183 6TH APT 3 | | | | FAIRBANKS | AK | 99703 | |
| 5596678 | DIAMOND LEE | 1109 CLEVELAND | | | | ELKHART | IN | 46516 | |
| 5596679 | DIAMOND LOADER | 4229 N DON LUIS ROAD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5596680 | DIAMOND LYNCH | 45 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5596681 | DIAMOND MANSFIELD | 915 CRANE DR | | | | DEKALB | IL | 60153 | |
| 5596682 | DIAMOND MANUEL | 1436 NW 3RD AVE | | | | BROWARDALE | FL | 33311 | |
| 5596683 | DIAMOND MATAUTIA | 11742 WALCROFT ST | | | | LAKEWOOD | CA | 90714 | |
| 5596684 | DIAMOND MCCALL | 818 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5596685 | DIAMOND MCDUFFIE | 3990 CANNERY ROAD | | | | DALZELL | SC | 29040 | |
| 5596686 | DIAMOND MILES | 2404 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | |
| 5596687 | DIAMOND MIRIAM | 2705 CLAIRE AVE | | | | GRETNA | LA | 70058 | |
| 5596688 | DIAMOND MOCK | 3601 S DEACON | | | | DETROIT | MI | 48217 | |
| 5432897 | DIAMOND MUGANZO | 35570 BALSAM ST | | | | WILDOMAR | CA | | |
| 5596689 | DIAMOND N LUCIOUS | 5140 36TH AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5596690 | DIAMOND NEAL | 101 JAY ST | | | | TOLEDO | OH | 43605 | |
| 5596691 | DIAMOND OLIVER | 1493 WEBSTER DR | | | | INDIANAPOLIS | IN | 46219 | |
| 4868685 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5596692 | DIAMOND PARKS | 2600 MILTON AVE SEARS | | | | JANESVILLE | WI | 53545 | |
| 5596693 | DIAMOND PAYNE | 2013 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |
| 5016050 | Diamond Princess LLC | 2460 Lemoine Avenue | Suite 302 | | | Fort Lee | NJ | 07024 | |
| 5596694 | DIAMOND R OWENS | 113 MARTIN DR | | | | FORT BRAGG | NC | 28307 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1651 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596695 | DIAMOND RAYNOR | 6320 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5596696 | DIAMOND REYES | 53 AMHUERST ST | | | | HARTFORD | CT | 06114 | |
| 5596697 | DIAMOND RICHBERG-WHITE | 5846 N HOWARD ST | | | | PHILADELPHIA | PA | 19120 | |
| 5596698 | DIAMOND RICK | 1002 OAKCREST DR | | | | CHARLESTON | SC | 29412 | |
| 5596699 | DIAMOND RITTER | 65 MINNEY HILL RD | | | | CHILLICOTHE | OH | | |
| 5596700 | DIAMOND ROBERTS | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5596701 | DIAMOND RUFFIN | 1993 MARSTON RD | | | | DAYTON | OH | 43219 | |
| 5596702 | DIAMOND SCOTT | 466 MARTIN LANE | | | | TOLEDO | OH | 43604 | |
| 5596703 | DIAMOND SEGERS | 794 E WALNUT RD | | | | VINELAND | NJ | 08360 | |
| 5596704 | DIAMOND SIMMONS | 105 SHAGBARK APTG | | | | N CHAS | SC | 29418 | |
| 5596705 | DIAMOND SMITH-WARDEN | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5596706 | DIAMOND SOMMERVILLE | 892 JEFFERSON AVE 3L | | | | BROOKLYN | NY | 11221 | |
| 4881799 | DIAMOND SPRINGS WATER | PO BOX 38668 | | | | HENRICO | VA | 23231 | |
| 5596707 | DIAMOND SPRINGS WATER INC | P O BOX 38668 | | | | RICHMOND | VA | 23231 | |
| 5596708 | DIAMOND STEVANER | 9926 WOODY RIDGE RD | | | | CHAELOTTE | NC | 28273 | |
| 5414371 | DIAMOND STUDS WHOLESALE INC | | | | | | | | |
| 5596709 | DIAMOND THOMAS | 1713 INSPIRED WAY | | | | KANNAPOLIS | NC | 28083 | |
| 5596710 | DIAMOND TRENEE | 185 GREEN HILL CT | | | | ATLANTA | GA | 30331 | |
| 5596711 | DIAMOND VEGA | 129 BOONTON AVE | | | | BUTLER | NJ | 07405 | |
| 5596712 | DIAMOND WILSON | 352 NASHOBA AVE | | | | COLUMBUS | OH | 43223-1218 | |
| 5414373 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | | |
| 5596713 | DIAMONDD DIAMNDALLEN | XXX | | | | XXX | MD | 20782 | |
| 4804363 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 5414375 | DIAMONDPRINCESSCOM LLC | 2460 LEMOINE AVE | | | | FORT LEE | NJ | | |
| 5596714 | DIAMONE CRYSTAL | 286 SCHEUFENS RD | | | | LAKE CHARLES | LA | 70615 | |
| 5596715 | DIAMONIQUE SHEPARD | 15915 WOODINGHAM DR FL 1 | | | | DETROIT | MI | 48238 | |
| 5596717 | DIAN WASHINGTON | 610 STORER AVE | | | | AKRON | OH | 44320 | |
| 5596718 | DIAN WILKINSON | 45 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3026 | |
| 5414379 | DIANA & DANNY SAWYER | 28715 LODDINGTON STREET | | | | SPRING | TX | | |
| 5596719 | DIANA A ADAMS | 131 AGGIE ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5596720 | DIANA A PINA | 2007 63RD ST | | | | LUBBOCK | TX | 79412 | |
| 5596721 | DIANA ACEVEDO | 200 WELD RD | | | | MIDDLETOWN | NY | 10941 | |
| 5596722 | DIANA AGUIRRE | 15975 AVE 327 APT 60 | | | | IVANHOE | CA | 93235 | |
| 5596723 | DIANA ALEXANDER | 20 W 3RD ST | | | | BAYONNE | NJ | 07002 | |
| 5596724 | DIANA ALUAREZ | 8802 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5596725 | DIANA ALVARADO | URB PASEO COSTA DE SUR 2 | | | | SALINAS | PR | 00751 | |
| 5596726 | DIANA AMMADOR | 962 W DONOVAN | | | | SANTA MARIA | CA | 93454 | |
| 5596728 | DIANA ANTOINE | PO BOX 694582 | | | | MIAMI | FL | 33269 | |
| 5596729 | DIANA ARAGON | 2100 CALLE NAVIDAD | | | | SANTA FE | NM | 87505 | |
| 5596730 | DIANA ASAADE | 1501 HEGGEN ST | | | | HUDSON | WI | 54016 | |
| 5596731 | DIANA ASH | 572 PINE STREET | | | | MANCHESTER | NH | 03104 | |
| 5596732 | DIANA AYALA | BZ 360 CALLE 12 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 5596733 | DIANA B MARTINEZ | 304 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033 | |
| 5596734 | DIANA BAINES | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5596735 | DIANA BARAJAS | 526 ICY RUN TER | | | | ODENTON | MD | 21113 | |
| 5596736 | DIANA BARNEY | 3739 W 77TH PL APT 31 | | | | MERRILLVILLE | IN | 46410 | |
| 5596737 | DIANA BEATTY | 520 2ND AVENUE APT 2 | | | | NEW YORK | NY | 10016 | |
| 5596738 | DIANA BELL | 796 CANONBY PL | | | | COLUMBUS | OH | 43206 | |
| 5596739 | DIANA BENITEZ | PASEO MAYOR B9 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5596740 | DIANA BERRY | 7915 GLENWOOD | | | | CLEVELAND | OH | 44103 | |
| 5596741 | DIANA BIDWELL | 19911 BEACH RD | | | | PLATTSMOUTH | NE | 68048 | |
| 5596742 | DIANA BITTLE | 2625 BUTLER RD | | | | ROWLAND | NC | 28383 | |
| 5596743 | DIANA BOURN | 19509 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596744 | DIANA BOWIE | 2380 ABAERDEEN WAY APT 16 | | | | RICHMOND | CA | 94806 | |
| 5596745 | DIANA BURTON | 908 9TH ST NE | | | | CANTON | OH | 44705 | |
| 5596746 | DIANA C CHUOP | 184 SCHOOL ST | | | | LOWELL | MA | 01854 | |
| 5596747 | DIANA C SAUCEDA | 2112 78TH ST | | | | LUBBOCK | TX | 79423 | |
| 5596748 | DIANA CALLISON | 1935 ORCA LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5432899 | DIANA CALVILLO | 5157 KILLIAN AVE | | | | BROWNSVILLE | TX | | |
| 5596749 | DIANA CAMACHO | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | |
| 5596750 | DIANA CAMARA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5596751 | DIANA CARDONA | 103 E NESQUEHONING ST | | | | EASTON | PA | 18042 | |
| 5596752 | DIANA CARMONA | 9101 CRIPPLE CREEK AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5596753 | DIANA CARVER | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5596754 | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | |
| 5596755 | DIANA CAVAZOS | 2223 EAST 10TH | | | | WESLACO | TX | 78596 | |
| 5596756 | DIANA CERVANTES | 1599 N NORMA SPC 46 | | | | RIDGECREST | CA | 93555-2548 | |
| 5596757 | DIANA CHIQUES | CALLE HERMOSILLO AK38 | | | | SAN JUAN | PR | 00926 | |
| 5596758 | DIANA COLLAZO MARTINEZ | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5596759 | DIANA COOPER | 1410 MCCORCKLE AVE | | | | WINIFRIED | WV | 25214 | |
| 5596760 | DIANA CORNEJO | 2408 ECHO PARK CT | | | | MOODESTO | CA | 95358 | |
| 5596761 | DIANA CORNELL | 434 SPRUCE CIR | | | | WATSONVILLE | CA | 95076 | |
| 5596762 | DIANA CORTEZ | 1637 SANTA DE PIKE | | | | COLUMBIA | TN | 38401 | |
| 5596763 | DIANA CORTINAS | 507 HERNANDEZ | | | | LAREDO | TX | 78046 | |
| 5596764 | DIANA CUEVAS | 624 S YUCCA ST | | | | RIALTO | CA | 84401 | |
| 5596765 | DIANA DARTAS | 3312 E WELDON | | | | FRESNO | CA | 93703 | |
| 5596766 | DIANA DAVIS | 2945 GOLDEN GATE CANYON R | | | | GOLDEN | CO | 80403 | |
| 5596767 | DIANA DE HOYOS | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5596768 | DIANA DEAN | 7311 E SOUTHERN AVE 1085 | | | | MESA | AZ | 85209 | |
| 5596769 | DIANA DELACRUZ | 2086 FALLING FOREST LN | | | | KEMAH | TX | 77565 | |
| 5596770 | DIANA DELGADO | 1222 W ORIOLE WAY | | | | CHANDLER | AZ | 85286 | |
| 5596771 | DIANA DICKINSON | 105 LIBERTY ST | | | | MCDONALD | PA | 15057 | |
| 5596772 | DIANA DOMINGUEZ | 838 W ATCHISON AVE 506 | | | | FRESNO | CA | 93706 | |
| 5596774 | DIANA DUDGEON | 123 E MAIN ST | | | | FULTON | OH | 43321 | |
| 5596775 | DIANA DUFFANY | 101 NASHUA ST | | | | PROVIDENCE | RI | 02904 | |
| 5596776 | DIANA E ESPINOZA | 2020 FREDERIC DR | | | | DOUGLAS | AZ | 85607 | |
| 5596777 | DIANA E GONZALEZ | 4210 N MAIN ST 81 | | | | MCALLEN | TX | 78504 | |
| 5414381 | DIANA EATON | 8454 DAY ST | | | | SPRING HILL | FL | | |
| 5596778 | DIANA ELDER | 1812 HILLVIEW AVE | | | | CENTRALIA | WA | 98579 | |
| 5596779 | DIANA ESTRADA | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5596780 | DIANA EVINO | 3839 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5596781 | DIANA FAY | 68 CHEEVER CIRCLE | | | | ANDOVER | MA | 01810 | |
| 5596782 | DIANA FERRALES | 767 SCHOOL STREET | | | | CRAIG | CO | 81625 | |
| 5596783 | DIANA FISHER | 62 HWY 51 SOUTH | | | | ARKADELPHIA | AR | 71923 | |
| 5596784 | DIANA FITZGERALD | 6565 W BETHANY HOME RD | | | | GLENDALE | AZ | 85301 | |
| 5596785 | DIANA FLORES | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | |
| 5596786 | DIANA FONSECA | 2812 RANDOLPH ST | | | | HUNTINGTON PA | CA | 90255 | |
| 5596787 | DIANA FORYS | 2839 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5596788 | DIANA FRANCO | 798 E 5TH STREET | | | | COLORADO CITY | TX | 79512 | |
| 5596789 | DIANA GAILLAR2 | 22148 Aster Rd | | | | Bethlehem | PA | 18018-1023 | |
| 5596790 | DIANA GALVAN | 1445 SARA DANIELLE PL | | | | EL PASO | TX | 79936-7242 | |
| 5596791 | DIANA GARCIA | 1558 GILBERT ST | | | | SAGINAW | MI | 48602 | |
| 5596792 | DIANA GAYTAN | 1012 RICHARD | | | | EL PASO | TX | 79907 | |
| 5596793 | DIANA GENAO | CALLE SERDENA APT 1221 | | | | PUERTO NUEVO | PR | 00921 | |
| 5596794 | DIANA GILBERT | 1207 DEVONSHIRE LANE | | | | ROLLA | MO | 65401 | |
| 5596796 | DIANA GILLIAM | 2729 REYNOLD PARK RD | | | | WINSTON-SALEM | NC | 27107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596797 | DIANA GOFMAN | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5596798 | DIANA GONZALEZ | 4565 FOURTH ST | | | | AURORA | IL | 60505 | |
| 5596799 | DIANA GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 5596800 | DIANA GORZELANY | 14827 SHERMAN WAY | | | | VAN NUYS | CA | 91405 | |
| 5596801 | DIANA GOULD | 1337 VT RT 10 | | | | CHESTER | VT | 05143 | |
| 5596802 | DIANA GREEN | PO BOX 1310 | | | | DANVILLE | CA | 94526 | |
| 5596803 | DIANA GRICE | 4556 W 158 | | | | CLEVELAND | OH | 44135 | |
| 5596804 | DIANA GRIFFIN | 46 FOXHALL RD | | | | GREENVILLE | SC | 29605 | |
| 5596805 | DIANA GROBLEBE | 52 MARBLE CIRCLE | | | | GOLDEN | CO | 80401 | |
| 5596806 | DIANA GUZMAN | 9350 SKILLMAN ST APT3823 | | | | DALLAS | TX | 75243 | |
| 5596808 | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | |
| 5596809 | DIANA HERRING | 590 UNION AVE | | | | NEWBURGH | NY | 12553 | |
| 5596810 | DIANA HICKMON | PO BOX 1551 | | | | BISHOPVILLE | SC | 29010 | |
| 5596811 | DIANA HINOJOSA | 1222 12 E 23RD STREET | | | | LOS ANGELES | CA | 90011 | |
| 5596812 | DIANA HUGHES | 349 N MARKET 8 | | | | WAILUKU | HI | 96793 | |
| 5596813 | DIANA HUMBHRIES | 276 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5596814 | DIANA HUNSAKER | 2616 204TH ST SW A | | | | LYNNWOOD | WA | 98036 | |
| 5596815 | DIANA J BARAJAS | 900 COURT ST 101 | | | | THE DALLES | OR | 97058 | |
| 5596816 | DIANA JACE | 250 CHILPANCINGO PKWY | | | | PLEASANT HILL | CA | 94523 | |
| 5596817 | DIANA JAUREGUI | 5250 STWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5596818 | DIANA JENNINGS | 6933 S LOOMIS | | | | CHICAGO | IL | 60636 | |
| 5596819 | DIANA JEZ | 22625 MANNALASTAS DR | | | | LAKE FOREST | CA | 92630 | |
| 5596822 | DIANA JONES | 1252 SELLS AVVE | | | | STLOUIS | MO | 63147 | |
| 5596823 | DIANA JOUETT | 601 MAPLE AVE APT 318 | | | | CINCINNATI | OH | 45229 | |
| 5596824 | DIANA JOY BURNETT SMITH | 7078 YAMPA RIVER HTS | | | | FOUNTAIN | CO | 80817 | |
| 5596825 | DIANA JUSINO | 50 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5596826 | DIANA KAZLAUSKAS | 14 JOSEPH ST | | | | TERRYVILLE | CT | 06786 | |
| 5596827 | DIANA KENT | 108 W ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5596828 | DIANA KINKER | 2042 9 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5596829 | DIANA KNESTRICK | 216 MODERN AVE | | | | CARNEGIE | PA | 15106 | |
| 5596830 | DIANA KONATHAPPALLY | 79 MAPLE STREET | | | | BERGENFIELD | NJ | 07621 | |
| 5596831 | DIANA KRAGULJAC | 3430 W 5TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596832 | DIANA KREBS | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5596834 | DIANA L | 2213 N MOBILE | | | | CHICAGO | IL | 60639 | |
| 5596835 | DIANA L AGUAYO | 1264 CLING CIR | | | | HANFORD | CA | 93230 | |
| 5596836 | DIANA L ARIAS | 3335 N KENNETH AVE | | | | CHICAGO | IL | 60641 | |
| 5596838 | DIANA L KRANZMAN | 2580 SANDRA DRIVE | | | | SULPHUR | LA | 70665 | |
| 5596839 | DIANA L LAMB | 2721 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5596840 | DIANA L LAPARL | 2625 LAKESHORE DR | | | | FENNVILLE | MI | 49408 | |
| 5596841 | DIANA L REYES | 3701 KELTNER AVE APT34 | | | | EL PASO | TX | 79904 | |
| 5596842 | DIANA LACEY | 3207 DUCO ST | | | | ALTON | IL | 62002 | |
| 5596843 | DIANA LAMBERT | 9636 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5596844 | DIANA LANDEROS | 3303 N HANCOCK AVE LOT 63 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5596846 | DIANA LAZQUANO | 1170 W ERIE | | | | CHICAGO | IL | 60622 | |
| 5596847 | DIANA LEATHERWOOD | 1925 IMPERIAL DR APT I | | | | ROCK SPRINGS | WY | 82901 | |
| 5596848 | DIANA LEBRON | 9618 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33578 | |
| 5596849 | DIANA LEFEVRE | 233 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5596850 | DIANA LENGEL | 29 SWADDEN CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 5596851 | DIANA LEWIS | 4733 OWL HOLLOW LN | | | | POCOMOKE | MD | 21851 | |
| 5596852 | DIANA LLANOS | 4538 CORRADA AVE | | | | LAREDO | TX | 78040 | |
| 5596853 | DIANA LONG | 31202 | | | | OTTUMWA | IA | 52501 | |
| 5596854 | DIANA LOPEREMA | 100 CARR 678 SUIT 208 | | | | VEGA ALTA | PR | 00692 | |
| 5596855 | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596856 | DIANA LOPEZ-BARBOSA | 12979 E 51ST AVE | | | | DENVER | CO | 80239 | |
| 5596858 | DIANA LUGO | 15204 SOUTH WEST 43RD TERRACE ROAD | | | | CALA | FL | 34473 | |
| 5596859 | DIANA M KECK | 12194 GOLANSVILLE ROAD | | | | RUTHER GLEN | VA | 22546 | |
| 5596860 | DIANA M MURDOCK | 1811 N ARBOGAST ST APT 1G | | | | GRIFFITH | IN | 46319 | |
| 5596861 | DIANA MADA | 1183 LEIGH AVE | | | | SAN JOSE | CA | 95126 | |
| 5596862 | DIANA MAGANA | 36522 101ST ST E | | | | LITTLEROCK | CA | 93543 | |
| 5596863 | DIANA MALDONADO | PO BOX 10249 | | | | PHILADELPHIA | PA | 19134 | |
| 5596864 | DIANA MARIE | 1608 BENNETT AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5596865 | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | |
| 5596866 | DIANA MASCORRO | 13583 RAYEN ST | | | | PACOIMA | CA | 91331 | |
| 5596867 | DIANA MASON | 6825 W MISSIPPISSI AVE 2 | | | | LAKEWOOD | CO | 80226 | |
| 5596868 | DIANA MASTERS | 595 STEARNSRD | | | | FOSTORIA | OH | 45840 | |
| 5596869 | DIANA MEDINA | CABO ROJO | | | | CABO ROJO | PR | 00622 | |
| 5596870 | DIANA MENDES | 126 ROMERO | | | | DONA ANA | NM | 88032 | |
| 5596871 | DIANA MENDOZA | 75 PALMETTA RD LOT 28B | | | | TIFTON | GA | 31793 | |
| 5596872 | DIANA MILLER | 4127 FALLS RD | | | | BALTIMORE | MD | 21211 | |
| 5596874 | DIANA MORA | 2118 WEDGEWOOD APT 33 | | | | EL PASO | TX | 79925 | |
| 5596875 | DIANA MUNFORD | 1027 5TH AVE | | | | AKRON | OH | 44306 | |
| 5596876 | DIANA MUNROE | 933 RUBBER AVE APT 1K | | | | NAUGATUCK | CT | 06770 | |
| 5596877 | DIANA NELSON | 2240 E68TH STE2 | | | | ANCHORAGE | AK | 99507 | |
| 5596878 | DIANA NEVAREZ | 962 OVERTON DR | | | | SAN JACINTO | CA | 92582 | |
| 5596879 | DIANA NEWTON | 7150 COSTELLO 3 | | | | VAN NUYS | CA | 91405 | |
| 5596880 | DIANA NIEVES | 3823 Washington Ave | | | | Racine | WI | 53405-2853 | |
| 5596881 | DIANA NUNEZ | 17 KEARNEY ST | | | | WATSONVILLE | CA | 95076 | |
| 5596882 | DIANA OCHS | 1301 KATHER | | | | PERRYVILLE | MO | 63775 | |
| 5596883 | DIANA OJEDA | 7431 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5596884 | DIANA OLIVER | 6640 WHISPERING WOODS CT | | | | PLANO | TX | 75024 | |
| 5596885 | DIANA ORTEGA | 406 LAUREL CT A | | | | LAREDO | TX | 78041 | |
| 5596886 | DIANA P JAIME RAMOS | 411 GUSSTAVUS | | | | LAREDO | TX | 78040 | |
| 5596887 | DIANA P ORTIZ | 237 S ELM ST | | | | PIXLEY | CA | 93256 | |
| 5596888 | DIANA PARENTE | 86 PARKSIDE | | | | HOLTSVILLE | NY | 11741 | |
| 5596889 | DIANA PASINSKI | 36 CHEEKSIDE DR | | | | BUFFALO | NY | 14227 | |
| 5596890 | DIANA PENA | 703 AGATE | | | | LAREDO | TX | 78046 | |
| 5596891 | DIANA PERAZA | 14457 FRANKTON AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5596893 | DIANA PERFATER | 1516 SMITH RD | | | | CHARLESTON | WV | 25314 | |
| 5596894 | DIANA PORRATA | 3670 BOSWORTH AVE | | | | CLEVLAND | OH | 44111 | |
| 5596895 | DIANA POTTS | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 74954 | |
| 5596896 | DIANA PRADO | URB JARDINES DE LA VIA 650 NAG | | | | NAGUABO | PR | 00718 | |
| 5596897 | DIANA PRITCHYK | 226 RYAN HILL RD | | | | LAKE ARIEL | PA | | |
| 5596899 | DIANA RAMOS | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 5596900 | DIANA RANKIN | 1410 MILBURNTON RD | | | | JONESBOROUGH | TN | 37659 | |
| 5596901 | DIANA RIOJAS | 1902 SAN BERNARDO AVE | | | | LAREDO | TX | 78040 | |
| 5596902 | DIANA RIVAS | 1074 BRISTOL CT | | | | STREAMWOOD | IL | 60107 | |
| 5596903 | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5596904 | DIANA ROBERTS | 2459 MONTANA AVE APT 10 | | | | CINCINNATI | OH | 45248 | |
| 5596905 | DIANA ROBERTSON | 21513 TREELAKES RD SE | | | | ALBANY | OR | 97322 | |
| 5596906 | DIANA ROBISON | 2622 LOCHCARRON DR | | | | FERNDALE | WA | 98248 | |
| 5596907 | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | |
| 5596908 | DIANA ROGRIQUEZ | 7 SHARWOOD PL | | | | HYDE PARK | NY | 12538 | |
| 5596909 | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | |
| 5596910 | DIANA ROSADO | CALLE 6 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5596911 | DIANA ROSAS | 6746 HINDS AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5596912 | DIANA RUIZ | 1418 TRIMERA AVE | | | | SANTA MARIA | CA | 93458 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1655 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596913 | DIANA RUIZ RENTA | AVE LOPEZ NUM 41 | | | | SABANA GRANDE | PR | 00637 | |
| 5596914 | DIANA RUSSELL WILLBANKS | 1304 PATTERSON ST NONE | | | | LEAVENWORTH | KS | | |
| 5596915 | DIANA SALINAS-CRUZ | 9771 WEST HIGHWAY 90 | | | | MONTICELLO | KY | 42633 | |
| 5596916 | DIANA SALVATORE | 254 PERRYHILLTOP | | | | PITTSBURGH | PA | 15214 | |
| 5596917 | DIANA SANOOVAL | 1950 ROSWELL RD APT 14 C-7 | | | | MARIETTA | GA | 30068 | |
| 5596918 | DIANA SANTANA | 3447 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5596919 | DIANA SAUCE | 2222 NW 10TH ST | | | | MERIDIAN | ID | 83646 | |
| 5596920 | DIANA SCOTT | 10000 | | | | WEBSTER | NY | 14580 | |
| 5596921 | DIANA SEASTRAND | 201 N 5TH ST | | | | ELWOOD | IN | 46036 | |
| 5596922 | DIANA SHAW | 153 NARRAGANSETT ST | | | | CRANSTON | RI | 02905 | |
| 5596923 | DIANA SHEBA | 5208 NE 78TH AVE | | | | VANCOUVER | WA | | |
| 5596924 | DIANA SILVERSMITH | PO BOX 2226 | | | | SHIPROCK | NM | 87420 | |
| 5596926 | DIANA SLAGLE | 6573 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32220 | |
| 5596927 | DIANA SLATER | 318 NEWTON ST | | | | DURYEA | PA | 18642 | |
| 5596928 | DIANA SMITH | 1705 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5596929 | DIANA SOLIS | 212 W MICHIGAN ST | | | | WALKERVILLE | MI | 49459 | |
| 5596933 | DIANA TAMAYO | 1479 SUNRISE VIEW DR | | | | LAS VEGAS | NV | 89110 | |
| 5596934 | DIANA TAYLOR | 2645 MIDWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5596935 | DIANA THOMEN | 207 PARTRIDGE AVE | | | | ALPENA | MI | 49707 | |
| 5596936 | DIANA THOMPKINS | 465 WILLOW STREET | | | | ORANGE | NJ | 07050 | |
| 5596938 | DIANA TISDALE | 1374 RIDGE ROAD | | | | GREENVILLE | SC | 29607 | |
| 5596939 | DIANA TURNER | 8501 ROSEVILLE RD APT 139 | | | | ELK GROVE | CA | 95758 | |
| 5596940 | DIANA VALDEZ | XXXXX | | | | MIAMI | FL | 33032 | |
| 5596941 | DIANA VALDEZ ARROYO | 8235 N 43RD AVE | | | | PHOENIX | AZ | 85019 | |
| 5596942 | DIANA VEGA | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795 | |
| 5596943 | DIANA VELASQUE | 2195 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5596944 | DIANA VELEZ | URB VISTA AZUL CALLE 22 CASA AA6 | | | | ARECIBO | PR | 00612 | |
| 5596945 | DIANA VILLALBA | 536MARTHMONT | | | | EL PASO | TX | 79912 | |
| 5596946 | DIANA WEATHERWAX | 2139 ELIZABETH | | | | MT PLEASANT | MI | 48858 | |
| 5596947 | DIANA WEIGEL V | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5414387 | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | | |
| 5596948 | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | |
| 5596949 | DIANA WILSON | 21609 11TH DR SE | | | | BOTHELL | WA | 98021 | |
| 5596950 | DIANA WILTSE | 7512 HEATHER DR | | | | STOCKTON | CA | 95207 | |
| 5596951 | DIANA WINCHESTER | 1232 S TOWER | | | | CENTRALIA | WA | 98531 | |
| 5596952 | DIANA WINKEL | N2716 DUVENICK LANE | | | | WAUPACA | WI | 54981 | |
| 5596953 | DIANA WOOD | 95 SHORTCREEK RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5596954 | DIANA YOUNG | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 5596955 | DIANA YVONNE MORALES | 205 CHRISTINA ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5596956 | DIANA ZELAYA | 15150 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 5596957 | DIANAE ROE | 110 MAPLE AVE | | | | WILMINGTON | DE | 19805 | |
| 5596958 | DIANAH SMITH | 13406 YOUNGDALE PL | | | | RIVERVIEW | FL | 33579 | |
| 5596959 | DIANAMUNAR MUNAR | 727 SW 1ST | | | | HALLANDALE | FL | 33009 | |
| 5596960 | DIANAS ANNA | 4858 E HULLAVE | | | | DES MOINES | IA | 50317 | |
| 5596961 | DIANAVANESS SILVAMOLINA | 2165 NELSON WAY | | | | SPARKS | NV | 89431 | |
| 5596962 | DIANAYY FORD | 1418 23 AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5596964 | DIANDREA AGNES | 101 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5596965 | DIANE A COOPER | 18831 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448 | |
| 5596966 | DIANE ADAME | PO BOX 321 | | | | MESILLA PARK | NM | 88047 | |
| 5596967 | DIANE ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | |
| 5596968 | DIANE AGUAYO | 14035 DICKY ST | | | | WHITTIER | CA | 90605 | |
| 5596969 | DIANE ALEXANDER | NONE | | | | NEWARK | DE | 19801 | |
| 5596970 | DIANE ALLEY | 721 HARVEST ST DR | | | | ROCHESTER | NY | 14626 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596971 | DIANE AMLIN | 12 S 59TH AVE W | | | | DULUTH | MN | 55807 | |
| 5596972 | DIANE AMMEL | 417 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5596973 | DIANE ANAYA | 1264 E COTTONWOOD ST | | | | ONTARIO | CA | | |
| 5596975 | DIANE AUSTIN | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5596977 | DIANE BAILEY | 4219 E M21 | | | | CORUNNA | MI | 48817 | |
| 5596978 | DIANE BAKER | 1720 WILLIAMS ROAD | | | | FRIENDSVILLE | PA | 18818 | |
| 5596979 | DIANE BALDEL | 285 OLD VILLAGE CENTER CI | | | | SAINT AUGUSTI | FL | 32084 | |
| 5596980 | DIANE BARTLEY | 4508 RHODE ISLAND AVENUE | | | | BRENTWOOD | MD | 20722 | |
| 5596982 | DIANE BOB HAFELY | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| 5596983 | DIANE BOURN | 119 MEADOW FARMS ROAD | | | | RICHLANDS | NC | 28574 | |
| 5596984 | DIANE BOWIE | 212 SOUTH A STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5596985 | DIANE BOWLING | 3240 W98TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596986 | DIANE BOWMAN | 919 CALHOUN ST | | | | ROWESVILLE | SC | 29133 | |
| 5596987 | DIANE BRANCATO | 1007 FAWN CT | | | | EFFORT | PA | 18330 | |
| 5596988 | DIANE BRANCH | 6854 S TALMAN AVENUE | | | | CHICAGO | IL | 60629 | |
| 5596989 | DIANE BRIDGES | 1836 OLD LOUISQUISSET PK | | | | LINCOLN | RI | 02865 | |
| 5596990 | DIANE BROGDON | HC1 1936 | | | | GREENVILLE | MO | 63944 | |
| 5596991 | DIANE BROWN | 180 S BARBARA LN | | | | AUSTELL | GA | 30168 | |
| 5596992 | DIANE BROWNELL | 7410 OLD POST ROAD | | | | LINCOLN | NE | 68506 | |
| 5596993 | DIANE BRUNNER | 2996 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 5596994 | DIANE BUTTS | 8545 STATE ROUTE 28 | | | | RICHFIELD SPRING | NY | 13439 | |
| 5596995 | DIANE CARROLL | 11 DANE CT | | | | HAMPTON | VA | 23666 | |
| 5596996 | DIANE CARTER | 148GOLDMARKCOURTSW | | | | CULLMAN | AL | 35055 | |
| 5596997 | DIANE CENICEROS | 6113 TOWNSEND | | | | ALB | NM | 87121 | |
| 5596998 | DIANE CHAPMAN | 3015 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5596999 | DIANE CHRIST LYNN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5597000 | DIANE CHRISTMAN | 5238 SALINAS VALLEY | | | | ST LOUIS | MO | 63128 | |
| 5597001 | DIANE CLANCY | 773 S 250 W | | | | HEBRON | IN | 46341 | |
| 5597002 | DIANE COCHRAN | 216 EAST HILL RD | | | | EAST CALAIS | VT | 05650 | |
| 5597003 | DIANE COLEMAN | 4753 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5432900 | DIANE COMFORT | 154 COUNTY ROAD 13 284 CHENANGO017 | | | | SOUTH OTSELIC | NY | | |
| 5597004 | DIANE COMPAGNA | 591 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5597005 | DIANE COOBORN | 3645 CHARLIE BILLS PL | | | | INDIAN HEAD | MD | 20640 | |
| 5597006 | DIANE COSTELO | 2101 N HAMLIN AVE | | | | CHICAGO | IL | 60647 | |
| 5597007 | DIANE CRAWFORD | 1313 26 TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5597008 | DIANE CRISWELL | 10905 W CT | | | | HAG | MD | 21740 | |
| 5597010 | DIANE CUCKLER | 488 PETERSON RD | | | | OAKDALE | CA | 95361 | |
| 5597011 | DIANE CUMMINGS | 19 FRONT ST APT A | | | | SHIRLEY | MA | 01460 | |
| 5597014 | DIANE DAVENPORT | 1288 ANDRUS ST | | | | AKRON | OH | 44301 | |
| 5597015 | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | |
| 5597016 | DIANE DAWTREY | 399-150TH AVE 212B | | | | SAINT PETERSB | FL | 33708 | |
| 5597017 | DIANE DE ANDA | 12905 S MONA BLVD | | | | COMPTON | CA | 90222 | |
| 5597018 | DIANE DELGADO FELDER | 713 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |
| 5597019 | DIANE DEMPSEY | 360 S MAIN ST | | | | WEST SALEM | OH | 44287 | |
| 5597020 | DIANE DOMINGUEZ | PO BOX 1561 | | | | FABENZ | TX | 79838 | |
| 5597021 | DIANE DOWNING | 17 N RANCH RD | | | | LITTLETON | CO | | |
| 5597022 | DIANE DRUMMER | 1708 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5597024 | DIANE EASON | 408 10TH AVE | | | | PATERSON | NJ | 07514 | |
| 5597025 | DIANE EBERLE | 1702 STONE RD | | | | ROCHESTER | NY | 14615 | |
| 5597026 | DIANE ERNEST | 7885 MCDANIEL DR | | | | N FT MYERS | FL | 33917 | |
| 5597027 | DIANE ESPINO | 726 PARK HILL AVENUE | | | | LAKELAND | FL | 33801 | |
| 5597028 | DIANE F SANCHEZ | 721 PINE CREEK LN | | | | NAPLES | FL | 34108 | |
| 5597029 | DIANE FARRELL | 744 HIGH ST | | | | CUMBERLAND | RI | 02864 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1657 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597030 | DIANE FIGUEROA | 711 BROOKSIDE 4 | | | | REDLANDS | CA | 92373 | |
| 5597032 | DIANE FLEETS | 1725 W 15TH AVE | | | | GGARY | IN | 46407 | |
| 5597033 | DIANE FLEMING | 1601 ELSIE | | | | MORIARTY | NM | 87035 | |
| 5597034 | DIANE FONG | 1269 A1 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 5597035 | DIANE FRIED | 6400 BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33474 | |
| 5597036 | DIANE GARCIA | 3830 87TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| 5597037 | DIANE GASIAMIS | 1212 N HICKORY TER | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5597038 | DIANE GHOLSON | PLEASE ENTER | | | | PETERSBURG | VA | 23803 | |
| 5597039 | DIANE GIGUERE | 288 TRADEWINDS DR APT 1 | | | | SAN JOSE | CA | 95123 | |
| 5597040 | DIANE GILBERT | 5 JULIAN DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5597041 | DIANE GILDON | 134 EAST 33RD | | | | PATERSON | NJ | 07504 | |
| 5597042 | DIANE GONZALES | 1396 RIVERVIEW ROAD | | | | GLENWILLARD | PA | 15046 | |
| 5597043 | DIANE GONZALEZ | 3152 S 99TH ST | | | | MILWAUKEE | WI | 53227-4216 | |
| 5597044 | DIANE GOREE | 840 CO RD H | | | | PLAINVIEW | TX | 79072 | |
| 5597045 | DIANE GRASKE | XX | | | | CIRCLE PINES | MN | 55014 | |
| 5597046 | DIANE GRAVES | 150 PHILLIPS LN | | | | VIDOR | TX | 77662 | |
| 5597047 | DIANE GRICE | 2316 WINDSOR RD NONE | | | | ALEXANDRIA | VA | 22307 | |
| 5597048 | DIANE GRIER | XXXX | | | | XXXX | MD | 20746 | |
| 5597049 | DIANE GRIGGS | 2552 SMITH AVE 3102 | | | | MARSHALLTOWN | IA | 50158 | |
| 5597050 | DIANE HARIIS | 3260 FOUNTAIN FALL WAY | | | | LAS VEGAS | NV | 89032 | |
| 5597051 | DIANE HARRIS | 1020 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5597052 | DIANE HART | 5602 COLWICK DRIVE | | | | RICHMOND | VA | 23225 | |
| 5432901 | DIANE HAVEN | 6 FOXFIRE COVE | | | | JACKSONVILLE | AR | | |
| 5597054 | DIANE HAWKS | 35 BLENHEIM AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5597055 | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5597056 | DIANE HERSHBERGER | 2492 TRAYMORE | | | | UNIVERSITY HTS | OH | 44118 | |
| 5597057 | DIANE HOLLAND | 99 EARLMOOR | | | | PONTIAC | MI | 48341 | |
| 5597058 | DIANE HOLLANE | 712 DENICEWESTLAND | | | | WESTLAND | MI | 48186 | |
| 5597059 | DIANE HOLT | 415 DUPONT AVE | | | | MADISON | TN | 37115 | |
| 5597060 | DIANE HOUSTON | 442 ROAD 1279 | | | | TUPELO | MS | 38804 | |
| 5597061 | DIANE HUDSON | 417 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5597062 | DIANE HUTCHINS | 2434 BAKER ROAD | | | | ATLANTA | GA | 30318 | |
| 5597063 | DIANE JAFFE | 205 S SIGNAL ST | | | | OJAI | CA | 93023 | |
| 5597064 | DIANE JAMES | SALLY FANCEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5597065 | DIANE JANESKO | 539 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5597067 | DIANE JOHN | PO BOX 1235 | | | | KINGSHILL | VI | 00851 | |
| 5597068 | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 5597070 | DIANE KABORE | 13801 CASTLE BLVD | | | | SILVER SPRING | MD | 20905 | |
| 5597071 | DIANE KALINA | NONE | | | | WHARTON | TX | 77488 | |
| 5597072 | DIANE KARSTENS | 5305 S 145TH ST | | | | OMAHA | NE | 68137 | |
| 5597073 | DIANE KEHRER | 1909 ST RT 44 | | | | ATWATER | OH | 44201 | |
| 5597074 | DIANE KLEIN | 266 HWY 191 | | | | DANIELSVILLE | GA | 30633 | |
| 5597075 | DIANE KLEPIN | 1810 SMOKE MONT CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5597076 | DIANE KLUG | 22 WESTFIELD CIRCLE | | | | SALINAS | CA | 93906 | |
| 5597077 | DIANE KOTELNICKI | 14014 57TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| 5597078 | DIANE KRISTINA | 59 TARRAGON WAY | | | | COLUMBUS | OH | 43213 | |
| 5597079 | DIANE L DAHLIN | 34022 140TH ST SW | | | | EUCLID | MN | 56722 | |
| 5597080 | DIANE L DAVENPORT | 1009 ALLENDALE AVENUE | | | | AKRON | OH | 44306 | |
| 5597081 | DIANE L GIBSON | 238 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5597083 | DIANE LAMBRIGHT | 2142 HIGHVIEW RD SW | | | | ATLANTA | GA | 30311 | |
| 5597084 | DIANE LARKIN | 491 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| 5597085 | DIANE LARSON | PO BOX 865 | | | | SOMERS | CT | 06071 | |
| 5597086 | DIANE LATTUCA | 5738 S AUSTIN AVE | | | | CHICAGO | IL | 60638 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597087 | DIANE LEONARD | 2338 RENWICK DR | | | | POLAND | OH | 44514 | |
| 5597088 | DIANE LOGAN | 48 DEERHURST DR | | | | GOLETA | CA | 93117 | |
| 5597089 | DIANE LORI KNAPP | 514 3RD STREET SE | | | | HICKORY | NC | 28602 | |
| 5432902 | DIANE LUBERTO | 1471 HAVERHILL DRIVE N | | | | NEW PORT RICHEY | FL | | |
| 5597090 | DIANE M HEMPHILL | 5426 LUCY DR | | | | WALDORF | MD | 20601 | |
| 5597091 | DIANE M KING | 314 CARISSA DR | | | | PAHOKEE | FL | 33476 | |
| 5597092 | DIANE M QUINK | 25 PINEFIELD LN | | | | SOUTH DENNIS | MA | 02660 | |
| 5597093 | DIANE MARSHALL | 7209 PARK CREEK CIR W | | | | FORT WORTH | TX | 76137 | |
| 5597094 | DIANE MARTIN | 304 E TANTALLON DR | | | | FT WASHINGTON | MD | 20744 | |
| 5597096 | DIANE MATTSON | 214 N 14TH ST | | | | ESCANABA | MI | 49829 | |
| 5597097 | DIANE MAYBERRY | 636 CHRISTY | | | | DYERSBURG | TN | 38024 | |
| 5597098 | DIANE MAYNOR | 199 ROWE AVE | | | | ABERDEEN | NC | 28315 | |
| 5597099 | DIANE MCCREARY | 156 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 5597100 | DIANE MCGEE | 5109 LA PINTA MARIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 5597101 | DIANE MCNEIL | 38 BOYLA ST | | | | NEWARK | NJ | 07106 | |
| 5597102 | DIANE MCNIEL | 31 RODNEY ST | | | | S DARTMOUTH | MA | 02748 | |
| 5597103 | DIANE MEANS | 1048 10TH AVE NONE | | | | REDWOOD CITY | CA | 94063 | |
| 5597104 | DIANE MENSAH | 3912 WILCOX AVE | | | | BELLWOOD | IL | 60104 | |
| 5597105 | DIANE MEREDITH | 4800 COUNTRY LN | | | | CLEVELAND | OH | 44128 | |
| 5597107 | DIANE MEYERS | 38 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5597108 | DIANE MICH YOUNG STANFORD | 14171 PASOROBELS CT | | | | VICTORVILLE | CA | 92392 | |
| 5597109 | DIANE MONTGONERY | 4540 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5597112 | DIANE MORRISON | 2000 SANDY CROSS RD | | | | ROYSTON | GA | 30662 | |
| 5597113 | DIANE MOUR | | | | | | | | |
| 5597114 | DIANE MOYD | 14602 Cresent Rock Dr | | | | Wimauma | FL | 33598-6185 | |
| 5597115 | DIANE MURPHY | 2886 ROSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 5597116 | DIANE N KITCHENS | 3908 NW 82ST | | | | KANSAS CITY | MO | 64151 | |
| 5597118 | DIANE NANTR | 1523 WEEST LOOP DR | | | | CAMARILLO | CA | 93010 | |
| 5597119 | DIANE NEAL | 1114 E KAY ST | | | | COMPTON | CA | 90221 | |
| 5597120 | DIANE NOGA | 4430 VELVERDE WAY APT 1 | | | | COLORADO CITY | CO | 81019 | |
| 5597121 | DIANE OAKEY | 5507 GARDNERS SCHOOL ROAD | | | | ELM CITY | NC | 27822 | |
| 5597122 | DIANE OSHESKY | 6709 LA JUANTA DR | | | | ORANGEVALE | CA | 95662 | |
| 5597123 | DIANE PADGETT | 1115 DOGWOOD ROAD | | | | STATESVILLE | NC | 28677 | |
| 5597124 | DIANE PAGANO | 624 301 BLVD E | | | | BRADENTON | FL | 34203 | |
| 5597125 | DIANE PAGE | 243 MEEKER AVE | | | | NEWARK | NJ | 07112 | |
| 5597126 | DIANE PARKER CNOTES | 10117 DELLRIDGE LN NONE | | | | SAINT LOUIS | MO | | |
| 5597127 | DIANE PECK | 5209 11TH AVENUE A | | | | MOLINE | IL | 61265 | |
| 5597129 | DIANE PEREZ | 364 SOUTH LOCUS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5597130 | DIANE PERRIN | 117 WEST PINE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5597131 | DIANE POUNDERS | 3662 CAL KOLOLA RD | | | | CALEDONIA | MS | 39740 | |
| 5597132 | DIANE PRUDHOMME | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 5432903 | DIANE PUMPHREY | 3104 BRIDGEPORT LANE | | | | MADISON | MS | | |
| 5597133 | DIANE QUINNONES | 44 CLARK ST | | | | SPRINGFIELD | MA | 01105 | |
| 5597134 | DIANE REDNOUR | 932 OLD ZULA ROAD | | | | MONTICELLO | KY | 42633 | |
| 5597135 | DIANE REED | 2150 N MERIDAN AVE | | | | WICHITA | KS | 67203 | |
| 5597136 | DIANE REWERTS | 1410 PONTIAC ST | | | | LANSING | MI | 48912 | |
| 4909319 | Diane Richardson on behalf of Se'Niya-Monae Hodge (minor) | Redacted | | | | | | | |
| 5597137 | DIANE RINGEMAN | 8221 BRIGANTINE DR | | | | COLORADO SPG | CO | | |
| 5597138 | DIANE RIVERA | 98 ESTATE CATHERINE REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5597139 | DIANE ROBINSON | 2420 ELVANS RD | | | | WASHINGTON | DC | 20020 | |
| 5597140 | DIANE ROSA | 516 LOMBAR | | | | NEW IBERIA | LA | 70560 | |
| 5597141 | DIANE RUE | 141 WALL STREET APT 4 | | | | EATONTOWN | NJ | 07724 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1659 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597144 | DIANE SANCHEZ | 6002 S 46TH ST | | | | PHOENIX | AZ | 85042 | |
| 5597147 | DIANE SHEKO | 308 W 34TH STREET APT 20 | | | | STEGER | IL | 60475 | |
| 5597148 | DIANE SHIMP | 935 PASCOE AVE | | | | SAN JOSE | CA | 95125 | |
| 5597149 | DIANE SHOULTZ | 311 EAST SOUTH STREET APT 310 | | | | WOOSTER | OH | 44691 | |
| 5597150 | DIANE SOLLERS | 61 HERRINGTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5597151 | DIANE SPARKS | APT B 102 | | | | SPOKANE | WA | 99216 | |
| 5597153 | DIANE STEVENS | 15200 MONTEREY | | | | MORGAN HILL | CA | 95037 | |
| 5597154 | DIANE STINER | Redacted | | | | | | | |
| 5597156 | DIANE TATE | 2062 LAKE RD | | | | SHARPSVILLE | PA | 16150 | |
| 5597158 | DIANE THORNTON | 1231 NORTH RD APT 264 | | | | NILES | OH | 44446 | |
| 5597160 | DIANE TOPFILL | 1124 LAYTON RD APT 1 | | | | REDDING | CA | 96002 | |
| 5597161 | DIANE TOUCHSTONE JR | 5080 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5597163 | DIANE TROTTER | 8632 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5597164 | DIANE TRULL | NONE | | | | AMARILLO | TX | 79106 | |
| 5597165 | DIANE TUPPINCE | 3703 FERAPONT DRIVE | | | | RICHMOND | VA | 23234 | |
| 5597166 | DIANE TUTOR | 22301 CASS AVE | | | | WOODLAND HLS | CA | 91364-3011 | |
| 5597167 | DIANE TUTT | 94 SACKETT ST | | | | PROVIDENCE | RI | 02907 | |
| 5597168 | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5597169 | DIANE ULLOM | 700 SE 102ND AVE | | | | VANCOUVER | WA | 98664 | |
| 5597171 | DIANE WARE | 2798 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5597172 | DIANE WATSON | 2527 NORTH HOLLYWOOD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5597173 | DIANE WATTS | 32510 BEECHWOOD DR | | | | WARREN | MI | 48088 | |
| 5597174 | DIANE WEINSTOCK | 3551 SKAGGS SPRINGS RD NONE | | | | GEYSERVILLE | CA | | |
| 5597175 | DIANE WESTIN | 2724 N OVERLAND TRL | | | | LAPORTE | CO | 80535 | |
| 5597177 | DIANE WHEELER | 3607 SOUTH 50TH AP 2 | | | | OMAHA | NE | 68106 | |
| 5597178 | DIANE WHITE | 8408 LENASKIN LN | | | | DISTRICT HEIGHTS | MD | 20623 | |
| 5597180 | DIANE WILKES | 264 DALTON AVE | | | | PITTSBURGH | PA | 15214 | |
| 5597181 | DIANE WILLIAMS | 606 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5597183 | DIANE WOOD | 14 DEFENSE HILL RD | | | | SHOREHAM | NY | 11786 | |
| 5597184 | DIANE WOODRUFF | 258 BUTTERFIELD RD | | | | RICHFORD | NY | 13835 | |
| 5597185 | DIANE WRIGHT | 1681 BUCKS CREEK ROAD | | | | GILLETT | PA | 16925 | |
| 5597187 | DIANE YOUNG | 52 OL 4 | | | | TAMPA | FL | 33617 | |
| 5597189 | DIANEE JONES | 19370 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| 5597190 | DIANEY VALDEZ | 132 CLIFF AVE | | | | MCFARLAND | CA | 93250 | |
| 5597191 | DIANEYS ZAMORA | 1415 W 28 APT 1 | | | | HIALEAH | FL | 33010 | |
| 5597192 | DIANGELA STEPHEN | 6925 HONEYSUCKLE LANE | | | | FORT LEWIS | WA | 98344 | |
| 5597194 | DIANID SANCHEZ | PO BOX 61 | | | | GUANICA | PR | 00653 | |
| 5597195 | DIANJAH CLAYPOOL | 1210 JOLLEY CT | | | | VALRICO | FL | 33594 | |
| 5432904 | DIANN CONVERSE | 3333 BEVERLY | | | | HOFFMAN ESTATES | IL | | |
| 5597197 | DIANN JACKSON | 3839 MARKSBURY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5597198 | DIANN NIEMIC | 517 CONNECTICUT DR | | | | ERIE | PA | 16505 | |
| 5597200 | DIANNA BALL | 209 N ORR AVE | | | | CORTARO | AZ | 85652 | |
| 5597201 | DIANNA BIAS | 2640 WOOD RD | | | | SECANE | PA | 19018 | |
| 5597202 | DIANNA BILLER | 207 MARK SPITZ DR | | | | CLARKSVILLE | TN | 37042 | |
| 5597203 | DIANNA BILLIG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17111 | |
| 5597204 | DIANNA BOO | 3155 S 900 W | | | | SAN PIERRE | IN | 46374 | |
| 5597205 | DIANNA BROOKS | 836VERRETST | | | | NEW ORLEANS | LA | 70114 | |
| 5597206 | DIANNA BURNS | 6415 S WARNER ST | | | | TACOMA | WA | 98409 | |
| 5597207 | DIANNA CARDENAS | PO BOX 2043 | | | | SACATON | AZ | | |
| 5597208 | DIANNA COTTRILL | 349 COTTRILL | | | | LANCASTER | OH | 43130 | |
| 5597209 | DIANNA CRAWLEY | 114 BISHOP AVENUE | | | | LAONA | WI | 24540 | |
| 5597210 | DIANNA DIAZ MALDONADO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PR | 00921 | |
| 5597211 | DIANNA FANTROY | 1134 WAVERLY | | | | KC | KS | 66104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597212 | DIANNA GALLARDO | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5597213 | DIANNA GRIMM | 555 THOMPSON RUN RD | | | | PGH | PA | 15237 | |
| 5597214 | DIANNA GULLETT | 721 E MICHIGAN AVE | | | | MARSHALL | MI | 49068 | |
| 5597215 | DIANNA HENSON | 340 PIRINEN LANE | | | | MODESTO | CA | 95354 | |
| 5597216 | DIANNA HERNADEZ | 6 STRATTON ST | | | | TOLEDO | OH | 43605 | |
| 5597217 | DIANNA HESS | 171 JOHNSONVILLE RD | | | | BANGOR | PA | 18013 | |
| 5597218 | DIANNA JACKSON | 209 KENDELL CT | | | | SAVANNAH | GA | 31419 | |
| 5597219 | DIANNA JACOBS | 1806 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5597221 | DIANNA L GILBERT | 33503 301ST AVE | | | | LE SUEUR | MN | 56058 | |
| 5597222 | DIANNA L SCHLEMMER | 113 DURBIN DR | | | | ELLWOOD CITY | PA | 16117 | |
| 5597223 | DIANNA LEMAIRE | 7 SAWYER LANE | | | | SALISBURY | MA | 01952 | |
| 5597224 | DIANNA NEISWONGER | 2700 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5597225 | DIANNA NICHOLS | 1324 VIRGIL SIMS | | | | DE RIDDER | LA | 70634 | |
| 5597226 | DIANNA PEREZ | 719 WESTON ST | | | | TOLEDO | OH | 43609-1132 | |
| 5597227 | DIANNA PINZON | 1045 STOCKPORT ROAD | | | | HANCOCK | NY | 13783 | |
| 5597228 | DIANNA PORTALATIN | 36 RANDOLPH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5597229 | DIANNA PUAHALA | 2138-D WEST VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 5597230 | DIANNA REASONER | 11051 SECOND ST | | | | DERWENT | OH | 43733 | |
| 5597231 | DIANNA SALAZAR | 1804 PARKER RD | | | | HOUSTON | TX | 77093 | |
| 5597232 | DIANNA SANCHEZ | 50710 | | | | DALLAS | TX | 75227 | |
| 5597233 | DIANNA SEASE | PO 1202 | | | | SPRINGVILLE | CA | 93292 | |
| 5597234 | DIANNA SHRIVER | 3101 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | |
| 5597235 | DIANNA STUGEN | 102 S GOOSEWING CT | | | | GRANDY | NC | 27939 | |
| 5597236 | DIANNA TRUEL JACKSON | 19609 GUNNBERS | | | | GERMANTOWN | MD | 20874 | |
| 5597238 | DIANNA VELASQUEZ | 2669 GARY WAY | | | | SACRAMENTO | CA | 95815 | |
| 5597239 | DIANNA ZAVALA | 4472 FIR STREET | | | | GUADALUPE | CA | 93434 | |
| 5597240 | DIANNABROWN DIANNABROWN | 1114 EAST CORRINGTON AVE | | | | PEORIA | IL | 61603 | |
| 5597241 | DIANNE ADAMS | 12440 ROUTE 37 APT 1 | | | | MARION | IL | 62959 | |
| 5597242 | DIANNE ALLEN | 5 GREYLEAF CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5597244 | DIANNE BENNETT | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 5597245 | DIANNE BOND | 3406 S94TH EAST AVENUETU | | | | TULSA | OK | 74145 | |
| 5432905 | DIANNE BRANCH | 5856 SNOWBASIN RD HUNTSVILLE | | | | HUNTSVILLE | UT | | |
| 5597246 | DIANNE BRONNER | 851 MANITOU AVE | | | | AKRON | OH | 44305 | |
| 5597247 | DIANNE CLAPP | 10 MAYBERRY DR A | | | | WESTBOROUGH | MA | 01581 | |
| 5597248 | DIANNE CLARK | 5621 CIRCLE DRIVE | | | | NSYRACUSE | NY | 13212 | |
| 5597249 | DIANNE COLLINS | 10000 | | | | NEW ORLEANS | LA | 70122 | |
| 5597250 | DIANNE COMPTON | 6629 CREST AVE | | | | STLOUIS | MO | 63130 | |
| 5597251 | DIANNE COTE | 64 ANGELI STREET | | | | N ADAMS | MA | 01247 | |
| 5597252 | DIANNE CREWE SHAW | 2927 CHESTERFIELD WAY | | | | CONYERS | GA | 30013 | |
| 5597255 | DIANNE DENISE | 2109 HENRY GALLMAN RD1 | | | | RESACA | GA | 30735 | |
| 5432906 | DIANNE DIANNE | 1817 BENEFIT RD | | | | CHESAPEAKE | VA | | |
| 5597256 | DIANNE DOLAN | 37 MORNING GLORY RD | | | | CUMBERLAND | RI | 02864 | |
| 5597257 | DIANNE FOWLER | 125 PERKINS AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5597258 | DIANNE GONZALEZ | CALLE PARAISO 5 CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 5597259 | DIANNE HARRIS | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 5597262 | DIANNE HOLMES | 30145 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7606 | |
| 5597264 | DIANNE KELLY | 1980 BELHAVEN DR | | | | ORANGE PARK | FL | 32065 | |
| 5597265 | DIANNE LALLI | 470 WALNUT ST | | | | BRIDGEWATER | MA | 02324 | |
| 5597266 | DIANNE LAMBERT | 1903 GRACE ST | | | | LYNCHBURG | VA | 24504 | |
| 5597267 | DIANNE LOPES | XXXX | | | | BOSTON | MA | 02149 | |
| 5597268 | DIANNE MANSFIELD | 8660 NW 12TH | | | | OCALA | FL | 34475 | |
| 5597269 | DIANNE N EARL RUGRAFF | 13301 EDINBURGH DR NONE | | | | WESTMINSTER | CA | | |
| 5597270 | DIANNE NAEYAERT | 3638 WIREGRASS ROAD | | | | PORT RICHEY | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1661 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597271 | DIANNE NELSON | PO BOX 598 | | | | ONALASKA | WA | 98570 | |
| 5597272 | DIANNE NIBBLINS | 624 N MAIN STREET | | | | MT CRAWFORD | VA | 22841 | |
| 5597274 | DIANNE QUINONES | HC 01 5059 LOIZA | | | | LOIZA | PR | 00772 | |
| 5597276 | DIANNE ROBINSON | NO AVE | | | | PITTSTON | PA | 18640 | |
| 5597277 | DIANNE ROY | 1111 ROPER DRIVE | | | | SCOTT | LA | 70583 | |
| 5597278 | DIANNE RUDNICKI | 6729 MORGAN COURT | | | | YOUNG HARRIS | GA | 30582 | |
| 5597279 | DIANNE SALAZAR | 2315 E 110TH AVE | | | | TAMPA | FL | 33612 | |
| 5597280 | DIANNE SCHULZE | 16311 JATOS CIRCLE | | | | LAKEVILLE | MN | 55044 | |
| 5597281 | DIANNE SMITH | 17318 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5597282 | DIANNE SOLOMON | 12 MARSHALL TER | | | | WAYLAND | MA | 01778 | |
| 5597283 | DIANNE TAYLOR | 14 COX AVE APT A | | | | THOMASVILLE | NC | 27360 | |
| 5597284 | DIANNE THEOPHILUS | 51 ESTATE LA RIENE | | | | CHRISTIANSTED | VI | 00820 | |
| 5597286 | DIANNE WHITTEN | 9614 VIND ST | | | | CLINTON TWP | MI | 48038 | |
| 5597287 | DIANNE WILLIAMS | 1005 W BIRCH DRIVE | | | | GULFPORT | MS | 39503 | |
| 5597288 | DIANNIA GRINNELL | 4650 BUM HILL LN | | | | SUMTER | SC | 29154 | |
| 5597289 | DIANOUS ELDA D | PO BOX 5515 | | | | NEWPORT NEWS | VA | 23605 | |
| 5597290 | DIANOUS ELDA J | PO BOX 5515 | | | | NN | VA | 23605 | |
| 5597291 | DIANTHA GARCIA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60652 | |
| 5597292 | DIANTHA JONES | 4169 CRANE | | | | DETROIT | MI | 48214 | |
| 5597293 | DIANTONIO ANNA | 921 VANCE AVE | | | | BELLEVILLE | IL | 62221 | |
| 5597294 | DIANZHI SHU | 19901 SW 95TH AVE | | | | NORWOOD | OR | 97062 | |
| 5597295 | DIAODON MELODY | 173 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5597297 | DIARIO LAS AMERICAS | 888 BRICKELL AVE 5TH FLOOR | | | | MIAMI | FL | 33131 | |
| 5597298 | DIARRA MARIAM | 690 15TH ST 208 | | | | OAKLAND | CA | 94612 | |
| 5597299 | DIARRA WATERS | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5597300 | DIARTE VERONICA | 551 SOUTH THIRD STREET | | | | BLYTHE | CA | 92225 | |
| 5597301 | DIAS ALEJANDRO | URB PASEOS REALES 12 | | | | AGUADILLA | PR | 00690 | |
| 5597302 | DIAS ANA | EDI 19 APT 203 RESI VILLA ESPA | | | | SAN JUAN | PR | 00921 | |
| 5597303 | DIAS ANGEL | 3224 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5597304 | DIAS BRITTNEY | 3500 MILAM ST APT R102 | | | | SHREVEPORT | LA | 71109 | |
| 5597305 | DIAS CARIDAD | 2466 SW 8 ST APT 813 | | | | MIAMI | FL | 33144 | |
| 5432907 | DIAS EDWARD | 1906 SHAVER PL | | | | HANFORD | CA | | |
| 5432908 | DIAS EUGENIO | 174 TOWNSEND ST FL 2 | | | | NEW BRUNSWICK | NJ | | |
| 5597306 | DIAS GLORIA | 5961 ROSE LN | | | | COMMERCE CITY | CO | 80022 | |
| 5597307 | DIAS JUAN | 1013 N 8TH ST | | | | LAFAYETTE | IN | 47904 | |
| 5597309 | DIAS MICHELLE | 2972 LACONIA AVE | | | | BRONX | NY | 10469 | |
| 5597310 | DIAS RAFAEL A | CALLE 27 A KK C 27 | | | | BAYAMON | PR | 00956 | |
| 5597311 | DIAS SHARLENE N | 5958 NW 24TH PL | | | | SUNRISE | FL | 33313 | |
| 5597312 | DIAS SHAWNETTE | 15240 W F ST | | | | KERMAN | CA | 93630 | |
| 5432909 | DIAS SHEILA | PO BOX 74 | | | | PAAUILO | HI | | |
| 5597313 | DIAS YAMILET | TERCERA FLAMBOYAN | | | | FLORIDA | PR | 00650 | |
| 5597314 | DIASHJA PATTERSON | 1221 W LAKETON AVE | | | | MUSKEGON | MI | 49441 | |
| 5597316 | DIASIA A HEMINGWAY | 716 E61 ST | | | | CHICAGO | IL | 60637 | |
| 5597317 | DIASIA AUSTIN | 1256 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5432911 | DIAWARA MARIAMA | 1585 DEAN ST APT 5D | | | | BROOKLYN | NY | | |
| 5597318 | DIAZ | HC 11 BOX 48 | | | | CAGUAS | PR | 00725 | |
| 5597319 | DIAZ ABEL | HC 01 BOX 6142 | | | | SABANA HOYOS | PR | 00688 | |
| 5597320 | DIAZ ABIGAIL N | 163 ROAD 963 | | | | ALBERTVILLE | AL | 35951 | |
| 5432913 | DIAZ ADA | PO BOX 1227 | | | | PONCE | PR | | |
| 5597321 | DIAZ ADALBERTO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5432915 | DIAZ ADOLFO | 8620 PARK LN APT 204 | | | | DALLAS | TX | | |
| 5597322 | DIAZ AGUSTIN | 914 HERMANN RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5597323 | DIAZ AIDA | NONE | | | | TOA BAJA | PR | 00950 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597324 | DIAZ AILEEN | C-NAZARIO P2 16 | | | | CAGUAS | PR | 00725 | |
| 5597325 | DIAZ ALAN | 2309 GREENERY LN APT 103 | | | | SILVER SPRING | MD | 20906 | |
| 5597326 | DIAZ ALBINO | 1324 E 78TH ST APT 104 | | | | RICHFIELD | MN | 55423 | |
| 5597327 | DIAZ ALEJANDRA | 1265 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5597328 | DIAZ ALEX | 2562 W RUNYON PL | | | | ANAHEIM | CA | 92804 | |
| 5597329 | DIAZ ALEXANDER | URB STA JUANITA CALLE 22 JJ2 | | | | BAYAMON | PR | 00956 | |
| 5597330 | DIAZ ALEXANDRA G | CALLE 1 BLQ A-10 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597331 | DIAZ ALEXANDRA S | BO BRENA 74 | | | | VEGA ALTA | PR | 00692 | |
| 5432917 | DIAZ ALEXANDRO | 4517 BRITTMOORE RD | | | | HOUSTON | TX | | |
| 5597332 | DIAZ ALEXICA | 805 E RICHMERE AVE | | | | TAMPA | FL | 33612 | |
| 5432918 | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | | |
| 5597333 | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | |
| 5597334 | DIAZ ALVIN | P O BOX 2570 | | | | HIGHPOINT | NC | 27261 | |
| 5597335 | DIAZ AMARILES | BO STA RITA | | | | GURABO | PR | 00778 | |
| 5597336 | DIAZ AMELIA | 4154 N 81ST AVE | | | | PHOENIX | AZ | 85033 | |
| 5597337 | DIAZ AMNERIS | BO LOMAS SECT LOSGNZL | | | | CANOVANAS | PR | 00729 | |
| 5432920 | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | | |
| 5597338 | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 5432922 | DIAZ ANA C | A28 CALLE 1 QUINTAS DE COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5597339 | DIAZ ANAIRMA | COND JARDINES DE BREWING QPT 1 | | | | SAN JUAN | PR | 00924 | |
| 5597340 | DIAZ ANDELSON | RES VIRGILIO DAVILA EDIF | | | | BAYAMON | PR | 00959 | |
| 5432923 | DIAZ ANDRES | 512 N 27TH ST | | | | LAFAYETTE | IN | | |
| 5414429 | DIAZ ANDRES P | AVE RAMON RIOS BUZON 141 S | | | | SABANA SECA | PR | | |
| 5432924 | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | | |
| 5414431 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | | |
| 5597342 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5597343 | DIAZ ANGELICA | | 927 | | | SAN JUAN | PR | 00923 | |
| 5597344 | DIAZ ANGELICA J | 1635 N BEVERLY AVE | | | | TUCSON | AZ | 85712 | |
| 5597345 | DIAZ ANGELIRIS | PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5597346 | DIAZ ANGELITA M | 242 MAIN ST 2 | | | | WEBSTER | MA | 01570 | |
| 5597347 | DIAZ ANGIE | ENTER ADDRESS HERE | | | | LAKEPORT | CA | 95458 | |
| 5597348 | DIAZ ANN G | 940 CHESEPEKE DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5597349 | DIAZ ANNA | 48 NORTH WHITTIER ST | | | | CARTERET | NJ | 10462 | |
| 5597350 | DIAZ ANNETTE N | 1503 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319 | |
| 5597351 | DIAZ ARELI | 1674 PALM AVE SP 77 | | | | SAN DIEGO | CA | 92154 | |
| 5432931 | DIAZ ARIS | 2476 WEBB AVE APT 6A | | | | BRONX | NY | | |
| 5597352 | DIAZ ARLENE | 9815 SW 197TH ST | | | | MIAMI | FL | 33157 | |
| 5597354 | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | |
| 5597355 | DIAZ BASILIO | CALLE 9 289 FLAMINGO HILLS | | | | BAYAMON | PR | 00959 | |
| 5597356 | DIAZ BEATRIZ | BOX | | | | LUQUILLO | PR | 00773 | |
| 5597357 | DIAZ BELINDA | TEHUACAN 1040 | | | | IRVINGTON | VA | 22480 | |
| 5597358 | DIAZ BERENICE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5597359 | DIAZ BERHTA | 5747 W MISSIOR AVE | | | | MACON | GA | 31206 | |
| 5597360 | DIAZ BERMALI | KMART | | | | SAN JUAN | PR | 00915 | |
| 5597361 | DIAZ BERNADETTE | 5953 CLEARVISTA | | | | SALT LAKE | UT | 84118 | |
| 5597362 | DIAZ BIANCA | 138 41ST AVE | | | | ST PETE | FL | 33702 | |
| 5432937 | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | | |
| 5597363 | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 5432940 | DIAZ BOB | 108 FOXFORD LN | | | | MULLICA HILL | NJ | | |
| 5597364 | DIAZ BRENDA | 106 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 5597365 | DIAZ CARLA | 714 E 84TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5597366 | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | |
| 5597367 | DIAZ CARLOS A | KL2 VILLA FONTANA VIA 21 | | | | CAROLINA | PR | 00983 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1663 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597368 | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | |
| 5597369 | DIAZ CARMEN D | URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5597370 | DIAZ CARMEN M | CALLE 1 SS URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5432942 | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | | |
| 5597371 | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | |
| 5597372 | DIAZ CAROLYN | 1609 MASON SMITH AVE | | | | METAIRIE | LA | 70003 | |
| 5597373 | DIAZ CARTAGENA LUZ D | BO CANABONCITO CARR 172 KM 6 2 | | | | CAGUAS | PR | 00725 | |
| 5432944 | DIAZ CASSIE | 631 N HIGHWAY 214 | | | | MULESHOE | TX | | |
| 5597374 | DIAZ CATALINA | P O BOX 3145 KINGSHILL | | | | CHRISTAINSTED | VI | 00851 | |
| 5432946 | DIAZ CESAR | 3715 GARY RD | | | | MULBERRY | FL | | |
| 5597375 | DIAZ CESAR R | HC 06 BOX 4351 | | | | COTO LAUREL | PR | 00780 | |
| 5597376 | DIAZ CHARINETTE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597378 | DIAZ CHELLY | 16912 CARMEN AVE 2 | | | | FORT MYERS | FL | 33908 | |
| 5432948 | DIAZ CHRISEIN | 210 E ILLINI ST APT 11 | | | | PHOENIX | AZ | | |
| 5432950 | DIAZ CHRISTIAN | 9455 SAND MYRTLE DR | | | | COLORADO SPRINGS | CO | | |
| 5432952 | DIAZ CHRISTY | 145 S RHODE ISLAND AVE 1403 | | | | ATLANTIC CITY | NJ | | |
| 5597379 | DIAZ CLAVELINA | CALLE 6 157 | | | | SAN JUAN | PR | 00917 | |
| 5597380 | DIAZ CONSTANTINO | VIA 5 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5597381 | DIAZ CONSUELO | PO BOX 1105 | | | | VEGA BAJA | PR | 00694 | |
| 5597382 | DIAZ CORDERO MIRIAM | B92 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 5432954 | DIAZ CRISTINA | 2002 S EXPRESSWAY 83 CAMERON061 | | | | HARLINGEN | TX | | |
| 5432958 | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | | |
| 5597384 | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | |
| 5597385 | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 5597386 | DIAZ DAIANA | 8851 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |
| 5597387 | DIAZ DAMARI | CALLE23 BLOQ 15 18 | | | | CAROLINA | PR | 00985 | |
| 5597388 | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | |
| 5432961 | DIAZ DAMARY | 205 MAIN ST APT 2B | | | | OSSINING | NY | | |
| 5432963 | DIAZ DAMIAN | 160 NW 27TH ST | | | | MIAMI | FL | | |
| 5432965 | DIAZ DANAYS | 188 PEARL AVE | | | | TAVERNIER | FL | | |
| 5432967 | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | | |
| 5597389 | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | |
| 5432970 | DIAZ DANIEL JR | 7625 N LOS EBANOS RD | | | | MISSION | TX | | |
| 5432972 | DIAZ DANNY | 2004 MONTE CARLO LN APT D | | | | KILLEEN | TX | | |
| 5597390 | DIAZ DAVALIZ | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5597392 | DIAZ DAWNITA | 1960 SUN PLACE | | | | ZEELAND | MI | 49464 | |
| 5597393 | DIAZ DAYANARA | CALLE 2B2 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5597394 | DIAZ DAYANARA C | RR 04 BOX 27848 | | | | TOA ALTA | PR | 00953 | |
| 5597395 | DIAZ DENICE | 101 LOMA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5432976 | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | | |
| 5597396 | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906 | |
| 5597397 | DIAZ DENISSE | CTRINITARIA L-21 JDNES | | | | CAROLINA | PR | 00985 | |
| 5597398 | DIAZ DENISSE A | URB CANA C-22 JJ-24 | | | | BAYAMON | PR | 00956 | |
| 5597399 | DIAZ DENNIS | CALLE 9 N-8 | | | | CAGUAS | PR | 00725 | |
| 5597400 | DIAZ DESIRE | COND MONSERATE TOWER | | | | CAROLINA | PR | 00986 | |
| 5597401 | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | |
| 5597402 | DIAZ DIANIS | CALL B 12 | | | | VEGA BAJA | PR | 00693 | |
| 5597403 | DIAZ DIMARIS | CALLE 105 PARCELA 106 | | | | DORADO | PR | 00646 | |
| 5597404 | DIAZ DIMARYS | TRUJILLO ALTO PUEBLO 644 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597405 | DIAZ DIOMARIS | CALLE DORADO 58 SECTOR LOS PEN | | | | SAN JUAN | PR | 00924 | |
| 5597406 | DIAZ DORIAN | 5353 E 22ND ST APT 809 | | | | TUCSON | AZ | 85711 | |
| 5432978 | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | | |
| 5597407 | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432980 | DIAZ EDDIE | 114 S MATLOCK ST | | | | MESA | AZ | | |
| 5597408 | DIAZ EDUARDO | URB VILLAS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 5597409 | DIAZ EDUARDO J | PARCELA RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597410 | DIAZ EFRAIN | URB LOS MONTES CALLE FINCHE 14 | | | | DORADO | PR | 00646 | |
| 5597411 | DIAZ ELAINE | 3597 SOUTH WOODLAND DR | | | | PERRY | FL | 32348 | |
| 5414433 | DIAZ ELBA | 3006 NE 24TH AVE | | | | OCALA | FL | | |
| 5597412 | DIAZ ELIEZER | CALEL PRINCIPAL 56 PUENTE B | | | | CATANO | PR | 00962 | |
| 5432983 | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | | |
| 5597413 | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | |
| 5597414 | DIAZ EMILIANO H | 7501 CENTRAL AVE NW TRLR 30 | | | | ALBUQUERQUE | NM | 87121 | |
| 5597415 | DIAZ EMMA | 4402 W UNION AVE | | | | LITTLETON | CO | 80123 | |
| 5597416 | DIAZ EMMANUEL | BO SANTA ROSA III A-4 | | | | GUAYNABO | PR | 00970 | |
| 5597417 | DIAZ ENID | 431 CHALETTS | | | | VEGA BAJA | PR | 00693 | |
| 5414435 | DIAZ ENRIQUE | CARR 4444 K1HO | | | | MOCA | PR | | |
| 5597418 | DIAZ ERIC R | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 5597419 | DIAZ ERICA | 39 RD 5295 | | | | FARMINGTON | NM | 87401 | |
| 5597420 | DIAZ ERICK | URB EL CONQUISTADOR CALLE 8 F | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432987 | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | | |
| 5597422 | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92135 | |
| 5597423 | DIAZ ERNESTINA | 303 W DICIE AVE | | | | EUSTIS | FL | 32726 | |
| 5597424 | DIAZ ESMERALDO | 309 N WALNUT ST | | | | WERNERSVILLE | PA | 19565 | |
| 5597425 | DIAZ ESPERANZA | 1710 LOCUST AVE | | | | LONG BEACH | CA | 90813 | |
| 5597426 | DIAZ ESTELA | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597427 | DIAZ EUNISES C | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 5597428 | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | |
| 5597429 | DIAZ EVELYN F | V DEL RIO APATMENTS 11 383 APT | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597430 | DIAZ FATIMA V | CALLE VIOLETA 659 ROUND- | | | | HILL TRUJILLO AL | PR | 00976 | |
| 5432989 | DIAZ FELIX | 11 HIGH ST APT 4 USE BACK DOOR | | | | SPRINGFIELD | MA | | |
| 5597431 | DIAZ FERNADO | 2968 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 5597432 | DIAZ FIGUEROA CRISTINA | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 5597433 | DIAZ FLORA | 102 E PATTERSON ST 2 | | | | TAMPA | FL | 33604 | |
| 5597434 | DIAZ FRANCISCO | PO BOX 2002 | | | | GUAYNABO | PR | 00970 | |
| 5432991 | DIAZ FRANCISCO D | HC 40 BOX 45810 | | | | SAN LORENZO | PR | | |
| 5597435 | DIAZ FRANK A | 216 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5432993 | DIAZ FREDDI | 6 EASTWARD PL | | | | ELMSFORD | NY | | |
| 5432995 | DIAZ FREDDY | 11866 PLUMPOINT DR | | | | HOUSTON | TX | | |
| 5597436 | DIAZ FRELLEIS | CALLE JOSE GAUTIEL | | | | LEVITOWN | PR | 00949 | |
| 5597437 | DIAZ GABRIEL | SECTORLAPLAYITA EN COAMO | | | | COAMO | PR | 00769 | |
| 5597438 | DIAZ GABRIELA | 314 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5597439 | DIAZ GABRIELA V | 127 BROADWELL ROAD | | | | ST PAULS | NC | 28384 | |
| 5597440 | DIAZ GENESIS N | HC 71 BOX 7032 | | | | CAYEY | PR | 00737 | |
| 5597441 | DIAZ GERARDO | 424 ECKART | | | | FORT WAYNE | IN | 46806 | |
| 5432997 | DIAZ GERRY | 5114 LIDO | | | | HOUSTON | TX | | |
| 5597442 | DIAZ GILBERT | 13 CHURCH ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5597443 | DIAZ GILMARIE | HS 023 BOX 3437 | | | | FLORIDA | PR | 00650 | |
| 5597444 | DIAZ GISSELL | 1258 CROSBY AVE | | | | BRONX | NY | 10461 | |
| 5597445 | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | |
| 5433001 | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | | |
| 5597446 | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | |
| 5414437 | DIAZ GONZALEZ J | BOX 30841 | | | | SAN JUAN | PR | | |
| 5597447 | DIAZ GRACE | 319 UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5597448 | DIAZ GRACIE | 1009 N COMMERCE ST | | | | BAYTOWN | TX | 77520 | |
| 5597449 | DIAZ GRACIELA | 9315 DOROTHY AVE | | | | SOUTH GATE | CA | 90280 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597450 | DIAZ GREY M | COM LAS 500 CALLE DIAMANTE | | | | ARROYO | PR | 00714 | |
| 5433003 | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | | |
| 5597451 | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5597452 | DIAZ GRISSETTE | URB EL VIVERO | | | | GURABO | PR | 00778 | |
| 5597453 | DIAZ GUADALUPE | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 5597454 | DIAZ GUADALUPE M | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 5597455 | DIAZ GUANDA | BARRIO SABANA SECA72 | | | | MANATI | PR | 00674 | |
| 5597456 | DIAZ HECTOR | URB CAMINO DEL MAR 7004 | | | | TOA BAJA | PR | 00949 | |
| 5433005 | DIAZ HERIBERTO | J4 CALLE J | | | | ARECIBO | PR | | |
| 5597457 | DIAZ HILDA | 10924 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5597458 | DIAZ HILDA E | 3007 N FRONT ST | | | | PHILADELPHIA | PA | 19133 | |
| 5597459 | DIAZ HOTILIO | MAMEI 2CARR933 BOX HC 04 BOX 1 | | | | LOS ANGELES | CA | 90016 | |
| 5433007 | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | | |
| 5597460 | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | |
| 5597461 | DIAZ ILEANA | NONE | | | | JUNCOS | PR | 00777 | |
| 5597462 | DIAZ ILIANA | BO PINALES CARR 402 KM 5 | | | | ANASCO | PR | 00610 | |
| 5597463 | DIAZ IMELDA | 3504 CHAMBLEE DUNWOODY WAY | | | | ATLANTA | GA | 30341 | |
| 5597464 | DIAZ IRENE | 11044 OXNARD ST | | | | HOLLYWOOD | CA | 91606 | |
| 5597465 | DIAZ IRIS | BARRIO ESPINO SEC PARROQ | | | | SAN LORENZO | PR | 00754 | |
| 5597466 | DIAZ IRIS R | CALLE 26 A J-29 | | | | BAYAMON | PR | 00956 | |
| 5597467 | DIAZ IRMA M | 8569 DE 5 ST REAR | | | | MIAMI | FL | 33144 | |
| 5597468 | DIAZ IRSA | URB LAS AGUILAS CALLE 8 H 5 | | | | COAMO | PR | 00769 | |
| 5597469 | DIAZ IRVING | 24 CALLE B1 | | | | VEGA BAJA | PR | 00693 | |
| 5597470 | DIAZ ISAIAS | 334 DE LA AVD BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 5597471 | DIAZ ISARIA | CALLE DARI U 56 4 SECCI0N | | | | TOA BAJA | PR | 00949 | |
| 5433011 | DIAZ IVAN | 13599 SW 282 TR | | | | HOMESTEAD | FL | | |
| 5597473 | DIAZ IVELISSE | R R 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 5597474 | DIAZ IVETTE | URB LA CEIBA CALLE CAOBO | | | | JUNCOS | PR | 00777 | |
| 5597475 | DIAZ IVONNE | C 12 URB ESTTANCIAS | | | | BARCELONETA | PR | 00617 | |
| 5597476 | DIAZ IVONNETT | HC BOX 9836 | | | | FAJARDO | PR | 00738 | |
| 5597477 | DIAZ JACKELINE | 191 VERMONT ST | | | | PROVIDENCE | RI | 02905 | |
| 5597478 | DIAZ JACQUELIN | 55 VILLA RD APT237 | | | | GREENVILLE | SC | 29616 | |
| 5597479 | DIAZ JACQUELINE | RES MANUEL A PEREZ EDIF F8 APT | | | | SAN JUAN | PR | 00923 | |
| 5597480 | DIAZ JAHAIRA | RES LA CEIBA CALLE-3 APT B-6 | | | | CEIBA | PR | 00735 | |
| 5433013 | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | | |
| 5597481 | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | 60639 | |
| 5597482 | DIAZ JANESLISS C | C-ADELINA92 | | | | TRUJI LO ALTO | PR | 00976 | |
| 5597483 | DIAZ JANET | 2452 REDPINE MAPLE DR | | | | ORLANDO | FL | 32837 | |
| 5597484 | DIAZ JANICE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597485 | DIAZ JANNETTE | CALLE 1 B3 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 5597486 | DIAZ JAVIER | 7040 ARCHIBALD AVE APT 83 | | | | RCH CUCAMONGA | CA | 91701 | |
| 5597487 | DIAZ JEFF | 1341 PRIVATE DRIVE HSE 10 | | | | ESPANOLA | NM | 87532 | |
| 5597488 | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597489 | DIAZ JENNIFER R | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597490 | DIAZ JENNIFFER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00949 | |
| 5597491 | DIAZ JENNY M | 415 CANAL ST TRL 94 | | | | ALAMOGORDO | NM | 88310 | |
| 5597492 | DIAZ JEREMY | 1157 GARCIA ST | | | | MISSION | TX | 78572 | |
| 5597493 | DIAZ JESABELLE | RES VILLAS DE MABO EDIF 13 AP | | | | GUAYNABO | PR | 00969 | |
| 5597494 | DIAZ JESENIA | C ANTONIO EGIPCIACO HY | | | | TOAQ BAJA | PR | 00949 | |
| 5597495 | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | |
| 5597496 | DIAZ JESSICA D | COND PARQUEZ DE LAS FLORES APT | | | | CAROLINAS | PR | 00987 | |
| 5433017 | DIAZ JESUS | 11043 REGENCY COMMONS CT | | | | ORLANDO | FL | | |
| 5433019 | DIAZ JIM | 72435 PARKVIEW DR | | | | PALM DESERT | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597497 | DIAZ JIMNELLYS | PO BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 5597498 | DIAZ JMNELLYS | CONDREXPARKAPTR336 | | | | BAYAMON | PR | 00957 | |
| 5414439 | DIAZ JOAN E | HC 01 BOX 8287 | | | | GURABO | PR | | |
| 5597499 | DIAZ JOANNA | 212 S 5TH STREET | | | | EASTON | PA | 18042 | |
| 5597500 | DIAZ JOCELYN | CALLE 2 N10 VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597501 | DIAZ JODIE | 20 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860 | |
| 5597502 | DIAZ JOHANNA | P O BOX 7557 | | | | CAROLINA | PR | 00986 | |
| 5433023 | DIAZ JOHN | 84331 LIVE OAK 1 | | | | FORT HOOD | TX | | |
| 5597503 | DIAZ JOMARIE | HC 04 BOX 5657 | | | | GUAYNABO | PR | 00970 | |
| 5597504 | DIAZ JONATHAN | RES NALSISO BARONA EDF 2 APT 2 | | | | JUNCOS | PR | 00777 | |
| 5597505 | DIAZ JORGE | 1783 PAGOSA WAY # 132 | | | | AURORA | CO | 80011 | |
| 5433025 | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | | |
| 5433027 | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | | |
| 5597506 | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | |
| 5597507 | DIAZ JOSE J | COND JARDINES DE CAPARRA | | | | BAYAMON | PR | 00956 | |
| 5597508 | DIAZ JOSE L | URB FERRER | | | | CIDRA | PR | 00739 | |
| 5597509 | DIAZ JOSE M | 6980 WEST 2 CT | | | | HIALEAH | FL | 33012 | |
| 5597510 | DIAZ JOSELINE | RESIDENCIAL LOS LIRIOS EDIF 14 | | | | SAN JUAN | PR | 00926 | |
| 5597511 | DIAZ JOSEPH | 6713 HEARTSTONE | | | | EL PASO | TX | 79924 | |
| 5597512 | DIAZ JOVANY O | HC 01 BOX 4180 | | | | COAMO | PR | 00769 | |
| 5433035 | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | | |
| 5597513 | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5597514 | DIAZ JUAN F | BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 5597515 | DIAZ JUDITH | QUEBRADA GRANDE CARR 852 KM 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597516 | DIAZ JUDITH L | VILLA PESQUERA 45 BARIO B | | | | PATILLAS | PR | 00723 | |
| 5597517 | DIAZ JULIA | 349 E 109TH AVE | | | | DENVER | CO | 80233 | |
| 5597518 | DIAZ JULIANA M | 620 WALNUT ST | | | | EASTON | PA | 18042 | |
| 5597519 | DIAZ JULIANNE L | VISTA DEL RIO 2 N-1536 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597520 | DIAZ JULIE | RES ALEGRIA NORTE EDIF 13 | | | | BAYAMON | PR | 00957 | |
| 5597521 | DIAZ JULIO | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5597522 | DIAZ JULIO C | 7156 SW 42 TERRACE | | | | MIAMI | FL | 33155 | |
| 5597523 | DIAZ KAITLIN | 800 KENDRID | | | | LORAINE | TX | 79532 | |
| 5433037 | DIAZ KAPIOLANI | 4212 KEAKA DR | | | | HONOLULU | HI | | |
| 5597524 | DIAZ KARINA | 2921 GLENN AV | | | | LA | CA | 90023 | |
| 5597525 | DIAZ KARLA | URB MARIA DEL CARMEN C-4 H3 | | | | COROZAL | PR | 00783 | |
| 5597526 | DIAZ KATHERINE | 3781 PALACE DR | | | | PALM HARBOR | FL | 34684 | |
| 5597527 | DIAZ KATHLEEN R | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5597528 | DIAZ KATHRINE | 8585HICKORYHAMMOCKRD | | | | MILTON | FL | 32583 | |
| 5597529 | DIAZ KATIA | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5433039 | DIAZ KATIANA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | | |
| 5597530 | DIAZ KAYLA | 1014 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597531 | DIAZ KEISHLA | CALLE 1 W21 | | | | BAYAMON | PR | 00957 | |
| 5597532 | DIAZ KORALLYS | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5433041 | DIAZ KRISTIN | 16157 BLACKSAGE CT | | | | RIVERSIDE | CA | | |
| 5597533 | DIAZ KRISTINA | 221 | | | | BAYAMON | PR | 00957 | |
| 5597534 | DIAZ LARISSA | AAAAA | | | | SAN JUAN | PR | 00923 | |
| 5433043 | DIAZ LEANDRO L | 5732 CARB DRIVE | | | | WESTWORTH VILLAGE | TX | | |
| 5597535 | DIAZ LEANO | 14751 GREEN PARK WAY | | | | CENTREVILLE | VA | 20120 | |
| 5597536 | DIAZ LEYDA | LA LUNA 194 CALLE 6 | | | | GUANICA | PR | 00653 | |
| 5597537 | DIAZ LILLIAM | HC 1 BOX 6037 | | | | GUAYNABO | PR | 00970 | |
| 5597538 | DIAZ LILLIAN | MARIANO ABRIL FK53 | | | | TOA BAJA | PR | 00949 | |
| 5597539 | DIAZ LINDA | HC 61 BOX 4727 | | | | TRUJILLO ATL | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597540 | DIAZ LINETTE | 458 WORCESTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5597541 | DIAZ LISA J | 132 STATE ST | | | | FRAMINGHAM | MA | 01702 | |
| 5597542 | DIAZ LISANDRA | 1522 WINANS AVE | | | | LINDEN | NJ | 07036 | |
| 5597543 | DIAZ LISSETE | 59 SOUTH PINE | | | | HAZLETON | PA | 18201 | |
| 5597544 | DIAZ LIZA | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5433045 | DIAZ LLUVIA | 3807 N MILE 4 W | | | | WESLACO | TX | | |
| 5433047 | DIAZ LORENZO | 324 PECK ST FL 2 | | | | NEW HAVEN | CT | | |
| 5597545 | DIAZ LORRAINE | XXX | | | | VENTURA | CA | 93004 | |
| 5433049 | DIAZ LOURDES | HC 11 BOX 48637 | | | | CAGUAS | PR | | |
| 5597546 | DIAZ LUCIANA | 3102 CHACOTA APT 3 | | | | LAREDO | TX | 78046 | |
| 5597547 | DIAZ LUCIANO | 10531 LORETTA KEN ST | | | | SOCORRO | TX | 79927 | |
| 5597548 | DIAZ LUIGUI | URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597549 | DIAZ LUIS | BRR PIEDRAS BLANCAS CALLE AZER | | | | GUAYNABO | PR | 00970 | |
| 5597550 | DIAZ LUIS B | CARRT 7702 KM 1 4 INT | | | | CIDRA | PR | 00739 | |
| 5597551 | DIAZ LUIS R | HC 03 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 5433051 | DIAZ LULY | 4405 NE 85TH AVE | | | | PORTLAND | OR | | |
| 5433053 | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | | |
| 5597552 | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5597553 | DIAZ LUZ D | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 5597554 | DIAZ LUZ M | 92505 AVE 68 | | | | MECCA | CA | 92254 | |
| 5597555 | DIAZ LYDIA | 8330 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 5597556 | DIAZ MADELINE | PO BOX 130 | | | | SAN JUAN | PR | 00919 | |
| 5597557 | DIAZ MAGDA | PMB 183 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5597558 | DIAZ MAGGIE | 812 N C ST | | | | LOMPOC | CA | 93436 | |
| 5597559 | DIAZ MAIKA | HC01 BOX 6182 | | | | GUAYNABO | PR | 00971 | |
| 5597560 | DIAZ MAILYN | HC 01 BOX 4731 | | | | COROZAL | PR | 00783 | |
| 5597561 | DIAZ MAIRA | 67009 TRUMBULLL AVE SE | | | | ABQ | NM | 87108 | |
| 5597562 | DIAZ MALENNIE P | PO BOX 2127 | | | | JUNCOS | PR | 00777 | |
| 5433055 | DIAZ MANUEL | 2650 E OLYMPIC BVD | | | | LOS ANGELES | CA | | |
| 5597563 | DIAZ MARCOS A | URB BRISAS DEL MAR CALLE | | | | GUAYAMA | PR | 00784 | |
| 5597564 | DIAZ MARGARET | 199 RIVER LAKE DR 431 | | | | CLARK FORK | ID | 83811 | |
| 5597565 | DIAZ MARGARITA | 2271 WESTON LANE | | | | ORLANDO | FL | 32810 | |
| 5597566 | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | |
| 5597567 | DIAZ MARIA C | TRUJILLO ALTO PLZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597568 | DIAZ MARIA D | URB BAIROA GOLDEN GATEII | | | | CAGUAS | PR | 00725 | |
| 5597569 | DIAZ MARIA E | 6733 MAKEE AVE | | | | LOS ANGELES | CA | 90001 | |
| 5597570 | DIAZ MARIA G | 2128 MEADOWLARK LN | | | | SALINA | KS | 67401 | |
| 5597571 | DIAZ MARIA L | 444 CALLE PINZO | | | | RIO RICO | AZ | 85621 | |
| 5597572 | DIAZ MARIANA | VILLA CAPARRA EXECUTIVE APT 1H | | | | SAN JUAN | PR | 00901 | |
| 5433059 | DIAZ MARIELY | 3356 N HOPE ST | | | | PHILADELPHIA | PA | | |
| 5597573 | DIAZ MARILYN | ARENAS SEC SANTA CLARA 173 | | | | CIDRA | PR | 00739 | |
| 5433061 | DIAZ MARINA | 11866 PLUMPOINT DR | | | | HOUSTON | TX | | |
| 5597574 | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | |
| 5433065 | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | | |
| 5597575 | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | |
| 5433067 | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | | |
| 5597576 | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | |
| 5597577 | DIAZ MARITHZA | PO BOX 1683 | | | | GUAYNABO | PR | 00970 | |
| 5597578 | DIAZ MARJORIE | 775 HUEY ST APT 82 | | | | WILDWOOD | FL | 34785 | |
| 5414441 | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | | |
| 5597579 | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5433069 | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | | |
| 5597580 | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433071 | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | | |
| 5597581 | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | |
| 5597582 | DIAZ MARY | 24035 TIMBERLAWN CT | | | | LUTZ | FL | 33559 | |
| 5597583 | DIAZ MARY D | 2930 JAP TUCKER RD | | | | PLANT CITY | FL | 33566 | |
| 5597585 | DIAZ MAYRA | CAMINO SERENO18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | |
| 5597586 | DIAZ MEGHAN | 11604 SPRING LAUREL DR | | | | CHARLOTTE | NC | 28215 | |
| 5597587 | DIAZ MELVIN | PO BOX 34 | | | | AGUAS BUENAS | PR | 00703 | |
| 5433075 | DIAZ MICHAEL | 2877 GRAFTON WAY | | | | SAN JOSE | CA | | |
| 5414443 | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | | |
| 5597588 | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | |
| 5597589 | DIAZ MIGDALIA | HC 71 BOX 2575 BO LOMAS | | | | NARANJITO | PR | 00719 | |
| 5597590 | DIAZ MIGUEL | 347 E 104TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5597591 | DIAZ MINERVA | 1648 OLEY ST | | | | READING | PA | 19604 | |
| 5597592 | DIAZ MIRIAM | HC 02 BOX 23570 | | | | CAGUAS | PR | 00725 | |
| 5597593 | DIAZ MIRNA | 3090 FLOWER ST | | | | LYNWOOD | CA | 90262 | |
| 5597594 | DIAZ MOISES | CALLE 3 BO SABANA LLANA | | | | SALINAS | PR | 00751 | |
| 5597595 | DIAZ MORIMA | HC01 6510 | | | | GUAYNABO | PR | 00971 | |
| 5597596 | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | |
| 5597597 | DIAZ NATASHA | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5597598 | DIAZ NATASHALY | RES LA ROSALEDA EDIF 9 APT | | | | GUAYNABO | PR | 00969 | |
| 5597599 | DIAZ NELSON | 6425 DALEBROOKE DRIVE | | | | CHESTERFIELD | VA | 23234 | |
| 5597600 | DIAZ NEREIDA | ADDRESS | | | | VISALIA | CA | 93277 | |
| 5597601 | DIAZ NESTOR | CALLE LASMARIAS C38 | | | | CAROLINA | PR | 00983 | |
| 5433079 | DIAZ NICHOLAS | 625 E FORDHAM RD | | | | BRONX | NY | | |
| 5414445 | DIAZ NICOLE | 10852 SE STARK ST APT C2 | | | | PORTLAND | OR | | |
| 5433081 | DIAZ NICOLLE | 53332-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | | |
| 5433083 | DIAZ NILSA | 450 EAST 144TH ST 3B | | | | BRONX | NY | | |
| 5597604 | DIAZ NORMA | 5200 GERRY | | | | EL PASO | TX | 79924 | |
| 5597605 | DIAZ NURKA | SANTURCECANTERA | | | | SANTURCE | PR | 00915 | |
| 5597606 | DIAZ OMAIRA | RR 2 BUZON 5204 | | | | CIDRA | PR | 00739 | |
| 5597607 | DIAZ OMAR | 12116 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 5843232 | Diaz Ortiz, Jeannette | Redacted | | | | | | | |
| 4790291 | Diaz Ortiz, Jeannette | Redacted | | | | | | | |
| 5421068 | DIAZ ORTIZ, JEANNETTE | Redacted | | | | | | | |
| 5843440 | DIAZ ORTIZ, JEANNETTE X | Redacted | | | | | | | |
| 5832014 | Diaz Ortiz, Jeannette X. | Redacted | | | | | | | |
| 5832014 | Diaz Ortiz, Jeannette X. | Redacted | | | | | | | |
| 5597608 | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | |
| 5433087 | DIAZ PABLO | 525 AMADOR AVE | | | | SEASIDE | CA | | |
| 5597609 | DIAZ PAOLA | W5553 HARBOR RD | | | | CHILTON | WI | 53014 | |
| 5433089 | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | | |
| 5597610 | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | |
| 5597611 | DIAZ PATTI | BLYTHE | | | | BLYTHE | CA | 92225 | |
| 5433093 | DIAZ PAUL | 2031 KOALA WAY | | | | VENTURA | CA | | |
| 5597612 | DIAZ PEDRO | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5597613 | DIAZ PEREZ ILIANA | C-20 T1 VILLAS DE LOIZA | | | | LOIZA | PR | 00729 | |
| 5597615 | DIAZ PORFIRIO | CARR 174 KM20 1 BO MULAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5597616 | DIAZ PRISCILLA | 7941 WOLFF CT | | | | WESTMINSTER | CO | 80030 | |
| 5597617 | DIAZ RAUL | 14686 SW INDIAN MOUNT DR | | | | INDIANTOWN | FL | 34956 | |
| 5597618 | DIAZ RAUL S | C 3 18 BARRO PAJAROS | | | | TOA BAJA | PR | 00949 | |
| 5597619 | DIAZ REYNALDO | SEC CARA DE INDIO | | | | RIO GRANDE | PR | 00745 | |
| 5433095 | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | | |
| 5597620 | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597621 | DIAZ RICHARD | BARRIO LAS CUERVA ADELIA HERDR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597622 | DIAZ RIVERA JOSELINE | URB RIVER GARDENS | | | | CANOVANAS | PR | 00729 | |
| 5597623 | DIAZ RODRIGO | 16116 12 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | |
| 5597624 | DIAZ RODRIGUE CARMEN DELIA | CALLE 30 R1621 | | | | CAGUAS | PR | 00727 | |
| 5414447 | DIAZ RODRIGUEZ H | CALLE AMAPOLA S 48 LOMAS VERDES | | | | BAYAMON | PR | | |
| 4901871 | Diaz Rodriguez, Cynthia Ann | Redacted | | | | | | | |
| 5597625 | DIAZ ROGELIO M | CALLE 21 T4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597626 | DIAZ ROSA | 1813 VERNON ST | | | | JOLIET | IL | 60435 | |
| 5597627 | DIAZ ROSADO YAIRA | HC 03 BOX 16982 | | | | COROZAL | PR | 00784 | |
| 5597628 | DIAZ ROSALVA | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |
| 5597629 | DIAZ ROSALVA B | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 51442 | |
| 5597630 | DIAZ ROSARIO | 3656 PLATT AVE | | | | LYNWOOD | CA | 90262 | |
| 5433097 | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | | |
| 5597631 | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | |
| 5597632 | DIAZ ROSE A | 1080 SUMMIT TRL CIRCLE APT C | | | | WEST PALM BCH | FL | 33415 | |
| 5597633 | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5597634 | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | |
| 5597635 | DIAZ SAMUEL | 271 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 5597636 | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | |
| 5597637 | DIAZ SANTANA JENIFER | CASA CD11JARDINE DE COUT | | | | CAROLINA | PR | 00983 | |
| 5597638 | DIAZ SANTOS | 1080 S HOAGLAND BLVD LOT 58 | | | | KISSIMMEE | FL | 34741 | |
| 5597639 | DIAZ SANTOS ALEJANDRA | JARDINES DE LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 5597640 | DIAZ SARA M | 2371 MYRTLE RD APT 101 | | | | IMPERIAL | CA | 92251 | |
| 5597641 | DIAZ SELENA | 25605 VIA CARLOS CT | | | | MORENO VALLEY | CA | 92553 | |
| 5597642 | DIAZ SHARLEEN | 66 IRVIN ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5597643 | DIAZ SHARMAIN | 91 EAST 208TH STREET | | | | BRONX | NY | 10467 | |
| 5597644 | DIAZ SHARON | 1551 ROCKINGWAY DR SW | | | | MARIETTA | GA | 30008 | |
| 5597645 | DIAZ SHAWNEE | 35521 52 ND AVE E | | | | EATONVILLE | WA | 98328 | |
| 5597646 | DIAZ SHEILA | 2496 OAKMONT DR | | | | SAN BRUNO | CA | 94066 | |
| 5433101 | DIAZ SHEMILAHIA | 1904 LEXINGTON AVE | | | | PENNSAUKEN | NJ | | |
| 5597647 | DIAZ SHERYL | 1887 N DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5597648 | DIAZ SHIRLEY | 89715 N BLVD | | | | TAMPA | FL | 33604 | |
| 5597649 | DIAZ SILVIA | 157 FRONT ST | | | | WOOD DALE | IL | 60191 | |
| 5597650 | DIAZ SILVIANA | 8672 JULIANNA AVE | | | | PARLIER | CA | 93648 | |
| 5597651 | DIAZ SIOMARA | CALLE CRISTO 32 | | | | VEGA BAJA | PR | 00693 | |
| 5597652 | DIAZ SOCORRO | 306 GROEPER DR | | | | KISSIMMEE | FL | 34759 | |
| 5597653 | DIAZ SOFIALI | CALLE COLORUBIA 122 | | | | VEGA BAJA | PR | 00693 | |
| 5597654 | DIAZ SOLY | SAN FERNANDO EDF 5 APT 116 | | | | SAN JUAN | PR | 00927 | |
| 5597655 | DIAZ SONALIS V | URB PATAGONIA CALLE LIBERTAD 2 | | | | HUMACAO | PR | 00791 | |
| 5597656 | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | |
| 5597657 | DIAZ SONIA L | ESMERALDA DEL SUR F41 | | | | PATILLAS | PR | 00723 | |
| 5597658 | DIAZ SORAYA | SAN ANTONIO GARDENS CALLE DIPL | | | | PONCE | PR | 00728 | |
| 5597659 | DIAZ STACY | 922 S UNION AVE AP 31 | | | | BAKERSFIELD | CA | 93307 | |
| 5597660 | DIAZ STEFANIE M | 825 W IRON | | | | HOBBS | NM | 88240 | |
| 5597661 | DIAZ STEPANIE | 185 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06511 | |
| 5597662 | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | |
| 5597663 | DIAZ SULLYMAR | BARRIADA LOPEZ PARADA 15 AGUIR | | | | AGUIRRE | PR | 00784 | |
| 5433103 | DIAZ SUSAN | P O BOX 1688 LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5597664 | DIAZ TABITHA | 256 S GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 5597665 | DIAZ TANIA | NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5433105 | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | | |
| 5597666 | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5433107 | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597667 | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | |
| 5597668 | DIAZ TORRES CANDIDA | JJJ | | | | SAN JUAN | PR | 00927 | |
| 5597669 | DIAZ VANESSA O | HC 04 BOX 158 ALT DE BEATRIZ | | | | CAGUAS | PR | 00725 | |
| 5597670 | DIAZ VANNESSA | BO GUAVATE 2103 SECTOR MIGUEL | | | | CAYEY | PR | 00736 | |
| 5597671 | DIAZ VIANNEY | BOX CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5433111 | DIAZ VICTOR | RR 7 BOX 11378 | | | | TOA ALTA | PR | | |
| 5433114 | DIAZ VICTORIA | PO BOX 349 | | | | RIO BLANCO | PR | | |
| 5597672 | DIAZ VIRGINIA | 1499 SOUTH AVE | | | | ORANGE COVE | CA | 93646 | |
| 5597673 | DIAZ VITIA | 1855 W 60 ST | | | | HIALEAH | FL | 33012 | |
| 5597674 | DIAZ VIVIAN C | TRUJILLO ALTO GARDENS EDF D6 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597675 | DIAZ WANDA | PO BOX 3095 | | | | GUAYNABO | PR | 00965 | |
| 5597676 | DIAZ WENDY | 10134 MOUNTAIR AVE APT 1 | | | | TUJUNGA | CA | 91042 | |
| 5597677 | DIAZ WILLFREDA | 3674 SPRUCE | | | | SLT | CA | 96150 | |
| 5433116 | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | | |
| 5597678 | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 5597679 | DIAZ WILMARIE | CALLE 14 NUM 1617 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5433118 | DIAZ WILSON | HC 1 BOX 4907 | | | | NAGUABO | PR | | |
| 5597680 | DIAZ WNDI | 1627 NW 18ST | | | | MIAMI | FL | 33125 | |
| 5433120 | DIAZ WON | 4040 WISSON AVE LINN043 | | | | ALBANY | OR | | |
| 5597681 | DIAZ XIOMARA | URB SYLVIA CALLE 9 A-14 | | | | COROZAL | PR | 00783 | |
| 5597682 | DIAZ YAITZA | TORRES DE LA CUMBRE APT205 | | | | SAN JUAN | PR | 00926 | |
| 5597683 | DIAZ YANIER | 10458 S W 77 AVE | | | | MIAMI | FL | 33189 | |
| 5597684 | DIAZ YANIRA | RESI VILLA ESPANA EDI 45 APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5597685 | DIAZ YARA | PO BOX 3120 | | | | VEGA ALTA | PR | 00692 | |
| 5597686 | DIAZ YARANILYZ | PO BOX 7703 | | | | CAGUAS | PR | 00725 | |
| 5597687 | DIAZ YARIEL R | REPTO VALENCIA C1 Z31 | | | | BAYAMON | PR | 00959 | |
| 5597688 | DIAZ YASHIRA | URB STA RITA 2 CALLE SAN MIGUE | | | | COTTO LAUREL | PR | 00780 | |
| 5597689 | DIAZ YAZMIN | RES NEMECIO R CANALES | | | | SAN JUAN | PR | 00925 | |
| 5597690 | DIAZ YEITZA | COND TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5597691 | DIAZ YERAIDIN | HC 04 BOX 46845 | | | | CAGUAS | PR | 00725 | |
| 5597692 | DIAZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17042 | |
| 5597693 | DIAZ YESHA | HC 2 7974 | | | | SALINAS | PR | 00751 | |
| 5597694 | DIAZ YESSIMARIE | PO BOX 3029 | | | | GUAYNABO | PR | 00970 | |
| 5597695 | DIAZ YOLANDA | COND LAS TORRES SUR 3F | | | | BAYAMON | PR | 00960 | |
| 5597696 | DIAZ ZAMARIS | BO HONDURAS SECTOR POMPEYA | | | | LOIZA | PR | 00772 | |
| 5597697 | DIAZ ZULIMAR | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5597698 | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | |
| 4497029 | DIAZ, ROSALINA | Redacted | | | | | | | |
| 5597699 | DIAZARAN MICHELLE M | URB JOSE PH HERNADEZ CALLE 3 | | | | RIO GRANDE | PR | 00745 | |
| 5597700 | DIAZBERRIOS XIOMARA | URB SYLVIA CALLE 9 A14 | | | | COROZAL | PR | 00783 | |
| 5433126 | DIAZCASTRO CRUCITA | A4-32 CALLE 43 URB BONNEVILLE MANOR | | | | CAGUAS | PR | | |
| 5597701 | DIAZCONSUEGRA GUILLERMO | 171 STILL AVE | | | | FORT MILL | SC | 29715 | |
| 5597702 | DIAZDELVALLE MARIA E | URB BOUNQUER CL BOLIVIA 189 | | | | CAGUAS | PR | 00725 | |
| 5597703 | DIAZDIAZ SYLVIASARA | 5721 MELODY LN | | | | LAS CRUCES | NM | 88012 | |
| 5597704 | DIAZHERNANDEZ JOCEYLN D | 6040 ERMITA | | | | LAS CRUCES | NM | 88012 | |
| 5597705 | DIAZJIMENEZ JOVITA | 2449 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5597706 | DIAZKALI CHASITY L | 94 817 KUHAULUA ST 205 | | | | WAIPAHU | HI | 96797 | |
| 5597707 | DIAZMENDRE JOSE | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5597708 | DIAZNAZAZARIO CAMILLUIS | EXT FOR HIL CALLE DORADO K33 | | | | BAYAMON | PR | 00959 | |
| 5597709 | DIAZORTIZ JAVIER | 1240S 36TH ST | | | | MILWAUKEE | WI | 53220 | |
| 5597710 | DIAZPADUA ESTRELLA | 3238 NORFOLK AVE | | | | LORAIN | OH | 44055 | |
| 5597711 | DIAZRIVERA MEILING | 561 S CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5597712 | DIAZRODRIGUEZ JOSE | PARCS LA YUCA | | | | PONCE | PR | 00731 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1671 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597713 | DIAZRODRIGUEZ MARIA | HC 01 BOX 4549 | | | | NAGUABO | PR | 00718 | |
| 5597714 | DIAZSANTOS GRACIELA E | 3956 RIVERSIDE DRIVE | | | | SANTA FE | NM | 87507 | |
| 5597715 | DIAZSEDA ANGELA | 1761 CALLE ALCALA | | | | SAN JUAN | PR | 00921 | |
| 4866381 | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | |
| 4866381 | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | |
| 5597716 | DIBBLE ESTELLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | |
| 5597717 | DIBBLE WALLY | PO BOX 1302 | | | | KIHEI | HI | 96753 | |
| 5433132 | DIBENEDETTO JILL | 2697 FARSUND CT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | | |
| 5597719 | DIBHARRIS ASHLEY | 1420 OCEAN AVE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5597720 | DIBLAN ROSARIO LOPEZ | PARCELAS NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 5597721 | DIBONA MARILYN | 2401 SHELLPOT DR | | | | WILMINGTON | DE | 19803 | |
| 5597722 | DIBONA ROBERT | 2866 S UNIVERSITY DR 5207 | | | | DAVIE | FL | 33328 | |
| 5433136 | DIBONO JENNIFER | 9301 LIME BAY BLVD APT 311 | | | | TAMARAC | FL | | |
| 5597723 | DICALOGERO TERESA | 4612 DELWOOD PARK BLVD | | | | PANAMA CITY | FL | 32408 | |
| 5433138 | DICAPRIO GIUSEPPE | 100 LAND BLVD | | | | CAMBRIDGE | MA | | |
| 4861445 | DICARLO DISTRIBUTING INC | 1630 NORTH OCEAN AVENUE | | | | HOLTSVILLE | NY | 11742 | |
| 4126185 | DiCarlo Distributors Inc | 1630 North Ocean Avenue | | | | Holtsville | NY | 11742 | |
| 5433140 | DICARLO SANTE | 6170 DOE HAVEN DR | | | | FARMINGTON | NY | | |
| 5597724 | DICCIE KEYS | 41440 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5433142 | DICCION RUBEN | 2830 CAULFIELD DR | | | | SAN DIEGO | CA | | |
| 5433144 | DICE CHRISTOPHER | 109 DODSON ST | | | | FORT HUACHUCA | AZ | | |
| 5597725 | DICE KRISTOPHER K | 188 BANK HEAD RD | | | | SMITHFIELD | PA | 15478 | |
| 5433146 | DICE LURA | PO BOX 191 | | | | KINGSTON | MI | | |
| 5597726 | DICE MELISSA | 3231 WILBRAHAM DR | | | | MIDDLETOWN | OH | 45005 | |
| 5433148 | DICE ORELIE | PO BOX 113 ATTN: ERIC PRYOR | | | | BEAR | DE | | |
| 5433150 | DICENZO JESSE | 7721 KESSLER DR | | | | FORT BENNING | GA | | |
| 5433152 | DICHIARA MARIE | 10904 SIERRA NEVADA DR | | | | PORT RICHEY | FL | | |
| 5597727 | DICHIARA MARISA | 59 WOOD COVE DR | | | | COVENTRY | RI | 02920 | |
| 5597728 | DICHTER SHERYL | 1219 WEST WYNNEWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5597729 | DICIANO BRANDY | 1422 LUCERNE AVE | | | | GUSTINE | CA | 95322 | |
| 5597730 | DICILLO NICHOLAS | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5433154 | DICIODCIO JOHN | 41 SPARROW RIDGE RD | | | | CARMEL | NY | | |
| 5597731 | DICK AMANDA | 6325 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5433156 | DICK CINDY | 2032 DENNISON RUN ROAD | | | | POLK | PA | | |
| 5597733 | DICK ERICA | GAUTIER BENITEZ 255 | | | | SAN JUAN | PR | 00915 | |
| 5597734 | DICK GERALD M | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | |
| 5433158 | DICK HEATHER | 7954 WARRIORS RIDGE RD | | | | PETERSBURG | PA | | |
| 5597735 | DICK JANET | 2013 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5597736 | DICK JANSON | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002 | |
| 5597737 | DICK JW | 6029 S 5TH ST | | | | MERRYVILLE | LA | 70653 | |
| 5597738 | DICK KAREN A | 1214 SPRUCE AVE | | | | SHADY SIDE | MD | 20764 | |
| 5597739 | DICK KETRINA G | 100 BENCHLEY PLACE APARTMENT 9 | | | | BRONX | NY | 10475 | |
| 5597740 | DICK KREIMBORG LLC | PO BOX 622 | | | | CHANTILLY | VA | 20151 | |
| 5597742 | DICK ROSA S | BDA MARIN CALLE 3 | | | | ARROYO | PR | 00714 | |
| 5433160 | DICK SARA | 433 BARTLETT AVE | | | | STATEN ISLAND | NY | | |
| 5597743 | DICK SHONDA L | 2325 CAL HILL RD | | | | PINE KNOT | KY | 42635 | |
| 5433162 | DICK SUSAN | 6371 TREEHAVEN DR | | | | SPRING HILL | FL | | |
| 5597744 | DICK TRACEY | 8232 S 25TH PL | | | | PHOENIX | AZ | 85042 | |
| 5597746 | DICKENS BRENDA | 106 STATION ST | | | | JONESBORO | AR | 72401 | |
| 5597747 | DICKENS CAMERON | 833 ANCE CREEK ROAD | | | | BRANSON WEST | MO | 65737 | |
| 5433164 | DICKENS CARLTON | 3305 SAN ANGELO ST | | | | MISSION | TX | | |
| 5597748 | DICKENS CHRISTINA | 1225 E WESTVIEW CT APT233 | | | | SPOKANE | WA | 99218 | |
| 5433168 | DICKENS DANIEL | 48864 PEREZ UNIT 1 | | | | FORT HOOD | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1672 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597749 | DICKENS DERRICK T | 893 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5597750 | DICKENS DIONE N | 109 PETTY CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5597752 | DICKENS ELIZABETH | 710 N EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5597753 | DICKENS FRANK | 1601 POSO DR SPC 37 | | | | WASCO | CA | 93280 | |
| 5433170 | DICKENS GEORGIA | 1723 WILMINGTON AVE 1 | | | | BALTIMORE | MD | | |
| 5597754 | DICKENS JANET | 100 LANGLEY CIR | | | | PINETOPS | NC | 27864 | |
| 5433172 | DICKENS JASON | 8643 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | | |
| 5597755 | DICKENS LAQUANDA | 869 SUMMER ACRE RD | | | | TARBORO | NC | 27886 | |
| 5597757 | DICKENS LATRISA | 263 CROLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5597758 | DICKENS LEEANN | 218 SUMMERPINE PL | | | | KANNAPOLIS | NC | 28081 | |
| 5597759 | DICKENS LISA | 4509 N 48 | | | | MILWAUKEE | WI | 53218 | |
| 5597760 | DICKENS LORI | 5 GLENMORE AVE | | | | BALTIMORE | MD | 21206 | |
| 5597761 | DICKENS NANCY | 424 VALLEY ROAD | | | | COATESVILLE | PA | 19320 | |
| 5597762 | DICKENS NICKEEYA | 5206 LEVERETT ST | | | | OXON HILL | MD | 20745 | |
| 5597763 | DICKENS PEGGY | 2165 LAFRENIERE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5597764 | DICKENS SCOTTY W | 2523 IRON WORKS RD | | | | REIDSVILLE | NC | 27320 | |
| 5597765 | DICKENS SONYA | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | |
| 5433174 | DICKENS STELLA | 1012 E PEMBROOK ROAD SEDGWICK173 | | | | DERBY | KS | | |
| 5597766 | DICKENS STEPHANIE | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | |
| 5597767 | DICKENS TAMIKA | 103 ABRAHAMST | | | | JACKSON | NC | 27845 | |
| 5433176 | DICKENSON ANGIE | 1045 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | | |
| 5597768 | DICKENSON DANIELLE | 3605 W PEARL ST | | | | PASCO | WA | 99301 | |
| 5597769 | DICKENSON ELISABETH | 49 RAY HOLLAR RD | | | | WEAVERVILLE | NC | 28787 | |
| 5597770 | DICKENSON GLORIA | 266 GENEECEE AVENUE | | | | PORT ST LUCIE | FL | 33313 | |
| 5597771 | DICKENSON LAURA N | 2404 E PARK PLACE | | | | MOORE | OK | 73160 | |
| 5414453 | DICKENSON LYNEISHA | 119-09 179TH ST | | | | QUEENS | NY | | |
| 5597772 | DICKERMAN TODD | 3362 S 7780 W | | | | MAGNA | UT | 84044 | |
| 5433178 | DICKERS PAULETTE | 1628 CONNECTOR RD | | | | EWING | KY | | |
| 5597773 | DICKERSON & QUINN | 267 GUERRERO DRIVE | | | | TAMUNING | GU | 96913 | |
| 5433180 | DICKERSON AARON | 1 BOURDELAIS DR | | | | BELLEVILLE | IL | | |
| 5597774 | DICKERSON AKIAH | 10 COMET COURT | | | | PARKVILLE | MD | 21234 | |
| 5597775 | DICKERSON ANGELA | 934 LASALE PARK CT | | | | SAINT LOUIS | MO | 63104 | |
| 5597776 | DICKERSON ANGES L | 1410 HIBISCUS AVE | | | | LEHIG ACRES | FL | 33972 | |
| 5597777 | DICKERSON ASHLEY | 1106 EDGEWOOD ST | | | | QUINCY | IL | 62305 | |
| 5597778 | DICKERSON AUSTIN | 405 NORTH 6TH ST LOT 4 | | | | SAVANNAH | MO | 64485 | |
| 5597779 | DICKERSON BEULAH | 690 CLAYMORE | | | | GOLDSBORO | NC | 27530 | |
| 5597780 | DICKERSON BRANDI | 4608 SHASTA TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5597781 | DICKERSON BRET M | 705 NE 237TH AVE | | | | CAMAS | WA | 98607 | |
| 5433182 | DICKERSON CARISSA | 220 WEST UNION AVE | | | | WEST LAFAYETTE | OH | | |
| 5597782 | DICKERSON CARL | 174 CHERRY ST APT A | | | | NEW ALBANY | IN | 47150 | |
| 5597783 | DICKERSON CAROL | 1540 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5597784 | DICKERSON CHANDRE | 10 WILLHENRY CT APT A | | | | COLUMBIA | SC | 29210 | |
| 5597785 | DICKERSON CHARLEN | 129 S KING RICHARD CT | | | | RM | NC | 27803 | |
| 5597786 | DICKERSON CHRYSTAL | 1300 CROSBY SQ APT A12 | | | | CHESTER | PA | 19013 | |
| 5597787 | DICKERSON CRYSTAL | 49 OXFORD ST | | | | BRADFORD PA | PA | 16701 | |
| 5597788 | DICKERSON CYDYA J | 6923 CIPRANO WOODS CT | | | | LANHAM MD | MD | 20706 | |
| 5597789 | DICKERSON DANESHA | 5824 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5597790 | DICKERSON DENISE | 212 INDIGO LANE | | | | NEW IBERIA | LA | 70563 | |
| 5597791 | DICKERSON DESHONDA | 2613 | | | | RICHMOND | VA | 23235 | |
| 5597792 | DICKERSON DOMINIC | 3324 CHANNEL MARKER WAY | | | | HANAHAN | SC | 29410 | |
| 5433184 | DICKERSON DOUGLAS | 7009 FLAGSTAFF ST | | | | LANDOVER | MD | | |
| 5597793 | DICKERSON FRANCES | 1699 TONY RD | | | | METTER | GA | 30439 | |
| 5597794 | DICKERSON HATTIE | 12080 HWY 45 ALT | | | | CRRAWFORD | MS | 39743 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597795 | DICKERSON HAYWARD | 2339 EDEN TERRACE APT103 | | | | ROCK HILL SC | SC | 29730 | |
| 5597796 | DICKERSON IREEN | 2815 46TH AVE APT 2 | | | | GULFPORT | MS | 39501 | |
| 5597797 | DICKERSON JEANETTE | 4 CRESCENT DR BOX 15 | | | | CEREDO | WV | 25507 | |
| 5597798 | DICKERSON JENNIFER | 143 CEMETARY ST | | | | RANDOLPH | NY | 14772 | |
| 5433188 | DICKERSON JEREMY | 1251 BARNETT BEND DR | | | | BRANDON | MS | | |
| 5597799 | DICKERSON JOELL L | 5702 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5597800 | DICKERSON JOHN | 1017 CENTER ST | | | | GARDEN CITY | KS | 67846 | |
| 5433190 | DICKERSON JUANITA | 17595 APPOLINE ST | | | | DETROIT | MI | | |
| 5597801 | DICKERSON JUDNESSIA | 161 FRIEDRICHS RD | | | | GRETNA | LA | 70053 | |
| 5597802 | DICKERSON KATJA | 13192 WINDWARD PL | | | | CARROLLTON | VA | 23314 | |
| 5597803 | DICKERSON KEKEYA L | 309 BATTS CHAPEL RD | | | | TARBORO | NC | 27886 | |
| 5597804 | DICKERSON KENNTH | 312 CIRCLE LANE | | | | RALEIGH | NC | 27603 | |
| 5597805 | DICKERSON KEYCO | 709 29TH STREET | | | | ROANOKE | VA | 24017 | |
| 5597806 | DICKERSON KIMBERLY | 5518 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5597807 | DICKERSON KRISTINA | 8275 SOPINE | | | | GREENWOOD | LA | 71033 | |
| 5597808 | DICKERSON LATONIA | 702 CIRCLE COURT | | | | MARTINSVILLE | VA | 24112 | |
| 5597809 | DICKERSON LILLY | 600 S CLAIBORNE STREET | | | | GOLDSBORO | NC | 27534 | |
| 5597810 | DICKERSON LINDA | 1882 CHARLESTON HWY | | | | CAYCE | SC | 29033 | |
| 5597811 | DICKERSON LISA | 3551 FORESTDALE DRIVE KG | | | | DURHAM | NC | 27707 | |
| 5597812 | DICKERSON LORI | 276 WOODS AVE | | | | NEWARK | OH | 43055 | |
| 5597813 | DICKERSON NICHELLE | 25820 E 28TH ST | | | | SN BERNARDINO | CA | 92346 | |
| 5597814 | DICKERSON PATSY | 40 VALA VISTA | | | | VALLEJO | CA | 94590 | |
| 5433194 | DICKERSON PAUL S | 109 LONG NEEDLE WAY | | | | ANDERSON | SC | | |
| 5597815 | DICKERSON QUATAVIA | 1401 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206 | |
| 5597816 | DICKERSON RACHAEL | 2024 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | |
| 5597817 | DICKERSON RENNY | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | |
| 5597818 | DICKERSON RHONDA | 6910 W WATERS APT 302 | | | | TAMPA | FL | 33634 | |
| 5597819 | DICKERSON ROSA M | 212 CLAY ST | | | | SALISBURY | MD | 21804 | |
| 5597820 | DICKERSON SHIRELLE | 14 MITNICK CT | | | | NOTTINGHAM | MD | 21236 | |
| 5597821 | DICKERSON TAHANI | 767 W EINDLAKE AVE B | | | | MILWAUKEE | WI | 53204 | |
| 5597822 | DICKERSON TAMMY | 163 GREGORY LANE | | | | MODESTO | CA | 95354 | |
| 5597823 | DICKERSON TANMIKO | 2401 HWY 6 E APT 1010 | | | | IOWA CITY | IA | 52440 | |
| 5433198 | DICKERSON TERRESSIA | 1365 N HUDSON AVE APT 460 | | | | CHICAGO | IL | | |
| 5597824 | DICKERSON TIFFANY | 108 ELIZABETH AVE | | | | TALLADEGA | AL | 35160 | |
| 5597825 | DICKERSON VICTORIA | 6902 NW DOROTHY ST | | | | PSL | FL | 34953 | |
| 5597826 | DICKERSON WINNIE | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | |
| 5597827 | DICKERSON YOLANDA | 553 MEMORIAL DR | | | | GREER | SC | 29651 | |
| 5597828 | DICKEY ANNEMARIE E | 404 FISHER PARK CIRCLE | | | | GREENSBORO | NC | 27401 | |
| 5597829 | DICKEY CAROLINE | 8100 CLYO RD 402 | | | | DAYTON | OH | 45459 | |
| 5597830 | DICKEY ERIN | 3166 HWY 315 | | | | HOUMA | LA | 70360 | |
| 5597831 | DICKEY ERIN A | 3166 HWY 315 | | | | HOUMA | LA | 70360 | |
| 5597832 | DICKEY FRANCES | 6579 ALLENDALE BLVD | | | | TERRE HAUTE | IN | 47802 | |
| 5597833 | DICKEY JAMES | 29 ROSEWOOD COURT | | | | MILLBROOK | AL | 36054 | |
| 5433200 | DICKEY JEREMY | 6961 W LALOMAI UNIT A | | | | GLENDALE | AZ | | |
| 5433202 | DICKEY JILL | 985 W 2450 S | | | | NIBLEY | UT | | |
| 5597834 | DICKEY JOHN | 1701 ENTERPRISE STREET | | | | LOS LUNAS | NM | 87031 | |
| 5597835 | DICKEY KEITH | 435 SILOAM RD | | | | MAGEE | MS | 39111 | |
| 5433204 | DICKEY LANDEN | 257 MARIANNE DR | | | | REXBURG | ID | | |
| 5433206 | DICKEY MARK | 102 E REMINGTON ST APT C | | | | BLACK RIVER | NY | 13612-3183 | |
| 5597836 | DICKEY MARLENE A | 21 RD 6255 | | | | KRUITLAND | NM | 87417 | |
| 5433208 | DICKEY MATTHEW | 4671-3 SPRUCE CT | | | | ANDREWS AFB | MD | | |
| 5597837 | DICKEY MECHELLE | 822 MADISON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5433211 | DICKEY ROBERT | 703B W OAKLAWN RD 190 | | | | PLEASANTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597838 | DICKEY ROBERT | 703B W OAKLAWN RD 190 | | | | PLEASANTON | TX | 78064 | |
| 5433213 | DICKEY SARAH | 1836 HORIZON LANE | | | | INDIANAPOLIS | IN | | |
| 5597839 | DICKEY SHANNON | 2621 SEMINARY ST | | | | RICHMOND | VA | 23222 | |
| 5597840 | DICKEY SHAWNMEGAN | 460 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5597841 | DICKEY YOLANDA | 350 SOUTH 35TH ST | | | | HBG | PA | 17104 | |
| 5433215 | DICKIE JUDITH | 325 BAUMAN RD | | | | BUFFALO | NY | | |
| 4888883 | DICKIE MCCAMEY & CHILCOTE, P.C. | SAMUEL R. GREGO, ESQUIRE | TWO PPG PLACE, SUITE 400 | | | PITTSBURGH | PA | 15222 | |
| 4888883 | DICKIE MCCAMEY & CHILCOTE, P.C. | SAMUEL R. GREGO, ESQUIRE | TWO PPG PLACE, SUITE 400 | | | PITTSBURGH | PA | 15222 | |
| 4142516 | Dickie Toys Hong Kong Ltd | 19F, Prudential Tower | Harbour City, TST | | | Hong Kong | | | HONG KONG |
| 5597842 | DICKIE TOYS HONG KONG LTD | 19F PRUDENTIAL TOWER | THE GATEWAYHARBOUR CITYTST | | | KOWLOON | | | HONG KONG |
| 5820647 | Dickie, McCamey & Chilcote, P.C. | Samuel R. Grego, Esquire | Two PPG Place, Suite 400 | | | Pittsburgh | PA | 15222 | |
| 5819502 | Dickie, McCarney, & Chilcote, P.C. | Samuel R. Gregom Esquire | Two PPG Place, Suite 400 | | | Pittsburg | PA | 15222 | |
| 5597843 | DICKINS CANDIES | 901 COLUMBIA AVE | | | | ROCKY MOUNT | NC | 27803 | |
| 5433219 | DICKINSON CHRISTA | 3221 S 76TH ST | | | | MILWAUKEE | WI | | |
| 5597844 | DICKINSON JACKIE | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5597845 | DICKINSON JAMES | 10A HARVEST WAY | | | | ALBANY | NY | 12205 | |
| 5414457 | DICKINSON KRISTOFFER R | 4710 N WINCHESTER AVE | | | | KANSAS CITY | MO | | |
| 5597846 | DICKINSON MARY E | 173 EDGEWATER DR | | | | BILOXI | MS | 39531 | |
| 5414459 | DICKINSON MICHAEL | 4240 SPANISH TRL SW | | | | DEMING | NM | | |
| 5597847 | DICKINSON SANDRA | 5448 MUNCIE DR | | | | KANSAS CITY | KS | 66102 | |
| 5433221 | DICKINSON THERESA | 7231 TEAK WAY | | | | RANCHO CUCAMONGA | CA | | |
| 5433223 | DICKINSON ZACHARY | 2642 LOS ALAMOS PL APT B | | | | HOLLOMAN AFB | NM | | |
| 5841583 | Dickinson, Rhonda | Redacted | | | | | | | |
| 5597848 | DICKINSONDICKINSON KATHYSURELE | P O 7 | | | | PETAL | MS | 39465 | |
| 5433225 | DICKISON JEFF | 2036 E US HIGHWAY 40 | | | | BRAZIL | IN | | |
| 5597849 | DICKKERSON CHASITY | 196 JONES LOOP | | | | HOMER | LA | 71040 | |
| 5433227 | DICKMAN BRUCE | 6367 OAKCREEK DR | | | | CINCINNATI | OH | | |
| 5433229 | DICKMAN CATHERINE | 1966 FOREST LN | | | | ALLENTOWN | PA | | |
| 5597850 | DICKMAN GINNENE | UUTUF | | | | UY | OH | 44224 | |
| 5433231 | DICKMAN JAMES | 3176 S VINE STREET | | | | ENGLEWOOD | CO | | |
| 5597851 | DICKMAN KARLEE | 747 WEST CALIFORNIA WAY | | | | TOWANDA | PA | 18848 | |
| 5597852 | DICKMAN PAMELA | 1710 ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| 5414461 | DICKMONJOSEPH M | PO BOX 9065 | | | | BRANDON | FL | | |
| 5597853 | DICKONS FALICA | 980 ARLENTON RD | | | | BECKLEY | WV | 25801 | |
| 5597854 | DICKOW DOROTHY | 1702 NICOLAS ST | | | | OMAHA | NE | 68102 | |
| 5433233 | DICKS BARBARA | 5225 GLEN ALAN CT S | | | | JACKSONVILLE | FL | | |
| 5433235 | DICKS DAVID | 8470 S MOUNT ELISE RD | | | | TUCSON | AZ | | |
| 5597855 | DICKS MIKE | 12918 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | |
| 5597856 | DICKS RAGINA | 401 DUPRE MILL RD | | | | LEXINGTON | SC | 29072 | |
| 5597857 | DICKSIE DICKEY | XXXXXXXX | | | | BOISE | ID | 83709 | |
| 5597858 | DICKSO ASHLEY | 2229 13TH ST NE | | | | CANTON | OH | 44705 | |
| 5433237 | DICKSON ALVIN | 106 BEARD RD | | | | MALVERN | AR | | |
| 5597859 | DICKSON BARBARA | 536 ALAN RD | | | | SANTA BARBARA | CA | 93109 | |
| 5597860 | DICKSON BRITTANY J | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5597861 | DICKSON CHARLES | 3250 E MESCALERO DR | | | | VAIL | AZ | 85641 | |
| 5597862 | DICKSON CHRISTINE | 472 DEBRA DRIVE | | | | UTICA | NY | 13502 | |
| 5414463 | DICKSON COUNTY GENERAL SESSION | PO BOX 217 | | | | CHARLOTTE | TN | | |
| 5597863 | DICKSON COUTNEY | PO BOX33 | | | | BELLOIT | OH | 44609 | |
| 5597864 | DICKSON DAVID | 630 ERWIN RD | | | | DURHAM | NC | 27707 | |
| 5597865 | DICKSON ELIZABETH | 5916 SENIC LN | | | | SKIATOOK | OK | 74070 | |
| 5433241 | DICKSON HEATHER | 2330 MAXWELL LN LOT 14 | | | | SEVIERVILLE | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597866 | DICKSON JACKIE | 952 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | |
| 5597867 | DICKSON JAMES | 1100 N 35TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5433243 | DICKSON JOYCE | 1709 TEXAS AVE | | | | KNOXVILLE | TN | | |
| 5597869 | DICKSON MARY | 120 RICE CIRCLE | | | | SMYRNA | TN | 37167 | |
| 5597870 | DICKSON NINA | PO BOX 313 | | | | WYNNE | AR | 72396 | |
| 5433245 | DICKSON RICHARD | 7162 OXMOOR LANE | | | | COLORADO SPRINGS | CO | | |
| 5433248 | DICKSON RUBY | 7124 ASKEW AVE | | | | KANSAS CITY | MO | | |
| 5597871 | DICKSON SHERMITA | 1101 N 12TH | | | | SPRINGFIELD | IL | 62702 | |
| 5597872 | DICKSON TENISE | 3914 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5597873 | DICKSON TINA | 641 SCRANTON AVE | | | | ALLIANCE | OH | 44601 | |
| 5597874 | DICKSON TONYA | 4242 LONGWOOD AVE | | | | ROANOKE | VA | 24012 | |
| 5597875 | DICKSON WENDY | 300 FIRST AVE W | | | | JEROME | ID | 83338 | |
| 5597876 | DICKSON ZACK | 9622 YUKON WAY | | | | COLORADO SPGS | CO | 80925-8502 | |
| 5597877 | DICOCHEA LAURA | 2121 E HIGHLAND DR | | | | TUCSON | AZ | 85706 | |
| 5433254 | DICOSOLA MARIE P | 1008 RHINELANDER PL N BRONX005 | | | | BRONX | NY | | |
| 5433256 | DICRISTOFARO FRANK | 8416 CHANTCLAIR PL N | | | | FORT WAYNE | IN | | |
| 5597878 | DICTH GREG | 1711 WOODLAND AVE NW | | | | CANTON | OH | 44703 | |
| 5597879 | DICUS BRITTANI | 1831 MCHENRY ST | | | | BALTIMORE | MD | 21223 | |
| 5597880 | DICXON STACY | 716 TABOR CT | | | | ASHBORO | NC | 27203 | |
| 5597881 | DIDDEN MELISSA | 901 N MONROE ST 210 | | | | ARLINGTON | VA | 22201 | |
| 5597882 | DIDDENS AMY | 8309 NE 113TH ST | | | | BRONSON | FL | 32621 | |
| 5840402 | DiddlyDeals, LLC | Attn Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5839972 | DiddlyDeals, LLC | Attn Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5839959 | DiddlyDeals, LLC | Attn Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5840120 | DiddlyDeals, LLC | Attn Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5840501 | DiddlyDeals, LLC | Attn: Legal | PO Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5597883 | DIDES RAMON | RES LIRIOS DEL SUR BLOQ 22 APT | | | | PONCE | PR | 00716 | |
| 5433258 | DIDIACOMO CHRISTINA | 2350 STATE ROUTE 10 APT E29 | | | | MORRIS PLAINS | NJ | | |
| 5597884 | DIDO HARRIS-ORIELLY | 269 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5433260 | DIDOLCE CHERYL | 204 VILLAGE LN | | | | WEST MIFFLIN | PA | | |
| 5597885 | DIDOMOZIO THERESA | 7316 TOPAZ CT | | | | HEBRON | MD | 21830 | |
| 5433262 | DIDRIKSEN DEREK | 330 SUNCREST LANE | | | | MANHATTAN | MT | | |
| 5433264 | DIDWAY CHRIS | 28 VERDE BEND | | | | SAVANNAH | GA | | |
| 5433266 | DIDWAY CHRISTOPHER | 28 VERDE BEND | | | | SAVANNAH | GA | | |
| 5597886 | DIEBERT JACKIE | 622 NICHOLAS | | | | TOLEDO | OH | 43609 | |
| 5597887 | DIEBOLD LAURA D | 18272 SIDNEY AVE | | | | ROBERTSDALE | AL | 36567 | |
| 4861762 | DIEBOLDS PARKING LOT SERVICE | 1730 CAROLINE LANE | | | | CAPE | MO | 63701 | |
| 5597888 | DIEBOLT MIKE | 1609 QUEENSBURY ST | | | | SAVANNAH | GA | 31406 | |
| 5597889 | DIECIA EDWARDS6864 WALKER | 6864 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5597890 | DIEDA MELISSA J | 39 BEECH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5597891 | DIEDRA STEPHENS | 490 SIX FLAGS DR APT I13 | | | | AUSTELL | GA | 30168 | |
| 5597892 | DIEDRE HOLDMAN | 1539 REBEL RD | | | | HOUSTON | TX | 77016 | |
| 5597893 | DIEDRE JOHNSON | 7253 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63135 | |
| 5597894 | DIEDRE PERZ | 15 EMPORIA AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5597895 | DIEDRICH JENNIFER | 547 N MILL STREET | | | | SAUKVILLE | WI | 53080 | |
| 5433270 | DIEDRICKSON MORGAN | 19 WILTON RD | | | | | | | |
| 5433272 | DIEDRICKSON RYAN | 19 WILTON ROAD | | | | | | | |
| 5597896 | DIEFEBECK RYAN | 2213 ZOIN RD NORTHFIELD | | | | EHT | NJ | 08234 | |
| 5597897 | DIEFENBACH JANE | 1826 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| 5597898 | DIEGO ALTAMIRANO | 1208 HEARTHSIDE ST | | | | DURHAM | NC | 27707 | |
| 5597899 | DIEGO AVILA | 924 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5597900 | DIEGO BERRELLEZ | 6737 N 54TH DR | | | | GLENDALE | AZ | 85301 | |
| 5597901 | DIEGO CANOSO | 1111 CHESTNUT ST NONE | | | | SAN FRANCISCO | CA | 94109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1676 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597902 | DIEGO CIBRIAN | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | |
| 5597903 | DIEGO CORNEJO | 142-30 SANFORD AVENUE | | | | QUEENS | NY | 11355 | |
| 5597904 | DIEGO DANIEL | 2161 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5597905 | DIEGO GUZMAN | 1166 SAN GRIA LN | | | | MANTECA | CA | 95336 | |
| 5597906 | DIEGO HERNANDE | 16602 KELWOOD ST | | | | LA PUENTE | CA | 91744 | |
| 5433274 | DIEGO JUAN | 200 SE 15TH RD PH I | | | | MIAMI | FL | | |
| 5597907 | DIEGO MATES SANTIAGO | 117 BRAYAN DR | | | | WILMINGTON | NC | 28412 | |
| 5597909 | DIEGO PINO | 15869 PLACIDA RD | | | | VICTORVILLE | CA | 92394 | |
| 5597910 | DIEGO RINCON | 12220 SW 10TH LN | | | | MIAMI | FL | 33187 | |
| 5597911 | DIEGO ROSA | PM B 237 BOX | | | | BARRANQUITAS | PR | 00794 | |
| 5597912 | DIEGO SALINAS | 1001 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 5597913 | DIEGO SANTOS | 1940 NW 17TH ST | | | | MIAMI | FL | 33125-1404 | |
| 5433276 | DIEGUEZ JENNIFER | 1501 WESTWARD HO LN | | | | MARATHON | FL | | |
| 5597914 | DIEHL ANGELA | 4502 9TH AVENUE | | | | VIENNA | WV | 26105 | |
| 5433278 | DIEHL DANIELLE | 6032 MIDDLEFIELD DRIVE | | | | MCDONALD | PA | | |
| 5433279 | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | | |
| 5597915 | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5597916 | DIEHL MELISSA | 257 HUDSON RD | | | | WINSTON SALEM | NC | 27102 | |
| 5597917 | DIEHL RON | 117 S ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| 5433281 | DIEHL WILLIAM | 123 HARDING RD | | | | BUFFALO | NY | | |
| 5597918 | DIEHLHOLSINGER MELISSAJACK | 66733 AIRPORT ROAD | | | | NEW PLYMOUTH | OH | 45654 | |
| 5597919 | DIEHM DEBBIE | 1809 TERMINO AVE | | | | LONG BEACH | CA | 90815 | |
| 5433283 | DIEIETRO VICTOR | 251 MILLERS RUN RD | | | | BRIDGEVILLE | PA | | |
| 5597920 | DIEM HONG NGO | | | | | | | | |
| 5597921 | DIENEL BUCKNER | OR WILLIE BUCKNER | | | | ST LOUIS | MO | 63136 | |
| 5433285 | DIENES GREGORY | P O BOX 643 18288 MAIN ST | | | | PARKMAN | OH | | |
| 5597923 | DIENETTA MONTERROZA | PO BOX 134 | | | | HARTFORD CITY | IN | 47348 | |
| 5597924 | DIENG ADJA | 9640 KANFER CT | | | | GAITHERSBURG | MD | 20886 | |
| 5597925 | DIENST MIKE | 2918 48TH STREET | | | | DICKINSON | TX | 77539 | |
| 5433287 | DIEP NHAT | 15002 ALROVER ST | | | | HOUSTON | TX | | |
| 5433288 | DIEPHUIS JINA | 5000 HEATHER DR APT 205 | | | | DEARBORN | MI | | |
| 5597926 | DIEPPA RAMON | KMART 9789 | | | | SAN JUAN | PR | 00926 | |
| 5433290 | DIERA MISSAHEL | 5041 ALABAMA | | | | EL PASO | TX | | |
| 5433292 | DIERINGER EDWARD | 1910 CLEARING CT | | | | NEW LENOX | IL | | |
| 4690130 | DIERKER, SUSAN | Redacted | | | | | | | |
| 5414469 | DIERKES TAYLOR | 912 12TH AVE N | | | | FARGO | ND | | |
| 5433294 | DIERKS HEATH | 43482 MODENA DRIVE | | | | TEMECULA | IA | | |
| 5433296 | DIERLAM TRUDY | 432 CREEKWOOD DR | | | | GONZALES | TX | | |
| 5597927 | DIEROLF MEGAN | 1214 N 10TH ST 2ND FL | | | | READING | PA | 19604 | |
| 5597928 | DIERRA BALL | 4602 HAWTHORNE RD | | | | PASCAGOULA | MS | 39581 | |
| 5597929 | DIERS MARY | 232 ORMOND ST SE | | | | ATLANTA | GA | 30315 | |
| 5597930 | DIESELS ALL O | 5311 WATERBECK | | | | FULSHEAR | TX | 77441 | |
| 5597932 | DIESHA JACKSON | 2612 FOERSTER AVE | | | | BALTIMORE | MD | 21230 | |
| 5597933 | DIESHA MCGEE | 14326 LINCOLN AVE | | | | DOLTON | IL | 60419 | |
| 5597934 | DIESHA TURNER | 5421 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5597935 | DIESTRA JACQUELINE | URB VILLA ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5433298 | DIETER HAROLD | 309 WEST AVE | | | | PITMAN | NJ | | |
| 5597936 | DIETER SHERRY | 1109 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5597937 | DIETERICH DONNA | 359 W MAPLE ST NONE | | | | KAHOKA | MO | 63445 | |
| 5433300 | DIETERICH MARSHA | 503 BEAVER CREEK RD | | | | HAGERSTOWN | MD | | |
| 5850314 | Dietl, Robert | Redacted | | | | | | | |
| 5597938 | DIETRA PAYNE | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | |
| 5597939 | DIETRICH ANGIE | 3 BATTERSEA ROAD | | | | BERLIN | MD | 21811 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1677 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597940 | DIETRICH CAROL | 4621 MELROSE ST | | | | PHILA | PA | 19137 | |
| 5433302 | DIETRICH CATHY | 9062 E LA PALMA DR | | | | TUCSON | AZ | | |
| 5433304 | DIETRICH CINDY | PO BOX 301 164 CRESTMONT RD | | | | WEST HICKORY | PA | | |
| 5433306 | DIETRICH DAVID | 21 MONTROSE ST | | | | FORT LEONARD WOOD | MO | | |
| 4858333 | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW DRIVE | | | | GERING | NE | 69341 | |
| 5597941 | DIETRICH ELIZABETH W | 5132 HARBOUR DRIVE | | | | OXFORD | FL | 34484 | |
| 5433308 | DIETRICH JOSEPH | 2104C PINE ST | | | | FORT GORDON | GA | | |
| 5597942 | DIETRICH MARVIN | 10379 NORELL AVE N | | | | STILLWATER | MN | 55082 | |
| 5597943 | DIETRICH WALTER | 685 CLAREDON DR | | | | LONGMONT | CO | 80504 | |
| 5433310 | DIETRICK JOHN | 41-B ALANGRAGE ST-2ND FLOOR 1SIDE END PORCH LUZERNE079 | | | | PITTSTON | PA | | |
| 5433314 | DIETSCH BARBARA | 402 LAFAYETTE ST | | | | MONTPELIER | OH | | |
| 5597944 | DIETZ ANGEL | 805 MOUNTAINVIEW DR APT 302 | | | | GILLETTE | WY | 82716 | |
| 5433316 | DIETZ CHARLIE | 625 US LAUMAN AVE | | | | FORT SILL | OK | | |
| 5433318 | DIETZ CODY | 3524 S WAYNE AVE | | | | FORT WAYNE | IN | | |
| 5433322 | DIETZ GAIL | 6822 S JULIANA DRIVE MILWAUKEE079 | | | | FRANKLIN | WI | | |
| 5433324 | DIETZ GREGORY | 22661 W STATE ROUTE 579 | | | | CURTICE | OH | | |
| 5597945 | DIETZ JAMES | 8263KAVANAGH RD | | | | BALTIMORE | MD | 21222 | |
| 5433326 | DIETZ JOSEPH | 4800 MICHELLE ST | | | | VALDOSTA | GA | | |
| 5597946 | DIETZ KELLY | 6272 RENNINGER RD | | | | AKRON | OH | 44319 | |
| 5597947 | DIETZ NICOLE | 181 MERRIMAC TRL APT 5 | | | | WILLIAMSBURG | VA | 23185 | |
| 5597948 | DIETZ SAMANTHA | 9241 SERENITY DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 4140611 | Dietz, Dora M | Redacted | | | | | | | |
| 4281759 | DIETZ, DORA M | Redacted | | | | | | | |
| 5597949 | DIETZE BARBARA | 13409 MARBLE ROCK DR | | | | CHANTILLY | VA | 20151 | |
| 5597950 | DIEUDONNE BARBARA | 319 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | |
| 5597951 | DIEUDONNE ESTELY | 1240 NE 159 ST | | | | MIAMI | FL | 33162 | |
| 5597952 | DIEUJUSTE KATIANA | 3568 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5597953 | DIEUVILLE LISA | 14030 NE 3RD CT | | | | MIAMI | FL | 33161 | |
| 5597954 | DIEZ AMBER | 2633 GOLD VALLEY DR | | | | BURNETTSVILLE | IN | 47926 | |
| 5597955 | DIEZ PETER | 5237 FOREST HILL LANE | | | | LAS VEGAS | NV | 89108 | |
| 5597956 | DIEZ RICHELLE | 129 NORTH VINE ST | | | | ORRIVLLE | OH | 44667 | |
| 5597957 | DIEZ SOLANGERIE | 105 CALLE L BASE RAMEY | | | | AGUADULLA | PR | 00603 | |
| 5597958 | DIFERDINAND DIANA | 5501 BRIDGEMAN CT NONE | | | | DURHAM | NC | 27703 | |
| 5597959 | DIFFENBAUGH MICHAEL | 603 SHASTA ST | | | | CHULA VISTA | CA | 91910 | |
| 5433332 | DIFFENDAL BARRY | 725 CROSBY RD | | | | BALTIMORE | MD | | |
| 5597960 | DIFFENDERFER ELIZABETH | 21523 RINGGOLD ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5433334 | DIFFENDERFER LAUREN | 1181 MEACHEM DRIVE MONTGOMERY125 | | | | CLARKSVILLE | TN | | |
| 5433336 | DIFFENDERFER WILLIAM | 13806 LONG RIDGE DR WASHINGTON043 | | | | HAGERSTOWN | MD | | |
| 5414473 | DIFFUT RAFAEL | 3916 LANCASTER PIKE | | | | WILMINGTON | DE | | |
| 5597961 | DIFIFORE KIM | 904 MARSHFIELD CIR | | | | MYRTLE BEACH | SC | 29577 | |
| 5597962 | DIFILIPPO AMANDA | 401 MLK JR DR APT O | | | | MOULTRIE | GA | 31768 | |
| 5433338 | DIFONZO CHARLES | 912 SOUTH 9TH AVE | | | | SCRANTON | PA | | |
| 5433340 | DIFRANCO ROBERTA | 1264 BULL WHIP POINT | | | | MESQUITE | NV | | |
| 5433342 | DIFRANCO VICTOR | 141 HOURIGAN DR | | | | MERIDEN | CT | | |
| 5597963 | DIG PRINCE | 243 CHURCH ST | | | | BURLINGTON | VT | 05401 | |
| 5597964 | DIGBY MAY | 713 COLLAGE AVE S | | | | TIFTON | GA | 31794 | |
| 5597965 | DIGEROLAMO ROCCO | 11 SETH DRIVE | | | | BLUE ANCHOR | NJ | 08037 | |
| 5597966 | DIGGER MELISSA | 1241 OAKDALE RD | | | | FLORENCE | SC | 29501 | |
| 5597967 | DIGGERS ERIC | 3705 WHITE PINE RD APT B | | | | DUNDALK | MD | 21222 | |
| 5597968 | DIGGINS KRISTIN | 1495 PINE HILL RD | | | | SOMERSET | KY | 42501 | |
| 5597969 | DIGGINS PATRICIA D | 1424 PRINCESS ST APT 101 | | | | ALEXANDRIA | VA | 22314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597970 | DIGGINS PETER | 1431 WALNUT CREEK DR | | | | ORANGE PARK | FL | 32003 | |
| 5597971 | DIGGS AMANDA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5597972 | DIGGS ANDRE | 2505 HAMILTON AVE | | | | BALT | MD | 21214 | |
| 5597973 | DIGGS ANTOINE | 4509 BAKER GROVE RD NW | | | | ACWORTH | GA | 30101 | |
| 5597974 | DIGGS BRITNEY L | 1134 GARDEN STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5597975 | DIGGS BRITTANY L | 4201 E CRAIG RD APT 2054 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5597976 | DIGGS JOY | 3130 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5597977 | DIGGS LAKEYSHA | 6225 FREDERICK RD | | | | CATONSVILLE BA | MD | 21228 | |
| 5597978 | DIGGS MICHAEL | 300 ROLLIMG OAKS DRIVE | | | | THOUSAND OAKS | CA | 93031 | |
| 5597979 | DIGGS MICHELLE | 338 BAYOU DULARGE | | | | HOUMA | LA | 70361 | |
| 5597980 | DIGGS MONICA | 231 PORT REPUBLIC ROAD APT C7 | | | | WAYNESBORO | VA | 22980 | |
| 5597981 | DIGGS MOYA | 1128 PALMYRA RD | | | | WARREN | OH | 44485 | |
| 5597982 | DIGGS RACHEL | 1108 FRESH MEADOW LANE | | | | VINTON | VA | 24179 | |
| 5597983 | DIGGS RACHELLE | 516NORTH ALANTA PLACE | | | | TULSA | OK | 74105 | |
| 5597984 | DIGGS ROBERTA | 7906 SHERIFF RD | | | | HYATTSVILLE | MD | 20785 | |
| 5597985 | DIGGS SHARNETTE | 5717 STONEMEADOW DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5597986 | DIGGS TEMEKA | 7920 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | |
| 5597987 | DIGGS TERI | 426 W PARKER | | | | CHAFFEE | MO | 63740 | |
| 5597988 | DIGGS THERESA | 756 GRANTLEY AVE | | | | BALTIMORE | MD | 21229 | |
| 5597989 | DIGGS TRAVON | 1809 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5597991 | DIGGS WHITNEY | 40832 BETHESDA RD | | | | GEORGETOWN | DE | 19947 | |
| 5597992 | DIGGS WILLIAM | 2218 SHADY LANE RD | | | | BUHLER | KS | 67522 | |
| 4659344 | DIGGS, CYNTHIA | Redacted | | | | | | | |
| 5434528 | DIGGS, SHEILA | Redacted | | | | | | | |
| 5597993 | DIGHL SARAH E | 3504 SOUTHRIDGE DR B | | | | AUSTIN | TX | 78660 | |
| 5597994 | DIGI ROSEKMTSEARS | 261 GOLDSMITH ST | | | | LITTLETON | MA | 01460 | |
| 5433348 | DIGIABOMO ASHLEY | 130 COLUMBIA PKWY | | | | WEST SENECA | NY | | |
| 5433350 | DIGIACOMO ERNEST | 344 JULIANNA CIR | | | | FRANKLIN | TN | | |
| 5433352 | DIGINS CHARLES | 9319 DOVE WAY | | | | HOUSTON | TX | | |
| 5597995 | DIGIORGIO L | 6984 NW 1ST ST | | | | POMPANO BEACH | FL | 33063 | |
| 5433354 | DIGIOVANNI NICOLE | 369 DAVIS RD | | | | ASHBY | MA | | |
| 5433356 | DIGIROLAMO EDWARD | 347 SPRING ST | | | | MERIDEN | CT | | |
| 5414477 | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | | |
| 5597996 | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | |
| 4139793 | Digital Complex, Inc. | 3700 Corporate Ave | | | | Plover | WI | 54467 | |
| 5414479 | DIGITAL MEDIA VENDING INTERNAT | | | | | | | | |
| 4128828 | DigitalShopper | 2435 North Central Expressway | Suite 440 | | | Richardson | TX | 75080 | |
| 5597998 | DIGMAN ANGELA | 239 HARVEY ST | | | | PARKERSBURG | WV | 26105 | |
| 5597999 | DIGMARIE RIVERA | RES PORTUGUEZ BLOQUE L APT 111 | | | | PONCE | PR | 00730 | |
| 5598000 | DIGNA CRUZ | JORGE COLON | | | | SANTA ISABEL | PR | 00757 | |
| 5598001 | DIGNA LOPEZ GONZALEZ | BSALAZAR CA SAVIO | | | | PONCE | PR | 00717 | |
| 5598002 | DIGNA NIEVES | 53019 CHARLES ST | | | | PHILA | PA | 19124 | |
| 5598003 | DIGNA SOTO | URB VISTA DEL RIO CALLE | | | | ANASCO | PR | 00610 | |
| 5598004 | DIGREGORIO LAURA | 1704 KIMBERLY PL | | | | HIGH POINT | NC | 27265 | |
| 5433358 | DIIANNI BRIAN | 1134 HILLVIEW WAY | | | | MEDINA | OH | | |
| 5598005 | DIIENNO STACI A | 203 DUMONT RD | | | | WILMINGTON | DE | 19804 | |
| 5598007 | DIJON JOYNER | 847 NORTHHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| 5598008 | DIKEETA HAMILTON | 505 NW COMPASS DR | | | | LAWTON | OK | 73505 | |
| 5598009 | DIKEISHA WASHINGTON | 1100 ENGLESIDE CT APT 1D | | | | RICHMOND | VA | 23222 | |
| 5598010 | DIKON KATHERINE | 1454 GABRIEL DR | | | | NORFOLK | VA | 23502 | |
| 5433360 | DIKOVA ELITZA | 1620 E RIVERSIDE DR | | | | AUSTIN | TX | | |
| 5598011 | DIKSON THERESA | 3 NORTH CANNON DRIVE | | | | WILMINGTON | DE | 19809 | |
| 5598012 | DIL NARAIN | 251 ARLINGTON AVENUE | | | | BROOKLYN | NY | 11208 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598013 | DILALLO JESSE | 20 JACKSON AVE APT B | | | | ENDICOTT | NY | 13760 | |
| 5598014 | DILALLO TOM | 17 SPINNING WHEEL LN | | | | COOKEVILLE | TN | 38501 | |
| 5598015 | DILAN MIGDALIA | HC 64 BOX 774 | | | | PATILLAS | PR | 00723 | |
| 5598016 | DILARA UDDIN | 1270 NW 45TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5433362 | DILBECK JEANIE | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | | |
| 5433364 | DILDAY RANDAL | 6175 SEA LION PLACE | | | | WALDORF | MD | | |
| 5598017 | DILDY JACQUELINE | 424 WILLIAMS COURT BLDG 1 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5598018 | DILEEP INDUSTRIES PVT LIMITED | 618 MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | | 302018 | INDIA |
| 4126736 | Dileep Industries Pvt Ltd | G161-164, RIICO Industrial Area | Bagru - Extn, Bagru | | | Jaipur | | 303007 | INDIA |
| 5598019 | DILELLO MICHAEL | 1106 NICHOLOSA ST | | | | ROSWELL | NM | 88201 | |
| 5433368 | DILEO PAUL | 53 EARL ROAD | | | | MELVILLE | NY | | |
| 5598021 | DILEY JEREMY | 436 HENSONS FORD LANE | | | | AMISVILLE | VA | 20106 | |
| 5598022 | DILGARD LORRI | 508 SHORT ELM STREET | | | | FOSTORIA | OH | 44830 | |
| 5433369 | DILI JERRY | 8833 S KELLNER CANYON RD | | | | GLOBE | AZ | | |
| 5598023 | DILIA DIAZ | 41 2ND ST | | | | KEYPORT | NJ | 07735 | |
| 5598024 | DILIA RIVERA | 4 LEWIS ST | | | | LOWELL | MA | 01854 | |
| 5598025 | DILIAN AMEZQUITA | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 4893650 | Diligent Hospitality LLC | 1130 Route 46 West Street 5 | | | | Parsippany | NJ | 07054 | |
| 5414483 | DILIGENT HOSPITALITY LLC | 1130 RT 46 WEST STREET 5 | | | | PARSIPPANY | NJ | | |
| 5414485 | DILIGENT INSTRUMENTS CORPORATI | | | | | | | | |
| 5433371 | DILK JOE | 69 MCBRIDE RD | | | | MONSON | MA | | |
| 5598027 | DILKS LOUANN | 960 SALTER TOWN RD | | | | SUMTER | SC | 29154 | |
| 5433373 | DILKS RONALD | 104 KIRBY ST | | | | JERSEYVILLE | IL | | |
| 5433375 | DILL BEVERLY | 93 LAKE MARIE ROAD | | | | LIBERTY | NY | | |
| 5433377 | DILL BRANDY | 8102 SHELDON RD APT 106 | | | | TAMPA | FL | | |
| 5598028 | DILL DEBORA K | 13105 CHERWINAVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5433379 | DILL GILBERT L | 1405 W 28TH ST S | | | | INDEPENDENCE | MO | | |
| 5433381 | DILL JULIE | 2318 MIMOSA DR | | | | HOUSTON | TX | | |
| 5433383 | DILL SHELBY | 2725 SULLIVAN RD | | | | WEST LIBERTY | OH | | |
| 5598029 | DILL TINNEA T | 6679 SPRING MILL CIR | | | | BALTIMORE | MD | 21207 | |
| 5598030 | DILL WALTER | 186 HEMLOCK WAY | | | | SMYRNA | DE | 19977 | |
| 5598031 | DILL YAMASAKI | 136 N BEAR CREEK ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5433385 | DILLABOUGH TRACY | 125 SEBER SHORES RD | | | | SANDY CREEK | NY | | |
| 5598032 | DILLAGOMEZ DAWN | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5598033 | DILLAHUNT KIANA | 4917 FOUNTAIN HALL DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5598034 | DILLAHUNT LACRYSTAL | 34N 17TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5598035 | DILLAN JANIDETTE R | 5426 CROSS CREEK DR APT 104 | | | | ORLANDO | FL | 32839 | |
| 5433387 | DILLARD BEATRICE | 15701 E 9 MILE RD APT 411 | | | | EASTPOINTE | MI | | |
| 5598036 | DILLARD BEATRICE794 | FRONEK DR | | | | STREETSBORO | OH | 44241 | |
| 5598037 | DILLARD BRIGITTE F | 154 BECKY ST | | | | HINESVILLE | GA | 31313 | |
| 5598038 | DILLARD CARMEN | 1116 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5598039 | DILLARD CASANDRA | 206 GREENWICH CIR | | | | DANVILLE | VA | 24540 | |
| 5598041 | DILLARD CONSTANZA | 134 WEAVER RD | | | | YORK COUNTY | VA | 23690 | |
| 5598042 | DILLARD DEBORA | 520 TAYLOR ST | | | | WILMINGTON | NC | 28401 | |
| 5598043 | DILLARD DILLARD | 2300 WARRIOR LN NONE | | | | RENO | NV | | |
| 5598044 | DILLARD DONNA | 38714GH | | | | PAOLI | IN | 47425 | |
| 5598045 | DILLARD ERICKA | 4745 21ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5433389 | DILLARD FAYE | 11400 9 34 AVE | | | | HANFORD | CA | | |
| 5433391 | DILLARD FLORENCE | 387 EVERGREEN LN | | | | NARROWSBURG | NY | | |
| 5598046 | DILLARD HARRIETT | 2210 DELEWARE AVE | | | | SWISSVALE | PA | 15218 | |
| 5598047 | DILLARD HAZEL | PO BOX 5082 | | | | BURLINGTON | NC | 27216 | |
| 5433393 | DILLARD JACK | 3314 N KILBOURN AVE | | | | CHICAGO | IL | | |
| 5598048 | DILLARD JACQUELINE | 5464 SUNTRAIL DR | | | | FLORISSANT | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598049 | DILLARD JAMIE | 4428 DORSEY DRIVE | | | | SUMTER | SC | 29153 | |
| 5598050 | DILLARD JOHNNY | 6721 STEVES DR | | | | ZEBULON | NC | 27597 | |
| 5598051 | DILLARD JUNE | 321RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | |
| 5598052 | DILLARD KIA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5598054 | DILLARD LATOYA | 414 NAGUIN STREET | | | | HOUMA | LA | 70360 | |
| 5598055 | DILLARD LAWANDA | 1404 AULTRUY DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5598056 | DILLARD LILLIAM | URB VILLA DEL ENCANTO CAL | | | | JUANA DIAZ | PR | 00795 | |
| 5598057 | DILLARD MESIA | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5598058 | DILLARD NADINE | 2200 ONEIDA ST | | | | JOLIET | IL | 60435 | |
| 5598059 | DILLARD NANCY | 1004 WINDERMILL COURT | | | | REIDSVILLE | NC | 27320 | |
| 5598060 | DILLARD PATRICIA J | 4342 N 41ST PL | | | | PHOENIX | AR | 85018 | |
| 5598061 | DILLARD PAUL | 8 WINNERS CIR | | | | GLASSBORO | NJ | 08028 | |
| 5598062 | DILLARD REBECCA | 13080 WORTHINGTON LN | | | | MEADOWVIEW | VA | 24361 | |
| 5433395 | DILLARD ROSEANNE | 122 GENERAL ROBERTSON TRL | | | | SALTILLO | MS | | |
| 5598063 | DILLARD SEAN | 2619 POCATY RD | | | | CHESAPEAKE | VA | 23322 | |
| 5598064 | DILLARD SHANAE | 8322 HILLCREST RD | | | | KC | MO | 64138 | |
| 5598065 | DILLARD SHARONDA | PO BOX 370 | | | | RONAOKE | VA | 24015 | |
| 5598066 | DILLARD SHAWNTIA | 108 EAST FRANKLIN STREET | | | | LOUISBURG | NC | 27549 | |
| 5598067 | DILLARD SHIRLEY | 723 SAMPSON STREET | | | | GREENVILLE | MS | 38701 | |
| 5598068 | DILLARD STEPHANIE | 702 LAKESIDE AVE | | | | BURLINGTON | NC | 27217 | |
| 5598069 | DILLARD TAMMY | PO BOX 3402 | | | | MARTINSVILLE | VA | 24115 | |
| 5598070 | DILLARD TARA | PO BOX 4123 | | | | WICHITA | KS | 67204 | |
| 5598071 | DILLARD TENISHA | 6476 APPLESEED PLACE | | | | DAYTON | OH | 45424 | |
| 5598072 | DILLARD TIFFANY | 436 CONSTITUTION DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5598073 | DILLARD TIMEKO | 1424 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5598075 | DILLARD VANESSA | 30 HIDDEN FALLS CT | | | | HULL | GA | 30646 | |
| 5598076 | DILLARD YOLANDA C | 3580 WOODLAND | | | | HORN LAKE | MS | 38637 | |
| 4902413 | Dillard, Bradley | Redacted | | | | | | | |
| 5598077 | DILLARDBRIGHT MARTHA | PLEASE ENTER ADDRESS | | | | PHILA | PA | 19139 | |
| 5598078 | DILLARDEZEIRUAKU TINA | 736 WASHINGTON ST | | | | CAMDEN | NJ | 08103 | |
| 5598079 | DILLDINE RHONDA | 4021 S CHESTNUT AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5598080 | DILLE GLEN F | 7406 N OXFORD PL | | | | PEORIA | IL | 61614 | |
| 5598081 | DILLE MICHELE | 1165 OLD FREEHOLD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5598082 | DILLE TIMOTHY S | 3544 RIVERVIEW DRIVE | | | | ONA | WV | 25545 | |
| 5598083 | DILLENSNYDER KATE | PO BOX 37 | | | | TOMPSONTOWN | PA | 17094 | |
| 5598084 | DILLER BONNIE A | 4812 S CAMDEN DR | | | | FORT WAYNE | IN | 46825 | |
| 5433399 | DILLET DOMINIC | 19023 CANADIAN CT | | | | MONTGOMERY VILLAGE | MD | | |
| 5433401 | DILLEY BECKY | 228 TWISTER AVE NE | | | | ALBANY | OR | | |
| 5598085 | DILLEY CHARLOTTE | 3555 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5433403 | DILLEY MATTHEW | 6221 20TH AVENUE N | | | | HYATTSVILLE | MD | | |
| 5598086 | DILLEY REDA J | 406 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | |
| 5598087 | DILLEYWEBSTER CHARLENE | 3525 LEAF WOOD CIR | | | | ANTIOCH | CA | 94531 | |
| 5598088 | DILLIAN ARNOLD | RT 103 BLACK DIA HWY | | | | GARY | WV | 24836 | |
| 5433405 | DILLIAN TINA | 1209 INDIAN AVE APT G6 | | | | ROSSVILLE | GA | | |
| 5598089 | DILLIARD CARRIE L | 1422 BOYLES MILL RD NE | | | | DALTON | GA | 30721 | |
| 5598090 | DILLIN FRANKIE | 21 W LEE RD | | | | TAYLORS | SC | 29687 | |
| 5433407 | DILLINER NATHAN | 4627 ESPY ST 4627 ESPY ST | | | | SESSER | IL | | |
| 5433409 | DILLING CRISTY | 411 JEFFERSON STREET | | | | EAST LIVERPOOL | OH | | |
| 5433411 | DILLINGER RICHARD | 105 MAIN ST | | | | THE PLAINS | OH | | |
| 5433413 | DILLINGHAM AMY | 1506 W LOCUST ST | | | | LODI | CA | | |
| 5598092 | DILLINGHAM BARRY | 2605 WEST 36TH ST NORTH | | | | TULSA | OK | 74110 | |
| 5433415 | DILLINGHAM CHARLES | 70 GROVE AVE | | | | NORWALK | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5433417 | DILLINGHAM JEREMY | 9365 BREAMORE COURT | | | | LAUREL | MD | | |
| 5598093 | DILLINGHAM SHARON R | 3716 NELSON DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5433419 | DILLINGHAM TAYLOR | 45 WHITMAN ST | | | | NORWAY | ME | | |
| 5598094 | DILLION DENNIS | 7462 DIXON RD | | | | MONROE | MI | 48161 | |
| 5598095 | DILLION ERIN M | 2986 N VISTA DR | | | | NASHPORT | OH | 43830 | |
| 5598096 | DILLION JOHNATHAN | 308 CLARK ST | | | | NEW STRAITSVILLE | OH | 43766 | |
| 5598097 | DILLION NATHAN | 419 AVON CT | | | | FT MITCHELL | KY | 41017 | |
| 5598098 | DILLION SHELLY | OR ELSIE | | | | HERNSHAW | WV | 25107 | |
| 5598099 | DILLIS CHRISTOPHER | 13000 E CONTROL TOWER RD | | | | CENTENNIAL | CO | 80112 | |
| 5598100 | DILLISHAW REBECCA | P O BOX 1703 | | | | ADA | OK | 74821 | |
| 5433421 | DILLMAN DAVID | 7301 A FOURNIER ST | | | | FORT MEADE | MD | | |
| 5433423 | DILLMAN JOSHUA | 6331 A SABER LOOP | | | | TUCSON | AZ | | |
| 4862683 | DILLMAN TRUE VALUE HARDWARE | 201 S MAIN ST P O BOX 606 | | | | GRANT PARK | IL | 60940 | |
| 5598101 | DILLMAN113 MELISSA | 113 S UNION | | | | BLUFFTON | IN | 46714 | |
| 5598102 | DILLMANN BRENDA | 171 SYCAMORE LN | | | | WAKEFIELD | RI | 02879 | |
| 5598103 | DILLNER ANGIE | 1507 NEW GATEW CT NW | | | | CHINA GROVE | NC | 28023 | |
| 5433425 | DILLOM AARON | 63 OAK ST | | | | EAST ORANGE | NJ | | |
| 5433427 | DILLON A M | 1035 ERWIN DR | | | | JOPPA | MD | | |
| 5598104 | DILLON ALEXANDRIA | 1970 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | |
| 5598105 | DILLON AMANDA | 448 CONSIDINE AVE | | | | CINCINNATI | OH | 45205 | |
| 5598106 | DILLON ARTHUR | 2600 MISSISSIPPI AVE | | | | METAIRIE | LA | 70003 | |
| 5433429 | DILLON BRADLEY | 16119 HARLEY RD | | | | SAINT ROBERTS | MO | | |
| 5598107 | DILLON BRANDON | 409 N LAUREL STREET | | | | AMITE | LA | 70422 | |
| 5598108 | DILLON BUST | 50 TERRRY LYNN DR | | | | ANGOLA | NY | 14006 | |
| 5598109 | DILLON CELESTINE | 4826 CITRUS DR | | | | NEW OLEANS | LA | 70127 | |
| 5598110 | DILLON CINDY | 197 FARM ROAD | | | | HASTINGS | PA | 16646 | |
| 5598111 | DILLON CRYSTAL | 2359 MASON ST | | | | DETROIT | MI | 48209 | |
| 5598112 | DILLON CYNTHIA | 67 ANVIL DR | | | | KEARNEYSVILLE | WV | 25430 | |
| 5598113 | DILLON D D | 1 MARKET ST | | | | COLD SPRING | NY | 10516 | |
| 5433431 | DILLON DALTON | 2659 GROVE VIEW DR | | | | WINTER GARDEN | FL | | |
| 5598114 | DILLON DEMOSS | 2 CONVENTION CENTER DR | | | | ALTOONA | PA | 16602 | |
| 5598115 | DILLON DEPPEN | 5411 MOUNTAIN MEN DRIVE | | | | KEARNS | UT | 84118 | |
| 5598116 | DILLON EVETTE R | 8752 RITCHBORO RD | | | | DISTRICT HTS | MD | 20747 | |
| 5433433 | DILLON GARY | 188 MUDLICK RD | | | | JULIAN | PA | | |
| 5598117 | DILLON HARRISON | 47 INDIAN RT 6 N GILSON WASH | | | | SAN CARLOS | AZ | 85550 | |
| 5598118 | DILLON INGLIS | 311 W 5TH AVE | | | | ROSELLE | NJ | 07203 | |
| 5433435 | DILLON JAMES | PO BOX 633 | | | | MIDVALE | OH | | |
| 5598119 | DILLON JEFFERY | 431 SCHOOLFIELD RD | | | | RUFFIN | NC | 27326 | |
| 5598120 | DILLON JOHNATHAN | 321 FLINT HILL RD | | | | RIDGECREST | CA | 93555 | |
| 5433437 | DILLON JONATHAN | 1114 K ST | | | | BRAWLEY | CA | | |
| 5598121 | DILLON JONATHON | 109 COLUMBIA ST | | | | HATTIESBURG | MS | 39401 | |
| 5433439 | DILLON JOSEPH | 1715 SEVEN PINES RD APT 6 | | | | SPRINGFIELD | IL | | |
| 5598122 | DILLON KENYA | 508 TURNBERRY LN | | | | CLEVELAND | OH | 44143 | |
| 5598123 | DILLON KESSOON | 12320 NW 26TH ST | | | | FORT LAUDERDALE | FL | 33323 | |
| 5598124 | DILLON LATOYA | 138 CANEBRAKE RD | | | | SAVNNAH | GA | 31404 | |
| 5433441 | DILLON LAUREL | 3146 PYRAMID CIR | | | | MANCHESTER | MD | | |
| 5433443 | DILLON LOIS | 1024 HEWITT WAY | | | | BALTIMORE | MD | | |
| 5433445 | DILLON LUKE | 919 BONNIE BRAE DR | | | | NAMPA | ID | | |
| 5598125 | DILLON MARDIA | 115 BELLEVUE AVE | | | | PROVIDENCE | RI | 02907 | |
| 5433447 | DILLON MARLENE | 1035 ERWIN DR | | | | JOPPA | MD | | |
| 5433449 | DILLON MARY | 8 PURCELL DRIVE | | | | CHELMSFORD | MA | | |
| 5598126 | DILLON MEGAN | 140 HALLS CT | | | | REIDSVILLE | NC | 27320 | |
| 5433451 | DILLON MIKE | 7513 S OVERLOOK | | | | LITTLETON | CO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433453 | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | | |
| 5598128 | DILLON RAQUE FELTNER ALVAREZ | 300 AVALON | | | | DIBOLL | TX | 75941 | |
| 5598129 | DILLON RAYMOND | 851 EVERGREEN PARKWAY | | | | EVERGREEN | CO | 80439 | |
| 5598130 | DILLON RENFRO | 12284 US HIGHWAY 69 S | | | | HUNTINGTON | TX | 75949 | |
| 5598131 | DILLON RITA | PO BOX 86 | | | | METCALF | IL | 61940 | |
| 5598132 | DILLON ROW | 11331 YOUNGSTON DR | | | | HAGERSTOWN | MD | 21742 | |
| 5598133 | DILLON ROWE | 11410 ROCKHILL RD | | | | HAGERTOWN | MD | 21740 | |
| 5433455 | DILLON RUSSELL | 3227 RED CEDAR DR | | | | BAYTOWN | TX | | |
| 5433457 | DILLON RYAN | 2247 GLASSBURN | | | | EL PASO | TX | | |
| 5598134 | DILLON S BISHOB | 87 MARKET ST | | | | ELLENBORO | WV | 26346 | |
| 5598136 | DILLON SHANNON | 3025 MAPLEWOOD RD | | | | HENRICO | VA | 23228 | |
| 5598137 | DILLON SONDRA | 1013 HELAN DR | | | | HURRICANE | WV | 25526 | |
| 5433459 | DILLON STEPHANIE | 15293 HANNAN TRACE RD | | | | CROWN CITY | OH | | |
| 5433461 | DILLON SUSAN | 9600 HARBOUR PL STAYBRIDGE SUITES527 | | | | MUKILTEO | WA | | |
| 5598138 | DILLON TANYETTA | 5315 ELISE WAY | | | | LOUISVILLE | KY | 40219 | |
| 5598139 | DILLON TESSA | 4806 US 62 | | | | WASHINGTON CH | OH | 43160 | |
| 5598140 | DILLON WHITTEN | 10343 N 2202 RD | | | | CLINTON | OK | 73601 | |
| 5598141 | DILLON WINDY | 10125 FIDELITY AVE | | | | CLEVELAND | OH | 44111 | |
| 5433463 | DILLON WINSTON | 1250 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | | |
| 5598142 | DILLON YVONNE | 802 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | |
| 5837479 | Dillon, Betty | Redacted | | | | | | | |
| 5821292 | Dillon, Jason B | Redacted | | | | | | | |
| 5598143 | DILLONAVILA PENNY | PO BOX 452 | | | | CHATTAROY | WV | 25667 | |
| 5598144 | DILLOW JERRY | 193 TAMARACK ST | | | | MARTINSBURG | WV | 25404 | |
| 5598145 | DILLOW TAMMY | 8957 KIESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| 5598146 | DILLRAD MARILYN | 619 POPPY AVE | | | | MACON | GA | 31204 | |
| 5598147 | DILLS ANGEL | 526 RAVENNA AVENUE | | | | RAVENNA | OH | 44266 | |
| 5598148 | DILLS BETTY | 1018 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5598149 | DILLS CAITLIN | PO BOX 273 | | | | CLENNDIN | WV | 25071 | |
| 5598150 | DILLS HOLLY | 165 BUNCH MOUNTAIN RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5598151 | DILLS SHARI | 99510 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | |
| 5598152 | DILLS SHERRY | 91 PAINTER ST | | | | CANTON | NC | 28716 | |
| 5598153 | DILLS TANYA | 401 PALMETTO DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5598154 | DILLS ZACK | 246 N HENDERSON BEND RD | | | | CALHOUN | GA | 30701 | |
| 5433465 | DILLSWORTH JUSTIN | 8183 WESLEY RD | | | | HONEOYE | NY | | |
| 5414495 | DILLYTOOLS INC | 444 BRICKELL AVE | | | | MIAMI | FL | | |
| 5598155 | DILMA MENDEZ RUIZ | 10502 WEST LAKE DRIVE 304 | | | | BETHESDA | MD | 20817 | |
| 5598157 | DILONE LINO | 713 AVENIDA DE DIEGO APARTAMEN | | | | SAN JUAN | PR | 00920 | |
| 5598158 | DILONE XIOMARA | 5363 TANEY AVE | | | | ALEXANDRIA | VA | 22206 | |
| 5433467 | DILORENZO JOHN | 8913 YORKSHIRE DR | | | | WEST CHESTER | OH | | |
| 5598160 | DILUIGI LOUIS | 117 SIGOURNEY ST NONE | | | | REVERE | MA | 02151 | |
| 5433469 | DILULLO PETER | 50 TERRACE ROAD MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | | |
| 5598161 | DILWORTH ASHLEY M | 4644 SANFRANCISCO | | | | STLOUIS | MO | 63115 | |
| 5598162 | DILWORTH DOLLYE | 4309 E 5TH PL | | | | GARY | IN | 46403 | |
| 5598163 | DILWORTH ED | 1870 SCHOOL ST | | | | RINGGOLD | LA | 71068 | |
| 5598164 | DILWORTH LORENE | 1941 MAIN ST NW | | | | ATLANTA | GA | 30318 | |
| 5598166 | DILWORTH RICHARD | 71 BRIDGEVIEW DR NONE | | | | SAN FRANCISCO | CA | 94124 | |
| 5433475 | DILZEEN ENGINEER | 75 FAIRFAX | | | | IRVINE | CA | | |
| 5598167 | DIMA VICK | 816 STANLEY | | | | SCHENCTADY | NY | 12307 | |
| 5598168 | DIMAANO SARAH | 826 LONG AVE | | | | COVINGTON | VA | 24426 | |
| 5433477 | DIMACALE KAREN | 3052 TREMONT AVE | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5598169 | DIMAGGIO ALISSA | 2345 WASHINGTON STREET | | | | SAN FRANCISCO | CA | 94115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598170 | DIMAGGIO JOE | 81 N LORNA LANE | | | | SUFFERN | NY | 10901 | |
| 5433479 | DIMAGGIO KENNETH | 9 FINGER LANE | | | | HARTFORD | CT | | |
| 5433481 | DIMAGGIO THOMAS | 2040 RILEY CT 3 | | | | CONCORD | CA | | |
| 5598171 | DIMAIO JOHN | 920 SO MYRTLE | | | | MONROVIA | CA | 91016 | |
| 5598172 | DIMANTI ELIZABETH | 2506 ROANOKE AVE | | | | CLEVELAND | OH | 44109 | |
| 5598173 | DIMANTI HADIE | 56115 SNOW RD | | | | PARMA | OH | 44129 | |
| 5598174 | DIMANTI HADIE M | 5615 SNOW RD | | | | PARMA | OH | 44129 | |
| 5598176 | DIMARIE BELTRAN | HC 02 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 5598177 | DIMARIS FERRER | URB LOS AIRES CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 4891297 | DiMartino, Michelina | Redacted | | | | | | | |
| 5598178 | DIMARYS DIAZ | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5414497 | DIMARZIO KATHLEEN A | 41 WOODHAVEN RD | | | | SNYDER | NY | | |
| 5598179 | DIMARZO DENISE | 591 GRIFFITH RD | | | | AKRON | OH | 44312 | |
| 5598180 | DIMAS FIGUEROA | URB JARDINES DE MERTIRRAN | | | | CAROLINA | PR | 00983 | |
| 5598181 | DIMAS FLORES | 237 N MIRA MONTE AV | | | | CHINO | CA | 91710 | |
| 5433485 | DIMAS JERRY | 423 RITA ST | | | | LAS VEGAS | NM | | |
| 5598182 | DIMAS JORGE | 123 E SPRING ST APT 6 | | | | SOMERTON | AZ | 85350 | |
| 5598183 | DIMAS LEA | 56 DOVE LANDING | | | | BELLS | TN | 38006 | |
| 5433487 | DIMASCIO KAREN | 2259 CANTERBURY CIRCLE | | | | AKRON | OH | | |
| 5433489 | DIMASO JENNIFER | 51 CERVENS RD | | | | TOLLAND | CT | | |
| 5433491 | DIMASSA MARIE | 143 PRATTS DAM RD | | | | COATESVILLE | PA | | |
| 5598184 | DIMATTEI VIRGINIA | 807 LAMDMARK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5598185 | DIMATTIA RACHEL | 241 GREEN ST | | | | MANCHSETER | NH | 03103 | |
| 5414499 | DIMAYA LLC | 615 S 6TH STREET | | | | LAS VEGAS | NV | | |
| 5598186 | DIMECO TANA | 43 MAIN STREET | | | | EAST SWANZEY | NH | 03446 | |
| 4865790 | DIMENSION 9 LLC | 3250 TOWER ROAD | | | | PRESCOTT | AZ | 86305 | |
| 5598187 | DIMERY SHARYN | 1247 W FAIRMONT AVE | | | | FRESNO | CA | 93705 | |
| 5598188 | DIMESHIA BURCH | 4702 BATES STREET | | | | EAST ST LOUIS | IL | 62205 | |
| 5433495 | DIMICELI JOSEPHINE | 2100 LINWOOD AVENUE APT 19P | | | | FORT LEE | NJ | | |
| 5598189 | DIMICK BARBARA | PO BOX 770823 OCALA | | | | OCALA | FL | 34477 | |
| 5433497 | DIMICK MELINDA | 6 CHESTER AVENUE | | | | FALMOUTH | ME | | |
| 5598190 | DIMINO CHUCK | 24 TECUMSEH TRL | | | | MARLBOROUGH | MA | 01752 | |
| 5433501 | DIMIT JEFFREY | 343 RALSTON RD | | | | SLIPPERY ROCK | PA | | |
| 5598191 | DIMITAR DIMITROV | 123 COUNTY HIGHWAY 48 | | | | NEW YORK CITY | NY | 10001 | |
| 5598192 | DIMITRA BROWN | 944 HIGH ST | | | | PGH | PA | 15110 | |
| 5598193 | DIMITRA BRYANT | 1251 BEE BALM RD | | | | HEMET | CA | 92545 | |
| 5598194 | DIMITRA GEORGIAKAKI | KOLOKOTRONI 13B | | | | WAYLAND | NY | 14572 | |
| 5598195 | DIMITRA TERRY | 7106 E 134 TERR | | | | GRANDVIEW | MO | 64030 | |
| 5598196 | DIMITRI HALL | 1700 DAVE BUCK RD | | | | JC | TN | 37601 | |
| 5598197 | DIMITRI KITCHEYAN | POB 475 | | | | BYLAS | AZ | 85530 | |
| 5598198 | DIMITRIA SIMIEN | 1135 RAYMOND AVE APT6 | | | | LONG BEACH | CA | 90804 | |
| 5598199 | DIMITRIA WHITE | 1158 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4832 | |
| 5598200 | DIMITRIOS DASKALEAS | 38 GOURA STREET | | | | PECKVILLE | PA | 18452 | |
| 5598201 | DIMITROV SVETOSLA | TARNOVO STR 25 TUTRAKA | | | | ARLINGTON | TX | 76002 | |
| 5598203 | DIMITRY SOCOLETS | 4221 PINE TREE DR | | | | MIAMI | FL | 33140 | |
| 5433503 | DIMMERLING AUTUMN | 72501 MORGAN HILL RD N | | | | SAINT CLAIRSVILLE | OH | | |
| 5598204 | DIMMICK KRISTEN | 4980 CASTLE ST W | | | | KISSIMMEE | FL | 34758 | |
| 5598205 | DIMMOCK CHERYL | 2849 ACCOMAC | | | | SAINT LOUIS | MO | 63104 | |
| 5433505 | DIMOCK CAROLYN | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | | |
| 5433507 | DIMODUGNO MIMOZA | 5 BELAIR DR HOLBROOK | | | | HOLBROOK | MA | | |
| 5598206 | DIMOFF ROY | 5891 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | |
| 5598207 | DIMOLA MARIANNE | 11 MONTAGUE AVE | | | | EWING | NJ | 08628 | |
| 5598208 | DIMOND SHANE R | 30 NH ROUTE 118 | | | | CANAAN | NH | 03741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1684 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433509 | DIMONO STEVEN | 1423 81ST STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5433511 | DIMOU EVANGELOS | 218 S BASSETT ST 302 | | | | MADISON | WI | | |
| 5598209 | DINA BRITT | 2606 S CONYER ST | | | | VISALIA | CA | 93277 | |
| 5598210 | DINA CHAPPELL | 8278 NEW CUT RD | | | | SEVERN | MD | 20144 | |
| 5598211 | DINA CHAVIRA | 9030 JEFF ST | | | | BELLFLOWER | CA | 90706 | |
| 5598213 | DINA DE BEROWLEY | 725 STONE SPRINGS DR | | | | CERES | CA | 95307 | |
| 5598215 | DINA DIANIELS | 3514 NORTH AVE | | | | N FALLS | NY | 14305 | |
| 5836576 | DINA DWYER DESIGN | 1403 MYRTLE STREET | | | | CALISTOGA | CA | 94515 | |
| 5598216 | DINA GARCIA | 3030 C ST APT 6 | | | | SAN DIEGO | CA | 92102 | |
| 5598217 | DINA HASTINGS | 1503 E 2ND AVE | | | | POST FALLS | ID | 83854 | |
| 5598218 | DINA HOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NV | 89801 | |
| 5598219 | DINA IAFRATE | 7114 52ND AVE | | | | MASPETH | NY | 11378 | |
| 5598220 | DINA IRIGOEN | 2609 LA PARRA LN | | | | LAREDO | TX | 78046 | |
| 5598221 | DINA JORDAN | 17804 32ND AVE SOUTH 148 | | | | SEATAC | WA | 98188 | |
| 5598222 | DINA KATSATOS | 6601 EMERSON AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5598224 | DINA LOPEZ FLORES | 3625 V STREET | | | | OMAHA | NE | 68107 | |
| 5598225 | DINA MARTINEZ | 1007 HAMRICK ST | | | | COLUMBIA | SC | 29201 | |
| 5598226 | DINA MOLEAST BEAUCHAMP | 13110 LEWIS LANE PO BOX 1580 | | | | INDEPENDENCE | LA | 70443 | |
| 5598227 | DINA MONTANO | 7781 S MAALA MECHA VO'OD | | | | TUCSON | AZ | 85746 | |
| 5598228 | DINA NACHOR | 8001 WESTFIELD AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5598229 | DINA PLAUCHE | 80 BEDFORD DR | | | | CHARLES TOWN | WV | 25414 | |
| 5598230 | DINA RIVERA | 10207 PINK PALMATA COURT | | | | RIVERVIEW | FL | 33578 | |
| 5598231 | DINA RUIZ | 801 W STUBBS APT1 | | | | EDINBURG | TX | 78539 | |
| 5598232 | DINA SANCHEZ | 7236 COURTNEY DR | | | | SAN DIEGO | CA | 92111 | |
| 5598233 | DINA SCHICKEL | 265 FRAME RD APT C | | | | ELKVIEW | WV | 25071 | |
| 5598234 | DINA SCHINDLER | 3564 N CAREFREE CIR | | | | COLO SPRINGS | CO | 80917 | |
| 5598235 | DINA TREVINO | PO BOX 71763 | | | | CC | TX | 78467 | |
| 5598236 | DINA VILLEGAS | 1518 OWEN | | | | TOLEDO | OH | 43619 | |
| 5598237 | DINA YEAGER | 3001 CABANA DRIVE 296 | | | | LAS VEGAS | NV | 89122 | |
| 5598238 | DINA ZWIEG | W7569 KOSHKONONG LAKE RD | | | | FORT ATKINSON | WI | 53538 | |
| 5598239 | DINAH DAY | 10325 WHITTIER CT | | | | WHITE PLAINS | MD | 20695 | |
| 5598240 | DINAH EDWARDS | 5465 36TH CRT E | | | | ELLENTON | FL | 34222 | |
| 5598241 | DINAH SCREVEN | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | |
| 5598242 | DINAN MARGARET | 2230 GEARY BLVD APT 5 | | | | SAN FRANCISCO | CA | 94115 | |
| 5433513 | DINAN MATT | 6140 AMBER WAY | | | | COLORADO SPRINGS | CO | | |
| 5433517 | DINARDO WENDY | 1090 CHEWS LANDING RD | | | | CLEMENTON | NJ | | |
| 5598243 | DINATALE SHAYNON | 4108 10TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5598244 | DINBERUA BABESO | 1621 COLONIAL HILLS DR | | | | MC LEAN | VA | 22102 | |
| 5433519 | DINBOKOWITZ BONNIE | 4265 N 127TH DR | | | | LITCHFIELD PARK | AZ | | |
| 5598245 | DINDA PAFFEN | 65 MULBERRY | | | | MECHANICVILLE | NY | 12118 | |
| 5598246 | DINE GARCIA | 9005 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5598247 | DINEEN BLAND | 209 EAST RAILROAD STREET | | | | CLINTON | NC | 28328 | |
| 5433521 | DINEEN JANE | 479 WILLITS STREET | | | | DALY CITY | CA | | |
| 5598248 | DINEEN JOE | 214 LOWER OAK ST | | | | WILMINGTON | DE | 19805 | |
| 5433523 | DINEEN SHAWN | 123 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | | |
| 5433525 | DINEHART SUSAN | 3753 STATE ROUTE 3 | | | | FULTON | NY | | |
| 5598249 | DINEISHA M JOHNSON | 985 E 48TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5433527 | DINELLE DAVID | 85 BERMONT AVE | | | | MUNROE FALLS | OH | | |
| 4869552 | DINERO COMPRESSORS & EQUIPMENT | 623 N FRONT STREET | | | | MATHIS | TX | 78368 | |
| 5433529 | DINES MATTHEW | 1156 NW 58TH ST | | | | SEATTLE | WA | | |
| 5598250 | DINESH BABU KANAGARAJ | 1579 S WOLF ROAD | | | | PROSPECT HEIG | IL | 60070 | |
| 5598251 | DINESH DABBS | 1910 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| 5598252 | DINESH KUMAR | 40940 VALERO DRIVE | | | | FREMONT | CA | 94539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598253 | DINESHA COOPER | 961 JUDY NELSON PL | | | | VENICE | IL | 62090 | |
| 5598254 | DINESHA FLSTER | 41409 W HANSSLER | | | | PEORIA | IL | 61614 | |
| 5598255 | DINESHBHAI PATEL | 9506 N TERRACE PLACE | | | | DES PLAINES | IL | 60016 | |
| 5598256 | DINET DANNY | 1737 TITA STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5598257 | DINEYAZZIE SANDRA | 6101 SEQUOIA RD APT I-11 | | | | ALB | NM | 87120 | |
| 5598258 | DINEZ BAKER | 9737 STOCKPORT CIRCLE | | | | SUMMERVILLE | SC | 29485 | |
| 5433531 | DING JIN | 133 COBLEIGH ST | | | | WESTWOOD | MA | | |
| 5433533 | DING PATRICIA | 1078 SANTA LUCIA DRIVE N | | | | PITTSBURG | CA | | |
| 5598259 | DINGER STEPHANIE | 6058 A GLENWAY DR | | | | BROOK PARK | OH | 44142 | |
| 5598260 | DINGES SHANNON | 702 MORNING GLORY TURN | | | | RUCKERSVILLE | VA | 22968 | |
| 5598261 | DINGESS APRIL | 667 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5598262 | DINGLE CAROLYN | 3370 WILLIAMS AV | | | | MIAMI | FL | 33133 | |
| 5598263 | DINGLE CLAURICE | 3844 EDAN SAMUEL DR | | | | JACKSONVILLE | FL | 32210 | |
| 5598264 | DINGLE DOMINIQUE | 247 HOLLAND DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5598265 | DINGLE EDWARD JR | GWEN DINGLE | | | | COL | GA | 31907 | |
| 5433535 | DINGLE KANDACE | 582 128TH AVE NE | | | | LAKE STEVENS | WA | | |
| 5598266 | DINGLE KATHY | 9218 GOLDEN MEADOW DR | | | | HOUSTON | TX | 77064 | |
| 5598267 | DINGLE MATIA | 701 N SAPODILLA AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5598268 | DINGLE MICHELE | 305 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5598269 | DINGLE TIRIAH | 560 HAVENFORD DR | | | | COLUMBUS | GA | 31907 | |
| 5433537 | DINGLE WAYNE | 2703 TIMOTHY WEINER DRIVE | | | | LACKLAND AFB | TX | | |
| 5433539 | DINGLER MARY | 3613 E BALDWIN RD | | | | PANAMA CITY | FL | | |
| 5598270 | DINGUI CARLOS | VILLA DEL REY 3 SECC | | | | CAGUAS | PR | 00725 | |
| 5433541 | DINGUS ELIZABETH | 25740 TOPAZ DR | | | | RICHLAND | MO | | |
| 5598271 | DINGUS HEATHER | 343 E BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| 5598272 | DINGUS JAMES | 58925 LITTLEKATE ROAD | | | | BYESVILLE | OH | 43723 | |
| 5433543 | DINGWALL JOSEPH | 124 W WOODSIDE AVE | | | | BUFFALO | NY | | |
| 5433545 | DINH BA | 2007 E 17TH ST | | | | OAKLAND | CA | | |
| 5414505 | DINH CHRISTINA | 9721 SE WOODSTOCK BLVD | | | | PORTLAND | OR | | |
| 5598273 | DINH DO | 228 ST IVES CIRCLE | | | | NEWPORT NEWS | VA | 23601 | |
| 5598274 | DINH HUNG | 11816 FENNEMORE WAY | | | | PARRISH | FL | 34219 | |
| 5598275 | DINH KHANH | 153 S 60TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5598276 | DINH TIEN | 3780 OLD NORCROSS RD | | | | DULUTH | GA | 30096 | |
| 5598277 | DINH TRINA | 42 LAWRENCE PL | | | | BUFFALO | NY | 14213 | |
| 5598278 | DINH VU | 976 PRESIDENT AAVE | | | | TOMS RIVER | NJ | 08753 | |
| 5598279 | DINH WESLY | 1200 COZZA DR | | | | SPOKANE | WA | 99208 | |
| 5598280 | DINIA RIVERA | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | |
| 5598281 | DINIAH PARKS | PO BOX 1334 | | | | POPLAR BLUFF | MO | 63902 | |
| 5598282 | DINIERI COURTNRY | 54 FOX ST | | | | ROCHESTER | NY | 14615 | |
| 5598283 | DININGER DEBORAH | 1408 STEWART ST | | | | NATRONA HEIGH | PA | 15065 | |
| 5598284 | DINISE MYERS | 80 M ST NW | | | | WASHINGTON | DC | 20001 | |
| 5598285 | DINISN MARQUIS | 2828 RAVENA AVE | | | | ORLANDO | FL | 32811 | |
| 5598286 | DINITA ANGEL | 4201 GOTHAM AVE | | | | DAYTON | OH | 45406 | |
| 5598287 | DINIZ PATRICIA | 27 HOOD ST APT2 | | | | FALL RIVER | MA | 02720 | |
| 5598288 | DINKINS CHARLESETTA | 3670 E140TH | | | | CLEVELAND | OH | 44120 | |
| 5598289 | DINKINS CINDY | 25 2ND AVE | | | | SUMTER | SC | 29150 | |
| 5598290 | DINKINS DANIELA L | 6016 LUCENTE AVE | | | | SUITLAND | MD | 20746 | |
| 5433549 | DINKINS DEBORAH | 1246 W HOLGUIN ST | | | | LANCASTER | CA | | |
| 5598291 | DINKINS FELICIA | 117 ENGLESIDE ST | | | | SUMTER | SC | 29150 | |
| 5598292 | DINKINS JACQUELINE | 27 WILDER STREET | | | | SUMTER | SC | 29150 | |
| 5598293 | DINKINS KATHY | 612 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5598294 | DINKINS PAM | 467 BROADWAY ST | | | | FOLKSTON | GA | 31537 | |
| 5598295 | DINKINS SHAUNDRA | 4067 STINGMILL RD | | | | COLUMBUS | GA | 31907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598296 | DINNA CARMONA | 403 38ST | | | | LUBBOCK | TX | 79404 | |
| 5598297 | DINNERMAN MRS | 6329 W BASIN RIDGE DR | | | | W VALLEY CITY | UT | 84128 | |
| 5598298 | DINNIE JANE | P O BOX 1285 | | | | KAPAA | HI | 96746 | |
| 5598299 | DINNISE ORTIZ | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5433551 | DINO DINO | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5598300 | DINO MILITELLO | 721 CEDAR ST APT:B | | | | SANTA MONICA | CA | 90405 | |
| 5598301 | DINO MILLER | 3125 SINTON RD | | | | CS | CO | 80907 | |
| 5598302 | DINO TAYLOR | 32-25 85 ST | | | | EAST ELMHURST | NY | 11370 | |
| 5598303 | DINO TUMMINELLO | 304 BOYER ST | | | | BREAUX BRIDGE | LA | 70517 | |
| 5598304 | DINORA ENRIQUEZ | CARR 651 KM 27 | | | | ARECIBO | PR | 00612 | |
| 5598305 | DINORA GONSALEZ | 84 B FORD ROMI RD | | | | SOLEDAD | CA | 93960 | |
| 5598306 | DINORA MARTINEZ | 280 STATES ST APT2 | | | | SAN FRANCISCO | CA | 94114 | |
| 5598307 | DINORA MENDOZA | 539 NW 23 PL | | | | MIAMI | FL | 33125 | |
| 5598308 | DINORA V GONZALEZ | PO BX 2308 | | | | GONZALEZ | CA | 93926 | |
| 5598309 | DINORAH YUSUF | 4330 NW 79 AVE APT 2A | | | | MIAMI | FL | 33166 | |
| 5598310 | DINORAHJAMIE BRAVOESTRADA | 2085 E 3500 N | | | | FILER | ID | 90745 | |
| 4811578 | Dinse, Knapp & McAndrew, P.C. | Attn: Andy MacIlwaine | 209 Battery Street | | | Burlington | VT | 05401 | |
| 4811578 | Dinse, Knapp & McAndrew, P.C. | Attn: Andy MacIlwaine | 209 Battery Street | | | Burlington | VT | 05401 | |
| 4811578 | Dinse, Knapp & McAndrew, P.C. | Attn: Andy MacIlwaine | 209 Battery Street | | | Burlington | VT | 05401 | |
| 5842448 | Dinsmore & Shohl LLP | Jennifer M. Rixner | 255 E. 5th St., Ste. 1900 | | | Cincinnati | OH | 45202 | |
| 4882587 | DINSMORE & SHOHL LLP | P O BOX 640635 | | | | CINCINNATI | OH | 45264 | |
| 5598311 | DINSMORE JEREMY | SAMANTHA MELE | | | | GAMBIER | OH | 43022 | |
| 5598312 | DINSMORE MARILOU | 39243 SALINAS DRIVE | | | | MURRIETA | CA | 92563 | |
| 5598313 | DINSMORE TIMMY | 331 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35653 | |
| 5433553 | DINTINO MICHAEL | 137 WEST ST | | | | ATTLEBORO | MA | | |
| 5433555 | DINUR DARA | 7743 PORTAL DR HARRIS201 | | | | HOUSTON | TX | | |
| 5598314 | DINWIDDIE SHARON | 6011 DUNDEE RD | | | | HUDDLESTON | VA | 24104 | |
| 5598315 | DIO PAPA | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5598316 | DIO SIVA | 306 FRAN DR | | | | HURLEY | NM | 88043 | |
| 5598317 | DIOA | 100 DATAW CLUB ROAD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5598318 | DIOCYLEIR PAULINO | 1345 GENESEE STREET | | | | TRENTON | NJ | 08610 | |
| 5598319 | DIODIO MBODJ | XXX | | | | SILVER SPRING | MD | 20901 | |
| 5598320 | DIODONET DELVIS | CALLE ORQUIDEAS 226 | | | | LAJAS | PR | 00667 | |
| 5598321 | DIODONET JENNIFER | 16 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5433557 | DIOGENES DAVILA LIB COMPANY LIBERTY EXPRES | 8536 NW 66TH ST MCKENZIE053 | | | | MIAMI | FL | | |
| 5598322 | DIOGO RAU | 1034 FILBERT ST 245 | | | | SAN FRANCISCO | CA | 94133 | |
| 5598323 | DIOLA WILSON | 6829 S WINCHESTER | | | | CHICAGO | IL | 60636 | |
| 5598324 | DIOLLON TANEISHA | 5100 NW 23 AVE APT 6 | | | | MIAMI | FL | 33142 | |
| 5433559 | DIOLOSA FRANK | 5345 MIRANDA DR | | | | HOPE MILLS | NC | | |
| 5598325 | DIOMAIRILYN SOSA PORTORREAL | 168 CASTLE COAKLEY | | | | ST CROIX | VI | 00823 | |
| 5598326 | DIOMARIS BAEZ | 204 CALLE ZUSENA | | | | NARANJITO | PR | 00719 | |
| 5598327 | DIOMARIS ROSADO ALICEA | URB VILLAS DE SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5598328 | DIOMEDES MORA | URB VALLE ALTO A-1 | | | | CAYEY | PR | 00736 | |
| 5598329 | DION ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | |
| 5598330 | DION BLYTHER | 666 CHELSEA PLACE | | | | NEWPORT NEWS | VA | 23603 | |
| 5433561 | DION CHRISTOPHER | 7413 VAN NOY LOOP | | | | FORT GEORGE G MEADE | MD | | |
| 5598331 | DION DEITZ | 20297 AVENUE 380 | | | | WOODLAKE | CA | 93286 | |
| 5598332 | DION FIELDS | PLEASE ENTER ADDRESS | | | | MENTONE | CA | 92359 | |
| 5598333 | DION GAYLE | 2022 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5598334 | DION JENNIFER | 81 MOSIER ST | | | | NEW BEDFORD | MA | 02744 | |
| 5433563 | DION JIM | 50 W GREENWOOD ST APT B ESSEX009 | | | | AMESBURY | MA | | |
| 5598335 | DION JOHNSON | 122 BLOCK ST | | | | BUFFALO | NY | 14211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1687 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598336 | DION KAREN BELCON | 107 LINDEN TREE LN NONE | | | | NEWARK | DE | 19711 | |
| 5433565 | DION MELISSA | 69 WYNDING HILLS RD HARTFORD003 | | | | EAST GRANBY | CT | | |
| 5598337 | DION MICHELLE | 1307 W FLORIDA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5433567 | DION NICOLE | 135 COTTAGE ST | | | | NORWOOD | MA | | |
| 5598338 | DION PICKENS | 6138 STRAWFLOWER PL | | | | JAX | FL | 32209 | |
| 5598339 | DION TIFFANY | 428 CAROL ST | | | | HOUMA | LA | 70360 | |
| 5598340 | DION WALKER | 731 EDGEWOOD AVE | | | | AKRON | OH | 44307 | |
| 5598341 | DIONDRE MURRAY | 8791 STEPHENS CHURCH RD | | | | WILMINGTON | NC | 28411 | |
| 5598342 | DIONDURS BREWER | 8740 AVEBURY DR APT A | | | | CHARLOTTE | NC | 28213 | |
| 5598343 | DIONE AMEZCUA | 5130 S FORT APACHE RD | | | | SALEM | OR | 97305 | |
| 5598344 | DIONE COWLING | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | |
| 5598345 | DIONE D REED | 3551 FAIRWAY DR | | | | LA MESA | CA | 91941 | |
| 5598346 | DIONE DESTEFANO | 212 BRADSHAW WAY | | | | LAS VEGAS | NV | 89145 | |
| 5598347 | DIONE LEWIS-JOHNSON | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | |
| 5598348 | DIONE PORTER | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | |
| 5598349 | DIONERCA FERRERAS P | 521 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5433569 | DIONES DEBORAH | 101 POMANDER DRIVE WESTCHESTER119 | | | | WHITE PLAINS | NY | | |
| 5598350 | DIONEY DAVIS | 823 CHALAH | | | | LAREDO | TX | 78045 | |
| 5598351 | DIONICIA JIMENEZ | 1021 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | |
| 5598352 | DIONICIO GONZALES | 904 BAICE ST | | | | DONNA | TX | 78537 | |
| 5598353 | DIONISA N CADE | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | |
| 5598354 | DIONISIA COOPER | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | |
| 5598355 | DIONISIO AND MARIA GONZALEZ | 2083 BETTY LN | | | | TRACY | CA | 95377 | |
| 5433571 | DIONISIO CHRIS | 3501 WATERFORD AVE NW | | | | CANTON | OH | | |
| 5598356 | DIONISIO MEGUELITO | 394G FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5598357 | DIONISIO ORTIZ | 1522 SQUIRE LN | | | | CHERRY HILL | NJ | 08003 | |
| 5598358 | DIONISIO VELEZ | 4784 SW 6TH ST | | | | MIAMI | FL | 33134 | |
| 5598359 | DIONNA DUBOSE | 100 LINCOLN CIRCLE APT D | | | | JACKSON | TN | 38301 | |
| 5598360 | DIONNA INGRAM | 282 PAGE ST E | | | | ST PAUL | MN | 55107 | |
| 5598361 | DIONNA JABO | 10086 SOMERSET AVE | | | | CLEVELAND | OH | 44108 | |
| 5598362 | DIONNA PRESLEY | 3545 EAST 153RD STREET | | | | CLEVELAND | OH | 44120 | |
| 5598363 | DIONNA ROME | 3125 ENRIGHT ST | | | | TOLEDO | OH | 43608 | |
| 5598364 | DIONNA SCOTT | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | |
| 5433573 | DIONNE APPLEWHAITE | 1111 NOSTRAND AVE APT3 KINGS047 | | | | BROOKLYN | NY | | |
| 5598365 | DIONNE BONNER | 2205 SENECA | | | | SAINT JOSEPH | MO | 64507 | |
| 5598366 | DIONNE BURKS | 9908 HEATH AVE | | | | CLEVELAND | OH | 44104 | |
| 5598367 | DIONNE C DAWSON | 636 N 36TH ST | | | | PHILA | PA | 19104 | |
| 5598368 | DIONNE DAVIS | 4133 WILLIAMSON ST | | | | CHESAPEAKE | VA | 23324 | |
| 5598369 | DIONNE DAWSON | 636 N 36TH STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5598370 | DIONNE HOCKETT | 39 CARRINGTON RD | | | | HENDERSONVL | TN | 37075 | |
| 5598371 | DIONNE HUDGENS | 23326 BAKER | | | | TAYLOR | MI | 48180 | |
| 5598372 | DIONNE JONES | 112 DAVENPORT RD APT 132 | | | | SIMPSONVILLE | SC | 29680 | |
| 5598373 | DIONNE KENNADY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28144 | |
| 5598374 | DIONNE LISA | 4770 MILGEN RD APT 3A | | | | COLUMBUS | GA | 31907 | |
| 5598376 | DIONNE MARK | 2244 HAMPTON MEADOWS LANE | | | | CRAMERTON | NC | 28032 | |
| 5598377 | DIONNE MCCORMICK | 352 W CEDAR ST APT B1 | | | | AKRON | OH | 44307 | |
| 5598378 | DIONNE MCKIE | 719 OLD MANOR DR | | | | COLUMBIA | SC | 29210 | |
| 5598379 | DIONNE MICHELLE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | |
| 5598380 | DIONNE O'NEAL | 1015 7TH ST APT E | | | | PORTSMOUTH | VA | 23704 | |
| 5433575 | DIONNE OVILA | 134 DUTCHER STREET | | | | HOPEDALE | MA | | |
| 5598381 | DIONNE PAYNE | 2126 COUNTY ROAD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5598382 | DIONNE R TUNSTALL | 325 CEDAR RIDGE CIR | | | | WINSTON SALEM | NC | | |
| 5598383 | DIONNE ROBERTS | 4842 DRAKESTONE BLVD | | | | HOUSTON | TX | 77053 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598384 | DIONNE RUSSELL | 116 GERRI DR | | | | NEWNAN | GA | 30263 | |
| 5433577 | DIONNE STEVEN | 5 NORRIS ST | | | | LAWRENCE | MA | | |
| 5598385 | DIONNE TILMON | 2816 189TH ST | | | | LANSING | IL | 60438 | |
| 5598386 | DIONNE WELLS | 6752 S HOYNE | | | | CHICAGO | IL | 60609 | |
| 5598387 | DIONNE WHITTAKER | 317 NORTH WEST STREET | | | | HILLSBORO | OH | 45133 | |
| 5598388 | DIONNE WILLIAMS | 600 SW 98TH TER | | | | HOLLYWOOD | FL | 33025 | |
| 5598389 | DIONNEELLY SANTIAGO RAMIREZ | CARR 108 KM 157 SECTOR | | | | ANASCO | PR | 00969 | |
| 5598390 | DIOP PAUL | PLEASE ENTER ADRESS | | | | ELSMERE | KY | 41018 | |
| 5598391 | DIORDANO LISA | 617 MAIN STREET | | | | STROUDSBURG | PA | 18360 | |
| 5598392 | DIOS VAZQUEZ | 1106 PARK AVE | | | | DANVILLE | AR | 72833 | |
| 5598393 | DIOSDADO JOSE | 3775 UPLAND ST | | | | IDHAO FALLS | ID | 83401-3520 | |
| 5598394 | DIOSELINA SANDOVA | 4380 TREMONT ST | | | | SAN DIEGO | CA | 92173 | |
| 5598396 | DIOUF KOGNA | 26 ROLLWIN RD | | | | WINDSOR MILL | MD | 21244 | |
| 5414513 | DIPAK DESAI | 26 FERN CT | | | | HICKSVILLE | NY | | |
| 5598397 | DIPAK PARIKH | 1419 TENNIS DR | | | | BEDFORD | TX | 76022 | |
| 5598398 | DIPAOLA SARAH | 79 HAWTHORNE DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5433579 | DIPAOLANTONIO PETER | 244 WINDSOR LN | | | | WESTVILLE | NJ | | |
| 5598399 | DIPASQUALE BRIAN M | 186 RIVULET STREET | | | | UXBRIDGE | MA | 01569 | |
| 5598400 | DIPASQUALE PATIENCE | 53 BEEKMAN ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5433581 | DIPIETRA RICHARD | 5151 43RD AVE N | | | | SAINT PETERSBURG | FL | | |
| 5598401 | DIPIETRO AYSSA M | 154 MEADOWVIEW AVE | | | | STRATFORD | CT | 06615 | |
| 5598402 | DIPIETRO LINDA A | 6414 CHASEWOOD DR | | | | JUPITER | FL | 33458 | |
| 5598403 | DIPILLA N | 3917 CAPTAIN MOLLY CIR | | | | DOYLESTOWN | PA | 18902 | |
| 5598404 | DIPLAN DILENIA | CALLE 20 NO 363 | | | | SAN JUAN | PR | 00920 | |
| 5414517 | DIPLOMA DRS LLC | | | | | | | | |
| 5598405 | DIPMAN MARLA | 931 BEAVER TRAIL | | | | DERBY | KS | 67037 | |
| 5433583 | DIPPEL RICHARD | 8948 ROBIN ROAD | | | | SEMINOLE | FL | | |
| 5598406 | DIPPEL SHANNON | 10335 PASADENA | | | | CASA GRANDE | AZ | 85194 | |
| 5433585 | DIPRETA ANTOINETTE | 544 BIRCH ST | | | | W HEMPSTEAD | NY | | |
| 5598407 | DIPTI P | 400 RIVER SIDE CT | | | | SANTA CLARA | CA | 95054 | |
| 5598409 | DIQUISHA DESHON | 10250 SPENCER ST | | | | LAS VEGAS | NV | 89813 | |
| 5598410 | DIRAJ T | 922 PRAIRIE SK | | | | OFALLON | MO | 63368 | |
| 5598411 | DIRCH THOMAS | 36462 JOHNSON RIDE RD | | | | BARNSVILLE | OH | 43713 | |
| 5598412 | DIRE SUSAN | 815 DOG BLUFF RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 4134958 | Direct Advantage | 520 W. Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| 5414521 | DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | | |
| 5598413 | DIRECT DESIGN LTD | 3321 S ROUTE 31 | | | | PRAIRIE GROVE | IL | 60012 | |
| 4865253 | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5414523 | DIRECT ENERGY643249660749 | PO BOX 660749 | | | | DALLAS | TX | | |
| 5598414 | DIRECT ENERGY643249660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | |
| 5414525 | DIRECT SHIPPING DISTRIBUTORS | 228 W LINCOLN HWY SUITE 149 | | | | SCHERERVILLE | IN | | |
| 4885310 | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | |
| 5414527 | DIRECT TIME DISTRIBUTORS INC | 3130 SANDHILL DR | | | | HOLIDAY | FL | | |
| 4860423 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5414529 | DIRECT-JEWELRY LLC | 6 E 45TH ST 1704 | | | | NEW YORK | NY | | |
| 4809385 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348 | |
| 4884936 | DIRECTV LLC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 5598415 | DIREN ROSETTER | PO BOX 164519 | | | | LITTLE ROCK | AR | 72216 | |
| 5598416 | DIRESTINE WILLIAMS | 11243 HWY 64 | | | | ARILINGTON | TN | 38002 | |
| 5598417 | DIRICO SHOPPERS & RETRIVERS | P O BOX 482 | | | | ASSONET | MA | 02702 | |
| 5433591 | DIRKS HAROLD | 822 TREMONT ST | | | | CEDAR FALLS | IA | | |
| 5433593 | DIRKS NICK | 2008 PRIMROSE DR | | | | CEDAR FALLS | IA | | |
| 5598419 | DIRKS SARA | 19553 N VENTANA LANE | | | | MARICOPA | AZ | 85138 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1689 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598421 | DIRKSEN MICHAEL | 2136 BIRCH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5598422 | DIRLOES EMILY | 10153 BREEZY LN | | | | FLORENCE | KY | 41042 | |
| 5433595 | DIROCCO KATHLEEN | 29 LONGMEADOW AVE | | | | WARWICK | RI | | |
| 5598423 | DIROSA GLENN | 409 PROSPECT ST | | | | FALL RIVER | MA | 02720 | |
| 5598424 | DIRSKOLL CAROL | 512 SOUTH WASHINGTON STREET | | | | BUTLER | PA | 16001 | |
| 4786566 | Dirton, Kaleah | Redacted | | | | | | | |
| 5818546 | Dirton, Kaleah | Redacted | | | | | | | |
| 5433597 | DIRTTON AKEEA | 6181 N 84TH ST APT 6 | | | | MILWAUKEE | WI | | |
| 5598425 | DIRUL KIFIYATULLAH | 1638 E DEL MAR ST | | | | WICHITA | KS | 67216 | |
| 5598427 | DISA DORDIES | 9233 S PULASKI RD | | | | CHICAGO | IL | 60805 | |
| 5433599 | DISALVO JAMES | 1845 HILL DR D | | | | FORT GORDON | GA | | |
| 5598429 | DISALVO RITA | 10 INGRAM AVE NONE | | | | PITTSBURGH | PA | 15205 | |
| 5598430 | DISBENNETT COLLEEN | 10841 COOPER ROAD | | | | JOHNSTOWN | OH | 43031 | |
| 5598431 | DISBROW GARY M | 701 N BOONE AVE | | | | ELK CITY | OK | 73644 | |
| 5598432 | DISBROWE WENDY K | 101 S OXFORD AVE | | | | INDPENDECNE | MO | 64054 | |
| 5433601 | DISCH JULIE | 8925 TOPAZ SPRINGS CT | | | | LAS VEGAS | NV | | |
| 5433603 | DISCHINGER RACHAEL | 435 LANCASTER LOOP LIBERTY179 | | | | HINESVILLE | GA | | |
| 5414533 | DISCOUNT DECORATIVE FLAGS | 18 WEST COLLINGS AVENUE | | | | WEST BERLIN | NJ | | |
| 5433605 | DISCOUNT DICOUNT A | 6015 N SHEPHERD DR | | | | HOUSTON | TX | | |
| 5414535 | DISCOUNT DOMICILE LLC | 3120 E OAKLEY PARK RD SUITE B | | | | COMMERCE TOWNSHIP | MI | | |
| 4907400 | Discount Filter Store | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 5414537 | DISCOUNT PLUS INC | 433 S WATERMAN AVE STE E | | | | SAN BERNARDINO | CA | | |
| 4901234 | Discount Ramps.com | N102 W19400 Willow Creek Way | | | | Germantown | WI | 53022 | |
| 5414539 | DISCOUNT RAMPSCOM LLC | 760 S INDIANA AVE | | | | WEST BEND | WI | | |
| 5414541 | DISCOUNT SOURCE LLC | 4790 N POWERLINE RD DBA BUYBUYSOCIAL | | | | POMPANO BEACH | FL | | |
| 5414543 | DISCOUNTTOOLMALL | 1872 HWY 15 | | | | | KS | | |
| 5414545 | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | | |
| 5598433 | DISCOVERY BENEFITS | PO BOX 9528 | | | | FARGO | ND | | |
| 5819233 | Discovery Litigation Services, LLC | 1201 West Peachtree Street, NW | Suite 2300 | | | Atlanta | GA | 30309 | |
| 5433607 | DISEL LARRY | 4825 S HIGHWAY 95 STE 2 | | | | FORT MOHAVE | AZ | | |
| 5433609 | DISERENS KELLI | 1494 OLD BETHANY ROAD | | | | BRUCEVILLE | TX | | |
| 5598434 | DISERIO CHRISTINE | 249 LOWELL ST | | | | READING | MA | 01867 | |
| 4885495 | DISH NETWORK | PO BOX 94063 | | | | PALATINE | IL | 60094 | |
| 5598435 | DISH NETWORK CORPORATION | 9601 S MERIDIAN | | | | ENGLEWOOD | CO | 80112 | |
| 5598436 | DISH NETWORK LLC | PO BOX 105169 | | | | ATLANTA | GA | 30348 | |
| 5803117 | DISH Network Service L.L.C. | c/o Brett Kitei (Legal) | 9601 S. Meridian Blvd | | | Englewood | CO | 80112 | |
| 5598438 | DISHAROON KELLY | 11401 HASTY RD | | | | LAURINBURG | NC | 28352 | |
| 5598439 | DISHART JESSICA | 129 SOUTH BARBARA STREET | | | | MOUNT JOY | PA | 17552 | |
| 5598440 | DISHEKA ABBOTT | 418 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5598441 | DISHER JOHN | 446 12 WOOD ST | | | | PIQUA | OH | 45356 | |
| 5598442 | DISHION MICHAEL | 836 HOOKALA ST | | | | PEARL CITY | HI | 96782 | |
| 5598443 | DISHMAN CANDY | 1916 MISSOURI AVE | | | | COOKEVILLE | TN | 38501 | |
| 5598444 | DISHMAN CRYSTAL | 6755 OLD CANTON ROAD | | | | RIDGELAND | MS | 39157 | |
| 5598445 | DISHMAN KRISTINA | 3305 E INDEPENDENCE | | | | SPRINGFIELD | MO | 65804 | |
| 5433611 | DISHMAN RONNIE | 151 SOUTHERN HILLS DR | | | | DOYLE | TN | | |
| 5414553 | DISHMEY CAROLINA | 50 WACONA AVE APT 3O | | | | WATERBURY | CT | | |
| 5598446 | DISHMON JONATHAN | 226 CHERRY ST EXT | | | | COMO | MS | 38619 | |
| 5598447 | DISHNER JEREMY | 185 WESTWINDS LOOP | | | | STATESVILLE | NC | 28625 | |
| 5598448 | DISHNO APRIL | 36 PEAR TREE LN | | | | TERRE HAUTE | IN | 47803 | |
| 5433613 | DISHNOW ANTHONY | 6829 DOGWOOD LANE | | | | NORTH RICHLAND HILLS | TX | | |
| 5598449 | DISHONDER WILLIAMS | 110 LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598451 | DISILVERIO JAMES | 203 HAMTING ST | | | | HARRISBURG | PA | 17102 | |
| 5598452 | DISILVESTRO BERNADETTE A | 1701 S MONROE | | | | TUCUMCARI | NM | 88401 | |
| 5433617 | DISILVESTRO DANIEL | 1733 HOLLY WAY LARIMER069 | | | | FORT COLLINS | CO | | |
| 5433619 | DISKIN KANDICE | 94671 JORDANN RD | | | | MARCOLA | OR | | |
| 5433621 | DISLA JOSELYN | 1040 BERGEN AVE | | | | CAMDEN | NJ | | |
| 4865101 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 4905236 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4905247 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4905312 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4905326 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | ATTN: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 5598454 | DISMKES MERCEDES D | 9630 WINKLER | | | | STL | MO | 63136 | |
| 5598455 | DISMUKE BARBARA | 3862 JUNIATA ST APT A | | | | SAINT LOUIS | MO | 63116 | |
| 5598456 | DISMUKE CONNIE | 725 ANTRM DR | | | | NN | VA | 23601 | |
| 5598457 | DISMUKE KESHIA | 978 MARCUS DRIVE APT7 | | | | NEWPORT NEWS | VA | 23602 | |
| 5598458 | DISMUKE LEONARDO | 993 HUGHES RD | | | | COLUMBUS | MS | 39701 | |
| 5598461 | DISMUKES KIERRA | 4132 OCTOBER WOODS DR | | | | NASHVILLE | TN | 37217 | |
| 5598462 | DISNEY AMBER | 156 VANBEBER CT | | | | SPRING CITY | TN | 37381 | |
| 5598463 | DISNEY HERNANDEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5598464 | DISOTELL NICOLE | 829 SUNFLOWER | | | | COOKEVILLE | TN | 38501 | |
| 4860071 | DISPLAY SHOP INC | 1322 RANKIN DR | | | | TROY | MI | 48083 | |
| 4139554 | Displaydata Inc | c/o Katz Abosch Winderheim | 9690 Deereco Road | Suite 500 | | Timonium | MD | 21093 | |
| 5598465 | DISPONZIO JSON | 213 S HOWARD | | | | KIMBALL | NE | 69145 | |
| 5433623 | DISS MICKEY | PO BOX 380 NIKKI DISS | | | | RIDGETOP | TN | | |
| 5433625 | DISSANAYAKE DON | 7444 KESTER AVE SHIPPING NAME:DON DISSANAYAKE | | | | VAN NUYS | CA | | |
| 5598466 | DISSLER ERIKA | 672 LINCOLN BLVD | | | | WESTWOOD | NJ | 07675 | |
| 4130324 | Disston Company | Attn: Joe Klepadlo / Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 4133302 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 4130330 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 4131514 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 5414555 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | | |
| 4875461 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 5414558 | DIST ATTY FAMILY SUPPORT DIV | P O BOX 2147 | | | | BAKERSFIELD | CA | | |
| 5433627 | DIST COCHRAN | 810 DERWENT PL | | | | KNIGHTDALE | NC | | |
| 5598467 | DISTEFANO JACKIE | 102 RIVER AVE | | | | PROVIDENCE | RI | 02908 | |
| 5598468 | DISTEFANO JORDAN | 5011 PEACH STREET | | | | WILMINGTON | NC | 28403 | |
| 5433629 | DISTEFANO KEN | 29 SUNSET TRL | | | | SPARTA | NJ | | |
| 5813285 | DISTINCTIVE SURFACES LLC | ATTN: JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| 5598469 | DISTLER ASHLEY | 2832 SOUTH TEN MILE DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5433633 | DISTLER CHARLES | 5621 FOX HOLLOW DR APT C | | | | BOCA RATON | FL | | |
| 5433635 | DISTLER KAREN | 5561 TEMPLIN ROAD | | | | CLARKSVILLE | OH | | |
| 5414562 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | COL ORIENTAL | | | LEON | GUANAJUA TO | | MEXICO |
| 4143461 | DISTRIBUIDORA FLEXI, S.A. DE C.V. | ATTN: TERE CARDONA, MATTIJS BEELEN | 201-1 BLVD. FRANCISCO VILLA | | | LEON, GT | | 37510 | MEXICO |
| 5598470 | DISTRIBUIDORA NACIONAL DE DISC | | | | | | | | |
| 5846589 | Distribution Funding II, LLC | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5598471 | DISTRIBUTION INTEGRATED SERVIC | | | | | | | | |
| 5826840 | DISTRIBUTION INTEGRATED SERVICES LLC | Redacted | | | | | | | |
| 5414564 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | | |
| 4871544 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 5598472 | DISTRIBUTORS MICRO P | 8950 NW 27TH STREET CHECK | | | | DORAL | FL | 33172 | |
| 5414566 | DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5414568 | DISTRICT COURT 1 PIERCE CO ATTEN: DISTR | 1756 S SPOKANE ST APT 205 | | | | SEATTLE | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414570 | DISTRICT COURT CLERK | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | | |
| 5414572 | DISTRICT COURT OF JEFFERSON | 716 N RICHARD ARRINGTON JR BLVRM 500 | | | | BIRMINGHAM | AL | | |
| 5414574 | DISTRICT COURT OF JEFFERSON CO | ROOM 500 716 RICHARD ARRINGTON JR BLVD | | | | BIRMINGHAM | AL | | |
| 5414576 | DISTRICT COURT SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 4897900 | District Protection dba USA Protection | P.O. Box 1817 | | | | Hemet | CA | 92546 | |
| 5598473 | DISTRICT WEST | 1010 BROOKSTONE CENTRE PKWY | | | | COLUMBUS | GA | 31904 | |
| 5433637 | DITCH STEVEN | 1925 NW POLK ST | | | | TOPEKA | KS | | |
| 5433639 | DITELLO RHONDA | 2221 W SOUTHLAND DR | | | | OAK CREEK | WI | | |
| 5598474 | DITHOMAS RENEE | 72 MIDDLESEX AVE | | | | SWAMPSCOTT | MA | 01907 | |
| 5598475 | DITISHA WHITE | 9828 LAWLOR STREET | | | | OAKLAND | CA | 94605 | |
| 4785740 | Ditmar, Stephen | Redacted | | | | | | | |
| 5433641 | DITMARS DAVID | 4801 FRANKLIN ST | | | | BETHESDA | MD | | |
| 5598476 | DITMORE CHRISTOPHER | 3155 E MAIN ST | | | | KINGSVILLE | OH | 44048 | |
| 5598477 | DITREUIL ALAIN P | CALLE FRANCIA FINAL 204 | | | | SAN JUAN | PR | 00918 | |
| 5598478 | DITT LOUISE | 400 W OSAGE ST | | | | COLE CAMP | MO | 65325 | |
| 5433643 | DITTEBRAND MIKE | 7045 GLENDALE RD | | | | N RIDGEVILLE | OH | | |
| 5433645 | DITTMAN BOB | 305 WALNUT DR | | | | LANOKA HARBOR | NJ | | |
| 5598480 | DITTMAN DOUG | 4529 Grafton Rd | | | | BRUNSWICK | OH | 44212 | |
| 5598481 | DITTMER CHRISTINA A | 842 ELYRIA AVE | | | | AMHERST | OH | 44001 | |
| 5598482 | DITTMER JENNIFER | 2486 HARDEN ROAD | | | | ACKLEY | IA | 50601 | |
| 5433647 | DITTMORE PAUL | 1919 WATERFORD ST SONOMA097 | | | | SANTA ROSA | CA | | |
| 5598483 | DITTON MELISA | 5295 S 600 W -57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5433649 | DITZLER KAREN | 7019 S L ST | | | | TACOMA | WA | | |
| 5598484 | DIV SOUTH MAIN INVESTOR LLC | DBA DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | BRATTLEBORO | VT | 05302 | |
| 5842902 | DIV South Main Street, LLC | Nutter McClennen & Fish LLP | John G. Loughnane | Seaport West | 155 Seaport Blvd | Boston | MA | 02210 | |
| 4858179 | DIV SOUTH MAIN STREET, LLC | c/o NUTTER MCCLENNEN & FISH LLP | ATTN: JOHN G. LOUGHNANE | SEAPORT WEST | 115 SEAPORT BLVD. | BOSTON | MA | 02210 | |
| 5598485 | DIVA DIVAHOWELL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5598486 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | | CANADA |
| 5813888 | Diva International, LLC | 12362 Knott St | | | | Garden Grove | CA | 92841 | |
| 5598487 | DIVAH DELIVERANCE | 105 HOSTON DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5598488 | DIVAITA MARIA | 8670 20TH AVE | | | | BROOKLYN | NY | 11214 | |
| 5598489 | DIVANNA GUZMAN | 150 TOMAS LBOILE NUM39 | | | | HUMACAO | PR | 00791 | |
| 5598490 | DIVECCHIO DON | 337 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 5598491 | DIVECE JESSICA | 28 HELM TURN | | | | WILLINGBORO | NJ | 08046 | |
| 5598492 | DIVELBLISS MELISSA | 922 GREENSSPRING VALLEY RD | | | | SPRINGFIELD | WV | 26763 | |
| 5433651 | DIVELY DANIEL | 111 BLUE FIELDS RD | | | | LOUISVILLE | KY | | |
| 5414580 | DIVERSIFIED COLLECTION SERVICE | P O BOX 9063 | | | | PLEASANTON | CA | | |
| 5414582 | DIVERSIFIED COLLECTION SERVICES INC | DIVERSIFIED COLLECTION SERVICE | | | | PLEASANTON | CA | | |
| 5414584 | DIVERSIFIED COLLECTION SVCS | PO BOX 9063 | | | | PLEASANTON | CA | | |
| 5414586 | DIVERSIFIED COLLECTIONS SERVIC | PO BOX 9063 | | | | PLEASANTON | CA | | |
| 4803538 | DIVERSIFIED DYNAMICS | DBA HOMERIGHT | 1661 94TH LANE NE | | | MINNEAPOLIS | MN | 55449 | |
| 5598493 | DIVERSIFIED GLOBAL TECHNOLOGIE | | | | | | | | |
| 5795605 | DIVERSIFIED GLOBAL TECHNOLOGIES LLC | DBA DIVERSIFIED DISTRIBUTION EMP | 128 SINGLETON STREET | | | WOONSOCKET | RI | 02895 | |
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4909626 | Diversified Maintenance Systems, LLC | 5110 Sunforest Drive | Suite 250 | | | Tampa | FL | 33634 | |
| 4132124 | Diversified Print Group LLC | 398 W. Army Trail Rd #124-410 | | | | Bloomingdale | IL | 60108 | |
| 4866777 | DIVERSIFIED PRINT GROUP LLC | 398 WEST ARMY TRAIL RD 124 410 | | | | BLOOMINGDALE | IL | 60108 | |
| 5598494 | DIVETO BLAKE N | 1665 NUMBER 2 HILL RD | | | | NAUVOO | AL | 35578 | |
| 5598495 | DIVINA DIVINACHANTALRODRIGU | 5932 E YANDELL | | | | EL PASO | TX | 79905 | |
| 5598496 | DIVINA WRIGHT | 3543 WORTHAM RD | | | | MILLINGTON | TN | 38053 | |
| 5414589 | DIVINE CREATION OF USA INC | 15 WEST 47 STREET SUITE 205 | | | | NEW YORK | NY | | |
| 5433655 | DIVINE DAWNE | 4011 ALABAMA STREET APT 6103 | | | | EL PASO | TX | | |
| 5598497 | DIVINE KYLAH J | 9099 MAIL SERVICE CTR ACP 250 | | | | RALEIGH | NC | 27699 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598499 | DIVINE SHERI M | 7728 COLONIAL DR | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 5598500 | DIVINE TIFFANY | 8122 DESERET AVE | | | | FAIR OAKS | CA | 95628 | |
| 5433656 | DIVINE WILLIAM | 208 N JOSHUA | | | | QUARTZSITE | AZ | | |
| 5598501 | DIVINS DARREN | 806 FOURTH ST | | | | ST JOSEPH | LA | 71366 | |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5598502 | DIVISION OF HOTELS AND RESTAURANTS | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5404361 | DIVISION OF LABOR IA | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| 4907931 | Division of Medical Assistance And Health Services | Attn : Karen Hammitt, Coordinator Health Care Facilities Analysis | P.O. Box 712, Mail Code #43 | | | Trenton | NJ | 08625 | |
| 4889776 | Division of Standards | One Ashburton Place, Room 1115 | | | | Boston | MA | 02108 | |
| 5814801 | Divisions Inc. | 1 Riverfront Place | Suite 510 | | | Newport | KY | 41071 | |
| 5433658 | DIVITTORIO ANITA | 11738 SILVERADO LANE | | | | CHARLOTTE | NC | | |
| 5598504 | DIVMAR SANTIAGO | 55 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | |
| 5433660 | DIVYA MARIGOWDA | 39 WOODPARK CIR | | | | LEXINGTON | MA | | |
| 5598505 | DIWANA L LOVEJOY | 139 WEST VIEW AVE | | | | HUNTINGTON | WV | 25701 | |
| 5598506 | DIX DEBRA V | 5724 RIVERDALE RD APT H9 | | | | COLLEGE PARK | GA | 30349 | |
| 5598507 | DIX DONNA | 408 MULFORD | | | | DAYTON | OH | 45417 | |
| 5433662 | DIX EMMETT | 56 MILFORD DR | | | | HUDSON | OH | | |
| 5598508 | DIX FRANCINE | 1602 BASIE CRESCENT | | | | PORTSMOUTH | VA | 23701 | |
| 5598509 | DIX MICHEAL D | RR 5 BOX 164 | | | | LEAKESVILLE | MS | 39451 | |
| 5598512 | DIX TAMMIE | 33080 COSTEN RD | | | | POCOMOKE | MD | 21851 | |
| 5433664 | DIXEY KEVIN | 54 HILLSIDE AVE | | | | BEVERLY | MA | | |
| 5598513 | DIXIE ADAMS | 169 K ROAD | | | | ARTHURDALE | WV | 26520 | |
| 4864609 | DIXIE BEVERAGE COMPANY | 2705 SOUTH PLEASANT VAL | | | | WINCHESTER | VA | 22601 | |
| 5598514 | DIXIE DEHNER | 1816 CEDER HILL RD | | | | LANCASTER | OH | 43130 | |
| 5598515 | DIXIE DOUGHERTY | 216 WILLIAMS ST | | | | BRISTOL | VA | 24201 | |
| 5598516 | DIXIE L RAULERSON | 715 THOMAS AVE | | | | BOAZ | AL | 35957 | |
| 5598517 | DIXIE MARSHALL | 15 OVERLOOK TERRACE | | | | CORNING | NY | 14830 | |
| 5598518 | DIXIE MCKNIGHT | 47 PLINY ST | | | | HARTFORD | CT | 06120 | |
| 5598519 | DIXIE MILLER | 2511 S 20TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5598520 | DIXIE MURRAY | 3647 OAK CREEK DR D | | | | ONTARI | CA | 91761 | |
| 5598521 | DIXIE OYOLA | 106 WILLOW ST | | | | LAWRENCE | MA | | |
| 5598522 | DIXIE RIVERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00957 | |
| 5598523 | DIXIE SPURLIN | 24964 160TH CT | | | | LEAVENWORTH | KS | 66048 | |
| 5598524 | DIXIE TORRES | 116 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5598525 | DIXIE WILLIAMS | 15341 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5433666 | DIXION MILDRED | 1616 E 55TH ST APT 112 | | | | CHICAGO | IL | | |
| 5598526 | DIXION STANLEY C | 1422 CASAVECHIA ST | | | | GREENVILLE | MS | 38701 | |
| 5598527 | DIXM SHAWNA | 12 MURRY PL | | | | STATEN ISLAND | NY | 10304 | |
| 5598528 | DIXON ABONI | 1508 S 16TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 4880869 | DIXON ACOSTA | P O BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 5598529 | DIXON ALTON | 1635 92ND AVE APT A | | | | NEWARK | CA | 94560 | |
| 5598530 | DIXON ALVIN | 1533 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5598531 | DIXON ALYSSA | 5416 RAVINE BLUFF COURT | | | | COLUMBUS | OH | 43231 | |
| 5598532 | DIXON ANN | 1891 E FRONTIER | | | | SLC | UT | 84121 | |
| 5598533 | DIXON ANNIE | 27650 MILLS AVE 129 | | | | EUCLID | OH | 44132 | |
| 5598534 | DIXON APRIL | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | |
| 5598535 | DIXON ASHELY | 1400 HILLBROW | | | | RALEIGH | NC | 27615 | |
| 5598536 | DIXON ASHLEY | 9701 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| 5598537 | DIXON AUDURY | 165 ELDRIDGE RD | | | | PATTERSON | GA | 31557 | |
| 5598538 | DIXON BARBARA | 205 N CREEK | | | | DEWEY | OK | 74029 | |
| 5598539 | DIXON BILLY | 225 MOORE STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5598540 | DIXON BOBBIE | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598541 | DIXON BOBBY | 421 FIRST ST | | | | STATESVILLE | NC | 28677 | |
| 5598542 | DIXON BRANDIE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | |
| 5598543 | DIXON BRENDA | 1011 MITCHELL RIDGE DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5433670 | DIXON BRETT | 11 HUNT STREET | | | | NORWALK | CT | | |
| 5598544 | DIXON BRITISH N | 456 BLENHEIM CT | | | | PICKERINGTON | OH | 43147 | |
| 5433672 | DIXON BRITTANI | 19261 SURFWAVE DRIVE | | | | HUNTINGTON BEACH | CA | | |
| 5433674 | DIXON BRITTNEY | 1349 E GLADWICK ST | | | | CARSON | CA | | |
| 5598545 | DIXON CAMILE | 513 CHESTNUT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5598546 | DIXON CANDACE | 5420 LUSANN DR | | | | KOKOMO | IN | 46901 | |
| 5598547 | DIXON CANDY | 2614 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5433676 | DIXON CARL | 2155 FLOWERS DR | | | | JACKSON | MS | | |
| 5598548 | DIXON CHANTAKIAH | PO BOX | | | | BENOIT | MS | 38725 | |
| 5433678 | DIXON CHARLES | 583 BELL MANOR RD | | | | CONOWINGO | MD | | |
| 5598549 | DIXON CHARLES L | EDEN GA | | | | EFFINGHAM | GA | 31307 | |
| 5598550 | DIXON CHELSA | POBOX 1143 | | | | FAYETTE | MS | 39069 | |
| 5598551 | DIXON CHERYL | 320 JASPER DR | | | | BECKLEY | WV | 25801 | |
| 5598552 | DIXON CHRISTIN | 5404 N 92ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5598553 | DIXON CHRISTINA | 2025 VFW ROAD | | | | GREENVILLE | MS | 38703 | |
| 5598554 | DIXON CHRISTINE | 3662 SYLVAN LANE | | | | VA BEACH | VA | 23453 | |
| 5598555 | DIXON CHRISTOPHER | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | |
| 5598556 | DIXON CHRISTY | 220 COOPER ROAD | | | | BLYTHWOOD | SC | 29016 | |
| 5598557 | DIXON CLAUDIA | 5756 VILLAGE GREEN DR | | | | ALEXANDRIA | VA | 22309 | |
| 5598558 | DIXON CODY | 6588 CREWS VUE LP | | | | LAKELAND | FL | 33813 | |
| 5598559 | DIXON CRYSTAL | 9002 BLUESHOT CT | | | | CHARLOTTE | NC | 28273 | |
| 5598560 | DIXON CURTIS B | 1130 PORCHER SCHOOL RD | | | | AWENDAW | SC | 29429 | |
| 5598561 | DIXON CYLE | 2006 FERN COURT | | | | CLEVELAND | OH | 44109 | |
| 5598562 | DIXON DANISA | 831 | | | | BAKERSFIELD | CA | 93304 | |
| 5598563 | DIXON DARBY | 1553 ALEXANDRIA DR | | | | LEXINGTON | KY | 40504 | |
| 5598564 | DIXON DARNETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20906 | |
| 5598566 | DIXON DAVID | 2736 SAINT LUKE CHURCH RD | | | | GOLDSTON | NC | 27252 | |
| 5598567 | DIXON DEBBIE | 5930 BUMPY OAK ROAD | | | | LAPLATA | MD | 20646 | |
| 5433682 | DIXON DEBORAH | 283 CLIFF DR | | | | SUNRISE BEACH | MO | | |
| 5433684 | DIXON DELROE | 255 S MAIN ST | | | | EOLIA | MO | | |
| 5598568 | DIXON DOMINESE L | 1410 NW 174 STREET | | | | MIAMI | FL | 33169 | |
| 5598569 | DIXON DOMINIQUE | 1275 MAHOGANY MILL RD | | | | PENSACOLA | FL | 32507 | |
| 5433686 | DIXON DWAN | 1809 JUNIPER LN | | | | MIDLOTHIAN | TX | | |
| 5598570 | DIXON DYANNA | 1021 ADAIR AVE | | | | COLUMBUS | GA | 31906 | |
| 5433688 | DIXON EDWARD | 10906 FIESTA ROAD | | | | SILVER SPRING | MD | | |
| 5598571 | DIXON EMMANUEL | 131 JEWBILLLN | | | | STONEVILLE | NC | 27048 | |
| 5598572 | DIXON EMMANUEL M | 131 JEWBILL LN | | | | STONEVILLE | NC | 27048 | |
| 5598573 | DIXON ERICA | 243 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | |
| 5598574 | DIXON GENE | 31722 WATERFALL WAY | | | | MURRIETA | CA | 92563 | |
| 5598575 | DIXON GIA | 2512 N VANBUREN ST | | | | WILM | DE | 19802 | |
| 5598576 | DIXON GLADYS M | 4028 AVE | | | | ROBBINSDALE | NM | 55422 | |
| 5598577 | DIXON GLENISHA | 7008 OLENDERLAD | | | | NEW ORLEANS | LA | 70125 | |
| 5598578 | DIXON GWENDOLYN | 18 THORNBERRY DR | | | | AUGUSTA | GA | 30909 | |
| 5433690 | DIXON HUNTER | 1721 N WHITCOMB ST N | | | | FORT COLLINS | CO | | |
| 5598579 | DIXON ILLYA | 221 PEARL CIR | | | | FLORENCE | SC | 29506 | |
| 5598580 | DIXON J | 7938 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| 5433692 | DIXON JACKIE | 518 4TH ST | | | | WILDWOOD | FL | | |
| 5433694 | DIXON JAMES | 943 E INCA ST | | | | MESA | AZ | | |
| 5598581 | DIXON JANEICE | 46 CONSTANT SPRING ROAD | | | | HOLLYWOOD | FL | 33023 | |
| 5433697 | DIXON JANET | 437 N JOHNSON ST | | | | PONTIAC | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5598582 | DIXON JANOLYN | 2424 MISTLETOE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5598583 | DIXON JASMIN S | 8250 N 46TH ST 227 | | | | BROWN DEER | WI | 53223 | |
| 5598584 | DIXON JAVONA | 2350 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5598585 | DIXON JEANELL | 608 ST PHILLIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5598586 | DIXON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29485 | |
| 5598587 | DIXON JOANNA | 900 21ST ST E APT60A | | | | PALMETTO | FL | 34221 | |
| 5598588 | DIXON JODI | 1013 MCLAUREN AVE | | | | DURHAM | NC | 27707 | |
| 5598589 | DIXON JOHN | 1095 BERNE ST SE NONE | | | | ATLANTA | GA | 30316 | |
| 5433699 | DIXON JOSEPH | 4855 STERLING LN ATT: JOSEPH DIXON | | | | FORT GEORGE G MEADE | MD | | |
| 5598590 | DIXON JOYCE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | |
| 5598591 | DIXON KALYSHA | 3011 A ST | | | | COLUMBUS | GA | 31906 | |
| 5433701 | DIXON KATHLEEN | 33 BALCON EST | | | | SAINT LOUIS | MO | | |
| 5598592 | DIXON KEANTE | 139 DRURY LN | | | | SLIDELL | LA | 70460 | |
| 5598593 | DIXON KELLY | 672 MAIN STREET | | | | RICHMOND DALE | OH | 45673 | |
| 5598594 | DIXON KENITHA | 229 SCOTT JOPLIN CT | | | | SEDALIA | MO | 65301 | |
| 5598595 | DIXON KIM | 1357 HAYNES ST | | | | ORANGEBURG | SC | 29115 | |
| 5598596 | DIXON KIMBERLY | 1401 LEWISVILLE RD | | | | MINDEN | LA | 71055 | |
| 5433703 | DIXON KOBIE | 12403 TOVE CT | | | | CLINTON | MD | | |
| 5433705 | DIXON KRISTINE | 4034 BLUESTONE RD CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5598597 | DIXON LAREESE | | | | | | | | |
| 5598598 | DIXON LATOYA | 12 WEST 53RD ST | | | | BAYONNE | NJ | 07002 | |
| 5598599 | DIXON LAVONDA | 1507 N DELAWARE PL | | | | TULSA | OK | 74110 | |
| 5598600 | DIXON LINDA | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5598601 | DIXON LINDA A | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5598602 | DIXON LISA | 512 FOREST TRL | | | | MONTGOMERY | AL | 36117 | |
| 5598603 | DIXON LIZZIE | 4661 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5598604 | DIXON LOLITA | 1119 SPRINGDALE RD APT102 | | | | ROCK HILL | SC | 29730 | |
| 5433707 | DIXON LORRAINE | 8632 ROSA VISTA AVE | | | | ORLANDO | FL | | |
| 5598605 | DIXON LORRETTE | PLEASE ENTER YOUR STREET ADDRE | | | | AKRON | OH | 44305 | |
| 5598606 | DIXON LYDIA | 3320 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5433709 | DIXON LYNN | 27059 THREE NOTCH RD | | | | MECHANICSVILLE | MD | | |
| 5598607 | DIXON MARGARET | 4400 W CYPRESS ST | | | | TAMPA | FL | 33607 | |
| 5598609 | DIXON MARILYN | 2437 FINE DR | | | | DAYTON | OH | 45424 | |
| 5598610 | DIXON MARISA L | 8637 DEER HAVEN ST | | | | HUBER HEIGHTS | OH | 45424 | |
| 5598611 | DIXON MARQUIETTA | 743 NW 114ST | | | | MIAMI | FL | 33168 | |
| 5598612 | DIXON MARQUIS | 536 STENSIN CREEK ROAD | | | | COLUMBUS | MS | 39705 | |
| 5433713 | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | | |
| 5598613 | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | 31557 | |
| 5433715 | DIXON MATTHEW | 6341 E IVY ST MARICOPA013 | | | | MESA | AZ | | |
| 5598614 | DIXON MAVIS | 502 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5598615 | DIXON MELISSA | 120 CLUBWAY DR | | | | GREENVILLE | NC | 27834 | |
| 5598616 | DIXON MICHAEL | 1312 MAXEY LN APT A | | | | NASHVILLE | TN | 37216 | |
| 5598617 | DIXON MICHEL | 4084 STEPHANIE CT | | | | KENNESAW | GA | 30152 | |
| 5598619 | DIXON MILLICENT | 125 PROSPECT STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5598620 | DIXON MIRCALE S | 1008 S FORT FISHER BLVD | | | | KURE BEACH | NC | 28449 | |
| 5598621 | DIXON MONICA | 1500 HEATHERGLADE LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5598622 | DIXON NANCY | PO BOX 183 | | | | FRUITLAND PARK | FL | 34731 | |
| 5598623 | DIXON NATASHA | 162 PENOAK CIRCLE | | | | FITZGERALD | GA | 31750 | |
| 5598624 | DIXON NICKCOL | 1221 FARLEY COURT APT G | | | | PORTSMOUTH | OH | 45662 | |
| 5433717 | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | | |
| 5598625 | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | 20001 | |
| 5598626 | DIXON NIKKI | 6527 OLD SHELL RD APT 46 | | | | MOBILE | AL | 36695 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598627 | DIXON NIKKIA | 6152 SHALIMAR PLACE | | | | ST LOUIS | MO | 63033 | |
| 5598628 | DIXON OPHELIA | 6110 WOLFF DR | | | | ST LOUIS | MO | 63134 | |
| 5598629 | DIXON PATRICIA | 1570 OLDKELLYTON ST | | | | ALEXANDER | AL | 35010 | |
| 5433719 | DIXON PATRICK | 21516 112TH AVE | | | | QUEENS VILLAGE | NY | | |
| 5598630 | DIXON PAULA M | 1928 N PAYSON ST | | | | BALTO | MD | 21217 | |
| 5598631 | DIXON PAULETTE | 4204 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| 5598632 | DIXON PAULITA | 2914 HOPE VALLEY ST APT 2101 | | | | FT LAUDERDALE | FL | 33312 | |
| 5433721 | DIXON PENNY | 714 CHASE ST | | | | HILLSBORO | IL | | |
| 5598634 | DIXON PRECIOUS | 302 BRENTWOOD ST APT F | | | | HIGH POINT | NC | 27260 | |
| 5433723 | DIXON QUINNCHEL | 4210 WHITFORD CT APT 1216 | | | | GLEN ALLEN | VA | | |
| 5598635 | DIXON RACHEL | 4147 NAPAL ST | | | | DENVER | CO | 80249 | |
| 5598636 | DIXON RAESHELL | 109 S CLINTON | | | | BALTIMORE | MD | 21224 | |
| 5598637 | DIXON RAQUEL | P O BOX 5261 | | | | WILLIAMSBURG | VA | 23188 | |
| 5598638 | DIXON REBECCA | 100 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5598639 | DIXON RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31027 | |
| 5598640 | DIXON RINARDO | 219 N BAMBOO ST | | | | JESUP | GA | 31546 | |
| 5598641 | DIXON ROBERT | 521 STAGE ST | | | | LENOIR | NC | 28645 | |
| 5598642 | DIXON ROBERT W | 402 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5598644 | DIXON RON | PO BOX 876 | | | | WRENS | GA | 30833 | |
| 5598645 | DIXON ROSE | XXXX | | | | BRANDON | FL | 33510 | |
| 5598646 | DIXON ROSELL JR | 309 BELLEVIEW BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5598647 | DIXON RUBY J | 3501 AEGEAN WAY | | | | MONROE | NC | 28110 | |
| 5598648 | DIXON SABREENA | 811 BETTY ST | | | | SANDERSVILLE | GA | 31082 | |
| 5598649 | DIXON SCOTT | 1621 SUNNYBROOK FARM RD NONE | | | | ATLANTA | GA | 30350 | |
| 5598650 | DIXON SHANA | 4416 MUNFORD RDAPT C1 | | | | MACON | GA | 31204 | |
| 5598651 | DIXON SHANESA | 1312 GLENN CRT | | | | SANFORD | NC | 27332 | |
| 5598652 | DIXON SHANIQUA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5598653 | DIXON SHANTREL | 10535 LEM TURNER RD APT 2 | | | | JAX | FL | 32218 | |
| 5598654 | DIXON SHARIKA | 800 BRIDGES 1 | | | | WYNNE | AR | 72396 | |
| 5598656 | DIXON SHARON D | 513 LESSARD ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5598657 | DIXON SHARRY | 8718 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 5598658 | DIXON SHARTELL | NEWBERRY | | | | NEWBERRY | FL | 32669 | |
| 5598659 | DIXON SHATARA | 308 HARKINS ST | | | | CALHOUN | GA | 30701 | |
| 5598660 | DIXON SHAWNIQUA | P O BOX 391378 | | | | DELTONA | FL | 32739 | |
| 5598661 | DIXON SHEILA | 19 MICHAEL RD | | | | BRIGHTON | MA | 02135 | |
| 5598662 | DIXON SHELINDA | 1742 GRACE AVE NE | | | | CANTON | OH | 44705 | |
| 5598663 | DIXON SHERRI | PO BOX 1446 | | | | BETHANY | OK | 73008 | |
| 5598664 | DIXON SOMEEKA | 1400 MAGNOLIA DRIVE | | | | DELMAR | DE | 19940 | |
| 5414591 | DIXON TABITHA | 503 RICKARBY ST | | | | MOBILE | AL | | |
| 5598665 | DIXON TAJIKA | 12210 LOX ROAD | | | | POMPANO BEACH | FL | 33076 | |
| 5598666 | DIXON TAKILA D | 4426 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5598667 | DIXON TAMARA | 2101 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5598668 | DIXON TAMBRIA | 556 E HUDSON | | | | TOLEDO | OH | 43608 | |
| 5598669 | DIXON TAMMY | 4225 WILLIAMS LN APT B | | | | GREENVILLE | NC | 27858 | |
| 5598670 | DIXON TAQOURIUS L | 401 MONROE ST APT | | | | MILLSBORO | DE | 19966 | |
| 5598671 | DIXON THAYSHA | 612 BENDER RD APT2 | | | | ABERDEEN | MS | 39730 | |
| 5598672 | DIXON THELMA | 16 WASHINGTON PARK RD | | | | AUBURN | ME | 04210 | |
| 5433720 | DIXON THOMAS | 149 SPRING ST | | | | BATTLE CREEK | MI | | |
| 4885052 | DIXON TICONDEROGA CO | PO BOX 60684 | | | | CHARLOTTE | NC | 28260 | |
| 5842313 | Dixon Ticonderoga Company | 615 Crescent Executive Ct. | Suite 500 | | | Lake Mary | FL | 32746 | |
| 5598673 | DIXON TIFFANY | 3700 SIGENT DR | | | | WINSTONSALEM | NC | 27101 | |
| 5598675 | DIXON TISHONA | 1918 APT B E OBEAR AVE | | | | ST LOUIS | MO | 63107 | |
| 5598676 | DIXON TONI | 3463 BURGAW HWY | | | | JACKSONVILLE | NC | 28540 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598677 | DIXON TONYA | 1346 CRAIGROBERTSON RD SE | | | | ROANOKE | VA | 24014 | |
| 5598678 | DIXON TRINITY | 345 RAINBOW TROUT RUN | | | | BIG SKY | MT | 59716 | |
| 5598679 | DIXON TYSHAWNA L | 1193 GRANVILLE RD | | | | BALTIMORE | MD | 21207 | |
| 5598680 | DIXON VANESSA | 190 MOTOR RD | | | | WINSTON SALEM | NC | 27107 | |
| 5598681 | DIXON VERONICA | 439 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| 5598682 | DIXON VINCENT | MIAMI GARDENS | | | | OPA-LOCKA | FL | 33056 | |
| 5598683 | DIXON VONTRAYA | 223 NORTH MONASTERY AVE | | | | BALTIMORE | MD | 21229 | |
| 5598684 | DIXON WALTER L | 140 W 99TH ST | | | | LOSM ANGELES | CA | 90003 | |
| 5598685 | DIXON WINDEE | 29050 VACATION DR | | | | SUN CITY | CA | 92587 | |
| 5598686 | DIXON YVETTE | P O BOX 693 | | | | SARDIS | GA | 30456 | |
| 5598687 | DIXON ZANDRA | 240 CEDAR ST | | | | BRIDGEPORT | CT | 06608 | |
| 5598688 | DIXON ZEKEYDA | 5027 CASSANDRA LN APT J | | | | INDPLS | IN | 46241 | |
| 5432439 | DIXON, ROBERT | Redacted | | | | | | | |
| 5515113 | DIXON, WILLIAM P | Redacted | | | | | | | |
| 5598689 | DIXSON BRANDY | 31380 CO RT 194 | | | | THERESA | NY | 13691 | |
| 5598690 | DIXSON JACQULINE | 8569 N GRANDVILLIE RD 115 | | | | MILWAUKEE | WI | 53224 | |
| 5598691 | DIXSON JAMES | 2320 YORK PL | | | | LAKELAND | FL | 33810 | |
| 5598692 | DIXSON KATERA | PLACE ADDRESS HERE | | | | INDIANAPOLIS | IN | 46221 | |
| 5598693 | DIXSON STAYCEE | 1763 WINDWARD CT | | | | SAINT LOUIS | MO | 63136 | |
| 5598694 | DIXSON YAMA | 513 N 31ST APT A | | | | FT PIERCE | FL | 34947 | |
| 5598695 | DIXXIES DIXON | 952 E 225TH ST | | | | BRONX | NY | 10466 | |
| 5433731 | DIYULIO JORDAAN | 82 WOODARD DR | | | | BRISTOL | CT | | |
| 5598696 | DIZADARE RUTRECE | WEDDOW | | | | MORENO VALLEY | CA | 92551 | |
| 5598697 | DIZON BEVERLY | 3065 S OURAY ST | | | | AURORA | CO | 80013 | |
| 5598698 | DIZON CINA | 3513 E VIKING RD UNIT 106 | | | | LAS VEGAS | NV | 89121 | |
| 5598699 | DIZON ERIN | 15576 95TH AVE | | | | FLORISSANT | MO | 63034 | |
| 5433733 | DIZON MELVIN | 174 TANK DESTROYER BLVD UNIT 5 | | | | FORT HOOD | TX | | |
| 5433735 | DIZON PABLO | 1661 HUDDERFIELD CIR E | | | | JACKSONVILLE | FL | | |
| 5598700 | DJ COX | 1417 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | |
| 5598701 | DJ FRANKLIN | 3011 OMO RANCH ROAD | | | | MOUNT AUKUM | CA | 95656 | |
| 5598702 | DJEAN J ISOM | 5266 NEELY RD | | | | MEMPHIS | TN | 38109 | |
| 5598703 | DJEDDA AUGUSTIN | 89-77 218TH PLACE | | | | QUEENS VILLAGE | NY | 11428 | |
| 5433739 | DJELJOSEVIC HANA | 4806 NW 22 PL N | | | | COCONUT CREEK | FL | | |
| 5414595 | DJEM GUERRERU INC | 251 E PROSPECT ST | | | | YORK | PA | | |
| 5598705 | DJENANE PIERRE | 3321 PORT ROYALE DR S APT | | | | FORT LAUDERDA | FL | 33308 | |
| 5414597 | DJENASEVIC SAIT | 102-24 85 DRIVE APT 1B | | | | RICHMOND HILL | NY | | |
| 5842750 | DJHE, PAMELA & GLEEN | 11417 SPRING CREEK DRIVE | | | | HAMMOND | LA | 70403 | |
| 5598707 | DJUANA BIERRIA | 1657 42ND ST D | | | | KENNER | LA | 70065 | |
| 5598708 | DJUANA YANCIE | 4064 COOK AVEA | | | | ST LOUIS | MO | 63135 | |
| 5433741 | DJUTH KEVIN | 2519 EAST 41STREET | | | | DESMOINES | IA | | |
| 5598709 | DJVANA VAUGHN | 1822G BUFFALO RD | | | | ERIE | PA | 16510 | |
| 5414599 | DK HARDWARE SUPPLY | 1835 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | | |
| 5598710 | DKLELLIS DKLELLIS | 1504 WALTER AVE | | | | SHARON HILL | PA | 19079 | |
| 5598711 | DL GARDEN EQUIPMENT INC | 13600 IMPERIAL HWY 1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5598712 | DLAS JOHN | 509 REED ST | | | | CARY | NC | 27511 | |
| 5598713 | DLASK ANNETTE M | 919 E STEWART ST | | | | DAYTON | OH | 45410 | |
| 5598714 | DLD RETAILS SERVICE LLC | 69 N 28TH ST BAY 400 | | | | SUPERIOR | WI | 54880 | |
| 5598715 | DLDER HELLEN | 1348 CRAWFORD DRIVE | | | | LAKE MARY | FL | 32746 | |
| 5598716 | DLELVONNA SUTHERLAND | 922 E ONLEY ROAD | | | | NORFOLK | VA | 23504 | |
| 5598717 | DLICIA GREEN | 1919 DYSON ST | | | | MUSKEGON | MI | 49442 | |
| 5598718 | DLLC AZ | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007 | |
| 5598719 | DLORES HILL | 2109 EDGEMOUNT AVE | | | | CHESTER | PA | 19013 | |
| 5598720 | DLUE TYNESHA | 211 6TH ST APT 6 | | | | COL | GA | 31906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1697 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433743 | DLUGI RON | 6425 SOUTH 20TH STREET APT 25 | | | | OAK CREEK | WI | | |
| 5414601 | DLY SUPPLIES LLC | 664 W PENINSULA DRIVE | | | | COPPELL | TX | | |
| 5598721 | DLZ | 155 W CONGRESS STE 605 | | | | DETROIT | MI | 48226 | |
| 4583809 | DLZ National, Inc. | Barry L. Lubow, General Counsel | 6121 Huntley Road | | | Columbus | OH | 43229 | |
| 4583809 | DLZ National, Inc. | Barry L. Lubow, General Counsel | 6121 Huntley Road | | | Columbus | OH | 43229 | |
| 5598722 | DM JUNGFLEISCH | 417 PRIMROSE LN | | | | EAST LIVERPOO | OH | 43920 | |
| 5795618 | DM MERCHANDISING INC | 835 N  CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4871148 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4871148 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 5598723 | DMARCIAN INC | | | | | | | | |
| 4907314 | dmarcian, inc. | Vincent Walstra, Thea Piaskoski | PO Box 1007 | | | Brevard | NC | 28712 | |
| 4906956 | dmarcian, Inc. | Vincent Walstra | 272 Delphia Dr. | | | Brevard | NC | 28712 | |
| 5433745 | DMD MARTIN M | 185 PARK ROW | | | | NEW YORK | NY | | |
| 5414603 | DMITRIY GUBAREV | MATTHEW ROBINSON 115 CAMPBELL ST | | | | GENEVA | IL | | |
| 5598724 | DMOCHOWSKI CINDY | 2740 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5598725 | DMON MITCHELL | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | |
| 5598726 | DMOUCHELLE GORE | 2150 MLK BLVD | | | | DETROIT | MI | 48219 | |
| 5414605 | DNA GADGETS LLC | 19 REYBURN DRIVE | | | | HENDERSON | NV | | |
| 5414607 | DNA MOTOR INC | 17798 ROWLAND ST | | | | CITY OF INDUSTRY | CA | | |
| 5598727 | DNEISHA THORNTON | 4850MARYANN AVE | | | | PHILADELPHIA | PA | 19139 | |
| 5433747 | DNIPRO LLC DEINEKO IRYNA | 645 W 1ST AVE DNI: 1201-1 | | | | ROSELLE | NJ | | |
| 5598728 | DNSTRUCKING DNSTRUCKING | 1411 MITCHELL CT | | | | EVANSVILLE | IN | 47715 | |
| 5598729 | DO HA | 12506 RUN | | | | RIVERVIEW | FL | 33579 | |
| 5598730 | DO HARRIS | 5425 NW 4 TH | | | | MIAMI | FL | 33140 | |
| 4885023 | DO IT CORPORATION | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| 5598731 | DO JOHNDON | 1235 HOPE | | | | MARICOPA | AZ | 85139 | |
| 4866097 | DO RIGHT PAINTING INC | 3421 S MCDONALD STREET | | | | SPOKANE VALLEY | WA | 99206 | |
| 5433749 | DO TAI | 1080 ROBIN PL | | | | MOUNTAIN | ID | | |
| 5598733 | DOAERTY ANNIE | 112 DOVE AVE | | | | WOODVILLE | MS | 39669 | |
| 5598734 | DOAK ASHLEY | 701 CROSSROADS VLG | | | | NITRO | WV | 25143 | |
| 5433750 | DOAK BRUCE | 806 ST MARYS AVE APT D SHELBY149 | | | | SIDNEY | OH | | |
| 5598735 | DOAK CANDI | 2145 CENTURY BLVD APT 4 | | | | ROCK SPRINGS | WY | 82901 | |
| 5598736 | DOAK DANIEL | 24818 MELROSE DR | | | | TEMECULA | CA | 92589 | |
| 5598737 | DOAK HEATHER | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5414609 | DOAK JOSHUA R | 532 S 2ND ST | | | | CENTRAL POINT | OR | | |
| 5433752 | DOAK MARLO | 2990 CROSSWATER LOOP | | | | RICHLAND | WA | | |
| 5598738 | DOAK PATRICIA | LOUISSE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5598739 | DOALED KADDY | 1516 NORTH BEACH ST | | | | ORMOND BEACH | FL | 32174 | |
| 5414611 | DOAN BINH TRAN | 2950 MUSTANG DR APT 110 | | | | GRAPEVINE | TX | | |
| 5433754 | DOAN CANH | 43194 LOUDOUN RESERVE DRIVE LOUDOUN107 | | | | ASHBURN | VA | | |
| 5433756 | DOAN DONALD | 219 MAGNOLIA CIR B | | | | FORT GORDON | GA | | |
| 5598740 | DOAN EVA | 2809 MAPLE AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5598741 | DOAN JAMIE | 511 FARM HOUSE LN | | | | DURHAM | NC | 27703 | |
| 5433758 | DOAN JARRED | 415 1/2 LOVE ST | | | | ERWIN | TN | 37650 | |
| 5414613 | DOAN NGA | 11350 DELPHINIUM AVENUE | | | | FOUNTAIN VALLEY | CA | | |
| 5598742 | DOAN TINH | 1850 BOSWELL AVE | | | | LINCOLN | NE | 68503 | |
| 5433762 | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | | |
| 5598743 | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | 92708 | |
| 5598744 | DOAN TONY | 1610 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | |
| 5598745 | DOAN TRAN | 7360 OREGON TRL | | | | BOARDMAN | OH | 44512 | |
| 5598746 | DOANA PANIAGUA | PO BOX 517 | | | | FRENCH CAMP | CA | 95231 | |
| 5598747 | DOANE CARL | 45-622 PUOHALA ST | | | | KANEOHE | HI | 96744 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1698 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433764 | DOANE PAMELA | 2371 COUNTY ROAD 411 | | | | PROCTORVILLE | OH | | |
| 5598749 | DOANTRANG NGUYEN | 51 GREENE ST | | | | NEW YORK | NY | 10013 | |
| 5598750 | DOAR EMMALEE | 112 FOUNDERS BLVD | | | | LEXINGTON | SC | 29073 | |
| 5598751 | DOAUNGKAMOL SFAKULNAMARKA | 2129 HEMLOCK LN | | | | FLOWER MOUND | TX | 75022 | |
| 5598752 | DOBANNEY GLOVER | 7026 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5598753 | DOBARD ASHLEY | 613 OAKWOOD DRIVE | | | | TERRYTOWN | LA | 70053 | |
| 5598754 | DOBARD NUTRINIKA N | 17299 HWY 15 | | | | POINT A LA HACH | LA | 70082 | |
| 5598755 | DOBARGANES LIANA | 127 00 PROPERSTIY PALMS R | | | | WEST PALM BCH | FL | 33410 | |
| 5598756 | DOBBIN KRISTEN | 2088 LACY DR | | | | CHEYENNE | WY | 82009 | |
| 5598757 | DOBBINS AMERISHA S | 555 N MARTIN LUTHER KING | | | | WS | NC | 27101 | |
| 5598758 | DOBBINS ASHLEY | 429 E TINSLEY ST | | | | GRIFFIN | GA | 30223 | |
| 5598759 | DOBBINS BARBARA | 4693 OLD CUESSETTA RD | | | | COLS | GA | 31903 | |
| 5598760 | DOBBINS CHARMAGNE | 14101 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5598761 | DOBBINS HEATHER | 1274 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5598762 | DOBBINS JAVON | 196 STONE ST | | | | WATERTOWN | NY | 13601 | |
| 5598763 | DOBBINS JOAN | 6510-14 TH AVE | | | | KENOSHA | WI | 53143 | |
| 5598764 | DOBBINS KASSIE | 408 17TH | | | | CLINTON | OK | 73601 | |
| 5598765 | DOBBINS KATHI | 33 MAULDIN FARMS LN | | | | MAULDIN | SC | 29662 | |
| 5598766 | DOBBINS LEYAN G | 330 BIRD STREET APT 12 | | | | YUBA CITY | CA | 95991 | |
| 5598767 | DOBBINS MARGUERITE | 123 COX CIRCLE | | | | FAIR PLAY | SC | 29643 | |
| 5598768 | DOBBINS SARAH | 19 WOODMONT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5433766 | DOBBINS SCOTT | 140 ESSEX COURT | | | | SAN BRUNO | CA | | |
| 5598769 | DOBBINS TANEKA S | 1126 4TH CREEK LANDING | | | | STATESVILLE | NC | 28625 | |
| 5598770 | DOBBINS TIFFANY | 112 SPAUGH LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5598771 | DOBBINS TONYA L | 930 LANE DRIVE | | | | LANCASTER | OH | 43130 | |
| 5598772 | DOBBS AMY | 875 E SUNSET DR | | | | MONROE | NC | 28112 | |
| 5598773 | DOBBS DORIS | 2123 MELSON AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5433768 | DOBBS ERNEST | 5240B PRIVATE WALLEY | | | | EL PASO | TX | | |
| 5598774 | DOBBS FRANKIE | 427 AUTUMN WOOD DR SW | | | | DECATUR | AL | 35601 | |
| 5433772 | DOBBS MARYANN | N3467 STATE HIGHWAY 55 | | | | KESHENA | WI | | |
| 5598775 | DOBBS MICHAEL | 3201 FIRST AVE B113 | | | | COLUMBUS | GA | 31904 | |
| 5598777 | DOBBS N | P O BOX 124 | | | | LITTLE FORK | MN | 56653 | |
| 5598778 | DOBBS NICOLE A | 45 ELLSWORTH DR | | | | PALM COAST FL | FL | 32164 | |
| 5598779 | DOBBS RICHARD | 112 ORANGE AVE | | | | PALM BCH GDNS | FL | 33410 | |
| 5598780 | DOBBS SHANIKA | 126 PURDUE LN | | | | AIKEN | SC | 29801 | |
| 5598781 | DOBBS TUNISHA | 18 CUTLESS CT | | | | BALTO | MD | 21221 | |
| 5598782 | DOBEK DAMARIS | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | |
| 5433776 | DOBISH SUSAN | 9721 MABEL ST | | | | PENSACOLA | FL | | |
| 5598784 | DOBLAH ORETHA | 2526 CHESHAIRE DR | | | | BALTIMORE | MD | 21244 | |
| 5433778 | DOBLER WANDA | 87 SCHOOL ST | | | | NORTH TROY | VT | | |
| 5433780 | DOBNEY RENEE | 317 W 25TH | | | | SOUTH SIOUX CITY | NE | | |
| 5598785 | DOBOSU SHAKILA | 1338 RIVIERA CT | | | | COLUMBUS | OH | 43204 | |
| 5433782 | DOBRIN IOAN | 1675 EASTPORT DR | | | | TROY | MI | | |
| 5433784 | DOBRINSKA GLENN | 330 E NORTH ST | | | | WAUKESHA | WI | | |
| 5598786 | DOBROSKY EDWARD | 42 SKYLARK CT | | | | MARLBORO | NJ | 07746 | |
| 5598787 | DOBROWSKI ALVIN | 2825 E 8TH ST C | | | | LONG BEACH | CA | 90804 | |
| 5433786 | DOBRYNSKI JAMES | 12333 W DENTON AVE | | | | LITCHFIELD PARK | AZ | | |
| 5433788 | DOBRZENSKI DANNY | 401 LITTLE TEXAS LN APT 1210 | | | | AUSTIN | TX | | |
| 5598788 | DOBSON ALBERT | 128 PINE VIEW AVE | | | | SEVERNA PARK | MD | 21146 | |
| 5598789 | DOBSON BRITTANY N | 141 NEESE DR | | | | NASHVILLE | TN | 37211 | |
| 5598790 | DOBSON CALVIN | 159 ALLYSVA DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5433790 | DOBSON ERICA | 2644 N 700 W | | | | ARLINGTON | IN | | |
| 5598791 | DOBSON ERICKA | 8755 FAIRWIND DR | | | | CHAS | SC | 29406 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598792 | DOBSON JAMES II | 406 N POWDER RIVER AVE | | | | MOORCROFT | WY | 82721 | |
| 5598793 | DOBSON JULIA | 353 TACOMA DR | | | | SAINT LOUIS | MO | 63125 | |
| 5598794 | DOBSON MICHAEL | 1421 DOERR AVE | | | | ALTON | IL | 62002 | |
| 5598795 | DOBSON PAM | 115 E COLLEGE | | | | ROSWELL | NM | 88201 | |
| 5598796 | DOBSON PAUL | 935 DELMAR COURT | | | | MINOT | ND | 58703 | |
| 5598798 | DOBSON SALLY | 329 N 13TH ST | | | | KEOKUK | IA | 52632 | |
| 5598799 | DOBSON SHANTEE | 14 E LAMINGTON RD | | | | HAMPTON | VA | 23669 | |
| 5598800 | DOBSON TANDRIENE T | 2850 MILLBROOK DR APT C | | | | WINSTON SALEM | NC | 27105 | |
| 5598801 | DOBSON TERRI | 4209A EAST OKARA RD | | | | TAMPA | FL | 33617 | |
| 5433791 | DOBSON, MARIE C | 4266 TWIN RIVERS DRIVE | | | | GAINESVILLE | GA | 30504 | |
| 5433795 | DOBUSH NICHOLAS | 5 SHARON LANE | | | | NORTH STONINGTON | CT | | |
| 5598802 | DOBY CHAANDRA | 401 CATHERINE CT | | | | COCOA | FL | 32922 | |
| 5598803 | DOBY KENNETH L | 2149 MIZE RD | | | | TOCCOA | GA | 30577 | |
| 5433797 | DOBY LISA | 2621 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | | |
| 5598804 | DOBY TAWANDA | 300 ACADEMY ST APT 26 | | | | CLEVELAND | NC | 27013 | |
| 5598805 | DOBYNES DANIELLE | 2688 SAN RAPHEL | | | | ST LOUIS | MO | 63114 | |
| 5598806 | DOBYNES DANYETTA | 5067 CLAXTON | | | | ST LOUIS | MO | 63120 | |
| 5433801 | DOBYNS MATTHEW | 255 LAKEVILLE RD | | | | LAKE SUCCESS | NY | | |
| 5598807 | DOCHERTY ERIN | 275 W 5TH ST 1 | | | | SOUTH BOSTON | MA | 02127 | |
| 5598808 | DOCHINEZ TRACY | 167 EDWARDS ST | | | | BROWNSVILLE | PA | 15417 | |
| 5433803 | DOCHOD CORENE | 485 SOUTH ST 422 | | | | HOLYOKE | MA | | |
| 5598809 | DOCK & DOOR HANDLING SYSTEMS I | | | | | | | | |
| 5598810 | DOCK JAZZANIQUE | 3307 SYLVESTER DR | | | | AUGUSTA | GA | 30906 | |
| 4864888 | DOCK PROS INC | 2870 RAGLE WAY | | | | CORONA | CA | 92879 | |
| 5433805 | DOCKERY BRANDON | 807 BARLOW ST | | | | MORGANTOWN | KY | | |
| 5598811 | DOCKERY DAAIYAH | 6711 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | |
| 5598812 | DOCKERY DARLENE | 681 FLINT RIVER RD 30D | | | | JONESBORO | GA | 30238 | |
| 5598813 | DOCKERY DENISE | 1122 W MAPLE ST | | | | ALLENTOWN | PA | 18102 | |
| 5598814 | DOCKERY DIANA | 2688 ANBETH CT | | | | LAKESIDE PARK | KY | 41017 | |
| 5433809 | DOCKERY FREDIA | 1090 W VAN BUREN ST | | | | ALEXANDRIA | IN | | |
| 5598815 | DOCKERY JAMESETTA W | 612 CLYDE STREET | | | | KNOXVILLE | TN | 37921 | |
| 5598816 | DOCKERY KIM | 401 FLETCHER | | | | SIKESTON | MO | 63801 | |
| 5598817 | DOCKERY MARGARET | 1726 TAMARACK | | | | OWENSBORO | KY | 42301 | |
| 5598818 | DOCKERY RONI | 1855 RIVER VISTA CR LOT 31 | | | | SEVIERVILLE | TN | 37876 | |
| 5598819 | DOCKERY SHANNON | 1270 HAZEL AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| 5598820 | DOCKERY SHANON | 4520 ELWELL CT | | | | ELK GROVE | CA | 95758 | |
| 5598821 | DOCKERY TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24245 | |
| 5433811 | DOCKINS DARLENE | 1253 E JEFFERSON ST | | | | STAYTON | OR | | |
| 5598823 | DOCKINS MISSY | 294 TAMASSEE KNOB RD | | | | TAMASSEE | SC | 29686 | |
| 5598824 | DOCKREY MIKE | 120 W HICKORY | | | | HOLDENVILLE | OK | 74848 | |
| 5433815 | DOCKTER LINDSAY | 7276 PINE HILLS WAY | | | | LITTLETON | CO | | |
| 5433817 | DOCKUM DENNIS | 6 ELM STREET SAINT LAWRENCE089 | | | | NORWOOD | NY | | |
| 5598825 | DOCKUS MARVIS | 559 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| 5433819 | DOCKWEILER SHANNON | 2139 N WILLIAM AVE | | | | FREMONT | NE | | |
| 5598826 | DOCQUE LAINEY | 5769 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | |
| 5598827 | DOCTEUR JACKE | 561 NW 112 ST | | | | MIAMI | FL | 33168 | |
| 5598828 | DOCTOR RAMAUN | 300 CEASWAY | | | | DOUGLAS | GA | 31533 | |
| 5598829 | DOCTOR SHARMON | 550 45TH ST S | | | | ST PETE | FL | 33711 | |
| 5598830 | DOCTOR SHIRLEY M | 1386 ASHLEY RIVER RD APT 4B | | | | CHARLESTON | SC | 29407 | |
| 4861174 | DOCTORS CLINICAL INC | 15568 BROOKHURST ST STE 374 | | | | WESTMINISTER | CA | 92683 | |
| 4867295 | DOCU SHRED INC | 42424 240TH ST SW | | | | E GRAND FORKS | MN | 56721 | |
| 5598831 | DOCUMENT TECHNOLOGIES | PO BOX 933435 | | | | ATLANTA | GA | 31193 | |
| 4859932 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433821 | DOCUYANAN ARNULFO | 13533 ASTON MANOR DR APT F | | | | SILVER SPRING | MD | | |
| 5433823 | DODARD JEAN | 199 S ALLEN ST APT 2-2 | | | | ALBANY | NY | | |
| 5598832 | DODD CAMERA | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115 | |
| 5598833 | DODD CATHRINN | 403 HARTWELL DR | | | | SENECA | SC | 29672 | |
| 5598834 | DODD CHARITY A | 6770 TOWNSHIP RD 31 | | | | SOMERSET | OH | 43783 | |
| 5598835 | DODD CHRISTY | 113 AVENUE C | | | | LINDALE | GA | 30147 | |
| 5598837 | DODD DELORACE | 136 MORGAN DRIVE | | | | CLARKESVILLE | GA | 30523 | |
| 5433825 | DODD DWIGHT | 1190 W NOTHERN PRKWY APT 306 | | | | BALTIMORE | MD | | |
| 5598838 | DODD ELIZABETH | 1001 E BROAD ST | | | | STATESVILLE | NC | 28625 | |
| 5598839 | DODD JAYCEE | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | |
| 5598840 | DODD JESSICA | 1428 GAGE RD | | | | TOLEDO | OH | 43612 | |
| 5598841 | DODD JOY | PO BOX 645 | | | | RAGLAND | AL | 35131 | |
| 5433827 | DODD JULIE | CO BETTYE GOTT 19 STORMRIDER ROAD | | | | SALMON | ID | | |
| 5598842 | DODD KEILA | 1117 BRISTLE | | | | SAINT LOUIS | MO | 63106 | |
| 5598843 | DODD MARCIA | 5201 S 37TH ST | | | | ST LOUIS | MO | 63147 | |
| 5598844 | DODD PATRICIA | 194 ST | | | | CENTER | LA | 71108 | |
| 5598845 | DODD SHARON | 3452 MONTANA | | | | ST LOUIS | MO | 63118 | |
| 5598846 | DODD STACY | 2959 CREEK LANE NE | | | | ENTER CITY | AL | 35715 | |
| 5598847 | DODD TAWANDA N | 105 WOODSIDE DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5598849 | DODD TINA | 8 LISAS WAY | | | | COVENTRY | RI | 02816 | |
| 5433829 | DODD UNIQUE | 235 EAST 8TH STREET APT 31 | | | | BOSTON | MA | | |
| 5598850 | DODD VANELL | 111 SOUTH NEW STREETAPT 6 | | | | DOVER | DE | 19904 | |
| 5598851 | DODDIE JONES | 1411 THIRD RD | | | | PUEBLO WEST | CO | 81007 | |
| 5433831 | DODDS BETTINA | 3338 SONGBIRD LANE | | | | LAKELAND | FL | | |
| 4135307 | Dodds Bros. DBA 3 Alarm Fire & Safety | 7560 Kempster Ct | | | | Fontana | CA | 92336 | |
| 5433833 | DODDS DIANA | 540 KADERLY AVE | | | | STRASBURG | OH | | |
| 5598852 | DODDS RAQUEL | 3619 ST MARYS LN | | | | NORMANDY | MO | 63121 | |
| 5598853 | DODDS TAMMY | 400 FERNHILL AVE | | | | COLUMBUS | OH | 43228 | |
| 5598854 | DODEN DIANE | 612 WILLIAMS AVENUE | | | | LEHIGH ACRES | FL | 33972 | |
| 5598855 | DODGE ANGELA D | 740MAPLEAVE | | | | WASHINGTION | PA | 15301 | |
| 5598856 | DODGE CITY DAILY GLOBE | 705 2ND ST PO BOX 820 | | | | DODGE CITY | KS | 67801 | |
| 5598857 | DODGE COUNTY NEWS | 226 MAIN STREET PO BOX 69 | | | | EASTMAN | GA | 31023 | |
| 5433835 | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | | |
| 5598858 | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | 33714 | |
| 5433837 | DODGE GLORIA | 2440 GLENMONT RD NW | | | | CANTON | OH | | |
| 5598859 | DODGE JAMES | 756 CINDY DR | | | | WEST PALM BCH | FL | 33414 | |
| 5598860 | DODGE JANELLE | 1321 DETROIT AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5598861 | DODGE JESSICA | 7272 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5598862 | DODGE JULIE | 7261 SOUTH WOODGREEN RD | | | | WEST JORDAN | UT | 84088 | |
| 5598863 | DODGE KAYLA | 1106 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 5598864 | DODGE LAURIE | 29 MERRYMEETING ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5433839 | DODGE MEGAN | 39724 CLAIRES DRIVE | | | | MECHANICSVILLE | MD | | |
| 5598865 | DODGE SARAH | 111 MARIANNA ST | | | | LYNN | MA | 01902 | |
| 5598866 | DODGE SHANE D | 1031 NESTA PARK | | | | HAYDEN | CO | 81639 | |
| 5598867 | DODGE SHIRLEY | PO BOX 1828 | | | | KIRTLAND | NM | 87417 | |
| 4862974 | DODGE SIGN COMPANY | 2100 E 112TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 5433841 | DODGE WESTON | 8050 MIDDLETON ROAD | | | | CORUNNA | MI | | |
| 5845821 | Dodge, Debbie and Dennis | Redacted | | | | | | | |
| 5846020 | Dodge, Debbie and Dennis | Redacted | | | | | | | |
| 5433843 | DODGEN BEVERLY | 510 ATHENA APT 1 | | | | HERCULES | CA | | |
| 5598868 | DODGEN GERRI | 445 BROOKSTONE DRIVE | | | | LAGRANGE | GA | 30241 | |
| 5433845 | DODGEN KRISTEN | 4008 REMINGTON RD | | | | CEDAR PARK | TX | | |
| 5598869 | DODGEN NADEEN | 2949 HD ATHA RD | | | | COVINGTON | GA | 30655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1701 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433847 | DODGIN AUDREY | 9180 W SAINT JOHN RD MARICOPA013 | | | | PEORIA | AZ | | |
| 5598870 | DODGSON PATTY | 203 STOOPS RD | | | | WEST SUNBURY | PA | 16061 | |
| 5598871 | DODIE JAYNE | 4325 LOG CITY RD | | | | DUNDEE | NY | | |
| 5598872 | DODRILL MISTY | 331 DAWN DR | | | | AKRON | OH | 44312 | |
| 5598873 | DODROSKY ALISON | 1154 NORTH AVE | | | | PORT NORRIS | NJ | 08349 | |
| 5598874 | DODSIONS DANIELLE | 1000 STEELWELL AVE | | | | FREMONT | OH | 43420 | |
| 5598875 | DODSON ANGELA | 104 SANFORD ST | | | | OAK HILL | WV | 25901 | |
| 5598876 | DODSON ANGELO | 3800 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5598877 | DODSON ANN | PO BOX 1001 | | | | MACON | GA | 31202 | |
| 5598878 | DODSON BAILEY J | 4445 CALLE MAPACHE | | | | CAMARILLO | CA | 93010 | |
| 5598879 | DODSON CARMEN | 119 S FULLER | | | | INDEPENDENCE | MO | 64050 | |
| 5598880 | DODSON CHARMISE | 5257 S 13TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5598881 | DODSON CHRISTEN | 508 BELL DR | | | | DANVILLE | VA | 24541 | |
| 5433849 | DODSON DIANA | 1706 PEASE ST | | | | SWEETWATER | TX | | |
| 5598882 | DODSON JESSICA | 2517 COLLEEN DR | | | | TALLAHASSEE | FL | 32303 | |
| 5598883 | DODSON KATHLEEN | 2212 PATRIOTIC LN | | | | N LAS VEGAS | NV | 89032 | |
| 5598884 | DODSON KATIE | 1279 ELLEN DR | | | | ZANESVILLE | OH | 43701 | |
| 5598885 | DODSON KEMBERLY | 2959 FORREST HILLS DR SW | | | | ATLANTA | GA | 30315 | |
| 5433851 | DODSON LEILE | 117 CR 2555 | | | | PAWHUSKA | OK | | |
| 5598886 | DODSON MARIA | 130 HANCOCK PLACE NORTHEAST | | | | LEESBURG | VA | 20176 | |
| 5598887 | DODSON MICAELE | 4909 SUMMERSUN DRIVE | | | | MORROW | GA | 30260 | |
| 5433853 | DODSON MICHAEL | 329 SPERRY LOOP | | | | WAHIAWA | HI | | |
| 5598888 | DODSON MICKAYLA | 103 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | 30076 | |
| 5598889 | DODSON NICHOLAS | 209 COLORADO ST APT 303 | | | | MUSCATINE | IA | 52761 | |
| 5598890 | DODSON QUIANA | 75 S SCHENLEY | | | | YOUNGSTOWN | OH | 44509 | |
| 5598891 | DODSON RAHEENA | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | |
| 5598892 | DODSON REGINA | 3459 MONTANA ST | | | | SAINT LOUIS | MO | 63118 | |
| 5598894 | DODSON ROB | 5881 CENTENNIAL RD | | | | BLACKSBURG | VA | 24060 | |
| 5598895 | DODSON ROSE | PO BOX 203 | | | | GREAT CACAPON | WV | 25422 | |
| 5598896 | DODSON RUSSELL | 571C JAMES MADISON HWY | | | | CULPEPER | VA | 22701 | |
| 5598897 | DODSON SHARIFAH | 837 N BRUCE ST APT 4 | | | | LAS VEGAS | NV | 89101 | |
| 5598898 | DODSON SHARON | 7014 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | |
| 5598899 | DODSON SHERILL C | 5800 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5598901 | DODSON TINA | 2311ELLISST | | | | SCOTTCITY | MO | 63780 | |
| 5598902 | DODSON VILEEN | 592 MOTLEYS MILL RD | | | | CHATHAM | VA | 24531 | |
| 5433855 | DODY WHITNEY | 1202 S 8TH ST | | | | CLINTON | MO | | |
| 5598903 | DOE CHIQUITA S | 2913 N HIGHLAND AVE | | | | TAMPA | FL | 33602 | |
| 5433857 | DOE HENRY | 83 LEOPARD ST | | | | ROCHESTER | NY | | |
| 5598904 | DOE JANE | 4424 N CHEST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5598905 | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | |
| 5598906 | DOE RHONDA | 25800 SE EAGLE CREEK RD UNIT 3 | | | | EAGLE CREEK | OR | 97022 | |
| 5598907 | DOE SHARMAINE | 12 NOYR WIGGINS DRIVE | | | | BURTON | SC | 29906 | |
| 5598908 | DOE SHIRLEY | 2850 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| 5598909 | DOEL MILDRED | 13985 EAST STATES WAY | | | | VICTORVILLE | CA | 92392 | |
| 5598910 | DOELLGAST ALICIA | P O BOX 149 | | | | KAPAA | HI | 96746 | |
| 5433861 | DOELLINGER STEPHANIE | 119 STRATON DR | | | | DELAWARE | OH | | |
| 5598911 | DOER DORIE | 41 NILES ST APT 2 1A | | | | HARTFORD | CT | 06105 | |
| 5598912 | DOERFERT MEGAN R | 122 W WISTERIA | | | | TAHLEQUAH | OK | 74464 | |
| 5433863 | DOERFLER DOUG | 1546 WINTHROP RD | | | | BLOOMFIELD | MI | | |
| 5598913 | DOERING IRMA | 1108 PARK AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5433865 | DOERING MATTHEW | 1820 E MEDLOCK DR | | | | PHOENIX | AZ | | |
| 5598914 | DOERING NICOLE | 5205 DALTON RD NONE | | | | SPRINGFIELD | VA | 22151 | |
| 5598915 | DOERNER SAUNDERS DANIEL & ANDE | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4888886 | DOERNER SAUNDERS DANIEL & ANDERSON | TWO WEST SECOND ST STE 700 | | | | TULSA | OK | 74103 | |
| 5433867 | DOERR ANESSA | 606 GLENN COURT | | | | SCHAUMBURG | IL | | |
| 5433869 | DOERR LAURA | 87991 537 AVE N | | | | BLOOMFIELD | NE | | |
| 5433871 | DOERSCHLAG SHELLY | 2143 WEST MULBERRY DR | | | | PHOENIX | AZ | | |
| 5598916 | DOFFERMIRE ADAM E | 419 QWEST 14TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5433873 | DOFTER MARTHA | 2028 EMERALD CREST CT | | | | CHESTERFIELD | MO | | |
| 5598917 | DOGAN HORACE | 218 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | |
| 5433875 | DOGAN KENNETH | 5937 HORROCKS ST | | | | PHILADELPHIA | PA | | |
| 5598918 | DOGAN SHERRIKA D | 33600 BOUDREAUX ST | | | | WHITE CASTLE | LA | 70788 | |
| 5598919 | DOGAN SUNDORIA | 2724 IBERIA ST | | | | BATON ROUGE | LA | 70805 | |
| 5433877 | DOGBE ELIKPLIM | 5009 PARKWOOD | | | | KILLEEN | TX | | |
| 5433879 | DOGGE ROBERT | 912 CHANCELLOR COURT | | | | FLORENCE | KY | | |
| 5433881 | DOGGETT CHONTAL | 8354 MCGRAW ST | | | | FORT BENNING | GA | | |
| 5598920 | DOGHERTY JAMES | PLEASE PUT IN ABBRESS | | | | PA | PA | 19048 | |
| 5598921 | DOGLAS ANDREA | 7801 MANDAN ROAD | | | | GREENBELT | MD | 20771 | |
| 5598922 | DOGSAVER KAREN | 301 ENGLEHART LANE | | | | MARBLE HILL | MO | 63764 | |
| 5598923 | DOGWOOD GROWLERS | 6215 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | |
| 5598925 | DOH DWEDE | 1117 PENNY LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 5433883 | DOHERTY ALFRED | 160 CHILTON AVE | | | | MANSFIELD | OH | | |
| 5598926 | DOHERTY BONNIE | 158 IROQUIOS | | | | ISLAMORADA | FL | 33036 | |
| 5433885 | DOHERTY CAROL | 80 HUNNEWELL AVE | | | | BRIGHTON | MA | | |
| 5433887 | DOHERTY CHARLES | 11420 HYDE PARK WAY | | | | SPRING HILL | FL | | |
| 5433889 | DOHERTY DELLA | 27010 GRAND CENTRAL PKWY APT 6B | | | | FLORAL PARK | NY | 11005 | |
| 5433891 | DOHERTY JOHN | 586B PEQUOT LN | | | | STRATFORD | CT | | |
| 5433893 | DOHERTY KAREN | 1225 SUNSET DRIVE | | | | DICKINSON | TX | | |
| 5598927 | DOHERTY KRYSTAN | 2031 GAYLORD | | | | BUTTE | MT | 59701 | |
| 5598928 | DOHERTY LARRY | -320 SMITH STREET | | | | VASS | NC | 28394 | |
| 5598929 | DOHERTY LARRY J | 3302 W ACOMA DR | | | | AUSTINTOWN | OH | 44515 | |
| 5598930 | DOHERTY MICHAEL | 8901 COUNTER DR | | | | HENDERSON | CO | 80640 | |
| 5598931 | DOHERTY N | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5598932 | DOHERTY NICK | 2165 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| 5598933 | DOHERTY PATTY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5433895 | DOHERTY THOMAS | 5052 RING ROSE CT | | | | GULF BREEZE | FL | | |
| 5433897 | DOHM AUSTIN | 1323 LAW MANOR | | | | WHITEMAN AFB | MO | | |
| 5598934 | DOHNE HECTOR J | CALLE WESER 205 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | |
| 5598935 | DOHNERT SANDRA | CALLE LA FLORES 97 | | | | TOA BAJA | PR | 00959 | |
| 5433899 | DOHSE RAY | 65864 ESTRELLA AVE | | | | DESERT HOT SPRINGS | CA | | |
| 5598936 | DOIG MICHAEL | 712 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| 5433901 | DOIRON ASHLEY | 260 CRESCENT ST N | | | | WALTHAM | MA | | |
| 5598937 | DOIRON SHERRIE | 2220 E MCPHERSON HYW | | | | CLYDE | OH | 43410 | |
| 5598938 | DOJAQUEZ VERONICA | 5515 S FORGEUS AVE APT 29205 | | | | TUCSON | AZ | 85706 | |
| 4859268 | DOK SOLUTION INC | 1185 GOODEN XING | | | | LARGO | FL | 33778 | |
| 5414629 | DOK SOLUTION LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | | |
| 5598939 | DOKES ANGELA | 823 BUENNA VISTA BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5598940 | DOKES TUNYA | 124 MANSON RD | | | | JACKSONVILLE | AR | 72076 | |
| 5598941 | DOKKEN VERONICA | 11125 CRESTHAVEN TRAIL | | | | WOODBURY | MN | 55129 | |
| 5598942 | DOLAK LISA | 1606 WOODLAWN | | | | CANTON | OH | 44703 | |
| 5598943 | DOLAK RICHARD | 332 SOUTH SPRING ST | | | | BELLEFONTE | PA | 16823 | |
| 5433903 | DOLAN BETH | 4023 HWY 140 | | | | RYDAL | GA | | |
| 5598944 | DOLAN BRIAN | 16574 YERMO CT NONE | | | | SAN DIEGO | CA | 92127 | |
| 5433905 | DOLAN CHRIS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5598945 | DOLAN COMPTON | 3982 12TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5598946 | DOLAN DEENA | PO BOX 385 | | | | RONCEVERTE | WV | 24970 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5433907 | DOLAN DOROTHY | 9714 MONTAUK AVE | | | | BETHESDA | MD | | |
| 5598947 | DOLAN GARY | 162 W LAS TABLAS WAY | | | | MOUNTAIN HOUS | CA | 95391 | |
| 5433909 | DOLAN HARRY J | 860 KENDALL RD | | | | MINFORD | OH | | |
| 5433911 | DOLAN JAMES | 414 BLACKLATCH LANE | | | | CAMPHILL | PA | | |
| 5433913 | DOLAN JAY | 2529 35TH ST APT 1F | | | | ASTORIA | NY | | |
| 5414631 | DOLAN JOHN K | 393 SOUTH COUNTRY CLUB DRIVE | | | | LAKE MARY | FL | | |
| 5598948 | DOLAN THERESA | 72 BRANCHWOOD DR | | | | REHOBOTH | DE | 19971 | |
| 5598949 | DOLAN THOMAS | 214 YOUNG ST | | | | TONAWANDA | NY | 14150 | |
| 4705047 | DOLAN, GLORIA | Redacted | | | | | | | |
| 5598950 | DOLANHILLYARD JAMIE N | 121 NUTWOOD DR | | | | TALLMADGE | OH | 44278 | |
| 5598951 | DOLASH RICK | 2809 270TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5598952 | DOLATA SHANNON | 5352 WOODLAND SUMMIT | | | | WEST BEND | WI | 53095 | |
| 5598953 | DOLBY SAMANTHA | 47 SOUTH MAIN STREET | | | | HURLOCK | MD | 21643 | |
| 5433915 | DOLBY SHELLY | 518 MOWRER RD | | | | CIRCLEVILLE | OH | | |
| 5433917 | DOLBY WILLIAM | 16327 BARRIEMORE AVE CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5598954 | DOLCE ANDRE | 420 NE 145 ST | | | | MIAMI | FL | 33161 | |
| 5598955 | DOLCE BARAJAS | 426 COOPER ST E EAST | | | | MATTAWA | WA | 99349 | |
| 5598956 | DOLCE DIANA | 23987 NC HY 24-27 | | | | CAMERON | NC | 28326 | |
| 5433919 | DOLCE NICK | 909 SW 15TH STREET APT 201 BROWARD011 | | | | POMPANO BEACH | FL | | |
| 5433921 | DOLCE RITA | 11 CROSS ROAD N | | | | BAYVILLE | NY | | |
| 5414633 | DOLCE SHANNON L | 13 GUILDHALL CT | | | | WINDSOR MILL | MD | | |
| 5433923 | DOLCE TERENCE | 5335 BRIAR OAK CT | | | | ELLICOTT CITY | MD | | |
| 5598957 | DOLCE VICENT | 236 SE QUEENSTOWN | | | | BARTELSVILLE | OK | 74006 | |
| 5433925 | DOLDO STEPHEN | 124 WESTBOROUGH ST N | | | | WORCESTER | MA | | |
| 5598958 | DOLE BRYSTIE | 87-161 HELELUA ST APT 7 | | | | WAIANAE | HI | 96792 | |
| 5598959 | DOLE JAMES | 25 HIGHVIEW ACERS | | | | PARKSVILLE | NY | 12768 | |
| 5598960 | DOLE TRICIA | 802 18TH ST | | | | CORBIN | KY | 40701 | |
| 5598961 | DOLEA BARBIE | 1205 RIG ST | | | | KENNETT | MO | 63857 | |
| 5598962 | DOLEMAN DAPHNE | 604 KANSAS AVE | | | | LAKELAND | FL | 33884 | |
| 5598963 | DOLEMAN KAYLA | 2700 COLLEGE DR APT 2708 | | | | PHENIX CITY | AL | 36869 | |
| 5598964 | DOLEMAN RENATE | 2026 1S TAVE | | | | AUGUSTA | GA | 30901 | |
| 5598965 | DOLEO PAMELA | 9813 SW 138TH AVE | | | | MIAMI | FL | 33186 | |
| 5598966 | DOLERAS CANDELA | 353 AMITYVILLE ST | | | | ISLIP TERRACE | NY | 11752 | |
| 5598967 | DOLESHAL ASHLEY | 8846 E PORTOBELLO AVE | | | | MESA | AZ | 85212 | |
| 5598968 | DOLGINSKIY SERGEY | 10595 GREENFORD DR | | | | SAN DIEGO | CA | 92126 | |
| 5433927 | DOLIN JILL | 543 UNDER BROOK COURT | | | | WESTERVILLE | OH | | |
| 5598969 | DOLINCIA BLUEDJ | 1242 CYPRESS STREET CT | | | | CHATTANOOGA | TN | 37402 | |
| 5433929 | DOLINER DONNA | 46 ORLEANS ROAD NORFOLK021 | | | | NORWOOD | MA | | |
| 5433931 | DOLINISH COLLEEN | 3733 BRIARS RD | | | | OLNEY | MD | | |
| 5598970 | DOLINSKY CHRISTINA | 2206 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | |
| 5598971 | DOLINSKY SAMANTHA | 21983 N GIBSON DR | | | | MARICOPA | AZ | 85139 | |
| 5598972 | DOLISCA RAYNALD | 6263 CAMP LEE RD | | | | WEST PALM BEACH | FL | 33407 | |
| 5833076 | DOLKAR, TENZIN | Redacted | | | | | | | |
| 5414635 | DOLL AMELIA A | 3023 HERNWOOD RD | | | | GRANITE | MD | | |
| 5414637 | DOLL CLOTHES SUPERSTORE INC | 136 TORRY ROAD | | | | TOLLAND | CT | | |
| 5598973 | DOLL DAWN | 107 W 43RD | | | | ASHTABULA | OH | 44004 | |
| 4862212 | DOLL DISTRIBUTING LLC | 1901 DEWOLF STREET | | | | DES MOINES | IA | 50316 | |
| 5598974 | DOLL JOYCE | 827 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5598975 | DOLL KELLI | 56 DURHAM ROAD | | | | DOVER | NH | 03820 | |
| 5598976 | DOLL TOM E | 11270 E WAGON TRAIL RD | | | | EVANSVILLE | WY | 82636 | |
| 5598977 | DOLLAFF JAMES | 23448 EAST LAWN PLAC | | | | AURORA | CO | 80016 | |
| 5598978 | DOLLAHITE SIERRA | 4371 STATE HWY VV | | | | VERONA | MO | 65769 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598979 | DOLLAR DEBBIE | 106 MAPLE DR | | | | HOGANSVILLE | GA | 30230 | |
| 4799681 | DOLLAR FASHIONS INC | DFI | 1114 S LOS ANGELES STREET | 2ND FLOOR | | LOS ANGELES | CA | 90015 | |
| 5598980 | DOLLAR LIANA | 3759 SAND PIER ST | | | | LAS VEGAS | NV | 89147 | |
| 4658035 | DOLLAR, LESA | Redacted | | | | | | | |
| 4658035 | DOLLAR, LESA | Redacted | | | | | | | |
| 5598981 | DOLLARD EBONY | 1106 MANNING RD | | | | SUMTER | SC | 29150 | |
| 5598982 | DOLLARD SHARON | 246 6THH AVE | | | | WILMINGTON | DE | 19805 | |
| 5598984 | DOLLARHIDE SHAYNE | 2901 MONAD RD | | | | BILLINGS | MT | 59102 | |
| 5414639 | DOLLARITEMDIRECTCOM INC | 40 W LITTLETON BLVD SUITE 210-123 | | | | LITTLETON | CO | | |
| 5433935 | DOLLAWAY MATTHEW | 13417 GARRETT ST | | | | JAMAICA | NY | | |
| 5433937 | DOLLE JENNIFER | 102 HAMMOND ST | | | | CENTREVILLE | MD | | |
| 5598985 | DOLLENA DAVIS | 8809 METHENY CIRCLE | | | | TAMPA | FL | 33615 | |
| 5598986 | DOLLIE DECKER | VERA STARUB | | | | ADRIAN | MI | 49221 | |
| 5598987 | DOLLIE DICKENS | 7945 MORRISET AVE | | | | LAS VEGAS | NV | 89179 | |
| 5598988 | DOLLIE GILL | 645 FAULKNER ROAD | | | | PONTOTOC | MS | 38863 | |
| 5598989 | DOLLIE JACKSON | 11332 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | |
| 5598990 | DOLLIE KEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 39842 | |
| 5598991 | DOLLIE PIERCE | 4900 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5598992 | DOLLIE S PEGUES | 5206 WINDY VALLEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5433939 | DOLLIN SHERI | 910 E 5TH ST RM 921 | | | | TUCSON | AZ | | |
| 5598993 | DOLLINGER NOREEN | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | |
| 5598994 | DOLLINS ERIC F | 1406 E MARKET ST APR A | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5433941 | DOLLIS RAQUEL | 2200 PARKLAKE DRIVE APT 1685 | | | | ATLANTA | GA | | |
| 5598995 | DOLLISON YVETTE F | 3723 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |
| 5433943 | DOLLOFF MATTHEW | 28615 TOUCHSTONE CIR | | | | CLEVELAND | OH | | |
| 5433945 | DOLLRIES PATTY | 8577 RUPP FARM DR | | | | WEST CHESTER | OH | | |
| 5598998 | DOLLY BINGMON HILL | 605 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5598999 | DOLLY CHRISTOPHER | 23 BEEFY DR | | | | MARTINSBURG | WV | 25404 | |
| 5599000 | DOLLY CRECCO | 26 FREEPORT DR NONE | | | | WILMINGTON | MA | 01887 | |
| 5599001 | DOLLY GNACYK | 520 WOODBURY WAY | | | | BEL AIR | MD | 21014 | |
| 5599003 | DOLLY HOWES | 9743 RAINER AVE S | | | | SEATTLE | WA | 98118 | |
| 5599004 | DOLLY SMITH | 13685 KAUFFMAN AVE | | | | STERLING | OH | 44276 | |
| 5599005 | DOLLY WALKER | 2405 DYSON | | | | MUSKEGON | MI | 49444 | |
| 5599007 | DOLLYANNA GARCES | P O BOX 510013 | | | | KEALIA | HI | 96751 | |
| 5599008 | DOLLYBEL AGOSTO | CALLE ESCOLASTICO LOPEZ | | | | CEIBA | PR | 00735 | |
| 5599009 | DOLLYHIGH DEBOR | 285 TURNER MOUNTAIN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5599010 | DOLMUZ GERALDINE | 4235 E 9 LN | | | | HIALEAH | FL | 33013 | |
| 5599011 | DOLO ANGEL | 2101 NATHANIEL DR | | | | GREENVILLE | NC | 27834 | |
| 5599014 | DOLORENS GONZALEZ | 3623 ALPINE DR | | | | LANSING | MI | 48911 | |
| 5599015 | DOLORES ALBERT | 1039 KAM IV RD | | | | HONOLULU | HI | 96813 | |
| 5599016 | DOLORES ALEX | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5599018 | DOLORES BLACKMON | 453 WORTH ST | | | | OAKLAND | CA | 94603 | |
| 5599019 | DOLORES BROWN | 119 W BROADWAY | | | | FARMINGTON | NM | 87401 | |
| 5599020 | DOLORES BURGESS | 901 E 56TH ST | | | | BROOKLYN | NY | 11234 | |
| 5599021 | DOLORES CEDILLO | 302 E VESTILE | | | | SAN ANTONIO | TX | 78242 | |
| 5599022 | DOLORES CHIHUAHUA | 312 N DURY | | | | KANSAS CITY | MO | | |
| 5599023 | DOLORES COTTRELL | RR1 BOX 450A | | | | MOUNDSVILLE | WV | 26041 | |
| 5599026 | DOLORES ESQUIVITO | 127 JENNE ST | | | | SANTA CRUZ | CA | 95060 | |
| 5599027 | DOLORES FLORES | 1465 E PECKHAM LN APT 25 | | | | RENO | NV | 89502 | |
| 5599028 | DOLORES FORD | 862 ROMONA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5599029 | DOLORES FUDGE HINKLE | 7621 FLINT ST | | | | SHAWNEE MSN | KS | 66214 | |
| 5599030 | DOLORES GALLARDO | 1524 NORTH OAK STREET | | | | CALISTOGA | CA | 94515 | |
| 5599031 | DOLORES GONZALEZ | 1562 E MAIN ST APT 143 | | | | EL CAJON | CA | 92021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1705 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599033 | DOLORES GREEN | 442 ILCHESTER AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5599034 | DOLORES GUIDICE | 22 WHITE ST | | | | NORTH BABYLON | NY | 11703 | |
| 5599035 | DOLORES H SCHULZ | 4237 DREW AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5599036 | DOLORES HERNANDEZ | 5965 TUCSON COURT | | | | RIVERSIDE | CA | 92504 | |
| 5599037 | DOLORES HILL | NO NEED | | | | LITTLE ROCK | AR | 72212 | |
| 5599038 | DOLORES HOFFMAN | 128 EASY ST APT2 | | | | CATSKILL | NY | 12414 | |
| 5599039 | DOLORES HOLMOS | 367 BAKERS STREET | | | | ROCK HILL | SC | 29730 | |
| 5599040 | DOLORES I CRUZ | 1036-O CHNMAYOT MACALV | | | | YIGO | GU | 96929 | |
| 5599041 | DOLORES JIMENEZ | 5360 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | |
| 5599042 | DOLORES JOHNSON | 3395 EAST 102 UNION | | | | CLEVELAND | OH | 44104 | |
| 5599043 | DOLORES LEMONIER | 138 LAKE AVE | | | | YONKERS | NY | 10703 | |
| 5599045 | DOLORES LOZADA | 833 FRUITLAND DR | | | | DELTONA | FL | 32725 | |
| 5599046 | DOLORES MADRID | 14333 W C STREET | | | | KERMAN | CA | 93630 | |
| 5599047 | DOLORES MARTINEZ | 3725 BULGARD | | | | CORPUS CHRISTI | TX | 78415 | |
| 5599048 | DOLORES MATTIA | 545 NEWTON LAKE DR | | | | OAKLYN | NJ | 08107 | |
| 5599049 | DOLORES MERCADO | 2979 N DIXIE HWY | | | | OAKLAND PARK | FL | 33334 | |
| 5599050 | DOLORES MONTANO | 4444 E BENSON HWY | | | | TUCSON | AZ | 85706 | |
| 5599051 | DOLORES MONTELLANO | 157 WINDSURFER CT | | | | VALLEJO | CA | 94591 | |
| 5599054 | DOLORES PARRA | 3100 PUERTA LANE | | | | FAIRACRES | NM | 88033 | |
| 5599055 | DOLORES PETRUCCI | 121 RODMAN RD | | | | WILMINGTON | DE | 19805 | |
| 5599056 | DOLORES RAMIREZ | 114 N GRANGER ST | | | | SAGINAW | MI | 48602 | |
| 5599057 | DOLORES RAMOS | 2781 TAFT ST APT 203 | | | | HOLLYWOOD | FL | 33020 | |
| 5599058 | DOLORES RANGEL | 20025 GRAND AVE APT F | | | | WILDOMAR | CA | 92595 | |
| 5599059 | DOLORES REMENTEGUI | 618 CHICO ST | | | | BAKERSFIELD | CA | 93305 | |
| 5599060 | DOLORES ROCHESTER | 200 PRUNE TREE DR | | | | HEALDSBURG | CA | 95448 | |
| 5599061 | DOLORES ROSAS ALICEA | BARRIO PALOMAS CALLE 6 2 A | | | | YAUCO | PR | 00698 | |
| 5599063 | DOLORES RUCKETT | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | |
| 5599064 | DOLORES SANTIAGO JR | 305 BILL ELLIOTT RD | | | | JESUP | GA | 31545 | |
| 5599065 | DOLORES SHOROKEY | 1828 MCCOLLUM ROAD | | | | YOUNGSTOWN | OH | | |
| 5599066 | DOLORES SMITH | 14513 ARTESIAN | | | | DETROIT | MI | 48223 | |
| 5599067 | DOLORES SOSA | 148 N H ST | | | | DINUBA | CA | 93618 | |
| 5599069 | DOLORES VALLE | 1365 RESERVOIR DR | | | | SN BERNRDNO | CA | 92407 | |
| 5599070 | DOLORES VISIKO | 281 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| 5599072 | DOLORES WILLIAMS | 5200 19TH RD N | | | | ARLINGTON | VA | 22207 | |
| 5599073 | DOLORES WOLONGEVICZ | 21 ZANA PARK DR | | | | BRAINTREE | MA | 02184 | |
| 5599074 | DOLORES YVETTE | 132 E MORRIS AVE APT 3 | | | | MODESTO | CA | 95354 | |
| 5599075 | DOLOREZ MARTINEZ | 100 DALLAS 20 | | | | FERNLEY | NV | 89408 | |
| 5599076 | DOLORIS ESPINOSA | 1011 N VANBUREN STREET | | | | BAYCITY | MI | 48708 | |
| 5414643 | DOLPHIN FONTANA LP | IRVINE CA 92612 | | | | IRVINE | CA | | |
| 5823267 | Dolphin Fontana, L.P., A California limited Parnership | Law Offices of Glen Dresser | 5250 Lankershim Blvd. | Suite 500 | | N. Hollywood | CA | 91601 | |
| 5414645 | DOLPHIN SHIRT COMPANY | 757-C BUCKLEY ROAD | | | | SAN LUIS OBISPO | CA | | |
| 5433947 | DOLSCHENKO SHERYLE | PO BOX 313 | | | | ROSE CITY | MI | | |
| 5599077 | DOLSOM HOLLY | 117 TWIN PINES COURT | | | | DALLAS | GA | 30132 | |
| 5599078 | DOLWLEARN TONY | | | | | | | | |
| 5433949 | DOLYAK JOSEPH | 2937 BECKWITH ST | | | | DELTONA | FL | | |
| 5599079 | DOM BASALLO | 300 LA RUE AVE | | | | RENO | NV | 89509 | |
| 5433951 | DOM PAUL | 13709 CHIPMUNK LN NE | | | | CUMBERLAND | MD | | |
| 5433953 | DOM SHANNON | 33 MARGARET LN | | | | WINDBER | PA | | |
| 5433955 | DOMAE MABEL | 423 NAHOLO CIR | | | | KAHULUI | HI | | |
| 5599080 | DOMAN ASHLEY | 713 BOWER STREET | | | | MARTINSBURG | WV | 25402 | |
| 5599081 | DOMAN DONNA | 87 WATER ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5599082 | DOMANI AMERICA INC | 1639B ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599083 | DOMANIQUE JOHNSON | 1535 HIATT ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5433957 | DOMANOVICS DIANE | 7421 WHITE TAIL RUN PLACE | | | | CONCORD | OH | | |
| 5433959 | DOMARASKY PATRICIA | 9320 STONEY HARBOR DR | | | | FORT WASHINGTON | MD | | |
| 5599084 | DOMATRI MILLITION | 439 STONE FILED CIR | | | | MONCKS CORNER | SC | 29461 | |
| 5599085 | DOMBEK MICHAEL | 103 PARK AVE | | | | SWOYERSVILLE | PA | 18704 | |
| 5433961 | DOMBKOWSKI JUSTIN | 4220 FRENCH ST ERIE049 | | | | ERIE | PA | | |
| 5599086 | DOMBKOWSKI TRACY | 3216 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| 5599087 | DOMBROSKI JAMES | 7029 DION RD NONE | | | | FEDERALSBURG | MD | 21632 | |
| 5599088 | DOMBROWSKI SAMANTHA B | 305 S CHERRY ST | | | | FAYETTE | OH | 43521 | |
| 5599089 | DOMDOM JENNIFER | 8064 SHELLSTONE AVE | | | | LAS VEGAS | NV | 89117 | |
| 5433963 | DOME ANJELICA | 14126 GREEN VISTA DRIVE N | | | | FONTANA | CA | | |
| 5599090 | DOMEN LLILIAN | 84-642 LAHAINA STREET | | | | WAIANAE | HI | 96792 | |
| 5599091 | DOMENECH ANTHONY | 25911 SW 143 CT APT 822 | | | | HOMESTEAD | FL | 33032 | |
| 5599092 | DOMENECH BRENDALIZ A | BOAGUACATE CARR 110 | | | | AGUADILLA | PR | 00603 | |
| 5599093 | DOMENECH GRIZZELE | AVE E ESQ 11 2052 MONTE FLORES | | | | SAN JUAN | PR | 00915 | |
| 5599094 | DOMENECH IVELISSE | URB JARDINES RIO GRANDECA | | | | RIO GRANDE | PR | 00745 | |
| 5599095 | DOMENECH LISSTTE | HC 01 BOX 12996 | | | | AGUADILLA | PR | 00603 | |
| 5599096 | DOMENECH LORRAINE | COSTA BRAVE C- CICNIA 208 | | | | ISABELA | PR | 00662 | |
| 5599097 | DOMENECH SILVIA | 2432 CALLE VIVAS VALDIVIESO | | | | PONCE | PR | 00728 | |
| 5599098 | DOMENECH XAVIER | HC 01 BOX 7508 | | | | LOIZA | PR | 00772 | |
| 5599099 | DOMENIC A SICA MD | 11417 BARRINGTON BRIDGE COURT | | | | RICHMOND | VA | 23233 | |
| 5599100 | DOMENIC LOPEZ | 95 GRISWOLD ST | | | | NEW BRITAIN | CT | 06052 | |
| 5599101 | DOMENICA GARZA | 1235 E ROOSEVELT RD LOT 48 | | | | DONNA | TX | 78537 | |
| 5414649 | DOMENICK A CASTELLUCCI OFFICER | 804 BROADWAY | | | | BAYONNE | NJ | | |
| 5599102 | DOMENICO DEFRENZA | 44 PARK LANE UNIT 232 | | | | PARK RIDGE | IL | 60068 | |
| 5599103 | DOMER CLYDE | 94 HOBART CIRCLE | | | | MARTINSBURG | WV | 25405 | |
| 5433965 | DOMERESE REESELYN | 24274 PRAIRIE LANE MACOMB099 | | | | WARREN | MI | | |
| 5599104 | DOMICI HAMILTON | 16808 AVE 416 | | | | OROSI | CA | 93706 | |
| 5599105 | DOMICK NELSON | 9113 KATHLYN DR | | | | STL | MO | 63134 | |
| 5599106 | DOMIMGA RUIZ | 950 W HARDING | | | | SANTA MARIA | CA | 93458 | |
| 5599107 | DOMINA FORTE | 48 UNIVERSITY AVE | | | | ATLANTA | NY | 14808 | |
| 5599108 | DOMINA TURRENTINE | | 51803 | | | DOLTON | IL | 60419 | |
| 5599111 | DOMINC HAMILTON | 430 B ST | | | | FRESNO | CA | 93706 | |
| 5599112 | DOMINEEKA ANDERSON | 12 BREAKER CT | | | | BALTIMORE | MD | 21221 | |
| 5599113 | DOMINESSY JULIE | 8255 GOLF RD | | | | NORTH EAST | PA | 16428 | |
| 5599114 | DOMINGA DE LA ROSA | HC 1 BOX 4520 | | | | BAJADERO | PR | 00616 | |
| 5599115 | DOMINGA GALVES | BETANCES 359 | | | | SAN JUAN | PR | 00915 | |
| 5599116 | DOMINGA HUNTADO | 52192 SHADY LANE | | | | COACHELLA | CA | 92236 | |
| 5599117 | DOMINGA MANCILLAS | 513 N JADE | | | | HARLINGEN | TX | 78550 | |
| 5599118 | DOMINGA MER CASTRO | BO OBRERO 703 | | | | SAN JUAN | PR | 00915 | |
| 5599119 | DOMINGA RODRIGUEZ DE DOMING | 27 N ALVAREZ DR | | | | RIO GRANDE CITY | TX | 78582 | |
| 5599120 | DOMINGA ROISE | PO BX 305 | | | | IB | CA | 91932 | |
| 5599121 | DOMINGCIL MOKIHANA | 87-127 HELELUA STREET 302 | | | | WAIANAE | HI | 96792 | |
| 5599122 | DOMINGES ANTONIA G | 1901 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |
| 5433969 | DOMINGEZ YOLANDA | 6130 W LATHAM ST | | | | PHOENIX | AZ | | |
| 5599123 | DOMINGO AVALOS | 4861 NAVARRO ST | | | | LOS ANGELES | CA | 90032 | |
| 5599124 | DOMINGO BRANDY K | 834 LEHUA AVE APT 206 | | | | PEARL CITY | HI | 96782 | |
| 5599125 | DOMINGO BUSTILLOS | 6806 W NICOLET AVE | | | | GLENDALE | AZ | 85303 | |
| 5599127 | DOMINGO DOUGLAS | 826 7TH STREET | | | | SIERRA VISTA | AZ | 85635 | |
| 5599128 | DOMINGO GASPAR | 920 WEST WOODLAND AVE | | | | KNOXVILLE | TN | 37921 | |
| 5599129 | DOMINGO IRRIZARRY | HC02 | | | | ARECIBO | PR | 00612 | |
| 5599130 | DOMINGO JOSE | XXX | | | | TACOMA | WA | 98444 | |
| 5599131 | DOMINGO MARCELENO | 2163 DIXIE DR | | | | GAINESVILLE | GA | 30504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599132 | DOMINGO MONGE BETANCOURT | 537 LA PONDEROSA | | | | RIO GRANDE | PR | 00745 | |
| 5599133 | DOMINGO PEREZ | 3996 ELM ST | | | | NEW BEDFORD | MA | 02740 | |
| 5599134 | DOMINGO RODRIGUEZ | 2215 S CROCKETT ST | | | | SHERMAN | TX | 75090 | |
| 5599135 | DOMINGO ROLDAN | 462 NW 111TH ST | | | | MIAMI SHORES | FL | 33168 | |
| 5599136 | DOMINGO RUIZ SANTANA | 30106 HC 3 BOX | | | | MAYAGUEZ | PR | 00680 | |
| 5599137 | DOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19973 | |
| 5599138 | DOMINGO STACY | 22B JAIDEE DR | | | | EAST HARTFORD | CT | 06108 | |
| 5599139 | DOMINGS BILL | 60 JANALL DR | | | | DENNIS | MA | 02638 | |
| 5599140 | DOMINGUE FLORENCE | 109 MERCURY ST | | | | PIERRE PART | LA | 70339 | |
| 5599141 | DOMINGUE RAUL | PO BOX 1811 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5801740 | Domingue, Charles S. | Redacted | | | | | | | |
| 5433971 | DOMINGUEZ ABEL | 2626 BELKNAP AVE | | | | NORMAN | OK | | |
| 5433973 | DOMINGUEZ AIDE | 7011 N 77TH AVE | | | | GLENDALE | AZ | | |
| 5599142 | DOMINGUEZ ALEJANDRA M | 4987 GALINA DR | | | | LAS CRUCES | NM | 88012 | |
| 5433975 | DOMINGUEZ ALEX | 12247 SAINT MARK AVE | | | | EL PASO | TX | | |
| 5599143 | DOMINGUEZ ALMA | 908 VENEDA CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5599144 | DOMINGUEZ ALTAGRACIA | CALLE MANATI 1754 SANTURCE | | | | SAN JUAN | PR | 00912 | |
| 5433977 | DOMINGUEZ AMALIA | 3418 20TH ST W | | | | BRADENTON | FL | | |
| 5433979 | DOMINGUEZ AMAYRANI | 1032 W BISHOP ST APT D | | | | SANTA ANA | CA | | |
| 5599145 | DOMINGUEZ ANA | 498 SW 13 ST | | | | MIAMI | FL | 33130 | |
| 5599146 | DOMINGUEZ ANDRES | 5880 CAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| 5599147 | DOMINGUEZ ANGELA | 4402 SIEGEL ST | | | | HOUSTON | TX | 77009 | |
| 5433983 | DOMINGUEZ ANNA | 4326 CANTAMAR CT | | | | SPARKS | NV | | |
| 5433986 | DOMINGUEZ ANTHONY | 446 GREEN POND RD APT 3 MORRIS 027 | | | | ROCKAWAY | NJ | | |
| 5599148 | DOMINGUEZ ANTONIO | 2036 MALLARD DR | | | | LEWISVILLE | TX | 75077 | |
| 5599149 | DOMINGUEZ APOLINAR | 100 DAN CHERI | | | | CALHOUN | GA | 30701 | |
| 5599150 | DOMINGUEZ BANELLY | 308 S ELFORD ST | | | | DEXTER | NM | 88230 | |
| 5433989 | DOMINGUEZ CANDACE | 2109 LAKE OMEGA B | | | | EL PASO | TX | | |
| 5599151 | DOMINGUEZ CARLOS | 2014 N LAVERGNE AVE | | | | CHICAGO | IL | 60639 | |
| 5599152 | DOMINGUEZ CELIA | 1530 E THIESEN RD | | | | HOLTVILLE | CA | 92250 | |
| 5433993 | DOMINGUEZ CHARLENE | 6313 HARBOR BEND | | | | MARGATE | FL | | |
| 5599153 | DOMINGUEZ CLARIBEL | 1475 W 46TH ST APT 416 | | | | HIALEAH | FL | 33012 | |
| 5599154 | DOMINGUEZ CLETO | 8403 PINEWOOD ST | | | | TAMPA | FL | 33615 | |
| 5599155 | DOMINGUEZ CONNIE | 1801 S MEADE ST | | | | DENVER | CO | 80219 | |
| 5599156 | DOMINGUEZ DANIEL | 621 GRAND AVE | | | | LONG BEACH | CA | 90814 | |
| 5599157 | DOMINGUEZ EDMUNDO | 513 E 27TH | | | | KEARNEY | NE | 68847 | |
| 5599158 | DOMINGUEZ ELDA | 13479 SW 30TH ST | | | | MIAMI | FL | 33175 | |
| 5599159 | DOMINGUEZ ELIZABETH | 409 MIMBRES ST | | | | DEMING | NM | 88030 | |
| 5433995 | DOMINGUEZ ELOY | 11939 BIRCH AVE | | | | HAWTHORNE | CA | | |
| 5599160 | DOMINGUEZ ERIC | 3245 FUJII STREET | | | | LIHUE | HI | 96766 | |
| 5599161 | DOMINGUEZ ERICA | 5546 CUBA CIR | | | | BUENA PARK | CA | 90620 | |
| 5433997 | DOMINGUEZ FRANCISCO | 6212 US HIGHWAY 6 278 | | | | PORTAGE | IN | | |
| 5599162 | DOMINGUEZ GABRIELA | 125 ESTANCIA | | | | VADO | NM | 88072 | |
| 5433999 | DOMINGUEZ GABRIELA M | 20-29 26TH STREET | | | | ASTORIA | NY | | |
| 5599163 | DOMINGUEZ ILEANA M | 1718 7TH STREET SUGAR ESTATE | | | | STTHOMAS | VI | 00802 | |
| 5599164 | DOMINGUEZ IRENE | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85019 | |
| 5599165 | DOMINGUEZ IRMA G | 16833 CHAPARRAL AVE | | | | CERRITOS | CA | 90703 | |
| 5599166 | DOMINGUEZ JAYSON | 11111 ST 111119 SW | | | | HOMESTEAD | FL | 33032 | |
| 5434001 | DOMINGUEZ JESUS | 582 E 1400 N | | | | MICHIGAN CITY | IN | | |
| 5434003 | DOMINGUEZ JOSE | 9215 LONGMIRE TRACE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5599167 | DOMINGUEZ JUAN | 207 SHERYL DR | | | | SAN PABLO | CA | 94806 | |
| 5434005 | DOMINGUEZ KATHRYN | 1830 E GEMINI DR | | | | TEMPE | AZ | | |
| 5599168 | DOMINGUEZ KIMBERLY G | 2806 CAMINO DEL BOSQUE | | | | SANTA FE | NM | 87507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599169 | DOMINGUEZ LEONOR | 15899 E 13TH PL 216 | | | | AURORA | CO | 80011 | |
| 5599171 | DOMINGUEZ LINDA X | 510N2NDST | | | | CARLSBAD | NM | 88220 | |
| 5599172 | DOMINGUEZ LORENA | 610 E FRONT ST 7 | | | | MERRILL | OR | 97633 | |
| 5434009 | DOMINGUEZ LUIS | 14115 FM 529 RD TRLR 190 | | | | HOUSTON | TX | | |
| 5434011 | DOMINGUEZ MAGALI | 1500 ROYAL CREST DR APT 235 | | | | AUSTIN | TX | | |
| 5599173 | DOMINGUEZ MAGDALI | BARRIO BARAZA CARR 583 | | | | CAROLINA | PR | 00630 | |
| 5434014 | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | | |
| 5599174 | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | |
| 5599175 | DOMINGUEZ MARICELA | 709 12TH ST NW | | | | ALB | NM | 87102 | |
| 5599176 | DOMINGUEZ MARIE | 14660 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| 5434016 | DOMINGUEZ MARITZA | 4922 ROYAL CT N | | | | WEST PALM BEACH | FL | | |
| 5414651 | DOMINGUEZ MARQUEZ I | P O BOX 800286 | | | | COTO LAUREL | PR | | |
| 5599177 | DOMINGUEZ MARTHA | 316 KEANIANI ST C | | | | KAILUA | HI | 96734 | |
| 5599178 | DOMINGUEZ MARTIN | 1140 GLENTANA ST | | | | COVINA | CA | 91722 | |
| 5434018 | DOMINGUEZ MARY | 8140 SAN JOSE RD | | | | EL PASO | TX | | |
| 5599179 | DOMINGUEZ MARYBEL | NA | | | | ROSWELL | NM | 88203 | |
| 5599180 | DOMINGUEZ MARYJANE | 1107 KEY PARKWAY 102 | | | | FREDERICK | MD | 21702 | |
| 5599181 | DOMINGUEZ MELINDA | PMB 319 POBOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5434020 | DOMINGUEZ MELISSA | 511 DAPIN RD | | | | MADISON | WI | | |
| 5599182 | DOMINGUEZ MELKA P | 3930 RUSTIC TRL | | | | MESQUITE | TX | 75180 | |
| 5599183 | DOMINGUEZ MICHELLE | 924 EAST DONALD STREET | | | | SOUTH BEND | IN | 46613 | |
| 5434022 | DOMINGUEZ MO N | 1612 W ZINNIA AVE | | | | MISSION | TX | | |
| 5599184 | DOMINGUEZ NANCY | 270 SUNDERLAND RD APT 86 | | | | WORCESTER | MA | 01604 | |
| 5599185 | DOMINGUEZ NEYDI | 922 24TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5434024 | DOMINGUEZ NOE | 3856 RIVERSIDE DRIVE | | | | SANTA FE | NM | | |
| 5434026 | DOMINGUEZ PRICILA | P O BOX 488 | | | | HONDO | TX | | |
| 5599186 | DOMINGUEZ QUILES CARMEN | HC02 BOX 9435 | | | | GUAYNABO | PR | 00971 | |
| 5599187 | DOMINGUEZ RACHEL R | 1015 GALLEY SQUARE | | | | COLORADO SPG | CO | 80915 | |
| 5434029 | DOMINGUEZ RAFAEL | 14372 WHISPER MARE CT | | | | EL PASO | TX | | |
| 5599188 | DOMINGUEZ RAMON | 5531 TEMPLETON ST | | | | LOS ANGELES | CA | 90032 | |
| 5434031 | DOMINGUEZ RODRIGO J | LAVALLE 442 PISO 5° | | | | CAPITAL FEDERAL | BU | | ARGENTINA |
| 5599189 | DOMINGUEZ ROSA | 649 YONDOTA | | | | TOLEDO | OH | 43616 | |
| 5599190 | DOMINGUEZ ROSALBA | 1151 AN G | | | | TIJUANA | CA | 22000 | |
| 5434033 | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | | |
| 5599191 | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5599192 | DOMINGUEZ SILVIA | 16859 FAIRFAX ST | | | | FONTANA | CA | 92335 | |
| 5599193 | DOMINGUEZ SOCORRO | 1607 N LINDA CIR | | | | MESA | AZ | 85213 | |
| 5599194 | DOMINGUEZ STEPHANIE | 219 MAIN STREET APT 2 | | | | HUDSON FALLS | NY | 12828 | |
| 5599195 | DOMINGUEZ TERENCIO | 262 SHEEP PASTURE RD | | | | ALBERTSON | NC | 28508 | |
| 5434036 | DOMINGUEZ TIANA | 9001 WINCHESTER RIDGE ST | | | | LAS VEGAS | NV | | |
| 5599196 | DOMINGUEZ VANESSA M | 5216 S FAIRFIELD | | | | CHICAGO | IL | 60623 | |
| 5599197 | DOMINGUEZ YADIRA | 429 FARGO AVE A2 | | | | BUFFALO | NY | 14213 | |
| 5434038 | DOMINGUEZ YANKIEL | 5403 MINYARD DR | | | | LOUISVILLE | KY | | |
| 5414653 | DOMINGUEZ YASMIN | 6830 13TH ST | | | | BERWYN | IL | | |
| 5599198 | DOMINGUEZ YAZMIN | BO BARRAZAS C 3 KM 6 | | | | CAROLINA | PR | 00984 | |
| 5599199 | DOMINGUEZ YOLANDA | 2220 MANZANITA WAY B | | | | ANTIOCH | CA | 94509 | |
| 5599200 | DOMINGUEZ YVETTE | 3201 BARTON AVE | | | | INGLEWOOD | CA | 90303 | |
| 5599201 | DOMINGUEZLINAREZ GABRIEL | 1558 COMBES LOT 229 | | | | SAN BENITO | TX | 78586 | |
| 5599202 | DOMINGUEZTENORIO MARIADOLORES | 412 E 3RD | | | | DEXTER | NM | 88230 | |
| 5599203 | DOMINGUEZZ DIANA | 3432 SANTA FE AVE APT 2 | | | | LOS ANGELES | CA | 90810 | |
| 5599204 | DOMINGUITA ROSETTA | 107 MERANCI ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5599205 | DOMINIC ALBOR | 1555 MONREAL LANE | | | | SAN LUIS | AZ | 85349 | |
| 5599206 | DOMINIC CROSBY | 1414 CORBIN RD | | | | TOLDO | OH | 43612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599207 | DOMINIC DANNIELL | 300 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5599208 | DOMINIC DAVIS | 64 NEWPORT CIR 5A | | | | COLORADO SPRI | CO | 80906 | |
| 5599209 | DOMINIC HAYES | 320 S JACKSON ST APT 52 | | | | ALBANY | GA | 31701 | |
| 5599210 | DOMINIC JEWETT | 4013 SEYMOUR LAIN | | | | CROSELAINS | WV | 25313 | |
| 5599211 | DOMINIC K BENALLI | 105 GENERAL ARNOLD ST NE APT D | | | | ALBQUEURQUE | NM | 87123 | |
| 5599212 | DOMINIC MARK | 182 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5599213 | DOMINIC MISPEROS | 71 ONODAGA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5599214 | DOMINIC NEVES | 235 FOSTER LN | | | | DIXON | CA | 95620 | |
| 5599215 | DOMINIC ORLANDO | 201 PLANTATION DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5599216 | DOMINIC PONSOLLE | 236 LIBERTY HOUSE LANE | | | | PHOENIXVILLE | PA | 19460 | |
| 5599217 | DOMINIC ROBLEDO | 3009 MICHOACAN DR | | | | DEL VALLE | TX | 78617 | |
| 5599218 | DOMINIC SALINAS | 2514 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5599219 | DOMINIC SHIRLEY | 1130 SHADY CREEK PL | | | | DANVILLE | CA | 94526 | |
| 5599220 | DOMINIC VATRANO | 725 JORALEMON STREET UNIT | | | | BELLVILL | NJ | 07019 | |
| 5599221 | DOMINIC WAYMON | 911 ELMURST | | | | PHIL | PA | 19007 | |
| 5599222 | DOMINICA CAMPBELL | 17744 WINSTON | | | | DETROIT | MI | 48219 | |
| 5599223 | DOMINICA J ROUSE | 20681 KINGVILLE ST | | | | HARPER WOODS | MI | 48224 | |
| 5599224 | DOMINICA S ROGERS | 975 RUTHERFORD DROAD | | | | HURTSBORO | AL | 36860 | |
| 5599225 | DOMINICA SINGLETON | 3766 PREFONTAINE RD | | | | LAS VEGAS | NV | 89115 | |
| 5599226 | DOMINICCIMEDINA BETZAIDA | RES LA CEIBA EDIF 1 APT | | | | PONCE | PR | 00716 | |
| 5599229 | DOMINICK BLENDA | 12207 E 34TH | | | | KANSAS | MO | 64056 | |
| 5599230 | DOMINICK BLENDA J | 6044 E 127TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5599231 | DOMINICK DENUNZIO | 7256 S HASKINS DR | | | | TUCSON | AZ | 85746 | |
| 5599232 | DOMINICK FRANK | 7 GEORGE ST | | | | BARNSTABLE | MA | 02630 | |
| 5599233 | DOMINICK JOSEPH | 36 MINNIE BELLE LANE | | | | PRICHARD | WV | 25550 | |
| 5599234 | DOMINICK LISA | 225 WINDY HOLLOW DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5599236 | DOMINICK QUIANA | 5478 GENEVIEVE AVE | | | | ST LOUIS | MO | 63120 | |
| 5599237 | DOMINICK SANTANDREA | 2620 W CORRINE DR | | | | PHOENIX | AZ | 85029 | |
| 5599238 | DOMINIE LISA | 1481 JOEL RD | | | | CARTHAGE | NC | 28327 | |
| 5434040 | DOMINIECK JAMES | 2420 WOOD VALLEY DR | | | | EAST POINT | GA | | |
| 6017296 | Dominion - Virginia Power | P.O. Box 26666 | Bankruptcy Dept - 10th Floor | | | Richmond | VA | 23261 | |
| 5826047 | Dominion Energy Ohio | PO Box 5759 | | | | Cleveland | OH | 44101 | |
| 5826450 | Dominion Energy Ohio | Redacted | | | | | | | |
| 5825898 | Dominion Energy Ohio | PO Box 5759 | | | | Cleveland | Oh | 44101 | |
| 5825932 | DOMINION ENERGY OHIO | PO BOX 5759 | | | | CLEVELAND | OH | 44101 | |
| 5414657 | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | | |
| 5414659 | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | | |
| 4783385 | Dominion Energy West Virginia | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| 5414661 | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | | |
| 5599240 | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| 4907982 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4907967 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4907980 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4907978 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4907984 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 4907973 | Dominion Hope Gas | 48 Columbia Blvd | | | | Clarksburg | WV | 26301 | |
| 5414663 | DOMINION LAW ASSOCIATES PLLC | LOUDOUN GENERAL DISTRICT COURTCIVIL DIVISION 18 E MARKET ST | | | | LEESBURG | VA | | |
| 5599241 | DOMINION MECHANICAL CONTRACTOR | | | | | | | | |
| 4131237 | Dominion Mechanical Contractors Inc | 5265 Port Royal Road | Suite 100 | | | Springfield | VA | 22151 | |
| 4868580 | DOMINION MECHANICAL CONTRACTORS INC | 5265 PORT ROYAL ROAD | SUITE 100 | | | SPRINGFIELD | VA | 22151 | |
| 5599242 | DOMINION POST | 1251 EARL L CORE ATT E WILSON | | | | MORGANTOWN | WV | 26505 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414666 | DOMINION VANC POWER26S4326666 | PO BOX 26543 | | | | RICHMOND | VA | | |
| 5599243 | DOMINION VANC POWER26S4326666 | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 5599245 | DOMINIQUE BAILEY | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5599247 | DOMINIQUE BRADSHAW | 540 N PERSHING | | | | INDIAPOLIS | IN | 46222 | |
| 5599248 | DOMINIQUE BROWN | 4100 WEST BLVD APT B | | | | LOS ANGELES | CA | 90036 | |
| 5599249 | DOMINIQUE CHERRY | 434 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5599250 | DOMINIQUE CLEVELAND | 16001 STARLIGHT BLVD | | | | CLEVELAND | OH | 44109 | |
| 5599251 | DOMINIQUE COLEMAN | 333 ATWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5599252 | DOMINIQUE CONEY | 1617 LEBANON PIKE APT K2 | | | | NASHVILLE | TN | 37210 | |
| 5599253 | DOMINIQUE COUNCIL | 5624 LASATER DR | | | | CANTON | OH | 44718 | |
| 5599254 | DOMINIQUE D DANIELS | SANDRA DANIELS | | | | GLEN ST MARY | FL | 32040 | |
| 5599255 | DOMINIQUE DANIELS | 4116 REMICHE DR | | | | ANTIOCH | CA | 94509 | |
| 5599256 | DOMINIQUE DAVIS | 2181 EUCLID AVE | | | | CAMARILLO | CA | 93010 | |
| 5599257 | DOMINIQUE DAYS | 2100 9TH AVE S | | | | ST PETE | FL | 33712 | |
| 5599258 | DOMINIQUE DEBONNEVAL | 18 W BRYAN ST | | | | SAVANNAH | GA | 31401 | |
| 5599259 | DOMINIQUE DIGGS | 1S S | | | | BALT | MD | 21234 | |
| 5599260 | DOMINIQUE DINKINS | 11095 ENGLESIDE | | | | DETROIT | MI | 48205 | |
| 5599261 | DOMINIQUE ELROD | 2624 SE GILMORE COURT | | | | TOPEKA | KS | 66607 | |
| 5599262 | DOMINIQUE FLOYD | 8703 BROOKS ST | | | | TAMPA | FL | 33604 | |
| 5599263 | DOMINIQUE FOSTER | 2617 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5599264 | DOMINIQUE FRANKLIN | 2231 BAKER | | | | MUSKEGON | MI | 49444 | |
| 5599266 | DOMINIQUE GLORIA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5599267 | DOMINIQUE GODFREY | 877 B AND A BLVD | | | | SERVERN | MD | 21146 | |
| 5599268 | DOMINIQUE GOODTEACHER | PO BOX 140 | | | | WALTHILL | NE | 68067 | |
| 5599269 | DOMINIQUE GRANT | 12346 ELMDALE ST | | | | DETROIT | MI | 48213 | |
| 5599270 | DOMINIQUE GRAYER | 1093 WOODEN DR | | | | FLO | MO | 63033 | |
| 5599271 | DOMINIQUE HALE | 21 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| 5599272 | DOMINIQUE HAMPTON | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | |
| 5599273 | DOMINIQUE HARDGES | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5599274 | DOMINIQUE HARRIS | 865 CONNER | | | | DETROIT | MI | 48215 | |
| 5599275 | DOMINIQUE HENRY | 1825 NW 59 ST | | | | MIAMI | FL | 33142 | |
| 5599276 | DOMINIQUE HOWARD | 760 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | |
| 5599277 | DOMINIQUE J BOZEMAN | 278 CESAR CHAVEZ | | | | PONTIAC | MI | 48342 | |
| 5599278 | DOMINIQUE JEROME | 2421 GREENGATE CIR | | | | WEST PALM BEACH | FL | 33415 | |
| 5599279 | DOMINIQUE JOHNS | 1315 MEDARY AVENUE | | | | PHILADELPHIA | PA | 19141 | |
| 5599280 | DOMINIQUE JOHNSON | 19951 SPENCER ST | | | | DETROIT | MI | 48234 | |
| 5599281 | DOMINIQUE JONES | 12385 DREW | | | | DETROIT | MI | 48213 | |
| 5599282 | DOMINIQUE L PORTEOUS | 2355 FARRAGUT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5599283 | DOMINIQUE L RENFROE | 4842 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5599284 | DOMINIQUE L YOUNG | 1760 NW 18TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5599286 | DOMINIQUE LEMELLE | 207 CONODOGUINET ARE APT1 | | | | HARRISBURG | PA | 17111 | |
| 5599287 | DOMINIQUE LYNCH | 400 W22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5599288 | DOMINIQUE LYNN | 22007 NEVADA | | | | EASTPOINTE | MI | 48021 | |
| 5599289 | DOMINIQUE M SINCLAIR | 1600 E 33RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5599290 | DOMINIQUE MCGEE | 74843 NW ROANRIDGE APT L | | | | KANSAS CITY | MO | 64151 | |
| 5599291 | DOMINIQUE MCKIE | 821 TREMONT AVE | | | | COLUMBIA | SC | 29203 | |
| 5599292 | DOMINIQUE MELANIE | 4000 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5599293 | DOMINIQUE MORRIS | 26 MERCURY CT | | | | BALTIMORE | MD | 21234 | |
| 5599294 | DOMINIQUE MORTON | 1208 PEELER DR | | | | FOSTORIA | OH | 44830 | |
| 5599295 | DOMINIQUE N CRESPIN | 612 N MONEREY | | | | FARMINGTON | NM | 87401 | |
| 5599296 | DOMINIQUE N MILTON | 516 W Midlothian Blvd | | | | Youngstown | OH | 44511-3262 | |
| 5434042 | DOMINIQUE NAOMI | 101 ST GEORGE BLVD APT 9H | | | | SAVANNAH | GA | | |
| 5599297 | DOMINIQUE NULL | 9B BENS DR | | | | ANNAPOLIS | MD | 21403 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599300 | DOMINIQUE P BURKES | 341 GATEWATER CT APT 204 | | | | GLEN BURNIE | MD | 21060 | |
| 5599301 | DOMINIQUE PAGE | 9285 SHADY LAKE DR APT 203L | | | | STREETSBORO | OH | 44241 | |
| 5599302 | DOMINIQUE PATTERSON | 8086 ROLYAT ST | | | | DETROIT | FL | 34224 | |
| 5599304 | DOMINIQUE PRICE | 2381 WHITETOWN RD | | | | PLUM BRANCH | SC | 29845 | |
| 5599306 | DOMINIQUE RIVERA | 899 RTE 70 | | | | MANCHESTER | NJ | 08759 | |
| 5599308 | DOMINIQUE SCOTT | 230 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5599309 | DOMINIQUE SNYDER | 1638 E PLESANTVIEW | | | | DES MOINES | IA | 50320 | |
| 5599310 | DOMINIQUE SPENCE | 2037 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5599311 | DOMINIQUE STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5599312 | DOMINIQUE STEVENSON | 160 BROADWAY AVE APT 221A | | | | TALLADEGA | AL | 35160 | |
| 5599313 | DOMINIQUE SWINTON | 1101 NW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5599314 | DOMINIQUE TELFORT | 1954 THOMAS ST | | | | HOLLYWOOD | FL | 33020 | |
| 5599315 | DOMINIQUE THOMAS | 7236 S PERRY | | | | CHI | IL | 60621 | |
| 5599316 | DOMINIQUE THOMPSON | 12801 MEADOW CREEK LN | | | | PINEVILLE | NC | 28134 | |
| 5599317 | DOMINIQUE TRISHA | 11007 E ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5599318 | DOMINIQUE WILLIAMS | 8528 CHESPEAKE APT D1 | | | | NORFOLK | VA | 23503 | |
| 5599319 | DOMINIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5599320 | DOMINIQUEY COOK | 1118 TANGERINE | | | | CLEARWATER | FL | 33755 | |
| 5599321 | DOMINIUM | 2905 NORTHWEST BLVD SUITE 150 | | | | PLYMOUTH | MN | 55441 | |
| 5599322 | DOMINIUM MANAGEMENT SVCS LLC | 2905 NORTHWEST BLVD | | | | PLYMOUTH | MN | 55441 | |
| 5599323 | DOMINO DANIELLE N | 58105 GEORGE ST | | | | PLAQUEMINE | LA | 70764 | |
| 5599324 | DOMINO GERALDINEN | 37178 WEST PINE HILL | | | | SLIDELL | LA | 70460 | |
| 5599325 | DOMINOQUE DUNHAM | 1316 SOUTH MEADOW LANE APT225 | | | | HIGHLAND | CA | 92324 | |
| 4858377 | DOMINOS PIZZA | 1025 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25401 | |
| 5599326 | DOMINQUE BAKER | 2042 CONTENELTA | | | | STL | MO | 63138 | |
| 5599327 | DOMINQUE CALHOUN | 2364 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | |
| 5599328 | DOMINQUE CARTER | 13388 OLD BATON ROUGE HWY LOT 320 | | | | HAMMOND | LA | 70403 | |
| 5599329 | DOMINQUE CHAPPELL | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | |
| 5599330 | DOMINQUE CURRY | 14904 CORAM ST | | | | DETROIT | MI | 48205 | |
| 5599331 | DOMINQUE DURAN | 2835 TREMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5599332 | DOMINQUE M MAYS | 18016 OLYMPIA ROAD | | | | CLEVELAND | OH | 44112 | |
| 5599333 | DOMINQUE SPENCE | 623 WATSON ST | | | | GREENSBORO | NC | 27406 | |
| 5599336 | DOMINQUEZ MARTA | 921 BIRCHARD AVE | | | | FREMONT | OH | 43420 | |
| 5599337 | DOMINQUUE MORTON | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | |
| 5599338 | DOMIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5599339 | DOMJAN APRIL | 2601 SHORELINE DR | | | | AKRON | OH | 44314 | |
| 5599340 | DOMKA DIANE E | 3500 BUSH ST APT 14 | | | | STEVENS POINT | WI | 54481 | |
| 4870683 | DOMO INC | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 5599341 | DOMOND GINA | 5811 TYLER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5599342 | DOMONDON MELVIN A | 217 WEST PAPA | | | | KAHULUI | HI | 96732 | |
| 5599343 | DOMONDON MICHAEL A | W PAPA | | | | KAHULUI | HI | 96732 | |
| 5599344 | DOMONIC PROPHET | 4781 ST MATTHEWS RD | | | | ST MATTHEWS | SC | 29135 | |
| 5599345 | DOMONIC WATKINS | 1143 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5599346 | DOMONIQUE COOK | KARLA DR | | | | THIBODAUX | LA | 70301 | |
| 5599347 | DOMONIQUE D HARRIS | 4490 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5599348 | DOMONIQUE GILLIAM | 11152 EAST 16TH | | | | AURORA | CO | 80010 | |
| 5599349 | DOMONIQUE LATASHA | 5007 8TH ROAD SOUTH | | | | ARLINGTON | VA | 22204 | |
| 5599350 | DOMONIQUE LYONS | 422 E HAMILTON ST | | | | GONZALES | LA | 70737 | |
| 5599351 | DOMONIQUE M JOHNSON | 2046 MCCLURE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5599352 | DOMONIQUE MARIE | 2832 BARATARIA BLVD | | | | MARRERO | LA | 70072 | |
| 5599353 | DOMONIQUE MCDOWELL | 5394 BEAVERTON DR | | | | MEMPHIS | TN | 38127 | |
| 5599354 | DOMRES KATIE | 3625 RIVERS CROSSING DRIV | | | | WAUKESHA | WI | 53146 | |
| 5599355 | DOMSMOMMY DOMSMOMMY | 1172 ELM ST | | | | MEADVILLE | PA | 16335 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434046 | DOMZALSKI DONNA | 1049 RICHARDSON AVE | | | | ANDALUSIA | PA | | |
| 5599357 | DON BAKER | 3960 S HIGUERA ST 209 | | | | SN LUIS OBISP | CA | 93401 | |
| 4881795 | Don Barnhill Associates, LLC | PO Box 383276 | | | | Birmingham | AL | 35238 | |
| 5599358 | DON BLACKWELL | 22818 THREE PINES DR | | | | HOCKLEY | TX | 77447 | |
| 5599359 | DON BLOOM | 11900 | | | | WILLS POINT | TX | 75169 | |
| 5599360 | DON BOOKER | 1504 STONE HOUSE COURT | | | | GAINESVILLE | FL | 32601 | |
| 5599361 | DON BUCKNER | 655 NE BURNETT RD | | | | MCMINNVILLE | OR | 97128 | |
| 5599362 | DON BURDETT | 6411 E HIGHLAND RD | | | | CAVE CREEK | AZ | 85331 | |
| 5599363 | DON BURTON | 99 W 750 N | | | | CLEARFIELD | UT | 84015 | |
| 5599364 | DON CHRISTENSON | 5316 90TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5599367 | DON COLLINS | 127 SPRUCE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5599368 | DON COOPER | 6695 BYRNES DR | | | | MC LEAN | VA | 22101 | |
| 5599369 | DON DODSON | 1352 HIGHWAY 44 WEST | | | | SHEPERDVILLE | KY | 40165 | |
| 5599370 | DON DRIVER | 2502 MAXWELL DR | | | | MIDLAND | TX | 79705 | |
| 5599371 | DON ERHART | 36512 MARLER | | | | LIVONIA | MI | 48154 | |
| 5599372 | DON EVANS | NA | | | | PHOENIX | AZ | 85032 | |
| 5599373 | DON F SMALLWOOD | 453 SOUTH LAUREL RD | | | | LONDON | KY | 40744 | |
| 5599374 | DON FERGUSON | 14466 LULU RD | | | | IDA | MI | 48140 | |
| 5599375 | DON FLESHMAN | 6011 FOXCROFT | | | | FREDERIC | MI | 49733 | |
| 5599376 | DON FLOYD | 107 PEACHTREE ST SW | | | | ATLANTA | GA | 30303 | |
| 5599377 | DON FREDERICKSON | 2716 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| 5599378 | DON GABEL | 950 SOUTH MC CULLOUGH | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5599379 | DON GARCIA | OOOO | | | | BALTIMORE | MD | 21226 | |
| 5599380 | DON GUTIERREZ | 684 E 7TH ST | | | | UPLAND | CA | 91786 | |
| 5599381 | DON HAWS | 4194 CS 2820 | | | | RUSH SPRINGS | OK | 73082 | |
| 5599382 | DON HEARNE | 1118SURSBY WAY | | | | HOUSTON | TX | 77047 | |
| 5599383 | DON HEBERT | 88 DYKE RD | | | | MARSHFIELD | MA | 02050 | |
| 5599384 | DON HOFER | 466 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | |
| 5599385 | DON HOLLINGSWORTH | 2313 SOUTH CEDAR ST | | | | TACOMA | WA | 98405 | |
| 5599386 | DON HOSELTON | 15078 45 12 ROAD | | | | MESA | CO | 81643 | |
| 5599387 | DON INSELMAN | 5981 E 61ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5599388 | DON JOHNSON | 18650 CR 1705 | | | | ADA | OK | 74820 | |
| 5599390 | DON LUDWIG | 12590 CARMEL CREEK RD 7 | | | | SAN DIEGO | CA | 92130 | |
| 5599391 | DON MAIER BUNDY | 535 WOLLUPS HILL RD NONE | | | | STEVENS | PA | 17578 | |
| 5599392 | DON MARTIN | 10000 | | | | FALLS CHURCH | VA | 22044 | |
| 5599393 | DON MILLSAP | 207 GORRION AVE | | | | VENTURA | CA | 93004 | |
| 5599394 | DON MONDLE | NOWHERE | | | | GILLETTE | WY | 82716 | |
| 5599395 | DON MOOR | 609 MUSKET COURT | | | | LEWISBERRY | PA | 17339 | |
| 5599396 | DON MOSS | INOLA | | | | INOLA | OK | 74036 | |
| 5599397 | DON PAREDES | 5144 IRENE DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5599398 | DON PIPER | 80 VICTORY CHURCH RD | | | | GARDNERS | PA | 17324 | |
| 5414680 | DON R KRASSIN | 120 SOUTH FIRST STREET | | | | WAHPETON | ND | | |
| 5599399 | DON RAEFORD | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | |
| 5599400 | DON REED | N9115 SPRANG RD | | | | GERMFASK | MI | 49836 | |
| 5599401 | DON ROBLES | 3007 BRIDLEWOOD DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 5599402 | DON SAMPSON | PO BOX 429 | | | | HILLSBOROUGH | NH | | |
| 5599403 | DON SANBORN | 10243 ANDANTE CT | | | | LAS VEGAS | NV | 89135 | |
| 5599404 | DON SMEJKAL | 2300 RANDOM | | | | NORFOLK | NE | 68701 | |
| 5599405 | DON SNYDER | 111 CENTRE AVE | | | | BETHEL PARK | PA | 15102 | |
| 5599406 | DON STALLARD | 112 BAYOU DR | | | | COEUR D ALENE | ID | 83815 | |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4864157 | DON TO DUSK & SON LLC | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1713 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599407 | DON TOWNSEND | 116 BOWMAN RD | | | | HAMILTON | MT | 59840 | |
| 5599408 | DON TRISTON | 5838 W PICO | | | | FRESNO | CA | 93722 | |
| 5599409 | DON VLCEK | 712 WILSON | | | | COLLINSVILLE | IL | 62234 | |
| 5599411 | DON WILES | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5599412 | DON WILLIS | 8273 STONEMIST CIR | | | | RIVERSIDE | CA | 92509 | |
| 5599414 | DONA GREELY | 91 HIGHLAND PKWY APT D 3 | | | | TOMS RIVER | NJ | 08753 | |
| 5599415 | DONA MARA | 697 PICACHO CT | | | | OCEANSIDE | CA | 92057 | |
| 5599416 | DONA TURNER | 1411 DOVE LANDING RD | | | | YORK | SC | 29745 | |
| 5599417 | DONACIANO LOPEZ | 764 CAMELOT WAY | | | | LOS ANGELES | CA | 90002 | |
| 5599418 | DONADIO NICOLE | 2609 TURNER AVE | | | | SCHENECTADY | NY | 12306 | |
| 5599419 | DONADRIA WASHINGTON | ADD | | | | SEALE | AL | 36875 | |
| 5599420 | DONAGHEY AMANDA | 57 BATCHELDER RD | | | | RAYMOND | NH | 03077 | |
| 5599421 | DONAHOE ALICIA | 2011 S CLAREMONT AVE | | | | INDEP | MO | 64052 | |
| 5434048 | DONAHOE PAIGE | 75 COTTONTAIL DR | | | | CHINO VALLEY | AZ | | |
| 5599422 | DONAHOO KYLE | 16005 EAST ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5434052 | DONAHOO MARCUS | 2618B AUGUSTA STREET | | | | ABERDEEN | MD | | |
| 5414694 | DONAHUE ALANNA | 9636 N DEIMOS DR | | | | TUCSON | AZ | | |
| 5599423 | DONAHUE DEBBIE | 414 LEFT FORK RD | | | | LEON | WV | 25109 | |
| 5012699 | Donahue II, William E. | Redacted | | | | | | | |
| 5012699 | Donahue II, William E. | Redacted | | | | | | | |
| 5414696 | DONAHUE JEFFREY M | 701 GREEN STREET | | | | MIDDLEBORO | MA | | |
| 5434054 | DONAHUE JOAN | 7 BRINKER COURT | | | | RISING SUN | MD | | |
| 5599424 | DONAHUE LESLIE | 43 WATER ST | | | | LEBANON | NH | 03766 | |
| 5599425 | DONAHUE LYNETTE | 4530 PARKWOOD CIR | | | | FAYETTEVILLE | NC | 28303 | |
| 5599426 | DONAHUE M | 4704 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | |
| 5434056 | DONAHUE RENEE | PO BOX 283 | | | | LAVEEN | AZ | | |
| 5434058 | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | | |
| 5599429 | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | 76542 | |
| 5599430 | DONAHUE TARA | 1780 WASHINGTON ST 106 | | | | DENVER | CO | 80203 | |
| 5599431 | DONAJI HERNANDEZ | 2063 WEDGEFIELD | | | | EAGLE PASS | TX | 78852 | |
| 5599432 | DONAL DEPRIEST | 3011 N 47TH TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5599433 | DONAL WHITE | 1045 SPRUCE ST | | | | BRENTWOOD | CA | 94513 | |
| 5434060 | DONALD ACE | P O BOX 186 | | | | GREENBELT | MD | | |
| 5599435 | DONALD AGUIRRE | 1203 ARDMORE ST | | | | SAN ANGELO | TX | 76905 | |
| 5599436 | DONALD AHNKE | 872 BRYANT AVE | | | | BERUA | OH | 44017 | |
| 5599437 | DONALD ALLEN | 3641 CEDAR BLUFF CT NONE | | | | DOUGLASVILLE | GA | 30135 | |
| 5599438 | DONALD ANDERSEN | 240 BRIARGATE DR | | | | LEBANON | OH | 45036 | |
| 5599439 | DONALD ANDERSON | 2225 SAINT BERNARD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5599440 | DONALD ANKNEY | 2171 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| 5599441 | DONALD ARNER | 3820 MAIN ST | | | | ERIE | PA | 16511 | |
| 5599442 | DONALD ASBELL | 1901 Summit View Dr Unit 202 | | | | Dalton | GA | 30721-0413 | |
| 5599443 | DONALD BADLEY | 14186 CONWAY DR | | | | OREGON CITY | OR | 97045 | |
| 5599444 | DONALD BAKER | 6675 N DEL REY AVE | | | | CLOVIS | CA | 93619 | |
| 5599445 | DONALD BARB MARSH | 1696 PIONEER AVE | | | | PITTSBURGH | PA | 15226 | |
| 5599446 | DONALD BEANE FOX | 234 FISHING CREEK RD | | | | CAPE MAY | NJ | | |
| 5599447 | DONALD BLACKWELL | 410 BLAKELY CAMP RD NONE | | | | JESSIEVILLE | AR | | |
| 5599448 | DONALD BLAKENEY | 1416 ALBERT DR | | | | BOWIE | MD | 20721 | |
| 5414706 | DONALD BOULE | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5599449 | DONALD BRANDY | 4051 CARGILL DR | | | | ROUND ROCK | TX | 78681 | |
| 5599450 | DONALD BROWN | 7375 RUSTON DR | | | | BAKER | LA | 70714 | |
| 5599451 | DONALD BUSHONG | 7405 CHARLOTPE ST | | | | SPRINGFIELD | VA | 22150 | |
| 5599452 | DONALD C BECK | 549 RICKETTS ST | | | | DANVILLE | VA | 24540 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599453 | DONALD C MATHERS | 24950 SCENIC DR APT C | | | | WAYNESVILLE | MO | 65583 | |
| 5599455 | DONALD CARRON | 415 DENO | | | | DESOTO | MO | 63020 | |
| 5599456 | DONALD CLARK | 1117 BRECKENRIDGE COVE LN | | | | LEAGUE CITY | TX | | |
| 5599457 | DONALD COFFEY | 11220 W GOLF CIC | | | | JANESVILLE | WI | 53548 | |
| 5599458 | DONALD COLE | 2129 7TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5599459 | DONALD COSTANTINO | 5 LEES FARM COMMONS DR NONE | | | | N PROVIDENCE | RI | 02904 | |
| 5599460 | DONALD CRESWELL | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 4862917 | DONALD D DORR SEPTIC SERVICE | 209 RIVERSIDE HEIGHTS | | | | MANCHESTER CENTER | VT | 05255 | |
| 5599462 | DONALD DAVIS | PO BOX 1922 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5599463 | DONALD DELGROSSO | 32329 PINE CONE LN | | | | RUNNING SPRIN | CA | 92382 | |
| 5599464 | DONALD DERAS | 10 CROLEY | | | | GREENLAWN | NY | 11740 | |
| 5599465 | DONALD DIXON | 15960 HWY 20 | | | | LUCERNE | CA | 95453 | |
| 5599466 | DONALD DRUMHELLER | 299 PATRIOT LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5599467 | DONALD DUQUETTE | 1169 HIRA ST | | | | WATERFORD | MI | 48328 | |
| 5599468 | DONALD DUTTINE | 404 FREEDOM LN | | | | CENTREVILLE | MD | 21617 | |
| 5599469 | DONALD E HOPPER | 1125 ORANGE ST | | | | BERWICK | PA | 18603 | |
| 5599470 | DONALD E TAYLOR | 3416 BROADWAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5599471 | DONALD FEARN | -210 COLD SPRING RD | | | | SANDISFIELD | MA | 01255 | |
| 5599472 | DONALD FELDHAHN | | | | | BELLFLOWER | CA | 90706 | |
| 5599473 | DONALD FELICIA | 1004 PRATT PL | | | | FLORISSANT | MO | 63031 | |
| 5599474 | DONALD FITZGERALD | 3805 26TH AVE | | | | HILCREST HEIGHTS | MD | 20748 | |
| 5599475 | DONALD FLEMING | 13790 MAPLE ST | | | | NORWOOD | LA | 70761 | |
| 5599476 | DONALD FLOWERS | 34997 STAR BOARD COURT | | | | MILLISBORO | DE | 19966 | |
| 5599477 | DONALD FORSYTH | 8543 ALBIA ST | | | | DOWNEY | CA | 90242 | |
| 5599478 | DONALD FREDA | 440 HELIGTOWN RD | | | | EAST SPENCER | NC | 28039 | |
| 5599479 | DONALD G PERRY | 4901 18TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5599480 | DONALD GERHART | 7670 LINNE RD | | | | SEGUIN | TX | | |
| 5599481 | DONALD GISTARB | 39318 FAWNRIDGE CIR | | | | PALMDALE | CA | 93551 | |
| 5599482 | DONALD GIUSTI | -4905 BAYARD ROAD | | | | BETHLEHEM | PA | 18017 | |
| 5599483 | DONALD GLEESON | 35 GRISSING CT | | | | CEDAR GROVE | NJ | 07009 | |
| 5599484 | DONALD GLENDA F | 2513 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| 5599485 | DONALD GLOVER | 88 VALLE VISTA AVE | | | | VALLEJO | CA | 94590 | |
| 5599486 | DONALD GRAY | 101 PICKERING LANE | | | | NOTTINGHAM | PA | 19362 | |
| 5599487 | DONALD GRESETH | 510 BEVERLY ST | | | | RED WING | MN | 55066 | |
| 5599488 | DONALD H CLAYTON | 32 NORWAY DR | | | | MANTENO | IL | 60950 | |
| 5599489 | DONALD HARDEE | 6109 GLEN FALLS RD | | | | REISTERSTOWN | MD | 21136 | |
| 5599490 | DONALD HARVELL | 801 ORANGE ST APT 7 | | | | TITUSVILLE | FL | 32780 | |
| 5599491 | DONALD HATCHER | 730 GERMANTOWN CIR APT 81 | | | | CHATTANOOGA | TN | 37412 | |
| 5599492 | DONALD HEATHER | 664 WINESAP RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5599493 | DONALD HILLEARY | 19935 Beallsville Rd | | | | Beallsville | MD | 20839 | |
| 5599494 | DONALD HOCKENHULL | | 51803 | | | GLENDORA | CA | 91740 | |
| 5599496 | DONALD HORNBAKER | 1901 MOUNT HAMILTON DR | | | | MODESTO | CA | 95358 | |
| 5599497 | DONALD HOUCK | 589 AUNGST LN | | | | HOLLIDAYSBURGY | PA | 16648 | |
| 5599498 | DONALD HUTCHINS | 201 SE 47TH ST | | | | GAINSVILLE | FL | 32641 | |
| 5599499 | DONALD J HERDA | 212 NW 11TH STREET | | | | DEVILS LAKE | ND | 58301 | |
| 5414712 | DONALD J SHOEMAKER | COURT OFFICER PO BOX 14 | | | | GREAT MEADOWS | NJ | | |
| 5599500 | DONALD JOHNSON | 29284 COSHOCTON RD | | | | HOWARD | OH | 43028 | |
| 5599501 | DONALD JOSEPH | 3300N MAIN ST APT 118 | | | | ANDERSON | SC | 29621 | |
| 5599502 | DONALD KATIE TRINKLEY | 20 E RAILROAD AVE | | | | NEW RINGGOLD | PA | 17960 | |
| 5599503 | DONALD L BARTLEY | 1001 HOPEMAN PKWY VILLAGE | | | | WAYNESBORO | VA | 22980 | |
| 5414714 | DONALD L DECKER | CHAPTER 13 TRUSTEE P O BOX 206 | | | | MEMPHIS | TN | | |
| 5414716 | DONALD L DECKER | P O BOX 206 | | | | MEMPHIS | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1715 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599504 | DONALD L HALL JR | 21 LONGERON DR | | | | MIDDLE RIVER BA | MD | 21220 | |
| 5599505 | DONALD LAROCK | 2056 PALMER RD | | | | THREE RIVERS | MA | 01080 | |
| 5599506 | DONALD LARRY | 16027 LONG TALOW2 WAY | | | | CHARLOTTE | NC | 28278 | |
| 5414718 | DONALD LARSEN | 1520 SAN PABLO ST 3800 | | | | LOS ANGELES | CA | | |
| 5599508 | DONALD MAY JR | 2049 ELIZABETH ST | | | | ELKHART | IN | 46516 | |
| 5599509 | DONALD MCCAIN | 11128 179TH PL | | | | JAMAICA | NY | 11433 | |
| 5599511 | DONALD MCDONALD | 8923 ROBB RD NONE | | | | FOWLERVILLE | MI | 48836 | |
| 5599512 | DONALD MCGREEVY | 3049 LATONIA AVE | | | | PITTSBURGH | PA | 15216 | |
| 5599513 | DONALD MILLER | 2664 EASTMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5599514 | DONALD MONTGOMERY | 534 HWY 11 | | | | MONROE | GA | 30655 | |
| 5599515 | DONALD MOORE | 104 GAYLE ST | | | | PIEDMONT | SC | 29673 | |
| 5599517 | DONALD NARVAEZ | 11835 LA SERNA DR | | | | WHITTIER | CA | 90604 | |
| 5599518 | DONALD NICKERSON | 221 GRANTLEY STREET | | | | YORK | PA | 17401 | |
| 5599519 | DONALD NIESHA | 2679 FERNWOOD AVE | | | | COLUMBUS GA | GA | 31907 | |
| 5599520 | DONALD NITA | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | |
| 5599521 | DONALD NOLA LYNCH | 15704 DORSET RDAPT-T3 | | | | LAUREL | MD | 20707 | |
| 5599522 | DONALD NOLLEY | 3 CORONADO CIR | | | | LA MARQUE | TX | 77568 | |
| 5599523 | DONALD OCONNOR | 3 AUBURN CTAPTA | | | | ALEXANDRIA | VA | 22305 | |
| 5599524 | DONALD OLIVEROS | 91-1528 PIHI ST | | | | EWA BEACH | HI | 96706 | |
| 5414726 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | | |
| 5599525 | DONALD PAUL | 45 MELTON ROAD | | | | CORBIN | KY | 40701 | |
| 5599526 | DONALD PEARL | 26 SEDWICK TRL | | | | PALM COAST | FL | 32164 | |
| 5599527 | DONALD PERKINS | 505 PARRISH | | | | JACKSONVILLE | AR | 72076 | |
| 5599528 | DONALD PETERSON | 105 DEERFIELD DR | | | | CHERRY HILL | NJ | 08034 | |
| 5599530 | DONALD POISEL | 264 HOWELL RD | | | | HUBERT | NC | 28539 | |
| 5599531 | DONALD PONDER | 4219 HARVARD RD | | | | DETROIT | MI | 48224 | |
| 5599532 | DONALD PRICE | 6116 NW ELM AVE | | | | LAWTON | OK | 73505 | |
| 5599533 | DONALD R BLANKENSHIP | 19824 US HIGHWAY 70 | | | | DURANT | OK | 74701 | |
| 5599535 | DONALD R HARP | 1140 TURNER RD | | | | LYNCHBURG | OH | 45142 | |
| 5404362 | DONALD R HIMES | 277 W CITRUS ST | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5599536 | DONALD R RAMSEY | 1105 FOSTER ST | | | | DALTON | GA | 30721 | |
| 5599537 | DONALD RAMIREZ | 11731 LEIBACHER AVE | | | | NORWALK | CA | 90650 | |
| 5599538 | DONALD RAWLS | 269 LARKSPUR | | | | LUFKIN | TX | 75904 | |
| 5599539 | DONALD REAGAN | 936 REAGAN ROAD | | | | POLLOK | TX | 75969 | |
| 5599540 | DONALD REDDEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 14611 | |
| 5599541 | DONALD RICE | 14430 TWISTED OAK LN | | | | HOUSTON | TX | 77079 | |
| 5599542 | DONALD RICHTER | 890 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5599543 | DONALD RINGSTAFF | 130 PEACEFUL HOLLOW ROAD | | | | NORTH TAZEWELL | VA | 24630 | |
| 5599544 | DONALD RITTER | 1191 BON OX RD | | | | GETTYSBURG | PA | 17325 | |
| 5599545 | DONALD ROSHA | 5168 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316 | |
| 5599546 | DONALD RUDD | 25 CRESTVIEW TER | | | | BUFFALO GROVE | IL | 60089 | |
| 5599547 | DONALD SARA | PLEASE ENTER | | | | CANTON | OH | 44705 | |
| 5599548 | DONALD SCHMITZ | 8818 LOXLEY LN | | | | FREELAND | MI | 48623 | |
| 5599549 | DONALD SCHUMMER | 2455 SANTA BARBARA BLVD NONE | | | | NAPLES | FL | 34116 | |
| 5599550 | DONALD SCHWABACHUR | 32 DUSTAN ST | | | | SI | NY | 10306 | |
| 5599551 | DONALD SEJKORA | 22016 E COUNTRY SHADOWS R | | | | QUEEN CREEK | AZ | 85142 | |
| 5599552 | DONALD SHAFFER | 129 EAST NORTH ST | | | | HILLSBORO | OH | 45133 | |
| 5599553 | DONALD SHANTE | 12634 COMPTON AVE | | | | LOS ANGELES | CA | 90222 | |
| 5599554 | DONALD SIMMONS | 29 SANDALWOOD | | | | MILTON | FL | 32583 | |
| 5599555 | DONALD SIMPSON | 15814 LARSON LN | | | | MOUNT VERNON | WA | 98273 | |
| 5599556 | DONALD SKALKA | 2443 RD 3300 | | | | DEWEESE | NE | 68934 | |
| 5599558 | DONALD SMALL | 2408 YOUNG DR | | | | AUGUSTA | GA | 30906 | |
| 5599559 | DONALD SMALLWOOD | 2046KENNEDY AVE | | | | BALTIMORE | MD | 21213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599560 | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5599561 | DONALD SNYDER | SAN DIEGO | | | | SAN DIEGO | CA | 92117 | |
| 5599562 | DONALD SOLARO | 640 COVE BLVD | | | | AKRON | OH | 44319 | |
| 5599563 | DONALD STABLES | 3616 ROBIN LANE | | | | KINGMAN | AZ | 86409 | |
| 5599564 | DONALD STANDFIELD | 1212 MELISSA ST | | | | LAS VEGAS | NV | 89101 | |
| 5599565 | DONALD STEWART | 7346 MOSAIC DR | | | | INDPLS | IN | 46221 | |
| 5599566 | DONALD STUART | 6278 HILLSIDE LN NONE | | | | WHITTIER | CA | | |
| 5599567 | DONALD SWEAT | 471 US HWY 521 | | | | ANDREWS | SC | 29510 | |
| 5599568 | DONALD TENIECE R | 3741 KANSAS AVE | | | | OMAHA | NE | 68111 | |
| 5599569 | DONALD THOMAS | OOOO ST | | | | OMAHA | NE | 68116 | |
| 5599570 | DONALD TIERRA | 185 N WATER ST 513 | | | | ROCHESTER | NY | 14604 | |
| 5599571 | DONALD TINSLEY | 3699 BAYFIELD ST | | | | COCOA | FL | 32926 | |
| 5599572 | DONALD TRAMMEL | 3001 LAKE EAST DR | | | | LAS VEGAS | NV | 89117 | |
| 5599573 | DONALD TRAVEE | 9843 LORNA LANE | | | | ST LOUIS | MO | 63136 | |
| 5599574 | DONALD VENDITTI | 3821 N 3RD ST | | | | PHOENIX | AZ | 85012 | |
| 5599575 | DONALD VENTETUOLO | 38 LARKSPUR DR | | | | CRANSTON | RI | 02920 | |
| 4861949 | DONALD W RICHINS | 1801 EAST FM 700 C6 | | | | BIG SPRING | TX | 79720 | |
| 5599576 | DONALD W RUNYAN | 211 MEADE ST | | | | PITTSBURGH | PA | 15209 | |
| 5599577 | DONALD WATERS JR | 91-1363 KAIOKIA ST | | | | EWA BEACH | HI | 96706 | |
| 5599578 | DONALD WEATHERLY | 943 POST ST | | | | TOLEDO | OH | 43610 | |
| 5599579 | DONALD WEED | 58 MYERS ROAD | | | | GODEFFERY | NY | 12729 | |
| 5599580 | DONALD WILDES | 34 WOODRIDGE DRIVE | | | | STANDISH | ME | 04084 | |
| 5599581 | DONALD WILLIAMS | 7800 VERMONT | | | | ST LOUIS | MO | 63111 | |
| 5599582 | DONALD WILMER | 104 TILGHMAN AVE | | | | CENTREVILLE | MD | 21617 | |
| 5599583 | DONALD WOODS | 170 HUNTERS PATH CT | | | | LEXINGTON | NC | 27292 | |
| 5599584 | DONALD ZIMMERMAN | PO BOX 24 | | | | MILLEDGEVILLE | OH | 43142-0024 | |
| 5599585 | DONALDSON ALISA | 489 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5599586 | DONALDSON ANGEL M | 320 LEE CIR | | | | LUMBERTON | NC | 28358 | |
| 5599587 | DONALDSON APRIL | 3419 | | | | TAMPA | FL | 33619 | |
| 5599588 | DONALDSON ASHLEY | 108 SPRUCE ST | | | | ROSSVILLE | GA | 30741 | |
| 5599589 | DONALDSON BOBB | 1609 JACKSON AVE | | | | MASSILLON | OH | 44646 | |
| 5599590 | DONALDSON BRANDIE | 142 WAWONA ST | | | | MANTECA | CA | 95337 | |
| 5599591 | DONALDSON BRANDIE L | 1139 LOCUST AVE | | | | MANTECA | CA | 95337 | |
| 5599592 | DONALDSON BRANDY | P O BOX 575 | | | | PORTAL | GA | 30450 | |
| 5599593 | DONALDSON BRIAN | XXXXXXXXXXXX | | | | HOMEWOOD | IL | 60430 | |
| 5599594 | DONALDSON CAROL | 553 WYANDOTTE STREET | | | | LOCUST GROVE | OK | 74352 | |
| 5434062 | DONALDSON CATER | PO BOX 3511 | | | | ALBANY | GA | | |
| 5599595 | DONALDSON CHARLENE | 3899 WASHINGTON RD | | | | AUGUSTA | GA | 30909 | |
| 5434064 | DONALDSON CHRIS | 10316 GREATWOOD POINTE | | | | HIGHLANDS RANCH | CO | | |
| 5599596 | DONALDSON DANIELLE D | 12835 LOCBURY CIR APT B | | | | GERMANTOWN | MD | 20874 | |
| 5599597 | DONALDSON DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | MATTYDALE | NY | 13211 | |
| 5599598 | DONALDSON DORTHORY | 20016 GETTIS RD | | | | ABERDEEN | MS | 39730 | |
| 5599599 | DONALDSON EBONI | 512 14THST | | | | BHAM | AL | 35211 | |
| 5599600 | DONALDSON GRIFFIN | 2913 OAK ST | | | | ST JOSEPH | MO | 64501 | |
| 5434066 | DONALDSON JERRY | 2653 WINCHESTER CIRCLE LAKE069 | | | | EUSTIS | FL | | |
| 5599601 | DONALDSON JESSICA | 7919 47 COURT | | | | KENOSHA | WI | 53142 | |
| 5599602 | DONALDSON KATHRINE | 409 UNIVERSITY DRIVE | | | | VALDOSTA | GA | 31702 | |
| 5599603 | DONALDSON KIMBERLY | 250 WELCH RD | | | | BRYSON CITY | NC | 28713 | |
| 5599604 | DONALDSON LAQUITA | 1625 OAKVIEW CT | | | | MONTGOMERY | AL | 36110 | |
| 5599607 | DONALDSON MARQUTIA N | 152 DELEAHNTY CT | | | | BEECH ISLAND | SC | 29842 | |
| 5599608 | DONALDSON MARY E | 1725 HICKS ST | | | | AUGUSTA | GA | 30904 | |
| 5599609 | DONALDSON NEBBE | 425 HARDISON RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5599611 | DONALDSON PATRICIA | XXX | | | | MESQUITE | TX | 75150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1717 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599612 | DONALDSON STANLEY | LATREEECE DOMINIQUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5599613 | DONALDSON TIFFANY | 2008 ABBEYDALE LANE | | | | FAYETTEVILLE | NC | 28304 | |
| 5599614 | DONALDSON VALENCIA | 4134 NIPOMA COVE | | | | MEMPHIS | TN | 38125 | |
| 5599615 | DONALDSON VANIA | 5506 KAREN ELAINE DR APT 809 | | | | NEW CARROLLTON | MD | 20784 | |
| 4739651 | DONALDSON, JENNIFER | Redacted | | | | | | | |
| 5434068 | DONALIS JOSEPH | PO BOX 384 | | | | WINTHROP | NY | | |
| 4861586 | DONALYN INC | 1690 E 23RD RD | | | | FREMONT | NE | 68025 | |
| 5599616 | DON-AMBER TODD | 3336 E HAMPTON AVE | | | | MESA | AZ | 85204 | |
| 5599617 | DONAN ROSANNA | 856 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |
| 5599618 | DONARUMA MARGARET | 31 SUMMER ST | | | | HYDE PARK | MA | 02136 | |
| 5599619 | DONAT KIMBERLY | 14064 DREXEL DR | | | | MAGALIA | CA | 95954-9448 | |
| 5599620 | DONAT LINDSEY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434069 | DONATACCI JANET | 20 CHIMNEY DR | | | | BETHEL | CT | | |
| 5599621 | DONATE SONIA | NF26 | | | | TOA AJA | PR | 00674 | |
| 5599622 | DONATHAN KATHY | 421 HASTY SCHOOL RD | | | | THOMASVILLE | NC | 27230 | |
| 5434073 | DONATHAN MICHELLE | 375 JOHN MILLER ROAD | | | | WHITWELL | TN | | |
| 5599623 | DONATIELLO RYAN | 82 6009 KAHAULOA | | | | CAPTAIN COOK | HI | 96704 | |
| 5434075 | DONATIEN BRAD | 44 ISLAND TRAIL SUFFOLK103 | | | | MOUNT SINAI | NY | | |
| 5599624 | DONATO DONATO | 1650 GALIANO ST | | | | CORAL GABLES | FL | 33134 | |
| 5434077 | DONATO FRANK | 13 PHEASANT TRAIL | | | | CORAM | NY | | |
| 5599625 | DONAY ROBINSON | 1005 HICKORY HILL LN | | | | HERMITAGE | TN | 37076 | |
| 5599626 | DONDALSKI LEIA | 6815 BENSEL AVE | | | | BALTIMORE | MD | 21237 | |
| 5599628 | DONDEVILLE WILLIAM | 2275 APPLETREE LN NONE | | | | DECATUR | IL | 62521 | |
| 5599630 | DONE BARBARA | 18329 STATE ROUTE 22 | | | | BERLIN | NY | 12022 | |
| 5599631 | DONE BRITO FANNY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5599632 | DONE NORMA | URB BAIROA CALLE 25 BD8 | | | | CAGUAS | PR | 00725 | |
| 4125931 | Done Right Siding & Windows | 2515 Edwardsville Road | | | | Hardy | VA | 24101 | |
| 5434083 | DONE ROBERT | 808 N CAMINO MIRAMONTE | | | | TUCSON | AZ | | |
| 5599633 | DONEER W WALKER | 6414LINCOLNCT | | | | GLENBURNIE | MD | 21061 | |
| 4909461 | Donegal Mutual Insurance Company | Scott Millhouse, Esquire | U.S. Steel Tower, Ste. 4850 | 600 Grant Street | | Pittsburgh | PA | 15219 | |
| 5434085 | DONEGAL PROPERTIES | 3732 N CLAREMONT AVE | | | | CHICAGO | IL | | |
| 5599634 | DONEGAN DOMINIQUE | 8834W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | |
| 5434087 | DONEGAN MIMI | PO BOX 32 | | | | POQUONOCK | CT | | |
| 5599635 | DONEGAN TIARA | ALSO MILDRED HARRIS | | | | ST LOUIS | MO | 63115 | |
| 5599636 | DONEHUE NINA | 8127 MARINERS DR | | | | STOCKTON | CA | 95219 | |
| 5599637 | DONEISHA D TUCKER | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5599638 | DONEITA JACKSON | 5424 S HERMITAGE | | | | CHICAGO | IL | 60609 | |
| 5599639 | DONEKA MORRIS-BLAKE | 26 PERCIVAL STREET APT2 | | | | DORCHESTER | MA | 02122 | |
| 5599640 | DONELAN TRAY | 16 SPAULDING ST | | | | NORWICH | CT | 06360 | |
| 5599641 | DONELDA LITTLEWIND | PO BOX 126 | | | | FORT TOTTEN | ND | 58335 | |
| 5599642 | DONELDA MCBRIDE | 535 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5599643 | DONELL JOHN | 6507 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5599644 | DONELL MCWHORTER | 2645 CREEKWOOD CIRLE | | | | DAYTON | OH | 45439 | |
| 5599645 | DONELL WILLIAMS | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5599646 | DONELLA DANIEL | 265 DANNEEL STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5599647 | DONELLA WRIGHT | 1065 RIVER HILL DR | | | | FLINT | MI | 48532 | |
| 5434089 | DONELSON JOHN | 1605 FERGUSON VALLEY RD MIFFLIN087 | | | | MCVEYTOWN | PA | | |
| 5599648 | DONELY SHEILA | 168 LEGO RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5434091 | DONES FERDINAND | 461 WARD AVE | | | | HAMLTON | NJ | | |
| 5599650 | DONES FRANCISCO | CALLE BAHIA 1135 | | | | SAN JUAN | PR | 00918 | |
| 5434093 | DONES JESUS | PO BOX 2756 | | | | GUAYNABO | PR | | |
| 5599651 | DONES JOSUE | PMB 239 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 5599652 | DONES JULIA | 21 FRANKLIN ST 2ND FLOOR | | | | FITCHBURG | MA | 01420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599653 | DONES MARIA | CALLE LAREDO A-6 URB EL ALAMO | | | | GUAYNABO | PR | 00969 | |
| 5599654 | DONES MARVELUS | URB MASSO B 25 | | | | CAGUAS | PR | 00725 | |
| 5434095 | DONES NAOMI | 6160 STUMPH RD APT 110 | | | | PARMA | OH | | |
| 5599655 | DONES OCTAVA | 214 ALDER ST | | | | WATERBURY | CT | 06710 | |
| 5599656 | DONES SASHA | URB MONTE BRISAS CALLE N | | | | FAJARDO | PR | 00738 | |
| 5599657 | DONES VANESSA | LOS POLLOS | | | | PATILLAS | PR | 00723 | |
| 5599658 | DONES VEOLA | 64 JOHN SPENCER ROAD | | | | MARTINSVILLE | VA | 24112 | |
| 5599659 | DONES VILMA | TURABO GARDENS CALLE 3 K6 | | | | CAGUAS | PR | 00725 | |
| 5599660 | DONESHA GILKEY | 331 SE AVONDALE | | | | BARTLESVILLE | OK | 74006 | |
| 5599661 | DONET BARNES | 51 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048 | |
| 5599662 | DONET VENABLE | 4908 GILRAY DR | | | | BALTIMORE | MD | | |
| 5599663 | DONETA DENNIS | 3621 COLMAR DRIVE | | | | LOUISVILLE | KY | 40211 | |
| 5599664 | DONETTA DAMPIER | 244 GLEN GARRY | | | | STLOUIS | MO | 63137 | |
| 5599665 | DONETTA LUCE | 10000 | | | | CO | OH | 43211 | |
| 5599666 | DONETTA SMITH | 3117 OSECOLA LNJAQUAN JOH | | | | COLUMBIA | SC | 29209 | |
| 5599667 | DONETTA THOMPSON | 11330 EAST 23RD STREET APT D | | | | TULSA | OK | 74129 | |
| 5599668 | DONETTE LONE HILL | PO BOX 191 | | | | PORCUPINE | SD | 57772 | |
| 5599669 | DONETTE MATHER | 3014 RUNNAGE RD APT 115 | | | | WARSAW | IN | 46580 | |
| 5599670 | DONETTE WILLIAMS | 26 CRESTVIEW ROAD | | | | MILLBROOK | NY | 12545 | |
| 5599671 | DONEY BRANDY | 2725 8TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5434097 | DONEY GINA | 111 INGLESIDE AVE APT B | | | | CATONSVILLE | MD | | |
| 5599672 | DONEY KASEY | 197 NMESSNER RD | | | | AKRON | OH | 44319 | |
| 5599673 | DONG LIWEI | 435 GREENWOOD DR | | | | SANTA CLARA | CA | 95054 | |
| 5599674 | DONG NGUYEN | 3628 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | |
| 5434099 | DONG STEVEN | 95-1112 HOOKUPU ST | | | | MILILANI | HI | | |
| 5599675 | DONGARRA NICK | 2837 INTER LAKEN PASS | | | | MADISON | WI | 53719 | |
| 5414742 | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | | |
| 5599676 | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5599677 | DONGERG GEORGIA | 1625 S EOLA DR | | | | ORLANDO | FL | 32806 | |
| 5414744 | DONGGUAN HAOYUN SHOES LIMITED | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | | DONGGUAN | | | CHINA |
| 4902853 | Dongguan Winshot Photography Limited Company | 2nd FL, Xingnan Industrial Park | Dalingshan Town | Guangdong Province | | Dongguan | | | China |
| 5434103 | DONGLE SAM | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | | |
| 5434105 | DONGO RONALD | 205 BALDWIN ST MIDDLESEX017 | | | | LOWELL | MA | | |
| 5599678 | DONGON BOBBIE | 2042 PAJARO WAY | | | | STOCKTON | CA | 95206 | |
| 5599679 | DONGPEI ZHUO | 3973 CAMPTON COURT | | | | PLEASANTON | CA | 94568 | |
| 5599680 | DONHAM JOANN | 436 MANASSAS AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5599681 | DONICA MCNEILL | 5941 FISHER RD APT 103 | | | | TEMPLE HILLS | MD | 20748 | |
| 5599682 | DONICE JETER | 616 E ST NW APT: 310 | | | | WASHINGTON | DC | 20004 | |
| 5599683 | DONICKA M HEARD | 5649 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5599684 | DONIE SIMS | 1815 REERVOI RD | | | | LITTLE ROCK | AR | 72227 | |
| 5599685 | DONIELLE GRAY | 1306 MARIPOSA AVE | | | | RODEO | CA | 94572 | |
| 5599686 | DONIELLE MCCLENDON | 14135 DOTY AVE 12 | | | | LAS VEGAS | NV | 90250 | |
| 5599687 | DONIELLE VINES | 2741 CALWAGNER ST | | | | CHICAGO | IL | 60656 | |
| 5599688 | DONIESHA CURRIE | 830 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5599689 | DONIGAN ALISHA | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | |
| 5599690 | DONIGAN ANNETTE | 149 JUBILEE DR | | | | LYNCHBURG | VA | 24501 | |
| 5599691 | DONIGAN SAVIOUE | 511 8TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5434107 | DONIGER JOHN | 60 SILVER HILL ROAD FAIRFIELD001 | | | | EASTON | CT | | |
| 5599692 | DONIKA TIGER | 538 E 49TH ST N | | | | TULSA | OK | 74126 | |
| 5599693 | DONIKA YETT | 10028 CRUSADER DR | | | | CINCINNATI | OH | 45251 | |
| 5599694 | DONIQUE FLEMING | 2418 DEERFEILD RD | | | | FARROCK | NY | 11691 | |
| 5599695 | DONIS BERNER | 712 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5599696 | DONIS JOSEFINA F | 828 TEALWOOD DR APT 101 | | | | BRANDON | FL | 33510 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599697 | DONIS SHASTIRI | SAN JUAN | | | | SAN JUAN | PR | 00745 | |
| 5599698 | DONISE SMITH | 816 SUTCLIFFE AVE | | | | LOU | KY | 40211 | |
| 5599699 | DONISHA C LIGHTBOURNE | 1815 CHATFIELD TERRACE | | | | SEVERN | MD | 21144 | |
| 5599700 | DONISHA SIMMONS | 223 EAST KING STREET | | | | JACKSON | TN | 38301 | |
| 5599701 | DONISHA BABYMOMA | 2645 CREEKWOOD CIRCLE | | | | DAYTON | OH | 45439 | |
| 5599702 | DONITA HENSLEY | 802 BRUNSWICK RD | | | | BALTIMORE | MD | 21221 | |
| 5599703 | DONITA HOBACK | 1471 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5599704 | DONITA JACKSON | 1796 WWATERFORD CT APT 1428 | | | | AKRON | OH | 44313 | |
| 5599705 | DONITA PATTON-SASHINGTON | 6868 FOXTHORN RD | | | | CANTON | MI | 48111 | |
| 5599706 | DONITA WILSON | 1186 CRANFORD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5599707 | DONITHAN BRIAN | 271 DOVER CHURCH RD | | | | MOUNT AIRY | NC | 27030 | |
| 5599708 | DONIVAN DALE | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | |
| 5599710 | DONIVAN TRACEY | 121 BESSEMER LN | | | | MARTINSBURG | WV | 25404 | |
| 5845990 | Donker, Christine | Redacted | | | | | | | |
| 5599712 | DONKOR LEE | 618 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5599713 | DONLEY ALICIA | PO BOX 414 | | | | CAMDEN | DE | 19934 | |
| 5599714 | DONLEY ALMA | 305 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5599715 | DONLEY DONNA | 421 SCHOOL STREET NORTHWEST AP | | | | WARREN | OH | 44483 | |
| 5599716 | DONLEY ERIN M | 358 WREXHAM LN APT 104 | | | | MAUMEE | OH | 43537 | |
| 5599717 | DONLEY TRACY | 216 PLAZA DR | | | | RICHLANDS | VA | 24641 | |
| 5599718 | DONLIN JODI | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | |
| 5599719 | DONLOW DASIA | 5000 KINGSGATE CT | | | | BEAVERCREEK | OH | 45431 | |
| 5434111 | DONLOW MAUNICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | | |
| 5599720 | DONMOYER RYAN | 3415 N GLEBE RD | | | | ARLINGTON | VA | 22207 | |
| 5599721 | DONMOYER SHARON | 32 LAUREL AVE | | | | NEWARK | DE | 19711 | |
| 5599722 | DONN CLARK | 1803 ROBERT SMALL RD | | | | ANNAPOLIS | MD | 21401 | |
| 5599723 | DONN SMITH | 11512 SHELL FLOWER LN | | | | COLUMBIA | MD | 21044 | |
| 5599724 | DONNA 6952 | 6952 PINE ST | | | | SARASOTA | FL | 34234 | |
| 5599725 | DONNA ADAMS | 3854 JOCKEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5599726 | DONNA AHLSTEN | 2285 BARKER AVE | | | | SERGEANT BLUFF | IA | 51054 | |
| 5599727 | DONNA ALEXIS ROLEN | 1169 S SHARONS CT 104 | | | | NAMPA | ID | 83686 | |
| 5599728 | DONNA ALI | 1250 SAMPLE RD | | | | POMPANO BEACH | FL | 33064 | |
| 5599730 | DONNA ALTLAND | 165 VANCE ROAD | | | | SHEPHERDTOWN | WV | 25443 | |
| 5599731 | DONNA AMOS | 5620 86TH AVE N | | | | PINELLAS PARK | FL | 33782 | |
| 5599732 | DONNA ARNETT | 1505 PINEGROVE RD | | | | CAIRO | WV | 26337 | |
| 5599733 | DONNA ARRUDA | 116 HINCHEY LN | | | | SOMERSET | MA | 02726 | |
| 5599734 | DONNA ASHLEY | 13 LAKESIDE AVE | | | | MECHANIC VILLE | NY | 12118 | |
| 5599735 | DONNA ASHLEY33 | 3360 SOUTH STRADDFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| 5599736 | DONNA BACZEWSKI | 9490 BIGHAND RD | | | | COLUMBUS | MI | 48063 | |
| 5599737 | DONNA BAKER | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | |
| 5599738 | DONNA BALICKI | 6 OLD SQUAW CIR | | | | EDGARTOWN | MA | 02539 | |
| 5599739 | DONNA BALLARD | 963 LAKEVIEW BLVD | | | | GLASGOW | KY | 42141 | |
| 5599740 | DONNA BAMBER | 110 WEST MAYNARD AV | | | | TOMS RIVER | NJ | 08755 | |
| 5599741 | DONNA BARBEE | 545 WARREN STREET SOUTH 3 | | | | MONMOUTH | OR | 97361 | |
| 5599742 | DONNA BARNES | CICERO AVE | | | | BRONX | NY | 10473 | |
| 5599743 | DONNA BARNETT | 6444 MENLO DR | | | | SAN JOSE | CA | 95120 | |
| 5599744 | DONNA BARNHILL | 628 FLINNS RD | | | | HARTSVILLE | SC | 29540 | |
| 5599745 | DONNA BARR | 257 N VALLEY | | | | WEST BRANCH | MI | 48661 | |
| 5599746 | DONNA BARTOLINO | 10 GEORGE WASHINGTON DR | | | | TITUSVILLE | NJ | 08560 | |
| 5599747 | DONNA BAYNARD | 9606 OAK RIDGE AVE | | | | RIVIERVIEW | FL | 33578 | |
| 5599748 | DONNA BELT | 105 SPRINGBROOK PK | | | | GREENEVILLE | TN | 37743 | |
| 5599749 | DONNA BENCE | 1510 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5599750 | DONNA BENSLEY | 16 FOREST STREET | | | | BRANCHVILLE | NJ | 07826 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1720 of 6863